# Exhibit C

## PART 5 of 6

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/yugoslavia-frees-american-citizen-envoy-condemns-belgrade-and-state.html | YUGOSLAVIA FREES AMERICAN CITIZEN | By Malcolm W Browne Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/yugoslavia-frees-american-citizen.html | YUGOSLAVIA FREES AMERICAN CITIZEN | By Malcolm W Browne Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/3-cubans-seized-with-a-pipe-bomb-police-say-anticastro-men-were.html | 3 CUBANS SEIZED WITH A PIPE BOMB | By Robert D McFadden | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/a-concrete-terrace-that-can-be-built-in-squares-concrete-terrace.html | A Concrete Terrace That Can Be Built in Squares | By Bernard Gladstone | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/a-good-neighbor-policy-at-home-a-good-neighbor-policy-helps.html | A Good Neighbor Policy at Home | By Edward Cowan | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/a-retired-brittany-is-dual-titleholder.html | A Retired Brittany Is Dual Titleholder | By Walter R Fletcher | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/adult-bookstore.html | Adult Bookstore | By R W Flint | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/africa-cheaper-by-the-herd.html | Africa Cheaper By the Herd | By Susan Brownmiller | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/american-naturals-future-look.html | American Naturals Future Look | By Allan Sloan | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/an-invitation-to-the-butterfly-ball.html | An Invitation to The Butterfly Ball | By Cynthia Dantzic | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/andrea-doria-speculation-and-legends-will-not-die.html | Andrea Doria Speculation And Legends Will Not Die | By Werner Bamberger | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/aqueduct-entries.html | Aqueduct Entries | SPECIAL TO THE NEW YORK TIMES | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/architectural-view-splendor-overcomes-snafu-in-battery-park-city.html | ARCHITECTURAL VIEW | Ada Louise Huxtable | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/around-the-garden.html | AROUND THE Garden | Joan Lee Faust | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/arrest-immunity-in-capital-to-end-police-no-longer-will-free.html | ARREST IMMUNITY IN CAPITAL TO END | By Ben A Franklin Special to The New York Times | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/art-view-our-museums-have-become-flooded-with-a-niagara-of.html | ART VIEW | Hilton Kramer | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/arthur-andersen-combat-among-the-footnotes.html | Arthur Andersen Combat Among the Footnotes | By Dick Griffin | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-631 | 38023 B 139-550 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/auto-premiums-up-100-for-many-new-yorkers-the-state-insurance.html | Auto Premiums Up 100 For Many New Yorkers | By Frances Cerra | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/ballet-fracci-dances-with-nureyev-italys-prima-ballerina-guest.html | Ballet Fracci Dances With Nureyev | By Anna Kisselgoff | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/ballet-lynn-seymour-in-pillar-of-fire.html | Ballet Lynn Seymour in Pillar of Fire | By Clive Barnes | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/bankers-blow-up-at-the-accountants.html | Bankers Blow Up at the Accountants | By Stanley Strachan | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/being-the-greatest-is-not-a-handicap-to-nicklaus.html | Being the Greatest Is Not a Handicap to Nicklaus | BY David C Morley | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/brendan-behan-a-remembrance-the-guest-word.html | Brendan Behan A Remembrance | By Rory W Childers | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/bridge-bicentennial-war-games.html | BRIDGE | Alan Truscott | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/builder-ruffles-a-village-builder-ruffles-a-bucolic-village.html | Builder Ruffles a Village | By Pranay Gupte | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/capturing-florence-in-a-single-piazza.html | Capturing Florence In a Single Piazza | By Herbert R Lottman | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/carey-is-lukewarm-to-discussions-about-a-beame-reelection-campaign.html | Carey Is Lukewarm to Discussions About a Beanie Reelection Campaign | By Frank Lynn | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/clark-asks-us-to-aid-transit-senate-hopefuls-have-busy-day.html | Clark Asks US to Aid Transit Senate Hopefuls Have Busy Day | By Thomas P Ronan | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/college-farm-setup-termed-not-fruitful.html | College Farm Setup Termed Not Fruitful | By Alex Yannis | RE 897-631 | 38023 | B 139-550 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/culinary-union-is-facing-us-inquiry-on-finances-culinary-workers.html | Culinary Union Is Facing US Inquiry on Finances | By Seymour M Hersh | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/dance-bella-lewitzky-company-of-the-coast-choreographer-at.html | Dance Bella Lewitzky | By Don McDonagh Special to The New York Times | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/dance-view-the-terible-power-of-critics-over-institutions-dance.html | DANCE VIEW | Clive Barnes | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/design-not-so-common-clay.html | Design | By Beth Gutcheon | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/do-not-steal-the-patents.html | Do Not Steal the Patents | By Stacy V Jones | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/down-with-everything-what-happened-when-the-world-trade-center-was.html | Down with everything | By Stefan Kanter | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/economy-is-better-political-mayhem-worse-postperon-argentina-is.html | Economy Is Better Political Mayhem Worse | By Andrew Tarnowski | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/efforts-to-clean-up-great-lakes-gain-but-new-problems-emerge.html | Efforts to Clean Up Great Lakes Gain but New Problems Emerge | By Gladwin Hill Special to The New York Times | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/egypt-spurring-egg-production-government-has-set-a-goal-to-raise.html | EGYPT SPURRING EGG PRODUCTION | By Eric Pace Special to The New York Times | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/encounter-a-special-birthday-concert-in-vienna.html | ENCOUNTER | By Marilin Leopold | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/end-of-a-tradition.html | End of a Tradition | By C L Sulzberger | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/everybody-is-climbing-their-family-tree-everybody-is-climbing-their.html | Everybody Is Climbing Their Family Tree | BY John P Hayes | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/experts-fear-court-refusal-to-hear-two-cases-will-erode-newsmens.html | Experts Fear Court Refusal to Hear Two Cases Will Erode Newsmens Privilege of Confidentiality | By Deirdre Carmody | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/fbi-rejoins-hunt-for-2-in-abduction-aids-nationwide-search-for-the.html | FBI REJOINS HUNT FOR 2 IN ABDUCTION | By Les Ledbetter Special to The New York Times | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/fear-in-paradise-the-real-jamaica-is-an-angry-state-locked-in-a.html | Fear in paradise | By Stephen Davis | RE 897-631 | 38023 B 139-550 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/figueroa-takes-13th-beating-red-sox-figueroa-gets-13th-stopping-red.html | Figueroa Takes 13th Beating Red Sox | By Paul L Montgomery | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/film-view-hollywood-has-an-appealing-new-star-old-gooseberry.html | FILM VIEW | Vincent Canby | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/followup-on-the-news-oregon-growth-windmill-tilting-colonel-herbert.html | FollowUp on The News | Richard Haitch | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/forego-repeats-in-stakes-foolish-pleasure-is-third-forego-wins.html | Forego Repeats in Stakes Foolish Pleasure Is Third | By Michael Strauss | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/game-halted-by-a-rainstorm-is-the-first-in-nfl-history.html | Game Halted by a Rainstorm Is the First in NFL History | By William N Wallace Special to The New York Times | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/games-for-an-urbanite.html | Games For an Urbanite | By Marilyn Sermul la Porte | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/good-wind-good-will-mark-olympic-yachting.html | Good Wind Good Will Mark Olympic Yachting | By Steve Cady Special to The New York Times | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/henzes-first-opera-in-a-decade-seen-in-london-henzes-first-opera-in.html | Henzes First Opera in a Decade Seen in London | By John Rockwell | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/hew-is-openng-its-rulemaking-procedure-to-public-from-start.html | HEW Is Openng Its RuleMaking Procedure to Public From Start | By Nancy Hicks Special to The New York Times | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/how-jack-weston-makes-human-a-tragicomic-schlemiel.html | How Jack Weston Makes Human A Tragicomic Schlemiel | By Gerrit Henry | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/ideas-trends-in-summary-blue-cross-a-new-interest-in-prevention.html | Ideas Trends | Tom Ferrell and Donald Johnston | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/in-a-life-of-firsts-she-has-few-regrets.html | In a Life of Firsts She Has Few Regrets | By Nan Robertson | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/independence-is-launched-faces-ocean-tests.html | Independence Is Launched Faces Ocean Tests | By Joanne Fishman | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/indira-gandhi-a-biography-by-zareer-masani-illustrated-341-pp-new-y.html | Indira Gandhi | By Leonard A Gordon | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/its-a-womens-olympics-despite-the-politics-and-us-men-swimmers.html | Its a Womens Olympics Despite the Politics and US Men Swimmers | BY Joseph Durso Special to The New York Times | RE 897-631 | 38023 | B 139-550 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/jethro-tull-band-at-shea-stadium-two-other-english-rock-groups-also.html | JETHRO TULL BAND AT SHEA STADIUM | Robert Palmer | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/kassandra-and-the-wolf.html | Kassandra and The Wolf | By Margarita Karapanou | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/kendall-blunt-and-politically-minded.html | Kendall Blunt and Politically Minded | Michael C Jensen | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/klynts-law.html | Klynts Law | By Elliott Baker | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/koreans-us-wife-in-appeal-for-him-she-seeks-support-here-for.html | KOREANS US WIFE IN APPEAL FOR HIM | By Emerson Chapin | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/lamps-to-help-trees-grow.html | Lamps to Help Trees Grow | By Raymond P Poincelot | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/letters-to-the-editor-79671755.html | Letters to the Editor | E C Wonsever | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/life-under-the-sign-of-the-deer-good-living-under-the-sign-of-the.html | Life Under The Sign Of the Deer | By Jean Christensen | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/mae-west-to-star-opposite-six-leading-men-mae-west-is-coming-back.html | Mae West to Star Opposite Six Leading Men | By Tom Burke | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/major-league-teamagainstteam-records.html | Major League TeamAgainstTeam Records | SPECIAL TO THE NEW YORK TIMES | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/markets-in-review-stocks-ease-a-bit-in-lackluster-trade.html | MARKETS IN REVIEW | Leonard Sloane | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/mars-ha-i-landed-there-four-decades-ago.html | Mars Ha I landed there four decades ago | By Buster Crabbe | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/midwest-farmers-apprehensive-on-ford-grain-policy.html | Midwest Farmers Apprehensive on Ford Grain Policy | By Seth S King Special to The New York Times | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/mohawk-games-olympic-sideshow.html | Mohawk Games Olympic Sideshow | By Robert Trumbull Special to The New York Times | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/mondale-cites-assurances-by-carter-that-stage-is-large-enough-for.html | Mondale Cites Assurances by Carter That Stage Is Large Enough for Both | By Linda Charlton Special to The New York Times | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/mondales-assets-relatively-modest.html | Mondales Assets Relatively Modest | By Nicholas M Horrock Special to The New York Times | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/more-than-1500-killed-in-the-last-seven-years-the-violence-in.html | More Than 1500 Killed in the Last Seven Years | By Bernard Weinraub | RE 897-631 | 38023 B 139-550 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/music-view-rennert-stages-the-ring-in-neobayreuth-style.html | MUSIC VIEW | Harold C Schonberg | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/mutinies-in-democratic-ranks-3-governors-3-headaches.html | Mutinies in Democratic Ranks | By Frank Lynn | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/naber-collects-4th-swim-gold-medal-us-shut-out-in-100-dash-shotput.html | Naber Collects 4th Swim Gold Medal US Shut Out in 100 Dash ShotPut | By Frank Litsky Special to The New York Times | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-a-new-hand-at-hofstras-helm-change-at-the-top-at.html | A New Hand at Hofstras Helm | By Roy R Silver | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-ab0ut-long-island-on-guard-on-vacation-vacation.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-art-a-triple-play-at-guild-hall.html | ART | By David L Shirey | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-caso-says-county-cant-afford-raises.html | Caro Says County Cant Afford Raises | By Ralph G Caso | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-controlling-a-seasonal-pest-groupers.html | Controlling a Seasonal Pest Groupers | By Morton Hunt | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-costly-rulings-for-nassau-assessing-assessments.html | Costly Rulings for Nassau | By Ari L Goldman | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-defoliating-the-lirrs-trackside-jungle.html | Defoliating the LIRRs Trackside Jungle | By John C Devlin | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-dining-out-a-matter-of-caring.html | DINING OUT | By Florence Fabricant | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-food-its-the-berries.html | FOOD | By Florence Fabricant | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-gardening-why-break-your-back.html | GARDENING | By Carl Totemeier | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-he-might-have-been-another-lindbergh-memories.html | He Might Have Been Another Lindbergh | By George Vecsey | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-helping-couples-with-money-troubles.html | Helping Couples With Money Troubles | By Muriel Fischer | RE 897-631 | 38023 B 139-550 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-homebound-therapy.html | HomeBound Therapy | Ari L Goldman | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-klein-wins-a-key-vote.html | Klein Wins a Key Vote | By Pranay Gupte | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-people-the-see-yields-a-bit-of-history.html | PEOPLE | By Lawrence Van Gelder | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-politics-hard-times-for-nassau-outs.html | POLITICS | By Frank Lynn | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-putting-on-the-dog-a-pride-of-puppy-love-on.html | Putting on the Dog | By Walter R Fletcher | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-unions-head-calls-workers-underpaid.html | Unions Head Calls Workers Underpaid | By Irving Flaumenbaum | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-a-cry-for-help.html | A Cry For Help | By Judith S Banes | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-a-matter-of-life-or-death-life-death.html | A Matter Of Life Or Death | By Martin Waldron | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-a-teacher-talks-back.html | A Teacher Talks Back | By Mark S Pinzur | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-about-new-jersey-getting-even-with-the.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-art-a-mark-of-independence.html | ART | By David L Shirey | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-bergen-spurs-arts-effort.html | Bergen Spurs Arts Effort | By James F Lynch | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-dining-out-a-tradition-stumbles.html | DINING OUT | By Frank J Prial | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-fishing-kill-foils-anglers.html | FISHING | By Joanne Fishman | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-gardening-yucca-a-native-delight.html | GARDENING | By Molly Price | RE 897-631 | 38023 B 139-550 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-hoos-who-the-radio-night-owls.html | Hoos Who The Radio Night Owls | By Paul D Colford | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-in-jersey-tv-still-sputters.html | In Jersey TV Still Sputters | By Ronald Sullivan | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-income-fifth-in-us.html | Income Fifth in U S | By Edward C Burks | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-libretto-for-a-fine-feast.html | Libretto for a Fine Feast | By Joan Cook | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-people-a-flower-on-the-learning-tree.html | PEOPLE | Martin Waldron | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-politics-the-summer-doldrums.html | POLITICS | By Ronald Sullivan | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-rx-for-getting-an-md-rx-for-getting-an-md.html | Rx for Getting an MD | By Dee Wedemeyer | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-speaking-personally-a-special-view-of-the-world.html | SPEAKING PERSONALLY | By William J Bergmann | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-tax-money-and-education-a-quandary-the-missing.html | Tax Money And Education A Quandary | By Robert J Bukowczyk | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-teachers-and-bias.html | Teachers And Bias | By Joseph F Sullivan | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-the-prisoners-of-ancora-prisoners-of-ancora.html | The Prisoners Of Ancora | By Joseph F Sullivan | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-tollfree-access-to-sports-complex-tollfree-access.html | TollFree Access to Sports Complex | By Martin Gansberg | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-why-the-gas-lights-must-go.html | Why the Gas Lights Must Go | By Joel R Jacobson | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-york-awaits-grants-from-us-city-will-get-759-million-from.html | NEW YORK AWAITS GRANTS FROM US | By Molly Ivins | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/new-york-state-tries-to-improve-business-climate-tax-relief-and.html | NEW YORK STATE TRIES TO IMPROVE BUSINESS CLIMATE | By Michael Sterne | RE 897-631 | 38023 B 139-550 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/notes-for-flying-golfers-notes-about-travel-notes-about-travel.html | Notes For Flying Golfers | By Stanley Carr | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/numismatics-last-call-for-the-national-medal.html | NUMISMATICS | Herbert C Bardes | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/oil-burner-highly-regarded-in-300000-harness-race.html | Oil Burner Highly Regarded In 300000 Harness Race | By Sam Goldaper Special to The New York Times | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/on-trial-the-courthouse-on-trial-now-is-the-courthouse.html | On Trial The Courthouse | By Carter B Horsley | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/only-money-safety-limit-scientific-imagination-for-an-encore-the.html | Only Money Safety Limit Scientific Imagination | By John Noble Wilford | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/opera-new-rheingold-wagner-work-is-given-avant-garde-staging-at.html | Opera New Rheingold | By Harold C Schonberg Special to The New York Times | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/outdoor-cafes-go-indoors-citys-outdoor-cafes-going-indoors.html | Outdoor Cafes Go Indoors | By Glenn Fowler | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/paraplegic-freed-in-narcotics-case-judge-suspends-sentence-in.html | PARAPLEGIC FREED IN NARCOTICS CASE | By Arnold H Lubasch | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/pepsicola-comes-out-of-the-kitchen-pepsicola-comes-out-of-the.html | PepsiCola Comes Out of the Kitchen | By Michael C Jensen | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/plots-and-counterplots.html | Plots and Counterplots | By Diane Johnson | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/police-charge-4-killed-detective-during-queens-robbery-in-june.html | Police Charge 4 Killed Detective During Queens Robbery in June | By Joseph B Treaster | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/real-losses-imaginary-gains.html | Real Losses Imaginary Gains | By Geoffrey Wolff | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/ring-hater-becomes-judge.html | Ring Hater Becomes Judge | By Lena Williams | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/road-steps-up-life-in-a-berlin-suburb.html | Road Steps Up Life in a Berlin Suburb | By Ellen Lentz Special to The New York Times | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/shelbys-days-of-glory-are-recalled.html | Shelbys Days of Glory Are Recalled | By Phil Pash | RE 897-631 | 38023 | B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/site-for-big-power-plant-sets-off-a-debate-upstate-upstate-utility.html | Site for Big Power Plant Sets Off a Debate Upstate | By Harold Faber Special to The New York Times | RE 897-631 | 38023 | B 139-550 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/sludge-ban-by-81-stirs-skepticism-2-members-of-house-panel-on.html | SLUDGE BAN BY 81 STIRS SKEPTICISM | By Charles Kaiser Special to The New York Times | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/south-africans-hail-start-of-new-zealand-matches.html | South Africans Hail Start Of New Zealand Matches | By John F Burns Special to The New York Times | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/stage-view-the-versatility-of-british-actors-can-be-dazzling.html | STAGE VIEW | Mel Gussow | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/stamps-from-the-past-culture-and-causes.html | STAMPS | Samuel A Tower | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/students-feeling-cuts-at-city-u.html | Students Feeling Cuts at City U | By Judith Cummings | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/success-is-so-lovely-the-second-time-around.html | Success Is So Lovely The Second Time Around | By Shaun Considine | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/summer-in-saratoga-with-the-city-ballet-summer-in-saratoga-with.html | Summer in Saratoga With the City Ballet | By John Corry | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/sunday-observer.html | Sunday Observer | By Russell Baker | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/tenants-lobbying-on-rent-control-action-campaign-started-by-600-to.html | TENANTS LOBBYING ON RENT CONTROL | By Irving Spiegel | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/terms-of-baseballs-new-fouryear-accord-explained.html | Terms of Baseballs New FourYear Accord Explained | By Murray Crass | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/tests-to-seek-life-on-mars-begin-tests-to-seek-life-on-mars-start.html | Tests to Seek Life on Mars Begin | By Walter Sullivan Special to The New York Times | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/thailand-town-faces-a-sterner-life-without-gis.html | Thailand Town Faces a Sterner Life Without GIs | By David A Andelman Special to The New York Times | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/the-arabs-in-israel-by-sabri-jiryis-translated-from-the-arabic-by.html | The Arabs In Israel | By Sol Stern | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/the-best-without-crowds-dodging-the-crowds-on-a-trip-out-west.html | The West Without Crowds | By Grace Lichtenstein | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/the-biennale-a-show-of-compromises.html | The BiennaleA Show of Compromises | By Paul Overy | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/the-californian-is-also-helped-by-the-rising-sunbelt-reagans-pluses.html | The Californian Is Also Helped by the Rising Sunbelt | By R W Apple Jr | RE 897-631 | 38023 B 139-550 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/the-case-against-regular-physicals-a-doctor-argues-that-they-find.html | The case against regular physicals | By Richard Spark MD | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/the-economic-impact-of-the-ford-years-the-economic-scene-summing-up.html | The Economic Impact of the Ford Years | By Thomas E Mullaney | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/the-golf-clinic-how-to-approach-accurately-use-landmarks-know.html | The Golf Clinic | By Nick Seitz | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/the-kill-price.html | The Kill Price | By Jose Ygiesias | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/the-measure-of-greatness-nadia-comaneci-fearless-and-tireless.html | The Measure of Greatness | By Neil Amdur Special to The New York Times | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/the-nation-in-summary-either-ford-or-reagan-has-it-sewed-up-maybe.html | The Nation | Rvdenenberg and Caroline Rand Herron | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/the-new-york-times-book-review.html | The New York Times Book Review | By Peter Stansky | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/the-poet-as-journalist.html | The Poet As Journalist | By Louis Simpson | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/the-question-of-death.html | The Question Of Death | By Tom Wicker | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/the-region-in-summary-the-unity-bug-has-not-bitten-conn-democrats.html | The Region | Harriet Heyman and Milton Leebaw | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/the-revolutionary-age-of-andrew-jackson.html | The Revolutionary Age of Andrew Jackson | By Margaret L Coit | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/the-road-less-traveled-you-begin-a-backpack-determined-to-walk.html | The road less traveled | By Michael Parfit | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/the-scene-reports-on-postmodern-art-by-calvin-tomkins-illustrated.html | The Scene | By Peter Schjeldahl | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/the-search-for-a-musical-utopia-at-marlboro-the-search-for-a.html | The Search for A Musical Utopia At Marlboro | By Helen Epstein | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/the-time-of-the-hateful-bugle.html | The time of the hateful bugle | By Monte Davis | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/the-white-pumpkin-by-denis-hills-illustrated-344-pp-new-york-grove.html | The White Pumpkin | By Jennifer Seymour WHITAKER | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/the-world-in-summary-the-killing-goes-on-in-both-irelands-lebanon.html | The World | Thomas Butson and Bryant Rollins | RE 897-631 | 38023 B 139-550 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/the-worldcontinued-mozambiques-marxismhas-allowances-for-capitalism.html | The WorldContinued | By John F Burns | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/they-agonize-they-consult-they-enjoy-the-attention-uncommitted.html | They Agonize They Consult They Enjoy the Attention | By James M Naughton | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/they-stand-behind-smith-and-they-remember-england-the-defiant.html | They Stand Behind Smith and They Remember England | By Christopher Munnion | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/to-study-dying-is-to-fear-it-less-death-as-an-acceptable-subject.html | To Study Dying is to Fear It Less | By Tabitha M Powledge | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/todd-top-jets-pick-signs-turk-mulligan-injure-knees.html | Todd Top Jets Pick Signs Turk Mulligan Injure Knees | By Al Harvin | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/tv-view-the-tedium-of-gaveltogavel-coverage.html | TV VIEW | John J OConnor | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/tv-view-why-news-shows-make-networks-nervous.html | TV VIEW | John Leonard | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/uruguayan-exile-faces-indictment-exminister-also-says-his-property.html | URUGUAYAN EXILE FACES INDICTMENT | By George Goodman Jr | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/us-airlifting-mexican-aliens-home.html | US Airlifting Mexican Aliens Home | By Everett R Holles Special to The New York Times | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/us-election-the-views-abroad.html | US Election The Views Abroad | By Flora Lewis Special to The New York Times | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/washington-report-implications-of-the-tempest-over-handbags.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/west-point-faces-new-difficulties-esprit-of-accused-cadets-is-fresh.html | WEST POINT FACES NEW DIFFICULTIES | By James Feron Special to The New York Times | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/whats-doing-in-the-hamptons.html | Whats Doing in the HAMPTONS | By Pranay Gupte | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/who-needs-the-b1-generals-and-lobbyists-are-doing-their-best-to-get.html | Who needs the B1 | By John W Finney | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/who-would-finance-a-xerox-today.html | Who Would Finance a Xerox Today | By John P Birkelund | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/williamss-career-takes-new-detour.html | Williamss Career Takes New Detour | By Leonard Koppett | RE 897-631 | 38023 B 139-550 |
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/winnett-is-seeking-medal-in-dressage.html | Winnett Is Seeking Medal in Dressage | By Ed Corrigan | RE 897-631 | 38023 B 139-550 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1976 | https://www.nytimes.com/1976/07/25/archives/wood-field-and-stream-eager-dolphin-save-day.html | Wood Field and Stream Eager Dolphin Save Day | By Nelson Bryant Special to The New York Times | RE 897-631 | 38023 B 139-550 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/1977-mayoral-issues.html | 1977 Mayoral Issues | By Edward N Costikyan | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/6-film-studios-vie-over-entebbe-raid.html | 6 Film Studios Vie Over Entebbe Raid | By Robert D McFadden | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/about-new-york-invitation-to-romance.html | About New York | By Tom Buckley | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/advertising-medical-publishing-a-busy-field.html | Advertising | By Philip H Dougherty | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/article-3-no-title.html | A Chorus Line Is Smashing in London | By Bernard Weinraub Special to The New York Times | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/ballet-la-sylphide-two-different-interpretations-by-the-american.html | Ballet La Sylphide | By Clive Barnes | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/blacks-see-detroit-as-their-own-and-hope-to-rebuild-blacks-see.html | Blacks See Detroit as Their Own and Hope to Rebuild | By William K Stevens Special to The New York Times | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/blacks-see-detroit-as-their-own-and-hope-to-rebuild.html | Blacks See Detroit as Their Own and Hope to Rebuild | By William K Stevens Special to The New York Times | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/blunt-evenly-matched-adversaries-lead-prosecution-and-defense-in.html | Blunt Evenly Matched Adversaries Lead Prosecution and Defense in Harris Trial | By Marcia Chambers Special to The New York Times | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/blunt-us-envoy-nettles-belgrade.html | Blunt US Envoy Nettles Belgrade | By Malcolm W Browne Special to The New York Times | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/book-about-raid-says-50-israeli-agents-paved-way-in-kenya.html | Book About Raid Says 50 Israeli Agents Paved Way in Kenya | By Robert E Tomasson | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/booting-silky-home.html | Booting Silky Home | By William Safire | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/brazilians-assail-auto-industry-cars-clog-streets-and-use-costly.html | Brazilians Assail Auto Industry | By Jonathan Kandell Special to The New York Times | RE 897-614 | 38023 B 134-512 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archiv es/bridge-declarer-is-victim-of-trap-set-by-a-50-trump-split.html | Bridge | By Alan Truscott | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archiv es/carter-and-mondale-approach-issues-differently-but-arrive-at.html | Carter and Mondale Approach Issues Differently but Arrive at Similar Conclusions | By David E Rosenbaum Special to The New York Times | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archiv es/commodities-watching-for-the-next-boom.html | Commodities | By H J Maidenberg | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archiv es/de-gustibus-slice-onions-thinly-conjures-up-an-amusing-image-of-the.html | DE GUSTIBUS | By Craig Claiborne | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archiv es/educational-reforms-under-fire.html | Educational Reforms Under Fire | By Samuel Bowles | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archiv es/el-pitirre-at-720-victor-in-tom-fool.html | El Pitirre at 720 Victor in Tom Fool | By Michael Strauss | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archiv es/foreign-industries-expanding-in-us-investments-from-overseas-are.html | Foreign Industries Expanding In US | By Steven Rattner Special to The New York Times | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archiv es/going-out-guide.html | Going Out Guide | C Gerald Fraser | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archiv es/goldin-finds-city-losing-park-concession-revenue.html | Goldin Finds City Losing Park Concession Revenue | By Peter Kihss | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archiv es/guided-tours-on-a-sunny-day-attract-thousands.html | Guided Tours on a Sunny Day Attract Thousands | By Mary Breasted | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archiv es/henry-k-beecher-doctor-in-boston-won-world-fame-for-work-in.html | HENRY K BEECHER DOCTOR IN BOSTON | By Farnsworth Fowle | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archiv es/hints-of-unease-and-indiscipline-appear-in-china-hints-of-unease.html | Hints of Unease And Indiscipline Appear in China | By ROSS H MUNRO The Globe and Mall Toronto | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archiv es/hints-of-unease-and-indiscipline-appear-in-china.html | Hints of Unease And Indiscipline Appear in China | By ROSS R MUNRO The Globe and Mail Toronto | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archiv es/horowitz-joining-the-faculty-at-mannes.html | Horowitz Joining the Faculty at Marines | By Allen Hughes | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archiv es/investors-await-refunding-move-some-estimate-treasurys-plan-may.html | INVESTORS AWAIT REFUNDING MOVE | By Vartanig G Vartan | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archiv es/james-cotton-band-in-electric-blues.html | JAMES COTTON BAND IN ELECTRIC BLUES | Robert Palmer | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archiv es/kirk-santamaria-play-at-the-beacon.html | KIRK SANTAMARIA PLAY AT THE BEACON | Robert Palmer | RE 897-614 | 38023 B 134-512 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/local-talent-enlivens-old-newark.html | Local Talent Enlivens Old Newark | By Rudy Johnson Special to The New York Times | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/mammography-puzzle-benefits-versus-risks-the-dilemma-of-mammography.html | Mammography Puzzle Benefits Versus Risks | By Jane E Brody | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/mammography-puzzle-benefits-versus-risks.html | Mammography Puzzle Benefits Versus Risks | By Jane E Brody | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/milkprice-order-making-some-farmers-antiford.html | MilkPrice Order Making Some Farmers AntiFord | By Christopher Lydon | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/mississippi-slate-delays-endorsing-until-gop-meets-also-backs.html | MISSISSIPPI SLATE DRAYS ENDORSING UNTIL GOP MEETS | By James M Naughton Special to The New York Times | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/mississippi-slate-delays-endorsing-until-gop-mets.html | MISSISSIPPI SLATE DELAYS ENDORSING UNTIL GOP METS | By James M Naughton Special to The New York Times | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/mondales-career-notable-for-luck.html | Mondales Career Notable for Luck | By Nicholas N Horrock Special to The New York Times | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/navy-missile-project-illustrates-interaction-of-contractors.html | Navy Missile Project Illustrates Interaction Of Contractors Consultants and the Military | By John W Finney Special to The New York Times | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/new-york-city-cuts-back-police-radiocar-patrols-new-york-city-cuts.html | New York City Cuts Back Police RadioCar Patrols | By Selwyn Raab | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/new-york-city-cuts-back-police-radiocar-patrols.html | New York City Cuts Back Police RadioCar Patrols | By Selwyn Raab | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/night-journey.html | Night Journey | By Anthony Lewis | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/nuns-group-seeks-to-make-religious-more-concerned-about-social.html | Nuns Group Seeks to Make Religious More Concerned About Social Justice | By Eleanor Blau | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/oil-burner-takes-pace-and-118125-oil-burner-captures-pace-earns.html | Oil Burner Takes Pace and 118125 | By Sam Goldaper Special to The New York Times | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/olympic-village-gives-athletes-a-slice-of-life-and-security-olympic.html | Olympic Village Gives Athletes a Slice of Life and Security | By Joseph Durso Special to The New York Times | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/olympic-village-gives-athletes-a-slice-of-life-and-security.html | Olympic Village Gives Athletes a Slice of Life and Security | By Joseph Durso Special to The New York Times | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/opera-die-walkure-chereau-version-staged-in-bayreuth-with-boulez.html | Opera Die Walkure | By Harold C Schonberg Special to The New York Times | RE 897-614 | 38023 | B 134-512 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/outside-the-village-celebrities-glitter.html | Outside the Village Celebrities Glitter | By Robert Trumbull Special to The New York Times | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/parents-day-joy-and-tears-mark-reunion-at-a-summer-camp.html | Parents Day Joy and Tears Mark Reunion at a Summer Camp | By Israel Shenker Special to The New York Times | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/personal-finance-bank-box-safer-with-check-list.html | Personal Finance Bank Box Safer With Check List | By Leonard Sloane | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/phillies-beat-pirates-137-schmidt-hits-26th-homer.html | Phillies Beat Pirates 137 schmidt Hits 26th Homer | By Al Harvin | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/praiseandprotest-rally-held-in-a-west-side-lot.html | PraiseandProtest Rally Held in a West Side Lot | By Richard J Meislin | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/she-teaches-a-modern-form-of-an-ancient-art.html | She Teaches a Modern Form of an Ancient Art | By Angela Taylor | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/shore-town-has-a-party-to-mark-its-centennial.html | Shore Town Has a Party To Mark Its Centennial | By Martin Gansberg Special to The New York Times | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/small-new-countries-in-the-caribbean-are-starting-to-follow-cubas.html | Small New Countries in the Caribbean Are Starting to Follow Cubas Example | By Peter Arnett | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/social-changes-wrought-by-the-dutch-are-sweeping-if-not.html | Social Changes Wrought by the Dutch Are Sweeping if Not Revolutionary | By Flora Lewis Special to The New York Times | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/some-new-york-delegates-making-demands-on-ford-new-york-delegates.html | Some New York Delegates Making Demands on Ford | By Frank Lynn | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/some-new-york-delegates-making-demands-on-ford.html | Some New York Delegates Making Demands on Ford | By Frank Lynn | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/steel-mills-are-looking-for-outside-financing-steel-mills-look-to.html | Steel Mills Are Looking For Outside Financing | By Richard Phalon | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/taxicab-minifleets-stir-heated-debate.html | Taxicab Minifleets Stir Heated Debate | By Edward C Burks | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/the-dance-marathon-by-nureyev-continues-apace.html | The Dance | By Anna Kisselgoff | RE 897-614 | 38023 | B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/the-gap-a-retail-chain-success-may-face-problems-the-gap-may-find.html | The Gap a Retail Chain Success May Face Problems | By Isadore Barmash | RE 897-614 | 38023 | B 134-512 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/top-feats-by-montgomery-strachan-2-world-records-in-swim.html | Top Feats by Montgomery Strachan | By Neil Amdur Special to The New York Times | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/trenton-topics-taxes-projected-at-23435-billion.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/two-journals-of-opinion-stop-publishing-in-india.html | Two Journals of Opinion Stop Publishing in India | By Henry Kamm Special to The New York Times | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/us-suit-faced-by-steinbrenner-challenge-expected-on-his.html | It S SUIT FACED BY STEINBRENNER | By Pranay Gupte | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/us-women-swimmers-win-first-gold-in-relay-last-event-moses-sets.html | US Women Swimmers Win First Gold in Relay Last Event Moses Sets World Record in Hurdles Wilkins Takes Discus | By Frank Litsky Special to The New York Times | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/vd-found-rising-in-homosexuals-new-york-bureau-reports-heterosexual.html | VD FOUND RISING IN HOMOSEXUALS | By Nathaniel Sheppard Jr | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/viking-soil-scoop-back-in-condition-to-take-samples-new-radio.html | VIKING SOIL SCOOP BACK IN CONDITION TO TAKE SAMPLES | By John Noble Wilford Special to The New York Times | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/viking-soil-scoop-back-in-condition-to-take-samples.html | VIKING SOIL SCOOP BACK IN CONDITION TO TAKE SAMPLES | By John Noble Wilford Special to The New York Times | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/washington-and-business-todays-approach-on-pricing-washington-and.html | Washington and Business | By Edward Cowan Special to The New York Times | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/wilkins-says-us-officials-threatened-to-expel-him.html | Wilkins Says US Officials Threatened to Expel Him | By Dave Anderson Special to The New York Times | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/woods-wealthy-kidnap-suspect-described-as-a-loner-and-a-loser.html | Woods Wealthy Kidnap Suspect Described as a Loner and a Loser | By Wayne King Special to The New York Times | RE 897-614 | 38023 B 134-512 |
| 7/26/1976 | https://www.nytimes.com/1976/07/26/archives/yanks-win-on-homer-in-9th-yankees-win-on-homer.html | Yanks Win on Homer in 9th | By Paul L Montgomery | RE 897-614 | 38023 B 134-512 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/2-named-in-theft-from-union-fund-indictment-accuses-realty-man-and.html | 2 NAMED IN THEFT FROM UNION FUND | By Max H Seigel | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/3-development-units-combined-by-beame-in-costsaving-move.html | 3 Development Units Combined By Beame in CostSaving Move | By Edward Ranzal | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/33-sublet-e-side-apt-suspct-seizd-wo-dpsts.html | 33 Sublet E Side Apt Suspct Seizd wo Dpsts | By Robert D McFadden | RE 897-613 | 38023 B 134-511 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/a-doctorauthor-in-hemingway-country.html | A DoctorAuthor in Hemingway Country | By Grace Lichtenstein Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/a-total-surprise-californian-moves-to-broaden-appeal-to-lure.html | A TOTAL SURPRISE | By Jon Nordheimer Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/a-total-surprise.html | A TOTAL SURPRISE | By Jon Nordheimer Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/advertising-how-sole-black-agency-makes-it.html | Advertising | By Philip H Dougherty | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/amin-hints-step-against-kenyans-uganda-president-threatens-to-take.html | MIN HINTS STEP AGAINST KENYANS | By John Darnton Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/bond-prices-ease-in-slow-trading-credit-markets-await-news-on.html | BOND PRICES EASE IN SLOW TRADING | By Vartanig G Vartan | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/books-of-the-times-after-the-war-was-over.html | Books of The Times | By Richard R Lingeman | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/bridge-vanderbilt-club-is-moving-to-a-new-home-in-manhasset.html | Bridge | By Alan Truscott | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/carty-of-the-indians-drives-in-4-as-red-sox-lose-6th-in-row-94.html | Carty of the Indians Drives In 4 As Red Sox Lose 6th in Row 94 | By Deane McGowen | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/chain-store-sales-rose-96-in-june-june-sales-rose-for-chain-stores.html | Chain Store Sales Rose 96 in June | By Herbert Koshetz | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/communists-in-italy-win-4-chamber-chairmanships-italys-communists.html | Communists in Italy Win 4 Chamber Chairmanships | By Alvin Shuster Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/community-colleges-cut-to-the-basics-in-city-u.html | Community Colleges Cut To the Basics in City U | By Judith Cummings | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/coop-city-strikers-give-up-20-million-coop-city-strikers-give-up.html | Coop City Strikers Give Up 20 Million | By Peter Kihss | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/coop-city-strikers-give-up-20-million.html | Coop City Strikers Give Up 20 Million | By Peter Kihss | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/for-serious-gardeners-a-comic-book.html | For Serious Gardeners a Comic Book | By Ruth Robinson | RE 897-613 | 38023 B 134-511 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/for-urban-egyptians-turban-is-out-but-villagers-wear-it-to-look.html | For Urban Egyptians Turban Is Out But Villagers Wear It to Look Good | By Eric Pace Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/governor-visits-prison-in-elmira-unannounced.html | Governor Visits Prison In Elmira Unannounced | By Linda Greenhouse | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/gunman-threatens-turkish-official-at-waldorf.html | Gunman Threatens Turkish Official at Waldorf | By Robert Hanley | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/hague-and-wife-go-public-in-performance-at-drake.html | Hague and Wife Go Public In Performance at Drake | By John Corry | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/helping-new-york-a-free-school-aids-adults.html | Helping New York | By Doiviinick S Basile | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/helping-new-york-class-helps-adults-get-high-school-diplomas.html | Helping New York | By Dominick S Basile | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/high-marks-for-dior-as-fall-collections-get-under-way.html | High Marks for Dior as Fall Collections Get Under Way | By Bernadine Morris Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/hope-is-fading-in-albany-for-court-reorganization.html | Hope Is Fading in Albany For Court Reorganization | By Steven R Weisman | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/in-montreal-uniforms-to-swap-in-paris-collections-to-ogle-olympic-a.html | In Montreal Uniforms to Swap | By Georgia Dullea Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/inquiry-is-said-to-oppose-prosecuting-cia-aides-study-said-to-ask.html | Inquiry Is Said to Oppose Prosecuting CIA Aides | By John M Crewdson Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/inquiry-is-said-to-oppose-prosecuting-cia-aides.html | Inquiry Is Said to Oppose Prosecuting CIA Aides | By John M Crewdson Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/japanese-arrest-former-premier-in-lockheed-case-tanaka-accused-in.html | JAPANESE ARREST FORMER PREMIER IN LOCKHEED CASE | By Andrew W Malcolm Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/kidnapping-suspect-to-plead-not-guilty-more-are-sought-for.html | Kidnapping Suspect to Plead Not Guilty More Are Sought for Questioning | By Les Ledbetter Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/lebanese-fighting-goes-on-in-defiance-of-new-pact.html | Lebanese Fighting Goes On in Defiance of New Pact | By Thsan A Hijazi Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/market-is-mixed-in-quiet-trading-dow-up-by-060-to-99151-but-746.html | MARKET IS MIXED IN QUIET TRADING | By Alexander R Hammer | RE 897-613 | 38023 B 134-511 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/market-place-a-spur-to-energy-devices-stock.html | Market Place | By Robert Metz | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/met-plans-new-art-publications-center.html | Met Plans New Art Publications Center | By Grace Glueck | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/mets-in-rare-form-in-41-loss-to-phils.html | Me is in Rare Form In 41 Loss to Phils | By Murray Chass Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/miss-hearsts-trial-put-off-6-months-but-her-lawyer-doubts-hell-find.html | Miss Hearsts Trial Put Off 6 Months but Her Lawyer Doubts Hell Find Jury | By Marcia Chambers Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/moods-not-issues-dominate-west-german-election.html | Moods Not Issues Dominate West German Election | By Craig R Whitney Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/motive-of-white-house-intruder-eludes-police.html | Motive of White House Intruder Eludes Police | By Robert Reinhold Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/now-if-i-were-your-secretary-of-state-.html | Now if I Were Your Secretary of State | By Michel Jobert | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/oil-companies-show-rises-in-profits-oil-companies-post-higher-net.html | Oil Companies Show Rises in Profits | By William D Smith | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/olympic-fears-stir-border-patrol-shift.html | Olympic Fears Stir Border Patrol Shift | By John Kifner | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/olympic-scene-after-dark-montreal-becomes-a-carnival.html | Olympic Scene | By Robert Trumbull Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/olympics-outdraw-all-other-programs.html | Olympics Outdraw All Other Programs | By Les Brown | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/pilot-killed-on-li-in-air-collision-his-small-craft-is-reported-to.html | PILOT KILLED ON LI IN AIR COLLISION | By Robert Mcg Thomas Jr | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/pilot-killed-on-li-in-air-collision.html | PILOT KILLED ON LI IN AIR COLLISION | By Robert Mcg Thomas Jr | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/policy-briefings-begun-by-carter-talk-with-experts-focuses-on-us.html | POLICY BRIEFINGS BEGUN BY CARTER | By Linda Charlton Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/prime-cut-to-7-by-chicago-bank-others-expected-to-follow-decision.html | PRIME CUT TO 7 BY CHICAGO BANK | By Terry Robards | RE 897-613 | 38023 B 134-511 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/rash-of-fires-in-catskills-points-up-growing-decline-rash-of-fires.html | Rash of Fires in Catskills Points Up Growing Decline | By Richard Severo Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/rash-of-fires-in-catskills-points-up-growing-decline-rash-of-fires.html | Rash of Fires in Catskills Points Up Growing Decline | By Richard Severo Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/razzle-dazzlin-em.html | Razzle Dazzlinem | By Tom Wicker | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/reagans-bold-gamble-choice-of-liberal-for-no-2-spot-likely-to-make.html | Reagans Bold Gamble | By James M Naughton Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/reagans-bold-gamble.html | Reagans Bold Gamble | By James M Naughton Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/reagans-coalition-running-mate-richard-schultz-schweiker.html | Reagans Coalition | By Nicholas M Horrock Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/recital-poised-pianist-78829364.html | Recital Poised Pianist | By Donal Henahan | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/recital-poised-pianist.html | Recital Poised Pianist | By Donal Henahan | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/rise-in-productivity-cuts-cost-of-labor-gain-typical-of-recovery.html | Rise in Productivity Cuts Cost of Labor | By Edwin L Dale Jr Special to The New YorY TiMoo | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/route-18-bridge-plan-stirs-more-protests.html | Route 18 Bridge Plan Stirs More Protests | By Walter H Waggoner Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/schweiker-says-he-can-help-on-unity.html | Schweiker Says He Can Help on Unity | By David E Rosenbaum Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/senate-may-delay-oil-bill-vote.html | Senate May Delay Oil Bill Vote | By Edward Cowan Special to The New York TIMM | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/soviet-farmers-study-midwests-methods-firsthand.html | Soviet Farmers Study Midwests Methods Firsthand | By Seth S King Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/soweto-schools-closed-again-as-most-students-stay-away.html | Soweto Schools Closed Again As Most Students Stay Away | By John F Burns Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/soy-numero-uno-finds-his-old-zip.html | Soy Numero Uno Finds His Old Zip | By Michael Strauss | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/soybeans-down-in-sharp-turn-drop-permissible-maximum-of-20-cents-a.html | SOYBEANS DOWN IN SHARP TURN | By Elizabeth M Fowler | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/spending-cuts-arouse-british-labor-party-facing-defections.html | Spending Cuts Arouse British Labor Party Facing Defections | By Robert B Semple Jr Special to The New York Times | RE 897-613 | 38023 B 134-511 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/tension-and-despair-prevail-at-west-side-unemployment-office.html | Tension and Despair Prevail at West Side Unemployment Office | By Charlayne Hunter | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/texas-instruments-profit-doubled-in-2d-quarter-texas-instruments.html | Texas Instruments Profit Doubled in 2d Quarter | By Clare M Reckert | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/theater-kingdom-of-earth-by-williams-at-irt.html | Theater | By Mel Gussow | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/tin-pan-alley-remember-is-celebrated.html | Tin Pan Alley Remember Is Celebrated | By Louis Calta | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/trenton-topics-byrnes-pay-raise-still-draws-barbs.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/tv-pat-collins-tackles-homosexuality-in-sports.html | TV Pat Collins Tackles Homosexuality in Sports | By John J OConnor | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/us-pullout-leaves-thai-economy-in-a-shaky-state.html | US Pullout Leaves Thai Economy in a Shaky State | By David A Andelman Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/viking-sniffer-finding-nitrogen-data-on-mars-atmosphere-back.html | VIKING SNIFFER FINDING NITROGEN | By John Noble Wilford Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/what-strategy-for-health.html | What Strategy for Health | By Harry Schwartz | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/wild-trial-is-focusing-on-contribution-to-inouye.html | Wild Trial Is Focusing on Contribution to Inouye | By Robert D Hershey Jr Special to The New York Times | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/wolfman-mac-and-his-gold-medal.html | Wolfman Mac and His | Dave Anderson | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/wood-field-and-stream-in-search-of-the-crabeater.html | Wood Field and Stream In Search of the Crabeater | By Nelson Bryant | RE 897-613 | 38023 B 134-511 |
| 7/27/1976 | https://www.nytimes.com/1976/07/27/archives/young-summer-class-students-learn-architecture-by-building.html | Young Summer Class Students Learn Architecture by Building | By Paul Goldberger | RE 897-613 | 38023 B 134-511 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/3-designers-in-a-colorful-mood-add-a-royal-touch-to-peasant-look.html | 3 Designers in a Colorful Mood Add a Royal Touch to Peasant Look | By Bernadine Morris Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/4-exofficers-and-lawyer-indicted-in-stirling-fraud-5-indicted-by-us.html | 4 ExOfficers and Lawyer Indicted in Stirling Fraud | By Arnold H Lubasch | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/5-americans-held-in-yugoslav-jails-officials-confirm-detention.html | 5 ARICANS HELD IN YUGOSLAV JAILS | By Malcolm W Browne Special to The New York Times | RE 897-618 | 38023 B 134-516 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/a-celebrity-chorus-line-sings-a-love-song-to-new-york.html | A Celebrity Chorus Line Sings a Love Song to New York | By Joyce Maynard | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/about-education-more-are-defaulting-on-their-student-loans.html | About Education | By David Vidal | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/about-new-york-the-boys-and-girls-of-the-summer.html | About New York | By Tom Buckley | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/about-real-estate-royal-manhattan-in-new-hands.html | About Real Estate | By Alan S Oser | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/about-the-only-thing-that-divides-two-towns-on-montanacanada-line.html | About the Only Thing That Divides Two Towns on MontanaCanada Line Is the Border | By Grace Lichtenstein Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/advertising-busstop-bonanza-is-under-way.html | Advertising | BY Philip H Dougherty | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/automated-markets-demise-lesson-in-shopper-hostility.html | Automated Markets Demise Lesson in Shopper Hostility | By Hirotaka Yoshizaki Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/barr-helps-giants-defeat-reds-9-to-4.html | Barr Helps Giants Defeat Reds 9 to 4 | By Deane McGowen | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/beame-and-goldin-offer-fiscal-plan-tighter-revenue-production.html | BEAME AND GOLDIN OFFER FISCAL PLAN | By Francis X Clines | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/beame-asks-halt-in-sec-inquiry-requests-a-court-injunction-on.html | BEAME ASKS HALT IN SEC INQUIRY | By Steven R Weisman | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/beanie-asks-halt-in-sec-inquiry.html | BEANIE ASKS HALT IN SEC INQUIRY | By Steven R Weisman | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/biting-a-hand-while-feeding-ends-dogs-little-bit-of-luck.html | Biting a Hand While Feeding Ends Dogs Little Bit of Luck | By Murray Schumach | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/biting-a-hand-while-feeding-ends-dogsslittle-bit-of-luck.html | Biting a Hand While Feeding Ends DogsLittle Bit of Luck | By Murray Schumach | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/blind-store-owner-65-robbed-for-sixth-time.html | Blind Store Owner 65 Robbed for Sixth Time | By Israel Shenker | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/bridge-bidding-screens-increasing-accidents-in-world-events.html | Bridge | By Alan Truscott | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/burns-and-trade-deficit-lower-prices-of-stocks-burns-and-trade.html | Burns and Trade Deficit Lower Prices of Stocks | By Alexander R Hammer | RE 897-618 | 38023 B 134-516 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/carey-takes-look-and-listen-trip-by-bus-through-four-counties.html | Carey Takes Look and Listen Trip | By Linda Greenhouse Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/carter-briefed-by-9-economists-candidate-also-discusses-session-on.html | CARTER BRIEFED BY 9 ECONOMISTS | By Linda Charlton Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/china-experiences-a-powerful-quake-china-shaken-by-strong-quake.html | China Experiences A Powerful Quake | By Ross H Munro The Globe and Mall Toronto | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/clark-campaigning-proposes-a-new-tax-on-holdings-of-rich.html | Clark Campaigning Proposes a New Tax On Holdings of Rich | By Thomas A Johnson | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/connally-favors-fords-candidacy-as-better-choice-says-reagans.html | CONNALLY FAVORS FORDS CANDIDACY AS BETTER CHOICE | By James M Naughton Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/connally-favors-fords-candidacy-as-better-choice.html | CONNALLY FAVORS FORDS CANDIDACY AS BETTER CHOICE | By Jambs M Naughton Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/consumer-notes-where-to-complain-about-a-physician.html | CONSUMER NOTES | By Frances Cerra | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/cup-golf-is-led-by-muraskin.html | Cup Golf Is Led by Muraskin | By Gordon S White Jr Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/cuts-threaten-school-of-performing-arts.html | Cuts Threaten School of Performing Arts | By Louis Calta | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/daughters-of-eve-at-the-oars.html | Daughters of Eve at the Oars | Red Smith | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/dentist-is-arrested-as-molester-in-decoytrap-set-up-by-police.html | Dentist Is Arrested as Molester In DecoyTrap Set Up by Police | By Dena Kleiman | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/disgraced-politician-kakuei-tanaka.html | Disgraced Politician | Kakuei Tanaka Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/economic-educators-cite-clashes-in-goals-economic-analysis-clashes.html | Economic Educators Cite Clashes in Goals | By Leonard Silk | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/energetic-hanna-setting-fast-pace-as-uticas-mayor-harddriving-hanna.html | Energetic Hanna Setting Fast Pace As Uticas Mayor | By Fred Ferretti Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/energetic-hanna-setting-fast-pace-as-uticas-mayor.html | Energetic Hanna Setting Fast Pace As Uticas Mayor | By Fred Ferretti Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/expanding-our-ties-with-china.html | Expanding Our Ties With China | By Ronald Reagan | RE 897-618 | 38023 B 134-516 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/exxons-net-off-26-in-quarter-but-is-up-98-for-the-first-half.html | Exxons Net Off 26 in Quarter But Is Up 98 for the First Half | By William D Smith | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/fed-action-moves-credit-market-up-burns-maintains-m1-growth-fund.html | FED ACTION MOVES CREDIT MARKET UP | By Vartanig G Vartan | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/food-day-viva-the-zesty-mexican-way-with-food.html | Food Day | By Craig Claiborne Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/ford-seems-little-changed-in-two-years-as-president.html | Ford Seems Little Changed in Two Years as President | By Philip Shabecoff Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/four-us-boxers-advance-to-semifinals-in-olympics-us-men-advance-in.html | Four US Boxers Advance To Semifinals in Olympics | By Steve Cady Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/giants-find-it-tough-to-choose-among-14-defensive-linemen.html | Giants Find It Tough to Choose Among 14 Defensive Linemen | By Michael Katz Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/gop-feminists-angry-at-party-feel-they-are-being-denied-important.html | G O P FEMINISTS ANGRY AT PARTY | By Eileen Shanahan Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/harrises-rest-defense-as-judge-rules-adversely-harrises-rest.html | Harrises Rest Defense As Judge Rules Adversely | By Marcia Chambers Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/harrises-rest-defense-as-judge-rules-adversely.html | Harrises Rest Defense As Judge Rules Adversely | By Marcia Chambers Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/harsh-steps-check-argentine-guerrillas.html | Harsh Steps Check Argentine Guerrillas | By Juan de Onis Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/illegal-rebating-laid-to-aeroflot-soviet-airline-is-indicted-in.html | ILLEGAL REBATING LAID TO AEROFLOT | By Max H Seigel | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/japan-vows-a-full-inquiry-in-wake-of-tanaka-arrest-japan-vows-a.html | Japan Vows A Full Inquiry In Wake of Tanaka Arrest | By Andrew Il Malcolm Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/japan-vows-a-full-inquiry-in-wake-of-tanaka-arrest.html | Japan Vows A Full Inquiry In Wake of Tanaka Arrest | By Andrew H Ivialcolivi Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/john-lennon-wins-his-residency-in-us.html | John Lennon Wins His Residency in US | By Leslie Maitland | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/kenyans-set-conditions-for-accord-with-uganda.html | Kenyans Set Conditions for Accord With Uganda | By John Darnton Special to The New York Times | RE 897-618 | 38023 B 134-516 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/macys-confirms-reports-of-sunday-operations.html | Macys Confirms Reports of Sunday Operations | By Isadore Barmash | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/market-place-a-comparison-of-stocks-and-bonds.html | Market Place | By Robert Metz | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/mcenroe17-cast-in-gerulaitis-mold.html | McEnroe 17 Cast In Gerulaitis Mold | By Charles Friedman | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/mets-score-41-triumph-over-phils-mets-triumph-over-phils-41.html | Mets Score 41 Triumph Over Phils | By Murray Chass Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/music-mostly-mozart-tashi-performs-quintet-for-piano-and-winds-and.html | Music Mostly Mozart | By Donal Henahan | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/navy-evacuates-308-from-beirut-160-americans-20-britons-and-others.html | NAVY EVACUATES 308 FROM BEIRUT | By Ihsan A Hijazi Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/navy-evacuates-308-from-beirut.html | NAVY EVACUATES 308 FROM BEIRUT | By Ihsan A Hijazi Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/new-grand-jury-may-consider-charges-against-rubin-carter.html | Niu Grand Jury May Consider Charges Against Rubin Carter | By Selwyn Raab | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/oecdfavors-slow-recovery-wests-unemployment-high-it-says-but-fast.html | O E C D FAVORS SLOW RECOVERY | By Clyde H Farnsworth Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/oil-on-the-waters.html | Oil on the Waters | By C L Sulzberger | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/opera-siegfried-sung-in-bayreuth.html | Opera Siegfried | By Harold C Schonberg Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/opposition-leaders-arrested-in-transkei.html | Opposition Leaders Arrested in Transkei | By John F Burns Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/phoenix-house-buys-hotel-as-center-to-cure-addicts.html | Phoenix House Buys Hotel As Center to Cure Addicts | By Carter B Horsley | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/price-of-food-jumps-again.html | Price of Food Jumps Again | By Alfred E Clark | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/prices-are-lower-for-pork-bellies-drop-reflects-heavy-supply-and-a.html | PRICES ARE LOWER FOR PORK BELLIES | By Elizabeth M Fowler | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/pride-and-nostalgia-glow-in-carters-town.html | Pride and Nostalgia Glow in Carters Town | By Douglas Kneeland Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-618 | 38023 B 134-516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/reagan-says-a-strategist-had-to-make-move-to-left-aide-to-reagan.html | Reagan Says a Strategist Had to Make Move to Left | By Jon Nordheimer Special to The New York Times | RE 897-618 | 38023 | B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/reagan-says-a-strategist-had-to-make-move-to-left.html | Reagan Says a Strategist Had to Make Move to Left | By Jon Nordheimer Special to The New York Times | RE 897-618 | 38023 | B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/reagans-choice-of-schweiker-found-of-no-help-in-new-york.html | Reagans Choice of Schweiker Found of No Help in New York | By Frank Lynn | RE 897-618 | 38023 | B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/senate-aide-provides-insight-into-lobbying-contractor-sought-to.html | Senate Aide Provides Insight Into Lobbying | By John W Finney Special to The New York Times | RE 897-618 | 38023 | B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/snug-harbor-vexed-by-costs-despite-wealth.html | Snug Harbor Vexed by Costs DespiteWealth | By Edith Evans Asbury | RE 897-618 | 38023 | B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/target-is-steady-on-money-supply-range-to-stay-4-to-7-for-narrowly.html | TARGET IS STEADY ON MONEY SUPPLY | By Edwin L Dale Jr Special to The New York Times | RE 897-618 | 38023 | B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/teachers-at-community-college-hold-sitin-over-proposed-cuts.html | Teachers at Community College Hold SitIn Over Proposed Cuts | By Judith Cummings | RE 897-618 | 38023 | B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/the-people-of-chowchilla-relive-scenes-of-childrens-abduction.html | The People of Chowchilla Relive Scenes of Childrens Abduction | By Les Ledbetter Special to The New York Times | RE 897-618 | 38023 | B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/there-is-reform-and-reform.html | There Is Reform | By Ronald V Dellums | RE 897-618 | 38023 | B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/theroux-modest-over-latest-acclaim.html | Theroux Modest Over Latest Acclaim | By Mel Gussow | RE 897-618 | 38023 | B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/time-statute-invoked-statute-of-limitations-shields-former-gulf.html | Time Statute Invoked | By Robert D Hershey Jr Special to The New York Times | RE 897-618 | 38023 | B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/town-worries-about-its-future-with-the-coming-of-volkswager.html | Town Worries About Its Future With the Coming of Volkswagen | By William K Stevens Special to The New York Times | RE 897-618 | 38023 | B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/track-marks-wiped-out-in-recordbook-overhaul.html | Trask Marks Wiped Out in RecordBook Overhaul | By Frank Litsky Special to The New York Times | RE 897-618 | 38023 | B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/trenton-and-philadelphia-aides-clash-on-dwindling-support-for-tocks.html | Trenton and Philadelphia Aides Clash On Dwindling Support for Tocks Island | By Joseph F Sullivan Special to The New York Times | RE 897-618 | 38023 | B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/trenton-topics-coastalaid-bill-not-the-one-byrne-seeks.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-618 | 38023 | B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/union-pacific-net-up-other-companies-report-companies-list-their.html | Union Pacific Net Up | By Clare M Reckert | RE 897-618 | 38023 | B 134-516 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/us-agency-rules-new-buses-must-be-built-10-inches-lower.html | US Agency Rules New Buses Must Be Built 10 Inches Lower | By Ralph Blumenthal | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/us-agency-will-review-tests-on-cats-at-american-museum.html | US Agency Will Review Tests On Cats at American Museum | By Nathaniel Sheppard Jr | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/us-five-takes-gold-medal-trouncing-yugoslavia-by-9574-dantley.html | US Five Takes Gold Medal Trouncing Yugoslavia by 9574 | By Neil Amdur Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/us-investigating-july-breakin-at-leftist-partys-denver-office.html | U S Investigating July BreakIn A t Leftist Partys Denver Office | By John M Crewdson Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/us-women-gymnasts-trip-to-south-africa-postponed-us-trip-to-safrica.html | US Women Gymnasts | By Joseph Durso Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/viking-2-prepares-for-mars-orbit-spacecraft-adjusts-course-for-sept.html | VIKING 2 PREPARES FOR MARS ORBIT | By John Noble Wilford Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/westchester-mobilizing-in-dart-gun-attacks.html | Westchester Mobilizing in Dart Gun Attacks | By Molly Wins Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/wine-talk-californias-win-2d-test-with-french.html | WINE TALK | By Frank J Prial | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/yankees-lose-on-4-errors-yankees-lose-on-four-errors-41.html | Yankees Lose on 4 Errors | By Parton Keese Special to The New York Times | RE 897-618 | 38023 B 134-516 |
| 7/28/1976 | https://www.nytimes.com/1976/07/28/archives/you-you-you-you.html | You You You You | By Barry Farber | RE 897-618 | 38023 B 134-516 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/3-killings-in-park-called-unlinked-police-term-the-slayings-in-2.html | 3 KILLINGS IN PARK CALLED UNLINKED | By Joseph B Treaster | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/3-shot-in-a-2block-area-of-east-side-in-half-hour.html | 3 Shot in a 2Block Area Of East Side in Half Hour | By Pranay Gupte | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/90-rise-barred-on-malpractice-new-yorks-insurance-chief-would-back.html | 90 RISE BARRED ON MALPRACTICE | By Peter Kihss | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/a-shy-designer-who-shocks-but-only-with-his-designs.html | A Shy Designer Who Shocks But Only With His Designs | By Nan Robertson | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/advertising-big-bates-campaign-taking-off.html | Advertising | By Philip H Dougherty | RE 897-612 | 38023 B 134-509 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/agnew-heads-foundation-sympathetic-to-palestinians.html | Agnew Heads Foundation Sympathetic to Palestinians | By Mary Breasted | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/air-controllers-will-slow-traffic-by-sticking-to-rules.html | Air Controllers Will Slow Traffic by Sticking to Rules | By Richard Witicin | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/and-a-quinn-buckner-shall-lead-them.html | And a Quinn Buckner Shall Lead Them | Dave Anderson | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/at-court-policemen-wait-and-wait-at-court-policemen-wait-and-wait.html | At Court Policemen Wait and Wait | By Dena Kleiman | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/at-court-policemen-wait-and-wait.html | At Court Policemen Wait and Wait | By Dena Kleiman | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/baker-is-a-foe-of-price-fixing-baker-is-opposed-to-price-fixing.html | Baker Is a Foe of Price Fixing | By Eileen Shanahan Special to The New York Times | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/beame-is-astonished-by-secs-stand-surprised-by-view-that-he-and.html | Beame Is Astonished | By Steven R Weisman | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/beame-unit-urges-computer-changes.html | Beame Unit Urges Computer Changes | By Edward Ranzal | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/bethlehem-steels-profit-climbed-95-in-quarter.html | BethlehemSteels Profit Climbed 95 in Quarter | By Gene Smith | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/books-of-the-times-the-life-on-the-ledge.html | Books of The Times | By Richard R Lingeman | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/bridge-grand-national-play-reaches-quarterfinals-bracket-today.html | Bridge Grand National Play Reaches Quarterfinals Bracket Today | By Alan Truscott | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/carter-adviser-favors-easier-monetary-policy-carter-adviser-favors.html | Carter Adviser Favors Easier | By Edwin L Dale Jr Special to The New York Times | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/carter-says-he-would-focus-spending-on-jobless-regions-economic.html | Carter Says He Would Focus Spending on Jobless Regions | By Charles Mohr Special to The New York Times | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/chesspetrosian-applies-pressure-but-the-squeeze-backfires.html | Chess Petrosian Applies Pressure But the Bonitos Bacardiles | By Robert Byrne | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/childrens-center-fo-close-by-next-july.html | Childrens Center to Close by Next July | By Alfred E Clark | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/china-predicted-big-earthquake-visiting-us-experts-were-told-last.html | CHINA PREDICTED BIG EARTHQUAKE | By Walter Sullivan | RE 897-612 | 38023 B 134-509 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/convention-news-subject-of-poll-85-of-those-asked-want-networks-to.html | CONVENTION NEWS SUBJECT OF POLL | By Les Brown | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/corporate-bonds-edge-up-in-price-treasury-issues-ease-a-bit.html | CORPORATE BONDS EDGE UP IN PRICE | By Vartanig G Vartan | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/cosmos-beat-tornado-40-as-chinaglia-gets-3.html | Cosmos Beat Tornado 40 as Chinaglia Gets | By Alex Yannis | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/cuban-to-run-in-400-today-cuban-in-400-today.html | Cuban to Run in 400 Today | By Neil Amdur special to The New York Times | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/dance-les-noces-robbinss-version-of-stravinsky-work-is-performed-by.html | Dance Les Noces | By Clive Barnes | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/dodgers-at-the-mercy-of-niekros-knuckler-and-bat.html | Dodgers at the Mercy of Niekros Knuckler and Bat | By Deane McGowen | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/drut-takes-high-hurdles-gold-soviet-sweeps-hammer-throw-drut-high.html | Drut Takes High Hurdles Gold Soviet Sweeps Hammer Throw | By Frank Litsky Special to The New York Times | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/fbi-must-yield-data-on-informer-ordered-by-federal-judge-to-turn.html | FBI MUST YIELD DATA ON INFORMER | By Arnold H Lubasch | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/firmness-shown-in-grain-futures-traders-note-busy-buying-by-major.html | FIRMNESS SHOWN IN GRAIN FUTURES | By Elizabeth M Fowler | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/fraud-in-crime-insurance-case-is-laid-to-two-men-in-brooklyn.html | Fraud in Crime Insurance Case Is Laid to Two Men in Brooklyn | By Max H Seigel | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/fraud-in-welfare-is-charged-to-42-city-and-state-employees-in-bronx.html | FRAUD IN WELFARE IS CHARGED TO 42 | By Thomas A Johnson | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/giscard-replaces-his-top-assistant-diplomat-is-taking-over-as.html | GISCARD REPLACES HIS TOP ASSISTANT | By Clyde H Farnsworthi Special to The New York Times | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/gm-reports-2d-highest-us-profit-only-att-made-more-in-quarter.html | GM Reports 2d Highest US Profit | By William K Stevens Spectat to The New York Times | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/horse-sequel-retreads-mystic-rite.html | Horse | By Vincent Canby | RE 897-612 | 38023 B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/house-votes-mine-safety-shift-to-dept-of-labor-from-interior.html | House Votes Mine Safety Shift To Dept of Labor From Interior | By Ben A Franklin Special to The New York Time | RE 897-612 | 38023 B 134-509 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/independent-political-spending-various-groups-help-candidates-under.html | Independent Political Spending | By Richard Halloran special to The New York Times | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/kansas-city-and-shanghai.html | Kansas City and Shanghai | By William Safire | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/landlords-costs-double-in-9-years-but-survey-in-new-york-finds-rise.html | LANDLORDS | By Joseph P Fried | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/last-round-for-us-worlds-fair-pavilion.html | Last Round for US Worlds Fair Pavilion | By Wolfgang Saxon | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/li-school-board-bans-nine-books-island-trees-panel-votes-on-11.html | LI SCHOOL BOARD BANS NINE BOOKS | By Roy R Silver Special to The New York Times | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/many-sleep-outdoors.html | Many Sleep Outdoors | By Ross H Munro The Globe and Mall Toronto | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/market-place-what-now-for-semiconductor.html | Market Place | By Robert Metz | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/minority-tyrannies.html | Minority Tyrannies | By Walter T Bidder | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/mobil-and-socal-profits-up-moderately-general-foods-quarter-net.html | Mobil and Socal Profits Up Moderately General Foods Quarter Net Gains 604 | By William D Smith | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/more-big-banks-cut-prime-citibank-move-awaited.html | Mbre Big Banks Cut Prime | By Terry Robards | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/mr-kissingers-folly.html | Mr Kissingers Folly | By Anpliony Lewis | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/new-prison-watchdog-stephen-james-chinlund.html | New Prison Watchdog | By Tom Goldstein | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/new-subway-line-delayed-5-or-6-years.html | New Subway Line Delayed 5 or 6 Years | By Edward C Burks | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/orioles-3-in-7th-top-yanks-43-orioles-win-from-yanks-on-3-in-7th.html | Orioles | By Parton Keese Special to The New York Times | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/palestinian-nationalisms-extremist-history.html | Palestinian Nationalisms Extremist History | By Clinton Bailey | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/patri-defeats-dee-3-and-2-to-capture-met-junior-title-golf.html | Patri Defeats Dee 3 and 2 to Capture Met junior Title Golf | By Gordon S White Jr | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archives/personal-finance-home-sale-taxes.html | Personal Finance Home Sale Taxes | By Leonard Sloane | RE 897-612 | 38023 | B 134-509 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archiv es/pirates-top-mets-in-13th-with-homer.html | Pirates Top Mets in 13th With Homer | By Murray Chass | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archiv es/rail-signal-setup-is-cited-in-fatal-connecticut-crash.html | Rail Signal Setup Is Cited In Fatal Connecticut Crash | By Michael Knight Special to The New York Times | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archiv es/russians-struggle-to-begin-again-in-new-york-russian-immigrants.html | Russians Struggle to Begin Again in New York | By Joyce Maynard | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archiv es/russians-struggle-to-begin-again-in-newyork.html | Russians Struggle to Begin Again in Newyork | By Joyce Maynard | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archiv es/soviet-scoffs-at-korchnois-bid-for-asylum-in-the-netherlands.html | Soviet Scoffs at Korchnois Bid For Asylum in the Netherlands | By David K Shipler Special to The New York Titres | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archiv es/stage-s1-barakas-political-drama-federal-criminal-code-bill-is-the.html | Stage S1 | By Mel Gussow | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archiv es/stein-assails-fix-on-si-park-deal-but-district-attorney-finds-no.html | STEIN ASSAILS FIX ON SI PARK DEAL | By Francis X Clines | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archiv es/total-of-medicare-fraud-put-at-300-million-a-year.html | Total of Medicare Fraud Put at 300 Million a Year | By Nancy Hicks Special to The New York Times | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archiv es/us-is-assured-7-boxing-medals-us-boxers-assured-of-7-medals.html | US Is Assured 7 Boxing Medals | By Steve Cady Special to The New York Times | RE 897-612 | 38023 | B 134-509 |
| 7/29/1976 | https://www.nytimes.com/1976/07/29/archiv es/weak-news-on-economy-sends-stocks-downward-economic-report-weakens.html | Weak News on Economy Sends Stocks Downward | By Alexander R Hammer | RE 897-612 | 38023 | B 134-509 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archiv es/2-fugitives-seized-in-the-abduction-of-26-children-one-arrested-in.html | 2 FUGITIVES SEIZED IN THE ABDUCTION OF 26 CHILDREN | By Wallace Turner Special to The New York Times | RE 897-615 | 38023 | B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archiv es/50c-transit-fare-seen-through-77-yunich-also-says-commuter-lines.html | 50C TRANSIT FARE SEEN THROE 77 | By Edward C Burks | RE 897-615 | 38023 | B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archiv es/6-boxers-for-us-in-finals-a-medical-default-six-us-boxers-in-finals.html | 6 Boxers For US In Finals | By Steve Cady Special to The New York nme | RE 897-615 | 38023 | B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archiv es/8-holdout-tenants-at-closed-shelton-towers-win-5year-fight-35.html | 8 Holdout Tenants at Closed Shelton Towers Win 5Year Fight | By Judy Klemesrud | RE 897-615 | 38023 | B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archiv es/a-ferry-museum-opens-on-si-pilot-house-reconstructed.html | A Ferry Museum Opens on SI | By Richard J Meislin | RE 897-615 | 38023 | B 134-513 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/a-party-in-the-tuileries-leaves-parisians-divided-vexed-reminders.html | A Party in the Tuileries Leaves Parisians Divided | By James F Clarity Spectal to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/a-setback-in-july-lull-in-key-indicators-reported-in-the-month.html | A Setback in July | By Ann Crittenden | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/a-small-opera-a-big-show.html | A Small Opera a Big Show | By Jennifer Dunning | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/a-woman-swimmer-returns-with-medals-bad-memories-swimmers-memories.html | A Woman Swimmer Returns With Medals Bad Memories | By Gordon S White Jr Special to The New York Tintn | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/advertising-nbctv-to-run-economic-ads-red-cross-campaign-people.html | Advertising | By Philip H Dougherty | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/agnewled-group-scored-by-rabbi-a-second-jewish-leader-also-assails.html | AGNEWLED GROUP SCORED BY RABBI | By Mary Breasted | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/air-age-returns-to-mitchel-field-one-runway-remains.html | Air Age Returns to Mitchel Field | By George Vecsey | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/air-chiefs-briefing-for-senate-aides-on-b1-was-funded-by-private.html | Air Chiefs Briefing for Senate Aides On B1 Was Funded by Private Group | By John W Finney Special to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/airliners-slowed-by-union-action-controllers-go-by-the-book-in.html | AIRLINERS SLOWED BY UNION ACTION | By Richard Within | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/american-broadcasting-companies-lifts-earnings-52-and-revenues-23.html | American Broadcasting Companies Lifts Earnings 52 and Revenues 23 Other Corrorations Post Results | By Clare M Reckert | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/angola-planning-to-fly-home-thousands-who-fled-to-lisbon.html | Angola Planning to Fly Home Thousands Who Fled to Lisbon | By Marvine Howe Special to The Sew York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/antiques-rita-reif-tiffany-prices-market-saturated.html | Antiques | Rita Reif | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/art-a-continuum-of-energy.html | Art A Continuum | By Hilton Kramer | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/art-people-grace-glueck.html | Art People | Grace Glueck | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/balm-for-the-gop.html | Balm for the GOP | By L Richard Guylay | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/bergenline-ave-the-pasta-of-times-the-wurst-of-times-signs-and.html | Bergenline Ave the Pasta of Times the Wurst of Times | By Fred Ferretti | RE 897-615 | 38023 B 134-513 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/bond-prices-rise-on-treasury-refunding-credit-markets.html | Bond Prices Rise on Treasury Refunding | By Vartanig G Vartan | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/bonn-votes-curb-for-terrorists-law-gives-judges-access-to.html | BONN VOTES CURB FOR TERRORISTS | By Craig R Whitney Special to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/bridge-salt-lake-city-is-the-host-for-national-tournament-a-guard.html | Bridge | By Alan Trukott Special to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/bronx-woman-is-shot-to-death-as-shooting-outbreak-spreads-vacation.html | Bronx Woman Is Shot to Death As Shooting Outbreak Spreads | By Robert Mcg Thomas Jr | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/burglary-report-delayed-by-fbi-police-in-denver-not-told-of-raid-on.html | BURGLARY REPORT DELAYED BY FBI | By John M Crewdson Special to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/business-in-argentina-rain-washes-away-economic-despair.html | Business in Argentina | By Juan de Onis Special to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/business-trends-turnaround-for-the-banking-industry-business-trends.html | Business Trends | By Terry Robards | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/care-at-new-lincoln-hospital-scored-care-at-new-lincoln-hospital.html | Care at New Lincoln Hospital Scored | By Charlayne Hunter | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/carey-recalling-the-legislature-sets-a-special-session-next.html | CAREY RECALLING THE LEGISLATURE | By Steven R Weisman | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/chinese-mobilize-forces-for-vast-quake-relief-job-convoys.html | Chinese Mobilize Forces For Vast Quake Relief Job | By Ross H Munro The Globe and Mail Toronto | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/christians-besiege-lebanon-city-of-tripoli-only-contact-is-gunfire.html | Christians Besiege Lebanon City of Tripoli | BY Henry Tanner Special to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/conferees-stalled-on-bill-to-extend-energy-unit.html | Conferees Stalled on Bill to Extend Energy Unit | By Edward Cowan Special to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/cramps-end-womans-attempt-to-swim-24-miles-across-sound.html | Cramps End Womans Attempt To Swim 24 Miles Across Sound | By Ari L Goldman special to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/critic-takes-a-bad-seat-and-tells-all-journey-of-rediscovery.html | Critic Takes A Bad Seat And Tells All | By Clive Barnes | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/cubas-juantorena-adds-400meter-gold-to-800-juantorena-adds-gold-in.html | Cuba | By Frank Lusby Special to The New York Times | RE 897-615 | 38023 B 134-513 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/dancing-in-nureyevs-shadow-oedipal-siegfried.html | Dancing in Nureyevs Shadow | By Anna Kisselgoff | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/design-for-dining-feasts-for-the-eye-too-the-four-seasons-windows.html | Design for Dining Feasts for the Eye Too | By Paul Goldberger | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/drug-program-pressured-to-oust-felon-as-its-chief.html | Drug Program Pressured To Oust Felon as Its Chief | By Ronald Smothers | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/energy-output-tripled-in-25-years-un-says-un-report-says-energy.html | Energy Output Tripled In 25 Years UN Says | By Kathleen Teltsch Special to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/fbi-investigates-possible-abuses-in-insurance-fund-allegations.html | FBl INVESTIGATES POSSIBLE ABUSES IN INSURANCE FUND | By Nicholas M Horrock Special to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/hangover-from-watergate.html | Hangover From Watergate | By Tom Wicker | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/harris-tells-jury-politics-is-not-issue-at-coast-trial.html | Harris Tells Jury Politics Is Not Issue at Coast Trial | By Marcia Chambers Special to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/hoffa-inquiry-a-year-old-goes-painstakingly-along-hoffa-inquiry-one.html | Hoffa Inquiry a Year Old Goes Painstakingly Along | By William K Stevens Special to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/house-reprimands-sikes-for-financial-misconduct-sikes-is.html | House Reprimands Sikes For Financial Misconduct | By David E Rosenbaum Special to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/inquiry-is-asked-on-emprise-corp-haddad-cites-report-sports.html | INQUIRY IS ASKED ON EMPRISE CORP | By Selwyn Raab | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/jazz-in-the-streets.html | Jazz in the Streets | By C Gerald Fraser | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/karen-quinlan-is-still-breathing-strongly-on-her-own-the-philosophy.html | Karen Quinlan Is Still Breathing Strongly on Her Own | By Joseph F Sullivan Special to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/management-the-high-cost-of-keeping-americans-abroad.html | Management | By Brendan Jones | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/market-declines-in-dull-session-volume-of-133-million-is-2d-slowest.html | MARKET DECLINES IN DULL SESSION | By Alexander R Hammer | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/market-place-which-new-york-bonds-are-safe-buys.html | Market Place | By Robert Metz | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/mets-lose-to-pirates-in-10th-21-mets-lose-in-loth-as-strategy-fails.html | Mets Lose To Pirates In 10th 21 | By Murray Chass | RE 897-615 | 38023 B 134-513 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/mississippi-republican-leader-clarke-thomas-reed-man-in-the-news.html | Mississippi Republican Leader | By Roy Reed | RE 897-615 | 38023 | B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/mondale-reports-he-is-encouraged-he-says-carter-urged-him-to-be.html | MONDALE REPOM HE IS ENCOURAGED | By Linda Charlton Special to The New York Times | RE 897-615 | 38023 | B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/neighbors-recall-two-suspects.html | Neighbors Recall Two Suspects | By Wayne King Special to The New York Times | RE 897-615 | 38023 | B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-2-fugitives-seized-in-the-abduction-of-26-children.html | 2 FUGITIVES SEIZED IN THE ABDUCTION OF 26 CHILDREN | By Wallace Tuiwer Special to The New York Times | RE 897-615 | 38023 | B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-50c-transit-fare-seen-through-77-yunich-also-says.html | 50C TRANSIT FARESEEN THROUGH 77 | By Edward C Burks | RE 897-615 | 38023 | B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-8-holdout-tenants-at-closed-shelton-towers-win.html | 8 Holdout Tenants at Closed Shelton Towers Win 5Year Fight | By Judy Klemesrud | RE 897-615 | 38023 | B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-care-at-new-lincoln-hospital-scored-care-at-new.html | Care at New Lincoln Hospital Scored | By Charlayne Hunter | RE 897-615 | 38023 | B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-carey-recalling-the-legislature-sets-a-special.html | CAREY RECALLING THE LEGISLATURE | By Steven R Weisman | RE 897-615 | 38023 | B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-chinese-mobilize-forces-for-vast-quake-relief-job.html | Chinese Mobilize Forces For Vast Quake Relief Job | By Ross H Munro The Globe and Mall Toronto | RE 897-615 | 38023 | B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-fbi-investigates-possible-abuses-in-insurance-fund.html | FBIINVESTIGATES POSSIBLE ABUSES IN INSURANCE FUND | By Nicholas M Horrock Special to The New York Times | RE 897-615 | 38023 | B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-hoffa-inquiry-a-year-old-goes-painstakingly-along.html | Hoffa Inquiry a Year Old Goes Painstakingly Along | By William K Stevens Special to The New York Times | RE 897-615 | 38023 | B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-house-reprimands-sikes-for-financial-misconduct.html | House Reprimands Sikes For Financial Misconduct | By David E Rosenbaum Special to The New York Times | RE 897-615 | 38023 | B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-trenton-topics-byrne-bids-us-stop-influx-of.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-615 | 38023 | B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-worms-have-quietly-turned-into-an-expanding.html | Worms Have Quietly Turned Into an Expanding Profitable Business | By James P Sterba Special to The New York Times | RE 897-615 | 38023 | B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/owner-of-soothsayer-hoping-to-strike-it-rich-at-yonkers-at-the-race.html | Owner of Soothsayer Hoping To Strike It Rich at Yonkers | By Michael Strauss Special to The New York Times | RE 897-615 | 38023 | B 134-513 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/parentschildren-allowances-not-just-a-dole-but-a-learning-tool-as.html | PARENTSCHILDREN | By Claire Berman | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/patient-summerell-getting-chance-to-take-giant-step-wright-is.html | Patient Summerell Getting Chance to Take Giant Step | By Gerald Esrenazi Soecial to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/pop-life-robert-palmer.html | Pop Life | Robert Palmer | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/pro-football-braces-for-a-full-weekend-about-pro-football.html | Pro Football Braces for a Full Weekend | By William N Wallace | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/publishing-what-the-rabbi-did-on-wednesday.html | Publishing What the Rabbi Did on Wednesday | By Thomas Lask | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/reagan-and-credibility-the-faith-conservatives-had-in-him-suffers.html | Reagan and Credibility | By James M Naughton Special to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/restaurants-john-canaday-a-sprightly-cafe-and-a-bistro-of-plenty.html | Restaurants | John Canaday | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/richard-cory-all-over-again.html | Richard Cory All Over Again | By Roy Meador | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/saint-laurent-impact-seems-certainbut-how-much-and-when-another.html | Saint Laurent Impact Seems Certain but How Much and When | By Enid Nemy | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/sec-chief-to-seek-a-study-of-effect-of-options-trading-wants-the.html | SEC Chief to Seek a Study Of Effect of Options Trading | By Robert D Hershey Jr Special to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/sec-sets-date-to-hear-beame-difficulty-over-testimony-on-city-is.html | S E C SETS DATE TO EAR BEAME | By Francis X Clines | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/sentimental-journeys.html | Sentimental Journeys | By Edward C Burks | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/september-contracts-dip-in-wheat-and-soybeans.html | September Contracts Dip In Wheat and Soybeans | By Elizabeth M Fowler | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/south-africa-approves-plan-for-inquiry-by-un.html | South Africa Approves Plan for Inquiry by UN | By Paul Hofmann Special to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/study-assails-sponsors-on-tv-violence-products-for-males.html | Study Assails Sponsors on TV Violence | By Les Brown | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/summer-jobless-push-totals-up-students-new-graduates-affect-new.html | SUMMER JOBLESS PUSH TOTALS UP | By Michael Sterne | RE 897-615 | 38023 B 134-513 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/the-firstplace-sets-find-western-trip-a-tough-one.html | The FirstPlace Sets Find Western Trip a Tough One | By Leonard Koppett | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/the-games-spectators-play-such-as-matchthelabel-hard-to-keep-cool.html | The Games Spectators Play Such as MatchtheLabel | By Bernadine Morris Special to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/the-labor-scene-turning-workers-into-capitalists.html | The Labor Scene | By A H Raskin | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/thiokol-elf-cabot-in-bid-for-ventron-merger-news-us-holding-company.html | Thiokol Elf Cabot in Bid For Ventron | By Herbert Koshetz | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/up-from-below.html | Up From Below | By David L Yunich | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/us-cites-harm-of-pentagon-papers-gesell-hearing-involved-state-dept.html | US Cites Harm | By Richard Halloran Special to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/viking-to-try-organic-soil-test-again-two-possible-causes-other.html | Viking to Try Organic Soil Test Again | By John Noble Wilford Special to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/weekend-gardening.html | Weekend Gardening | By Richard W Langer | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/when-movies-were-better-than-ever-when-movies-were-better-than-ever.html | When Movies Were Better Than Ever | By Peter B Flint | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/where-junk-is-fun-turnstiles-and-straps-kinds-of-chairs.html | Where Junk Is Fun | By Joyce Maynard | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/where-sculpture-hits-the-spot-public-is-invited-corporate-assets.html | Where Sculpture Hits the Spot | By James Feron | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/wife-and-doctor-help-robinson-cap-long-climb-in-long-jump-wife.html | Wife and Doctor Help Robinson Cap Long Climb in Long Jump | By Neil Amdur Special to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/30/1976 | https://www.nytimes.com/1976/07/30/archives/worms-have-quietly-turned-into-an-expanding-profitable-business.html | Worms Have Quietly Turned Into an Expanding Profitable Business | By James P Sterba Special to The New York Times | RE 897-615 | 38023 B 134-513 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/2-city-u-colleges-drop-dismissals-tenured-teachers-spared-at.html | 2 CITY U COLLEGES DROP DISMISSALS | By Judith Cummings | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/2-spinks-brothers-are-fighting-again.html | 2 Spinks Brothers Are Fighting Again | By Steve Cady Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/a-priest-grows-in-brooklyn.html | A Priest Grows in Brooklyn | By Edward F Doherty | RE 897-635 | 38023 B 139-555 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/about-new-york-macaronic-verse-part-ii.html | About New York | By Tom Buckley | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/aetna-life-earnings-in-recovery-others-report.html | Aetna Life Earnings in Recovery | By Clare M Reckert | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/ailing-stores-in-far-rockaway-feel-added-sting-of-youth-gangs.html | Ailing Stores in Far Rockaway Feel Added Sting of Youth Gangs | By Murray Schumach | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/aqueduct-offers-split-stakes-on-the-grass-on-getaway-day.html | Aqueduct Offers Split Stakes On the Grass on Getaway Day | By Michael Strauss | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/ballet-one-a-little-heavy-one-deft-the-brahms-quintet-by-nahat.html | Ballet One a Little Heavy One Deft The Brahms Quintet by Nahat Danced Alvin Aileys pas de DUKE | By Clive Barnes | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/bayreuth-ring-ends-in-an-uproar-wagner-ring-cycle-in-bayreuth-ends.html | Bayreuth Ring | By Harold C Schonberg Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/bayreuth-ring.html | Bayreuth Ring | By Harold C Schonberg Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/books-of-the-times-a-sermon-by-the-general.html | Books of The Times | By John W Finney | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/bridge-jerseywestchester-team-wins-tourney-quarterfinal.html | Bridge | By Alan Truscott Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/bruce-jenner-didnt-fail-himself.html | Bruce Jenner Didnt Fail Himself | Dave Anderson | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/carey-signs-a-bilk-protecting-the-job-rights-of-exoffenders.html | Carey Signs a Bill Protecting the Job Rights of ExOffenders | By Linda Geeenhouse Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/carey-tries-to-get-public-to-back-court-changes.html | Carey Tries to Get Public To Back Court Changes | By Steven R Weisman | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/china-quake-loss-extremely-high-diplomats-feel-some-foreigners.html | CHINA QUAKE LOSS EXTREMELY HIGH DIPLOMATS FEEL | By Ross H Munro The Globe and Mall Toronto | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/china-quake-loss-extremely-high-diplomats-feel.html | CHINA QUAKE LOSS EXTREMELY HIGH DIPLOMATS FEEL | By Ross H Munro The Globs and Mall Toronto | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/conferees-vote-oil-price-rise-and-extension-of-energy-unit.html | Conferees Vote Oil Price Rise And Extension of Energy Unit | By Edward Cowan Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/consumer-notes-prescription-aid-project-reported-working-well.html | Consumer Notes | By Rudy Johnson | RE 897-635 | 38023 B 139-555 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/crime-data-delay-tied-to-fbi-aide-denver-agent-said-to-have-held-up.html | CRIME DATA DELAY TIED TO FBI AIDE Denver Agent Said to Have Held Up Burglary Report Despite Bureau Orders | By John M Crewdson Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/emwebster-87-us-radio-expert-commodore-of-coast-guard-led-many.html | E M WEBSTER 87 US RADIO EXPERT | By Alfred E Clark | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/ford-backed-by-two-key-mississippians-tells-delegates-he-will.html | Ford Backed by Two Key Mississippians | By James M Naughton Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/ford-backed-by-two-key-mississippians.html | Ford Backed by Two Key Mississippians | By James M Naughton Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/furnishings-americana-with-tongue-in-cheek.html | Furnishings Americana With Tongue in Cheek | By Lisa Hammel Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/harris-judge-accused-of-hiding-facts-indicating-prejudice-of-juror.html | Harris Judge Accused of Hiding Facts Indicating Prejudice of Juror | By Marcia Chambers Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/in-home-of-olympics-race-is-to-the-clever.html | In Home of Olympics Race Is to the Clever | By Steven V Roberts Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/italian-leaders-take-up-poison-chemical-problem.html | Italian Leaders Take Up Poison Chemical Problem | By Christina Lord Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/jacqueline-onassis-goes-to-snug-harbor.html | Jacqueline Onassis Goes to Snug Harbor | By Edith Evans Asbury | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/japans-women-top-russians-in-volleyball.html | Japans Women Top Russians in Volleyball | By Robin Herman Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/jenner-triumphs-in-decathlon-breaks-world-mark-viren-wins-5000-for.html | Jenner Triumphs in Decathlon Breaks World Mark | By Frank Litsky Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/jersey-beaches-declared-in-very-good-condition.html | Jersey Beaches Declared In Very Good | By Joseph F Sullivan Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/jets-pass-defense-faces-a-challenge-in-st-louis-tonight.html | Jets | By Gerald Eskenazi Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/josephine-a-roche-dead-at-89-treasury-and-umw-official.html | Josephine A Roche Dead at 89 Treasury and UMW Official | By Werner Bamberger | RE 897-635 | 38023 B 139-555 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/koosman-stops-phils-32-allen-put-on-disabled-list.html | Koosman Stops Phils 32 Allen Put on Disabled List | By Paul L Montgomery | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/last-of-the-russians-are-leaving-egypt.html | Last of the Russians Are Leaving Egypt | By Eric Pace Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/leader-of-kurdish-rebels-quietly-seeking-support-from-the-us.html | Leader of Kurdish Rebels Quietly Seeking Support Fromthe US | By Bernard Gwertzman Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/lincoln-hospital-service-gaining-holloman-says.html | Lincoln Hospital Service Gaining Holloman Says | By Crarlayne Hunter | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/lisbon-government-is-uneasy-as-far-right-marshals-forces.html | Lisbon Government Is Uneasy As Far Right Marshals Forces | By Marvine Howe Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/market-place-ventron-a-hot-merger-candidate.html | Market Place | By Robert Metz | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/mays-clout-beats-red-sox-yanks-top-red-sox-on-mays-clout-64.html | Mays Clout Beats Red Sox | By Parton Keese Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/medical-examiner-takes-former-title-because-of-inquiry-medical.html | Medical Examiner Takes Former Title Because of Inquiry | By Fred Ferretti | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/medical-examiner-takes-former-title-because-of-inquiry.html | Medical Examiner Takes Former Title Because of Inquiry | By Fred Ferretti | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/memory-misremembers.html | Memory Misremembers | By Larry Woiwode | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/naacp-divided-on-wilkinss-fate-many-members-tell-board-to-delay-his.html | NAACP DIVIDED ON WILKINSS FATE Many Members Tell Board to Delay His Retirement | By Thomas A Johnson | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/new-threat-seen-to-lebanon-pact-clause-against-sinai-accord-spurs.html | NEW THREAT SEEN TO LEBANON PACT | By Henry Tanner Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/new-threat-seen-to-lebanon-pact.html | NEW THREAT SEEN TO LEBANON PACT | By Henry Tanner Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/new-york-building-unions-agree-to-a-25-cut-in-pay-accord-by-the-key.html | New York Building Unions Agree to a 25 Cut in Pay | By Lee Dembart | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/new-york-building-unions-agree-to-a-25-cut-in-pay.html | New York Building Unions Agree to a 25 Cut in Pay | By Lee Dembart | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/new-yorkers-tell-of-quake-that-ended-china-tour-touring-new-yorkers.html | New Yorkers Tell of Quake That Ended China Tour | By Andrew H Malcolm Special to The New York Times | RE 897-635 | 38023 B 139-555 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/new-yorkers-tell-of-quake-that-ended-china-tour.html | New Yorkers Tell of Quake That Ended China Tour | By Andrew H Malcolm Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/orioles-top-tigers-for-5th-in-row-73.html | Orioles Top Tigers for 5th in Row 73 | By Deane McGowen | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/panel-favors-fewer-layoffs-at-hospitals.html | Panel Favors Fewer Layoffs at Hospitals | By Edward Hudson | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/piece-of-george-iii-statue-touches-off-another-battle.html | Piece of George III Statue Touches Off Another Battle | By Michael Knight Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/radio-city-threat-called-serious-talk-of-closing-is-not-just-a.html | RADIO CITY THREAT CALLED SERIOUS Talk of Closing Is Not Just a Tactic Mediator Says | By Louis Calta | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/schweiker-ready-to-oppose-labor-on-reagan-ticket-declares-he-would.html | SCHWEIKER READY TO OPPOSE LABOR ON REAGAN TICKET | By Philip Shabecoff Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/schweiker-ready-to-oppose-labor-on-reagan-ticket.html | SCHWEIKER READY TO OPPOSE LABOR ON REAGAN TICKET | By Philip Shabecoff Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/she-looked-good-being-passive-but.html | She Looked Good Being Passsive but | By Judith Weinraub Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/southern-union-to-buy-units-facilities.html | Southern Union to Buy Units Facilities | By Herbert Koshetz | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/steel-union-split-on-leader-in-1977-district-chiefs-set-up-rival.html | STEEL UNION SPLIT ON LEAH IN 1977 District Chiefs Set Up Rival Election Slates to Succeed Abel When He Quits | By A H Raskin | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/stones-qualifies-at-71-to-jeers-of-canadian-fans-stones-gains-final.html | Stones Qualifies at 71 to jeers of Canadian Fans | By Neil Amdur Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/the-forces-that-bring-on-asian-earthquakes-a-long-history.html | The Forces That Bring On Asian Earthquakes a Long History | By Walter Sullivan | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/the-most-terrible-shock.html | The Most Terrible Shock | By C L Sulzberger | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/the-new-prime-minister-of-italy-giulio-andreotti.html | The New Prime Minister of Italy | By Ronald Smothers | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/the-redwoods-going-going.html | The Redwoods Going Going | By Robert Rienow and Leona Rienow | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/the-rush-is-on-for-saint-laurent-readytowear.html | The Rush Is On for Saint Laurent ReadytoWear | By Angela Taylor | RE 897-635 | 38023 B 139-555 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/town-finds-nogrowth-plan-leads-to-notenough-funds.html | Town Finds NoGrowth Plan Leads to NotEnough Funds | By Les Ledbetter Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/trenton-topics-tenants-seek-broader-coverage-for-rebates-on.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/us-acts-to-offset-flight-slowdown-supervisors-on-overtime-as-union.html | US ACTS TO OFFSET FLIGHT SLOWDOWN Supervisors on Overtime as Union Delays Traffic | By Richard Within | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/us-says-army-sea-dump-off-jersey-perils-waters-us-study-says-army.html | US Says Army Sea Dump Off Jersey Perils Waters | By Charles Kaiser | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/ussays-army-sea-dump-perils-new-york-waters-us-study-says-army-sea.html | US Says Army Sea Dump Perils New York Waters | By Charles Kaiser | RE 897-635 | 38023 B 139-555 |
| 7/31/1976 | https://www.nytimes.com/1976/07/31/archives/young-conservative-convention-abuzz-with-talk-of-schweiker.html | Young Conservative Convention Abuzz With Talk of Schweiker | By Molly Ivins | RE 897-635 | 38023 B 139-555 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/5-boxers-for-us-hit-gold-five-us-boxers-take-gold-medals.html | 5 Boxers For US Hit Gold | By Steve Cady Special to The New York Times | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/a-foxhound-finds-some-recognition.html | A Foxhound Finds Some Recognition | By Walter R Fletcher | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/a-gazebo-can-be-a-play-house-or-a-living-room-gazebo-can-be-play.html | A Gazebo Can Be a Play House or a Living Room | By Wendy Schuman | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/a-lesson-in-musical-love-with-lili-kraus.html | A Lesson in Musical Love With Lili Kraus | By John Ardoin | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/a-new-accent-for-spartanburg.html | A New Accent for Spartanburg | By Steven Rattner | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/a-tranquil-coast.html | A Tranquil Coast | By James Egan | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/a-young-pollster-plays-key-role-for-carter.html | A Young Pollster Plays Key Role for Carter | BY Charles Mohr Special to The New York Times | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/adams-chronicles-spurring-collegebytv.html | Adams Chronicles Spurring CollegebyTV | By Les Brown | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/against-the-chorus-but-for-the-movement.html | Against the Chorus but for the Movement | By Jonathan Kozol | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/aiken-senate-diary.html | Aiken | By Martin F Nolan | RE 897-621 | 38023 B 137-320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/amid-the-strife-emerge-the-heroes-and-heroines.html | Amid the Strife Emerge the Heroes and Heroines | By Joseph Durso Special to The New York Times | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/amish-remain-unchanged-as-lancaster-county-grows-amish-remain.html | Amish Remain Unchanged as Lancaster County Grows | By Rita Reif | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/and-theyre-off-to-saratoga-again.html | And Theyre Off To Saratoga Again | SPECIAL TO THE NEW YORK TIMES | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/argentina-scored-on-antileft-drive-repression-is-protested-by-west.html | ARGENTINA SCORED ON ANTILEFT DRIVE | By Juan de Onis Special to The New York Times | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/around-the-garden.html | AROUND THE Garden | Joan Lee Faust | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/art-view-remembering-cunningham-and-white.html | ART VIEW | Hilton Kramer | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/article-4-no-title.html | Article 4  No Title | By Thomas Meehan | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/arts-and-leisure-guide-highlights-index-to-listings-arts-and.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/bankers-get-nasty-with-thugs-bankers-get-nasty-with-thugs.html | Bankers Get Nasty With Thugs | By Robert Lindsey | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/birds-do-it-cats-do-it-lets-play-a-game.html | Birds Do It Cats Do It Lets Play a Game | By Nick Browne | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/born-again-politics-born-again.html | Born again politics | By Gary Wills | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/bridge-wit-and-wisdom.html | BRIDGE | Alan Truscott | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/britons-find-way-to-beat-austerity-perks-or-fringe-benefits-gain-as.html | BRITONS FIND WAY TO BEAT AUSTERITY | By Peter T Kilborn Special to The New York Times | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/building-a-terrace-part-ii.html | Building a Terrace Part II | By Bernard Gladstone | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/butterfly-hunt-reveals-secret-millions-of-monarchs-spend-winter-in.html | BUTTERFLY HUNT REVEALS SECRET | By Boyce Rensberger | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/camera-view-prints-without-a-darkroom.html | CAMERA VIEW | Richard Busch | RE 897-621 | 38023 | B 137-320 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/challenges-delaying-changes-in-zoning-by-jersey-towns-zoning.html | Challenges Delaying Changes in Zoning By Jersey Towns | By James Amanna | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/characters-with-knotty-problems-to-solve.html | Characters With Knotty Problems to Solve | SPECIAL TO THE NEW YORK TIMES | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/chess-play-hard-to-win.html | CHESS | Robert Byrne | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/congressional-incumbents-better-off-still-not-happy-a-complex.html | Congressional Incumbents Better Off Still Not Happy | By Warren Weaver Jr | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/creativity-an-analyst-analyzes-artists-and-art.html | Creativity | By Richard Gilman | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/criminals-at-large.html | Criminals At Large | By Kewgate Callendar | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/dance-new-sylphide-erik-bruhn-restages-the-classic-for-ballet.html | Dance New Sylphide | Don McDonagh | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/dance-view-guest-stars-add-more-than-just-glitter-dance-view.html | DANCE VIEW | Clive Barnes | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/defections-of-3-from-east-raise-several-unanswered.html | Defections at Olympics of 3 From East Raise Several Unanswered Questions | By Robert Trumbull Special To The New York Times | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/design-garden-in-the-sky.html | Design | By Norma Skurka | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/disagreements-may-be-more-real-than-apparent-carter-ford-may-differ.html | Disagreements May Be More Real Than Apparent | By Leslie H Gelb | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/diversification-did-not-weaken-banks-errors-were-made-but.html | Diversification Did Not Weaken Banks | By Edward A Jesser Jr | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/doc-watson-plays-country-with-son-at-the-bottom-line.html | Doc Watson Plays Country With Son At the Bottom Line | Robert Palmer | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/down-at-the-banks-the-job-rumors-are-flying-speculation-spurred-by.html | Down at the Banks the Job Rumors Are Flying | By Terry Robards | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/endpaper-the-loch-ness-file.html | Endpaper | Edited By Glenn Collins | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/engineer-is-slain-by-burglars-in-home.html | Engineer Is Slain by Burglars in Home | By Robert E Tomasson | RE 897-621 | 38023 B 137-320 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/essays-advance-fresh-air-fund-city-children-write-fetching.html | ESSAYS ADVANCE FRESH AIR FUND | By Richard J Meislin | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/even-a-oneeyed-referee-has-2020-hindsight.html | Even a OneEyed Referee Has 2020 Hindsight | By Bill Chadwick | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/everyone-else-does-it-more-poorly-says-the-first-tevye-everyone.html | Everyone Else Does It More Poorly Says the First Tevye | By Milton Viorst | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/execution-in-france-revives-debate.html | Execution in France Revives Debate | By Clyde H Farnsworth Special to The New York Times | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/farmers-turn-to-pest-control-in-place-of-eradication-farmers-turn.html | Farmers Turn to Pest Control in Place of Eradication | By Jane E Brody | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/fashion-shetland.html | Fashion | By Patricia Peterson | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/fbi-said-to-yield-stolen-records-socialist-workers-identify-denver.html | FBI SAID TO YIELD STOLEN RECORDS | By John M Crewdson Special to The New York Times | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/film-view-two-cheers-for-oldfashioned-adventure.html | FILM VIEW | Vincent Canby | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/followup-on-the-news-ali-contributions-stun-gun-sullivan-airport.html | FollowUp on The News | Richard Haitch | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/food-seafood-italiano.html | Food | By Craig Claiborne with Pierre Franey | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/for-those-who-leave-the-price-is-high-also-soviet-pays-in.html | For Those Who Leave the Price | By David K Shipler | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/for-young-readers-death-valley.html | For young readers | By Edward Abbey | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/ford-starts-poll-on-running-mate-political-strategists-expect.html | FORD STARTS POLL ON RUNNING MATE | By James M Naughton Special to The New York Times | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/from-2-percent-of-the-vote-to-30-percent-in-10-years-the-scottish.html | From 2 Percent of the Vote to 30 Percent in 10 Years | By John Grimond | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/future-events-love-those-damn-yankees.html | Future Events | By Lillian Bellison | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/giants-question-mark-even-to-coaches.html | Giants | By Michael Katz | RE 897-621 | 38023 B 137-320 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/gimcrack-blooms-amid-the-smokies-gimcrack-blooms-in-the-smokies.html | Gimcrack Blooms Amid the Smokies | By Jeff Bradley | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/glimpses-of-lewis-and-clarks-expedition-lewis-and-clark.html | Glimpses of Lewis and Clarks Expedition | By John Canaday | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/harrises-hearing-is-told-of-noose-several-on-panel-reportedly-saw.html | HARRISES HEARING IS TOLD OF NOOSE | By Marcia Chambers Special to The New York Times | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/haughton-entry-1-2-in-trot.html | Haughton Entry 1 2 In Trot | By Sam Goldaper Special to The New York Times | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/headliners-back-in-the-usa-decision-on-a-chairman-indecision-on-a.html | Headliners | Gary Hoenig | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/helsinki-accord-and-the-soviet-union-effects-on-human-rights-seem.html | Helsinki Accord and the Soviet Union Effects on Human Rights Seem Mixed | By David K Shipler Special to The New York Times | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/herbs-to-cover-the-ground-in-shade-or-sun-herbs-to-grow.html | Herbs to Cover The Ground In Shade or Sun | By Ruth Tirrell | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/hot-off-the-vine-the-french-cellar-master-in-blue-work-clothes-is.html | Hot off the vine | By Judson Gooding | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/house-forum-set-on-academy-code-16-congressmen-to-explore-cadets.html | HOUSE FORUM SET ON ACADEMY CODE | By James Feron | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/ideas-trends-viking-gets-its-orders-goes-to-work-an-inquiry-into-an.html | Ideas  Trends | Tom Ferrell and Donald Johnston | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/imperial-oils-ills-as-big-as-canada-the-exxon-unit-even-fears-talk.html | Imperial Oils Ills As Big as Canada | By Paul Lewis | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/investing-picking-up-castoff-companies.html | INVESTING | By Richard Phalon | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/investors-are-still-shy-so-the-utility-asks-higher-rates-con-ed.html | Investors Are Still Shy So the Utility Asks Higher Rates | By A H Raskin | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/its-onward-and-uptown-for-hebrew-publishing.html | Its Onward and Uptown For Hebrew Publishing | By Israel Shenker | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/jack-fenko-54-photo-processor-expert-on-color-printing-aided-war.html | JACK FENKO 54 PHOTO PROCESSOR | By Peter B Flint | RE 897-621 | 38023 | B 137-320 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/japanese-equestrians-relive-glory-days-of-1932-olympics.html | Japanese Equestrians Relive Glory Days of 1932 Olympics | By Ed Corrigan | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/jets-bow-1312-suffer-injuries-jets-lose-by-1312-suffering-injuries.html | Jets Bow 1312 Suffer Injuries | By Gerald Eskenazi Special to The New York Times | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/judge-yields-on-miners-fines-move-could-end-strike.html | Judge Yields on Miners Fines Move Could End Strike | By Ben A Franklin Special to The New York Times | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/judy-rankin-past-milestone-is-questioned-about-another.html | Judy Rankin Past Milestone Is Questioned About Another | By Lena Williams | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/king-richard-petty-reigns-supreme-with-his-followers-at-pocono.html | King Richard Petty Reigns Supreme With His Followers at Pocono Track | By Joan S Radosta Special to The New York Times | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/kissinger-seeking-black-american-support-for-the-administrations.html | Kissinger Seeking Black American Support for the Administrations New Policy on Africa | By Thomas A Johnson Special to The New York Times | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/lawofsea-talks-resuming-at-un-outlines-of-treaty-seem-to-emerge-but.html | LAWOFSEA TALKS RESUMING AT UN | By Paul Hofmann Special to The New York Times | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/lebanese-rightists-block-palestinian-camp-rescue-rightists-block.html | Lebanese Rightists Block Palestinian Camp Rescue | By Henry Tanner Special to The New York Times | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/leniency-decried-in-business-crime-federal-prosecutor-states-stiff.html | LENIENCY DECRIED IN BUSINESS CRIME | By Arnold H Lubasch | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/letters-mixing-h2o-and-travel-checks-travel-letters.html | Letters Mixing H2O And Travel Checks | Dorothy T Wass | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/letters-to-the-editor-96995364.html | Letters To the Editor | Fred Halstead New York City | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/literary-figures-offer-plots-and-quips-literary-figures-offer-plots.html | Literary Figures Offer Plots and Quips | By Ralph Tyler | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-a-bright-golden-haze-on-the-island-sometimes-we.html | A Bright Golden Haze on the Island | By Barbara Delatiner | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-about-long-island-homegrown-comedians.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-adult-education-gets-a-c-grading-adult-education.html | Adult Education Gets a C | By Gene I Maeroff | RE 897-621 | 38023 B 137-320 |

| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-art-the-colorless-chameleon.html | ART | By David L Shirey | RE 897-621 | 38023 | B 137-320 |
|---|---|---|---|---|---|---|
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-booking-a-vacation-in-academebythesea.html | Booking a Vacation in | By Pam Lambert | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-dining-out-form-but-not-content.html | DINING OUT | By Florence Fabricant | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-fishing-the-bluefish-mystery.html | FISHING | By Joanne A Fishman | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-gardening-the-endless-summer.html | GARDENING | By Carl Totemeier | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-home-clinic-the-acid-test-for-swimming-pools.html | HOME CLINIC | By Bernard Gladstone | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-letter-from-washington-making-diplomatic-waves.html | LETTER FROM WASHINGTON | By Shirley Elder | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-one-hundred-black-men-intend-to-make-a.html | One Hundred Black Men Intend to Make a Difference | By Rosemary Lopez | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-people-literary-swan-doing-nicely.html | PEOPLE | By Lawrence Van Gelder | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-politics-the-private-public-park.html | POLITICS | By Frank Lynn | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-preserving-brookhaven-town-from-hunting.html | Preserving Brookhaven Town From Hunting | By Karen L Lutz | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-some-slick-ways-of-handling-the-worst-sea.html | Some Slick Ways of Handling the Worst Sea Polluter | By George Goodman Jr | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-taxation-without-rectification.html | Taxation Without Rectification | By William D Siegel | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-the-fire-island-plan-draws-mostly-cheers-fire-i.html | The Fire Island Plan Draws Mostly Cheers | By Glenn Fowler | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-the-worst-intersections-on-the-island-accidental.html | The Worst Intersections on the Island | By Ari L Goldman | RE 897-621 | 38023 | B 137-320 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/looking-back-at-hiroshima-makes-uneasy-viewing.html | Looking Back at Hiroshima Makes Uneasy Viewing | By John Leonard | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/lye-hurler-killed-16-policemen-hurt-in-battle-in-harlem-lye-hurler.html | Lye Hurler Killed 16 Policemen Hurt In Battle in Harlem | By Robert D McFadden | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/mailbox-the-price-of-olympic-glory-doesnt-pay.html | Mailbox The Price of Olympic Glory Doesnt Pay | Lawrence S Lichtmann | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/markets-in-review-big-board-prices-slip-again.html | MARKETS IN REVIEW | Alexander R Banner | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/matteawan-state-hospital-to-shut-down-by-april-1.html | Matteawan State Hospital To Shut Down by April 1 | By Nathaniel Sheppard Jr | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/maybe-its-time-to-break-up-the-olympics.html | Maybe Its Time to Break Up the Olympics | By Buck Dawson | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/mazes.html | Mazes | By Louise Armstrong | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/modred-and-fabled-monarch-win-in-split-stakes-on-grass.html | Modred and Fabled Monarch Win in Split Stakes on Grass | By Michael Strauss | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/mondale-assails-ford-farm-policy-in-south-dakota-he-says.html | MONDAGE ASSAILS FORD FARM POLICY | By Douglas E Kneeland Special to The New York Times | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/more-writers-at-work-more-writers-at-work.html | More Writers At Work | By Wilfrid Sheed | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/mr-carters-race-should-take-the-republicans-measure-the-gop-is-no.html | Mr Carters Race should Take the Republicans Measure | By Jack Bass | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/munsons-batting-feats-earn-respect-of-his-fans-and-foes.html | Munsons Batting Feats Earn Respect of His Fans and Foes | By Murray Chass | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/music-view-outdoor-music-is-mostly-a-noisy-fraud-music-view.html | MUSIC VIEW | Donal Henahan | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/nationalism-is-name-of-the-game-at-olympics.html | Nationalism Is Name of the Game at Olympics | By James Tuite Special to The New York Times | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/new-easy-riders-bigger-jazz-band-bill-bissonette-expands-the-group.html | NEW EASY RIDERS BIGGER JAZZ BAND | Johns Wilson | RE 897-621 | 38023 B 137-320 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-about-new-jersey-a-dry-look-at-a-swim-club.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-art-designs-for-the-theater.html | ART | By David L Shirey | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-byrnedugan-sparks-fly.html | ByrneDugan Sparks Fly | By Ronald Sullivan | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-corporate-moves-more-means-less.html | Corporate Moves More Means Less | By Michael Sterne | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-dining-out-where-charm-wears-off.html | DINING OUT | By Frank J Prial | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-few-jobs-for-lawyers.html | Few Jobs for Lawyers | By James F Lynch | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-fishing-blues-are-puzzling.html | FISHING | By Joanne Fishman | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-gardening-a-little-light-on-bulbs.html | GARDENING | By Molly Price | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-home-clinic-how-to-maintain-swimming-pools.html | HOME CLINIC | By Bernard Gladstone | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-income-tax-may-face-snag.html | Income Tax May Face Snag | By Martin Waldron | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-park-to-change-jersey-city-shoreline-liberty-park.html | Park to Change | By Edward C Burks | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-people-a-poetic-inspiration.html | PEOPLE | By Albin Krebs | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-politics-and-tax-reform.html | Politics and Tax Reform | By William J Hamilton Jr | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-politics-of-primary-concern.html | POLITICS | Ronald Sullivan | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-princeton-memories-on-tape.html | Princeton Memories On Tape | By Stephen Reiss | RE 897-621 | 38023 B 137-320 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-reforms-near-for-prisons-prison-reforms-near.html | Reforms Near For Prisons | By Joseph F Sullivan | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-speaking-personally-a-journey-into-silence.html | SPEAKING PERSONALLY | By Constance Bartel | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-the-law-and-fast-trial.html | The Law And Fast Trial | By Brendan T Byrne | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/notes-hotels-assail-college-innkeepers-notes-about-travel.html | Notes Hotels Assail College Innkeepers | By Robert J Dunphy | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/numismatics-justice-triumphs-over-greed-justice-triumphs.html | NUMISMATICS | Herbert C Bardes | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/ocean-liner-passengers-acquire-taste-for-wine.html | Ocean Liner Passengers Acquire Taste for Wine | By Werner Bamberger | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/of-things-to-come.html | Of Things To Come | By Gerald Jonas | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/opera-a-fine-tristan-und-isolde-everding-directs-at-bayreuth.html | Opera A Fine Tristan and Isolde | By Harold C Schonberg Special to The New York Times | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/paris-glorified-the-peasant-yes-but-thats-not-all.html | Paris Glorified the Peasant Yes but Thats Not All | By Bernadine Morris Special to The New York Times | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/personalities-and-politics-controversy.html | Personalities and politics | By Andrew Hacker | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/phillies-set-back-mets-21-phils-top-mets-21-on-oatess-double.html | Phillies Set Back Mets 21 | By Paul L Montgomery | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/plans-promisesand-garbagekeep-coming-new-yorks-waters-have-a-very.html | Plans Promisesand GarbageKeep Coming | By Charles Kaiser | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/points-of-view-scifi-missing-the-boat-in-automobiles-now-is-no-time.html | POINTS OF VIEW | By Henry Ford 2d | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/portugal-to-try-expolice-agents-decision-to-end-long-delay-follows.html | PORTUGAL TO TRY EXPOLICE AGENTS | By Marvine Howe Special to The New York Times | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/pragmatic-illusions.html | Pragmatic Illusions | By Andrew Kopkind | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/prehistory-lives-in-fields-of-eire-stalking-prehistory-in-the.html | Prehistory Lives In Fields of Eire | By Caroline Donnelly | RE 897-621 | 38023 B 137-320 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/programs-have-been-dropped-or-reduced-in-many-districts-it-is-a.html | Programs Have Been Dropped or Reduced in Many Districts | By David Vidal | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/proper-summer-care-is-the-key-to-poppy-and-iris-bloom.html | Proper Summer Care Is the Key to Poppy and Iris Bloom | By Carol E Leighton | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/pros-and-cons-on-an-old-issue-showing-slight-signs-of-life-if-the.html | Pros and Cons on an Old Issue Showing Slight Signs of Life | By Edward Cowan | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/public-open-spaces-arent-public-open-spaces-that-arent.html | Public Open Spaces Arent | By Glenn Fowler | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/red-sox-goaded-beat-yanks-twice-irate-red-sox-beat-yanks-twice.html | Red Sox Goaded Beat Yanks Twice | By Parton Keese Special to The New York Times | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/residents-come-to-aid-of-lyesplattered-police.html | Residents Come to Aid Of LyeSplattered Police | By Alfred Clark | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/robert-wilsons-fivehour-operatic-dream-robert-wilson.html | Robert Wilsons FiveHour Operatic Dream | By John Rockwell | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/sammy-price-at-67-plays-quiet-jazz-in-piano-program.html | Sammy Price at 67 Plays Quiet Jazz In Piano Program | John S Wilson | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/schools-accused-on-contract-bids-goldin-condemns-the-way-test.html | SCHOOLS ACCUSED ON CONTRACT BIDS | By Edward Ranzal | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/schweiker-member-of-a-lonely-band.html | Schweiker Member of a Lonely Band | By David E Rosenbaum | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/scienceeducation-how-to-search-for-undefined-life-on-mars.html | ScienceEducation | By Walter Sullivan | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/simpson-of-bills-is-expected-to-retire-this-week.html | Simpson of Bills Is Expected to Retire This Week | By William N Wallace | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/singlehanded-race-evokes-criticism.html | Singlehanded Race Evokes Criticism | By Joanne Fishman | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/small-city-and-big-utility-vie-for-business-upstate-new-york-states.html | Small City and Big Utility Vie for Business Upstate | By Harold Faber Special to The New York Times | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/spanish-communists-decide-to-switch-to-public-activities.html | Spanish Communists Decide To Switch to Public Activities | By Christina Lord Special to The New York Times | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/spotlight-grann-of-putnams-she-makes-big-deals.html | SPOTLIGHT | By Marylin Bender | RE 897-621 | 38023 B 137-320 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/stage-view-casting-by-race-can-be-touchy.html | STAGE VIEW | Mel Gussow | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/stamps-wrapup-of-the-xxi-olympiad.html | STAMPS | Samuel A Tower | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/sunday-observer-keeping-up.html | Sunday Observer | By Russell Baker | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/taino-towerss-problems-laid-to-us.html | Taino Towerss Problems Laid to US | By Joseph P Fried | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/thailand-military-making-comeback-careful-planning-indicated-in-the.html | THAILAND MILITARY MAKING COMEBACK | By David A Andelman Special to The New York Times | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/the-blood-scandal.html | The Blood Scandal | Dave Anderson | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/the-church-as-art-patron-why-it-doesnt-work.html | The Church As Art Patron  Why It Doesnt Work | By Vivien Raynor | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/the-death-and-life-of-bishop-pike-looking-for-god-in-the-wrong.html | The Death and Life of Bishop Pike | By Raymond A Schroth | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/the-economic-scene-some-questions-answered.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/the-german-conquest.html | The German Conquest | By C L Sulzberger | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/the-grasp-of-consciousness-jean-piaget-at-80-continues-to-learn.html | The Grasp of Consciousness | By Howard Gardner | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/the-guest-word-a-good-man.html | The Guest Word | By George Dennison | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/the-intriguing-matter-of-maos-successor-sometimes-the-struggle-in.html | The intriguing matter of Maos successor | By Fox Butterfield | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/the-my-lai-massacre-and-its-coverup-a-crime-against-humanity-an.html | The My Lai Massacre And Its Coverup | By R R Baxter | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/the-nation-fbi-was-not-as-advertised-and-wont-ever-be-the-same.html | The Nation | By John M Crewdson | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/the-nation-his-colleagues-scold-sikes-but-thats-all-trial-on-gulfs.html | The Nation | R V Denenberg and Caroline Rand Herron | RE 897-621 | 38023 B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/the-old-disney-magic-can-a-new-generation-of-artists-make-audiences.html | The old Disney magic | By John Culhane | RE 897-621 | 38023 B 137-320 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/the-reagan-gamble.html | The Reagan Gamble | By Tom Wicker | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/the-region-beame-could-do-without-secs-fraud-inquiry-the-politics.html | The Region | Harriet Heyman and Milton Leebaw | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/the-spiritual-empiricist.html | The Spiritual Empiricist | By Kenneth A Briggs | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/the-world-japan-jails-its-expremier-for-lockheed-bribes-plo-and.html | The World | Thomas Butson and Bryant Rollins | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/there-was-once-money-wasnt-there.html | There Was Once Money Wasnt There | By David B Saxe and Dorothy F Pariser | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/tito-attacks-us-envoy-for-pressure-campaign-he-accuses-silberman-of.html | Tito Attacks US Envoy For Pressure Campaign | By Malcolm W Browne Special to The New York Times | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/to-laugh-or-not-to-laugh-is-the-question-of-measure-for-measure-to.html | To Laugh or Not to Laugh Is the Question of Measure for Measure | By Mark Rasmussen | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/tv-view-destination-america-profiles-immigrants.html | TV VIEW | John J OConnor | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/union-official-calls-hospitals-wasteful.html | Union Official Calls Hospitals Wasteful | By C Gerald Fraser | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/unknown-team-in-bridge-final-metropolitan-area-players-compete-with.html | UNKNOWN TEAM IN BRIDGE FINAL | By Alan Truscott Special to The New York Times | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/us-ready-to-sell-missiles-to-saudis.html | US Ready to Sell Missiles to Saudis | By Leslie H Gelb Special to The New York Times | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/us-says-jordan-bars-soviet-arms-for-air-defenses-hussein-is.html | US SAYS JORDAN BARS SOVIET ARMS FOR AIR DEFENSES | By Bernard Gwertzman Special to The New York Times | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/ussr-drops-threat-to-withdraw-ussr-threat-to-quit-dropped.html | USSR Drops Threat to Withdraw | By Neil Amdur Special to The New York Times | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/vacancy-at-the-fda.html | Vacancy at the FDA | Philip Shabecoff | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/viking-finds-mars-oxygen-is-unexpectedly-abundant-early-soil-tests.html | Viking Finds Mars Oxygen Is Unexpectedly Abundant | By John Noble Wilford | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archiv es/walker-takes-1500-shorter-stones-fail-to-win-marathoner-2d-jumper.html | Walker Takes 1500 | By Frank Litsky Special to The New York Times | RE 897-621 | 38023 | B 137-320 |

| Date | URL | Title | Author | RE | | |
|---|---|---|---|---|---|---|
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/washington-report-mr-carter-and-dr-burns-dispute-ahead.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/whats-doing-in-the-loire-valley.html | Whats Doing in the LOIRE VALLEY | By Herbert Lottman | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/when-regulators-enlist-with-the-regulated-when-regulators-join-the.html | When Regulators Enlist With the Regulated | By Louis M Kohlmeier | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/who-will-play-rhett-and-scarlett-in-gwtw-continued-will-the-sequel.html | Who Will Play Rhett and Scarlett In GWTW Continued | By Joseph Morgenstern | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/why-do-i-go-through-the-torture-of-new-york.html | Why Do I Go Through The Torture of New York | By Alwin Nikolais | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/wood-field-stream-jinxed.html | Wood Field Stream Jinxed | By Nelson Bryant Special to The New York Times | RE 897-621 | 38023 | B 137-320 |
| 8/1/1976 | https://www.nytimes.com/1976/08/01/archives/wouldbe-mars-explorers-have-their-day-wouldbe-youthful-mars.html | WouldBe Mars Explorers Have Their Day | By Douglas R Pratt | RE 897-621 | 38023 | B 137-320 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/3-rivals-for-us-senate-go-strolling-for-support.html | 3 Rivals for US Senate Go Strolling for Support | By Mary Breasted | RE 897-624 | 38023 | B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/4-hurt-in-lye-attack-escape-blindness-but-may-be-unable-to-return.html | 4 Hurt in Lye Attack Escape Blindness But May Be Unable to Return to Duty | By Pranay Gupte | RE 897-624 | 38023 | B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/49-us-citizens-and-dependents-fly-from-saigon-americans-stranded.html | 49 U S CITIZENS AND DEPENDENTS FLY FROM SAIGON | By David A Andelman Special to The New York Times | RE 897-624 | 38023 | B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/65-killed-as-rains-flood-colorado-recreation-area-survivors-sought.html | 65 Killed as Rains Flood Colorado Recreation Area | By Grace Lichtenstein Special to The New York Times | RE 897-624 | 38023 | B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/a-4term-representative-and-michigans-secretary-of-state-lead.html | A 4Term Representative and Michigans Secretary of State Lead Primary Race for Harts Senate Seat | By William K Stevens Special to The New York Times | RE 897-624 | 38023 | B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/about-new-york-an-itinerant-friend-to-the-elderly.html | About New York | By Tom Buckley | RE 897-624 | 38023 | B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/advertising-public-critical-of-ads-content-movie-account-publisher.html | Advertising | By Philip H Dougherty | RE 897-624 | 38023 | B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/algerian-chief-cements-power-but-widens-debate.html | Algerian Chief Cements Power but Widens Debate | By Henry Giniger Special to The New York Times | RE 897-624 | 38023 | B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-624 | 38023 | B 137-324 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-624 | 38023 | B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-624 | 38023 | B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-624 | 38023 | B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/bedside-tables-dont-have-to-be-so-incapable-of-holding-anything.html | Bedside Tables Dont Have to Be So Incapable of Holding Anything | By Enid Nemy | RE 897-624 | 38023 | B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/bold-reagan-tactician-john-patrick-sears-3d.html | Bold Reagan Tactician | By Jon Nordheimer | RE 897-624 | 38023 | B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/books-of-the-times-the-roots-of-teenage-violence.html | Books of The Times | By Selwyn Raab | RE 897-624 | 38023 | B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/bridge-jerseywestchester-team-loses-grand-national-final.html | Bridge | By Alan Truscott Special to The New York Times | RE 897-624 | 38023 | B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/brooklyn-precinct-cut-to-the-bone-by-police-layoffs-brooklyn.html | Brooklyn Precinct Cut to the Bone by Police Layoffs | By Joseph B Treaster | RE 897-624 | 38023 | B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/bujones-of-ballet-theater-will-spend-time-abroad.html | Bujones of Ballet Theater Will Spend Time Abroad | By Anna Kisselgoff | RE 897-624 | 38023 | B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/business-urged-to-press-south-africa-want-clout-used-involved-with.html | Business Urged to Press South Africa | By Thomas A Johnson Special to The New York Times | RE 897-624 | 38023 | B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/catholic-church-struggling-with-role-in-bonn-politics-opposition.html | Catholic Church Struggling With Role in Bonn Politics | By Craig R Whitney Special to The New York Times | RE 897-624 | 38023 | B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/coalition-backs-beame-in-effort-to-bar-extra-aid-to-schools-nature.html | Coalition Backs Beanie in Effort To Bar Extra Aid to Schools | By Robert Hanley | RE 897-624 | 38023 | B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/cold-war-pits-indian-vs-indian-and-both-against-city-of-oneida-cold.html | Cold War Pits Indian vs Indian And Both Against City of Oneida | By Fred Ferretti Special to The New York Times | RE 897-624 | 38023 | B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/commodities-quality-a-key-pricing-factor.html | Commodities | By H J Maidenberg | RE 897-624 | 38023 | B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/computer-finds-1200-on-relief-who-work-for-new-york-state.html | Computer Finds 1200 on Relief Who Work for New York State | ByRobert D McFadden | RE 897-624 | 38023 | B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/de-gustibus-if-you-wonder-about-the-acorn.html | DE GUSTIBUS | By Craig Claiborne | RE 897-624 | 38023 | B 137-324 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/do-you-have-a-fine-14thor-20thcentury-mind.html | Do You Have a Fine 14th  or 20th Century Mind | By Grace Marmor Spruch and Larry Spruch | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/drug-raid-leader-jailed-for-vermont-frameups-pardon-promised.html | Drug Raid Leader Jailed For Vermont Frameups | By John Kifner Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/druggist-finds-service-is-a-prescription-for-success-small-business.html | Druggist Finds Service Is a Prescription for Success | By Leonard Sloane | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/echoes-of-helsinki-at-home-abroad.html | Echoes Of Helsinki | By Anthony Lewis | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/family-planning-in-poor-nations.html | Family Planning In Poor Nations | By Russell W Peterson | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/federal-effort-on-car-safety-is-turning-to-controversial-plan-to.html | Federal Effort on Car Safety Is Turning to Controversial Plan to Require Passive Restraints Like Air Bags | By Robert Reinhold Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/files-disclose-sort-of-data-and-informant-fbi-uses-rumor-and-gossip.html | Files Disclose Sort of Data And Informant FBI Uses | By John M Crewdson Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/foreign-diplomats-in-peking-sending-their-families-out-peking.html | Foreign Diplomats In Peking Sending Their Families Out | By Ross H Munro The Globe and Mail Toronto | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/french-take-to-road-en-masse-for-annual-vacation-exodus-major.html | French Take to Road en Masse For Annual Vacation Exodus | By Clyde H Farnsworth Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/health-training-of-blacks-drops-medical-leaders-see-peril-to.html | HEALTH TRAINING OF BLACKS DROPS | By Reginald Stuart Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/highrisk-loan-program-salvaging-homes-in-queens-years-of-hard-work.html | HighRisk Loan Program Salvaging Homes in Queens | By Robert E Tomasson | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/hispanic-protestant-church-group-forges-new-role-for-the.html | Hispanic Protestant Church Group Forges New Role for the SpanishSpeaking in New York Citys Affairs | By David Vidal | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/jailing-of-an-expoliceman-poses-perils.html | Jailing of an ExPoliceman Poses Perils | By Joseph F Sullivan Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/jewish-congress-asks-hew-to-destroy-ethnic-questionnaire.html | Jewish Congress Asks HEW To Destroy Ethnic Questionnaire | By Irving Spiegel | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/mark-lomas-an-injured-jet-fears-for-his-career-lomas-has-surgery.html | Mark Lomas an Injured Jet Fears for His Career | By Gerald Eskenazi | RE 897-624 | 38023 B 137-324 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/mets-lose-twice-to-phils-76-20-mets-lose-twice-to-phils-76-20.html | Mets Lose Twice To Phils 76 20 | By Paul L Montgomery | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/montreal-olympics-that-opened-in-strife-close-on-brighter-note.html | Montreal Olympics That Opened in Strife Close on Brighter Note | By Red Smith Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/new-city-u-board-will-meet-today-with-publics-confidence-seen-at.html | New City U Board Will Meet Today With Publics Confidence Seen at Issue | By Edward B Fiske | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-49-us-citizens-and-dependents-fly-from-saigon.html | 49 U S CITIZENS AND DEPENDENTS FLY FROM SAIGON | By David A Andelmaim Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-65-killed-as-rains-flood-colorado-recreation-area.html | 65 Killed as Rains Flood Colorado Recreation Area | By Grace Lichtenstein Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-brooklyn-precinct-cut-to-the-bone-by-police.html | Brooklyn Precinct Cut to the Bone by Police Layoffs | By Joseph B Treaster | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-cold-war-pits-indian-vs-indian-and-both-against.html | Cold War Pits Indian vs Indian And Both Against City of Oneida | By Fred Ferretti Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-drug-raid-leader-jailed-for-vermont-frameups.html | Drug Raid Leader Jailed For Vermont Frameups | By John Kifner Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-foreign-diplomats-in-peking-sending-their-families.html | Foreign Diplomats In Peking Sending Their Families Out | By ROSS H MUNRO The Globe and Mall Toronto | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-heartworm-disease-rises-among-dogs.html | Heartworm Disease Rises Among Dogs | By Richard Haitch | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-imprisonment-of-exstate-policeman-poses-problem.html | Imprisonment of ExState Policeman Poses Problem for Officials | By Joseph F Sullivan Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-questions-remain-in-abduction-of-27-police-say-3.html | QUESTIONS REMAIN IN ABDUCTION OF 27 | By Wayne King Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-schweikers-church-keeps-simple-rites.html | Schweikers Church Keeps Simple Rites | By Kenneth A Briggs Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-study-finds-iran-dependent-on-us-in-using-weapons.html | STUDY FINDS IRAN DEPENDENT ON US IN USING WEAPONS | By Leslie H Gelb Special to The New York Times | RE 897-624 | 38023 B 137-324 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-trenton-topics-assembly-to-weigh-2-taxrelated.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-us-checking-mobils-role-in-rhodesia-us-and-un.html | US Checking Mobils Role in Rhodesia | By Michael C Jensen | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/on-aime-beaucoup-hildegarde-fifty-years-in-show-business.html | On Aime Beaucoup Hildegarde Fifty Years in Show Business | John S Wilson | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/parsifal-is-offered-at-bayreuth.html | Parsifal Is Offered at Bayreuth | By Harold C Schonberg Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/patriots-beat-giants-in-overtime-by-137-patriots-beat-giants-in.html | Patriots Beat Giants In Overtime by 137 | By Michael Katz Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/performers-may-get-w-42d-st-housing-new-formulas.html | Performers May Get W 42d St Housing | By Paul Goldberger | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/personal-finance-wages-after-age-65-personal-finance.html | Personal Finance Wages After Age 65 | Leonard Sloane | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/petty-500-victor-as-pearsons-tire-fails.html | Petty 500 Victor as Pearsons Tire Fails | By John S Radosta Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/prosecutors-weigh-move-to-delay-harris-verdict-unaware-of-hearing.html | Prosecutors Weigh Move To Delay Harris Verdict | By Marcia Chambers Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/questions-remain-in-abduction-of-27-police-say-3-suspects-face.html | QUESTIONS REMAIN IN ABDUCTION OF 27 | By Wayne King Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/reds-top-padres-54-foil-joness-bid-for-19th-baseball-roundup.html | Reds Top Padres 54 Foil Joness Bid for 19th | By Al Harvin | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/refunding-stirs-a-hopeful-mood-big-attraction-for-investors-this.html | REFUNDING STIRS A HOPEFUL MOOD | By Vartamg G Vartan | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/schweiker-and-sears-predict-delegate-shifts-toward-reagan-sears.html | Schweiker and Sears Predict Delegate Shifts Toward Reagan | By Nicholas M Horrock Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/schweikers-church-keeps-simple-rites.html | Schweikers Church Keeps Simple Rites | By Kenneth A Briggs Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/soviet-defector-is-granted-permit-to-remain-in-canada-canada-lets.html | Soviet Defector Is Granted Permit to Remain in Canada | By Neil Amdur Special to The New York Times | RE 897-624 | 38023 B 137-324 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/striking-giselle-stars-tennant-wrights-canadian-staging-has-nureyev.html | STRIKING GISELLE STARS TENNANT | Don McDonagh | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/study-finds-iran-dependent-on-us-in-using-weapons-panel-says-in.html | STUDY FINDS IRAN DEPENDENT ON US IN USING WEAPONS | By Leslie H Gelb Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/susan-stern-a-radical-activist-and-writer-dies-at-33-on-coast.html | Susan Stern a Radical Activist And Writer Dies at 33 on Coast | By Richard J Meislin | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/syrian-premier-replaced-by-a-favorite-of-the-army.html | Syrian Premier Replaced By a Favorite of the Army | By Henry Tanner Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/the-olympics-sports-of-the-times.html | The Olympics | Dave Anderson | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/the-young-of-aa-when-euphoria-of-wine-and-drugs-is-gone-i-am-an.html | The Young of AA When Euphoria of Wine and Drugs Is Gone | By Nan Robertson Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/third-world-vs-press-a-meeting-in-latin-america-raises-questions.html | Third World vs Press | By Deirdre Carmody | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/trial-in-officers-slaying-in-mosque-to-open-today-inquiry-on-fbi.html | Trial in Officers Slaying In Mosque to Open Today | By George Goodman Jr | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/us-checking-mobils-role-in-rhodesia-us-and-un-investigate-mobil-oil.html | US Checking Mobils Role in Rhodesia | By Michael C Jensen | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/us-view-plunge-in-gold-price-hurts-russians-not-americans-us-is.html | US View Plunge in Gold Price Hurts Russians Not Americans | By Clyde H Farnsworth Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/varied-interests-of-carters-pollster-raise-conflict-question-some.html | Varied Interests of Carters Pollster Raise Conflict Question | By Charles Mohr Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/washington-and-business-debate-growing-on-consumer-coops.html | Washington and Business | By Robert D Hershey Jr Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/world-food-fund-short-of-target-program-to-increase-output-in-poor.html | WORLD FOOD FUND SHORT OF TARGET | By Ann Crittenden | RE 897-624 | 38023 B 137-324 |
| 8/2/1976 | https://www.nytimes.com/1976/08/02/archives/yanks-fall-54-to-red-sox-in-9th-6th-loss-in-7-games-yanks-fall-to.html | Yanks Fall 54 to Red Sox In 9th 6th Loss in 7 Games | By Parton Keese Special to The New York Times | RE 897-624 | 38023 B 137-324 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/17-us-urban-areas-troubled-by-midsummer-racial-violence.html | 17 US Urban Areas Troubled By Midsummer Racial Violence | By Paul Delaney Special to The New York Times | RE 897-622 | 38023 B 137-322 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/3d-figure-booked-in-mass-abduction-frederick-newhall-woods-turned.html | 3D FIGURE BOOKED IN MASS ABDUCTION | By Les Ledbetter Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/a-hampton-crosses-bridge-to-chicdom.html | A Hampton Crosses Bridge to Chicdom | By Judy Klemesrud Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/a-mean-town-in-georgia-in-the-60s-sinks-into-euphoria-while.html | A Mean Town in Georgia in the 60s Sinks Into Euphoria While Awaiting Carter Election | By Douglas E Kneeland Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/a-voice-for-hew.html | A Voice for HEW | By Fred M Hechinger | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/advertising-ad-network-looks-for-members.html | Advertising | By Philip H Dougherty | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/allens-woes-in-washington-16-unsigned-2-refuse-to-play.html | Allens Woes in Washington 16 Unsigned 2 Refuseto Play | By William N Wallace | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/analysts-cite-concern-of-investors-on-economy-dow-slips-by-238-in.html | Analysts Cite Concern of Investors on Economy | By Alexander R Hammer | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/arnsparger-is-pleased-despite-loss.html | Arnsparger Is Pleased Despite Loss | By Michael Katz Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/assembly-fails-to-wrap-up-tax-package.html | Assembly Fails to Wrap Up Tax Package | By Alfonso A Narvaez Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/bay-mining-to-sell-western-decalta-loran-company-may-buy-energy.html | BAY MINING TO SELL WESTERN DECALTA | By Herbert Koshetz | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/boeing-profits-up-355-in-quarter-increased-jet-orders-and-low.html | BOEING PROFITS UP 355 IN QUARTER | By Clare M Reckert | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/bridge-the-weichsels-stand-out-in-play-in-summer-nationals.html | Bridge | By Alan Truscoit | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/britain-protests-yugoslav-arrest-charges-that-it-was-not-told-of.html | BRITAIN PROTESTS YUGOSLAV ARREST | By Malcolm W Browne Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/brooklyn-bridge-is-a-whitney-hit.html | Brooklyn Bridge Is a Whitney Hit | By Richard F Shepard | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/catholic-antihunger-fight-dramatized.html | Catholic Antihunger Fight Dramatized | By Kenneth A Briggs Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/city-hall-basks-in-summer-calm-as-frenetic-fiscal-pace-eases-city.html | City Hall Basks in Summer Calm As Frenetic Fiscal Pace Eases | By Francis X Clines | RE 897-622 | 38023 B 137-322 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/city-hall-basks-in-summer-calm-as-frenetic-fiscal-pace-eases.html | City Hall Basks in Summer Calm As Frenetic Fiscal Pace Eases | By Francis X Clines | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/citys-hospitals-ready-for-strike-ordered-to-concentrate-on.html | CITYS HOSPITALS READY FOR STRIKE | By David Bird | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/citys-hospitals-ready-for-strike.html | CITYS HOSPITALS READY FOR STRIKE | By David Bird | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/cleanup-of-new-yorknew-jersey-harbor-beginning.html | Cleanup of New YorkNew Jersey Harbor Beginning | By Rudy Johnson | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/continued-growth-in-economy-is-seen-analysis-is-issued-by.html | Continued Growth In Economy Is Seen | BY Eileen Shanahan Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/court-orders-gag-in-muslims-trial-for-72-murder-of-policeman.html | Court Orders Gag in Muslims Trial for 72 Murder of Policeman | By Dena Kleiman | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/crowd-sets-record-at-spa-opener-19934-at-spa-set-mark.html | Crowd Sets Record at Spa Opener | By Michael Strauss Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/crucial-meeting-due-tomorrow-on-bills-to-reorganize-courts.html | Crucial Meeting Due Tomorrow On Bills to Reorganize Courts | By Linda Greenhouse Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/deaths-of-6-to-14-who-attended-convention-studied.html | Deaths of 6 to 14 Who Attended Convention Studied | By Lawrence K Altman | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/doubling-of-food-deficit-of-tropical-nations-possible-increase-in.html | Doubling of Food Deficit of Tropical Nations Possible | By Victor K McElheny | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/enclave-in-india-once-french-genteelly-going-to-seed.html | Enclave in India Once French Genteelly Going to Seed | By Henry Kamm Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/fbi-breakin-inquiry-is-said-to-widen-inquiry-on-fbi-is-said-to.html | FBI BreakIn Inquiry Is said to Widen | By Nicholas M Horrock Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/fbi-breakin-inquiry-is-said-to-widen.html | FBI BreakIn Inquiry Is Said to Widen | By Nicholas M Horrock Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/flood-evacuation-ends-in-colorado-toll-rises-to-77-rescuers-slowed.html | FLOOD EVACUATION ENDS IN COLORADO TOLL RISES TO 77 | By Grace Lichtenstein Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/four-democratic-aspirants-for-the-senate-find-that-campaign-donors.html | Four Democratic Aspirants for the Senate Find That Campaign Donors Are Less Than Lavish | By Frank Lynn | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/fritz-lang-film-director-noted-for-m-dead-at-85.html | Fritz Lang Film Director Noted for M Dead at 85 | By Albin Krebs | RE 897-622 | 38023 B 137-322 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 897-622 | 38023 | B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archiv es/he-sees-faith-vindicated-games-no-folly-to drapeau-he-sees-a.html | He Sees Faith Vindicated | By Joseph Durso Special to The New York Times | RE 897-622 | 38023 | B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archiv es/hidden-ownerships-found-by-daycare-center-audit-center-owners-found.html | Hidden Ownerships Found By DayCare Center Audit | By John L Hess | RE 897-622 | 38023 | B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archiv es/hidden-ownerships-found-by-daycare-center-audit.html | Hidden Ownerships Found By DayCare Center Audit | By John L Hess | RE 897-622 | 38023 | B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archiv es/homer-in-9th-beats-mets-54-threerun-pinch-homer-downs-mets-in-ninth.html | Homer in 9th Beats Mets 54 | By Paul L Montgomery | RE 897-622 | 38023 | B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archiv es/hotchners-125000-libel-award-upheld.html | Hotchners 125000 Libel Award Upheld | By Arnold H Lubasch | RE 897-622 | 38023 | B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archiv es/house-bars-move-to-end-a-bonus-in-us-pensions.html | House Bars Move to End A Bonus in US Pensions | By Richard D Lyons Special to The New York Times | RE 897-622 | 38023 | B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archiv es/human-and-plant-cells-grow-jointly-for-first-time.html | Human and Plant Cells Grow Jointly for First Time | By Walter Sullivan | RE 897-622 | 38023 | B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archiv es/israelis-stepping-up-patrols-in-lebanon-israelis-stepping-up.html | Israelis Stepping Up Patrols in Lebanon | By Terence Smith Special to The New York Times | RE 897-622 | 38023 | B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archiv es/israelis-stepping-up-patrols-in-lebanon.html | Israelis Stepping Up Patrols in Lebanon | By Terence Smith Special to The New York Times | RE 897-622 | 38023 | B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archiv es/issue-and-debate-are-tennis-rules-strong-enough-to-stop-misconduct.html | Issue and Debate | By Robin Herman | RE 897-622 | 38023 | B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archiv es/judge-in-harris-case-refuses-to-declare-a-mistrial-or-to-remove.html | Judge in Harris Case Refuses to Declare a Mistrial or to Remove juror Accused of Prejudice | By Marcia Chambers Special to The New York Times | RE 897-622 | 38023 | B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archiv es/june-inventories-show-a-12-rise-increase-largest-since-74-new.html | JUNE INVENTORIES SHOW A 12 RISE | By Edwin L Dale Jr Special to The New York Times | RE 897-622 | 38023 | B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archiv es/killanins-1980-goal-is-olympics-for-all-killanins-1980-goal-is.html | Killanins 1980 Goal Is Olympics for All | By Steve Cady Special to The New York Times | RE 897-622 | 38023 | B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archiv es/lebanese-agree-on-camp-rescue-rightwing-military-chiefs-to-permit.html | LEBANESE AGREE ON CAMP RESCUE | By Henry Tanner Special to The New York Times | RE 897-622 | 38023 | B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archiv es/letters-to-the-editor.html | Letters to the Editor | Jay A Miller | RE 897-622 | 38023 | B 137-322 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/loch-ness-search-is-reduced-in-size-but-scientists-faith-is.html | Loch Ness Search Is Reduced in Size But Scientists Faith Is Undiminished | By Robert B Semple Jr Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/manhattan-headstart-leaders-question-fiscal-dealings-by-their.html | Manhattan Headstart Leaders Question Fiscal Dealings by Their Central Office | By Mary Breasted | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/market-place-two-find-stocks-best-inflation-beater.html | Market Place | By Robert Metz | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/mars-chemistry-still-puzzles-scientists.html | Mars Chemistry Still Puzzles Scientists | By John Noble Wilford | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/mondale-on-questionnaire-from-carter-told-of-two-minor-questions.html | Mondale on Questionnaire From Carter Told of Two Minor Questions Raised About His Campaign Funds | By Linda Charlton Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/monroe-j-rathbone-dies-at-76-former-exxon-chief-executive.html | Monroe J Rathbone Dies at 76 Former Exxon Chief Executive | By Wolfgang Saxon | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/new-york-city-discloses-256-million-in-new-cuts-reductions-plus-245.html | New York City Discloses 256 Million in New Cuts | By Ronald Smothers | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/new-york-city-discloses-256-million-in-new-cuts.html | New York City Discloses 256 Million in New Cuts | By Ronald Smothers | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/newest-hotel-in-new-york-elegant-meticulous-secure.html | Newest Hotel in New York Elegant Meticulous Secure | By Angela Taylor | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/notes-on-people-entebbe-raid-leader-moving-up.html | Notes on People | Laurie Johnston | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/now-that-the-mighty-hath-fallen.html | Now That The Mighty Hath Fallen | By Tom Wicker | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/peking-is-believed-seeking-the-conquest-of-taiwan.html | Peking Is Believed Seeking the Conquest of Taiwan | By Leslie H Gelb Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/people-in-sports-jenner-and-naber-will-play-at-kennedy-net.html | People in Sports | Al Harvin | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/poor-little-rich-children-study-shows-they-often-are.html | Poor Little Rich Children Study Shows They Often Are | By Dee Wedemeyer Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/portugals-premier-offers-a-program-to-restore-the-authority-of-the.html | Portugals Premier Offers a Program ToRestore the Authority of the State | By Marvine Howe Special to The New York Times | RE 897-622 | 38023 B 137-322 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/public-advocate-bids-utility-rate-request-be-cut.html | Public Advocate Bids Utility Rate Request Be Cut | By Walter H Waggoner Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/reagan-aide-says-more-delegates-shift-from-ford-he-reports-that-12.html | REAGAN AIDE SAYS MORE DELEGATES SHIFT FROM FORD | By R W Apple Jr Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/reagan-aide-says-more-delegates-shift-from-ford.html | REAGAN AIDE SAYS MORE DELEGATES SHIFT FROM FORD | By R W Apple Jr Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/report-on-armys-drug-tests-tells-of-efforts-at-concealment-drug.html | Report on Armys Drug Tests Tells of Efforts at Concealment | By Joseph B Treaster | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/report-on-armys-drug-tests-tells-of-efforts-at-concealment.html | Report on Armys Drug Tests Tells of Efforts at Concealment | By Joseph B Treaster | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/richard-archbold-dies-at-69-explored-new-guinea-by-plane.html | Richard Archbold Dies at 69 Explored New Guineas by Plane | By Farnsworth Fowle | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/sea-law-parley-resumes-with-third-world-in-a-militant-mood.html | Sea Law Parley Resumes With Third World in a Militant Mood | By Paul Hofmann Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/sec-proposes-new-tender-rules-bidder-would-be-guaranteed-access-to.html | S E C PROPOSES NEW TENDER RULES | By Robert D Hershey Jr Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/soybean-futures-down-by-20c-limit-soybean-futures-down-20c-limit.html | Soybean Futures Down by 20c Limit | By Elizabeth M Fowler | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/squibb-admits-19-million-in-questionable-payments-squibb-admits.html | Squibb Admits 19 Million in Questionable Payments | By Michael C Jensen | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/the-lingering-aroma-of-olympus.html | The Lingering Aroma of Olympus | Red Smith | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/thinking-about-the-germans-i.html | Thinking About the Germans I | By Peter Gay | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/tourist-influx-is-expected-montreal-economy-spurred-by-games.html | Tourist Influx Is Expected | By Robert Trumbull Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/trenton-topics-income-tax-still-slated-to-take-effect-sept-1.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/urban-league-finds-254-of-blacks-are-still-jobless.html | Urban League Finds 254 Of Blacks Are Still Jobless | By Thomas A Johnson Special to The New York Times | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/us-is-reported-near-an-agreement-on-reactor-sales-to-egypt-and.html | US Is Reported Near an Agreement On Reactor Sales to Egypt and Israel | By Bernard Gwertzman Special to The New York Times | RE 897-622 | 38023 B 137-322 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/widows-and-children-at-police-outing.html | Widows and Children at Police Outing | By Richard J Meislin | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/wood-field-stream-fly-fishing-for-brook-trout.html | Wood Field  Stream | By Nelson Bryant | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/yanks-top-tigers-10-on-alexander-2hitter-yanks-blank-tigers.html | Yanks Top Tigers 10 On Alexander 2Hitter | By Murray Chass | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/yield-of-about-7-likely-on-3year-treasury-notes-yield-of-about-7.html | Yield of About 7 Likely on 3Year Treasury Notes | By John H Allan | RE 897-622 | 38023 B 137-322 |
| 8/3/1976 | https://www.nytimes.com/1976/08/03/archives/youth-held-in-murder-of-man-locked-in-closet-3-days.html | Youth Held in Murder of Man Locked in Closet 3 Days | By Robert D McFadden | RE 897-622 | 38023 B 137-322 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/100th-of-career-blasts-turns-back-expos-mets-win-on-homer-in-8th-98.html | 100th of Career Blasts Turns Back Expos | By Paul L Montgomery | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/20-flulike-deaths-in-pennsylvania-115-ill-a-mistery.html | 20 FLULIKE DEATHS IN PENNSYLVANIA 115 ILL A MISTERY | By Lawrence K Altman Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/20-flulike-deaths-in-pennsylvania-115-ill-a-mystery-health.html | 20 FLULIKE DEATHS IN PENNSYLVANIA 115 ILL A MYSTERY | By Lawrence K Altman Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/a-chicken-liver-pat.html | A Chicken Liver Pat | Mimi Sheraton | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/a-li-policeman-who-sought-psychiatric-aid-is-suspended.html | A LI Policeman Who Sought Psychiatric Aid Is Suspended | By George Vecsey Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/a-skid-is-hinted-in-train-accident-fatal-crash-in-new-canaan-may.html | A SKID IS HINTED IN TRAIN ACCIDENT | By Michael Knight Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/about-education-government-complexity-spurs-public-policy-courses.html | About Education | By Gene I Maeroff | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/about-new-york-mercury-on-2-wheels.html | About New York | By Tom Buckley | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/about-real-estate-brooklyn-manufacturer-gets-elbow-room.html | About Real Estate | By Alan S Oser | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/advertising-lawyers-widen-agency-role.html | Advertising | By Philip H Dougherty | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/alexandria-gets-us-garbage-trucks.html | Alexandria Gets US Garbage Trucks | By Eric Pace Special to The New York Times | RE 897-619 | 38023 B 137-318 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/ali-extends-reach-to-sheets.html | Ali Extends Reach to Sheets | By Nan Robertson | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/archie-archie-andrews-wherever-are-you-running-off-to-now-oh-gee.html | ArchieArchie Andrews wherever you running off to now Oh gee Just to the drugstore to see Jughead | By Estelle Lurie | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/are-we-or-is-our-strategy-mad.html | Are We or Is Our StrategyMAD | By C L Sulzberger | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/average-is-691-on-new-us-notes-heavier-demand-likely-for-10year.html | AVERAGE IS 691 ON NEW US NOTES | By John H Allan | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/ballet-oneal-in-pillar.html | Ballet ONeal in Pillar | By Clive Barnes | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/belts-by-white-gamble-top-tiger-ace-yankees-conquer-fidrych.html | Belts by White Gamble Top Tiger Ace | By Murray Chass | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/books-of-the-times-crime-without-condescension.html | Books of The Times | By Anatole Broyard | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/braves-defeat-padres-73-on-2-homers-by-gaston.html | Braves Defeat Padres 73 On 2 Homers by Gaston | By Deane McGowen | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/bridge-4-new-yorkers-maintain-good-positions-in-tourney.html | Bridge | By Alan Truscott Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/carter-in-new-hampshire-promises-to-seek-to-restore-respect-for.html | Carter in New Hampshire Promises To Seek to Restore Respect for Family | By Charles Mohr Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/club-golf-pros-also-share-in-4-million-prizes.html | Club Golf Pros Also Share in 4 Million Prizes | By Gordon S White Jr | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/consumer-notes-tips-about-cars-on-us-hot-line.html | CONSUMER NOTES | By Diane Henry Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/dance-nikolais-troupe-opens-at-beacon-theater-ingenious-use-made-of.html | Dance Nikolais Troupe Opens at Beacon Theater | By Anna Kisselgoff | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/dean-witter-is-planning-own-market-in-odd-lots.html | Dean Witter Is Planning Own Market in Odd Lots | By Terry Robards | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/delay-on-air-bag-draws-nader-ire-he-charges-transportation-chiefs.html | DELAY ON AIR BAG DRAWS NADER IRE | By Diane Henry Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/dow-posts-807-gain-to-close-at-99033-market-climbs-to-3week-high.html | Dow Posts 807 Gain to Close at 99033 | By Alexander Hammer | RE 897-619 | 38023 B 137-318 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/education-board-chief-harold-milton-jacobs.html | Education Board Chief | By Judith Cummings | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/elderly-ederle-fan-meets-heroine.html | Elderly Ederle Fan Meets Heroine | By Pranay Gupte | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/families-of-the-victims-tell-similar-stories.html | Families of the Victims Tell Similar Stories | By James T Wooten Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/fbi-told-to-release-informer-files.html | FBI Told to Release Informer Files | By Arnold H Lubasch | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/for-tots-zip-on-zip-off.html | For Tots Zip On Zip Off | By Lisa Hammei | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/ford-asks-report-on-paying-abroad-us-companies-would-have-to-list.html | FORD ASKS REPORT ON PAYING ABROAD | By Edwin L Dale Jr Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/ford-seeking-to-require-report-of-payouts-abroad-ford-asks-report.html | Ford Seeking to Require Report of Payouts Abroad | By Edwin L Dale Jr Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/frail-currency-union-marks-strength-is-once-again-cause-of-troubles.html | Frail Currency Union | By Clyde H Farnsworth Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/freeagent-rule-fails-to-hurt-nfl.html | FreeAgent Rule Fails to Hurt NFL | By William N Wallace | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/fresh-vegetables-how-to-enhance-them.html | FreshVegetables How to Enhance Them | By Craig Claiborne | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/from-bellevue-a-strange-exodus.html | From Bellevue a Strange Exodus | By Joyce Maynard | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/germans-socialist-victory-east-germans-praise-socialist-victory.html | Germans Socialist Victory | By Ellen Lentz Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/harrises-judge-assailed-by-two-exprospective-jurors-are-appalled-by.html | HARRISES JUDGE ASSAILED BY TWO | By Marcia Chambers Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/hermans-herd-back-in-thundering-form.html | HERMANS HERD BACK IN THUNDERING FORM | John S Wilson | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/hospital-strike-is-set-for-today-union-defies-writ-gotbaum-says-a.html | HOSPITAL STRIKE IS SET FOR TODAY UNION DEFIES WRIT | By David Bird | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/hospitals-struck-as-pickets-form-union-defies-writ-gotbaum-says-a.html | HOSPITALS STRUCK AS PICKETS FORM UNION DEFIES WRIT | By David Bird | RE 897-619 | 38023 B 137-318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/hughes-empires-leaders-meet-to-untangle-affairs.html | Hughes Empires Leaders Meet to Untangle Affairs | By Wallace Turner Special to The New York Times | RE 897-619 | 38023 | B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/inquiries-into-grain-find-new-data-on-gratuities.html | Inquiries Into Grain Find New Data on Gratuities | By William Robbins Special to The New York Times | RE 897-619 | 38023 | B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/jets-in-search-for-punter-test-todd-rookie-passer-jets-try-todd-as.html | Jets in Search for Punter Test Todd Rookie Passer | By Gerald Eskenazi Special to The New York Times | RE 897-619 | 38023 | B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/key-carterartis-case-witness-refuses-to-testify-and-vanishes.html | Key CarterArtis Case Witness Refuses to Testify and Vanishes | By Selwyn Raab | RE 897-619 | 38023 | B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/knick-hopes-of-getting-barnes-hinge-on-hawks-pick-in-draft-hawks.html | Knick Hopes of Getting Barnes Hinge on Hawks Pick in Draft | By Sam Goldaper | RE 897-619 | 38023 | B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/la-peche-a-ile-danticosti.html | La Peche a Ile d Anticosti | Red Smith | RE 897-619 | 38023 | B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/lawyer-in-muslim-murder-trial-asks-end-of-nodiscussion-rule.html | Lawyer in Muslim Murder Trial Asks End of NoDiscussion Rule | By Dena Kleiman | RE 897-619 | 38023 | B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/letters-to-the-editor.html | Letters to the Editor | John H Tanton | RE 897-619 | 38023 | B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/lili-kraus-has-vigor-conviction-confidence.html | Lili Kraus Has Vigor Conviction Confidence | By Donal Henahan | RE 897-619 | 38023 | B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/market-place-sec-accounting-rule-irks-business-by-robert-metz.html | Market Place | By Robert Metz | RE 897-619 | 38023 | B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/missouri-senate-nominee-dies-in-crash-after-upset-victory-missouri.html | Missouri Senate Nominee Dies In Crash Alter Upset Victory | By Paul Delaney Special to The New York Times | RE 897-619 | 38023 | B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/morton-in-shift-concedes-nomination-is-still-open-morton-says.html | Morton in Shift Concedes Nomination Is Still Open | By R W Apple Jr Special to The New York Times | RE 897-619 | 38023 | B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/morton-in-shift-concedes-nomination-is-still-open.html | Morton in Shift Concedes Nomination Is Still Open | By R W Apple Jr Special to The New York Times | RE 897-619 | 38023 | B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/new-move-to-oust-hays-is-defeated-democrats-vote-to-keep-him-as.html | NEW MOVE TO OUST HAYS IS DEFEATED | By Richard D Lyons Special to The New York Times | RE 897-619 | 38023 | B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/notes-on-people-finlands-president-backs-soviet-ties.html | Notes on People | Laurie Johnston | RE 897-619 | 38023 | B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/park-foremen-given-fiscal-autonomy.html | Park Foremen Given Fiscal Autonomy | By Edward Ranzal | RE 897-619 | 38023 | B 137-318 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/peddlers-bitter-stores-are-too-peddlers-and-stores-are-both-bitter.html | Peddlers Bitter Stores Are Too | By Isadore Barmash | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/people-in-sports-biletnikoff-of-raiders-signs-in-but-not-up.html | People in Sports | Al Harvin | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/peru-regime-imperiled-by-economic-misfortune-economic-misfortunes.html | Peru Regime Imperiled By Economic Misfortune | By Jonathan Kandell Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/peru-regime-imperiled-by-economic-misfortune.html | Peru Regime Imperiled By Economic Misfortune | By Jonathan Kandell Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/philharmonic-graces-central-park.html | Philharmonic Graces Central Park | By Robert Sherman | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/players-critical-of-forest-hills.html | Players Critical of Forest Hills | By Charles Friedman | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/press-is-uneasy-in-south-africa-detention-of-4-journalists-causes.html | PRESS IS UNEASY IN SOUTH AFRICA | By John F Burns Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/profit-outlook-up-2530-in-1976-rise-of-industrys-earnings-likely.html | PROFIT OUTLOOK UP 2530 IN 1976 | By Clare M Reckert | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/reagan-and-schweiker-to-open-tour-to-attract-conservatives-and.html | Reagan and Schweiker to Open Tour To Attract Conservatives and Liberals | By Jon Nordheimer Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/red-cross-starts-removing-wounded-in-beirut-camp-evacuation-of-a.html | Red Cross Starts Removing Wounded in Beirut Camp | By Henry Tanner Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/red-cross-starts-removing-wounded-in-beirut-camp.html | Red Cross Starts Removing Wounded in Beirut Camp | By Henry Tanner Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/sec-says-4-rigged-bond-transactions-sec-charges-4-with-bond-rigging.html | SEC Says 4 Rigged Bond Transactions | By Richard Phalon | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/sec-says-4-rigged-bond-transactions.html | SEC Says 4 Rigged Bond Transactions | By Richard Phalon | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/senate-approves-tax-benefits-for-energyconserving-efforts.html | Senate Approves Tax Benefits For EnergyConserving Efforts | By Eileen Shanahan Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/signs-of-tougher-line-by-amin-increasing-concern-for-britons.html | Signs of Tougher Line by Amin Increasing Concern for Britons | By John Darnton Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/soybean-futures-close-with-a-gain-technical-rise-is-seen-by-some.html | SOYBEAN FUTURES CLOSE WITH A GAIN | By Elizabeth M Fowler | RE 897-619 | 38023 B 137-318 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/state-officials-view-100acre-meadowlands-tract-as-a-possible-park.html | State Officials View 100Acre Meadowlands Tract as a Possible Park | By Walter H Waggoner Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/stewart-airport-is-trying-its-wings-as-auction-site.html | Stewart Airport Is Trying Its Wings as Auction Site | By Ralph Blumenthal Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/studebaker-move-to-add-turbodyne-opposed-by-holder.html | Studebaker Move To Add Turbodyne Opposed by Holder | By Herbert Koshetz | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/teamster-official-in-newburgh-is-indicted-on-extortion-charge.html | Teamster Official in Newburgh Is Indicted on Extortion Charge | By Arnold H Lubasch | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/teenage-run-aways-play-to-fantasies.html | TEENAGE RUNAWAYS PLAY TO FANTASIES | Robert Palmer | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/the-mass-consists-of-1-and-1-and-1-and-1-and-.html | The Mass Consists of 1 and 1 and 1 and 1 and | By Margaret Mead | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/thinking-about-the-germans-ii.html | Thinking About the Germans II | By Peter Gay | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/trenton-topics-offshore-shellfish-hardest-hit-in-oxygen-depletion.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/troubles-beset-state-council-on-arts-chairman-says-she-will-not.html | Troubles Beset State Council on Arts Chairman Says She WillNot Resign | By C Gerald Fraser | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/tucker-band-adds-novel-rock-touch.html | TUCKER BAND ADDS NOVEL ROCK TOUCH | Robert Palmer | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/tv-home-life-of-6-families-to-be-seen-nationally.html | TV Home Life of 6 Families to Be Seen Nationally | By Les Brown | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/two-congressmen-win-michigan-races.html | Two Congressmen Win Michigan Races | By Agis Salpukas Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/urban-league-calls-for-panel-to-fight-discrimination-in-jobs.html | Urban League Calls for Panel To Fight Discrimination in Jobs | By Thomas A Johnson Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/urban-legislators-tour-farm-areas.html | Urban Legislators Tour Farm Areas | By Alfonso A Narvaez Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/us-arming-taiwan-against-an-attack-us-arming-taiwan-against-an.html | US Arming Taiwan Against an Attack | By Leslie H Gelb Special to The New York Times | RE 897-619 | 38023 B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/us-arms-taiwan-to-resist-an-attack-us-arming-taiwan-against-an.html | US Arms Taiwan To Resist an Attack | By Leslie H Gelb Special to The New York Times | RE 897-619 | 38023 B 137-318 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/us-citizen-tells-of-his-ordeal-in-yugoslavias-accused-spy.html | US Citizen Tells of His Ordeal In Yugoslavia as Accused Spy | By Grace Lichtenstein Special to The New York Times | RE 897-619 | 38023 | B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/voters-in-73-poll-favored-election-for-chief-judge.html | Voters in 73 Poll Favored Election for Chief Judge | By Tom Goldstein | RE 897-619 | 38023 | B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/why-the-city-ended-a-nuisance-tax-on-designer-fees.html | Why the City Ended A Nuisance Tax On Designer Fees | By Nadine Brozan | RE 897-619 | 38023 | B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/wilson-out-out-of-publc-sight-but-still-in-gop-politics-wilson-is-out.html | Wilson Out of Pubic Sight But Still in GOP Politics | By Linda Greenhouse | RE 897-619 | 38023 | B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/wilson-out-of-public-sight-but-still-in-gop-politics-wilson-is-out.html | Wilson Out of Public Sight But Still in GOP Politics | By Linda Greenhouse | RE 897-619 | 38023 | B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/37-talk-labeling-the-wine-industry-answers-back.html | WINE TALK | By Frank J Prial | RE 897-619 | 38023 | B 137-318 |
| 8/4/1976 | https://www.nytimes.com/1976/08/04/archives/young-and-old-are-making-a-pitch-for-horseshoes-in-philadelphia.html | Young and Old Are Making a Pitch for Horseshoes in Philadelphia Suburb | By John S Radosta Special to The New York Times | RE 897-619 | 38023 | B 137-318 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/3-held-in-recent-slayings-of-2-men-in-central-park.html | 3 Held in Recent Slayings Of 2 Men in Central Park | By Edward Hudson | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/37-examine-trees-in-test-to-be-certified-experts.html | 37 Examine Trees in Test to Be Certified Experts | By Walter H Waggoner Special to The New York Times | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/a-medical-detective-tackles-weird-case.html | A Medical Detective Tackles Weird Case | By Lawrence K Altman Special to The New York Times | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/a-parisian-solution-for-summer-76.html | A Parisian Solution for Summer 76 | By Bernadine Morris Special to The New York lima | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/a-puzzling-portrait-of-key-coast-kidnapping-suspect.html | A Puzzling Portrait of Key Coast Kidnapping Suspect | By Wayne King Special to The New York Times | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/accounting-office-finds-local-abuse-in-revenue-sharing.html | Accounting Office Finds Local Abuse In Revenue Sharing | By Ernest Holsendolph Special to The New York Times | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/advertising-savage-comes-back-to-nck.html | Advertising | By Philip H Dougherty | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/albany-ready-to-approve-court-reorganization-plan-compromise.html | Albany Ready to Approve Court Reorganization Plan | By Linda Greenhouse Special to The New York Times | RE 897-620 | 38023 | B 137-319 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archiv es/albany-ready-to-approve-court-reorganization-plan.html | Albany Ready to Approve Court Reorganization Plan | By Linda Greenhouse Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archiv es/alcoa-lifts-prices-kaiser-acts-abroad-alcoa-and-kaiser-increase.html | Alcoa Lifts Prices Kaiser Acts Abroad | By Gene Smith | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archiv es/an-arizona-indian-asks-congress-to-enact-a-waterrights-bill.html | An Arizona Indian Asks Congress To Enact a WaterRights Bill | By Gerald Anton | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archiv es/argentina-purges-major-university-17-on-faculty-are-held-and-31.html | ARGENTINA PURGES MAJOR UNIVERSITY | By Juan de Onis Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archiv es/artist-shapes-dough-into-nostalgia.html | Artist Shapes Dough Into Nostalgia | By Ruth Robinson | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archiv es/at-the-heart-of-it-all-is-the-individual.html | At the Heart of it All is the Individual | By Prince Philip | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archiv es/audit-shows-hays-paid-judge-as-aide-exrepresentative-received-30000.html | AUDIT SHOWS HAYS PAID JUDGE AS AIDE | By Richard D Lyons Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archiv es/ballet-a-dream-debut.html | Ballet A Dream Debut | By Clive Barnes | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archiv es/banks-in-britain-face-new-rules-government-seeks-deposit-insurance.html | BANKS IN BRITAIN FACE NEW RULES | By Peter T Kilborn Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archiv es/bill-on-flu-vaccine-insurance-gains.html | Bill on Flu Vaccine Insurance Gains | By Harold M Schmeck Jr Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archiv es/black-leader-will-meet-with-kissinger-on-hiring.html | Black Leader Will Meet With Kissinger on Hiring | By Thomas A Johnson Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archiv es/blacks-flock-to-south-african-gold-pits-despite-hard-life.html | Blacks Flock to South African Gold Pits Despite Hard Life | By John F Burns Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archiv es/bridge-silverman-and-lipsitz-win-the-life-master-pair-title.html | Bridge | By Alan Truscott | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archiv es/britain-in-transition-i.html | Britain in Transition I | By Anthony Lewis | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archiv es/careerday-seminars-attract-175-at-paramus.html | CareerDay Seminars Attract 175 at Paramus | By James F Lynch Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archiv es/carter-pledges-campaign-unity-promises-no-disharmony-between.html | CARTER PLEDGES CAMPAIGN UNITY | By Linda Charlton Special to The New York Times | RE 897-620 | 38023 B 137-319 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/carter-says-gop-will-select-ford-he-sees-lack-of-faith-in-connally.html | CARTER SAYS GOP WILL SELECT FORD | By James Reston Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/carter-says-gop-will-select-ford.html | CARTER SAYS GOP WILL SELECT FORD | By James Reston Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/choice-of-schweiker-appears-to-keep-alive-reagans-chances.html | Choice of Schweiker Appears to Keep Alive Reagans Chances | By R W Apple Jr Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/city-to-revoke-license-of-68th-st-discotheque.html | City to Revoke License Of 68th St Discotheque | By Morris Kaplan | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/cocacola-earnings-climb-156-revenues-up-45-others-report.html | CocaCola Earnings Climb 156 | By Clare M Reckert | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/connally-criticizes-carter-as-vacillating-candidate.html | Connally Criticizes Carter As Vacillating Candidate | By James P Sterba Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/crime-figures-moving-to-pennsylvania-report-says-they-flee-tougher.html | Crime Figures Moving to Pennsylvania | By Donald Janson Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/cutrate-brokerage-service-is-proposed-by-chemical-bank-but-plan.html | CutRate Brokerage Service Is Proposed by Chemical Bank | By Robert D Hershey Jr Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/death-of-missouri-winner-roils-democratic-politics-death-of-winner.html | Death of Missouri Winner Roils Democratic Politics | By Paul Delaney Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/death-of-missouri-winner-roils-democratic-politics.html | Death of Missouri Winner Roils Democratic Politics | By Paul Delaney Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/delegate-shift-often-prompted-by-local-political-maneuvering.html | Delegate Shift Often Prompted by Local Political Maneuverin | By Frank Lynn | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/director-of-hospital-walkout-lillian-roberts.html | Director of Hospital Walkout | By Judy Klemesrud | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/dow-up-by-195-to-99228-as-turnover-shows-rise-dow-goes-up-195-as.html | Dow Up by 195 to 99228 As Turnover Shows Rise | By Alexander R Hammer | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/electronic-flagpoles-drawing-a-congressmans-red-glare.html | Electronic Flagpoles Drawing A Congressmans Red Glare | By Molly Ivins | RE 897-620 | 38023 B 137-319 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/fear-of-crime-is-hastening-the-decline-of-highbridge.html | Fear of Crime is Hastening The Decline of Highbridge | By Richard J Meislin | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/giants-halt-red-streak-41-montefusco-picks-up-no-11.html | Giants Halt Red Streak 41 Montefusco Picks Up No 11 | By Deane McGowen | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/harris-jury-is-out-a-5th-day-defendants-encouraged.html | Harris Jury is Out a 5th Day | BY Marcia Chambers Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/headstart-community-chiefs-expand-fraud-charges-to-consultants.html | Headstart Community Chiefs Expand Fraud Charges to Consultants Pacts | By Mary Breasted | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/james-m-symes-79-dies-chairman-of-the-pennsy.html | James M Symes79 Dies Chairman of the Pennsy | By Robert Mcg Thomas Jr | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/josie-odonnell-singing-at-duplex-comeback-for-both.html | Josie ODonnell Singing at Duplex Comeback for Both | By John S Wilson | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/judge-accuses-fbi-of-giving-false-information-to-socialists.html | Judge Accuses FBI of Giving False Information to Socialists | By Arnold H Lubasch | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/kissinger-in-london-weighing-a-new-trip-to-southern-africa.html | Kissinger in London Weighing A New Trip to Southern Africa | By Bernard Gwertzman Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/labor-and-industry-teaming-up-in-bangalore-to-raise-output-under.html | Labor and Industry Teaming Up in Bangalore to Raise Output Under Mrs Gandhis Emergency Rules | By Henry Kamm Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/linebacker-impresses-giant-coach-giants-are-impressed-by-rookie.html | Linebacker Impresses Giant Coach | By Gerald Eskenazi Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/lobbyists-flock-to-albany-just-in-case.html | Lobbyists Flock to Albany Just in Cise | By Ronald Smothers Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/luck-helps-in-buying-show-dog.html | Luck Helps in Buying Show Dog | By Walter R Fletcher | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/malaysia-seeks-higher-oil-return-deadline-set-for-companies-to-turn.html | MALAYSIA SEEKS HIGHER OIL RETURN | By David A Andelman Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/market-place-a-closer-look-at-index-fund-investing.html | Market Place | By Robert Metz | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/mets-koosman-subdues-expos-40-mets-score-on-4hitter-by-koosman.html | Mets Koosman Subdues Expos 40 | By Murray Crass | RE 897-620 | 38023 B 137-319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/michigans-senate-race-pits-riegle-against-esch.html | Michigans Senate Race Pits Riegle Against Esch | By Agis Salpukas Special to The New York Times | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/monmouth-results-oceanport-nj.html | Monmouth Results | SPECIAL TO THE NEW YORK TIMES | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/music-miss-de-larrochas-mozart-pianist-appears-in-the-tully-hall.html | Music Miss de Larrochas Mozart | By Donal Henahan | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/mystery-disease-search-is-pressed-as-2-more-die-two-more-dead-from.html | Mystery Disease Search Is Pressed as 2 More Die | By James T Wooten Special to The New York Times | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/mystery-disease-search-is-pressed-as-2-more-die.html | Mystery Disease Search Is Pressed as 2 More Die | By James T Wooten Special to The New York Times | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/personal-finance-lenders-apply-complicated-formula-if-loans-are.html | Personal Finance | By Leonard Sloane | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/policecall-tape-is-heard-in-trial-mosque-murder-transcript-is.html | POLICECALL TAPE IS HEARD IN TRIAL | By Dena Kleiihan | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/public-hospitals-are-hit-by-strike-but-remain-open-minor-incidents.html | PUBLIC HOSPITALS ARE HIT BY STRIKE BUT REMAIN OPEN | By David Bird | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/public-hospitals-are-hit-by-strike-but-remain-open.html | PUBLIC HOSPITALS ARE HIT BY STRIKE BUT REMAIN OPEN | By David Bird | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/red-cross-evacuates-243-more-wounded-civilians-from-beirut-camp.html | Red Cross Evacuates 243 More Wounded Civilians From Beirut Camp | By Henry Tanner Special to The New York Times | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/refrain-at-hospitals-is-no-trouble-so-far.html | Refrain at Hospitals Is No Trouble So Far | By Joyce Maynard | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/sadat-spurring-output-bars-strikes.html | Sadat Spurring Output Bars Strikes | By Eric Pace Special to The New York Times | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/school-revision-plan-stirs-furor-in-ulster.html | School Revision Plan Stirs Furor in Ulster | By Bernard Weinraub Special to The New York Times | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/schweiker-votes-put-in-new-light-reagan-in-mississippi-says-senator.html | SCHWEIKER VOTES PUT IN NEW LIGHT | By Jon Nordheimer Special to The New York Times | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/security-tight-as-3-suspects-in-mass-abduction-appear.html | Security Tight as 3 Suspects in Mass Abduction Appear in Court | By Les Ledbetter Special to The New York Times | RE 897-620 | 38023 | B 137-319 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/senate-votes-to-delete-benefits-for-recyclers-from-its-tax-bill.html | Senate Votes to Delete Benefits for Recyclers From Its Tax Bill | By Eileen Shanahan Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/seoul-is-offered-nuclear-stations-french-bid-to-sell-power-units.html | SEOUL IS OFFERED NUCLEAR STATIONS | By Clyde H Farnsworth Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/soil-sampler-on-viking-is-balking-again.html | Soil Sampler on Viking is Balking Again | By Victor K McElheny Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/some-flood-victims-face-more-anguish.html | Some Flood Victims Face More Anguish | By Grace Lichtenstein Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/soybeans-lead-rise-in-futures-commercial-interests-add-to-heavy.html | SOYBEANS LEAD RISE IN FUTURES | By Elizabeth M Fowler | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/spending-review-backed-in-senate-committee-approves-bill-to-restudy.html | SPENDING REVIEW BACKED IN SENATE | By Edwin L Dale Jr Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/spending-review-backed-in-senate.html | SPENDING REVIEW BACKED IN SENATE | By Edwin L Dale Jr Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/status-on-the-wrist.html | Status on the Wrist | By Enid Nemy | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/stones-raises-mark-in-high-jump-to-77-walker-first-as-5-break-400.html | Stones Raises Mark In High Jump to 77 | By Neil Amdur Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/survey-finds-company-gifts-to-charity-dipped-as-profits-rose.html | Survey Finds Company Gifts to Charity Dipped as Profits Rose Between 197274 | By Ann Crittenden | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/the-mayor-goes-to-harlem-to-thank-good-samaritans.html | The Mayor Goes to Harlem To Thank Good Samaritans | By Steven R Weisman | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/thiokol-seeking-ventron-shares-44ashare-offer-to-top-elfaquitaines.html | THIOKOL SEEKING VENTRON SHARES | By Herbert Koshetz | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/todays-entries-at-saratoga.html | Todays Entries at Saratoga | SPECIAL TO THE NEW YORK TIMES | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/train-is-held-speeding-before-crash.html | Train is Held Speeding Before Crash | By Michael Knight Special to The New York Times | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/treasury-notes-stir-big-demand-results-on-8s-due-today-bond-prices.html | TREASURY NOTES STIR BIG DEMAND | By John H Allan | RE 897-620 | 38023 B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/trenton-topics-us-funds-urged-to-help-disabled-in-public-buildings.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 897-620 | 38023 B 137-319 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/us-and-bonn-reach-tank-compromise-us-and-bonn-find-a-tank-formula.html | US and Bonn Reach Tank Compromise | By John W Finney Special to The New York Times | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/us-and-bonn-reach-tank-compromise.html | US and Bonn Reach Tank Compromise | By John W Finney Special to The New York Times | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/west-point-cadets-at-house-hearing-ask-end-of-ouster-for-code.html | West Point Cadets at House Hearing Ask End of Ouster for Code Violators | By James Feron Special to The New York Times | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/winawer-is-winner.html | Winawer is Winner | By Robert Byrne Special to The New York Times | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/wnbctv-plans-new-talk-show-series-would-replace-not-for-women-only.html | WNBCTV PLANS NEW TALK SHOW | By Les Brown | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/wrangle-over-court-changes-neglected-in-albany-is-daily-operation.html | Wrangle Over Court Changes | By Tom Goldstein Special to The New York Times | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/yankees-brewers-in-split-hunter-drops-11th-as-yankees-split.html | Yankees Brewers In Split | By Parton Keese Special to The New York Times | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/yesterdays-results-at-saratoga.html | Yesterdays Results at Saratoga | SPECIAL TO THE NEW YORK TIMES | RE 897-620 | 38023 | B 137-319 |
| 8/5/1976 | https://www.nytimes.com/1976/08/05/archives/yonkers-raceway-results.html | Yonkers Raceway Results | SPECIAL TO THE NEW YORK TIMES | RE 897-620 | 38023 | B 137-319 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/2d-march-halted-by-south-africans-police-shots-disperse-5000-headed.html | 2D MARCH HALTED BY SOUTH AFRICANS | By John F Burns Special to The New York Times | RE 897-623 | 38023 | B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/76-billion-sale-of-notes-is-made-by-us-treasury-heavy-orders-force.html | 76 BILLION SALE OF NOTES IS MADE BY US TREASURY | By John H Allan | RE 897-623 | 38023 | B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/a-bastion-of-bialys.html | A Bastion of Bialys | By Fred Ferretti | RE 897-623 | 38023 | B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/a-federal-court-on-li-is-urged-task-force-says-brooklyn-is-too-far.html | A FEDERAL COURT ON LI IS URGED | By Ari L Goldman Special to The New York Times | RE 897-623 | 38023 | B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/a-magical-day-for-children.html | A Magical Day for Children | By Richard Flaste | RE 897-623 | 38023 | B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/a-puzzled-town-buries-its-dead.html | A Puzzled Town Buries Its Dead | By James T Wooten Special to The New York Times | RE 897-623 | 38023 | B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/about-real-estate-townhouse-buyers-community.html | About Real Estate | By Alan S Oser | RE 897-623 | 38023 | B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/advertising-tv-awaits-sensational-sidney.html | Advertising | By Philip H Dougherty | RE 897-623 | 38023 | B 137-323 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/american-priest-arrested-at-seminary-in-argentina.html | American Priest Arrested At Seminary in Argentina | By Juan de Onis Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/amid-systems-good-and-bad-world-is-hooked-on-telephone.html | Amid Systems Good and Bad World Is Hooked on Telephone | By Robert It Semple Jr Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/as-a-fashion-show-it-was-a-good-party.html | As a Fashion Show It Was a Good Party | By Angela Taylor | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/ballet-canadians-unveil-a-dated-monument.html | BalletCanadians Unveil A Dated Monument | By Clive Barnes | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/basic-money-supply-drops-loans-rise.html | Basic Money Supply Drops | By Terry Robards | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/bear-bryant-yields-to-ballet-formation-bear-yields-to-a-ballet.html | Bear Bryant Yields To Ballet Formation | By Gerald Eskenazi | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/bill-to-improve-us-air-quality-voted-by-senate-measure-to-protect.html | BILL TO IMPROVE US AIR QUALITY VOTED BY SENATE | By Richard L Madden Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/blumenfeld-wins-met-medal.html | Blumenfeld Wins Met Medal | By Gordon S White Jr Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/brewers-rain-top-yankees-brewers-rain-sink-yanks-93.html | Brewers Rain Top Yankees | By Parton Keese Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/bridge-32-of-118-teams-survive-in-spingold-championship.html | Bridge | By Alan Truscott | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/business-in-malaysia-seeking-commodity-price-stabilization.html | Business in Malaysia | By David A Andelman Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/business-trends-paperfollowing-the-economys-rise-business-trends.html | Business Trends | By Steven Rattner Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/chips-fly-at-loggers-meet.html | Chips Fly at Loggers Meet | By Harold Faber | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/coalition-stressed-reagan-gains-six-in-tour-of-2-states.html | Coalition Stressed | By Frank Lynn | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/communist-leader-in-portugal-opens-attack-on-socialist-plan.html | Communist Leader in Portugal Opens Attack on Socialist Plan | By Marvine Howe Special to The New York Times | RE 897-623 | 38023 B 137-323 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/conquering-a-phobia-that-makes-healthy-women-stay-home.html | Conquering a Phobia That Makes Healthy Women Stay Home | By Judy Klemsrud | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/country-flourishes-in-city-at-back-home-music-jamborees.html | Country Flourishes in City at Back Home Music Jamborees | By George Vecsey | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/court-reorganization-troubles-supporters-and-opponents-alike.html | Court Reorganization Troubles Supporters and Opponents Alike | By Tom Goldstein Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/court-rules-japanese-military-is-legal.html | Court Rules Japanese Military Is Legal | By Andrew Il Malcolm Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/courtappointed-lawyer-is-charged-with-shaking-down-indigent-client.html | CourtAppointed Lawyer Is Charged With Shaking Down Indigent Client | By Edward Ranzal | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/cowboysrams-bears-watching.html | CowboysRams Bears Watching | By William N Wallace | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/dance-a-nikolais-season-for-all-men-and-women.html | Dance A Nikolais Season For All Men and Women | By Anna Kisselgoff | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/defendants-in-mosque-shooting-ask-judge-to-vacate-gag-order.html | Defendants in Mosque Shooting Ask Judge to Vacate Gag Order | By Dena Kleiman | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/doctors-doubt-flu-virus-caused-mystery-deaths-lllness-claims-23d.html | Doctors Doubt Flu Virus Caused Mystery Deaths | By Lawrence K Altman Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/dow-off-560-on-volume-of-155-million-shares-dow-drops-560-points.html | Dow Off 560 on Volume of 155 Million Shares | By Alexander R Hammer | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/dr-allan-m-cartter-54-exchancellor-of-nyu.html | Dr Allan M Cartter 54 ExChancellor of NY0 | By Pranay Gupte | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/duffymott-expresident-is-indicted-by-us-jury-duffymott-expresident.html | DuffyMott ExPresident Is Indicted by U S Jury | By Arnold H Lubasch | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/ecumenical-group-cites-progress-on-communion.html | Ecumenical Group Cites Progress on Communion | By Kenneth A Briggs Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/estate-tax-relief-voted-by-senate-bill-would-also-help-heirs-to.html | ESTATE TAX RELIEF VOTED BY SENATE | By Eileen Shanaiian Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/exofficials-ties-to-motel-studied-former-fbi-aide-said-to-have.html | Former FBI Aide Said to Have Invested With Man Now Facing Fraud Trial | By John M Crewdson Special to The New York Times | RE 897-623 | 38023 B 137-323 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/federal-disease-center-studies-victims-tissues.html | Federal Disease Center Studies Victims Tissues | By Harold M Schmeck Jr Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/ford-to-get-a-science-aide-and-4-new-advisory-units-ford-to-get-a.html | Ford to Get a Science Aide And 4 New Advisory Units | By Walter Sullivan | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/ford-will-delay-filling-no2-spot-planning-to-follow-custom-and.html | FORD WILL DELAY FILLING NO2 SPOT | By R W Apple Jr Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/franklin-simon-other-retailers-say-is-for-sale-president-of-chains.html | FRANKLIN SIMON OTHER RETAILERS SAY IS FOR SALE | By Isadore Barmash | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/galleria-is-sold-to-morgan-guaranty-reduction-of-apartment-prices.html | Galleria Is Sold to Morgan Guaranty Reduction of Apartment Prices Is Seen | By Carter B Horsley | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/general-dynamics-profit-up-by-124-to-a-record.html | General Dynamics Profit Up by 124 to a Record | By Clare M Reckert | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/grant-busch-call-secret-nl-parley-2-officials-call-secret-nl.html | Grant Busch Call  Secret N L Parley | By Murray Chass | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/greeks-and-turks-approach-a-crisis-again.html | Greeks and Turks Approach a Crisis Again | By Steven V Roberts Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/indian-mounds-searched-for-hints-on-how-to-help-urban-centers.html | Indian Mounds Searched for Hints on How to Help Urban Centers Survive | By Paul Delaney Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/inmont-says-units-abroad-made-dubious-payments-units-cited-by.html | Inmont Says Units Abroad Made Dubious Payments | By Gene Smith | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/kneejerk-view-barred-by-reagan-and-schweiker.html | KneeJerk View Barred By Reagan and Schweiker | By Jon Nordheimer Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/knicks-draft-denton-center-as-barnes-is-taken-by-pistons-knicks-get.html | Knicks Draft Denton Center As Barnes Is Taken by Pistons | By Thomas Rogers | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/lag-in-mississippi-reagan-lags-in-drive-in-mississippi.html | Lag in Mississippi | By Roy Reed Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/lebanese-truce-hopes-dashed-again.html | Lebanese Truce Hopes Dashed Again | BY Henry Tanner Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/management-putting-suggestions-to-work-management.html | Putting Suggestions to Work | By Leonard Sloane | RE 897-623 | 38023 B 137-323 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/market-place-pros-and-cons-of-dual-listing.html | Market Place | By Robert Metz | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/medical-society-sues-to-block-new-medicaid-surgery-curbs.html | Medical Society Sues to Block New Medicaid Surgery Curbs | By Selwyn Raab | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/metropolitan-baedeker-turtle-bay-to-sutton-place-turtle-bay-un.html | Metropolitan Baedeker | By Paul Goldberger | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/metropolitan-gardens-of-delight.html | Metropolitan Gardens of Delight | By Joan Lee Faust | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/mets-defeat-pirates-74-on-17-hits-mets-defeat-pirates-74-on-17-hits.html | Mets Defeat Pirates 74 On 17 Hits | By Paul L Montgomery Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/mystery-disease-called-not-contagious.html | Mystery Disease Called Not Contagious | By Richard D Lyons Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/new-jersey-pages-assembly-fails-to-act-on-rebate-bill-leaving-state.html | Assembly Fails to Act on Rebate Bill Leaving State Income Tax Inoperative | By Alfonso A Narvaez Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/new-jersey-pages-consumer-aides-given-powers-of-enforcement.html | Consumer Aides Given Powers of Enforcement | By Rudy Johnson Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/new-jersey-pages-indian-mounds-searched-for-hints-on-how-to-help.html | Indian Mounds Searched for Hints on How to Help Urban Centers Survive | By Paul Delaney Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/new-jersey-pages-trenton-topics-3-are-indicted-in-passaic-county.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/new-jersey-pages-vagrants-and-panhandlers-appearing-in-new-haunts.html | Vagrants and Panhandlers Appearing in New Haunts | By John L Hess | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/papers-reflect-bias-of-bygone-era-a-library-display-mirrors-the.html | Papers Reflect Bias of Bygone Era | By Murray Schumach | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/parentschildren-the-pressure-to-win-the-pain-of-losing.html | PARENTSCHILDREN | By Claire Berman | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/philharmonic-to-end-park-finale-with-a-bang.html | Philharmonic to End Park Finale With a Bang | By Raymond Ericson | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/president-and-shah.html | President and Shah | By Tom Wicker | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/publishing-warhol-productions.html | Publishing Warhol Productions | By Richard R Lingeman | RE 897-623 | 38023 B 137-323 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/raga-in-the-cathedral-dusk-to-dawn-raga-in-the-cathedral.html | Raga in the Cathedral Dusk To Dawn | By Robert Palmer | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/rejoining-the-slovak-community.html | Rejoining the Slovak Community | By Paul Wilkes | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/report-says-that-us-cannot-account-for-2-tons-of-atomic-bomb.html | Report Says That US Cannot Account For 2 Tons of Atomic Bomb Material | By David Burnham Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/rivalry-viewed-in-bronx-breakin-feud-between-two-union-locals-is.html | RIVALRY VIEWED IN BRONX BREAKIN | By Robert Mcg Thomas Jr | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/scientist-says-iron-in-martian-soil-would-turn-an-earth-desert-red.html | Scientist Says Iron in Martian Soil Would Turn an Earth Desert Red | By Victor K McElheny Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/shangrila-on-staten-island.html | ShangriLa on Staten Island | By Richard F Shepard | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/sohio-unit-seeks-notes-to-cover-pipeline-costs.html | Sohio Unit Seeks Notes To Cover Pipeline Costs | By Vartanig G Vartan | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/some-peking-residents-returning-to-their-homes.html | Some Peking Residents Returning to Their Homes | By Ross H Munro The Globe and Mall Toronto | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/state-pares-hospital-aid-effect-on-strike-is-feared-state-reduces.html | State Pares Hospital Aid Effect on Strike Is Feared | By David Bird | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/state-takeover-of-court-costs-voted-in-albany-carey-signs-bill.html | STATE TAKEOVER OF COURT COSTS VOTED IN ALBANY | By Linda Greenhouse Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/stones-confidence-back-raising-the-bar.html | Stones Confidence Back Raising the Bar | By Neil Amdur | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/stretch-jersey-is-nikolaiss-bag.html | Stretch Jersey Is Nikolaiss Bag | By Anna Kisselgoff | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/sugar-prices-off-sharply-on-french-crop-report.html | Sugar Prices Off Sharply On French Crop Report | By Elizabeth M Fowler | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/take-the-b-train-to-nostalgia-st.html | Take the B Train to Nostalgia St | By C Gerald Fraser | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/teamster-aide-resigning-after-refusal-to-testify.html | Teamster Aide Resigning After Refusal to Testify | By Lee Dembart | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/test-train-skids-on-greased-rails-new-canaan-crash-hearing-hears.html | TEST TRAIN SKIDS ON GREASED RAILS | By Michael Knight Special to The New York Times | RE 897-623 | 38023 B 137-323 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/the-labor-scene-mine-workers-and-the-grievance-process.html | The Labor Scene | By A H Raskin | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/the-last-word-in-restaurants-from-canaday-restaurantsjohn-canaday.html | The Last Word In Restaurants From Canaday | By John Canaday | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/trunks-packed-the-gop-is-straining-to-get-to-kansas-city-meanwhile.html | Trunks packed the GO P is straining to get to Kansas City Meanwhile the drama unfolds | By Richard Daybell | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/tv-weekend-friday-saturday-sunday.html | TV WEEKEND | By Les Brown | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/unifying-of-court-system-presented-legislators-with-a-complicated.html | Unifying of Court System Presented Legislators With a Complicated Task | By Ronald Smothers Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/us-disturbed-by-soviet-nuclear-tests-us-says-soviet-nuclear-tests.html | US Disturbed by Soviet Nuclear Tests | By Bernard Gwertzman Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/utility-man-gives-orioles-a-spark.html | Utility Man Gives Orioles a Spark | By Deane McGowen | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/vagrants-and-panhandlers-appearing-in-new-haunts.html | Vagrants and Panhandlers Appearing in New Haunts | By John L Hess | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/visit-to-a-realm-of-madness.html | Visit to a Realm of Madness | By John Leonard | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/weekend-gardening.html | Weekend Gardening | By Richard W Langer | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/when-a-troupe-is-a-dance-collection.html | When a Troupe Is a Dance Collection | By Jennifer Dunning | RE 897-623 | 38023 B 137-323 |
| 8/6/1976 | https://www.nytimes.com/1976/08/06/archives/world-oil-demand-grows-renewing-opecs-strength-upsurge-in-market.html | WORLD OIL DEMAND GROWS RENEWING OPECS STRENGTH | By Clyde H Farnsworth Special to The New York Times | RE 897-623 | 38023 B 137-323 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/4-more-companies-report-payments-more-companies-report-payments.html | 4 More Companies Report Payments | By Michael C Jensen | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/a-soothing-rain-washes-out-yankoriole-game-yank-game-vs-orioles.html | A Soothing Rain Washes Out YankOriole Game | By Murray Chass | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/a-struck-hospital-finds-life-goes-on.html | A Struck Hospital Finds Life Goes On | By Damon Stetson | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/abercrombie-fitch-in-bankruptcy-step-abercrombie-fitch-planning-to.html | Abercrombie  Fitch in Bankruptcy Step | By Isadore Barmash | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/abercrombie-fitch-in-bankruptcy-step.html | Abercrombie  Fitch in Bankruptcy Step | By Isadore Barmash | RE 897-625 | 38023 B 137-325 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archiv es/about-new-york-inscrutable-inwood.html | About New York | By Tom Buckley | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archiv es/attendance-at-state-parks-off-10-from-last-year.html | Attendance at State Parks Off 10 From Last Year | By Joseph F Sullivan Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archiv es/ballet-nadia-potts-in-giselle-debut-nureyev is-partner-with.html | Ballet Nadia Potts in Giselle Debut | By Clive Barnes | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archiv es/books-of-the-times-changing-sexual-mores.html | Books of The Times | By Gene I Maeroff | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archiv es/bridge-old-new-york-rivals-vie-in-springold-championship.html | Bridge | By Alan Truscott | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archiv es/british-mp-is-given-7year-sentence.html | British MP Is Given 7Year Sentence | By Joseph Collins Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archiv es/britton-and-muraskin-among-jersey-golf-semifinalists.html | Britton and Muraskin Among Jersey Golf Semifinalists | By Gordon S White Jr Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archiv es/carter-takes-the-plunge-and-nets-barrel-of-fish.html | Carter Takes the Plunge And Nets Barrel of Fish | By Charles Mohr Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archiv es/certainly-not-another-franco-but-not-a-lenin-either.html | Certainly Not Another Franco But Not a Lenin Either | By C L Sulzberger | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archiv es/changing-auto-industry-inquiry-by-us-coming-at-time-when-4-makers.html | Changing Auto Industry | By Agis Salpukas Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archiv es/children-get-face-lift-and-clown-about.html | Children Get Face Lift and Clown About | By Judy Klemesrud | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archiv es/connors-extended-in-defeating-dibbs-connors-tops-dibbs-76-76.html | Connors Extended In Defeating Dibbs | By Pranay Gupte Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archiv es/consumer-notes-state-restrictions-on-mopeds-are-urged.html | Consumer Notes | By Rudy Johnson | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archiv es/court-orders-refunding-of-unauthorized-rent-rises.html | Court Orders Refunding of Unauthorized Rent Rises | By Arnold H Lubasch | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archiv es/crags-corner-victor-in-steeplechase.html | Crags CornerVictor in Steeplechase | By Michael Strauss Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archiv es/dance-nikolais-troupe-rolls-along-merrily.html | Dance | By Anna Kisselgoff | RE 897-625 | 38023 B 137-325 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/energy-growth-it-is-argued-does-not-lead-to-more-jobs.html | Energy Growth It Is Argued Does Not Lead to More Jobs | By Denis Hayes | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/epidemic-specialists-rush-to-tangshan-quake-zone.html | Epidemic Specialists Rush To Tangshan Quake Zone | By ROSS H MUNRO The Globe and Mall Toronto | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/ethiopia-cautioned-against-developing-antius-position.html | Ethiopia Cautioned Against Developing AntiUS Position | By David Binder Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/expresident-of-argentina-is-arrested.html | ExPresident of Argentina Is Arrested | By Juan de Onis Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/flu-is-ruled-outm-in-mystery-cases-federal-centers-director-says.html | FLU IS RULED OUT IN MYSTERY CASES | By Harold M Schmeck Jr Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/ford-asks-personal-data-in-runningmate-search.html | Ford Asks Personal Data In RunningMate Search | By James M Naughton Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/gregor-piatigorsky-dies-virtuoso-of-cello-was-73-gregor-piatigorsky.html | Gregor Piatigorsky Dies Virtuoso of Cello Was 73 | By Peter G Davis | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/hanoi-and-bangkok-agree-to-set-up-diplomatic-ties-hanoi-and-bangkok.html | Hanoi and Bangkok Agree To Set Up Diplomatic Ties | By David A Andelman Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/hanoi-and-bangkok-agree-to-set-up-diplomatic-ties.html | Hanoi and Bangkok Agree To Set Up Diplomatic Ties | By David A Andelman Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/hassler-puts-end-to-l8game-skein.html | Hassler Puts End To 18GamoSkein | By Deane McGowen | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/hospital-talks-are-intensified-cut-in-aid-cited-union-says-new.html | HOSPITAL TALKS ARE INTENSIFIED CUT IN AID CITED | By David Bird | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/hospital-talks-are-intensified-cut-in-aid-cited.html | HOSPITAL TALKS ARE INTENSIFIED CUT IN AID CITED | By David Bird | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/japans-scandal-sears-tanaka-hometown.html | Japans Scandal Sears Tanaka Hometown | By Andrew H Malcolm Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/jets-choose-buttle-to-start-jets-buttle-to-start-in-giant-game.html | Jets Choose Buttle to Start | By Gerald Eskenazi Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/kaiser-aluminum-joins-industry-ingot-price-rise.html | Kaiser Aluminum Joins Industry Ingot Price Rise | By Gene Smith | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/leader-of-bar-suggests-abolition-of-civil-juries.html | Leader of Bar Suggests Abolition of Civil Juries | By Lesley Oelsner Special to The New York Times | RE 897-625 | 38023 B 137-325 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/liggett-is-to-buy-diversified-corp-exchange-of-stock-worth-263.html | LIGGETT IS TO BUY DIVERSIFIED CORP | By Herbert Koshetz | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/lunch-program-is-termed-biased-closing-of-sites-for-children-unfair.html | LUNCH PROGRAM IS TERMED BIASED | By Charlayne Hunter | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/major-candidates-may-debate-on-tv-abc-and-nbc-weigh-talks-in.html | MAJOR CANDIDATES MAY DEBATE ON TV | By Les Brown | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/market-place-outlook-for-amdahl-computers.html | Market Place | By Robert Metz | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/mars-soil-seen-stuck-to-magnet-scientists-report-it-adheres-to.html | MARS SOIL SEEN STUCK TO MAGNET | By Victor K McElheny Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/mary-josephine-shelly-74-educator-and-a-navy-aide.html | Mary Josephine Shelly 74 Educator and a Navy Aide | By Wolfgang Saxon | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/matawan-schools-charged-with-bias-in-aclu-suit.html | Maktwan Schools Charged With Bias in ACLU Suit | By Walter R Waggoner Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/mets-rained-out-play-two-tonight.html | Mets Rained Out Play Two Tonight | By Paul L Montgomery Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/missing-witness-turns-up-in-hurricane-carter-case.html | Missing WitnessTurns Up In Hurricane Carter Case | By Sewyn Raab | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/mrsabzug-gets-buffalo-support-two-labor-unions-endorse-her-senate.html | MRS ABZUG GETS BUFFALO SUPPORT | By Ronald Smothers | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/murder-trial-gag-order-puzzling-to-other-judges.html | Murder Trial Gag Order Puzzling to Other Judges | By Tom Goldstein | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/mystery-disease-claims-2-more-putting-to11-at-25-mystery-disease.html | Mystery Disease Claims 2 More Putting Toll at 25 | By Lawrence K Altman Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/mystery-disease-claims-2-more-putting-toll-at-25-mystery-disease.html | Mystery Disease Claims 2 More Putting Toll at 25 | By Lawrence K Altman Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/nationalized-leyland-sputters-a-bit-more-smoothly-leyland-sputters.html | Nationalized Leyland Sputters a Bit More Smoothly | By Peter T Kilborn | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/new-york-improving-subways-but-still-trails-foreign-cities.html | New York Improving Subways But Still Trails Foreign Cities | By Edward C Burks | RE 897-625 | 38023 B 137-325 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/new-york-state-loses-a-windfall-a-22-million-tax-benefit-from-new.html | NEW YORK STATE LOSES A WINDFALL | By Alfonso A Narvaez Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/no-mail-phone-calls-or-visits-for-sequestered-harris-jurors.html | No Mail Phone Calls or Visits For Sequestered Harris Jurors | By Marcia Chambers Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/opposition-state-is-docile-since-new-delhi-takeover.html | Opposition State Is Docile Since New Delhi Takeover | By Henry Kamm Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/out-in-the-field-searching-for-melon-perfection.html | Out in the Field Searching for Melon Perfection | By Harold Faber Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/peter-cl-hodgson-marketer-of-silly-putty-dies-at-age-64.html | Peter C L Hodgson Marketer Of Silly Putty Dies at Age 64 | By Robert D McFadden | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/questions-and-answers-on-lebanon.html | Questions and Answers on Lebanon | By Henry Tanner Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/rabin-says-lebanon-war-impedes-mideast-talks.html | Rabin Says Lebanon War Impedes Mideast Talks | By William E Farrell Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/rate-of-jobless-climbs-sharply-to-78-for-july-growth-of-the-labor.html | RATE OF JOBLESS CLIMBS SHARPLY TO 78 FOR JULY | By Edwin L Dale Jr Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/rate-of-jobless-climbs-sharply-to-78-for-july.html | RATE OF JOBLESS CLIMBS SHARPLY TO 78 FOR JULY | By Edwin L Dale Jr Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/remote-security-device-for-autos-is-developed-remote-security.html | Remote Security Device For Autos Is Developed | By Stacy V Jones Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/retiring-new-york-citys-debt.html | Retiring New York Citys Debt | By Leon A Katz | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/riddick-foster-roberts-regain-pride-in-track-3-us-track-stars-win.html | RiddickFosterRoberts Regain Pride in Track | By Neil Amdur Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/savings-banks-add-checking-accounts-units-in-state-have-opened.html | Savings Banks Add Checking Accounts | By Terry Robards | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/schweiker-reports-new-delegate-gains.html | Schweiker Reports New Delegate Gains | By Jon Nordheimer Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/sears-hails-reagans-gains-in-jersey.html | Sears Hails Reagans Gains in Jersey | By Joseph F Sullivan Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/sec-may-end-need-for-immediate-confirmation-in-writing-by.html | SEC May End Need for Immediate Confirmation In Writing by Stockbrokers for Some Transactions | By Robert D Hershey Jr Special to The New York Times | RE 897-625 | 38023 B 137-325 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/senate-votes-an-extension-of-cuts-in-taxes-4922-measure-would-also.html | Senate Votes an Extension Of Cuts in Taxes 4922 | By Eileen Shanahan Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/shah-cautions-us-against-arms-cut-reacting-to-humphrey-staff-report.html | SHAH CAUTIONS US AGAINST ARMS CUT | By Bernard Gwertzman Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/shah-cautions-us-against-arms-cut.html | SHAH CAUTIONS US AGAINST ARMS CUT | By Bernard Gwertzman Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/shetland-is-best-at-spa.html | Shetland Is Best At Spa | By Walter R Fletcher Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/shots-again-rout-sowetos-blacks-south-african-townships-deaths-at-4.html | SHOTS AGAIN ROUT SOWETOS BLACKS | By John F Burns Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/shots-again-rout-sowetos-blacks.html | SHOTS AGAIN ROUT SOWETOS BLACKS | By John F Burns Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/something-afoot-its-punishable-75544935.html | Something Afoot Its Punishable | By Morris Kaplan | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/something-afoot-its-punishable.html | Something Afoot its Punishable | By Morris Kaplan | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/south-fallsburgs-summer-crowd-has-changed-and-so-has-the-town-south.html | South Fallsburgs Summer Crowd HasChanged And So Has the Town | By Kenneth A Briggs Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/south-fallsburgs-summer-crowd-has-changed-and-so-hasthetown.html | South Fallsburgs Summer Crowd Has Changed And So HastheTown | By Kenneth A Briggs Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/state-suing-hollander-seeks-to-freeze-assets.html | State Suing Hollander Seeks to Freeze Assets | By John L Hess | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/states-cuts-in-hospital-medicaid-reflect-3pronged-fiscal-problem.html | States Cuts in Hospital Medicaid Reflect 3Pronged Fiscal Problem | By Steven R Weisman | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/stavisky-bill-given-its-day-in-court.html | Stavisky Bill Given Its Day in Court | By Dena Kleiman | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/stocks-weaken-on-jobless-data-rate-is-more-than-wall-st-expected.html | STOCKS WEAKEN ON JOBLESS DATA | By Alexander R Hammer | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/styles-through-history-roots-of-new-new-look.html | Styles Through History Roots of New New Look | By Bernadine Morris Special to The New York Times | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/sugar-futures-continue-down-october-contract-falls-to-1155c-a-pound.html | SUGAR FUTURES CONTINUE DOWN | By Elizabeth M Fowler | RE 897-625 | 38023 B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/the-enchanted-frog.html | The Enchanted Frog | By Mary Leister | RE 897-625 | 38023 B 137-325 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/travelers-insurance-net-is-up-by-43-as-its-operating-income-rises.html | Travelers Insurance Net Is Up by 43 As Its Operating Income Rises 1125 | By Clare M Reckert | RE 897-625 | 38023 | B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/treasury-sells-1-billion-issue-25year-bonds-marketed-at-an-average.html | TREASURY SELLS 1 BILLION ISSUE | By John H Allan | RE 897-625 | 38023 | B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/trenton-topics-new-york-is-losing-a-tax-windfall-from-jersey.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 897-625 | 38023 | B 137-325 |
| 8/7/1976 | https://www.nytimes.com/1976/08/07/archives/unusual-doctor-and-bureaucrat-leonard-bachman.html | Unusual Doctor and Bureaucrat | By Molly Ivins | RE 897-625 | 38023 | B 137-325 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/4week-mine-strike-faces-court-test.html | 4Week Mine Strike Faces Court Test | By Ben A Franklin Special to The New York Times | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/6-california-gop-legislators-tell-delegates-reagan-distorted-his.html | 6 California GOP Legislators Tell Delegates Reagan Distorted His Record as Governor | By Nicholas M Horrock Special to The New York Times | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/a-black-conservative-dissents-busing-and-affirmative-action-may-be.html | A black conservative | By Thomas Sowell | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/a-commuter-hovercraft-makes-trial-run-in-harbor-and-stays-above-it.html | A Commuter Hovercraft Makes Trial Run in Harbor and Stays Above It All | By David F White | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/a-critics-valedictory-the-americanization-of-modern-art-and-other.html | A Critics Valedictory The Americanization of Modern Art and Other Upheavals | By John Canaday | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/a-rustle-of-hope-along-seventh-avenue-hope-on-seventh-avenue.html | A Rustle of Hope Along Seventh Avenue | By Lawrence C Levy | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/a-tourist-primer-buying-art-abroad-is-an-art-in-itself.html | A Tourist Primer Buying Art Abroad Is an Art in Itself | By Patricia Brooks | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/a-welfare-mother-by-susan-sheehan-with-an-introduction-by-michael.html | A Welfare Mother | By Susan Jacoby | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/algeria-slows-rush-to-industrialize-and-takes-hard-look-at-snags-in.html | Algeria Slows Rush to Industrialize and Takes Hard Look at Snags in Development Plans | By Henry Giniger Special to The New York Times | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/at-age-44-sears-mail-order-house-is-in-its-prime-mail-order-house.html | At Abe 44 Sears Mail Order House Is in Its Prime | By Dan Sheridan | RE 897-691 | 38023 | B 154-151 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/at-her-parties-the-names-must-have-brains.html | At Her Parties the Names Must Have Brains | By Enid Nemy | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/atomic-curb-vote-set-in-four-states-limits-on-plants-also-may-go-on.html | ATOMIC CURB VOTE SET IN FOUR STATES | By Gladwin Hill Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/bad-taste-is-good-business-for-elton-john.html | Bad Taste Is Good Business For Elton John | By Henry Edwards | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/ballet-vibrant-giselle-canadians-dance-impressively-at-met.html | Ballet Vibrant Giselle | By Anna Kisselgoff | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/beame-goldin-reported-to-ask-sec-assurances-sec-assurances-reported.html | Beame Goldin Reported To Ask SEC Assurances | By Robert D Hershey Jr Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/beginnings.html | Beginnings | By Sheila Ballantyne | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/black-fencer-cites-sports-neglect-in-us.html | Black Fencer Cites Sports Neglect in US | By Lena Williams | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/bobby-orr-will-the-iceman-healeth.html | Bobby Orr Will the Iceman Healeth | By Robin Herman Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/bridge-on-hindsight-and-discards.html | BRIDGE | Alan Truscott | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/britons-debating-a-police-reform-complaint-board-issue-pits.html | BRITONS DEBATING A POLICE REFORM | By Robert B Semple Jr Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/campaign-ads-portraying-moynihan-as-a-moderate.html | Campaign Ads Portraying Moynihan as a Moderate | By Frank Lynn | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/canoeing-booms-a-family-joins-the-whitewater-brigade-canoeing-booms.html | Canoeing Booms A Family Joins the WhiteWater Brigade | By Milton Worst | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/catholics-hail-spirit-of-parley-catholics-hail-spirit-of-the.html | Catholics Hail Spirit of Parley | By Kenneth A Briggs Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/chess-the-right-start-for-the-game.html | CHESS | Robert Byrne | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/coleman-asserts-bar-fails-public-charges-it-with-neglect-of-clients.html | COLEMAN ASSERTS BAR FAILS PUBLIC | By Lesley Oelsner Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/commentary-the-air-rules-need-a-change.html | Commentary Thefir Rules Need a Change | By Andreas F Lowenfeld | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/congressmen-in-toyland.html | Congressmen in Tovland | Red Smith | RE 897-691 | 38023 B 154-151 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/contests-close-in-bridge-match-spingold-field-narrowed-to-8-in.html | CONTESTS CLOSE IN BRIDGE MATCH | By Alan Truscott Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/controversial-figure-explosive-issues-energy-and-conflict.html | Controversial figure explosive issues | By Martin Sherwin | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/cornell-minoritygroup-housing-investigated-at-regents-hearing.html | Cornell MinorityGroup Housing Investigated at Regents Hearing | By Judith Cummings | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/court-orders-rikers-to-speed-paroles-of-shortterm-inmates.html | Court Orders Rikers to Speed Paroles of ShortTerm Inmates | By Arnold H Lubasch | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/cruise-ship-recovering-popularity.html | Cruise Ship Recovering Popularity | By Werner Bamberger | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/dance-ballet-theater-ending-season-charles-ward-makes-la-bayadere.html | Dance Ballet Theater Ending Season | By Clive Barnes | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/denton-eager-to-help-knicks.html | Denton Eager to Help Knicks | By Thomas Rogers | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/design-pooling-solar-energy-a-couple-in-connecticut-find-that-using.html | Design | By Norma Skurka | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/detroit-to-cut-school-services-interscholastic-sports-will-end.html | Detroit to Cut School Services Interscholastic Sports Will End | By Reginald Stuart Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/drought-effects-spread-in-britain-industry-now-threatened.html | DROUGHT EFFECTS SPREAD IN BRITAIN | By Peter T Kilborn Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/education-cuny-not-alone-in-its-troubles.html | Education | By Amy Plumer | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/endpaper.html | Endpaper | Edited By Glenn Collins | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/factional-chiefs-confer-in-beirut-moslem-and-christian-seek-to.html | FACTIONAL CHIEFS CONFER IN BEIRUT | By Ihsan A Hijazi Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/factotum.html | Factotum | By Richard Elman | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/followup-on-the-news-noahs-ark-la-guardia-blast-aspirin-poisoning.html | FollowUp on The News | NoahS Ark | RE 897-691 | 38023 B 154-151 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/food-crepe-mania.html | Food | By Craig Claiborne with Pierre Franey | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/for-its-own-security-israel-offers-lebanese-aid.html | For Its Own Security Israel Offers Lebanese Aid | By Terence Smith | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/ford-and-the-art-of-stonewall.html | Ford And The Art of Stonewall | By Tom Wicker | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/fords-position-still-firm-with-pennsylvania-gop.html | Fords Position Still Firm With Pennsylvania GOP | By Christopher Lydon Special to The New York Times | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/fromm-composers-at-tanglewood-represent-many-countries.html | Fromm Composers At Tanglewood Represent Many Countries | By Shirley Fleming | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/germans-stirred-by-death-of-woman-in-exorcism.html | Germans Stirred by Death of Woman in Exorcism | By Craig R Whitney Special to The New Ycck mum | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/giants-are-the-visitors-against-jets-tomorrow-giants-play-visitor.html | Giants Are the Visitors Against Iets Tomorrow | By Gerald Eskenazi | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/guest-observer-dirty-words.html | Guest Observer | By Anthony Burgess | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/guidelines-asked-on-wetland-care-albany-acts-to-turn-control-over.html | GUIDELINES ASKED ON WETLAND CARE | By Pranay Gupte | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/he-also-balances-factions-at-home-titos-path-between-the-giants.html | He Also Balances Factions at Home | By Hella Pick | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/honest-pleasure-is-3d-at-monmouth-stakes-mark-set-in-jersey.html | Honest Pleasure Is 3d at Monmouth | By Steve Cady Special to The New York Times | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/hospital-strike-ends-as-workers-surrender-raises-union-consents-to.html | HOSPITAL STRIKE ENDS AS WORKERS SURRENDER RAISES | By Emanuel Perlmutter | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/in-search-of-a-man-and-a-type-who-killed-george-jackson.html | In search of a man and a type | By Richard Eder | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/in-seavers-odd-season-97-mark-doesnt-add-up-a-strange-season-for.html | In Seavers Odd Season 97 Mark Doesnt Add Up | By Paul L Montgomery Special to The New York Times | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/increase-in-crime-since-revolution-worries-portugal.html | Increase in Crime Since Revolution Worries Portugal | By Marvine Howe Special to The New 8216York Tttnes | RE 897-691 | 38023 | B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/indian-editor-grandson-of-gandhi-protests-curbs-on-freedom.html | Indian Editor Grandson of Gandhi Protests Curbs on Freedom | By Henry Kamm Special to The New York Times | RE 897-691 | 38023 | B 154-151 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/investing-the-options-element-in-big-board-prices-experts-say-it.html | INVESTING | By Vartanig G Vartan | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/libel-suits-britains-indoor-sport.html | Libel Suits Britains Indoor Sport | BY Anthony Lewis | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/listen-im-tryin-to-tell-some-of-my-life-experience.html | Listen Im Tryin | By Patricia Bosworth | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/making-movie-memories-pay.html | Making Movie Memories Pay | By Thomas Meehan | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/mci-the-thorn-in-bells-paw.html | Avvd 5119 u1 auk low | By Reginald Stuart | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/medicinelaw-medical-detectives-a-pretty-good-record.html | MedicineLaw | By Harold M Schmeck Jr | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/mishka-pishka-and-fishka.html | Mishka Pishka And Fishka | By Cynthia King | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/mondale-to-seek-vote-in-3-regions-northeast-farm-belt-and-the-coast.html | MONDALE TO SEEK VOTE IN 3 REGIONS | By Linda Charlton Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/monmouth-results.html | Monmouth Results | SPECIAL TO THE NEW YORK TIMES | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/montgomery-of-alamein.html | Montgomery of Alamein | By Drew Middleton | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/moslem-brotherhood-feared-extremists-astir-again-in-egypt.html | Moslem Brotherhood Feared Extremists Astir Again in Egypt | By Eric Pace Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/mushroom-hunts-for-experts-only.html | Mushroom Hunts For Experts Only | By Robert Hendrickson | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/music-ravi-shankar-stages-an-allnight-raga-program.html | Music Ravi Shankar Stages an AllNight Raga Program | By Robert Palmer | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/muslims-to-sell-businesses-losses-and-back-taxes-are-cited.html | Muslims to Sell Businesses | By Paul Delaney Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/my-reservations-about-that-indian-series.html | My Reservations About That Indian Series | By Jamake Highwater | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-books-for-doityourselfers.html | New Books for DoItYourselfers | By Bernard Gladstone | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-design-picked-by-new-york-yc.html | New Design Picked By New York YE | By Joanne Fishman | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-about-long-island-aging-on-the-playground-of-the.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-691 | 38023 B 154-151 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-around-the-island-a-sea-of-wonder-the-wonders-of.html | Around the Island a Sea of Wonder | By Bayard Webster | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-art-a-sculptural-laugh-at-mankind.html | ART | By David L Shirey | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-article-7-no-title-the-blahs-of-summer.html | FISHING | By Joanne A Fishman | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-dining-out-regardez-le-menu.html | DINING OUT | By Florence Fabricant | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-food-snapping-up-snappers.html | FOOD | By Florence Fabricant | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-gardening-flowers-that-stand-the-heat.html | GARDENING | By Carl Totemeier | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-grocery-pricing-by-tv-watching-the-price-spread.html | Grocery Pricing by TV | By Frances Cerra | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-letter-from-washington-backslapping-with-a.html | LETTER FROM WASHINGTON | By Shirley Elder | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-nassaus-familyplanning-crisis.html | Nassaus FamilyPlanning Crisis | By Ellin Massey | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-people-meet-the-stars-10-please.html | PEOPLE Meet the Stars 10 Please | By Lawrence Van Gelder | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-politics-duryeas-on-the-move.html | POLITICS | By Frank Lynn | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-re-tar-on-floor-australia-on-ceiling.html | Re Tar on Floor Australia on Ceiling | By Arthur Roth | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-shop-talk-wicks-and-wicker.html | SHOP TALK | By Muriel Fischer | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-stagestruck-kids-take-on-pretzels-with-a-twist.html | StageStruck Kids Take on Pretzels With a Twist | By Jennifer Dunning | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-tennis-everyone.html | Tennis Everyone | By George Vecsey | RE 897-691 | 38023 B 154-151 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-the-noparty-movement-declarations-of.html | The NoParty Movement | By Ari L Goldman | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-the-roots-of-the-malpractice-mess.html | The Roots of the Malpractice Mess | By George A Friedman Md | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-a-new-role-is-in-offing-for-retired-bishop-on-a.html | A New Role Is in Offing For Retired Bishop | By George Dugan | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-about-new-jersey-if-fdr-were-to-visit-roosevelt.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-clues-to-crime-patterns-sought-crime-patterns.html | Clues to Crime Patterns Sought | By Martin Waldron | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-corporations-as-patrons-of-arts-art.html | Corporations as Patrons of Arts | By David L Shirey | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-death-penalty-is-favored.html | Death Penalty Is Favored | By John F Russo | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-dining-out-taste-of-paris-in-cresskill.html | DINING OUT | By Frank J Prial | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-fishing-fluke-still-the-best-bet.html | FISHING | By Joanne Fishman | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-gardening-lawn-problems-easy-to-solve.html | GARDENING | By Molly Price | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-head-start-on-us-funds.html | Head Start On US Funds | By Alfonso A Narvaez | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-lower-cost-sought-for-glasses.html | Lower Cost Sought | By Rudy Johnson | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-people.html | PEOPLE | By Albin Krebs | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-politics-dugan-scores-again.html | POLITICS | By Ronald Sullivan | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-sleuth-prowls-for-books-the-topics-boggle-the.html | Sleuth Prowls for Books | By Carlo M Sardelia | RE 897-691 | 38023 B 154-151 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-some-afterthoughts-on-a-national-political.html | Some Afterthoughts on a National Political Convention | By Al Wurf | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-speaking-personally-there-is-no-tavern-in-the.html | SPEAKING PERSONALLY | By Joe Malone | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-tevye-is-coming-to-teaneck-the-shows-are-done-so.html | Tevye Is Coming to Teaneck | By Rosemary Lopez | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-the-atlantic-natures-champagne-natures-champagne.html | The Atlantic Natures Champagne | By Bayard Webster | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-the-innocent-also-may-die.html | The Innocent Also May Die | By STEPHEN M NAGLER and DOROTHY D SCHOENWALD | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-war-on-scofflaws-pays-off-scofflaw-war-is-paying.html | War on Scofflaws Pays Off | By Edward C Burks | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-novel.html | New | By Martin Levin | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/new-york-city-is-reexamining-its-anticrime-policies.html | New York City Is Reexamining Its Anticrime Policies | By Selwyn Raab | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/night-swimmers.html | Night Swimmers | By Katha Pollitt | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/no-air-conditioning-to-its-fans-is-hell-between-heaven-and-hell-to.html | No Air Conditioning To Its Fans Is Hell | By Judith C Lack | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/notes-are-you-ready-for-more-commercials.html | Notes Are You Ready for More Commercials | By Les Brown | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/notes-directories-aid-tollfree-calling-notes-about-travel-notes.html | Notes Directories Aid TollFree Calling | By John Brannon Albright | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/numismatics-youth-accent-colorado-to-new-york.html | NUMISMATICS | Herbert C Bardes | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/official-black-leaders-have-little-real-power-sowetos-blacks-no.html | Official Black Leaders Have Little Real Power | By Joan F Burns | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/oldtime-yanks-return-to-site-of-past-present-glory-yankees.html | OldTime Yanks Return to Site of Past Present Glory | By Joseph Durso | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/orioles-set-back-yanks-74-alexander-martin-in-spat-after-loss.html | Orioles Set Back Yanks 74 | By Murray Chass | RE 897-691 | 38023 B 154-151 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/parent-and-child-neither-witch-nor-good-fairy.html | Parent and Child | By Brenda Maddox | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/point-of-view-the-urban-growth-bind-what-helps-also-hinders-the.html | Point of View | By Anthony Downs | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/polands-polish-jokes-poles-are-laughing-at-jokes-about-russia.html | Polands Polish Jokes Poles are laughing at jokes about Russia antiSemitism and the Super Pole Whom do they ridicule Ukrainians | By Alan Levy | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/political-turmoil-upsets-tiny-cocos-australia-and-un-worried-over.html | POLITICAL TURMOIL UPSETS TINY COCOS | By Kathleen Teltsch Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/reagan-and-schweiker-call-fourday-trip-a-success.html | Reagan and Schweiker Call FourDay Trip a Success | By Jon Nordheimer Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/real-writers-who-wrote-movies-some-time-in-the-sun.html | Real writers who wrote movies | By Joel Sayre | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/redskins-show-problems-offensively-and-defensively.html | Redskins Show Problems Offensively and Defensively | By William N Wallace Special to The New York Ttmes | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/rent-subsidy-plan-lagging-but-backers-are-hopeful-housing-program.html | Rent Subsidy Plan Lagging But Backers Are Hopeful | By Ernest Holsendolph Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/robertson-of-sounders-gives-warning-on-players-violence.html | Robertson of Sounders Gives Warning on Players | By Alex Yannis | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/schutzhund-trial-has-added-dimension-to-sport-of-dogs.html | Schutzhund Trial Has Added Dimension to Sport of Dogs | By Walter R Fletcher | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/separations.html | Separations | By Hayden Carruth | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/smalltown-dogs-get-the-word-to-buckle-up-even-smalltown-dogs-are.html | SmallTown Dogs Get the Word To Buckle UP | By Betsy Brown | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/social-security-loophole-yawns-ottinger-seeking-to-rectify.html | SOCIAL SECURITY LOOPHOLE YAWNS | By James Feron Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/spa-winner-leads-all-the-way-dancing-gun-first-in-whitney-at-spa.html | Spa Winner Leads All the Way | By Michael Strauss Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/stamps-commemorative-for-adolph-ochs.html | STAMPS | Samuel A Tower | RE 897-691 | 38023 B 154-151 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/stolen-us-autos-end-up-in-mexico-several-theft-rings-work-on-both.html | STOLEN US AUTOS END UP IN MEXICO | By Everett R Bolles Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/stones-that-speak-with-symbolism-stones-that-speak-with-symbolism.html | Stones That Speak With Symbolism | By Shieley Parenteau | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/sudanese-term-executions-just-death-verdicts-are-regarded-in.html | SUDANESE TERM EXECUTIONS JUST | By John Darnton Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/tests-by-viking-strengthen-hint-of-life-on-mars-but-scientists-warn.html | TESTS BY VIKING STRENGTHEN HINT OF LIFE ON MARS | By Victor K McElheny Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/thai-boxer-gets-heros-welcome.html | Associated Press Payao Pooltarat arriving in Bangk6k Thailand yesterday | By David Andelman Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/the-coming-air-war-over-the-atlantic-war-over-the-atlantic.html | The Coming Air War Over the Atlantic | By Paul Lewis | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/the-director-of-taxi-driver-shifts-gears-taxi-director-shifts-gears.html | The Director of Taxi Driver Shifts Gears | By Robert Lindsey | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/the-economic-scene-expand-now-or-pay-later.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/the-empire-of-saint-laurent.html | The Empire of Saiiit airent | By Andreas Freund | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/the-ftc-seeks-to-destroy-big-business.html | The FTC Seeks to Destroy Big Business | By William E Lamothe | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/the-girl-that-he-marries.html | The Girl That He Marries | By Alix Nelson | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/the-golf-clinic-how-to-appraise-path-distance-to-cut-down-on.html | The Golf Clinic | By Nick Seitz | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/the-gospel-and-mr-hawk.html | The Gospel and Mr Hawk | By Nathaniel C Nash | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/the-mess-that-court-reform-wont-affect-very-much.html | The Mess That Court Reform Wont Affect Very Much | By Tom Goldstein | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/the-new-alchemists-seeking-a-soft-technology-to-heal-an-unhealthy.html | The New Alchemists | By Wade Greene | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archiv es/the-olympics-of-ballet-crowns-a-new-champion-a-new-ballet-star.html | The Olympics Of Ballet Crowns A New Champion | By Walter Terry | RE 897-691 | 38023 B 154-151 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/the-peaceful-and-warlike-atoms-living-without-both.html | The Peaceful and Warlike Atoms Living Without Both | By Jacques Yves Cousteau | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/the-return-of-john-connally-john-connally-john-connally.html | The return of John Connally | By James P Sterba | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/the-revolutionary-ascetic-evolution-of-a-political-type-by-bruce.html | The Revolutionary Ascetic | By John H Schaar | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/the-schweiker-surprise-alters-the-calculations-the-gop-delegates.html | The Schweiker Surprise Alters the Calculations | By R W Apple Jr | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/they-share-his-views-and-approve-his-strategem-reagans-staff-is.html | They Share His Views and Approve His StrategemReagans Staff Is Politically Congenial | By Jon Nordheimer | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/thousands-of-americans-are-training-irans-forces-will-the-flag.html | Thousands of Americans Are Training Irans Forces | By Leslie H Gelb | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/through-detentes-looking-glass.html | Through Detentes Looking Glass | By C L Sulzberger | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/tinkertoying-with-the-20th-century-the-guest-word.html | Tinkertoying With the 20th Century | By John Leonard | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/tisha.html | Tisha | BY Emily Hahn | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/trying-to-make-a-stalinist-sympathetic.html | Trying to Make A Stalinist Sympathetic | By Benedict Nightingale | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/tubing-takes-hold-rivers-lure-drifters-and-daredevils-tubing-lures.html | Tubing Takes Hold Rivers Lure Drifters and Daredevils | By Stan and Shirley Fischler | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/two-persistent-critics-expelled-by-chile.html | Two Persistent Critics Expelled by Chile | By Juan de Onis Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/unleaving.html | Unleaving | By Alice Bach | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/us-restudies-aid-to-cuba-refugees-operations-and-usefulness.html | US RESTUDIES AID TO CUBA REFUGEES | By George Volsky Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/us-trackmen-win-women-are-routed-us-trackmen-victors-women-routed.html | US Trackmen Win Women Are Routed | By Neil Amdur Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/uset-head-is-gratified-at-showing-in-olympic-games.html | USET Head Is Gratified At Showing in Olympic Games | By Ed Corrigan | RE 897-691 | 38023 B 154-151 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/welfare-drive-seeks-to-locate-absentee-fathers.html | Welfare Drive Seeks to Locate Absentee Fathers | By Wolfgang Saxon | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/whats-doing-in-baltimore.html | Whats Doing in BALTIMORE | By Robert Kanigel | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/whats-with-oj-pete.html | Whats With OJ Pete | Dave Anderson | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/when-baseball-was-a-sunday-picnic-and-a-dream.html | When Baseball Was a Sunday Picnic and a Dream | By Robert E Hood | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/white-south-africans-seem-untouched-by-black-strife-white-south.html | White South Africans Seem Untouched by Black Strife | By John F Burns Special to The New York Times | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/whither-thou-goest.html | Whither Thou Goest | By Gail Sheehy | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/women-betrayal.html | Women | By Susan Braudy | RE 897-691 | 38023 B 154-151 |
| 8/8/1976 | https://www.nytimes.com/1976/08/08/archives/zbb-and-sunset-whats-the-difference-zbb-and-sunset.html | ZBB and Sunset Whats the Difference | By Edwin L Dale Jr | RE 897-691 | 38023 B 154-151 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/3yearold-housing-court-is-still-beset-by-problems.html | 3YearOld Housing Court Is Still Beset by Problems | By Joseph P Fried | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/abortion-debate-heats-up-in-italy-chemical-peril-giving-new-impetus.html | ABORTION DEBATE HEATS UP IN ITALY | By Christina Lord Special to The New York Theo | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/about-new-york-the-brearley-streetwise-crowd.html | About New York | By John Leonard | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/advertising-phone-marketers-prefer-print.html | Advertising | By Philip H Dougherty | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/airpollution-index-criticized-by-levitt.html | AirPollution Index Criticized by Levitt | By Peter Kihss | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/arab-league-and-oau-to-investigate-sudans-charge-of-libyan-invasion.html | Arab League and OAU to Investigate Sudans Charge of Libyan Invasion | By John Darnton Special to The New York Times | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/books-of-the-times-an-obsession-with-family.html | Books of The Times | By Richard R Lingeman | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/bowery-savings-now-2d-biggest-philadelphia-institution-wins-growth.html | BOWERY SAVINGS NOW 2D BIGGEST Philadelphia Institution Wins Growth Race With Less Restriction on Deposits | By Terry Robards | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/britain-in-transition-ii.html | Britain in Transition II | By Anthony Lewis | RE 897-633 | 38023 B 139-553 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/clergymen-find-call-in-industry-churchmen-responding-to-calls-of-in.html | Clergymen Find Call in Industry | By Michael C Jensen | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/commodities-trading-in-futures-options.html | Commodities | By H J Maidenberg | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/coney-island-a-mite-gray-still-a-honkytonk-world.html | Coney Island a Mite Gray Still aHonkyTonkWorld | By Lucinda Franks | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/coney-island-a-mite-gray-still-a-honkytonk.html | Coney Island a Mite Gray Still a HonkyTonk | By Lucinda Franks | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/de-gustibus-two-types-of-mushrooms-in-one-marvelous-dish.html | DE GUSTIBUS | By Craig Claiborne | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/democrats-in-senate-race-wooing-new-yorks-jews-democrats-in-senate.html | Democrats in Senate Race Wooing New Yorks Jews | By Frank Lynn | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/democrats-in-senate-race-wooing-new-yorks-jews.html | Democrats in Senate Race Wooing New Yorks Jews | By Frank Lynn | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/downward-trend-for-rates-likely-with-treasurys-refunding-met.html | DOWNWARD TREND FOR RATES LIKELY | By John H Allan | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/eastern-policy-upsets-germans-border-incidents-and-chill-in-detente.html | EASTERN POLICY UPSETS GERMANS | By Craig R Whitney Special to The New York Times | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/first-place-apparently-has-eluded-the-cosmos.html | First Place Apparently Has Eluded the Cosmos | By Alex Yannis | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/french-bishop-in-clash-with-vatican.html | French Bishop in Clash With Vatican | BY Andreas Freund Special to The New York Times | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/handling-of-school-funds-assailed-in-goldin-report.html | Handling of School Funds Assailed in Goldin Report | By Edward Ranzal | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/hospitals-returning-to-normal-after-strike.html | Hospitals Returning to Normal After Strike | By Eleanor Blau | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/hurricane-watches-are-posted-in-new-york-and-new-england-hurricane.html | Hurricane Watches Are Posted In New York and New England | By Wolfgang Saxon | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/hurricane-watches-are-posted-in-new-york-and-new-england.html | Hurricane Watches Are Posted In New York and New England | By Wolfgang Saxon | RE 897-633 | 38023 B 139-553 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/indian-schools-turn-to-pride-and-culture-schools-for-indians.html | Indian Schools Turn to Pride and Culture | By Gene I Maeroff Special to The New York Mee | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/japans-economy-rebounding-as-exports-to-us-increase-but-capital.html | Japans Economy Rebounding As Exports to US Increase But Capital Outlays Have Not Risen Causing Worry | By Andrew H Malcolm Special to The New York Times | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/jets-vs-giants-on-neutral-site-tonight-jetsgiants-the-field-is.html | Jets vs Giants on Neutral | By Gerald Eskenazi | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/joint-effort-hopes-to-ease-tensions-at-rikers-island-a-monthlong.html | Joint Effort Hopes to Ease Tensions at Rikers Island | By Emanuel Perlmutter | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/kelley-deceived-on-fbi-breakins-seeks-to-find-agents-who-kept-the.html | KELLEY DECEIVED ON FBI BREAKINS | By John M Crewdson Special to The New York Times | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/kissinger-meets-pakistani-leader-on-nuclear-issue-talks-seek-to.html | KISSINGER MEETS PAKISTANI LEADER ON NUCLEAR ISSUE | By Bernard Gwertzman Special to The New York Times | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/leaving-home-a-little-at-a-time.html | Leaving Home A Little At a Time | By Georgia Dullea | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/legion-asks-10000-for-disease-clues-legion-to-assist-query-on.html | Legion Asks 10000 for Disease Clues | By Lawrence K Altman Special to The New York Times | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/legion-asks-10000-for-disease-clues.html | Legion Asks 10000 for Disease Clues | By Lawrence K Altman Special to The New York Times | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/mds-for-everyone.html | MDs for Everyone | By H Jack Geiger and Victor W Sidel | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/new-head-of-yeshiva-u-norman-lamm.html | New Head of Yeshiva U Norman Lamm | By Iring Spiegel | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/on-horsing-around-with-nature.html | On Horsing Around With Nature | Red Smith | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/orioles-again-humble-yanks-orioles-streak-over-yanks-at-6.html | Orioles Again Humble Yanks | By Thomas Rogers | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/personal-finance-paying-off-a-home-mortgage-early-is-possible-but.html | Personal Finance Paying Off a Home Mortgage Early Is Possible but Should It Be Done | By Leonard Sloane | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/polands-leaders-say-riots-in-june-over-food-prices-may-have-set.html | Polands Leaders Say Riots in June Over Food Prices May Have Set Wide Changes in Motion | By Malcolm W Browne Special to The New York Times | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/president-favors-a-running-mate-in-middle-of-road-declares-he.html | PRESIDENT FAVORS A RUNNING MATE IN MIDDLE OF ROAD | By R W Apple Jr Special to The New York Times | RE 897-633 | 38023 B 139-553 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/queens-bridge-is-still-a-haven-for-neighborhood-fishermen.html | Queens Bridge Is Still a Haven For Neighborhood Fishermen | By Murray Schumach | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/remember-japan-inc.html | Remember Japan Inc | By William Safire | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/scoop-on-viking-1-back-in-operation-way-is-cleared-to-deliver-soil.html | SCOOP ON VIKING I BACK IN OPERATION | By Victor K Nicelheny Special to The New York Times | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/soweto-is-calm-with-police-on-guard.html | Soweto Is Calm With Police on Guard | By John F Burns Special to The New York Times | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/tarantulas-are-eluding-federal-regulatory-web-tarantulas-eluding.html | Tarantulas Are Eluding Federal Regulatory Web | By James P Sterba Soecial to The New York Ttmes | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/the-american-people-are-disgusted.html | The American People Are Disgusted | By William L Roper | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/tired-harris-jury-takes-sunday-off-panel-after-eight-days-of-work.html | TIRED HARRIS JURY TAKES SUNDAY OFF | By Marcia Chambers Special to The New York Times | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/us-aide-hints-teamster-pension-bid.html | US Aide Hints Teamster Pension Bid | By Lee Dembart | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/us-handbag-producers-battle-importers-us-makers-of-handbags.html | U S Handbag Producers Battle Importers | By Herbert Koshetz | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/us-sees-a-role-in-indias-ablast-kissinger-says-its-probable-that.html | U S SEES A ROLE IN INDIAS ABLAST | By David Burnham Special to The New York Times | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/vietnam-street-children-getting-better-care-american-says.html | Vietnam Street Children Getting Better Care American Says | By David A Andelman Special to The New York Times | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/washington-and-business-industrialists-turn-timid-on-politics.html | Washington and Business | By Philip Shabecoff Special to The New York Times | RE 897-633 | 38023 B 139-553 |
| 8/9/1976 | https://www.nytimes.com/1976/08/09/archives/white-sox-barely-get-a-split-as-veeck-introduces-short-pants.html | White Sox Barely | By Reid Grosky | RE 897-633 | 38023 B 139-553 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/2-former-officials-of-eximbank-sued-uscomplaint-asks-for-penalty-2.html | 2 Former Officials Of Eximbank Sued | By Edwin Ldale JrSpecial to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/5-are-given-a-stay-of-sentence-in-yonkers-attack.html | Are Given a Stay of Sentence in Yonkers Attack | By Joyce Maynard | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/a-former-pirates-pitcher-also-has-big-nightfinally.html | A Former Pirates | By Reid Grosky | RE 897-632 | 38023 B 139-552 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/a-legion-post-answers-questions-on-the-illness.html | A Legion Post Answers Questions on the Illness | By Reginald Stuart Special to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/a-rebuilt-stadium-little-aidin-bronx-a-rebuilt-stadium-little-aid.html | A Rebuilt Stadium Little Aidin Bronx | By Michael Katz | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/absence-of-pope-at-congress-laid-to-health-and-his-desire-to-avoid.html | Absence of Pope at Congress Laid to Health and His Desire to Avoid Dominating Event | By Kenneth A Briggs | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/advertising-lampoon-aiming-at-marketers.html | Advertising | By Leonard Sloane | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/aeronutronic-expected-to-win-satellite-bid-aeronutronic-ford-is.html | Aeronutronic Expected to Win Satellite Bid | By Victor K McElhenySpecial to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/ailey-festival-will-honor-ellington.html | Ailey Festival Will Honor Ellington | By Anna Kisselgoff | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/bankruptcy-aid-for-abercrombie-chapter-xi-petition-granted-to.html | BANKRUPTCY AID FOR ABERCROMBIE | By Arnold Lubasch | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/books-of-the-times-a-heady-subject.html | Books of The Times | By Anatole Broyard | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/bridge-rapee-and-rosenkranz-vie-in-spingold-tourney-finals.html | Bridge | By Alan Truscott | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/brutality-is-a-keynote-of-the-lebanese-war.html | Brutality Is a Keynote of the Lebanese War | By Henry Tanner Special to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/bureau-of-vital-records-rejects-an-indian-name-in-birth-register.html | Bureau of Vital Records Rejects An Indian Name in Birth Register | By Morris Kaplan | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/calm-before-the-storm-some-joking-some-doubting-some-preventive.html | Calm Before the Storm Some Joking Some Doubting Some Preventive Action | By Richard Severo | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/carter-is-rebuffed-in-house-on-voter-registration.html | Carter Is Rebuffed in House on Voter Registration | By Richard D Lyons Special to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/carter-tells-consumers-he-hopes-to-rival-nader.html | Carter Tells Consumers He Hopes to Rival Nader | By Charles Mohr Special to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/chinese-warn-of-new-quake-after-series-of-aftershocks.html | Chinese Warn of New Quake After Series of Aftershocks | By Ross H Munro The Globe and Mail Tornnto | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/citibank-sues-exim-bank-and-agent-on-zaire-loan-citibank-files-exim.html | Citibank Sues ExIm Bank And Agent on Zaire Loan | By Ann Crittenden | RE 897-632 | 38023 B 139-552 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/connors-defeats-ramirez.html | Connors Defeats Ramirez | By Pranay Gupte Special to The New York Times | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/coop-city-guard-indicted-in-handcuffed-mans-death.html | Coop City Guard Indicted In Hand cuffed Mans Death | By Robert D McFadden | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/court-eases-murder-trial-restrictions.html | Court Eases Murder Trial Restrictions | By Dena Kleiman | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/dr-h-hlong-dies-head-of-college-alabamian-was-pioneer-in-race.html | DR HH LONG DIES HEAD OF COLLEGE | By Thomas A Johnson | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/egyptian-furniture-scaled-to-modern-living.html | Egyptian Furniture Scaled to Modern Living | By Norma Skurka | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/emergency-help-set-up-for-victims-of-the-storm.html | Emergency Help Set Up For Victims of the Storm | By Frank J Prial | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/federal-experts-begin-investigation-in-firebombing-of-east-orange.html | Federal Experts Begin Investigation In FireBombing of East Orange Home | By Wauter H Waggoner | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/flights-delayed-and-roads-closed-parts-of-parkways-flooded-but.html | FLIGHTS DELAYED AND ROADS CLOSED | By Edward C Burks | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/foodprogram-contracts-questioned.html | FoodProgram Contracts Questioned | By Richard J Meislin | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/for-white-rule-in-rhodesia.html | For White Rule In Rhodesia | By Alexander Harrison | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/ford-and-reagan-backers-skirmish-in-kansas-city-neither-side-seems.html | Ford and Reagan Backers Skirmish in Kansas City | By R W Apple Jr Special to The New York Times | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/ford-camp-loses-panel-chairmanship-uncommitted-delegate-named-to.html | Ford Camp Loses Panel Chairmanship Uncommitted Delegate Named to Post | By Richard L Madden Special to The New York Times | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/ford-on-his-second-anniversary-still-battling-for-nomination-and.html | Ford on His Second Anniversary Still Battling for Nomination and Trailing Democratic Candidate in Polls | By Philip Shabecoff Special to The New York Times | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/ford-vs-carter-on-jobs.html | Ford vs Carter On Jobs | By Tom Wicker | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/french-music-festival-seeks-informality.html | French  Music Festival Seeks Informality | By Flora LewisSpecial to The New York Times | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/fuel-plant-can-make-atom-explosive.html | Fuel Plant Can Make Atom Explosive | By Walter Sullivan | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/grumman-profits-up-by-43-in-second-quarter-and-by-53-for-half-other.html | Grumman Profits Up by 43 in Second Quarter and by 53 for Half | By Clare M Reckert | RE 897-632 | 38023 | B 139-552 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/harris-dynalectron-report-on-payments.html | Harris Dynalectron Report on Payments | By Michael C Jensen | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/harrises-found-guilty-of-robbery-and-of-kidnapping-also-convicted.html | HARRISES FOUND GUILTY OF ROBBERY AND OF KIDNAPPING | By Marcia Chambers Special to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/head-of-state-arts-council-resigns.html | Head of State Arts Council Resigns | By Wolfgang Saxon | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/house-majority-leader-backs-abzug-candidacy.html | House Majority Leader Backs Abzug Candidacy | By Ronald Smothers | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/hurricane-sweeps-a-cross-l-i-goes-on-to-pound-connecticut-jersey.html | HURRICANE SWEEPS ACROSS L I GOES ON TO POUND CONNECTICUT JERSEY ESCAPES BRUNT OF STORM | By Robert Mcg Thomas JR | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/hurricanes-winds-sweep-li-thousands-flee-coast-areas-jersey-escapes.html | HURRICANES WINDS SWEEP L I THOUSANDS FLEE COAST AREAS JERSEY ESCAPES BRUNT OF STORM 100 M P H GUSTS 800 Guardsmen Sent Out by Gov Carey for Rescue Duty | By Peter Kihss | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/island-damage-in-millions-thousands-are-evacuated-island-damage.html | Island Damage in Millions Thousands Are Evacuated | By Wolfgang Saxon | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/jetsgiants-game-will-be-played-tomorrow-or-thursday-jets-giants.html | JetsGiants Game Will Be Played Tomorrow or Thursday | By Gerald Eskekazi | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/legion-death-study-finds-a-similar-outbreak-in-74-3-members-of-odd.html | Legion Death Study Finds A Similar Outbreak in 74 | By Lawrence K Altman Special to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/lemon-and-roberts-among-six-inducted-into-hall-of-fame.html | Lemon and Roberts Among Six Inducted Into Hall of Fame | By Michael StraussSpecial to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/levi-backs-kelleys-handling-of-charges-on-fbi.html | Levi Backs Kelleys Handling of Charges on FBI | By Lesley Oelsner Special to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/levitt-assails-daycare-audits-by-cpas-for-new-york-city.html | Levitt Assails DayCare Audits By CPAs for New York City | By John L Hess | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/long-islanders-pull-out-from-vulnerable-areas.html | Long Islanders Pull Out From Vulnerable Areas | By Ari L Goldman | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/man-85-allowed-a-guilty-plea-in-fatal-beating-of-roommate.html | Man 85 Allowed a Guilty Plea In Fatal Beating of Roommate | By Murray Schumach | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/many-businesses-are-taking-a-plunge-into-the-van-pool.html | Many Businesses Are Taking a Plunge Into the Van Pool | By Ralph Blumenthal Special to The New York Times | RE 897-632 | 38023 B 139-552 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/market-place-setting-a-target-price-for-stocks.html | Market Place | By Robert Metz | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/mine-unions-board-bids-strikers-return-to-jobs.html | Mine Unions Board Bids Strikers Return to Jobs | By Ben A FranklinSpecial to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/morton-favors-connally-as-fords-campaign-head-morton-favors-naming.html | Morton Favors Connally As Fords Campaign Head | By James M Naughton Special to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/morton-favors-connally-as-fords-campaign-head.html | Morton Favors Connally As Fords Campaign Head | By James M Naughton Special to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/music-burning-spear-jamaicans-on-first-american-tour-emerge-as.html | Music Burning Spear | By John Rockwell | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/new-layoff-fears-confront-hospitals-officials-warn-further-hospital.html | New Layoff Fears Confront Hospitals | By Steven R Weisman | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/new-layoff-fears-confront-hospitals.html | New Layoff Fears Confront Hospitals | By Steven R Weisman | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/new-stock-plan-set-by-morgan-stanley-new-stock-plan-is-set-by.html | New Stock Plan Set By Morgan Stanley | By Robert J Cole | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/outlook-for-food-export-dims-outlook-for-food-exports-gloomy.html | Outlook for Food Export Dims | By H J Maidenberg | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/partying-in-saratoga-whitney-style.html | Partying in Saratoga Whitney Style | By Enid NemySpecial to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/pianist-kliens-mozart-is-clear-and-controlled.html | Pianist Kliens Mozart Is Clear and Controlled | By Peter G Davis | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/poland-favors-linkage-to-reds-of-east-and-west.html | Poland Favors Linkage To Reds of East and West | By Malcolm W Browne Special to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/portuguese-hold-nine-in-bombings-group-linked-to-terrorist-acts.html | PORTUGUESE HOLD NINE IN BOMBINGS | By Marvine Howe Special to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/private-universities-and-private-enterprise.html | Private Universities and Private Enterprise | By Albert Rees | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/racial-tensions-simmer-in-brooklyns-park-slope.html | Racial Tensions Simmer In Brooklyns Park Slope | By Joseph B Treaster | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-632 | 38023 B 139-552 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/rally-of-youth-in-indias-governing-party-focuses-spotlight-on-mrs.html | Rally of Youth in Indias Governing Party Focuses Spotlight on Mrs Gandhis Son | By William Borders Special to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/residents-of-sea-bright-pull-out.html | Residents of Sea Bright Pull Out | By Joseph F Sullivan Special to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/rightists-reported-massing-on-2-fronts-in-lebanon.html | Rightists Reported Massing on 2 Fronts in Lebanon | By Ibsan A Hijazi Special to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/rioting-spreads-in-south-africa-two-black-youths-killed-as-sowetos.html | RIOTING SPREADS IN SOUTH AFRICA | By John F Burns Special to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/saudi-predicting-77-oilprice-rise-but-yamani-says-that-he-will.html | SAUDI PREDICTING 77 OILPRICE RISE | By Victor LusinchiSpecial to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/sears-seeks-to-force-ford-to-name-running-mate.html | Sears Seeks to Force Ford To Name Running Mate | By Warren Weaver Jr Special to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/social-contrasts-are-acute-in-cairo.html | Social Contrasts Are Acute in Cairo | By Eric Pace Special to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/some-areas-in-connecticut-evacuated.html | Some Areas in Connecticut Evacuated | By David Bird | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/soviet-coup-role-hinted-by-sudan-nimeiry-talks-of-a-power-in.html | SOVIET COUP ROLE HINTED BY SUDAN | By John Darnton Special to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/spot-check-of-supermarkets-in-newark-shows-flaws-amid-reviving.html | Spot Check of Supermarkets in Newark Shows Flaws Amid Reviving Business | By Rudy Johnson | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/stever-is-confirmed-as-head-of-science-office-and-ford-adviser.html | Stever Is Confirmed as Head of Science Office and Ford Adviser | By Walter Sullivan | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/stock-market-continues-down-dow-is-off-254-trading-cut-short-on.html | STOCK MARKET CONTINUES DOWN | By Alexander R Hammer | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/storm-turns-tranquil-weather-office-into-madhouse.html | Storm Turns Tranquil Weather Office Into Madhouse | By Judy Klemesrud | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/team-canada-looks-to-summer-game.html | Team Canada Looks to Summer Game | By Robin HermanSpecial to The New York Times | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/teamsters-fund-sues-2-concerns-a-lleging-fraud.html | Teamsters Fund Sues 2 Concerns Alleging Fraud | By Damon Stetson | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/terms-set-on-lubrizolmarine-merger.html | Terms Seton LubrizolMarine Merger | By Herbert Koshetz | RE 897-632 | 38023 B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archives/the-dead-planet.html | The Dead Planet | By Russell Baker | RE 897-632 | 38023 B 139-552 |

| 8/10/1976 | https://www.nytimes.com/1976/08/10/archiv es/the-parties-that-failed.html | The Parties That Failed | By Graham Hovey | RE 897-632 | 38023 | B 139-552 |
|---|---|---|---|---|---|---|
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archiv es/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the UN Today | General Assembly | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archiv es/the-radio-band-increases-in-volume-despite-frequency-of-complaints.html | The Radio Band Increases in Volume Despite Frequency of Complaints | By Leslie Maitland | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archiv es/trees-torn-from-earth-as-gusts-hit-li-coast.html | Trees Torn From Earth As Gusts Hit LI Coast | By David F White Special to The New York Times | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archiv es/trenton-topics-state-aides-minimize-airpollution-report.html | Trenton Topics | By Alfonso A NarvaezSpecial to The New York Times | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archiv es/us-and-pakistan-try-to-avoid-split-on-nuclear-plant-us-and-pakistan.html | US and Pakistan Try to Avoid Split On Nuclear Plant | By Bernard Gwertzman Special to The New York Times | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archiv es/us-and-pakistan-try-to-avoid-split-on-nuclear-plant.html | US and Pakistan Try to Avoid Split On Nuclear Plant | By Bernard Gwertzman Special to The New York Times | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archiv es/us-experts-investigate-firebombing-in-jersey.html | US Experts Investigate FireBombing in Jersey | By Walter H Waggoner Special to The New York Times | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archiv es/van-pools-are-replacing-car-pools-for-many-companies-many.html | Van Pools Are Replacing Car Pools for Many Companies | By Ralph Blumenthal Special to The New York Times | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archiv es/wood-fieldstream-failure-at-a-trout-pond.html | Wood Field | By Nelson Bryant | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archiv es/yanks-holtzman-routed-by-royals-royals-crush-yankees-holtzman-is.html | Yanks Holtzman Routed by Royals | By Murray CrassSpecial to The New York Times | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archiv es/yields-of-up-to-10-set-on-new-issues.html | Yields of Up to 10 Set on New Issues | By John H Allan | RE 897-632 | 38023 | B 139-552 |
| 8/10/1976 | https://www.nytimes.com/1976/08/10/archiv es/youths-pitching-in-to-save-parks-private-body-leads-efforts-at-six.html | Youths Pitching In to Save Parks | By Edith Evans Asbury | RE 897-632 | 38023 | B 139-552 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archiv es/2-harris-jurors-change-testimony-but-judge-again-rejects-mistrial.html | 2 Harris Jurors Change Testimony But Judge Again Rejects Mistrial Plea | By Marcia Chambers Special to The New York Times | RE 897-629 | 38023 | B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archiv es/25-years-ago-giants-kindled-flames-of-miracle-25-years-ago-giants.html | 25 Years Ago Giants Kindled Flames of Miracle | By Leonard Koppett | RE 897-629 | 38023 | B 139-548 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/aba-urges-curb-on-gag-procedure-asks-judges-to-warn-public-before.html | ABA URGES CURB ON GAG PROCEDURE | By Tom Goldstein Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/about-education-blacks-college-gains-called-major-but-inadequate.html | About Education | By Edward B Fiske | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/about-new-york-observer-helps-visitors-get-smart.html | About New York | By John Leonard | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/addiction-course-held-at-rutgers-weeklong-study-taken-up-by-over.html | ADDICTION COURSE HELD AT RUTGERS | By Joan Cook Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/advertising-everyone-for-tennis-promotions.html | Everyone for Tennis Promotions | By Leonard Sloane | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/advice-on-filing-claims-on-hurricane-damage.html | Advice on Filing Claims On Hurricane Damage | By Frances Cerra | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/ailey-salutes-ellington-the-musicians-gift-translated-into-dance.html | Ailey Salutes Ellington | By Clive Barnes | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/aluminum-pricing-apt-to-expand-capacity-aluminum-prices-may-spur.html | Aluminum Pricing Apt to Expand Capacity | By Steven Rattner | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/betty-ford-tells-aileys-dancers-she-still-practices.html | Betty Ford Tells Aileys Dancers She Still Practices | By Anna Kisselgoff | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/bills-to-help-new-york-city-improve-its-tax-collections-gaining-in.html | Bills to Help New York City Improve Its Tax Collections Gaining in Council | By Edward Ranzal | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/boeing-and-japanese-near-agreement-on-development-of-midrange.html | Boeing and Japanese Near Agreement On Development of MidRange Jetliner | By Ralph Blumenthal | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/books-of-the-times-good-night-daddy-warbucks.html | Books of The Times | By Richard R Lingeman | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/bridge-rosenkranz-quintet-victor-in-spingold-championship.html | Bridge | By Alan Truscott | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/buckley-reports-a-presidency-bid-senator-asserts-several-in.html | BUCKLEY REPORTS A PRESIDENCY BID | By Frank Lynn | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/city-calls-cartons-of-juice-better-buy-than-frozen-form.html | City Calls Cartons Of Juice Better Buy Than Frozen Form | By Werner Bamberger | RE 897-629 | 38023 B 139-548 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/clark-calls-for-quick-action-on-bill-to-curb-concerns-aiding-arab.html | Clark Calls for Quick Action on Bill To Curb Concerns Aiding Arab Boycott | By Ronald Smothers | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/clash-of-interest-laid-to-us-aides-at-commerce-department-gao-finds.html | CLASH OF INTEREST LAID TO U S AIDES | By David Burnham Special to The New York Ttrnes | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/congress-votes-flu-vaccine-liability-bill-congress-backs-us.html | Congress Votes Flu Vaccine Liability Bill | By Harold M Schmeck Jr Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/congress-votes-flu-vaccine-liability-bill.html | Congress Votes Flu Vaccine Liability Bill | By Harold M Schmeck Jr Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/connecticut-apple-crop-hard-hit-apple-crop-hit-in-connecticut.html | Connecticut Apple Crop Hard Hit | By Lawrence Fellows Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/connecticut-apple-crop-hard-hit.html | Connecticut Apple Crop Hard Hit | By Lawrence Fellows Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/cosmos-rout-toros-chinaglia-scores-5-chinaglia-gets-5-goals-to-lead.html | Cosmos Rout Toros | By Alex Yannis | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/damage-in-jersey-called-limited-byrne-terms-damages-in-new-jersey.html | Damage in Jersey Called Limited | By Joseph F Sullivan Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/damage-in-jersey-called-limited.html | Damage in Jersey Called Limited | By Joseph F Sullivan Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/discord-holds-up-dream-of-a-unified-north-africa.html | Discord Holds Up Dream Of a Unified North Africa | By Henry Giniger Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/dow-is-up-by-997-for-99343-close-gain-spurred-by-strength-in.html | DOW IS UP BY 997 FOR 99343 CLOSE | By Alexander R Hammee | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/family-mourns-lone-victim-of-storm.html | Family Mourns Lone Victim of Storm | By Richard J Meislin Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/fence-touches-a-nerve-with-west-bank-arabs.html | Fence Touches a Nerve With West Bank Arabs | By William E Farrell Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/few-complaints-follow-riviera-theft.html | Few Complaints Follow Riviera Theft | BY Flora Lewis Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/fire-island-gets-a-pleasant-surprise.html | Fire Island Gets a Pleasant Surprise | By David F White Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/for-the-gardener-after-the-storm-hits-all-is-not-lost.html | For the Gardener After the Storm Hits All Is Not Lost | By Lawrence Van Gelder | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/ford-is-backed-on-earlyballot-switches.html | Ford Is Backed on EarlyBallot Switches | By Warren Weaver Jr Special to The New York Times | RE 897-629 | 38023 B 139-548 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/ford-may-consult-foes-on-picking-running-mate.html | Ford May Consult Foes On Picking Running Mate | By James M Naughton Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/gallo-ads-stir-campus-press-dispute.html | Gallo Ads Stir Campus Press Dispute | By Deirdre Carmody | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/giants-vs-jets-tonight-giants-jets-keen-on-game-tonight.html | Giants Vs Jets Tonight | By Michael Katz | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/going-beyond-viking-1-touring-mars-on-wheels.html | Going Beyond Viking 1 Touring Mars on Wheels | By Carl Sagan | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/goldin-scores-awarding-of-pension-job-to-lechner.html | Goldin Scores Awarding Of Pension Job to Lechner | By Glenn Fowler | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/gop-panel-backs-antiabortion-plank.html | OOP Panel Backs AntiAbortion Plank | By Richard L Madden Special to The Sew York Theo | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/grain-prospects-improve-in-soviet-us-team-finds-better-than-normal.html | GRAIN PROSPECTS IMPROVE SOVIET | By William Robbins Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/grits-moving-north-to-appear-on-some-very-chic-menus.html | Grits Moving North to Appear on Some Very Chic Menus | By Craig Claiborne | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/highly-toxic-chemical-is-being-tested-in-mysterious-disease-in.html | Highly Toxic Chemical Is Being Tested In Mysterious Disease in Pennsylvania | By Lawrence K Altman Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/house-vote-backs-rise-in-oil-prices-energy-bill-goes-to-ford.html | HOUSE VOTE BACKS RISE IN OIL PRICES | By Richard D Lyons Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/house-vote-backs-rise-in-oil-prices.html | HOUSE VOTE BACKS RISE IN OIL PRICES | By Richard D Lyons Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/hunt-for-evidence-of-life-on-mars-is-still-a-puzzle-search-on-mars.html | Hunt for Evidence of Life On Mars Is Still a Puzzle | By Victor K McElheny Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/hunt-for-evidence-of-life-on-mars-is-still-a-puzzle.html | Hunt for Evidence of Life On Mars Is Still a Puzzle | By Victor K Meelheny Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/hurricane-leaves-property-damage-in-the-millions-caso-sets-8.html | HURRICANE LEAVES PROPERTY DAMAGE IN THE MILLIONS | By Peter Kihss | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/hurricane-leaves-property-damage-in-the-millions.html | HURRICANE LEAVES PROPERTY DAMAGE IN THE MILLIONS | By Peter Kihss | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/india-parliament-opens-to-boycott-forthcoming-acts-expected-to.html | INDIA PARLIAMENT OPENS TO BOYCOTT | By William Borders Special to The New York Thus | RE 897-629 | 38023 B 139-548 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/interest-rates-on-bonds-edge-downward.html | Interest Rates on Bonds Edge Downward | By John H Allan | RE 897-629 | 38023 | B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/intruder-named-belle-fails-to-disturb-good-times-at-westhampton.html | Intruder Named Belle Fails to Disturb Good Times at Westhampton Beach | By Molly Ivins Special to The New York Times | RE 897-629 | 38023 | B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/iran-and-britain-plan-arms-deal-barter-of-oil-for-weapons-under.html | IRAN AND BRITAIN PLAN ARMS DEAL | By Eric Pace Special to The New York Times | RE 897-629 | 38023 | B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/iran-and-britain-plan-arms-deal.html | IRAN AND BRITAIN PLAN ARMS DEAL | By Eric Pace Special to The New York Times | RE 897-629 | 38023 | B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/irresponsible-selection-of-our-leaders.html | Irresponsible Selection Of Our Leaders | By William Loeb | RE 897-629 | 38023 | B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/james-d-cunningham-76-dies-former-lawyer-and-fcc-aide.html | James D Cunningham 76 Dies Fortner Lawyer and F C C Aide | By Morris Kaplan | RE 897-629 | 38023 | B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/kissinger-in-plea-for-peaceful-greekturkish-solution.html | Kissinger in Plea for Peaceful GreekTurkish Solution | By Bernard Gwertzman Special to The New York Times | RE 897-629 | 38023 | B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/kitty-carlisle-hart-to-be-arts-chief.html | Kitty Carlisle Hart To Be Arts Chief | By C Gerald Fraser | RE 897-629 | 38023 | B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/lebanese-right-opens-new-drive-christians-reported-moving-on.html | LEBANESE RIGHT OPENS NEW DRIVE | By Ihsan A Hijazi Special to The New York Times | RE 897-629 | 38023 | B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/li-evacuees-go-back-to-homes-damage-is-found-relatively-light.html | LI Evacuees Go Back to Homes | By Roy R Silver Special to The New York Times | RE 897-629 | 38023 | B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/li-evacuees-go-back-to-homes.html | LI Evacuees Go Back to Homes | By Roy R Silver Special to The New York Times | RE 897-629 | 38023 | B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/lilco-burns-midnight-oil-and-turns-the-lights-on.html | Lilco Burns Midnight Oil And Tuins the Lights On | By Frank J Prial Special to The New York Times | RE 897-629 | 38023 | B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/london-seeks-role-by-rebels-in-ruling-southwest-africa-london-seeks.html | London Seeks Role By Rebels in Ruling SouthWest Africa | By Robert B Semple Jr Special to The New York Times | RE 897-629 | 38023 | B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/london-seeks-role-by-rebels-in-ruling-southwest-africa.html | London Seeks Role By Rebels in Ruling SouthWest Africa | By Robert B Semple Jr Special to The New York Times | RE 897-629 | 38023 | B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/market-place-utility-stocks-the-quiet-stars-of-market.html | Market Place | By Vartanig G Vartan | RE 897-629 | 38023 | B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/mets-are-set-to-go-to-bat-for-incentivetype-pacts-mets-backing.html | Mets Are Set to Go to Eat For IncentiveType Pacts | By Joseph Durso | RE 897-629 | 38023 | B 139-548 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/murder-defense-obtains-kallinger-mental-studies.html | Murder Defense Obtains Kallinger Mental Studies | By Donald Janson Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/music-dual-eschenbach.html | Music Dual Eschenbach | By Donal Henahan | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/new-policy-arises-in-insurance-field-readable-language-new-policy.html | New Policy Arises In Insurance Field Readable Language | By Israel Shenker | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/new-policy-arises-in-insurance-field-readable-language.html | New Policy Arises In Insurance Field Readable Language | By Israel Shenker | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/new-york-may-challenge-jersey-on-commuter-tax.html | New York May Challenge Jersey on Commuter Tax | By Alfonso A Narvaez Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/nuclear-proliferation-and-the-sale-of-arms.html | Nuclear Proliferation and the Sale of Arms | By Leslie H Gelb Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/palmer-notches-15th-on-1hitter.html | Palmer Notches 15th on 1Hitter | By Deane McGowen | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/panel-proposes-8-hour-tours-for-new-yorks-police.html | Panel Proposes 8Hour Tours for New Yorks Police | By Damon Stetson | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/peyser-can-challenge-buckley-for-senate-elections-board-says.html | Peyser Can Challenge Buckley for Senate Elections Board Says | By Thomas P Ronan | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/powell-as-a-justice-misses-old-friends-powell-as-a-justice-misses.html | Powell as a Justice Misses Old Friends | By Lesley Oelsner Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/powell-as-a-justice-misses-old-friends.html | Powell as a Justice Misses Old Friends | By Lesley Oelsner Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/reagan-men-seek-way-to-deal-ford-a-damaging-blow-probe-for.html | REAGAN MEN SEEK WAY TO DEAL FORD A DAMAGING BLOW | By R W Apple Jr Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/reagan-men-seek-way-to-deal-ford-a-damaging-blow.html | REAGAN MEN SEEK WAY TO DEAL FORD A DAMAGING BLOW | By R W Apple Jr Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/riot-areas-calm-in-south-africa-school-attendance-picks-up-cabinet.html | RIOT AREAS CALM IN SOUTH AFRICA | By John F Burns Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/schweiker-shift-no-surprise-in-hometown.html | Sch weiker Shift No Surprise in Hometown | By James T Wooten Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/sec-violations-charged-to-barwick-and-6-others-sec-violations-laid.html | S E C Violations Charged To Barwick and 6 Others | By Robert D Hershy Jr Special to The New York Times | RE 897-629 | 38023 B 139-548 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/silvery-white-delectable-and-cheap.html | Silvery White DelectableAnd Cheap | By Mimi Sheraton | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/six-children-and-man-25-shot-in-a-dispute-in-bronx.html | Six Children and Man 25 Shot in a Dispute in Bronx | By Edward Hudson | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/soybean-futures-in-wide-changes-series-of-news-items-cited-prices.html | SOYBEAN FUTURES IN WIDE CHANGES | By Elizabeth M Fowler | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/spinola-returns-to-lisbon-and-is-taken-into-custody.html | Spinola Returns to Lisbon And Is Taken Into Custody | By Marvine Howe Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/sponsors-slash-budgets-for-freefood-program.html | Sponsors Slash Budgets For FreeFood Program | By John T McQuiston | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/subtitle-in-chinatown-great-white-shark.html | Subtitle in Chinatown Great White Shark | By Richard F Shepard | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/the-schomburg-library-is-accused-of-race-bias.html | The Schomburg Library Is Accused of Race Bias | By Thomas A Johnson | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/the-tag-sale-was-a-victim-of-its-own-success.html | The Tag Sale Was a Victim of Its Own Success | By Georgia Dullea Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/the-us-must-fish-or-cut-bait.html | The US Must Fish Or Cut Bait | By C L Sulzberger | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/tokyo-cuts-trade-with-north-korea-63-decline-in-exports-linked-to.html | TOKYO CUTS TRADE WITH NORTH KOREA | By Junnosuke Ofusa Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/trager-is-appealing-acquittal-of-bank-charged-with-political.html | Trager Is Appealing Acquittal of Bank Charged With Political Contributions | By David Bird | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/umw-leadership-balked-on-strike.html | UMW Leadership Balked on Strike | By Ben A Franklin Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/view-from-the-top-with-economic-gains-offsetting-woes-president-in.html | View From the Top | By Edwin L Dale Jr Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/visit-to-72-harlem-slaying-site-assailed.html | Visit to 72 Harlem Slaying Site Assailed | By Dena Kleiman | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/voiding-of-repeal-of-commuter-tax-faces-threat-of-new-york.html | Voiding of Repeal of Commuter Tax Faces Threat of New York Challenge | By Alfonso A Narvaez Special to The New York Times | RE 897-629 | 38023 B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archives/west-point-jury-asks-new-inquiry-officers-taking-initiative-on.html | WEST POINT JURY ASKSFBN INQUIRY | By James Feron Special to The New York Times | RE 897-629 | 38023 B 139-548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archiv es/west-pointiry-jury-asks-new-inquiry.html | WEST POINTIRY JURY ASKS NEW INQUIRY | By James Feron Special to The New York Times | RE 897-629 | 38023 | B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archiv es/whistling-winds-sing-a-song-of-love-for-two.html | Whistling Winds Sing A Song of Love for Two | By Judy Klemesrud | RE 897-629 | 38023 | B 139-548 |
| 8/11/1976 | https://www.nytimes.com/1976/08/11/archiv es/wine-talk-780-wines-tasted-in-influential-contest.html | WINE TALK | By Frank J Prial Special to The New York Times | RE 897-629 | 38023 | B 139-548 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archiv es/2-french-officials-visiting-new-york-to-seek-guidance-on-running-a.html | French Officials Visiting New York To Seek Guidance on Running a City | By Edward Ranzal | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archiv es/4-senate-hopefuls-speak-at-forum-in-white-plains.html | 4 Senate Hopefuls Speak At Forum in White Plains | By Ronald Smothers Special to The New York Times | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archiv es/abroad-with-kissinger-some-exercises-in-delicacy.html | Abroad With Kissinger Some Exercises in Delicacy | By Bernard Gwertzman Special to The New York Times | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archiv es/advertising-mean-joe-and-the-rifleman.html | Advertising | By Leonard Sloane | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archiv es/aides-weigh-ford-debate-with-carter-in-campaign.html | Aides Weigh Ford Debate With Carter in Campaign | By James M Naughton Special to The New York Times | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archiv es/anniston-ala-hears-the-bards-voice.html | Anniston Ala Hears the Bards Voice | By Roy Reed Special to The New York Times | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archiv es/assembly-fails-again-on-a-bill-to-pass-cuts-in-property-tax-on-to.html | Assembly Fails Again on a Bill to Pass Cuts in Property Tax on to Tenants | By Alfonso A Narvaez Special to The New York Times | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archiv es/at-a-galanos-show-the-utmost-tribute-is-a-touch-of-awe.html | At a Galanos Show The Utmost Tribute Is a Touch of Awe | By Angela Taylor | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archiv es/bell-bonds-drop-to-low-of-825-yield-smallest-in-2-years-market.html | BELL BONDS DROP TO LOW OF 825 | By John H Allan | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archiv es/bigger-election-fund-role-seen-in-specialized-units.html | Bigger Election Fund Role Seen in Specialized Units | By Richard D Lyons Special to The New York Times | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archiv es/books-of-the-times-not-by-bread-alone.html | Books of The Times | By Anatole Broyard | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archiv es/bridge-victory-in-spingold-shows-value-of-trained-teams.html | Bridge | By Alan Truscott | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archiv es/britain-in-transition-iii.html | Britain in Transition III | By Anthony Lewis | RE 897-626 | 38023 | B 139-545 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/brokers-accused-in-arab-boycott-jewish-group-names-blyth-and-dillon.html | BROMS ACCUSED IN ARAB BOYCOTT | By Robert J Cole | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/business-unit-asks-5-jobless-ceiling-ced-study-calls-on-ford.html | Business Unit Asks 5 Jobless Ceiling | By Ann Crittenden | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/carter-says-ford-lags-as-reformer-tells-bar-group-president-fails.html | CARTER SAYS FORD LAGS AS REFORMER | By James T Wooten Special to The New York Times | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/carter-says-ford-lags-as-reformer.html | CARTER SAYS FORD LAGS AS REFORMER | By James T Wooten Special to The New York Times | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/congressmen-ask-pentagon-to-delay-ouster-of-cheating-cadets.html | Congressmen Ask Pentagon to Delay Ouster of Cheating Cadets | By James Feron | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/court-to-rule-on-leases-for-offshore-oil-drilling.html | Court to Rule on Leases For Offshore Oil Drilling | By Donald Janson Special to The New York Times | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/court-will-rule-on-award-of-leases-for-oil-drilling-off-the-jersey.html | Court Will Rule on Award of Leases For Oil Drilling Off the Jersey Coast | By Donald Janson Special to The New York Times | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/crenshaw-good-pga-bet.html | Crenshaw Good PGA Bet | By Join S Radosta Special to The New York Times | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/csonka-receives-a-warm-welcome.html | Csonka Receives A Warm Welcome | By Michael Katz | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/daycare-costs-scored-in-report-8-million-deficit-predicted-in.html | DAYCARE COSTS SCORED IN REPORT | By Steven R Weisman | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/de-facto-division-begun-in-lebanon-warring-sides-are-setting-up.html | DE FACTO DIVISION BEGUN IN LEBANON | By Henry Tanner Special to The New York Times | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/de-facto-division-begun-in-lebanon.html | DE FACTO DIVISION BEGUN IN LEBANON | By Henry Tanner Special to The New York Times | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/decision-on-youths-kidnapping-proved-toughest-for-harris-jury.html | Decision on Youths Kidnapping Proved Toughest for Harris Jury | By Marcia Chambers Special to The New York Times | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/detective-in-mosque-killing-trial-says-he-saw-suspect-hit-victim.html | Detective in Mosque Killing Trial Says He Saw Suspect Hit Victim | By Dena Kleiman | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/dodgers-rhoden-beats-pirates-20.html | Dodgers Rhoden Beats Pirates 20 | By Deane McGowen | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/driving-violation-to-raise-cost-of-new-york-license-driving.html | Driving Violation to Raise Cost of New York License | By Linda Greenhouse | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/driving-violations-to-increase-new-york-states-license-fees.html | Driving Violations to Increase New York States License Fees | By Linda Greenhouse | RE 897-626 | 38023 | B 139-545 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/elton-john-in-a-smooth-show-at-garden.html | Elton John in a Smooth Show at Garden | By John Rockwell | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/europe-is-viewing-us-election-calmly.html | Europe Is Viewing US Election Calmly | By Flora Lewis Special to The New York Times | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/excess-payments-found-in-clinics-medicaid-audit-of-nonprofit-units.html | EXCESS PAYMENTS FOUND IN CLINICS | By David Bird | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/excess-payments-found-in-clinics.html | EXCESS PAYMENTS FOUND IN CLINICS | By David Bird | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/farmers-exposed-to-a-pollutant-face-medical-study-in-michigan.html | Farmers Exposed to a Pollutant Face Medical Study in Michigan | By Jane E Brody Special to The New York Times | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/fbi-chief-curbs-intelligence-arm-in-command-shift-he-gives-its.html | FBI CHIEF CURBS INTELLIGENCE ARM IN COMMAND SHIFT | By John M Crewdson Special to The New York Times | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/fbl-chief-curbs-intelligence-arm-in-command-shift-he-gives-its.html | FBI CHIEF CURBS INTELLIGENCECARM IN COMMAND SHIFT | By John M Crewdson Special to The New York Times | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/foe-said-to-enter-palestinian-camp-lebanese-christians-keep-up.html | FOE SAID TO ENTER PALESTINIAN CAMP | By Ibsan A Hijazi Special to The New York Times | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/ford-breaking-tradition-to-go-to-convention-early.html | Ford Breaking Tradition to Go to Convention Early | By Philip Shabecoff Special to The New York Times | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/futures-prices-for-sugar-climb-rumor-of-soviet-purchase-later.html | FUTURES PRICES FOR SUGAR CLIMB | By Elizabeth M Fowler | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/giants-conquer-jets-by-1614-on-field-goal-in-last-seconds-giants.html | Giants Conquer Jets by 1614 On Field Goal in Last Seconds | By Gerald Eskenazi | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/gop-panel-backs-rule-aiding-ford-national-committee-blocks-early.html | GOP PANEL BACKS RULE AIDING FORD | By Warren Weaver Jr Special to The New York Times | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/gop-platform-unit-votes-87-not-to-take-stand-on-equal-rights.html | GOP Platform UnitVotes 87 Not to Take Stand on Equal Rights | By Richard L Madden Special to The New York Times | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/helstoski-agrees-to-a-new-primary-jersey-congressman-says-he-wants.html | HELSTOSKI AGREES TO A NEW PRIMARY | By Walter H Waggoner Special to The New York Times | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/helstoski-agrees-to-rerun-of-the-congressional-race-helstoski.html | Helstoski Agrees to Rerun Of the Congressional Race | By Walter H Waggoner Special to The New York Times | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/in-room-design-having-it-both-ways.html | In Room Design Having It Both Ways | By Lisa Hammel | RE 897-626 | 38023 B 139-545 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/injuring-health-services.html | Injuring Health Services | By Lisbeth B Schorr | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/issue-and-debate-universal-product-code-a-boon-or-a-risk.html | ISSUE AND DEBATE | By Dee Wedemeyer | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/itt-quarterly-earnings-are-up-by-12.html | ITT Quarterly Earnings Are Up by 12 | By Clare M Reckert | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/lockwood-rescues-mets-in-21-triumph-lockwood-bails-out-matlack-in.html | Lockwood Rescues Mets in 21 Triumph | By Paul L Montgomery | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/many-in-connecticut-still-without-power.html | Many in Connecticut Still Without Power | By Lawrence Fellows Special to The New York Times | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/many-in-connecticut-without-power.html | Many in Connecticut Without Power | By Lawrence Fellows Special to The New York Times | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/market-place-telephone-back-up-to-60.html | Market Place | By Vartanig G Vartan | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/million-a-day-to-get-flu-shots-in-drive-starting-in-early-fall.html | Million a Day to Get Flu Shots In Drive Starting in Early Fall | By Harold M Schmeck Jr Special to The New York Times | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/mine-union-local-chiefs-vote-to-end-wildcat-strike.html | Mine Union Local Chiefs Vote to End Wildcat Strike | By Ben A Franklin Special to The New York Times | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/mississippi-g-o-p-is-called-ready-to-drop-unit-vote.html | MISSISSIPPI G O P IS CALLED READY TO DROP UNIT VOTE | By R W Apple Jr Special to The New York Times | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/mississippi-gop-is-called-ready-to-drop-unit-vote-step-would-hurt.html | MISSISSIPPI G O P IS CALLED READY TODROP UNIT VOTE | By R W Apple Jr Special to The New York Times | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/music-tokyo-string-quartet-at-mostly-mozart.html | Music | By Donal Henahan | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/naacp-loses-12-million-lawsuit-for-1966-boycott-in-mississippi-town.html | N A A C P Loses 12 Million Lawsuit For 1966 Boycott in Mississippi Town | By Thomas A Johnson | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/new-chief-reported-for-race-board-shift-set-at-race-board.html | New Chief Reported for Race Board | By Mary Breasted | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/new-head-of-aba-justin-armstrong-stanley.html | New Head of ABA | By Tom Goldstein Special to The New York Times | RE 897-626 | 38023 | B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/new-pennsylvania-death-prompts-additional-tests.html | New Pennsylvania Death Prompts Additional Tests | By Lawrence K Altman Special to The New York Times | RE 897-626 | 38023 | B 139-545 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/new-peril-to-egyptian-antiquities-traced-to-high-dam.html | New Peril to Egyptian Antiquities Traced to High Dam | By Eric Pace Special to The New York Times | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/new-york-and-jersey-uncommitted-face-pressure.html | New York and Jersey Uncommitted Face Pressure | By Frank Lynn | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/opec-oil-output-up-in-first-half-79-rise-includes-a-june-surge-of.html | OPEC OIL OUTPUT UP IN FIRST HALF | By William D Smith | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/planning-unit-asks-sohonoho-discotheque-ban.html | Planning Unit Asks SoHoNoHo Discotheque Ban | By Glenn Fowler | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/powell-finds-high-court-showing-sounder-balance.html | Powell Finds High Court Showing Sounder Balance | By Lesley Oelsner Special to The New York Times | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/prices-of-stocks-decline-on-political-retail-news-prices-of-stocks.html | Prices of Stocks Decline On Political Retail News | By Alexander R Hammer | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/pro-hockey-tryout-camp-has-a-made-in-usa-cast.html | Pro Hockey Tryout Camp Hasa Made in USACast | By Robin Herman Special to The New York Times | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/publishorperish-im-out-and-glad.html | PublishorPerishIm Out and Glad | By Don Harrell | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/retailers-growing-wary-of-trend-in-sales-retailers-are-growing-wary.html | Retailers Growing Wary of Trend in Sales | By Herbert Koshetz | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/schippers-conducts-the-philharmonic-in-central-park-bill.html | Schippers Conducts The Philharmonic In Central Park Bill | By Allen Hughes | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/schmidts-moves-ruffling-allies-boasting-of-bonns-economic.html | SCHMIDTS MOVES RUFFLING ALLIES | By Craig R Whitney Special to The New York Times | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/scott-calls-peking-ready-to-negotiate-with-taipei.html | Scott Calls Peking Ready To Negotiate With Taipei | By Leslie H Gelb Special to The New York Times | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/screen-shootist-misses-the-mark-wayne-faces-badmen-in-geriatric.html | ScreenShootist Misses the Mark | By Richard Eder | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/soares-program-approved-by-assembly.html | Soares Program Approved by Assembly | By Marvine Howe Special to The New York Times | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/soviet-union-denies-setting-off-large-nuclear-blasts.html | Soviet Union Denies Setting Off Large Nuclear Blasts | By Christopher S Wren Special to The New York Times | RE 897-626 | 38023 B 139-545 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/spanish-influx-felt-in-washington-heights-spanish-influx-felt-in.html | Spanish Influx Felt in Washington Heights | By Richard Severo | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/spanish-influx-felt-in-washington-heights.html | Spanish Influx Felt in Washington Heights | By Richard Severo | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/state-phasing-out-drug-center-stormed-by-brooklyn-residents.html | State Phasing Out Drug Center Stormed by Brooklyn Residents | By Morris Kaplan | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/storm-leaves-a-trail-of-tax-questions-storm-leaves-trail-of-tax.html | Storm Leaves a Trail of Tax Questions | By Richard Phalon | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/suffolk-seeks-designation-as-federal-disaster-area-suffolk-is.html | Suffolk Seeks Designation As Federal Disaster Area | By Peter Kihss | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/suffolk-seeks-designation-as-federal-disaster-area.html | Suffolk Seeks Designation As Federal Disaster Area | By Peter Kihss | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/the-republicans-no-2-spot.html | The Republicans No 2 Spot | By David W Belin | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/trenton-topics-further-check-proposed-in-intrastate-fare-rises.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/trenton-votes-tenant-bill-way-open-for-income-tax.html | Trenton Votes Tenant Bill Way Open for Income Tax | By Alfonsoi A Narvaez Special to The New York Times | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/tv-rights-for-80-olympics-may-cost-50-million.html | TV Rights for 80 Olympics May Cost 50 Million | By Les Brown | RE 897-626 | 38023 B 139-545 |
| 8/12/1976 | https://www.nytimes.com/1976/08/12/archives/yankees-set-back-royals-yanks-win-53-with-5-in-2d.html | Yankees Set Back Royals | By Murray Crass Special to The New York Times | RE 897-626 | 38023 B 139-545 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/17-metals-dropped-in-tests-for-cause-of-legion-disease-legion.html | 17 Metals Dropped In Tests for Cause Of Legion Disease | By Lawrence K Altman Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/17-metals-ruled-out-in-test-for-legion-disease-cause-legion-disease.html | 17 Metals Ruled Out in Test For Legion Disease Cause | By Lawrence K Altman Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/2-bill-is-having-a-deuce-of-a-time.html | 2 Bill Is Having a Deuce of a Time | By Frank J Prial | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/3-cleared-3-guilty-in-san-quentin-case-3-in-coast-case-found-not.html | 3 Cleared 3 Guilty In San Quentin Case | By Henry Weinstein Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/3-cleared-3-guilty-in-san-quentin-case.html | 3 Cleared 3 Guilty In San Quentin Case | By Henry Weinstein Special to The New York Times | RE 897-627 | 38023 B 139-546 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/3judge-court-use-for-us-cases-cut-ford-signs-bill-to-reduce.html | 3JUDGE COURT USE FOR US CASES CUT | By Robert M Smith Special to The New York Times | RE 897-627 | 38023 | B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/400-million-us-transit-aid-awaiting-jersey-accord-on-use-400.html | 400 Million US Transit Aid Awaiting Jersey Accord on Use | By Walter H Waggoner Special to The New York Times | RE 897-627 | 38023 | B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/a-rare-sight-in-august-party-for-600-premiere-for-movie-lures-the.html | A Rare Sight in August Party for 600 | By Judy Klemesrud | RE 897-627 | 38023 | B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/a-rather-reluctant-delegate-ponders-his-role-as-one-of-the.html | Arather Reluctant Delegate Ponders His Role as One of the Uncommitted | By Douglas E Kneeland Special to The New York Times | RE 897-627 | 38023 | B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/about-a-certain-municipality-in-missouri.html | About a Certain Municipality in Missouri | By Calvin Trillin | RE 897-627 | 38023 | B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/about-real-estate-hotels-switch-to-apartments-is-resuming.html | About Real Estate | By Alan S Oser | RE 897-627 | 38023 | B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/advertising-durgin-is-out-as-agency-head.html | Advertising | By Leonard Sloane | RE 897-627 | 38023 | B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/ailey-a-duke-and-3-kings-ailey-the-duke-and-3-kings.html | Ailey A Duke And 3 Kings | By Anna Kisselgoff | RE 897-627 | 38023 | B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/argentina-beset-by-arrest-queries-us-asks-about-isolation-of-priest.html | ARGENTINA BESET BY ARREST QUERIES | By Juan de Onis Special to The New York Times | RE 897-627 | 38023 | B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/banjos-to-duel-fiddles-to-vie-at-seaport-banjo-pickin-at-the.html | Banjos to Duel Fiddles to Vie At Seaport | By Robert Palmer | RE 897-627 | 38023 | B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/beirut-christians-take-tell-zaatar-after-long-siege-palestinian.html | BEIRUT CHRISTIANS TAKE TELL ZAATAR AFTER LONG SIEGE | By Ihsan A Hijazi Special to The New York Times | RE 897-627 | 38023 | B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/beirut-christians-take-tell-zaatar-after-long-siege.html | BEIRUT CHRISTIANS TAKE TELL ZAATAR AFTER LONG SIEGE | By Ihsan A Bijazi Special to The New York Times | RE 897-627 | 38023 | B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/bond-prices-up-as-index-gains-a-bit.html | Bond Prices Up as Index Gains a Bit | By John H Allan | RE 897-627 | 38023 | B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/books-of-the-times.html | Books of The Times | By Richard R Lingeman | RE 897-627 | 38023 | B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/bridge-editor-for-league-shows-prowess-in-tourney-game.html | Bridge | By Alan Truscott | RE 897-627 | 38023 | B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/business-in-italy-vacation-season-a-temporary-respite-business-in.html | Business in Italy | By Christina Lord Special to The New York Times | RE 897-627 | 38023 | B 139-546 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/byrne-urges-ford-to-delay-oil-drilling.html | Byrne Urges Ford to Delay Oil Drilling | By Donald Janson | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/calloway-improvising-for-70-years.html | Calloway Improvising for 70 years | By John Leonard | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/carolina-experiment-on-medicaid-ended.html | Carolina Experiment on Medicaid Ended | By Nancy Hicks Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/carter-criticism-ignored-by-bush-their-relationship-will-be.html | CARTER CRITICISM IGNORED BY BUSH | By James T Wooten Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/city-is-in-the-rough-on-17th-green-on-si.html | City Is in the Rough On 17th Green on SI | By Edith Evans Asbury | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/clark-calls-for-a-negative-income-tax-to-provide-a-subsistence.html | Clark Calls for a Negative Income Tax To Provide a Subsistence Level for All | By Ronald Smothers | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/clashes-continue-near-cape-town-twoday-toll-is-27-dead-and-77-hurt.html | CLASHES CONTINUE NEAR CAPE TOWN | By John F Burns Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/clashes-continue-near-cape-town.html | CLASHES CONTINUE NEAR CAPE TOWN | By John F Burns Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/conrail-reports-a-loss-narrower-than-anticipated-344-million-in-3.html | CONRAIL REPORTS A LOSS NARROWER THAN ANTICIPATED | By Ralph Blumenthal Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/contracts-in-silver-futures-increase-with-crop-report.html | Contracts in Silver Futures Increase With Crop Report | By Elizabeth M Fowler | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/corn-output-estimate-is-cut-6-a-modest-upward-pressure-on-food.html | Corn Output Estimate Is Cut 6 | By William Robbins Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/court-rules-that-nadjari-exceeded-limits-on-case-asserts-indictment.html | Court Rules That Nadjari Exceeded Limits on Case | BY Morris Kalpan | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/distributor-finds-business-is-key-to-film-making.html | Distributor Finds Business Is Key To Film Making | By Robert Metz | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/dividends-announced.html | Dividends Announced | SPECIAL TO THE NEW YORK TIMES | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/drop-in-food-costs-slows-rise-in-wholesale-prices-rise-of-wholesale.html | Drop in Food Costs Slows Rise in Wholesale Prices | By Eileen Shanahan Special to The New York Times | RE 897-627 | 38023 B 139-546 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/elderly-couple-slain-in-brooklyn-found-bound-and-gagged-and-beaten.html | ELDERLY COUPLE SLAIN IN BROOKLYN | By Robert Mcg Thomas Jr | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/farm-playhouse-is-also-a-museum.html | Farm Playhouse Is Also a Museum | By Ian T MacAuley | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/federal-reserve-statement.html | Federal Reserve Statement | SPECIAL TO THE NEW YORK TIMES | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/for-southerners-in-new-york-city-carters-rise-helps-them-walk-tall.html | For Southerners in New York City Carters Rise Helps Them Walk Tall | By Roy Reed | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/futures-traders-shaken-by-federal-investigators-futures-traders.html | Futures Traders Shaken By Federal Investigators | By H J Maidenberg Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/giants-tired-of-waiting-for-summerell-jets-facing-their-2d-game-in.html | Giants Tired of Waiting for Summerell Jets Facing Their 2d Game in 3 Nights | By Michael Katz Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/goldin-criticizes-a-rental-by-city-says-leasing-of-warehouse-may-be.html | GOLDIN CRITICIZES A RENTAL BY CITY | By Glenn Fowler | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/greece-in-un-cautions-turkey-on-aegean-moves.html | Greece in UN Cautions Turkey on Aegean Moves | By Paul Hofmann Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/greenwich-an-outdoor-sculpture-museum.html | Greenwich An Outdoor Sculpture Museum | By Leslie Maitland | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/hynes-asks-jail-sentences-for-whitecollar-crimes.html | Hynes Asks Jail Sentences For WhiteCollar Crimes | By Roy R Silver Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/incometax-tables-ready-for-mailing-to-employers.html | IncomeTax Tables Ready For Mailing to Employers | By Alfonso A Narvaez Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/india-state-is-leader-in-forced-sterilization.html | India State Is Leader in Forced Sterilization | By Henry Kamm Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/inflation-outlook-leaves-stocks-mixed-inflation-outlook-leaves.html | Inflation Outlook Leaves Stocks Mixed | By Alexander R Hammer | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/italians-have-a-way-with-updating-the-past.html | Italians Have a Way With Updating the Past | By Rita Reif | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/its-mostly-a-tour-in-a-gilded-age.html | Its Mostly a Tour in a Gilded Age | By Jennifer Dunning | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/kissinger-meets-south-african-envoy-move-on-disputed-territory.html | Kissinger Meets South African Envoy Move on Disputed Territory Expected | By Bernard Gwertzman Special to The New York Times | RE 897-627 | 38023 B 139-546 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/management-an-ama-program-for-young-people.html | Management | By Steven Rattner Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/market-place-the-effect-of-the-change-in-dow-index.html | Market Place | By Terry Robards | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/mdonnell-set-for-developing-jet-with-french-agrees-to-join.html | MDONNELL SET FOR DEVELOPING JET WITH FRENCH | By Andreas Freund Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/metropolitan-baedeker-hyde-park-more-stately-mansions.html | Metropolitan Baedeker | By Harold Faber | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/mets-fall-frazier-rehired-mets-seaver-fall-frazier-rehired.html | Mets Fall Frazier Rehired | By Thomas Rogers | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/music-by-the-ellington-band.html | Music by the Ellington Band | By John S Wilson | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/naacp-seeks-funds-for-boycott-case.html | NAACP Seeks Funds for Boycott Case | By Thomas A Johnson | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/new-bond-issues.html | New Bond Issues | SPECIAL TO THE NEW YORK TIMES | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/new-face-from-yale-drama-to-fanatic-nun.html | From Yale Drama to Fanatic Nun | By Judy Klemesrud | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/new-kennedy-library-plan-released.html | New Kennedy Library Plan Released | By Paul Goldberger | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/offduty-officer-kills-man-in-a-melee-near-stadium.html | OffDuty Officer Kills Man In a Melee Near Stadium | By Pranay Gupte | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/open-interest.html | Open Interest | SPECIAL TO THE NEW YORK TIMES | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/opera-mother-of-the-mesas.html | Opera Mother of the Mesas | By Peter G Davis | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/parentschildren-for-young-minds-music-without-tears-or-boredom.html | PARENTSCHILDREN | By Richard Flaste | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/pba-will-appeal-work-schedules-planning-to-go-to-collective.html | PBAWILL APPEAL WORK SCHEDULES | By Damon Stetson | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/peking-is-razing-damaged-houses-reconstruction-beginning-in-wake-of.html | PEKING IS RAZING DAMAGED HOUSES | By Ross H Munro The Globe and Mall Toronto | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/pennzoils-duval-unit-sells-its-canadian-mine.html | Pennzoils Duval Unit Sells Its Canadian Mine | By Herbert Koshetz | RE 897-627 | 38023 B 139-546 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archiv es/pga-firstround-scores.html | PGA FirstRound Scores | SPECIAL TO THE NEW YORK TIMES | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archiv es/platform-panel-opposes-job-bill-gop-group-also-rejects-a-health.html | PLATFORM PANEL OPPOSES JOB BILL | By Richard L Madden Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archiv es/platform-panel-votes-to-endorse-equal-rights-plan-opponents-in-gop.html | PLATFORM PANEL VOTES TO ENDORSE EQUAL RIGHTS PLAN | By Richard L Madden Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archiv es/poisonous-clouds-effects-still-baffle-italys-officials.html | Poisonous Clouds Effects Still Baffle Italys Officials | By Steven V Roberts Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archiv es/poland-long-exporter-orders-sugar-rationing.html | Poland Long Exporter Orders Sugar Rationing | By Malcolm W Browne Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archiv es/police-seize-peddlers-merchandise-in-new-crackdown-in-new-york-city.html | Police Seize Peddlers Merchandise In New Crackdown in New York City | By Peter Kihss | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archiv es/radio.html | RADIO | SPECIAL TO THE NEW YORK TIMES | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archiv es/raiders-opponents-at-yankee-stadium-giants-seek-quarterback-in.html | Raiders Opponents at Yankee Stadium | By Gerald Eskenazi Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archiv es/ramtown-players-to-give-white-house-production.html | Ramtown Players to Give White House Production | By Joan Cook | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archiv es/reagan-resists-financial-disclosure-position-in-contrast-to-that-of.html | Reagan Resists Financial Disclosure | By Nicholas M Horrock Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archiv es/republican-show-stolen-by-helms-nondelegate.html | Republican Show Stolen By Helms Nondele gate | By B Drummond Ayres Jr Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archiv es/royal-dutch-profits-rise-other-corporations-report.html | Royal Dutch Profits Rise Other Corporations Report | By Clare M Reckert | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archiv es/rubber-workers-reach-agreement-tentative-pact-put-at-36-termed-by.html | RUBBER WORKERS REACH AGREEMENT | By Agis Salpukas | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archiv es/rubber-workers-reach-agreement.html | RUBBER WORKERS REACH AGREEMENT | By Agis Salpukas | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archiv es/schlamme-evokes-weill-cabaret-style.html | Schlamme Evokes Weill Cabaret Style | By JohnS Wilson | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archiv es/seeger-to-mix-wine-and-clear-water.html | Seeger to Mix Wine and Clear Water | By Fred Ferretti | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archiv es/shuffling.html | Shuffling | By A R Ammons | RE 897-627 | 38023 B 139-546 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/sports.html | Sports | SPECIAL TO THE NEW YORK TIMES | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/stage-a-measure-to-test-the-mettle-of-actors.html | Stage A Measure to Test The Mettle of Actors | By Mel Gussow | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/state-gop-chiefs-denounce-buckley-for-presidency-bid-new-york-party.html | State GOP Chiefs Denounce Buckley For Presidency Bid | By Frank Lynn | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/state-gop-chiefs-score-buckley-bid-contend-efforts-on-his-move-for.html | STATE GOP CHIEFS SCORE BUCKLEY BID | By Frank Lynn | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/stein-charges-state-is-bilked-on-lunch-plan-and-is-disputed.html | Stein Charges State Is Bilked On Lunch Plan and Is Disputed | By Richard J Meislin | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/strike-in-hospitals-spurs-city-hall-bid-for-changes.html | Strike in Hospitals Spurs City Hall Bid for Changes | By Steven R Weisman | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/students-raise-citys-cash-flow-38-million-backlog-of-claims.html | Students Raise Citys Cash Flow | By Edward Ranzal | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/students-raise-citys-cash-flow.html | Students Raise Citys Cash Flow | By Edward Ranzal | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/television-today.html | TELEVISION TODAY | SPECIAL TO THE NEW YORK TIMES | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/the-labor-scene-contemplating-retirement-at-82-labor-scene.html | The Labor Scene | By A H Raskin | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/the-paradox-in-kansas-city.html | The Paradox In Kansas City | By Tom Wicker | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/through-the-atom-with-bus-and-camera.html | Through the Atom With Bus and Camera | By Ari Goldman | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/todays-entries-at-monmouth.html | Todays Entries at Monmouth | SPECIAL TO THE NEW YORK TIMES | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/trenton-topics-byrne-puc-aide-differ-on-rates.html | Trgnton Topics | By Joseph F Sullivan Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/tv-weekend.html | TV WEEKEND | By Les Brown | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/weekend-gardening.html | Weekend Gardening | By Richard W Langer | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/weekly-tax-rates.html | Weekly Tax Rates | SPECIAL TO THE NEW YORK TIMES | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/weiskopf-takes-lead-in-pga-by-shot-on-65-weiskopf-leader-by-shot.html | Weiskopf Takes Lead In PGA by Shot on 65 | By John S Radosta Special to The New York Times | RE 897-627 | 38023 B 139-546 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/whitney-young-game-to-return-to-stadium.html | Whitney Young Game to Return to Stadium | By Al Harvin | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/wholesale-index-up-more-slowly-as-food-declines-overall-july-rise.html | WHOLESALE INDEX UP MORE SLOE AS FOOD DECLINES | By Eileen Shanahan Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/witness-wavers-at-mosque-trial-alters-positive-identification-upon.html | WITNESS WAVERS AT MOSQUE TRIAL | By Dena Kleiman | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/world-series-adds-dh-rule-kuhn-vote-puts-dh-rule-to-world-series.html | World Series Adds dh Rule | By Leonard Koppett Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/yankees-crush-twins-125-yanks-rap-16-hits-top-twins125.html | Yankees Crush Twins 125 | By Murray Crass Special to The New York Times | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/yankees-records.html | Yankees Records | SPECIAL TO THE NEW YORK TIMES | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/yesterdays-results-at-monmouth.html | Yesterdays Results at Monmouth | SPECIAL TO THE NEW YORK TIMES | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/yonkers-entries.html | Yonkers Entries | SPECIAL TO THE NEW YORK TIMES | RE 897-627 | 38023 B 139-546 |
| 8/13/1976 | https://www.nytimes.com/1976/08/13/archives/yonkers-results.html | Yonkers Results | SPECIAL TO THE NEW YORK TIMES | RE 897-627 | 38023 B 139-546 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/2-rubber-worker-panels-back-pact-to-end-strike.html | 2 Rubber Worker Panels Back Pact to End Strike | By Agis Salpuicas Special to The New York Times | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/215-more-daily-subway-runs-will-be-eliminated-by-aug-30-215-more.html | 215 More Daily Subway Runs Will Be Eliminated by Aug 30 | By Edward C Burks | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/a-sizable-monetary-benefit-involved-textile-inventor-in-rift-with.html | A Sizable Monetary Benefit Involved | By Herbert Koshetz | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/a-stoic-pat-nixon-is-recalled-by-aide.html | A Stoic Pat Nixon Is Recalled by Aide | By Robert B Semple Jr Special to The New York Times | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/a-trip-to-hyde-park-in-the-summer-of-36.html | A Trip to Hyde Park in the Summer of 36 | By Page H Wilson | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/about-new-york.html | About New York | By John Leonard | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/ailey-more-ellingtonia-second-program-in-salute-to-the-duke.html | Ailey More Ellingtonia | By Clive Barnes | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/books-of-the-times-rallying-round-nations-culture.html | Books of The Times | By Alden Whitman | RE 897-638 | 38023 B 141-291 |

| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/bridge-one-deal-in-springold-match-brought-bad-and-good-news.html | Bridge | By Alan Truscott | RE 897-638 | 38023 | B 141-291 |
|---|---|---|---|---|---|---|
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/burns-a-giant-again-oilers-foes-tonight.html | Burns a Giant Again Oilers Foes Tonight | By Michael Katz Special to The New York Times | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/business-records.html | Business Records | SPECIAL TO THE NEW YORK TIMES | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/carter-accelerating-his-all-out-effort-to-broaden-his-support-among.html | Carter Accelerating His All Out Effort To Broaden His Support Among Blacks | By Paul Delaney Special to The New York Times | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/carter-terms-staff-disclosures-of-gop-job-list-a-mistake.html | Carter Terms Staff Disclosures Of GOF Job List a Mistake | By Linda Charlton Special to The New York Times | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/consumer-notes-staggering-work-hours-is-acclaimed-in-newark.html | Consumer Notes | By Rudy Johnson | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/culinary-union-asks-us-study-head-of-group-says-he-and-officers.html | CULINARY UNION ASKS US STUDY | By Damon Stetson | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/dance-the-adagio-style-zina-yevtikova-and-luis-villanueva-in.html | Dance The Adagio Style | By Anna Kisselgoff | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/dividends-announced.html | Dividends Announced | SPECIAL TO THE NEW YORK TIMES | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/doctors-find-hint-the-legion-illness-may-have-spread-doctors-find.html | Doctors Find Hint The Legion Illness May Have Spread | By Lawrence K Altman Special to The New York Times | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/doctors-find-hint-the-legion-illness-may-have-spread.html | Doctors Find Hint The Legion Illness May Have Spread | By Lawrence K Altman Special to The New York Times | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/early-arrivals-for-vfw-convention-buzz-with-talk-about-legion.html | Early Arrivals for VFW Convention Buzz With Talk About Legion Disease | By Edith Evans Asbury | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/east-germans-bar-protest-from-west.html | East Germans Bar Protest From West | By Craig R Whitney Special to The New York Times | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/fbi-agent-guilty-in-criminal-case-bureau-executive-admits-he.html | FBI AGENT GUILTY IN CRIMINAL CASE | By John M Crewdson | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/fear-ripples-ink-quiet-section-of-brooklyn.html | Fear Ripples in Quiet Section of Brooklki | By Pranay Gupte | RE 897-638 | 38023 | B 141-291 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/five-yonkers-men-to-surrender-in-the-1971-beating-of-a-busboy.html | Five Yonkers Men to Surrender In the 1971 Beating of a Busboy | By Joyce Maynard | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/flexing-their-principles.html | Flexing Their Principles | By Russell Baker | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/ford-aides-offer-delegate-totals-showing-victory-but-statebystate.html | FORD AIDES OFFER DELEGATE TOTALS RIMING VICTORY | By R W Apple Jr Special to The New York Times | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/ford-aides-offer-delegate-totals-showing-victory.html | FORD AIDES OFFER DELEGATE TOTALS SHOWING VICTORY | By R W Apple Jr Special to The New York Times | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/gm-calls-pollution-monitors-faulty.html | GM Calls Pollution Monitors Faulty | By David Bird | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/hays-with-draws-from-house-race-cites-harassment-as-result-of-link.html | HAYS WITHDRAWS FROM HOUSE RACE | By Richard D Lyons Special to The New York Times | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/hays-withdraws-from-house-race-cites-harassment-as-result-of-link.html | HAYS WITHDRAWS FROM HOUSE RACE | By Richard D Lyons Special to The New York Times | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/health-department-expects-to-begin-administering-influenza.html | Health Department Expects to Begin Administering Influenza Vaccinations | By Morris Kaplan | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/inflation-is-key-to-francs-fall-fear-of-inflation-is-key-to-francs.html | Inflation Is Key to Francs Fall | By Flora Lewis Special to The New York Times | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/jersey-moves-to-restrict-chemical-waste-disposal.html | Jersey Moves to Restrict Chemical Waste Disposal | By Alfonso A Narvaez Special to The New York Times | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/jets-fall-4117-to-raiders-jets-fall-4117-to-raiders.html | Jets Fall 4117 to Raiders | By Gerald Eskenazi | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/kissinger-presses-for-ocean-agreement.html | Kissinger Presses for Ocean Agreement | By Paul Hofmann Special to The New York Times | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/leaders-grope-for-contact-with-restive-polish-people.html | Leaders Grope for Contact With Restive Polish People | By Malcolm W Browne Special to The New York Times | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/mannequins-from-history-speak-mannequins-that-speak-are-patented.html | Mannequins From History Speak | By Stacy V Jones Special to The New York Times | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/market-place-oilrelated-stocks-defy-the-charts.html | Market Place | By Vartanig G Vartan | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/mars-life-theory-receives-set-back-molecules-in-sample-of-soil.html | MARS LIFE THEORY RECEIVES SETBACK | By Victor K McElheny | RE 897-638 | 38023 B 141-291 |

| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/mars-life-theory-receives-setback.html | MARS LIFE THEORY RECEIVES SETBACK | By Victor K McElheny | RE 897-638 | 38023 | B 141-291 |
|---|---|---|---|---|---|---|
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/mccarthy-in-new-york-drive-undisturbed-by-spoiler-role.html | McCarthy in New York Drive Undisturbed by Spoiler Role | By Thomas P Ronan | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/montefusco-sinks-phils-on-6-hits-30.html | Montefusco Sinks Phils on 6 Hits 30 | By Al Harvin | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/morgan-cards-a-68-for-134-in-pga-to-lead-by-four-strokes-over-kite.html | Morgan Cards a 68 for 134 in PGA To Lead by Four Strokes Over Kite | By John S Radosta Special to The New York Times | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/moynihan-accuses-washington-of-ignoring-northeast-economy.html | Moynihan Accuses Washington Of Ignoring Northeast Economy | By Ronald Smothers | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/ocean-oil-leases-off-li-enjoined-sale-is-barred-by-court-faulty.html | OCEAN OIL LEASES OFF LI ENJOINED | By Charles Kaiser | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/ocean-oil-leases-off-li-enjoined.html | OCEAN OIL LEASES OFF LI ENJOINED | By Charles Kaiser | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/old-spanish-foes-test-tentative-harmony.html | Old Spanish Foes Test Tentative Harmony | By Henry Giniger Special to The New York Times | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/opera-figaro-egisto-at-santa-fe.html | Opera Figaro Egisto at Santa Fe | By Peter G Davis Special to The New York Times | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/optimistic-gal-choice-at-saratoga-optimistic-gal-saratoga-pick.html | Optimistic Gal Choice At Saratoga | By Michael Strauss Special to The New York Times | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/otisville-is-enthusiastic-about-prison.html | Otisville Is Enthusiastic About Prison | By Frank J Prial Special to The New York Times | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/platform-panel-support-ford-foreign-policy-view-platform-panel.html | Platform Panel Supports Ford Foreign Policy View | BY Richard L Madden Special to The New York Times | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/platform-panel-supports-ford-foreign-policy-view-platform-panel.html | Platform Panel Supports Ford Foreign Policy View | BY Richard L Madden Special to The New York Times | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/popularity-surge-of-us-open-tennis-leaves-some-longtime-fans-onthe.html | Popularity Surge of US Open Tennis Leaves Some Longtime Fans onthe Outside Looking In | By Neil Amdur | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/port-said-is-bustling-with-activity-again.html | Port Said Is Bustling With Activity Again | By Eric Pace Special to The New York Times | RE 897-638 | 38023 | B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/potato-default-unpaid-exchange-in-legal-snarl-potato-default.html | Potato Default Unpaid Exchange in Legal Snail | By Elizabeth M Fowler | RE 897-638 | 38023 | B 141-291 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/production-rise-slowed-in-july-02-gain-puts-feds-index-17-above-75.html | PRODUCTION RISE SLOWED IN JULY | By Eileen Shanahan Special to The New York Times | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/rabbi-is-convicted-in-conspiracy-case-of-cashing-checks.html | Rabbi Is Convicted In Conspiracy Case Of Cashing Checks | By Arnold H Lubasch | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/reagans-shift-to-left-schweiker-choice-called-reaffirmation-of-need.html | Reagans Shift to Left | By Jon Nordheimer Special to The New York Times | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/reds-beat-mets-with-13-hits-73-reds-defeat-mets-by-73-on-13-hits.html | Reds Beat Mets With 13 Hits 73 | By Thomas Rogers | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/renewal-of-new-brunswick-outlined-to-state-officials.html | Renewal of New Brunswick Outlined to State Officials | By Walter H Waggoner special to The New York Ttmes | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/sales-and-earnings-statistics-are-reported-by-corporations.html | Sales and Earnings Statistics Are Reported by Corporations | SPECIAL TO THE NEW YORK TIMES | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/satellite-plan-is-given-to-fcc-public-broadcasting-would-switch.html | SATELLITE PLAN IS GIVEN TO FCC | By Les Brown | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/some-shellfishing-regions-on-li-closed-by-the-state-electric.html | Some Shellfishing Regions On LI Closed by the State | By Ari L Goldman Special to The New York Times | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/south-africa-pledges-help-to-us-plan-for-rhodesia-foreign-minister.html | South Africa Pledges Help for US Plan for Rhodesia | By John F Burns Special to The New York Times | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/south-africa-pledges-help-to-us-plan-for-rhodesia.html | South Africa Pledges Help To US Plan for Rhodesia | By John F Burns Special to The New York Times | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/stocks-rise-307-on-dow-despite-big-inventories-stocks-climb-in.html | Stocks Rise 307 on Dow Despite Big Inventories | By Alexander R Hammer | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/teams-differ-games-same-for-5-in-senatorial-primary-teams-differ.html | Teams Differ Games Same For 5 in Senatorial Primary | By Maurice Carroll | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/teams-differ-games-same-for-5-in-senatorial-primary.html | Teams Differ Games Same For 5 in Senatorial Primary | By Maurice Carroll | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/the-enemy-within-our-gates-foreign-affairs.html | The Enemy Within Our Gates | By C L Sulzberger | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archives/the-mandate-of-heaven-essay.html | The Mandate of Heaven | By William Safire | RE 897-638 | 38023 B 141-291 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archiv es/trenton-topics-state-may-regulate-hazardous-wastes.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archiv es/triskaidekaphobes-are-you-one-of-them.html | Triskaidekaphobes Are You One of Them | By Judy Klemesrud | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archiv es/triskaidekaphobia-are-you-a-sufferer.html | Triskaidekaphobia Are You a Sufferer | By Judy Klemesrud | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archiv es/us-greets-stand-on-rule-by-blacks-but-washingtons-statement-on.html | US GREETS STAND ON RULE BY BLACKS | By Bernard Gwertzman Special to The New York Times | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archiv es/us-shoe-companies-are-getting-a-foot-back-in-the-door.html | US Shoe Companies Are Getting a Foot Back in the Door | By Bernadine Morris | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archiv es/us-signs-lisbon-accord-giving-25-million-in-aid.html | US Signs Lisbon Accord Giving 25 Million in Aid | By Marvine Howe Special to The New York Times | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archiv es/us-steel-raises-prices-a-2d-time-within-3-months-sheet-and-strip-us.html | ES STEEL RAISES PRICES A 2D TIME WITHIN 3 MONTHS | By Gene Smith | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archiv es/us-steel-raises-prices-a-2d-time-within-3-months.html | US STEEL RAISES PRICES A 2D TIME WITHIN 3 MONTHS | By Gene Smith | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archiv es/what-is-it-anything-your-little-heart-desires.html | What Is It Anything Your Little Heart Desires | By Lisa Hammel | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archiv es/yanks-rout-twins-for-figueroa-93-nettles-belts-2-homers-as-yanks.html | Yanks Rout Twins For Figueroa 93 | By Murray Chass Special to The New York Times | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archiv es/yonkers-entries.html | Yonkers Entries | SPECIAL TO THE NEW YORK TIMES | RE 897-638 | 38023 B 141-291 |
| 8/14/1976 | https://www.nytimes.com/1976/08/14/archiv es/yonkers-results.html | Yonkers Results | SPECIAL TO THE NEW YORK TIMES | RE 897-638 | 38023 B 141-291 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/-while-everyone-awaits-dr-carter.html | While Everyone Awaits Dr Carter | By Leslie H Gelb | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/11-officers-hurt-in-brooklyn-fight-4-civilians-injured-in-east-new.html | 11 OFFICERS HURT IN BROOKLYN FIGHT | By Wolfgang Saxon | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/1940-june-10-to-june-16-the-week-france-fell.html | 1940 June 10 to June 16 | By Ted Morgan | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/2-party-platforms-show-sharp-contrast-on-issues-2-party-platforms.html | 2 Party Platforms Show Sharp Contrast on Issues | By Richard L Madden Special to The New York Times | RE 897-661 | 38023 B 147-926 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/2-teenagers-held-in-murder-of-an-elderly-brooklyn-couple.html | 2 TeenA gers Held in Murder Of an Elderly Brooklyn Couple | By Edward Hudson | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/5in-senate-race-press-campaigns-jobless-rate-and-transit-aid-among.html | 5 IN SENATE RACE PRESS CAMPAIGNS | By Thomas P Ronan | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/a-bad-teacher-is-hard-to-define-or-fire.html | A Bad Teacher Is Hard to Define or Fire | By Gene I Maeroff | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/a-chronicle-of-inflation-the-house-that-soared-chronicle-of-a-house.html | A Chronicle Of Inflation | By Michael Knight | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/a-lot-of-public-business-is-at-a-standstill-political-fever-is.html | A Lot of Public Business Is at a Standstill | By Warren Weaver Jr | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/a-master-and-a-masters-master-sons-come-and-go-mothers-hang-in.html | A master and a masters master | By Edward Hoagland | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/a-mix-of-mafia-and-little-sisters-of-the-poor.html | A mix of Mafia and Little Sisters of the Poor | By Tracy Johnston | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/a-razor-for-ecologists.html | A Razor for Ecologists | By Lawrence Van Gelder | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/a-test-for-gourmands-rhode-islands-mammoth-shore-dinner.html | A Test for Gourmands Rhode Islands Mammoth Shore Dinner | By Roy Bongartz | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/a-true-story-the-guest-word.html | A True Story | By Lois Gould | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/affairs-of-the-heart-and-praise-for-technology.html | Affairs of the heart and praise for technology | By William A Nolen | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/an-orphans-tale.html | Anorphans Tale | By Pearl R Bell | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/apartments-for-site-of-blast-building-hit-by-blast-to-become.html | Apartments for Site of Blast | By Robert E Tomasson | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/area-delegations-lacking-women-and-minorities-new-york-24-female.html | Area Delegations Lacking Women and Minorities | By Frank Lynn Special to The New York Times | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/art-view-a-tantalizing-glimpse-of-german-art.html | ART VIEW | By John Russell | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-661 | 38023 | B 147-926 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/article-2-no-title-the-fine-points-of-pen-collecting.html | Article 2  No Title | By Robert Edison | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/article-4-no-title-irony-behind-those-big-oil-profit-gains.html | Irony Behind Those Big Oil Profit Gains | By Charles T Maxwell | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/article-6-no-title-republicans-are-together-in-fear-of-big.html | Republicans Are Together In Fear of Big Government | By John Herbers | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/article-9-no-title-the-moral-question-boycott-the-political.html | The Moral Question Boycott The political question The Practical Question | By Victor S Navasky | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/arts-and-leisure-guide-theater-broadway-arts-and-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/attack-on-feeney-obscures-issues-about-baseball.html | Attack on Feeney Obscures Issues | By Leonard Koppett | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/aubrey-warder-reporter-to-the-rescue-conflict-of-interest.html | Aubrey Warder reporter to the rescue | By Tom Buckley | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/bahamas-gambling-interest-is-pressing-las-vegastype-casinos-in.html | Bahamas Gambling Interest Is Pressing Las VegasType Casinos in Atlantic City | By Donald Janson Special to The New York Times | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/bear.html | Bear | By Doris Grumbach | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/boating-insurance-coverage-should-be-evaluated-news-of-boating.html | Boating Insurance Coverage Should Be Evaluated | By Joanne A Fishman | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/books-was-that-all-there-was-to-revson.html | Books Was That All There Was to Revson | By Marylin Bender | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/burns-and-channing-what-do-they-see-in-each-other-what-do-they-see.html | Burns and Channing What Do They See In Each Other | By Paul Gardner | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/bus-lanes-future-dimmer-on-coast-foes-of-traffic-experiment-seek-to.html | BUS LANES FUTURE DIMMER ON COAST | By Gladwin Rill Special to The New York Times | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/camera-view-on-creating-a-natural-scene-that-sells.html | CAMERA VIEW | By Lida Moser | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/canadian-strength-is-awesome-to-team-usa-quick-introductions.html | Canadian Strength Is Awesome to Team USA | By Robin Herman Special to The New York Times | RE 897-661 | 38023 B 147-926 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/carter-aide-sees-a-deeper-support-says-that-postconvention-polls.html | CARTER AIDE SEES A DEEPER SUPPORT | By Linda Charlton Special to The New York Times | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/chilly-scenes-of-winter.html | Chilly Scenes Of Winter | By I D OHara | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/convention-reading-the-transformation-of-southern-politics.html | Convention reading | By Eli N Evans | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/dance-view-savoring-the-afterglow-of-vintage-years-dance-view.html | DANCE VIEW | By Clive Barnes | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/design-on-the-track.html | Design | By Norma Skuril | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/doberman-puppy-attains-rare-distinction-in-jersey-news-of-dogs-dog.html | Doberman Puppy Attains Rare Distinction in Jersey | By Walter R Fletcher | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/does-this-insurance-company-have-an-identity-crisis.html | Does This Insurance Company Have an Identity Crisis | By Richard A Phalon | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/east-side-treasure-cache-east-side-warehouse-a-cache-of-treasures.html | East Side Treasure Cache | By Alan S Oser | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/encounter-in-italy-20-years-ago-our-eyes-met.html | ENCOUNTER | By John R Lancellotti | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/endpaper-the-presidential-maze.html | Endpaper | SPECIAL TO THE NEW YORK TIMES | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/fashion-paris-report-peasant-luxe.html | Fashion Paris report | By Bernadine Morris | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/feinsteinthe-cultural-powerhouse-on-the-potomac-the-powerhouse-on.html | FeinsteinThe Cultural Powerhouse on the Potomac | By Walter Terry | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/few-friends-among-the-arabs-qaddafi-has-the-strength-of-fanaticism.html | Few Friends Among the Arabs | By Edward R F Sheehan | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/follmer-a-competitive-battler-mellows-for-transam-today-about-motor.html | Follmer a Competitive Battler Mellows for TransAm Today | By Phil Pash | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/food-fruit-ice-toasted-pine-nut-ice-cream-strawberry-ice-coffee-ice.html | Food | By Craig Claiborne With Pierre Franey | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/for-young-readers-a-fact-of-life.html | For Young Readers A Fact of Life | By Morton Hunt | RE 897-661 | 38023 B 147-926 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/ford-to-be-pushed-by-reagan-forces-on-running-mate-sears-says.html | FORD TO BE PUSHED BY REAGAN FORCES ON RUNNING MATE | By R W Apple Jr Special to The New York Times | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/foyt-wins-the-pole-position-for-todays-trenton-race-the-qualifiers.html | Foyt Wins the Pole Position For Todays Trenton Race | By Deane McGowen Special to The New York Times | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/france-and-sherwood-anderson.html | France and Sherwood Anderson | By William Saroyan | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/giants-are-sharp-in-3014-triumph-giants-sparkle-in-victory-4-sacks.html | Giants Are Sharp In 3014 Triumph | By Michael Katz Special to The New York Times | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/goldin-says-city-lags-in-collecting-its-water-bills-long-delays.html | Goldin Says City Lags in Collecting Its Water Bills | By Edward Ranzal | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/gop-rules-panel-delays-decisions-on-key-issues-rules-approved.html | GOP Rules Panel Delays Decisions on Key Issues | By Warren Weaver Jr Special to The New York Times | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/growing-up-the-hard-way-born-on-the-fourth-of-july.html | Growing up the hard way | By Ron Kovic 208 pp New York McGraw8208Will Book Co 795 | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/guest-observer-noting-to-do.html | Guest Observer | By Edward Abbey | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/harrises-to-be-shifted-to-berkeley-next-month-for-arraignment-on.html | Harrises to Be Shifted to Berkeley Next Month for Arraignment on Charges in the Hearst Kidnapping Case | By Marcia Chambers Special to The New York Times | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/how-to-repair-ceramic-tile-how-to-repair-ceramic-tile.html | How to Repair Ceramic Tile | By Bernard Gladstone | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/how-to-survive-in-harlem-the-children-of-ham.html | How to survive in Harlem | By George Davis | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/if-tennis-pros-could-only-understand-the-hackers.html | If Tennis Pros Could Only Understand the Hackers | By J D Sanderson | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/im-not-coming-down-despite-its-awesome-risks-the-spectacular-sport.html | Im not coming down | By Bruce Porter | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/inquiry-begun-on-official-version-of-fatal-shooting-in-bronx-by-a.html | Inquiry Begun on Official Version of Fatal Shooting in Bronx by a Policeman | By Pranay Gupte | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/investing-the-bulls-are-coming-could-it-be-a-calvin-coolidge-rerun.html | INVESTING | By Vartanig G Vartan | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/it-is-using-its-oil-wealth-to-back-its-policies-venezuela-strong.html | It Is Using Its Oil Wealth to Back Its Policies | By Joseph Mann | RE 897-661 | 38023 | B 147-926 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/its-an-uncertain-eden-for-the-artists-at-westbeth-its-an-uncertain.html | Its an Uncertain Eden For the Artists at Westbeth | By Beverly Solochek | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/jackie-robinson-in-philadelphia-no-brotherly-love.html | Jackie Robinson in Philadelphia No Brotherly Love | By Harold Parrott | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/jp-stevens-labors-big-domino-labors-big-domino.html | J P Stevens Labors Bid Domino | By A H Raskin | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/lebanon-the-insane-war-lebanon.html | Lebanon The insane war | By James M Markham | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/legion-sickness-adds-philadelphia-hotel-to-search-169-total-cases.html | Legion Sickness Adds Philadelphia Hotel to Search | By Lawrence K Altman Special to The New York Times | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/levitt-cites-city-on-realty-taxes-says-some-revenues-listed-wont.html | LEVITT CITES CITY ON REALTY TAXES | By Glenn Fowler | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/libya-blamed-this-time-the-sudan-where-coups-and-violence-are.html | Libya Blamed This Time | By John Darnton | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/lockheed-inquiry-in-italy-stalled-a-new-investigatory-panel-is.html | LOCKHEED INQUIRY IN ITALY STALLED | By Steven V Roberts Special to The New York Times | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-a-tangle-of-disgruntlement-over-rent-regulation.html | A Tangle of Disgruntlement | By Joseph P Fried | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-about-long-island-a-weekend-in-the-sun.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-dining-out-athens-on-the-sound.html | DINING OUT | By Florence Fabricant | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-fishing-the-ill-wind-may-blow-good.html | FISHING | By Joanne A Fishman | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-food-the-polish-town-fare.html | FOOD | By Florence Fabricant | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-gardening-starting-out-young.html | GARDENING | By Carl Totemeier | RE 897-661 | 38023 B 147-926 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-hannah-tillichs-olive-branch.html | Hannah Tillichs live ranch | By Barbara Delatiner | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-home-clinic-have-gun-will-seal.html | HOME CLINIC | By Bernard Gladstone | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-how-best-to-safeguard-fire-islands-dunes.html | How Best to Safeguard Fire Islands Dunes | By Robert Spencer | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-in-defense-of-nassaus-arts-program.html | In Defense of Nassaus Arts Program | By Joseph F Randisi | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-letter-from-washington-a-committee-is-born.html | LETTER FROM WASHINGTON | By Shirley Elder | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-library-of-the-future-is-running-out-of-time-a.html | Library of the Future Is Running Out of Time | By George Vecsey | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-life-with-godfather-carlo-gambino-and-his.html | Life With Godfather Carlo Gambino and His Neighbors | By Jean Bergantini Grillo | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-patchwork-artistry.html | Patchwork Artistry | By Charles R Meyer | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-people-starring-guess-who.html | PEOPLE | By Lawrence Van Gelder | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-politics.html | POLITICS | By Frank Lynn | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-ready-for-an-unwelcome-visitor.html | Ready for an Unwelcome Visitor | By Roy R Silver | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-shop-talk-a-crafty-emporium.html | SHOP TALK | By Muriel Fischer | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-speaking-personally.html | SPEAKING PERSONALLY | By Harvey Aronson | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-the-circuitous-route-to-kansas-city-by-ford-to.html | The Circuitous Route to Kansas City | By Ari L Goldman | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-the-hidden-dangers-of-the-lirrs-defoliation.html | The Hidden Dangers of the LIRRs Defoliation Program | By Uldis Roze | RE 897-661 | 38023 B 147-926 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-views-of-america-as-a-new-home.html | Views of America as a New Home | By David L Shirey | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/melodies-of-neil-diamond-still-popular-after-hiatus.html | Melodies of Neil Diamond Still Popular After Hiatus | By John Rockwell | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/music-notes-taking-a-gamble-on-the-weather.html | Music Notes Taking a Gamble On the Weather | By Shirley Fleming | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/new-beame-cuts-troubling-board-auditors-on-control-panel-raising.html | NEW BERME CUTS TROUBLING BOARD | By Steven R Weisman | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-about-new-jersey-beating-the-port-authority-out.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-art-jerseyans-works-on-view-by-david-l-shirey.html | ART | By David L Shirey | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-dining-out-overnight-success.html | DINING OUT | By Frank J Prial | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-dr-william-c-wright-with-old-scrolls-left-modern.html | Dr William C Wright with old scrolls Left modern microfilming | By Martin Gansberg | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-fishing-poststorm-fishing.html | FISHING | By Joanne Fishman | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-gardening-its-fun-to-raise-pansies.html | GARDENING | By Molly Price | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-home-clinic-the-art-of-caulking.html | HOME CLINIC | By Bernard Gladstone | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-in-bergen-its-filles-and-fillies.html | In Bergen Its Filles and Fillies | By Leslie Maitland | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-move-to-jersey-me-some-thoughts-on-moving-to-the.html | Move to Jersey Me | By John Godey | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-new-rule-on-tunas-debated.html | New Rules On Tunas Debated | By James F Lynch | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-people-the-old-school-tie.html | PEOPLE | By Albin Krebs | RE 897-661 | 38023 B 147-926 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-politics-a-week-of-reckoning.html | POLITICS | By Ronald Sullivan | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-putting-the-teachers-role-in-perspective.html | Putting the Teachers Role in Perspective | By Mary Deagazio | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-rail-outlook-brightening-rail-outlook-brighter.html | Rail Outlook Brightening | By Edward C Burks | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-speaking-personally-the-day-america-came-to-s.html | The Day America Came to S Orange | By Jehiel Orenstein | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-tax-aide-goes-public.html | Tax Aide Goes Public | By Joseph F Sullivan | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-they-tell-others-where-it-hurts.html | They Tell Others Where It Hurts | By Louise Saul | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-tornadoes-targeting-in-on-the-state-too-state-a.html | Tornadoes Targeting in on the State Too | By Richard Haitch | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-war-on-cancer-the-deadly-fight.html | War on Cancer The Deadly Fight | By Glenn Paulson and PETER W PREUSS | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/new-york-plans-five-new-prisons-67-million-annual-outlay-set-to.html | NEW YORK PLANS FIVE NEW PRISONS | By Nathaniel Sheppard Jr | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/newspaper-mulch-a-simple-solution-for-an-old-problem.html | Newspaper Mulch a Simple Solution for An Old Problem | By Lila Cohen | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/nixons-economic-policies-return-to-haunt-the-gop-nixons-economic.html | Nixons Economic Policies Return to Haunt the G O P | By Paul Lewis | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/not-likely-despite-its-use-in-some-recent-cases-will-hypnotism.html | Not Likely Despite Its Use in Some Recent Cases | By Richard M Restak | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/not-to-mention-the-fashionable-antifashion-crowd-the-constant-in.html | Not to Mention the Fashionable AntiFashion Crowd | By Molly Ivins | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/notes-us-tourism-agency-is-urged-a-saving-in-france-pushbutton-help.html | Notes US Tourism Agency Is Urged | By Stanley Carr | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/novels-and-stories-someone-is-killing-the-great-chefs-of-europe.html | Novels and stories | By Raymond Sokolov | RE 897-661 | 38023 B 147-926 |

| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/obituary-2-no-title.html | Obituary 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-661 | 38023 | B 147-926 |
|---|---|---|---|---|---|---|
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/obituary-3-no-title.html | Obituary 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/on-paying-the-bill.html | On Paying the Bill | By William L Taylor | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/optimistic-gallst-adios-to-ranger-armbro-ranger-wins-adios-pace.html | Optimistic Gal 1st Adios to Ranger | By Michael Strauss Special to The New York Times | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/panels-proposal-to-merge-state-u-and-city-u-causes-new-disagreement.html | Panels Proposal to Merge State U and City U Causes New Disagreement | BY Judith Cummings | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/party-rivals-pose-threats-to-miki-tanaka-arrest-in-lockheed-case.html | PARTY RIVALS POSE THREATS TO MIKI | By Andrew H Malcolm special to The New York Times | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/phone-toll-plan-is-taken-to-psc-six-radio-stations-critical-of.html | PHONE TOLL PLAN IS TAKEN TO PSC | By Murray Illson | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/policy-reviews-proposed-for-fords-new-science-aide-a-twoyear-study.html | Policy Reviews Proposed for Fords New Science Aide | By Walter Sullivan | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/political-exiles-are-living-in-fear-in-argentina-appeal-to.html | Political Exiles Are Living in Fear in Argentina | By Juan de Onis Special to The New York Times | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/pool-pros-hear-cue-in-jersey-original-dispute-over-money-pool-pros.html | Pool Pros Hear Cue in Jersey | By Paul L Montgomery Special to The New York Times | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/pro-football-training-camps-time-of-anguish-for-players-about-pro.html | Pro Football Training Camps Time of Anguish for Players | By William N Wallace | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/queen-of-cow-towns-embraces-republicans-queen-of-cow-towns-embraces.html | Queen of Cow Towns Embraces Republicans | By Charlotte Curtis Special to The New York Times | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/queues-plaguing-communist-bloc-long-lines-are-creating-political.html | EUES PLAGUING COMMUNIST BLOC | By Malcolm W Browne Special to The New York Times | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/rain-suspends-play-in-pga-two-are-challenging-morgan-3under-score.html | Rain Suspends Play in PG A Two Are Challenging Morgan | By John S Radosta Special to The New York Times | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/reagan.html | Reagan | By Jack Nelson | RE 897-661 | 38023 | B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/robert-evanss-rise-from-gradeb-actor-to-aplus-producer-from-bactor.html | Robert Evanss Rise From GradeB Actor to APlus Producer | By Stephen Farber | RE 897-661 | 38023 | B 147-926 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/schweiker-bids-for-votes-of-the-76-black-delegates.html | Schweiker Bids for Votes Of the 76 Black Delegates | By B Drummond Ayres Jr Special to The New York Times | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/shifting-aegean-winds-foreign-affairs.html | Shifting Aegean Winds | By C L Sulzberger | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/showing-by-todd-eases-jets-loss.html | Showing by Todd Eases Jets Loss | By Gerald Eskenazi | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/something-for-nothing-something-for-nothing-a-stay-in-the-poconos.html | Something for Nothing | By Ralph Blumenthal | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/south-africa-threatens-restraints-on-the-press-press-is-warned-by.html | South Africa Threatens Restraints on the Press | By John F Burns Special to The New York Times | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/southwest-africa-an-orphan-pretoria-can-no-longer-keep-a-doubtful.html | SouthWest Africa an Orphan Pretoria Can No Longer Keep | By John F Burns | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/soviet-mime-performing-despite-ban-rehearses-4-hours-a-day-5-years.html | Soviet Mime Performing Despite Ban | By Christopher Wren Special to The Sew York Times | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/soviet-naval-buildup-worries-norway-western-bases-ruled-out.html | Soviet Naval Buildup Worries Norway | By Peter T Kilborn Special to The New York Times | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/spotlight-his-town-is-kansas-city.html | SPOTLIGHT | By Jean Christensen | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/summer-job-program-arouses-hope-and-criticism-summer-job-program.html | Summer Job Program Arouses Hope and Criticism | By Charlayne Hunter | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/the-ballet-black-kings-3segment-work-to-music-of-ellington.html | The Ballet Black Kings | By Clives Barnes | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/the-economic-scene-corn-kansas-and-august.html | THE ECONOMIC SCENE | By John M Lee | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/the-existential-pleasures-of-engineering.html | The Existential Pleasures of Engineering | By Caroline Seebohm | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/the-fastest-diet-fasting-causes-the-body-to-feed-on-itself-it-can.html | The fastest diet | By Michael Goodwin | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/the-ghost-at-the-party-washington.html | The Ghost At The Party | By James Reston | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/the-latest-investigations-involve-day-care-centers-the-poverty.html | The Latest Investigations Involve Day Care Centers | By John L Hess | RE 897-661 | 38023 B 147-926 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/the-lives-of-roger-casement.html | The Lives of Roger Casement | By C David Heymann | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/the-reluctant-party-in-the-nation.html | The Reluctant Party | By Tom Wicker | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/the-search-has-been-brisk-in-new-york- and-new-jersey-hunting-for.html | The Search Has Been Brisk in New York and New Jersey | By Frank Lynn | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/the-suits-on-the-brooks-brothers-men- brooks-brothers.html | One customer dreamed he walked into Brooks in a borrowed Burberry raincoat with nothing underneath opened up and said Dress me | By Gilbert Millstein | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/the-talk-of-kansas-city-wholl-be-fords- choice-scores-believed-on.html | The Talk of Kansas City Wholl Be Fords Choice | By James M Naughton Special to The New York Times | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/the-truth-of-your-art-is-in-your- imagination-your-art-is-in-your.html | The Truth of Your Art Is in Your Imagination | By Rue Faris Drew | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/the-twentyfifth-amendment.html | The TwentyFifth Amendment | By Eric Redman | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/transit-agency-tells-of-changes-waiting- times-lengthened-by-one-or.html | TRANSIT AGENCY TELLS OF CHANGES | By Edward C Burks | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/tunisia-aims-for-foreign-investment-base- of-political-stability.html | Tunisia Aims for Foreign Investment | By Henry Gouger Special to The New York Times | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/turks-ask-talks-with-the-greeks-minister- offers-negotiations-on.html | TURKS ASK TALKS WITH THE GREEKS | By Paul Hofmann | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/unexpected-woes-slow-beame-plan-the- mayor-lacks-a-strategy-to-aid.html | UNEXPECTED WOES SLOW BEM PLAN | By Michael Sterne | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/us-playing-down-pact-with-taiwan-it-has- gone-unmentioned-by-top.html | US PLAYING DOWN PACT WITH TAIWAN | By Leslie H Gelb Special to The New York Times | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/us-plea-is-denied-in-socialist-suit-court- refuses-to-dismiss-damage.html | US PLEA IS DENIED IN SOCIALIST SUIT | By Arnold H Lubasch | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/use-of-charter-revisions-worries-some-on- council-other-requirements.html | Use of Charter Revisions Worries Some on Council | By Mary Breasted | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/vexed-usta-orders-sex-test-for-women- results-are-shown.html | Vexed USTA Orders Sex Test for Women | By Neil Ampur | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archiv es/volkswagens-problem-is-bigger-than- pennsylvania-vws-rabbit-troubles.html | Volkswagens Problem Is Bigger Than Pennsylvania | By Robert Irvin | RE 897-661 | 38023 B 147-926 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/washington-report-everyone-talks-about-tax-reform-but.html | WASHINGTON REPORT | By Eileen Shanahan | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/what-makes-wgbh-crackle-with-creativity.html | What Makes WGBH Crackle With Creativity | By Andy Merton | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/whats-doing-in-niagara-falls.html | Whats Doing in NIAGARA FALLS | By John Brannon Albright | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/wood-field-stream-maps-offer-wider-paths-for-public.html | Wood Field Stream Maps Offer Wider Paths for Public | By Nelson Bryant | RE 897-661 | 38023 B 147-926 |
| 8/15/1976 | https://www.nytimes.com/1976/08/15/archives/yanks-beat-twins-54-mets-win-from-reds-4-hits-for-white-yankees.html | Yanks Beat Twins 54 Mets Win From Reds | By Murray Crass Special to The New York Times | RE 897-661 | 38023 B 147-926 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/2-found-hanged-at-rikers-5th-and-6th-suicides-of-76.html | 2 Found Hanged at Rikers 5th and 6th Suicides of 76 | By Wolfgang Saxon | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/5year-us-project-to-improve-northeast-rail-line.html | 5Year US Project to Improve Northeast Rail Line | By Edward C Burks | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/a-possible-gauge-of-whats-sticking-in-americas-craw.html | A Possible Gauge of Whats Sticking in Americas Craw | By John D Ehrlichman | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/about-new-york-the-24hour-beauty-part.html | About New York The 24Hour Beauty Part | By John Leonard | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/advertising-dannon-visits-a-soviet-village.html | Advertising | By Leonard Sloane | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/article-1-no-title.html | Article 1 No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/article-10-no-title.html | Article 10 No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/article-11-no-title.html | Article 11 No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/article-12-no-title.html | Article 12 No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/article-2-no-title.html | Article 2 No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/article-3-no-title.html | Article 3 No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/article-4-no-title.html | Article 4 No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/article-5-no-title.html | Article 5 No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-640 | 38023 B 141-293 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/ban-placed-on-a-fund-to-defend-cadets.html | Ban Placed on a Fund to Defend Cadets | By Pranay Gupte | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/beame-scored-for-failure-on-costsaving-programs.html | Beame Scored for Failure On CostSaving Programs | By Glenn Fowler | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/books-of-the-times-clearing-our-passages.html | Books of The Times | By Anatole Broyard | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/brazils-agriculture-gains-rapidly-little-of-the-benefit-goes-to-the.html | Brazils Agriculture Gains Rapidly Little of the Benefit Goes to the Poor | By Jonathan Kandell Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/bridge-strategy-for-pairs-contest-different-from-rubber-game.html | Bridge | By Alan Truscott | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/californian-gears-for-battle-reagan-set-for-convention-showdown.html | Californian Gears for Battle | By Jon Nordheimer Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/californian-gears-for-battle.html | Californian Gears for Battle | By Jon Nordheimer Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/catholics-bid-argentina-ban-nazi-tracts.html | Catholics Bid Argentina Ban Nazi Tracts | By Juan de Onis Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/chicanos-death-stirs-a-texas-region-shooting-death-of-chicano.html | Chicanos Death Stirs a Texas Region | By James P Sterba Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/chicanos-death-stirs-a-texas-region.html | Chicanos Death Stirs a Texas Region | By James P Stersa special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/cincinnati-held-to-5-hits-koosman-defeats-reds-on-shutout.html | Cincinnati Held to 5 Hits | By Paul L Montgomery | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/coast-dig-focuses-on-mans-move-to-new-world-dig-focuses-on-man-in.html | Coast Dig Focuses on Mans Move to New World | By Boyce Rensberger Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/coast-dig-focuses-on-mans-move-to-new-world.html | Coast Dig Focuses on Mans Move to New World | By Boyce Rensberger Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/colombo-meeting-of-third-world-is-opening-today-4day-parley-will.html | COLOMBO MEETING OF THIRD WORLD IS OPENING TODAY | By William Borders Special to The New York Times | RE 897-640 | 38023 B 141-293 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/colombo-meeting-of-third-world-is-opening-today.html | COLOMBO MEETING OF THIRD WORLD IS OPENING TODAY | By William Borders Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/commodities-why-the-nations-grain-bins-are-full.html | Commodities | By H J Maidenberg | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/connally-at-convention-queried-about-integrity.html | Connally at Convention Queried About Integrity | By Charles Mohr Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/cosmos-will-play-tomorrow.html | Cosmos Will Play Tomorrow | By Alex Yannis | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/currier-ives-originals-to-be-displayed-this-week.html | Currier  Ives Originals to Be Displayed This Week | By Rudy Johnson | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/dance-aileys-ellington.html | Dance Aileys Ellington | By Anna Kisselgoff | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/de-gustibus-harvesting-acorns-in-central-park.html | DE GUSTIBUS | By Craig Claiborne | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/deaths2.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/despite-opposition-jewish-ritual-of-the-mikvah-is-revitalized.html | Despite Opposition Jewish Ritual of the Mikvah Is Revitalized | By Nadine Brozan | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/dividend-meetings.html | Dividend Meetings | SPECIAL TO THE NEW YORK TIMES | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/economy-unharmed-by-mine-strike-coal-industry-faces-investment-lag.html | Economy Unharmed by Mine Strike Coal Industry Faces Investment Lag | By Steven Rattner | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/ford-wins-test-on-rules-issue-reagan-more-delegates-are.html | FORD WINS TEST ON RULES ISSUE REAGAN PERSISTS | By R W Apple Jr Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/ford-wins-test-on-rules-issue-reagan-persists.html | FORD WINS TEST ON RULES ISSUE REAGAN PERSISTS | By R W Apple Jr Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/garland-of-orioles-blanks-white-sox.html | Garland of Orioles Blanks White Sox | By Thomas Rogers | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/giants-sleep-as-fans-dream-after-2d-victory-in-4-nights-giants-give.html | Giants Sleep as Fans Dream After 2 d Victory in 4 Nights | By Michael Katz Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/gop-rules-panel-blocks-two-vicepresidency-plans-kills-moves-to-make.html | GOP Rules Panel Blocks Two vicePresidency Plans | By Warren Weaver Jr Special to The New York Times | RE 897-640 | 38023 B 141-293 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/harry-trumans-town-has-gotten-up-to-date-trumans-favorite-city-is.html | Harry Trumans Town Has Gotten Up to Date | By B Drummond Ayres Jr Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/history-will-offer-the-delegates-little-guidance.html | History Will Offer the Delegates Little Guidance | By James Reston Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/human-error-caused-explosion-that-killed-12-at-louisiana-refinery.html | Human Error Caused Explosion That Killed 12 at Louisiana Refinery Union Official Says | By Wayne King special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/iowan-finds-kingmaking-role-hard-uncommitted-iowa-republican-finds.html | Iowan Finds Kingmaking Role Hard | By Douglas E Kneeland Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/iowan-finds-kingmaking-role-hard.html | Iowan Finds Kingmaking Role Hard | By Douglas E Kneeland Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/israeli-justice-chief-is-opposed-to-death-in-terrorist-cases.html | Israeli Justice Chief Is Opposed to Death In Terrorist Cases | By Irving Spiegel special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/joan-davidson-defends-her-arts-role.html | Joan Davidson Defends Her Arts Role | By C Gerald Fraser | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/jockey-club-seeking-better-horse-identification.html | Jockey Club Seeking Better Horse Identification | By Michael Strauss Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/johncock-wins-race-at-trenton-johncock-captures-trenton-auto-race.html | Johncock Wins Race At Trenton | By Deane McGowen Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/kansas-city-dazzles-the-chic.html | Kansas City Dazzles the Chic | By Charlotte Curtis Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/koreas-dmz-23-years-later-still-the-watch-goes-on.html | Koreas DMZ 23 Years Later Still the Watch Goes On | By Andrew H Malcolm Specal to The New Yak Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/korvettes-is-first-to-open-on-sunday-since-blue-law-died-14-of-20.html | Korvettes Is First To Open on Sunday Since Blue Law Died | By Eleanor Blau | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/korvettes-is-first-to-open-on-sunday-since-blue-law-died-korvettes.html | Korvettes Is First To Open on Sunday Since Blue Law Died | By Eleanor Blau | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/long-quake-alert-ended-for-peking-many-shanties-disappear-tangshan.html | LONG QUAKE ALERT ENDED FOR PEKING | By Ross H Munro The Globe and gall Toronto | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/losers-waste-an-84-lead-yankees-beaten-by-twins.html | Losers Waste an 84 Lead | By Murray Crass Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/major-league-baseball-box-scores-and-standings.html | Major League Baseball Box Scores and Standings | SPECIAL TO THE NEW YORK TIMES | RE 897-640 | 38023 B 141-293 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/market-rates.html | Market Rates  Per cent weekly figures | SPECIAL TO THE NEW YORK TIMES | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/meetings-on-platform-end-in-harmony-despite-earlier-mistrust-and.html | Meetings on Platform End in Harmony Despite Earlier Mistrust and Hostility | By Richard L Madden Special to The New York Time | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/morocco-finding-sahara-a-strain-algeria-blamed-as-attacks-by-rebel.html | MOROCCO FINDING SAHARA A STRAIN | By Henry Giniger Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/mrs-abzug-gets-ovation-by-black-trade-unionists.html | Mrs Abzug Gets Ovation By Black Trade Unionists | By Mary Breasted | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/nearby-horse-shows.html | Nearby Horse Shows | SPECIAL TO THE NEW YORK TIMES | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/nearby-yachting-results.html | Nearby Yachting Results | SPECIAL TO THE NEW YORK TIMES | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/neighbors-helped-to-find-two-in-brooklyn-slaying.html | Neighbors Helped to Find Two in Brooklyn Slaying | By Emanuel Perlmutter | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/networks-face-an-opportunity-and-a-risk.html | Networks Face an Opportunity and a Risk | By Joseph Lelyveld Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/new-head-at-brown-u-howard-robert-swearer.html | New Head at Brown U Howard Robert Swearer | By Leslie Maitland | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/not-since-1884-has-an-incumbent-been-so-in-peril-for-92-years-no-in.html | Not Since 1884 Has an Incumbent Been So in Peril | By R W Apple Jrampx0020Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/opera-the-rigors-of-salome-and-la-traviata-two-new-productions.html | Opera The Rigors of Salome and La Traviata | By Peter G Davis Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/optimism-is-felt-by-bond-traders-many-expect-further-drop-in.html | OPTIMISM IS FELT BY BOND TRADERS | By John H Allan | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/pga-again-is-put-off-pga-again-is-postponed.html | PGA Again Is Put Off | By John S Radosta Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/poles-beset-by-shortages-and-food-lines-seek-solace-at-an.html | Poles Beset by Shortages and Food Lines Seek Solace at an OldFashioned Street Fair | By Malcolm W Browne Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/portugal-slum-dwellers-moving-into-new-homes.html | Portugal Slum Dwellers Moving Into New Homes | By Marvine Howe Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/president-predicts-victory-ford-in-kansas-city-predicts-victory.html | President Predicts Victory | By Philip Shabecoff Special to The New York Times | RE 897-640 | 38023 B 141-293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/president-predicts-victory.html | President Predicts Victory | By Philip Shabecoff Special to The New York Times | RE 897-640 | 38023 | B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/rail-route-from-washington-to-boston-to-be-improved-under-us.html | Rail Route From Washington to Boston To Be Improved Under US Program | By Edward C Burks | RE 897-640 | 38023 | B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/reading-sears-mind.html | Reading Sears Mind | By William Safire | RE 897-640 | 38023 | B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/republicans-unable-to-avoid-the-symbols-of-watergate.html | Republicans Unable to Avoid the Symbols of Watergate | By James M Naughton Special to The New York Times | RE 897-640 | 38023 | B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/rockefeller-and-helms-avoid-each-other.html | Rockefeller and Helms Avoid Each Other | By James T Wooten Special to The New York Times | RE 897-640 | 38023 | B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/rockefeller-playing-role-of-good-soldier.html | Rockefeller Playing Role of Good Soldier | By Frank Lynn Special to The New York Times | RE 897-640 | 38023 | B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/roving-groups-of-youths-go-on-midtown-rampage-police-say-20-or-more.html | Roving Groups of Youths Co on Midtown Rampage | By Richard J Meislin | RE 897-640 | 38023 | B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/schweiker-discredits-plans-to-oust-him.html | Schweiker Discredits Plans to Oust Him | By Maurice Carroll Special to The New York Times | RE 897-640 | 38023 | B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/scores-in-pga-tourney.html | Scores in PGA Tourney | SPECIAL TO THE NEW YORK TIMES | RE 897-640 | 38023 | B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/socialist-workers-to-remain-subject-to-fbi-scrutiny-fbi-to-continue.html | Socialist Workers To Remain Subject To FBI Scrutiny | By John M Crewdson Special to The New York Times | RE 897-640 | 38023 | B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/socialist-workers-to-remain-subject-to-fbi-scrutiny.html | Socialist Workers To Remain Subject To FBI Scrutiny | By John M Crewdson Special to The New York Times | RE 897-640 | 38023 | B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/some-ski-areas-no-longer-out-in-cold-in-the-offseason.html | Some Ski Areas No Longer Out in Cold in the Offseason | By Robin Herman Special to The New York Times | RE 897-640 | 38023 | B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/soviets-exports-to-bonn-surging-rise-eases-west-germans-worries.html | SOVIETS EXPORTS TO BONN SURGING | By Craig R Whitney Special to The New York Times | RE 897-640 | 38023 | B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/student-loans-harder-to-get-in-jersey-student-loans-harder-to.get.html | Student Loans Harder to Get in Jersey | By Richard Phalon | RE 897-640 | 38023 | B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/surrogate-candidate-says-patronage-is-for-friends.html | Surrogate Candidate Says Patronage Is for Friends | By Thomas P Ronan | RE 897-640 | 38023 | B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/the-atmosphere-cools-ford-and-reagan-forces-pave-the-way-for-party.html | The Atmosphere Cools | By James M Naughton Special to The New York Times | RE 897-640 | 38023 | B 141-293 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/the-case-of-a-critically-ill-legionnaire-typifies-bafflement-of.html | The Case of a Critically Ill Legionnaire Typifies Bafflement of Mystery Disease | By Lawrence K Altman Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/the-gop-all-wings-and-no-body-the-republican-party-all-wings-and-no.html | The GOP All Wings and No Body | By Christopher Lydon Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/the-search-for-legitimacy.html | The Search For Legitimacy | By Anthony Lewis | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/theater-the-collector-drama-from-novel-is-at-greenwich-mews.html | Theater The Collector | By Richard Eder | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/trenton-topics-byrne-sounds-like-candidate-for-2d-term.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/upstaters-try-new-theory-of-capitallabor-relations.html | Upstaters Try New Theory Of CapitalLabor Relations | By Michael Sterne Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/urban-smith-works-in-an-unusual-vein.html | UrbanSmith Works in an Unusual Vein | By Nan Robertson | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/wait-of-8000-lemongello-fans-for-records-to-be-ended-soon.html | Wait of 8000 Lemongello Fans For Records to Be Ended Soon | By Molly Wins | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/washington-and-business-vacancies-fill-slowly-in-an-election-year.html | Washington and Business | By David Burnham Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/white-youths-terrorize-black-family-in-si-home.html | White Youths Terrorize Black Family in SI Home | By Robert D McFadden | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/works-at-tanglewood-are-led-by-ozawa.html | Works at Tanglewood Led by Ozawa | By Donal Henahan Special to The New York Times | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/young-doctor-at-lincoln-disillusion-and-departure-doctor-at-lincoln.html | Young Doctor at Lincoln Disillusion and Departure | By Charlayne Hunter | RE 897-640 | 38023 B 141-293 |
| 8/16/1976 | https://www.nytimes.com/1976/08/16/archives/young-doctor-at-lincoln-disillusion-and-departure.html | Young Doctor at Lincoln Disillusion and Departure | By Charlayne Hunter | RE 897-640 | 38023 B 141-293 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/200-friends-and-neighbors-at-services-for-elderly-couple-slain-in.html | 200 Friends and Neighbors at Services For Elderly Couple Slain in Brooklyn | By Pranay Gupte | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/280000-new-voters-registered-in-new-york-state.html | 280000 New Voters Registered in New York State | By Linda Greenhouse | RE 897-639 | 38023 B 141-292 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/5-men-begin-jail-sentences-in-1971-beating-of-yonkers-immigrant.html | 5 Men Begin Jail Sentences in 1971 Beating of Yonkers Immigrantl | By Joyce Maynard | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/a-confident-ford-presses-battle-for-the-nomination-he-stresses-his.html | A Confident Ford Presses Battle for the Nomination | By Philip Shabecoff Special to The New York Times | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/a-rare-inside-look-at-green-haven-prison-troubled-but-innovative.html | A Rare Inside Look at Green Haven Prison Troubled but Innovative State Institution | By Nathaniel Sheppard Jr | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/adversity-hits-packers-and-patriots.html | Adversity Hits Packers and Patriots | By William N Wallace Special to The New York Times | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/advertising-bernbach-steps-aside-at-ddb.html | Advertising | By Leonard Sloane | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/argentine-stocks-flourish-in-wake-of-coup-argentine-stocks-soar.html | Argentine Stocks Flourish in Wake of Coup | By Juan de Onis Special to The New York Times | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/board-accepts-cuts-by-beame-presses-him-to-obtain-new-savings-by.html | BOARD ACCEPTS CUTS BY BEM | By Steven R Weisman | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/books-of-the-times-memorial-day-on-wheels.html | Books of The Times | By Richard R Lingeman | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/bracelets-for-a-dainty-ankle-or-weighty-boot.html | Bracelets for a Dainty Ankle or Weighty Boot | By Ruth Robinson | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/bridge-deceptive-play-is-usually-one-most-satisfying-to-experts.html | Bridg | By Alan Truscott | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/buckley-abandons-presidential-effort-after-support-lags-senator.html | Buckley Abandons Presidential Effort After Support Lags | By Frank Lynn Special to The New York Times | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/buckley-drops-presidential-bid-says-that-lack-of-support-for-effort.html | BUCKLEY DROPS PRESIDENTIAL MD | By Frank Lynn Special to The New York Times | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/canadian-woman-trapshoot-victor.html | Canadian Woman Trapshoot Victor | SPECIAL TO THE NEW YORK TIMES | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/carter-is-briefed-by-16-specialists-topics-include-education-and.html | CARTER IS BRIEFED BY 16 SPECIALISTS | By Linda Charlton Special to The New York Times | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/christoph-eschenbach-at-piano-at-mostly-mozart.html | Christoph Eschenbach at Piano at Mostly Mozart | By John Rockwell | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/close-fight-puts-spotlight-on-alternates.html | Close Fight Puts Spotlight on Alternates | By Seth S King Special to The New York Times | RE 897-639 | 38023 B 141-292 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archiv es/coats-the-romance-goes-on.html | Coats The Romance Goes On | By Bernadine Morris | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archiv es/commodity-trading-surges-but-profits-lag-for-brokers-trading-surges.html | Commodity Trading Surges | By H J Maidenberg | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archiv es/conservatives-deny-plan-to-walk-out-of-sessions-or-work-for-third.html | Conservatives Deny Plan to Walk Out Of Sessions or Work for Third Party | By Christopher Lydon Special to The New York Times | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archiv es/convention-erupts-with-arrival-of-candidates-wives.html | Convention Erupts With Arrival of Candidates Wives | By James T Wooten special to The New York Times | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archiv es/convention-feels-watergate-toll-nixons-name-is-mentioned-only.html | CONVENTION FEELS WATERGATE TOLL | By James M Naughton Special to The New York Times | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archiv es/cosmos-chief-task-beat-diplomats-tonight.html | Cosmos Chief Task Beat Diplomats Tonight | By Alex Yannis | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archiv es/court-allows-us-to-sell-atlantic-oil-leases-today-federal-appeals.html | Court Allows US to Sell Atlantic Oil Leases Today | By Arnold H Lubasch | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archiv es/court-allows-us-to-sell-atlantic-oil-leases-today.html | Court Allows US to Sell Atlantic Oil Leases Today | By Arnold H Lubasch | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archiv es/csonka-is-listed-by-giants-as-doubtful-for-steelers.html | Csonka Is Listed by Giants As Doubtful for Steelers | By Al Harvin | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archiv es/detroit-recalling-police-in-crime-wave-detroit-recalls-police.html | Detroit Recalling Police in Crime Wave | By Reginald Stuart Special to The New York Times | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archiv es/detroit-recalling-police-in-wave-of-youth-crime-detroit-recalls.html | Detroit Recalling Police In Wave of Youth Crime | By Reginald Stuart Special to The New York Times | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archiv es/dismissal-of-charges-against-cunningham-sought.html | Dismissal of Charges Against Cunningham Sought | By Edward Ranzal | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archiv es/disorders-in-south-africa-plot-or-spontaneous-ire-in-south-africa.html | Disorders in South Africa Plot or Spontaneous Ire | By John F Burns Special to The New York Times | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archiv es/disorders-in-south-africa-plot-or-spontaneous-ire.html | Disorders in South Africa Plot or Spontaneous Ire | By John F Burns Special to The New York Times | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archiv es/dividends-announced.html | Dividends Announced | SPECIAL TO THE NEW YORK TIMES | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archiv es/dow-up-by-258-to-99277-convention-termed-factor-dow-up-by-258.html | Dow Up by 258 to 99277 convention Termed Factor | By Alexander R Hammer | RE 897-639 | 38023 B 141-292 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/east-bloc-money-mystifies-many-values-of-local-currency-vary-widely.html | EAST BLOC MONEY MYSTIFIES MANY | By Malcolm W Browne Special to The New York Times | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/el-pardo-a-museum-to-franco.html | El Pardo A Museum To Franco | By Henry Giniger Special to The New York Times | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/elder-statesman-of-party-barry-morris-goldwater.html | Elder Statesman of Party Barry Morris Goldwater | By Maurice Carroll Special to The New York Times | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/erosion-by-the-ocean-is-threatening-homes-on-california-bluffs.html | Erosion by the Ocean Is Threatening Homes on California Bluffs | By Everett R Holles Special to The New York times | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/essex-county-is-pressing-a-drive-on-child-abuse.html | Essex County Is Pressing A Drive on Child Abuse | By Walter H Waggoner Special to The New York Times | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/estrogen-after-menopause-held-no-bar-to-cancer.html | Estroen After Menopause Held No Bar to Cancer | By Jane E Brody | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/even-ads-will-gladden-anglophiles-on-wortv.html | Even Ads Will Gladden Anglophiles on WORTV | By Les Brown | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/ford-is-reported-seeking-a-vigorous-running-mate-insiders-indicate.html | Ford Is Reported Seeking A Vigorous Running Male | By Charles Mohr Special to The New York Times | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/fords-commitments-reach-goal-on-first-day-of-the-convention-but.html | FORDS COMMITMENTS REACH GOAL ON FIRST DAY OF THE CONVENTION BUT REAGAN PRESSES VOTE BATTLE | By R W Apple Jr Special to The New York Times | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/hudson-and-bergen-election-officials-meet-crabiel-on-helstoskibaer.html | Hudson and Bergen Election Officials Meet Crabiel on HelstoskiBaer Race | By Joseph F Sullivan Special to The New York Times | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/in-walkietalkie-code-ford-is-tarzan-and-mrs-ford-jane.html | In WalkieTalkie Code Ford Is Tarzan and Mrs Ford lane | By Charlotte Curtis Special to The New York Times | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/industrial-poison-experts-join-philadelphia-search-team-from.html | industrial Poison Experts Join Philadelphia Search | By Lawrence K Altman Special to The New York Times | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/issue-and-debate-modern-museums-plan-for-apartments.html | Issue and Debate | By Paul Goldberger | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/japanese-fans-go-banzai-over-first-nfl-contest-first-nfl-game-is.html | Japanese Fans Go Banzai Over First NFL Contest | By Tony Kornheiser | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/japanese-stress-ways-to-cope-with-earthquakes.html | Japanese Stress Ways to Cope With Earthquakes | By Andrew H Malcolm Special to The New York Times | RE 897-639 | 38023 | B 141-292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/jersey-city-gets-a-black-woman-as-municipal-judge.html | Jersey City Gets a Black Woman as Municipal Judge | By Joan Cook Special to The New York Times | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/judge-is-asked-to-lift-his-gag-order.html | Judge Is Asked to Lift His Gag Order | By Dena Kleiman | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/kohl-says-hed-bring-sounder-policy-in-bonn.html | Kohl Says Hed Bring Sounder Policy in Bonn | By Craig R Whitney Special to The New York Times | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/korvettes-calls-sunday-pace-good-hourly-sales-are-found-the-best-of.html | KORVETTES CALLS SUNDAY PACE GOOD | By Herbert Koshertz | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/market-place-con-ed-ranking-as-investment-rising.html | Market Place | By Terry Robards | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/mondale-derides-republican-fight-says-fordreagan-contest-is-a.html | MONDALE DERIDES REPUBLICAN FIGHT | By Paul Delaney | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/music-firkusny-plays-rare-mozart.html | Music Firkusny Plays Rare Mozart | By Harold C Schonberg | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/mystery-disease-investigators-turn-bellevue-stratford-hotel-into.html | Mystery Disease Investigators Turn Bellevue Stratford Hotel Into Research Area | By Boyce Rensberger Special to The New York Times | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/national-distillers-rebuffed-by-france-on-vineyard-bid-france.html | National Distillers Rebuffed by France On Vineyard Bid | By Robert J Cole | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/neighbors-decry-attack-on-black-familys-si-home-express-their.html | Neighbors Decry Attack on Black Familys SIHome | By Molly Wins | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/net-event-draws-fire-on-s-africa-federation-cup-draws-fire-on-south.html | Net Event Draws Fire On S Africa | By Tony Kornheiser | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/new-trial-for-kallinger-sought-in-a-harrisburg-robbery-case.html | New Trial for Kallinger Sought In a Harrisburg Robbery Case | By Donald Janson special to The New York Times | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/nonaligned-open-highlevel-phase-thirdworld-leaders-meet-at-colombo.html | NONALIGNED OPEN HIGHLEVEL PHASE | By William Borders Special to The New York Times | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/normally-proper-gop-women-come-out-fighting-over-era.html | Normally Proper GOP Women Come Out Fighting Over ERA | By Joseph Lelyveld Special to The New York Times | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/odwyer-spurring-effort-to-gain-jewish-support.html | ODwyer Spurring Effort To Gain Jewish Support | By Mary Breasted | RE 897-639 | 38023 | B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/orioles-conquer-twins-84-and-keep-rolling-to-no-avail.html | Orioles Conquer Twins 84 And Keep Rolling to No Avail | By Deane McGowen | RE 897-639 | 38023 | B 141-292 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/portugal-calm-over-spinolas-return.html | Portugal Calm Over Spinolas Return | By Marvine Howe Special to The New York Times | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/pro-transactions-75252817.html | Pro Transactions | SPECIAL TO THE NEW YORK TIMES | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/pro-transactions.html | Pro Transactions | SPECIAL TO THE NEW YORK TIMES | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/purchase-by-fed-of-treasury-bills-halts-rate-rise-fed-purchase-of.html | Purchase by Fed Of Treasury Bills Halts Rate Rise | By John H Allan | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/reagan-wooing-delegates-and-arguing-rule-change-challenger-hopes-to.html | Reagan Wooing Delegates And Arguing Rule Change | By Douglas E Kneeland Special to The New York Times | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/reagans-plank-criticizes-fordkissinger-policies-reagans-plank.html | Reagans Plank Criticizes Ford Kissinger Policies | By Richard L Madden Special to The New York Times | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/reagans-plank-criticizes-fordkissinger-policies.html | Reagans Plank Criticizes FordKissinger Policies | By Richard L Madden Special to The New York Times | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/regents-bid-state-meet-80-of-costs-of-city-u-by-1980-board.html | REGENTS BID STATE MEET 80 OF COSTS OF CITY U BY 1980 | By David Vidal | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/right-to-cancel-insurance-easier-property-policies-can-be-dropped.html | RIGHT TO CANCEL INSURANCE EASIER | By Joseph P Fried | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/rituals-in-kansas-city.html | Rituals in Kansas City | By Tom Wicker | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/sale-of-arab-oil-to-us-is-doubled-crude-shipments-in-the-first-half.html | SALE OF ARAB OIL TO US IS DOUBLED | By William D Smith | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/scores-of-pga-tournament.html | Scores of PGA Tournament | SPECIAL TO THE NEW YORK TIMES | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/sports-today.html | Sports Today | SPECIAL TO THE NEW YORK TIMES | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/stern-plays-rochberg-a-tanglewood-success.html | Stern Plays Rochberg A Tanglewood Success | By Donal Henahan Special to The New York Times | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/stockton-wins-pga-title-by-stroke-january-and-floyd-trail-with-282s.html | Stockton Wins PGA Title by Stroke | By Gordon S White Jr Special to The New York Times | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/sunday-traffic-found-lightening-sunday-air-patrol-finds-highways.html | Sunday Traffic Found Lightening | By Ralph Blumenthal Special to The New York Times | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/sunday-traffic-found-lightening.html | Sunday Traffic Found Lightening | By Ralph Blumenthal Special to The New York Times | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/the-bottom-line-cure-observer.html | The Bottom Line Cure | By Russell Baker | RE 897-639 | 38023 B 141-292 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/the-struggle-for-control-of-the-republican-party.html | The Struggle for Control of the Republican Party | By Gary Orren | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/this-time-hadassah-meeting-talks-of-politics-and-us-goals.html | This Time Hadassah Meeting Talks of Politics and US Goals | By Irving Spiegel Special to The New York TlTimes | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/town-in-italys-toxic-area-misses-children-it-sent-away.html | Town in Italys Toxic Area Misses Children It Sent Away | By Steven V Roberts Special to The New York Times | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/united-and-american-increase-earnings-for-july.html | United and American Increase Earnings for July | By Clare M Reckert | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/vfw-cheers-attack-on-disarmament.html | VFW Cheers Attack on Disarmament | By David F White | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/wood-field-stream-the-coming-game-seasons.html | Wood Field  Stream | By Nelson Bryant | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/world-team-tennis.html | World Team Tennis | SPECIAL TO THE NEW YORK TIMES | RE 897-639 | 38023 B 141-292 |
| 8/17/1976 | https://www.nytimes.com/1976/08/17/archives/yanks-13hit-feast-beats-rangers-51-yankees-feast-on-rangers.html | Yanks 13Hit Feast Beats Rangers 51 | By Murray Chass | RE 897-639 | 38023 B 141-292 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/3state-delegates-line-up-for-ford-in-crucial-test.html | 3State Delegates Line Up for Ford in Crucial Test | By Frank Lynn Special to The New York Times | RE 897-641 | 38023 B  141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/a-day-at-the-races-track-is-fast-but-pigeons-are-slow.html | A Day at the Races Track Is Fast but Pigeons Are Slow | By Steve Cady | RE 897-641 | 38023 B  141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/a-late-vfw-parade-keeps-fifth-ave-awake.html | A Late VFW Parade Keeps Fifth Ave Awake | By Pranay Gupte | RE 897-641 | 38023 B  141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/a-team-of-young-experts-aids-carter-on-foreign-policy-plans.html | A Team of Young Experts Aids Carter on Foreign Policy Plans | By Leslie H Gelb Special to The New York Times | RE 897-641 | 38023 B  141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/abortion-plank-is-fought-by-republican-feminists.html | Abortion Plank Is Fought By Republican Feminists | By Christopher Lydon special to The New York Times | RE 897-641 | 38023 B  141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/about-education-pressure-mounting-for-more-candid-data-for-college.html | About Education | By Edward B Fiske | RE 897-641 | 38023 B  141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/about-new-york-cleaningwoman-syndrome.html | About New York | By John Leonard | RE 897-641 | 38023 B  141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/about-real-estate-jerseys-farmland-act-fosters-coexistence-with-big.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 897-641 | 38023 B  141-294 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/advertising-new-football-publications-due.html | Advertising | By Leonard Sloane | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/an-overview-of-underwear-its-more-than-fluff-or-lace.html | An Overview of Underwear Ifs More Than Fluff or Lace | By Georgia Dullea | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/anderson-carter.html | Anderson Carter | By Joseph Lelyveld Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/badillo-in-a-tough-race-fighting-for-political-life.html | Badillo in a Tough Race Fighting for Political Life | By David Vidal | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/betty-ford-bests-nancy-reagan-on-applause-scale-betty-ford-bests.html | Betty Ford Bests Nancy Reagan on Applause Scale | By Maurice Carroll Special to The New York Times | | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/betty-ford-bests-nancy-reagan-on-applause-scale.html | Betty Ford Bests Nancy Reagan on Applause Scale | By Maurice Carroll Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/books-of-the-times-but-writing-about-it-does.html | Books of The Times | By Anatole Broyard | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/bridge-penders-team-impressive-in-springold-knockout-play.html | Bridge | By Alan Truscott | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/byrne-reinstates-commuter-taxes-byrne-signs-4-parts-of-tax-package.html | Byrne Reinstates Commuter Taxes | By Alfonso A Narvaez Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/caesarean-a-husband-plays-role.html | Caesarean A Husband Plays Role | By Olive Evans | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/carter-watches-the-convention-and-confers-on-energy-policy.html | Carter Watches the Convention and Confers on Energy Policy | By Linda Charlton Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/celebration-and-protest-combined-by-youth-unit.html | Celebration and Protest Combined by Youth Unit | By Charlayne Hunter | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/challenge-for-gop-party-leaders-feel-their-main-task-is-to-revive.html | Challenge for GOP | By Max Frankel Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/challenge-for-gop.html | Challenge for GOP | By Max Frankel Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/charges-flying-in-state-dispute-on-an-education-aides-benefits.html | Charges Flying in State Dispute On an Education Aides Benefits | By Steven R Weisman | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/city-cultural-affairs-chief-foresees-money-battles.html | City Cultural Affairs Chief Foresees Money Battles | By Louis Calta | RE 897-641 | 38023 B 141-294 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/city-reports-a-slight-dip-in-food-cost.html | City Reports A Slight Dip In Food Cost | By Murray Illson | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/coffee-futures-soaring-brokers-cite-hoarding-price-of-green-coffee.html | Coffee Futures Soaring Brokers Cite Hoarding | By H J Maidenberg | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/consumer-notes-insulation-linked-to-electric-service.html | CONSUMER NOTES | By Irvin Molotsky | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/cosmos-win-20-at-shea-diplomats-beaten-20-by-cosmos.html | Cosmos Win 20 At Shea | By Alex Yannis | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/court-rules-that-city-college-used-reverse-bias-in-74-plan.html | Court Rules That City College Used Reverse Bias in 74 Plan | By Arnold H Lubasch | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/decision-on-rules-to-leave-nominee-free-to-maneuver-vote-leaves-the.html | Decision on Rules To Leave Nominee Free to Maneuver | By Warren Weaver Jr Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/defector-will-return-to-soviet-defector-will-return-to-soviet.html | Defector Will Return To Soviet | By Robert Trumbull Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/delegates-debate-bid-to-force-ford-to-disclose-choice-vote-leaves.html | Delegates Debate Bid to Force Ford To Disclose Choice | By Warren Weaver Jr Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/delighted-ford-says-victory-on-rules-points-to-his-nomination-on.html | Delighted Ford Says Victory on Rules Points to His Nomination on First Ballot | By Philip Shabecoff Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/dolphins-suspend-scott-seek-trade.html | Dolphins Suspend Scott Seek Trade | By William N Wallace | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/don-buckey-feels-void-on-jets.html | Don Buckey Feels Void on Jets | By Gerald Eskenazi Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/dow-up-657-as-market-awaits-ford-nomination-dow-ahead-657-on-ford.html | Dow Up 657 as Market Awaits Ford Nomination | By Alexander R Hammer | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/fidrych-of-tigers-wins-14th-as-kimm-gets-first-homer.html | Fidrych of Tigers Wins 14th As Kimm Gets First Homer | By Al Harvin | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/finding-a-solution-to-unemployment-economic-analysis-solving.html | Finding a Solution to Unemployment | By Ann Crittenden | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/food-day-for-uta-hagen-cooking-has-star-billing.html | Food Day | By Craig Claiborne Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/ford-gains-and-blocks-reagan-on-disclosure-of-a-no2-choice-baker.html | FORD GAINS AND BLOCKS REAGAN ON DISCLOSURE OF A NO 2 CHOICE BAKER OR RUCKELSHAUS FAVORED | By R W Apple Jr Special to The New York Times | RE 897-641 | 38023 B 141-294 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/ford-gains-edge-over-reagan-baker-or-ruckelshaus-listed-as-likely.html | FORD GAINS EDGE OVER REAGAN BAKER OR RUCKELSHAUS LISTED AS LIKELY CHOICE FOR NO 2 SPOT | By R W Apple Jr Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/ford-said-to-plan-talk-po-reagan-but-advisers-to-president-expect.html | FORD SAID TO PLAN TALK TO REAGAI | By Charles Mohr Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/ford-said-to-plan-talk-to-reagan-but-advisers-to-president-expect.html | FORD SAID TO PLAN TALK TO REAGAN | By Charles Mohr Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/frederick-clifton-white.html | Frederick Clifton White | By James T Wooten Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/g-y-to-sell-its-cannon-stock-textile-concern-to-purchase-362800-of.html | G  W TO SELL ITS CANNON STOCK | By Herbert Koshetz | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/good-samaritan-or-victim-a-perplexing-question.html | Good Samaritan or Victim A Perplexing Question | By Leslie Maitland | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/goodbye-to-classic-cookery-and-hello-pizza.html | Goodbye to Classic Cookery | By Mimi Sheraton | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/hoses-to-act-as-a-bergen-water-main.html | Hoses to Act as a Bergen Water Main | By James F Lynch Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/icc-approves-reform-plan-agency-splits-vote-in-a-compromise-harsher.html | ICC Approves Reform Plan | By David Burnham Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/in-which-mr-buckley-and-mr-cohen-discuss-principles.html | In Which Mr Buckley and Mr Cohen Discuss Principles | By James L Buckley | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/indian-papers-independence-imperiled.html | Indian Papers Independence Imperiled | By Henry Kamm Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/interest-rates-set-on-federal-bonds-lowest-since-april-rate-on-us.html | Interest Rates Set On Federal Bonds Lowest Since April | By John H Allan | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/issues-and-debate-cheating-scandal-at-west-point-has-become-the.html | Issues and Debate | By James Feron | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/kresge-and-penney-show-profit-rises-kresge-net-rises-penneys-also.html | Kresge and Penney Show Profit Rises | By Clare M Reckert | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/landmark-rating-is-given-to-towers-nursing-home.html | Landmark Rating Is Given To Towers Nursing Home | By Carter B Horsley | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/lieutenant-governor-defeats-3-in-carolina-primary.html | Lieutenant Governor Defeats 3 in Carolina Primary | By Wayne King Special to The New York Times | RE 897-641 | 38023 B 141-294 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/market-place-fannie-mae-just-what-is-it.html | Market Place | By Vartanig G Vartan | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/marxist-road-to-rome.html | Marxist Road to Rome | By C L Sulzberger | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/mississippians-oppose-reagan-on-vice-president-plan.html | Mississippians Oppose Reagan on Vice President Plan | By B Drummond Ayres Jr Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/mrs-abzug-urges-resources-banks-says-us-could-use-them-to-finance.html | MRS ABZUG URGES RESOURCES BANKS | By Thomas P Ronan | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/mystery-disease-takes-26th-life-as-new-tests-further-lessen.html | Mystery Disease Takes 26th Life as New Tests Further Lessen Likelihood That a Virus Is Its Cause | By Lawrence K Altman Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/nettles-clout-sinks-rangers-yanks-win-on-nettles-clout.html | Nettles Clout Sinks Rangers | By Murray Chass | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/new-indictment-cites-monserrat-former-board-of-education-president.html | NEW INDICTMENT CITES MONSERRAT | By Leonard Buder | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/new-rome-mayor-communistbacked-scholar-stresses-preservation-of.html | NEW ROME MAYOR WANTS VATICAN TIE | By Steven Roberts Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/new-york-city-official-seized-on-bribe-count.html | New York City Official Seized on Bribe Count | By John L Hess | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/new-york-citys-leasing-aide-charged-with-seeking-bribe.html | New York Citys Leasing Aide Charged With Seeking Bribe | By John L Hess | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/new-york-delegates-shut-out-both-sides-celebrities.html | New York Delegates Shut Out Both Sides Celebrities | By Charlotte Curtis Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/oillease-auction-held-after-delay-135-billion-is-bid.html | OILLEASE AUCTION HELD AFTER DELAY 135 BILLION IS BID | By William D Smith | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/oillease-auction-held-after-delay-35-billion-is-bid-offers-for.html | OILLEASE AUCTION HELD AFTER DELAY 35 BILLION IS BID | By William D Smith | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/only-light-damage-is-reported-in-latest-chinese-earthquake.html | Only Light Damage Is Reported In Latest Chinese Earthquake | By ROSS H MUNRO The Globe and Mall Toronto | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/orderliness-of-the-past-is-lost-in-fight-for-votes.html | Orderliness of the Past Is Lost in Fight for Votes | By James P Sterba Special to The New York Times | RE 897-641 | 38023 B 141-294 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/palestinian-groups-fight-for-survival-in-lebanon-palestinian.html | Palestinian Groups Fight For Survival in Lebanon | By Ihsan A Hijazi Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/palestinian-groups-fight-for-survival-in-lebanon.html | Palestinian Groups Fight For Survival in Lebanon | By Ihsan A Hijazi Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/paris-opera-tackles-logistics-too.html | Paris Opera Tackles Logistics Too | By Flora Lewis Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/peace-corps-veterans-step-10-years-into-the-past.html | Peace Corps Veterans Step 10 Years Into the Past | By Joyce Maynard | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/peace-corps-veterans-step-ten-years-into-the-past.html | Peace Corps Veterans Step Ten Years Into the Past | By Joyce Maynard | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/pickets-assess-the-impact-of-nl-industries-strike.html | Pickets Assess the Impact of NL Industries Strike | By Joseph F Sullivan Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/planning-department-proposes-a-revitalization-of-chinatown.html | Planning Department Proposes a Revitalization of Chinatown | By Glenn Fowler | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/police-monument-rededicated.html | Police Monument Rededicated | By Walter H Waggoner Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/pubrock-mixed-with-lively-jazz-popular-british-musicians-play-the.html | PUBROCK MIXED WITH LIVELY JAZZ | By John Rockwell | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/reagans-forces-prevail-on-foreign-policy-plank-convention-adopts.html | Reagans Forces Prevail On Foreign Policy Plank | By Richard L Madden Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/reagans-latehour-pleas-put-stress-on-electability.html | Reagans LateHour Pleas Put Stress on Electability | By Douglas E Kneeland Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/renee-richards-will-refuse-to-take-sex-test-for-tennis-renee.html | Renee Richards Will Refuse To Take Sex Test for Tennis | By Neil Amdur | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/reporters-notebook-nonaligned-parley-improvises-its-vitality.html | Reporters Notebook Nonaligned Parley Improvises Its Vitality | By William Borders Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/santa-fe-opera-is-still-blossoming-at-20.html | Santa Fe Opera Is Still Blossoming at 20 | By Peter G Davis Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/snag-arises-on-consent-forms-in-federal-flu-vaccine-drive.html | Snag Arises on Consent Forms In Federal Flu Vaccine Drive | By Harold M Schmeck Jr Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/south-africa-link-to-israel-grows-closer-relations-reported-to.html | SOUTH AFRICA LINK TO ISRAEL GROWS | By William E Farrell Special to The New York Times | RE 897-641 | 38023 B 141-294 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/species-grouper-summer-habitat-near-long-island-salt-water.html | Species Grouper | By George Vecsey Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/tanaka-leaves-prison-on-690000-bail.html | Tanaka Leaves Prison on 690000 Bail | By Andrew H Malcolm Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/tv-lively-convention-it-engenders-suspense-visceral-impact-ethical.html | TV Lively Convention | By John J OConnor | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/veva-small-sings-with-a-folkish-air-and-vibrant-voice.html | Neva Small Sings With a Folkish Air And Vibrant Voice | By John S Wilson | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/vicious-gangs-of-youths-spread-fear-in-detroit-vicious-youth-gangs.html | Vicious Gangs of Youths Spread Fear in Detroit | By Agis Salpukas Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/vicious-gangs-of-youths-spread-fear-in-detroit.html | Vicious Gangs of Youths Spread Fear in Detroit | By Agis Salpukas Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/viking-team-pressed-to-supply-news-sees-itself-practicing-instant.html | Viking Team Pressed to Supply News Sees Itself Practicing Instant Science | By Victor K McElheny Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/wavering-delegates-find-a-place-in-sun.html | Wavering Delegates Find a Place in Sun | By Joseph Lelyveld Special to The New York Times | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/what-will-ford-do.html | What Will Ford Do | By James Reston | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/william-redfield-dead-at-49-a-tv-stage-and-movie-actor.html | William Redfield Dead at 49 A TV Stage and Movie Actor | By Emanuel Perlmutter | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/wine-talk-california-vineyard-gets-gold-medals-for-the-way-it-makes.html | WINE TALK | By Frank J Prial | RE 897-641 | 38023 B 141-294 |
| 8/18/1976 | https://www.nytimes.com/1976/08/18/archives/wrights-choice-is-disqualified-hamilton-found-ineligible-to-seek.html | WRIGHTS CHOICE IS DISQUALIFIED | By Ronald Smothers | RE 897-641 | 38023 B 141-294 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/2-designers-have-a-way-with-wood-some-swooping-curves.html | 2 Designers Have a Way With Wood | By Lisa Hammel | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/62d-hadassah-convention-plans-an-increase-in-fund-for-services.html | 62d Hadassah Convention Plans An Increase in Fund for Services | By Irving Spiegel Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/a-quiet-undramatic-leader.html | A Quiet Undramatic Leader | By Roger W Hooker Jr | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/advertising-design-and-agency-cooperation-lighted-truck-stoppers.html | Advertising | By Leonard Sloane | RE 897-637 | 38023 B 141-290 |

| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/after-the-ball-essay.html | After the Ball | By William Safire | RE 897-637 | 38023 | B 141-290 |
|---|---|---|---|---|---|---|
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/aground-on-a-rock-abroad-at-home.html | Aground On A Rock | By Anthony Lewis | RE 897-637 | 38023 | B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/ambro-ranger-gets-post-3-for-pace-at-the-race-tracks-field-is.html | Ambro Ranger Gets Post 3 for Pace | By Steve Cady | RE 897-637 | 38023 | B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/an-ironic-kissinger-shrugs-off-rebuff-on-platform-ambiguity-a.html | An Ironic Kissinger Shrugs Off Rebuff on Platform | By Bernard Gwertzman Special to The New York Times | RE 897-637 | 38023 | B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/an-ironic-kissinger-shrugs-off-rebuff-on-platform.html | An Ironic Kissinger Shrugs Off Rebuff on Platform | By Bernard Gwertzman Special to The New York Times | RE 897-637 | 38023 | B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/arlo-guthries-band-politically-active-a-lot-of-energy-throwbacks-to.html | Arlo Guthrie s Band Politically Active | By John Rockwell | RE 897-637 | 38023 | B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/article-3-no-title.html | The New York TimesD Gorton | SPECIAL TO THE NEW YORK TIMES | RE 897-637 | 38023 | B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/attica-expects-strike-monday-letter-on-protest-stoppage-found-on.html | ATTICA EXPECTS STRIKE MONDAY | By Emanuel Perlmutter | RE 897-637 | 38023 | B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/awol-brooklyn-mans-sevenyear-nightmare-with-army-a-classic-case-of.html | AWOL Brooklyn Mans SevenYear Nightmare With Army a Classic Case of Snafu | By Charles Kaiser | RE 897-637 | 38023 | B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/big-monasteries-in-lhasa-area-are-dying-shangrila-aura-refugees.html | Big Monasteries in Lhasa Area Are Dying | By Neville Maxwell Special to The New York Times | RE 897-637 | 38023 | B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/books-of-the-times-faraway-places-home-truths-symbiosis-between-2.html | Books of The Times | By Richard R Lingeman | RE 897-637 | 38023 | B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/bridge-hamilton-is-an-exception-to-usual-aggressive-expert-diamond.html | Bridge Hamilton Is an Exception To Usual Aggressive Expert | By Alan Truscott | RE 897-637 | 38023 | B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/brighton-beach-baths-has-created-a-city-version-of-countryclub-life.html | Brighton Beach Baths Has Created A City Version of Country Club Life | By Murray Schtjmach | RE 897-637 | 38023 | B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/bronx-hospital-to-be-delayed-north-central-wont-open-till-every.html | BRONX HOSPITAL TO BE DELAYED | By David Bird | RE 897-637 | 38023 | B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/burmah-oils-u-s-aid-bid-studied-for-possible-fraud.html | Burmah Oils U S Aid Bid Studied for Possible Fraud | By Terry Robards | RE 897-637 | 38023 | B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/burmah-oils-us-aid-bid-studied-for-possible-fraud-burmah-oils-bid.html | Burmah Oils US Aid Bid Studied for Possible Fraud | By Terry Robards | RE 897-637 | 38023 | B 141-290 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/business-records-bankruptcy-proceedings.html | Business Records | SPECIAL TO THE NEW YORK TIMES | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/calls-swamp-police-911-emergency-line-the-911-emergency-setup-is.html | Calls Swamp Police 911 Emergency Line | By Pranay Gupte | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/calls-swamp-police-911-emergency-line.html | Calls Swamp Police 911 Emergency Line | BY Pranay Gupte | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/cardinals-spoil-joness-bid-for-his-20th-victory-by-54-baseball.html | Cardinals Spoil Joness Bid For His 20th Victory by 54 | By Deane McGowen | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/carter-sees-permanency-in-floating-money-rates-floating-rates-seen.html | Carter Sees Permanency In Floating Money Rates | By Edwin L Dale Jr Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/clara-maass-stamp-issue-honors-a-martyred-nurse-early-life.html | Clara Maass Stamp Issue Honors a Martyred Nurse | By Joan Cook Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/clark-scores-us-on-arms-spending-says-budget-is-bloated-as-needs-of.html | CLARK SCORES US ON ARMS SPENDING | By Thomas P Ronan | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/colorado-flood-toll-112.html | Colorado Flood Toll 112 | SPECIAL TO THE NEW YORK TIMES | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/commodity-exchanges-get-more-time-to-curb-abuses.html | Commodity Exchanges Get More Time to Curb b Abuses | SPECIAL TO THE NEW YORK TIMES | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/commuter-fares-facing-increases-rises-likely-as-icc-limits-role-in.html | COMMUTER FARES FACING INCREASES | By Steven Rattner | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/concert-at-tanglewood-symphony-in-celebration-by-chihara-and.html | Concert At Tanglewood | By Donal Hlnahan Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/consumer-complaints-start-at-bottom-personal-finance.html | Consumer Complaints Start at Bottom | By Richard Phalon | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/convention-on-tv-muddled-impression-cameras-less-restless-desperate.html | Convention on TV Muddled Impression | By Joseph Lelyveld Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/dance-ailey-swings-into-the-classics-after-ellington-week-earlier.html | Dance Ailey Swings Into the Classics | By Clive Barnes | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/data-on-summer-lunches-stolen-from-office-files-violation-reports.html | Data on Summer Lunches Stolen From Office Files | By Richard J Meislin | RE 897-637 | 38023 B 141-290 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/deportation-faced-by-danish-widow-of-stabbing-victim-danish-widow.html | Deportation Faced By Danish Widow Of Stabbing Victim | By Joyce Maynard | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/deportation-faced-by-danish-widow-of-stabbing-victim.html | Deportation Faced By Danish Widow Of Stabbing Victim | By Joyce Maynard | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/detroit-police-chief-told-to-stop-gangs-concern-for-downtown.html | Detroit Police Chief Told to Stop Gangs | By Agis Salpukas Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/dividends-announced.html | Dividends Announced | SPECIAL TO THE NEW YORK TIMES | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/donald-taylor-59-of-voice-of-america.html | DONALD TAYLOR 59 OF VOICE OF AMERICA | SPECIAL TO THE NEW YORK TIMES | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/doubledecker-bus-returning-to-new-york.html | Double Decker Bus Returning to New York | By Edward C Burks | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/dow-off-433-as-traders-take-profits-after-gains-pickup-in-selling.html | Dow Off 433 as Traders Take Profits After Gains | By Alexander R Hammlr | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/fed-supplying-reserves-for-the-banking-system-credit-markets-no.html | Fed Supplying Reserves For the Banking System | By John H Allan | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/filipinos-describe-how-disaster-hit-amid-debris-on-mindanao-they.html | FILIPINOS DESCRIBE HOW DISASTER HIT | By Alice Villadolid Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/filipinos-describe-in-disaster-mt.html | FILIPINOS DESCRIBE IN DISASTER MT | By Alice Villadolid Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/ford-condemns-north-korean-killing-of-2-americans.html | Ford Condemns North Korean Killing of 2 Americans | By Philip Shabecoff Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/ford-takes-nomination-on-first-ballot-reveals-vicepresidential.html | FORD TAKES NOMINATION ON FIRST BALLOT REVEALS VICE PRESIDENTIAL CHOICE TODAY | By R W Apple Jr Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/gold-declines-to-10850-lowest-since-early-1973-price-of-gold.html | Gold Declines to 10850 Lowest Since Early 1973 | By Andrew H Malcolm Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/golden-gate-a-hanson-show-news-of-dogs.html | Golden Gate a Hanson Show | By Walter R Fletcher | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/high-offshore-bidding-stirs-hopes-for-oil-potential-high-bids.html | High Offshore Bidding Stirs Hopes for Oil Potential | By William D Smith | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/in-india-aides-to-dalai-lama-voice-regret-dalai-lamas-views.html | In India Aides to Dalai Lama Voice Regret | By Henry Kamm Special to The New York Times | RE 897-637 | 38023 B 141-290 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/incumbency-the-key-power-of-office-belatedly-used-by-ford.html | Incumbency the Key | By James M Naughton Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/indirect-utility-billing-is-barred-in-future-new-york-state-housing.html | Indirect Utility Billing Is Barred in Future New York State Housing | BY Franc Fs Cfrra | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/intermedco-receives-an-offer-to-buy-all-its-common-stock-molycorp.html | Intermedco Receives an Offer To Buy All Its Common Stock | By Herbert Koshltz | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/judge-being-investigated-in-divorcecase-inquiry-quest-of-grand-jury.html | Judge Being Investigated In Divorce Case Inquiry | By Dena Kleiman | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/knicks-get-shelton-68-coast-center-knicks-sign-up-shelton-a-68.html | Knicks Get Shelton 68 Coast Center | By Sam Goldaper | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/lockheed-will-sell-britain-6-tristars-british-airways-to-introduce.html | Lockheed Will Sell Britain 6 TriStars | By Richard Witkin Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/market-place-pessimism-on-gold-optimism-on-stocks.html | Market Place | By Vartanig G Vartan | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/mrs-king-helps-sets-tie-playoff-1-to-1-mrs-king-helps-sets-tie.html | Mrs King Helps Sets Tie Playoff 1 to 1 | By Neil Amdur Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/new-gop-regionalism-shown-by-vote-on-rules.html | New GOP Regionalism Shown by Vote on Rules | By Seth S King Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/new-tests-found-to-fight-diabetes-rockefeller-u-researchers-cite.html | NEW TESTS FOUND TO FIGHT DIABETES | By Bayard Webster | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/new-york-city-is-trying-to-stay-afloat-in-a-flood-of-audits-focus.html | New York City Is Trying to Stay Afloat in a Flood of Audits | By Steven R Weisman | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/new-york-city-is-trying-to-stay-afloat-in-a-flood-of-audits.html | New York City Is Trying to Stay Afloat in a Flood of Audits | By Steven R Weisman | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/new-yorkers-and-hosts-mixing-well-a-sagging-bed-nicebut-not.html | New Yorkers and Hosts Mixing Well | By Maurice Carroll Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/nixon-concerned-for-gop-in-fall-no-doubt-of-preference-concerned.html | Nixon  Concerned For GOP in Fall | By Everett R Holles Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/obituary-1-no-title.html | Obituary 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/obituary-2-no-title.html | Obituary 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-637 | 38023 B 141-290 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/obituary-3-no-title.html | Obituary 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/pathologist-44-is-named-to-head-cancer-institute-facilities.html | Pathologist 44 Is Named To Head Cancer Institute | By Walter H Waggoner Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/peru-said-to-seek-36-soviet-planes-us-reports-purchase-for-250.html | PERU SAID TO SEEK 36 SOVIET PLANES | By David Binder Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/plan-is-outlined-for-1978-freedom-in-african-area-southwest-africa.html | PLAN IS OUTLINED FOR 1978 FREEDOM IN AFRICAN AREA | By John F Burns Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/plan-is-outlined-for-1978-freedom-in-african-area.html | PLAN IS OUTLINED FOR 1978 FREEDOM IN AFRICAN AREA | By John F Burns Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/poles-may-change-farming-system-party-finds-present-private-tenure.html | POLES MAY CHANGE FARMING SYSTEM | By Malcolm W Browne Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/poll-of-new-jersey-gop-delegates-on-rules-change-was-asked-by-sears.html | Poll of New Jersey GOP Delegates On Rules Change Was Asked by Sears | By Wallace Turner Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/polo-sport-of-the-powerful-attracts-children-too-9-the-minimum-age.html | Polo Sport of the Powerful Attracts Children Too | By Enid Nemy Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/president-urged-to-nettle-carter-advisers-feel-sharp-attacks-on.html | PRESIDENT URGED TO NETTLE CARTER | By James Reston Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/president-urged-to-nettle-carter.html | PRESIDENT URGED TO NETTLE CARTER | By James Reston Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/profits-of-federated-stores-down-woolworth-and-other-companies.html | Profits of Federated Stores Down | By Clare M Reckert | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/rare-time-for-israel-no-crises-us-election-a-factor-worries-left.html | Rare Time For Israel No Crises | By William E Farrell Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/reagan-after-ford-visit-wont-close-door-to-draft-aides-to-president.html | Reagan After Ford Visit Wont Close Door to Draft | By Charles Mohr Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/reagan-pays-visit-to-his-opponents-from-new-york.html | Reagan Pays Visit to His Opponents From New York | By Frank Lynn Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/reagan-supporters-stage-a-noisy-demonstration-reagan-backers-seem.html | Reagan Supporters Stage A Noisy Demonstration | By James T Wooten Special to The New York Tims | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/reagans-backers-stage-noisy-lastditch-parade-reagan-backers-stage.html | Reagans Backers Stage Noisy LastDitch Parade | By James T Wooten Special to The New York Times | RE 897-637 | 38023 B 141-290 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/rockefeller-is-given-back-his-disconnected-phone-around-kansas-city.html | Rockefeller Is Given Back His Disconnected Phone | By James P Sterba Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/seaplane-vies-with-metroliner-as-faster-philadelphia-shuttle-50.html | Seaplane Vies With Metroliner As Faster Philadelphia Shuttle | By Ralph Blumenthal | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/sears-says-twists-of-fate-hurt-reagans-chances-sears-says-twists-of.html | Sears Says Twists of Fate Hurt Reagans Chances | By Jon Nordheimer Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/sears-says-twists-of-fate-hurt-reagans-chances.html | Sears Says Twists of Fate Hurt Reagans Chances | By Jon Nordheimer Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/seaver-bows-32-to-dodgers-in-9th-dodgers-beat-seaver-in-9th.html | Seaver Bows 32 To Dodgers in 9th | By Leonard Koppett Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/series-by-lear-is-vetoed-by-pbs-producer-is-reworking-his-american.html | SERIES BY LEAR IS VETOED BY PBS | By Les Brown | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/shippingmails-outgoing.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/singapore-and-zaire-criticize-trend-to-left-at-conference-zairian.html | Singapore and Zaire Criticize Trend to Left at Conference | By William Borders Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/sister-towns-shake-hands-across-the-sea-exchange-of-gifts.html | Sister Towns Shake Hands Across the Sea | By Joseph F Sullivan Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/so-what.html | So What | By Jeff Davidson | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/sports-today.html | Sports Today | SPECIAL TO THE NEW YORK TIMES | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/submergence-of-the-issues-frustrates-left-and-right-liberals.html | Submergence of the Issues Frustrates Left and Right | By Christopher Lydon Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/submergence-of-the-issues-frustrates-left-and-right.html | Submergence of the Issues Frustrates Left and Right | By Christopher Lydon Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/teachers-weigh-limit-on-number-of-handicapped-pupils-per-class.html | Teachers Weigh Limit on Number of Handicapped Pupils Per Class | By Gene I Maeroff Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/the-dispossessed-of-britains-farmlands-translated-into-law.html | The Dispossessed of Britains Farmlands | By Robert B Semple Jr Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/the-no-2-spot-both-parties-rigidly-resisting-change-the-reagan.html | The No 2 Spot Both Parties Rigidly Resisting Change | By Warren Weaver Jr Special to The New York Times | RE 897-637 | 38023 B 141-290 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/three-private-institutions-to-investigate-pennsylvania-malady.html | Three Private Institutions to Investigate Pehnsylvania Malady | By Lawrence K Altman | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/to-help-the-many-forgotten-women-more-technical-jobs.html | To Help the Many Forgotten Women | By Nancy Ricks Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/trenton-topics-byrne-approves-bill-curbing-state-budget.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/us-ends-inquiry-into-mobil-deal-july-1-merger-with-marcor.html | US ENDS INQUIRY INTO MOBIL DEAL | By Robert M Smith Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/us-fights-ruling-on-draft-evasion-appeals-dismissal-of-charge.html | US FIGHTS RULING ON DRAFT EVASION | By Murray Illson | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/veterans-of-past-struggles-on-hand-to-watch-reaganford-showdown.html | Veterans of Past Struggles on Hand To Watch Reagan Ford Showdown | By Richard L Madden Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/violence-can-flare-quickly-at-the-front-line-in-korea.html | Violence Can Flare Quickly at the Front Line in Korea | By Andrew H Malcolm Special to The New York Times | RE 897-637 | 38023 B 141-290 |
| 8/19/1976 | https://www.nytimes.com/1976/08/19/archives/yankees-top-rangers-on-whites-clout-in-9th-yanks-win-on-homer-86.html | Yankees Top Rangers On Whites Clout in 9th | By Paul L Montgomery | RE 897-637 | 38023 B 141-290 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/14-victims-of-quake-are-buried.html | 14 Victims Of Quake Are Buried | By Alice Villadolod Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/4run-9th-conquers-mets-65.html | 4Run 9th Conquers Mets 65 | By Leonard Koppett Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/a-tough-infighter-robert-joseph-dole-a-tough-infighter-robert.html | A Tough Infighter Robert Joseph Dole | By Christopher Lydon Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/a-tough-infighter.html | A Tough Infighter | By Christopher Lydon Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/about-real-estate-upturn-for-west-village-houses.html | About Real Estate | By Alan S Oser | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/advertising-new-instantpotato-personality.html | Advertising | By Leonard Sloane | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/article-1-no-title-notes-bought-to-help-state-bring-a-profit-for.html | Notes Bought to Help State Bring a Profit for Pensions | By Linda Greenhouse | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-636 | 38023 B 141-289 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/badillo-wins-support-but-he-is-unable-to-reciprocate.html | Badillo Wins Support but He Is Unable to Reciprocate | By David Vidal | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/beame-appoints-dimaio-chief-medical-examiner.html | Beame Appoints DiMaio Chief Medical Examiner | By Steven R Weisman | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/body-of-a-queens-tavern-owner-abducted-aug13-found-in-bay.html | Body of a Queens Tavern Owner Abducted Aug 13 Found in Bay | By Robert Hanley | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/bomb-demolishes-a-car-in-lesson-for-policemen.html | Bomb Demolishes a Car In Lesson for Policemen | By Walter H Waggoner Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/both-sides-raise-korea-readiness-but-killing-of-us-officers-is-not.html | BOTH SIDES RAISE KOREA READINESS | By Andrew H Malcolm Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/both-sides-raise-korea-readiness.html | BOTH SIDES RAISE KOREA READINESS | By Andrew H Malcolm Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/candidates-busy-in-fiveway-race-new-york-senate-aspirants-range.html | CANDIDATES BUSY IN FIVEWAY RACE | By Thomas P Ronan | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/caramanlis-retains-his-popularity-despite-big-tasks-undone.html | Caramanlis Retains His Popularity Despite Big Tasks Undone | By Steven V Roberts Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/carlton-registers-15th-victory-71.html | Carlton Registers 15th Victory 71 | By Deane McGowen | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/carter-pays-debt-and-keeps-profile-low.html | Carter Pays Debt and Keeps Profile Low | By Linda Charlton Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/city-gets-right-to-buy-state-electricity.html | City Gets Right to Buy State Electricity | By Glenn Fowler | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/city-groups-make-an-olympian-effort-city-groups-put-forth-youthful.html | City Groups Make an Olympian Effort | By Al Harvin | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/climax-of-ford-bid-anticlimax-for-tv.html | Climax of Ford Bid Anticlimax for TV | By Joseph Lelyveld Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/damp-spring-brings-bug-influx.html | Damp Spring Brings Bug Influx | By James F Lynch | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/delegates-voice-doubts-on-forddole-prospects-many-gop-delegates-are.html | Delegates Voice Doubts On FordDole Prospects | By James M Naughton Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/delegates-voice-doubts-on-forddole-prospects.html | Delegates Voice Doubts On FordDole Prospects | By James M Naughton Special to The New York Votes | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/dimaio-gets-job-he-has-been-doing.html | DiMaio Gets Job He Has Been Doing | By David Bird | RE 897-636 | 38023 B 141-289 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/doctors-clinics-and-druggists-penalized-in-fraud.html | Doctors Clinics and Druggists Penalized in Fraud | By Molly Ivins | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/dole-choice-conformed-to-the-wishes-of-reagan-dole-choice-conformed.html | Dole Choice Conformed To the Wishes of Reagan | By Charles Mohr Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/dole-choice-conformed-to-the-wishes-of-reagan.html | Dole Choice Conformed To the Wishes of Reagan | By Charles Mohr Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/dow-plunges-by-1113-to-98388-dole-korea-gnp-and-profits-cited-gold.html | Dow Plunges by 1113 to 98388 | By Alexander R Hammer | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/dr-willard-cole-rappleye-84-columbia-medical-leader-dies-former.html | Dr Willard Cole Rappleye 84 Columbia Medical Leader Dies | By Morris Kaplan | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/examiner-assails-principal-who-ousted-girl-student-and-proposes.html | Examiner Assails Principal Who Ousted Girl Student and Proposes 3500 Fine | By Leonard Buder | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/exiled-dalai-lama-still-reigns-but-rules-only-a-few-his-remote.html | Exiled Dalai Lama Still Reigns but Rules Only a Few | By Henry Kamm Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/fed-by-offering-to-buy-stops-bond-price-decline.html | Fed by Offering to Buy Stops Bond Price Decline | By John H Allan | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/federal-reserve-statement.html | Federal Reserve Statement | SPECIAL TO THE NEW YORK TIMES | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/focus-on-democratic-aide-seen-in-patronage-inquiry.html | Focus on Democratic Aide Seen in Patronage Inquiry | By Dena Kleiman | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/ford-phones-and-dole-says-certainly.html | Ford Phones and Dole Says Certainly | By James T Wooten Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/ford-picks-senator-dole-as-running-mate-offers-to-debate-carter.html | FORD PICKS SENATOR DOLE AS RUNNING MATE OFFERS TO DEBATE CARTER FACE TO FACE | By R W Apple Jr Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/ford-picks-senator-dole-as-running-mate-says-he-wants-debade-and.html | FORD PICKS SENATOR DOLE AS RUNNING MATE SAYS HE WANTS DEBATE AND CARTER AGREES | By R W Apple Jr Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/fords-doleful-news.html | Fords Doleful News | By James Reston | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/four-in-jewish-defense-league-held-in-2-un-mission-attacks.html | Four in Jewish Defense League Held in 2 UN Mission Attacks | By Arnold H Lubasch | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/general-dynamics-says-competitors-conspire-to-balk-burmah-ship-work.html | General Dynamics Says Competitors Conspire to Balk Burmah Ship Work | By Terry Robards | RE 897-636 | 38023 B 141-289 |

| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/giants-vs-steelers-tonight-jaynes-hopes-for-a-chance.html | Giants vs Steelers Tonight Jaynes Hopes for a Chance | By Michael Katz Special to The New York Times | RE 897-636 | 38023 | B 141-289 |
|---|---|---|---|---|---|---|
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/guerrillas-kill-2-in-argentina-general-and-auto-executive-die-in.html | GUERRILLAS KILL 2 IN ARGENTINA | By Juan de Onis Special to The New York Times | RE 897-636 | 38023 | B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/industry-scores-us-version-of-whitefish.html | Industry Scores US Version of Whitefish | By Murray Schumach | RE 897-636 | 38023 | B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/kissinger-aides-deny-memoirs-bid-they-challenge-report-that-he.html | IISSINGER AIDES DENY MEMOIRS BID | By Thomas A Johnson | RE 897-636 | 38023 | B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/kissinger-makes-lowkey-appearance.html | Kissinger Makes LowKey Appearance | By Warren Weaver Jr Special to The New York Times | RE 897-636 | 38023 | B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/lakers-get-west-as-coach-west-former-star-named-laker-coach.html | Lakers Get West As Coach | By Sam Goldaper | RE 897-636 | 38023 | B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/management-moving-ahead-with-the-4day-work-week-management.html | Management | By Leonard Sloane | RE 897-636 | 38023 | B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/market-place-kodak-and-polaroid-the-profit-outlook.html | Market Place | By Vartanig G Vartan | RE 897-636 | 38023 | B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/may-stores-post-profit-rise-while-allied-shows-drop.html | May Stores Post Profit Rise While Allied Shows Drop | By Clare M Fteckert | RE 897-636 | 38023 | B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/money-coming-to-restore-a-livedin-art-form-in-bronx.html | Money Coming to Restore A LivedIn Art Form in Bronx | By Judy Klemesrud | RE 897-636 | 38023 | B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/money-supply-climbed-800-million-for-week.html | Money Supply Climbed 800 Million for Week | By Douglas W Cray | RE 897-636 | 38023 | B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/mrs-dole-a-southerner-is-federal-trade-official.html | Mrs Dole a Southerner Is Federal Trade Official | By Charlotte Curtis Special to The New York Times | RE 897-636 | 38023 | B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-and-2-contrasts-in-style.html | And 2 Contrasts in Style | By Raymond Ericson | RE 897-636 | 38023 | B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 897-636 | 38023 | B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-bridge-new-yorkers-lack-success-in-washington.html | Bridge | By Alan Truscott | RE 897-636 | 38023 | B 141-289 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-concert-a-fresh-breeze-at-tanglewood.html | Concert A Fresh Breeze at Tanglewood | By Donal Henahan | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-exploring-mckims-manhattan.html | Exploring McKims Manhattan | By Michael Sterne | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-foreign-films-this-weekend.html | Foreign Films This Weekend | By Richard Eder | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-hispanic-and-proud.html | Hispanic and Proud | By Anna Kisselgoff | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-how-to-star-in-your-own-version-of-grand-hotel.html | How to Star in Your Own Version Of Grand Hotel | By Warren Hoge | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-looking-for-sculptures-to-love-in-new-york.html | Looking for Sculptures to Love in New York | By John Russell | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-man-with-a-baton.html | Man With a Baton | By Donal Henahan | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-metropolitan-baedeker-sea-cliff-an-oldfashioned.html | Metropolitan Baedeker | By Richard Flaste | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-night-train-to-trenton.html | Night Train To Trenton | By Joseph F Sullivan | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-one-of-the-last-oldtime-fairs.html | One of the Last OldTime Fairs | By Frank J Prial | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-publishing-rona-jaffe.html | Publishing Rona Jaffe | By Richard R Lingeman | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-seeking-out-the-citys-sculpture.html | Seeking Out the Citys Sculpture | SPECIAL TO THE NEW YORK TIMES | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-the-king-of-kongs-reels-again.html | The King of Kongs Reels Again | By Tom Buckley | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-van-winkle-revived-at-tarrytown.html | Van Winkle Revived At Tarrytown | By Ian T MacAuley | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-weekend-gardening-catalogues.html | Weekend Gardening Catalogues | By Richard W Langer | RE 897-636 | 38023 B 141-289 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/newark-fair-will-offer-health-tests.html | Newark Fair Will Offer Health Tests | By Rudy Johnson Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/nonaligned-elude-a-definition-but-a-trend-to-left-is-evident.html | Nonaligned Elude a Definition But a Trend to Left Is Evident | By Malcolm W Browne Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/nonaligned-end-meeting-with-warning-to-the-rich-communique-ignoring.html | Nonaligned End Meeting With Warning to the Rich | By William Borders Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/norway-a-welfare-state-propelled-to-riches-by-oil.html | Norway a Welfare State Propelled to Riches by Oil | By Peter T Kilborn Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/notes-bought-to-help-state-bring-a-profit-for-pensions-notes-bought.html | Notes Bought to Help State Bring a Profit for Pensions | By Linda Greenhouse | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/options-board-criticized-on-a-taperacing-rules.html | Options Board Criticized On a TapeRacing Rule | By Robert J Cole | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/parents-of-karen-anne-quinlan-present-check-from-magazine-money-to.html | Parents of Karen Anne Quinlan Present Check From Magazine Money to Bishop | By Joseph F Sullivan Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/parentschildren-the-problems-of-the-empty-nest.html | PARENTSCHILDREN | By Richard Flaste | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/party-chiefs-in-3-states-call-doles-effect-neutral.html | Party Chiefs in 3 States Call Doles Effect Neutral | By Frank Lynn Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/pennsylvania-says-illness-no-longer-imperils-hotel.html | Pennsylvania Says Illness No Longer Imperils Hotel | By Lawrence K Altman Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/prison-reform-being-pressed-by-liddy.html | Prison Reform Being Pressed by Liddy | By Lawrence Fellows Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/problem-of-youth-gangs-grows-as-police-unit-shrinks.html | Problem of Youth Gangs Grows as Police Unit Shrinks | By Pranay Gum | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/protection-urged-for-home-buyers-easier-refunding-of-deposits-among.html | PROTECTION URGED FOR ROME BUYERS | By Carter B Horsley | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/protest-set-of-womens-net-event-protest-set-of-womens-net-event.html | Protest Set OfWomens Net Event | By Tony Kornheiser Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/reaction-mixed-in-fords-grand-rapids.html | Reaction Mixed in Fords Grand Rapids | By Reginald Stuart Special to The New York Times | RE 897-636 | 38023 B 141-289 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archiv es/reagan-blames-machine-states-says-foes-used-pressure-to-defeat-him.html | REAGAN BLAMES MACHINE STATES | By Jon Nordheimer Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archiv es/reagan-loses-again-this-time-to-cary-grant.html | ReaganLosesAgainThisTimetoCaryGrant | By Maltrice Carroll Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archiv es/reagan-on-dais-spurs-party-on-challenger-invited-by-ford-to-address.html | REAGAN ON DAIS SPURS PARTY ON | By Jon Nordheimer Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archiv es/report-on-bank-stirs-an-uproar-us-cites-bankers-trusts-financial.html | REPORT ON BANK STIRS AN UPROAR | By Steven Rattner | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archiv es/report-on-bank-stirs-an-uproar.html | REPORT ON BANK STIRS AN UPROAR | By Steven Rattner | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archiv es/return-of-an-exmilitary-strongman-sets-off alarm-in-thailand.html | Return of an ExMilitary Strongman Sets Off Alarm in Thailand | By David A Andelman Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archiv es/revalue-the-mark-no-germans-with-a-strong-economy-see-no-reason-to.html | Revalue the Mark No | By Craig R Whitney Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archiv es/richmond-corp-agrees-to-sale-at-higher-price-continental-group.html | RICHMOND CORP AGREES TO SALE AT HIGHER PRICE | By Herbert Koshetz | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archiv es/sets-defeat-triangles-for-eastern-title-2826.html | Sets Defeat Triangles ForEasternTitle2826 | By Neil Amdur Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archiv es/shankers-group-endorses-carter-teacher-federation-to-work-for.html | SIMNKERS GROUP ENDORSES CARTER | By Gene I Maeroff Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archiv es/south-african-police-open-fire-on-blacks-storming-factories-south.html | South African Police Open Fire on Blacks Storming Factories | By John F Burns Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archiv es/south-african-police-open-fire-on-blacks-storming-factories.html | South African Police Open Fire On Blacks Storming Factories | By John F Burns Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archiv es/soviet-despite-effort-to-court-third-world-limits-its-foreign-aid.html | Soviet Despite Effort to Court Third World Limits Its Foreign Aid | By Christopher S Wren Special to The New York Times | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archiv es/study-backs-atom-charm-idea.html | Study Backs Atom Charm Idea | By Walter Sullivan | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archiv es/the-dolemiller-parallel-and-gerald-ford-in-the-nation.html | The DoleMiller Parallel and Gerald Ford | By Tom Wicker | RE 897-636 | 38023 B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archiv es/the-labor-scene-maritime-unions-at-each-others-throats-labor-scene.html | The Labor Scene | By A H Raskin | RE 897-636 | 38023 B 141-289 |

| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/the-motorcity-blues.html | The MotorCity Blues | By Roger Wilkins | RE 897-636 | 38023 | B 141-289 |
|---|---|---|---|---|---|---|
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/they-own-more-than-just-a-piece-of-the-rock.html | Own More Than Just a Piece of the Rock | By Lisa Hammel Special to The New York Times | RE 897-636 | 38023 | B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/todays-entries-at-saratoga.html | Todays Entries at Saratoga | SPECIAL TO THE NEW YORK TIMES | RE 897-636 | 38023 | B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/tonights-entries-at-yonkers.html | Tonights Entries at Yonkers | SPECIAL TO THE NEW YORK TIMES | RE 897-636 | 38023 | B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/trenton-topics-byrne-and-hoffman-are-sparring-for-1977-election.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 897-636 | 38023 | B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/un-team-plans-talks.html | UN Team Plans Talks | By Paul Hofmann Special to The New York Times | RE 897-636 | 38023 | B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/us-crisis-unit-takes-up-dmz-killings.html | US Crisis Unit Takes Up DMZ Killings | By Bernard Gwertzman Special to The New York Times | RE 897-636 | 38023 | B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/us-stresses-toxin-clues-in-disease-hunt.html | US Stresses Toxin Clues in Disease Hunt | By Harold M Schmeck Jr Special to The New York Times | RE 897-636 | 38023 | B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/visiting-diplomats-get-new-idea-of-us.html | Visiting Diplomats Get New Idea of U S | By James P Sterba Special to The New York Times | RE 897-636 | 38023 | B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/white-shoes-of-oilers-shelved-for-jets.html | White Shoes of Oilers Shelved for Jets | By Gerald Eskenazi Special to The New York Times | RE 897-636 | 38023 | B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/yesterdays-results-at-monmouth.html | YesterdaysResults at Monmouth | By the Amounted Press | RE 897-636 | 38023 | B 141-289 |
| 8/20/1976 | https://www.nytimes.com/1976/08/20/archives/yesterdays-results-at-saratoga.html | Yesterdays Results at Saratoga | SPECIAL TO THE NEW YORK TIMES | RE 897-636 | 38023 | B 141-289 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/2-nations-ordering-a-boycott.html | 2 Nations Ordering A Boycott | By Tony Kornheiser | RE 897-642 | 38023 | B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/4th-brooklyn-suspect-is-sought-in-queens-kidnappingmurder.html | 4th Brooklyn Suspect Is Sought In Queens KidnappingMurder | By Robert Hanley | RE 897-642 | 38023 | B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/a-familys-film-on-the-ages-of-man.html | A Familys Film on the Ages of Man | By Nan Robertson | RE 897-642 | 38023 | B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/about-new-york-otb-or-not-otb.html | About New York | By John Leonard | RE 897-642 | 38023 | B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/almost-everybody-wants-to-be-an-american.html | Almost Everybody Wants to Be an American | By Sean Kelly | RE 897-642 | 38023 | B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/anker-would-cut-free-pupil-rides-says-curbing-transit-aid-can-save.html | ANKER WOULD CUT FREE PUPIL RIDES | By Leonard Buder | RE 897-642 | 38023 | B 141-295 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/argentine-extremists-kill-46-in-two-mass-murders.html | Argentine Extremists Kill 46 in Two Mass Murders | By Juan de Onis Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/book-calling-exholyoke-head-a-lesbian-is-assailed.html | Book Calling ExHolyoke Head a Lesbian Is Assailed | By Molly Ivins | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/books-of-the-times-speleologists-at-work.html | Books of The Times | By George Vecsey | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/bridge.html | Bridge | By Alan Truscott | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/britons-carry-on-with-dressing-up-in-rented-finery.html | Britons Carry On With Dressing Up In Rented Finery | By Judith Weinraub Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/carter-and-the-diplomats.html | Carter And the Diplomats | By C L Sulzberger | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/carter-says-ford-fails-to-check-nations-drift-carter-accuses-ford.html | Carter Says Ford Fails To Check Nations Drift | By Linda CharltonSpecial to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/consumer-prices-up-by-05-in-july-food-rise-small-rate-of-increase.html | CONSUMER PRICES UP BY 05 IN JULY FOOD RISE SMALL | By Edwin L Dale Jr Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/corporate-profile-burmah-has-had-to-sell-much-of-its-oil-empire.html | Corporate Profile | By Peter T Kilborn Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/dance-troupes-to-run-55th-st-theater.html | Dance Troupes to Run 55th St Theater | By Anna Kisselgoff | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/dancer-aims-for-big-payoff.html | Dancer Aims for Big Payoff | By Michael Strauss Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/delegates-leave-with-muted-hope-buoyed-by-closing-session-ford-now.html | DELEGATES LEAVE WITII MUTED HOPE | By R W Apple JrSpecial to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/despite-mistakes-mondales-tour-is-termed-a-success.html | Despite Mistakes Mondales Tour Is Termed a Success | By Paul Delaney Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/dibley-service-fastest-in-town.html | Dibley Service Fastest in Town | By Thomas Rogers | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/dole-and-mondale-willing-to-meet-in-debates-on-tv-gop-nominee-takes.html | DOLE AND MONDALE WILLING TO MEET IN DEBATES ON TV | By Joseph Lelyveld Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/dole-in-emotional-return-to-russell-kan.html | Dole in Emotional Return to Russell Kan | By B Drummond Ayres Jr Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/drug-panel-acts-to-put-darvon-on-controlled-substances-list-us.html | Drug Panel Acts to Put Darvon On Controlled Substances List | By Harold M Schmeck JrSpecial to The New York Times | RE 897-642 | 38023 B 141-295 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/dynamics-stock-falls-sharply-general-dynamics-stock-falls-as.html | Dynamics Stock Falls Sharply | By Terry Robards | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/for-people-in-the-know-theres-an-offbeat-restaurant-row.html | For People in the Know Theres an Offbeat Restaurant Row | By Virginia Lee Warren | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/ford-and-dole-found-in-harmony-on-issues.html | Ford and Dole Found In Harmony on Issues | By Marjorie Hunter Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/ford-shares-in-doles-warm-welcome-home-to-kansas-ford-shares-in.html | Ford Shares in Doles Warm Welcome Home to Kansas | By James M Naughton Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/fords-rousing-address-to-set-campaigns-tone.html | Fords Rousing Address To Set Campaigns Tone | By Philip Shabecoff Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/french-concern-seeking-control-of-certainteed.html | French Concern Seeking Control of CertainTeed | By Herbert Koshetz | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/hollywood-losing-glamour-image-as-tawdriness-replaces-the-tinsel.html | Hollywood Losing Glamour Image As Tawdriness Replaces the Tinsel | By Robert LindseySpecial to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/jets-seeking-elusive-goal.html | Jets Seeking Elusive Goal | By Gerald Eskenazi Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/like-it-or-not-west-german-town-cant-escape-wagners-ghost.html | Like It or Not West German Town Cant Escape Wagners Ghost | By Craig R Whitney Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/majestic-light-faces-honest-pleasure-in-the-travers.html | Majestic Light Faces Honest Pleasure in the Travers | By Steve CadySpecial to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/manhattans-council-members-united-in-singlehoodfor-now.html | Manhattans Council Members United in Singlehood for Now | By Lawrence Van Gelder | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/market-place-wall-street-talk-a-short-glossary.html | Market Place | By Vartanig G Vartan | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/middleclass-blacks-return-to-harlem.html | MiddleClass Blacks Return to Harlem | By Lena Williams | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/moynihan-and-mrs-abzug-at-odds-over-welfare.html | Moynihan and Mrs Abzug at Odds Over Welfare | By Thomas P Ronan | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/new-building-method-uses-limited-variety-of-parts.html | New Building Method Uses Limited Variety of Parts | By Stacy V Jones Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-anker-would-cut-free-pupil-rides-says-curbing.html | ANKER WOULD CUT FREE PUPIL RIDES | By Leonard Buder | RE 897-642 | 38023 B 141-295 |

| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-argentine-extremists-kill-46-in-2-mass-murders-46.html | Argentine Extremists Kill 46 in 2 Mass Murders | By Juan de Onis Special to The New York Times | RE 897-642 | 38023 | B 141-295 |
|---|---|---|---|---|---|---|
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-carter-says-ford-fails-to-check-nations-drift.html | Carter Says Ford Fails To Check Nations Drift | By Linda Charlton Special to The New York Times | RE 897-642 | 38023 | B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-consumer-notes-new-diagnostic-center-offers-flu.html | Consumer Notes | By Rudy Johnson | RE 897-642 | 38023 | B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-consumer-prices-up-by-05-in-july-food-rise-small.html | CONSUMER PRICES UP BY WIN JULY FOOD RISE SMALL | By Edwin L Dale Jr Special to The New York Times | RE 897-642 | 38023 | B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-delegates-leave-with-muted-hope-buoyed-by-closing.html | DELEGATES LEAVE WITH MUTED HOPE | By R W Apple Jr Special to The New York Times | RE 897-642 | 38023 | B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-dole-and-mondale-willing-to-meet-in-debates-on-tv.html | DOLE AND MONDALE WILLING TO MEET IN DEBATES ON TV | By Joseph Lelyveld Special to The New York Times | RE 897-642 | 38023 | B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-drug-panel-acts-to-put-darvon-on-controlled.html | Drug Panel Acts to Put Darvon On Controlled Substances List | By Harold M Schmeck Jr Special to The New York Times | RE 897-642 | 38023 | B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-ford-shares-in-doles-warm-welcome-home-to-kansas.html | Ford Shares in Doles Warm Welcome Home to Kansas | By James M Naughton Special to The New York Times | RE 897-642 | 38023 | B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-hollywood-losing-glamour-image-as-tawdriness.html | Hollywood Losing Glamour Image As Tawdriness Replaces the Tinsel | By Robert Lindsey Special to The New York Times | RE 897-642 | 38023 | B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-middleclass-blacks-return-to-harlem-black-families.html | MiddleClass Blacks Return to Harlem | By Lena Williams | RE 897-642 | 38023 | B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-new-byrne-counsel-took-cut-in-salary.html | New Byrne Counsel Took Cut in Salary | By Alfonso A Narvaez Special to The New York Times | RE 897-642 | 38023 | B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-prized-theological-library-sold-to-emory-u-for-175.html | Prized Theological Library Sold To Emory U for 175 Million | By Kenneth A Briggs | RE 897-642 | 38023 | B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-us-asks-amends-by-north-koreans-kissinger-says.html | US ASKS AMENDS BY NORTH KOREANS | By Bernard Gwertzivian Special to The New York Times | RE 897-642 | 38023 | B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/new-york-city-firemen-short-of-a-chemical-for-rapid-water.html | New York City Firemen Short Of a Chemical for Rapid Water | By Glenn Fowler | RE 897-642 | 38023 | B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/peking-and-the-quakes-rejection-of-outside-aid-is-selfreliance.html | Peking and the Quakes Rejection of Outside Aid Is SelfReliance | By Fox Butterfield Special to The New York Times | RE 897-642 | 38023 | B 141-295 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/plan-for-southwest-africa-attacked-un-council-for-the-area-seeks.html | Plan for SouthWest Africa Attacked | By Paul Hofmann Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/prices-in-new-york-city-area-increased-03-percent-in-july.html | Prices in New York City Area Increased 03 Percent in July | By David Bird | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/prized-theological-library-sold-to-emory-u-for-175-million.html | Prized Theological Library Sold To Emory U for 175 Million | By Kenneth A Briggs | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/proposed-fining-of-principal-assailed.html | Proposed Fining of Principal Assailed | By David F White | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/quiet-plush-turbine-train-makes-its-debut-upstate.html | Quiet Plush Turbine Train Makes Its Debut Upstate | By Edward C Burks | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/rebuff-to-bankers-trust-reversed-earlier-backing-rebuff-to-bank.html | Rebuff to Bankers Trust Reversed Earlier Backing | By Steven Rattner | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/reds-win-on-homers-43.html | Reds Win on Homers 43 | By Deane McGowen | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/renee-richards-angry-resolute-renee-richards-angered-determined-to.html | Renee Richards Angry Resolute | By Neil Amdur Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/residents-near-yankee-stadium-say-city-reneged-on-renovation.html | Residents Near Yankee Stadium Say City Reneged on Renovation Promise | By Pranay Gupte | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/rowdies-eliminate-cosmos-rowdies-eliminate-cosmos.html | Rowdies Eliminate Cosmos | By Alex YannisSpecial to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/scientists-studying-mystery-disease-plan-further-test-of-toxic.html | Scientists Studying Mystery Disease Plan Further Test of Toxic Chemical | By Lawrence K Altman Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/silver-futures-follow-soybean-lead.html | Silver Futures Follow Soybean Lead | By Elizabeth M Fowler | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/south-african-apartheid-questions-and-answers-on-system-and-chances.html | South African Apartheid Questions and Answers on System and Chances for Change | By John F Burns Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/stocks-continue-a-steep-decline.html | STOCKS CONTINUE A STEEP DECLINE | By Alexander R Hammer | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/teachers-group-endorses-busing-but-some-aft-members-feel-stand-is.html | TEACHERS GROUP ENDORSES BUSING | By Gene I Maeroff Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/test-continuing-for-life-on-mars-experiment-fails-to-rule-out.html | TEST CONTINUING FOR LIFE ON MARS | By Victor K McElheny | RE 897-642 | 38023 B 141-295 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/the-high-cost-of-neglecting-the-oceans.html | The High Cost of Neglecting the Oceans | By John Norton Moore | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/the-party-over-kansas-city-relaxes.html | The Party Over Kansas City Relaxes | By Charlotte Curtis Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/third-world-speaks-out-countries-at-sri-lanka-parley-demand-a.html | Third World Speaks Out | By William Borders Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/those-sentinels-of-city-blight-abandoned-buildings.html | Those Sentinels of City Blight Abandoned Buildings | By Joseph P Fried | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/threatened-attica-strike-brings-officials-for-talks-albany-group.html | Threatened Attica Strike Brings Officials for Talks | By Nathaniel Sheppard Jr Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/through-a-glass-groggily-observer.html | Through a Glass Groggily | By Russell Baker | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/tract-for-si-amusement-park-wasnt-appraised-official-says.html | Tract for S I Amusement Park Wasnt Appraised Official Says | By John L Hess | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/trenton-topics.html | Trenton Topics | By Joseph Fsullivan Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/us-asks-amends-by-north-koreans.html | US ASKS AMENDS BY NORTH KOREANS | By Bernard Gwertzman Special to The New York Times | RE 897-642 | 38023 B 141-295 |
| 8/21/1976 | https://www.nytimes.com/1976/08/21/archives/yanks-lose-martin-fumes-figueroa-beaten-by-angels.html | Yanks Lose Martin Fumes | By Paul L Montgomery | RE 897-642 | 38023 B 141-295 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/2-share-lead-at-hartford.html | 2 Share Lead at Hartford | By John S Radosta Special to The New York Times | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/54-ceasefires-have-not-stopped-the-fighting-partition-in-lebanon-is.html | 54 CeaseFires Have Not Stopped the Fighting | By Ihsan A Hijazi | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/a-drive-for-black-voters-is-starting-in-13-states.html | A Drive for Black Voters Is Starting in 13 States | By Thomas A Johnson | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/a-famous-festival-flirts-with-greener-pastures-a-famous-festival.html | A Famous Festival Flirts With Greener Pastures | By Anna Kisselgoff | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/a-few-good-words-about-reagan.html | A Few Good Words About Reagan | By Tom Wicker | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/a-few-selected-salad-greens-grow-best-when-its-cool.html | A Few Selected Salad Greens Grow Best When Its Cool | By Ruth Tirrell | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/a-judge-ruled-last-week-that-city-college-discriminated-against.html | A Judge Ruled Last Week That City College Discriminated Against Asians and Whites in 1974 | By David Vidal | RE 897-648 | 38023 B 143-008 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/a-mystery-and-a-romance.html | A mystery and a romance | By John D MacDonald | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/a-piscatorial-primer-or-how-to-get-hooked-on-fishing.html | A Piscatorial Primer Or How to Get Hooked on Fishing | By Brooks Roberts | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/a-political-and-personal-confession-all-is-well-by-julius-lester.html | A political and personal confession | By Margot Hentoff | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/a-timehonored-craft-yields-caloric-miracles.html | A TimeHonored Craft Yields Caloric Miracles | By Florence Fabricant | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/american-motors-has-an-egg-but-boxes-are-in-style-american-motors.html | American Motors Has an Egg but Boxes Are in Style | By Robert Irvin | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/and-commerce-department-help.html | And Commerce Department Help | By Marshall I Goldman | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/arabesque.html | Arabesque | By Aux Nelson | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/architecture-surveyed.html | Architecture surveyed | By Paul Goldberger | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/around-the-garden.html | AROUND THE Garden | Joan Lee Faust | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/art-view-victorian-india-in-focus.html | ART VIEW | John Russell | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/art.html | ART | By David L Shirey | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/article-2-no-title.html | Article 2  No Title | By Leonard Koppett Special to The New York Times | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/attics-repositories-of-the-past-are-themselves-passing.html | Attics Repositories of the Past Are Themselves Passing | By Danielle Flood | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/bangkok-students-riot-over-return-of-exstrongman-riots-in-bangkok.html | Bangkok Students Riot Over Return Of ExStrongman | By David A Andelman Special to The New York Times | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/banks-cutting-investment-in-new-york-real-estate-study-finds-banks.html | Banks Cutting Investment In New York Real Estate | By Charles Kaiser | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/bar-mitzvah-fete-for-the-sons-of-israeli-war-dead-stirs-emotions.html | Bar Mitzvah Fete for the Sons of Israeli War Dead Stirs Emotions | By William E Farrell Special to The New York Times | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/black-sun-black-sun.html | Black Sun | By Paul Pussell | RE 897-648 | 38023 B 143-008 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/camera-view-some-tips-for-the-traveling-photographer.html | CAMERA VIEW | Jack Manning | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/campaign-gets-off-to-an-early-start-in-weickerschaffer-race-for.html | Campaign Gets Off to an Early Start In WeickerSchaffer Race for Senate | By Lawrence Fellows Special to The New York Times | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/can-congress-at-last-control-the-given-the-new-congressional-budget.html | Can Congress at last control | By Edwin L Dale Jr | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/canada-debates-immigration-ideas.html | CANADA DEBATES IMMIGRATION IDEAS | By Robert Trumbull Special to The New York Times | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/carter-seeks-to-establish-close-ties-with-congress-he-plans-to-have.html | Carter Seeks to Establish Close Ties With Congress | By Richard D Lyons Special to The New York Times | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/carter-to-stress-campaign-in-areas-of-ford-strength-opening-labor.html | CARTER TO STRESS CAMPAIGN IN AREAS OF FORD STRENGTH | By James T Wooten Special to The New York Times | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/celebrity-tennis-players-in-the-zoo.html | Celebrity Tennis Players in the Zoo | By Dick Schaap | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/chess-flash-in-the-pan-time-will-tell.html | CHESS Flash in the Pan Time Will Tell | Robert Byrne | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/chinas-quake-enhances-stature-of-premier-hua.html | Chinas Quake Enhances Stature of Premier Hua | By Fox Butterfield Special to The New York Times | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/clark-bids-congress-pass-program-of-sweeping-fbi-reforms.html | Clark Bids Congress Pass Program of Sweeping FBI Reforms | By Thomas P Ronan | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/clashes-in-north-reported-by-christians-in-lebanon.html | Clashes in North Reported By Christians in Lebanon | By Ihsan A Hijazi Special to The New York Times | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/coach-downplays-giants-triumph.html | Coach Downplays Giants Triumph | By Michael Katz | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/community-service-program-of-aflcio-in-30th-year.html | Community Service Program Of AFLCIO in 30th Year | By Damon Stetson | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/conservationists-give-carter-high-marks-and-ford-low-ones.html | Conservationists Give Carter High Marks and Ford Low Ones | By Gladwin Hill Special to The New York Times | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/craft-unions-ease-rules-to-obtain-building-work.html | Craft Unions Ease Rules To Obtain Building Work | By A H Rasakin | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendari | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/damaged-organs-studied-for-legion-disease-link.html | Damaged Organs Studied For Legion Disease Link | By Lawrence K Altman Special to The New York Times | RE 897-648 | 38023 B 143-008 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/dance-view-are-we-looking-to-the-future-dance-view-are-we-looking.html | DANCE VIEW Are We Looking To the Future | Clive Barnes | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/dining-out.html | DINING OUT | By Florence Fabricant | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/doles-chief-virtue-is-that-he-fits-right-in.html | Doles Chief Virtue Is That He Fits Right In | By Warren Weaver Jr | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/dr-richards-beats-miss-beene-in-tennis-week-open-60-62-dr-richards.html | Dr Richards Beats Miss Beene In Tennis Week Open 60 62 | By Neil Amdur Special to The New York Times | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/editor-beaten-and-robbed-outside-queens-subway-stop-by-2-men.html | Editor Beaten and Robbed Outside Queens Subway Stop by 2 Men | By Emanuel Perlmutter | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/efforts-being-spawned-to-insure-survival-of-atlantic-salmon-in.html | Efforts Being Spawned to Insure Survival of Atlantic Salmon in Canada | By Nelson Bryant Special to The New York Times | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/endpaper.html | Endpaper | By Don Gold | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/englands-wild-white-cattle-the-wild-white-herd-of-chillingham.html | Englands Wild White Cattle | By Edmund Morris | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/enlisting-artists-as-designers-for-the-theater.html | Enlisting Artists As Designers For the Theater | By Don McDonagh | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/exploring-vermont-by-steam-train.html | Exploring Vermont By Steam Train | By Christina Tree | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/extokyo-transport-chief-arrested-in-lockheed-case.html | ExTokyo Transport Chief Arrested in Lockheed Case | By Hirotaka Yoshizaki Special to The New York Times | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/exwife-says-dole-is-a-perfectionist.html | ExWife Says Dole Is a Perfectionist | By B Drummond Ayres Jr Special to The New York Times | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/feminist-credit-unions-grow.html | Feminist Credit Unions Grow | By Brooks von Ranson | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/fight-for-water-in-west-grows-battle-for-water-vital-to-dry-parts.html | Fight for Water in West Grows | By Grace Lichtenstein Special to The New York Times | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/film-view-and-now-for-some-good-actors.html | FILM VIEW | Richard Eder | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/fishing-75726165.html | FISHING | By Joanne A Fishman | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/fishing.html | FISHING | By Joanne Fishman | RE 897-648 | 38023 B 143-008 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/fiveday-nassau-show-to-attract-leading-riders-in-the-east.html | FiveDay Nassu Show to Attract Leading Riders in the East | By Ed Corrigan | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/focus-has-shifted-from-political-to-economic-nonaligned-nations.html | Focus Has Shifted From Political to Economic | By William Borders | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/food-chinese-picnic.html | Food | By Joanne Hush and Peter Wong | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/for-young-and-old-a-time-to-learn.html | For Young and Old A Time to Learn | By Esther Blaustein | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/fords-general-for-the-economic-front-the-goslow-tactics-of-alan.html | Fords General for the Economic Front | By Ann Crittenden | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/fords-stockade-mentality.html | Fords Stockade Mentality | By James Reston | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/four-americans-a-broadcaster-two-very-rich-men-an-evangelist.html | Four Americans a broadcaster two very rich men an evangelist | By Eric F Goldman | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/gardening.html | GARDENING | By Molly Price | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/guest-observer-saccovanzetti-and-me.html | Guest Observer | By Walter Goodman | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/he-brings-it-back-alive-on-tape-from-exotic-lands.html | He Brings It Back Alive On TapeFrom Exotic Lands | By Stephen Davis | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/hearnes-selected-for-senate-race.html | HEARNES SELECTED FOR SENATE RACE | By James F Sterba Special to The New York Times | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/hemer-rousseau-and-the-grouper.html | Hemer Rousseau and the Grouper | By MILTON FROMM amp LARRY FROMM | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/historians-voting-on-an-inquiry-into-yales-barring-of-aptheker.html | Historians Voting on an Inquiry Into Yales Barring of Aptheker | By Alden Whitman | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/hl-hunt-as-i-see-it.html | H L Hunt | By John Brooks | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/housing-insurer-sued-in-bias-case-national-unit-joins-owners-of-new.html | HOUSING INSURER SUED IN BIAS CASE | By Murray Illson | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/innocence-lost.html | Innocence lost | By Gordon F Sander | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/investing-the-tire-stocks-after-the-strike.html | INVESTING | By Vartanig G Vartan | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/is-jenner-really-the-worlds-greatest-athlete.html | Is Jenner Really the Worlds Greatest Athlete | By Marc Bloom | RE 897-648 | 38023 B 143-008 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/its-hayfever-time-gesundheit-again.html | Its HayFever Time Gesundheit Again | By Shawn G Kennedy | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/japanese-now-are-noticing-their-scandals.html | Japanese Now Are Noticing Their Scandals | By Andrew H Malcolm | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/jimmy-walkers-city-hall-the-mayor-arrived-around-3-pm-two-days-a.html | Jimmy Walkers City Hall | By Warren Moscow | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/kahn-plays-shakespeare-straight-kahn-plays-the-bard-straight.html | Kahn Plays Shakespeare Straight | By Gerrit Henry | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/keystone-ore-sets-cane-pace-mark-cane-pace-record-for-keystone-ore.html | Keystone Ore Sets Cane Pace Mark | By Michael Strauss Special to The New York Times | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/law-education-lawyers-and-ethics-how-much-help-to-the-poor.html | Law  Education | By Lesley Oelsner | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/lefrak-city-reports-progress-in-resolving-projects-problems.html | Lefrak City Reports Progress In Resolving Projects Problems | By Joseph B Treaster | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/lemon-aid-resolving-the-autorepair-headache.html | Lemon Aid Resolving the AutoRepair Headache | By Dan Molinoff | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/levitt-says-city-loses-tax-sums.html | LEVITT SAYS CITY LOSES TAX SUMS | By Glenn Fowler | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/line-up-now-to-stand-tall-in-georgetown-later-line-up-for.html | Line Up Now to Stand Tall in Georgetown Later | By Michael C Jensen | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/locklear-is-a-yankee-with-an-unusual-past-and-future-locklear-a.html | Locklear Is a Yankee With an Unusual Past and Future | By Murray Chass | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/making-ice-while-the-parties-last.html | Making Ice While the Parties Last | By Ernest Dickinson | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/mama-eagle-for-a-summer.html | Mama Eagle for a Summer | By Harold Faber | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/manager-of-reagan-campaign-wins-respect-by-performance.html | Manager of Reagan Campaign Wins Respect by Performance | By Jon Nordheimer Special to The New York Times | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/many-in-soviet-take-up-knitting-for-profit-to-supply-people-in.html | Many in Soviet Take Up Knitting for Profit to Supply People in Arctic but Regime Does Not Like It | By Christopher S Wren Special to The New York Times | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/mexican-editor-plans-comeback.html | MEXICAN EDITOR PLANS COMEBACK | By Alan Riding Special to The New York Times | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/miki-meets-with-chief-critic-in-tokyo-but-is-unsuccessful-in-party.html | Miki Meets With Chief Critic in Tokyo But Is Unsuccessful in Party Unity Bid | By Andrew H Malcolm Special to The New York Times | RE 897-648 | 38023 B 143-008 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/money-lacking-to-fix-badly-potholed-streets.html | Money Lacking to Fix Badly Potholed Streets | By Edward Cburks | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/music-view-controlled-chaos-on-schedule-at-fisher-hall.html | MUSIC VIEW | Harold C Schonberg | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/nassau-policeman-is-wounded-while-questioning-2-suspects.html | Nassau Policeman Is Wounded While Questioning 2 Suspects | By David Vidal | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/national-pro-yachting-races-will-make-debut-at-montauk.html | National Pro Yachting Races Will Make Debut at Montauk | By Joanne A Fishman | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/new-jersey-opinion-gardening-the-great-coverup.html | GARDENING | By Carl Totemeier | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/new-jersey-opinion-hard-times-linger-for-the-islands-building.html | Hard Times Linger for the Islands Building Industry | By E J Dionne Jr | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/new-jersey-opinion-round-2-in-the-offshoreoil-bout.html | Round 2 in the OffshoreOil Bout | By Roy R Silver | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-about-new-jersey-the-case-for-a-unified-montclair.html | ABOUT NEW JERSEY | ByFred Ferretti | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-avocation-is-vocation-for-a-historian.html | Avocation Is | By Paul D Colford | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-catering-service-is-proof-two-heads-are-better.html | Catering Service Is Proof Two Heads Are Better Than One | By Joan Cook | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-for-alcoholics-a-dream-come-true.html | For Alcoholics a Dream Come True | By Rosemary Lopez | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-fuming-over-the-flicks.html | Fuming Over the Flicks | By Stephen Reiss | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-land-law-a-challenge-land-law-a-challenge.html | Land Law a Challenge | By Martin Gansberg | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-politics-a-plan-for-primaries.html | POLITICS | By Ronald Sullivan | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-probing-for-ocean-minerals.html | Probing for Ocean Minerals | By Mark Forrest | RE 897-648 | 38023 B 143-008 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-rail-link-pushed.html | Airport Rail Link Pushed | By Edward C Burks | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-state-luring-foreign-capital-luring-foreign.html | State Luring Foreign Capital | By Alfonso A Narvaez | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-tocks-lake-will-it-go-down-the-drain.html | Tocks Lake Will It Go Down the Drain | By Kenneth E Pyle | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-tom-mixs-standin-looks-back.html | Tom Mixs StandIn Looks Back | By Robert Gordon | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/new-strains-of-lifeor-death-scientists-have-learned-to-rearrange.html | New strains of lifeor death | By Liebe F Cavalieri | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/no-divorce-but-brazilians-find-a-way.html | No Divorce But Brazilians Find a Way | By Mery Galanternick Special to The New York Times | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/notes-free-vacations-for-high-rollers-travel-notes.html | Notes Free Vacations For High Rollers | By Stanley Carr | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/now-the-candidates-must-go-in-search-of-the-electoral-votes.html | Now the Candidates Must Go In Search of the Electoral Votes | By R W Apple Jr | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/numismatics-coin-collectors-await-new-yorks-greatest-show.html | NUMISMATICS | Herbert C Bardes | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/ny-yacht-club-drops-anchor-in-maine.html | NY Yacht Club Drops Anchor in Maine | By William N Wallace Special to The New York Times | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/old-truck-is-in-the-van.html | Old Truck Is in the Van | By Kenneth Steffan | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/on-the-middle-of-the-journey-the-guest-word.html | On The Middle of the Journey | By Irving Howe | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/owners-should-avoid-obesity-in-pets.html | Owners Should Avoid Obesity in Pets | By Walter R Fletcher | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/plains-language-from-truthful-james-foreign-affairs.html | Plains Language From Truthful James | By C L Sulzberger | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/points-of-view-its-the-little-guys-who-need-export-aid-.html | POINTS OF VIEW | By Eugene M Lang | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/politics.html | POLITICS | By Frank Lynn | RE 897-648 | 38023 B 143-008 |

| 8/22/1976 | https://www.nytimes.com/1976/08/22/archiv es/price-increases-offset-pay-gains.html | PRICE INCREASES OFFSET PAY GAINS | By Murray Illson | RE 897-648 | 38023 | B 143-008 |
|---|---|---|---|---|---|---|
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archiv es/rally-in-park-shows-ways-to-cut-rape.html | Rally in Park Shows Ways To Cut Rape | By Ari L Goldman | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archiv es/rediscovering-queens-in-its-time-of-quiet-racial-transformation.html | Rediscovering Queens in Its Time Of Quiet Racial Transformation | By Thomas A Johnson | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archiv es/rice-paper-the-appeal-grows.html | Rice Paper The Appeal Grows | By Enid Nemy | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archiv es/road-america-will-conduct-handicap-race-next-sunday.html | Road America Will Conduct Handicap Race Next Sunday | By Phil Pash | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archiv es/rockefeller-subdued-and-forlorn-as-convention-drew-to-close.html | Rockefeller Subdued and Forlorn as Convention Drew to Close | By Frank Lynn Special to The New York Times | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archiv es/roeg-the-man-behind-the-man-who-fell-to-earth.html | Roeg The Man Behind The Man Who Fell To Earth | By Mel Gussow | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archiv es/sentence-the-criminal-not-the-crime.html | Sentence the Criminal Not the Crime | By William J Deeley Jr | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archiv es/service-with-a-smile.html | Service With a Smile | By Morris Kaplan | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archiv es/slayings-plague-argentine-junta-mass-killings-stir-wave-of.html | SLAYINGS PLAGUE ARGENTINE JUNTA | By Juan de Onis Special to The New York Times | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archiv es/soaring-health-insurance-costs-debated-at-auto-talks.html | Soaring Health Insurance Costs Debated at Auto Talks | By Nancy Hicks Special to The New York Times | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archiv es/softball-weathers-storm-of-infancy.html | Softball Weathers Storm of Infancy | By Margaret Roach | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archiv es/south-african-blacks-denounce-regime-south-africas-tribal-leaders.html | South African Blacks Denounce Regime | By John F Burns Special to The New York Times | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archiv es/speaking-personally-75726286.html | SPEAKING PERSONALLY | By Nina P Goodman | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archiv es/speaking-personally.html | SPEAKING PERSONALLY | By Isabel Deluccia | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archiv es/spotlight.html | SPOTLIGHT | By Harriet King | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archiv es/stage-view-this-measure-falls-short.html | STAGE VIEW | Walter Kerr | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archiv es/storage-scheme-bilks-customers-some-warehousemen-use-hidden-charges.html | STORAGE SCHEME BILKS CUSTOMERS | By Nathaniel Sheppard Jr | RE 897-648 | 38023 | B 143-008 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/the-constant-courtship-of-the-uncommitted.html | The Constant Courtship of the Uncommitted | By Linda Amster | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/the-economic-scene-prices-jobs-and-voters.html | THE ECONOMIC SCENE | By John M Lee | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/the-four-faces-of-jan-buttram.html | The Four Faces of Jan Buttram | By Barbara Delatiner | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/the-gift-of-inner-healing-by-ruth-carter-stapleton-115-pp-waco-tex.html | The Gift of Inner Healing | By Martin Gardner | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/the-golf-clinic-how-to-learn-scrambling-using-stocktons-hints.html | The Golf Clinic | By Nick Seitz | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/the-lovable-doll-in-guys-and-dolls-shes-the-lovable-doll-in-guys.html | The Lovable Doll in Guys and Dolls | By Judy Klemesrud | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/the-mall-in-the-city-no-more-sure-bets.html | The Mall in the City No More Sure Bets | By Carter B Horsley | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/the-promise-of-the-coming-dark-age-a-radical-prescription-for.html | The Promise Of the Coming Dark Age | By Joseph Church | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/the-strike-is-settled-but-money-problems-remain-very-real-how-the.html | The Strike Is Settled but Money Problems Remain Very Real | By H Jack Geiger | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/the-themes-that-emerged-in-kansas-city.html | The Themes That Emerged In Kansas City | By Al Marlens | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/the-tools-of-science-are-fascinating-tools-of-science-are.html | The Tools of Science Are Fascinating | By Anthony Broy | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/to-many-jail-door-revolves.html | To Many Jail Door Revolves | By Martin Waldron | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/tv-view-humanizing-the-gods-who-wear-cleats.html | TV VIEW | John Leonard | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/two-elementary-views-on-working-with-nature.html | Two Elementary Views On Working With Nature | By James Loewen | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/us-world-cup-team-starts-colorado-training-tuesday.html | U S World Cup Team Starts Colorado Training Tuesday | By Alex Yannis | RE 897-648 | 38023 B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/usaction-hailed-by-south-koreans.html | USACTION HAILED BY SOUTH KOREANS | By Shim Jae Hoon Special to The New York Times | RE 897-648 | 38023 B 143-008 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/uscarries-out-a-show-of-force-at-korean-dmz.html | USCARRIES OUT A SHOW OF FORCE AT KOREAN DMZ | By Bernard Gwertzman Special to The New York Times | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/vineland-dentist-fills-dual-role.html | Vineland Dentist Fills Dual Role | By Donald Janson | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/warning-is-issued-on-tick-infection-cases-of-2-serious-types-found.html | WARNING IS ISSUED ON TICK INFECTION | By Wolfgang Saxon | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/washington-letter.html | WASHINGTON LETTER | By Shirley Elder | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/washington-report-the-limits-carter-plans-for-spending.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/west-point-cites-four-as-cheaters-a-total-of-84-cadets-found-guilty.html | WEST POINT CITES FOUR AS CHEATERS | By Pranay Gupte | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/westchester-architecture-being-recorded-in-photos.html | Westchester Architecture Being Recorded in Photos | By John T McQuiston | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/what-does-tomorrow-hold-for-today.html | What Does Tomorrow Hold for Today | By J Anthony Lukas | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/whats-doing-in-cambridge-mass.html | Whats Doing in CAMBRIDGE MASS | By Sue Whitman | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/whats-wrong-at-the-trade-commission.html | Whats Wrong at the Trade Commission | By Paul Kemezis | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/when-the-family-moves-the-garden-can-too.html | When the Family Moves The Garden Can Too | By Ralph H Peck | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/where-have-all-the-playwrights-gone-where-have-they-gone-where-have.html | Where Have All The Playwrights Gone | By Elenore Lester | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/will-success-spoil-the-bird-the-bird-fidrych-is-more-than-a-fad-he.html | Will success spoil The Bird | By William Barry Furlong | RE 897-648 | 38023 | B 143-008 |
| 8/22/1976 | https://www.nytimes.com/1976/08/22/archives/yanks-lose-in-10th.html | Yanks Lose in 10th | By Paul L Montgomery | RE 897-648 | 38023 | B 143-008 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/a-bittersweet-journey-to-vietnam.html | A Bittersweet Journey to Vietnam | By Jean Lacouture | RE 897-646 | 38023 | B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/a-loyalist-farce-added-insult-to-injury.html | A Loyalist Farce Added Insult to Injury | By Robert Hanley | RE 897-646 | 38023 | B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/a-pianist-with-power-an-unknown-in-the-us-until-1950-gina-bachauer.html | A Pianist With Power | By Harold C Schonberg | RE 897-646 | 38023 | B 142-325 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/about-new-york-the-philosophy-of-vivisection.html | About New York | By John Leonard | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/adirondack-wilderness-is-focus-of-landuse-controversy-land-use.html | Adirondack Wilderness Is Focus of LandUse Controversy | By Harold Faber Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/adirondack-wilderness-is-focus-of-landuse-controversy.html | Adirondack Wilderness Is Focus of LandUse Controversy | By Harold Faber Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/advertising-a-small-agencys-big-struggle.html | Advertising | By Leonard Sloane | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/agency-proposes-help-for-the-frail-elderly.html | Agency Proposes Help for the Frail Elderly | By Rudy Johnson Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/an-oriental-addition-to-fifth-avenue.html | An Oriental Addition to Fifth Avenue | By Lawrence Van Gelder | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/battle-of-long-island-victory-made-british-underestimate-american.html | Battle of Long Island Victory Made British Underestimate American Forces | By Drew Middleton | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/bell-system-ponders-judges-view-urging-scrutiny-but-not-a-breakup.html | Bell System Ponders judges View Urging Scrutiny but Not a Breakup | By Victor K McElheny | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/blacks-in-south-africa-urged-to-strike-workers-asked-to-stay-home.html | Blacks in South Africa Urged to Strike | By John F Burns Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/books-of-the-times-a-terrible-beauty-was-born.html | Books of The Times | By Richard R Lingeman | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/bridge-ewens-side-is-pacesetter-in-swiss-teams-tournament.html | Bridge | By Alan Truscott | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/burma-in-shift-requests-world-banks-assistance-burma-in-shift-asks.html | Burma in Shift Requests World Banks Assistance | By Henry Kamm Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/burma-in-shift-requests-world-banks-assistance.html | Burma in Shift Requests World Banks Assistance | By Henry Kamm Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/coast-abduction-victims-honored-at-home.html | Coast Abduction Victims Honored at Home | By Les Ledbetter Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/commodities-sorghum-futures-trading-to-return.html | Commodities | By H J Maidenberg | RE 897-646 | 38023 B 142-325 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/critics-notebook-gop-and-tanglewood-in-tune.html | Critics Notebook GOP And Tanglewood in Tune | By Donal Henahan | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/de-gustibus-heated-debate-over-kitchen-grammar.html | DE GUSTIBUS | By Craig Claiborne | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/dole-believes-he-was-nominated-to-span-GOP Gap.html | Dole Believes He Was Nominated to Span GOP Gap | By Douglas E Kneeland Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/doubling-transit-use-in-cities-found-unlikely-to-lessen-autos-study.html | Doubling Transit Use in Cities Found Unlikely to Lessen Autos | By Glenn Fowler | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/doubling-transit-use-in-cities-found-unlikely-to-lessen-autos.html | Doubling Transit Use in Cities Found Unlikely to Lessen Autos | By Glenn Fowler | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/exmilitary-strongman-leaves-thailand.html | ExMilitary Strongman Leaves Thailand | By David A Andelman Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/federation-cup-opens-with-pickets-no-boycott.html | Federation Cup Opens With Pickets No Boycott | By Tony KornheiserSpecial to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/for-compulsory-voting.html | For Compulsory Voting | By Alan Wertheimer | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/fords-aides-say-dole-will-assume-big-campaign-role-he-will-press.html | FORDS AIDES SAY DOLE WILL ASSUME BIG CAMPAIGNROLE | By James M Naughton Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/fords-aides-say-dole-will-assume-bigcampaign-role.html | FORDS AIDES SAY DOLE WILL ASSUME BIGCAMPAIGN ROLE | By James M Naughton Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/goldin-audit-cites-pension-illegalities.html | Goldin Audit Cites Pension Illegalities | BY Edward Ranzal | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/investors-of-many-kinds-study-closedend-funds.html | Investors of Many Kinds Study ClosedEnd Funds | By Richard Phalon | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/it-hit-94-no-record-but-no-comfort-temperature-reaches-94-no-record.html | It Hit 94 No Record but No Comfort | By Pranay Gupte | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/it-hit-94-no-record-but-no-comfort.html | It Hit 94  No Record but No Comfort | By Pranay Gupte | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/jersey-to-test-a-program-to-preserve-agriculture-and-open-space-in.html | Jersey to Test a Program to Preserve Agriculture and Open Space in State | By Donald Janson Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/jobless-aid-goes-to-many-who-evade-employment-jobless-aid-is-going.html | Jobless Aid Goes to Many Who Evade Employment | By Robert Lindsey Special to The New York Times | RE 897-646 | 38023 B 142-325 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/jobless-aid-goes-to-many-who-evade-employment.html | Jobless Aid Goes to Many Who Evade Employment | By Robert Lindsey Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/jones-bid-for-20th-foiled-by-mets-10-mets-pin-10-defeat-on-jones.html | Jones Bid for 20th Foiled by Mets 10 | By Leonard Koppett Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/last-day-of-camp-a-sentimental-farewell-to-summer.html | Last Day of Camp A Sentimental Farewell to Summer | By Richard Flaste Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/law-firm-of-ruckelshaus-exhead-of-epa-made-178-contacts-with-agency.html | Law Firm of Ruckelshaus ExHead of EPA Made 178 Contadts With Agency for Clients in 18 Months | By David Burnham Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/liberty-and-community.html | Liberty and Community | By Anthony Lewis | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/mangione-is-heard-with-his-big-band-at-concert-in-park.html | Mangione Is Heard With his Big Band At Concert in Park | By John S Wilson | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/massengale-wins-golf-by-2.html | Massengale Wins Golf by 2 | By John S Radosta Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/new-york-labor-unions-are-united-against-buckley-but-divided-on.html | New York Labor Unions Are United Against Buckley but Divided on Support for Other Senate Candidates | By Damon Stetson | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/no-foreign-links-to-fugitives-seen-us-prosecutors-discount-alien.html | NO FOREIGN LINKS TO FUGITIVES SEEN | By John M Crewdson Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/north-korea-leader-calls-dmz-incident-regretful-us-rejects-message.html | North Korea Leader Calls DMZ Incident Regretful | By Bernard Gwertzman Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/north-korea-leader-calls-dmz-incident-regretful.html | North Korea Leader Calls DMZ Incident Regretful | By Bernard Gwertzman Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/orioles-win-on-jacksons-slam-then-lose-73.html | Orioles Win on Jacksons Slam Then Lose 73 | By Al Harvin | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/paris-paintings-of-hantai-and-masson-are-shown.html | Paris Paintings of Hantai And Masson Are Shown | By Pierre Schneider Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/politics-of-water-grips-all-in-west.html | Politics of Water Grips All in West | By Grace Lichtenstein Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/prices-of-bonds-drift-downward.html | PRICES OF BONDS DRIFT DOWNWARD | BY John H Allan | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/queens-cup-won-bengals-by-steere-yacht-lose-to.html | Queens Cup Won Bengals By Steere Yacht Lose to | By William N Wallace Special to The New York Times | RE 897-646 | 38023 B 142-325 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/robbers-of-china-bank-seem-to-be-folk-heroes-chinese-robbers-seem.html | Robbers of China Bank Seem to Be Folk Heroes | By Fox Butterfield Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/robbers-of-china-bank-seem-to-be-folk-heroes.html | Robbers of China Bank Seem to Be Folk Heroes | By Fox Butterfield Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/rockefellers-impending-retirement-to-signal-end-of-golden-era-for.html | Rockefellers Impending Retirement to Signal End of Golden Era for New York State Republicans | By Frank Lynn | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/senate-hopefuls-in-first-debate-five-democratic-candidates-expound.html | SENATE HOPEFULS IN FIRST DEBATE | BY Maurice Carroll | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/senate-hopefuls-in-first-debate.html | SENATE HOPEFULS IN FIRST DEBATE | BY Maurice Carroll | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/seoul-adamant-over-dissidents-victims-tell-of-police-torture.html | SEOUL ADAMANT OVER DISSIDENTS | By Andrew H Malcolm Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/seven-democrats-on-west-side-spending-summer-fighting-to-succeed.html | Seven Democrats on West Side Spending Summer Fighting to Succeed Blumenthal | By Linda Greenhouse | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/sousa-to-be-inducted-into-the-hall-of-fame.html | Sousa to Be Inducted Into the Hall of Fame | By Allen Hughes | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/spanish-questioning-role-of-the-forces-of-order.html | Spanish Questioning Role of the Forces of Order | By Henry Giniger Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/state-panel-citing-racism-and-harassment-calls-comstock-prison.html | State Panel Citing Racism and Harassment Calls Comstock Prison Volatile | By Nathaniel Sheppard Jr | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/surge-in-driving-costs-laid-to-cars-not-fuel-rise-in-cost-of.html | Surge in Driving Costs Laid to Cars Not Fuel | By William D Smith | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/syria-casting-a-big-shadow-as-lebanon-battle-looms.html | Syria Casting a Big Shadow as Lebanon Battle Looms | By Ihsan A Hijazi Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/tax-protest-a-gauge-of-west-banks-deeper-tensions.html | Tax Protest a Gauge of West Banks Deeper Tensions | By William E Farrell Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/terrified-at-her-debut.html | Terrified at Her Debut | By Richard J Meislin | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/top-detroit-policemen-reported-under-scrutiny-in-drug-payoffs.html | Top Detroit Policemen Reported Under Scrutiny in Drug Payoffs | By Reginald Stuart Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/trenton-topics-group-asks-repeal-of-state-income-tax.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 897-646 | 38023 B 142-325 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/trust-portfolios-add-basic-stocks-banks-as-managers-for-big.html | TRUST PORTFOLIOS ADD BASIC STOCKS | By Vartanig G Vartan | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/tv-spotlights-the-magic-of-piaf-and-garland-tonight.html | TV Spotlights the Magic of Piaf and Garland Tonight | By John J OConnor | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/varo-stock-blazing-a-trail-joins-big-board-but-stays-on-amex-too.html | Varo Stock Blazing a Trail joins Big Board but Stays on Amex Too | By Robert J Cole | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/vickie-a-greyhound-judged-best-at-great-barrington.html | Vickie a Greyhound Judged Best at Great Barrington | By Walter R Fletcher Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/washington-and-business-who-should-set-standards-for-products.html | Washington and Business | By Edwin L Dale Jr Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/washington-hails-new-york-cabbies.html | Washington Hails New York Cabbies | By Barbara Gamarekian Special to The New York Times | RE 897-646 | 38023 B 142-325 |
| 8/23/1976 | https://www.nytimes.com/1976/08/23/archives/winning-has-jets-in-tune-jets-get-song-for-them-first-victory.html | Winning Has Jets In Tune | By Gerald Eskenazi | RE 897-646 | 38023 B 142-325 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/advertising-rca-shifts-color-tv-strategy.html | Advertising | By Leonard Sloane | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/aerospace-contracts-put-at-1-billion-hinge-on-debate-over-space.html | Aerospace Contracts Put at 1 Billion Hinge on Debate Over Space Shuttles | By Victor K McElheny | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/amax-unit-raises-price-of-a-metal-cost-of-molybdenum-lifted-100-by.html | AMAX UNIT RAISES PRICE OF A METAL | By Herbert Koshetz | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/animal-medical-center-seeks-to-cure-fiscal-ills.html | Animal Medical Center Seeks to Cure Fiscal Ills | By Leslie Maitland | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/auto-workers-union-is-expected-to-name-a-target-company-today-as.html | Auto Workers Union Is Expected to Name a Target Company Today as Contract Negotiations Step Up | By Reginald StuartSpecial to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/big-board-leads-in-varo-volume-attracts-58-of-turnover-as-amex.html | BIG BOARD LEADS IN VAN VOLUME | By Robert J Cole | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/books-of-the-times-the-shock-of-unrecognition.html | Books of The Times | By Anatole Broyard | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/boston-in-a-business-and-school-partnership.html | Boston in a Business and School Partnership | By Douglas W Cray Special to The New York Times | RE 897-645 | 38023 B 142-324 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/brazilian-shoe-exports-are-forging-a-market-in-us-american.html | Brazilian Shoe Exports Are Forging a Market in US | By Jonathan Kandell Special to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/bridge-judi-solodars-players-win-summer-swiss-team-title.html | Bridge | By Alan Truscott | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/burma-shuns-aid-in-repairing-devastated-shrines.html | Burma Shuns Aid in Repairing Devastated Shrines | By Henry KammSpecial to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/cab-on-curb-scatters-strollers-at-city-hall.html | Cab on Curb Scatters Strollers at City Hall | By Robert D McFadden | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/cadets-are-shaken-by-oneyear-expulsion-plan.html | Cadets Are Shaken by OneYear Expulsion Plan | By Pranay Gupte Special to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/canada-drafts-plan-to-relax-bank-rules-american-and-other-foreign.html | Canada Drafts Plan To Relax Bank Rules | By Robert Trumbull Special to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/carter-defends-congress-and-assails-fords-vetoes.html | Carter Defends Congress And Assails Fords Vetoes | By James T WootenSpecial to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/chess-all-eggs-in-one-basket-can-lead-to-egg-on-ones-face.html | Chess | By Robert Byrne Special to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/davis-the-wayward-jet-welcomed-back-by-holtz.html | Davis the Wayward Jet Welcomed Back by Holtz | By Michael Katz | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/dow-is-off-258-4th-straight-dip-investors-are-nervous-over-the.html | DOW IS OFF 258 4TH STRAIGHT DIP | By Alexander R Hammer | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/european-flavor-in-a-jewelry-shop.html | European Flavor In a Jewelry Shop | By Ruth Robinson | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/follower-of-rev-moon-falls-to-death.html | Follower of Rev Moon Falls to Death | By Eleanor Blau | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/for-stores-its-the-year-of-the-face-lift.html | For Stores Its the Year Of the Face Lift | By Dee Wedemeyer | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/ford-is-stressing-politics-and-play-little-governmental-activity.html | FORD IS STRESSING POLITICS AND PLAY | By James M NaughtonSpecial to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/gold-down-240-closes-at-its-lowest-in-32-months-gold-prices-down-to.html | Gold Down 240 Closes At Its Lowest in 32 Months | By H J Maidenberg | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/highway-projects-planned-for-year-in-new-york-city.html | Highway Projects Planned for Year In New York City | By Edward C Burks | RE 897-645 | 38023 B 142-324 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/house-votes-ban-on-output-of-pcbs-within-3-years-house-votes-ban-on.html | Hose Votes Ban on Output Of PCBs Within 3 Years | By Richard D Lyons Special to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/in-the-lush-southern-sudan-reconstruction-is-a-slow-process.html | In the Lush Southern Sudan Reconstruction Is a Slow Process | By John DarntonSpecial to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/issue-and-debate-conflict-continues-over-us-effort-to-halt-spread.html | Issue and Debate | By Leslie H GelbSpecial to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/john-s-diekhoff-scholar-70-dies-milton-expert-had-taught-at-queens.html | JOHN S DIEKHOFF SCHOLAR 70 DIES | By Wolfgang Saxon | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/judge-dismisses-suit-against-ms-plaintiff-charged-she-was-forced-to.html | JUDGE DISMISSES SUIT AGAINST MS | By Molly Ivins | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/knick-ranger-executives-get-ears-full-of-fans-opinions-knicks.html | Knick Ranger Executives Get Ears Full of Fans Opinions | By Sam Goldaper | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/law-issue-raised-on-carter-debate-election-panel-examining-legality.html | LAW ISSUE RAISED ON CARTER DEBATE | By Warren Weaver JrSpecial to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/lunch-sponsors-in-75-inquiry-still-involved-in-1976-program.html | Lunch Sponsors in 75 Inquiry Still Involved in 1976 Program | By Richard J Meislin | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/market-place-analysts-weigh-prospects-for-disney.html | Market Place | By Vartanig G Vartan | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/mr-chases-convention-wrapup.html | Mr Chases Convention WrapUp | By Chevy Chase | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/mrs-abzugs-pace-is-hectic-in-westchester.html | Mrs Abzugs Pace Is Hectic in Westchester | By Mary Breasted Special to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-50-patients-ask-continued-treatment-by-doctor.html | 50 Patients Ask Continued Treatment By Doctor Charged in Hepatitis Cases | By Joseph Sullivan Special to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-animal-medical-center-seeks-to-cure-fiscal-ills.html | Animal Medical Center Seeks to Cure Fiscal Ills | By Leslie Maitland | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-house-votes-ban-on-output-of-pcbs-within-3-years.html | House Votes Ban on Output Of PCBs Within 3 Years | By Richard D LyonsSpecial to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-law-issue-raised-on-carter-debate-election-panel.html | LAW ISSUE RAISED ON CARTER DEBATE | By Warren Weaver Jr Special to The New York Times | RE 897-645 | 38023 B 142-324 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-lunch-sponsors-in-75-inquiry-still-involved-in.html | Lunch Sponsors in 75 Inquiry Still Involved in 1976 Program | By Richard J Meislin | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-ousted-cadets-offered-chance-to-reapply-after-a.html | Ousted Cadets Offered Chance to Reapply After a Year | By James FeronSpecial to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-oyster-bay-harbor-jittery-after-shark-sightings.html | Oyster Bay Harbor Jittery After Shark Sightings | By Ari L Goldman | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-prisoners-stage-strike-at-attica-stay-in-their.html | PRISONERS STAGE STRIKE AT ATTICA | By Nathaniel Sheppard Jr Special to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-puc-examiners-favor-telephone-rate-increases.html | PUC Examiners Favor Telephone Rate Increases | By Walter H WaggonerSpecial to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-rise-in-spending-for-schools-void-3500-faces.html | RISE IN SPENDING FOR SCHOOLS VOID 3500 FACE OUSTER | By Steven R Weisman | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-shift-will-add-to-con-ed-bills-rise-to-offset-loss.html | SHIFT WILL ADD TO CON ED BILLS | By Peter Kihss | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-sowetos-blacks-succeed-in-johannesburg-boycott.html | Sowetos Blacks Succeed In Johannesburg Boycott | By John F Burns Special to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-state-sues-poultry-farmers-on-migrant-labor-abuses.html | State Sues Poultry Farmers on Migrant Labor Abuses | By Donald Janson Special to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-trenton-topics-handheld-computer-trips-up-big.html | Trenton Topics | By Joseph F SullivanSpecial to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/new-tiger-shows-label-doesnt-fit.html | New Tiger Shows Label Doesnt Fit | By Deane McGowen | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/no-notice-of-big-brother.html | No Notice Of Big Brother | By Tom Wicker | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/old-salts-anchor-at-a-new-harbor.html | Old Salts Anchor At A New Harbor | By Wayne King Special to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/only-a-hohum-murder.html | Only a HoHum Murder | By Russell Baker | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/ousted-cadets-offered-chance-to-reapply-after-a-year.html | Ousted Cadets Offered Chance to Reapply After a Year | By James Feron Special to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/oyster-bay-harbor-jittery-after-shark-sightings.html | Oyster Bay Harbor Jittery After Shark Sightings | By Ari L Goldman Special to The New York Times | RE 897-645 | 38023 B 142-324 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/papp-halves-new-season-at-beaumont.html | Papp Halves New Season at Beaumont | By Mel Gussow | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/patients-defend-physician-charged-in-hepatitis-cases.html | Patients Defend Physician Charged in Hepatitis Cases | By Joseph F Sullivan Special to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/peanuts-from-carver-to-carter-the-peanut-from-carver-to-carter.html | Peanuts From Carver to Carter | By Steven Rattner | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/placards-an-old-sign-to-rhodesian-tennis-team.html | Placards an Old Sign to Rhodesian Tennis Team | By Tony KornheiserSpecial to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/prisoners-stage-strike-at-attica-stay-in-their-cells-to-protest.html | PRISONERS STAGE STRIKE AT ATTICA | By Nathaniel Sheppard Jr Special to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/rise-in-spending-for-schools-void-3500-face-ouster-new-york-citys.html | RISE IN SPENDING FOR SCHOOLS VOID 3500 FACE OUSTER | By Steven R Weisman | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/rubin-carter-facing-one-less-charge.html | Rubin Carter Facing One Less Charge | By David F White | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/sealaw-parley-is-at-an-impasse.html | SEALAW PARLEY IS AT AN IMPASSE | By Paul HofmannSpecial to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/sets-beat-gaters-lead-in-series-20-sets-beat-gaters-lead-series-20.html | Sets Beat Gaters Lead in Series 20 | By Leonard Koppett Special to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/shift-will-add-to-con-ed-bills.html | SHIFT WILL ADD TO CON ED BILLS | By Peter Kihss | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/sowetos-blacks-succeed-in-johannesburg-boycott-absenteeism-slows-or.html | Sowetos Blacks Succeed In Johannesburg Boycott | By John F BurnsSpecial to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/sunday-opening-list-at-korvettes-grows-korvette-widens-sunday.html | Sunday Opening List At Korvettes Grows | By Isadore Barmash | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/suspension-of-reality.html | Suspension of Reality | By Fred M Hechinger | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/taming-szechwan-food-in-hashbrown-country.html | Taming Szechwan Food In Hashbrown Country | By Grace Lichtenstein Special to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/tv-2-british-shows-carry-on-wacky-tradition-the-goodies-stresses.html | TV 2 British Shows Carry On Wacky Tradition | By John J OConnor | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/us-blacks-meet-on-south-africa-group-urges-kissinger-to-speak-out.html | US BLACKS MEET ON SOUTH AFRICA | By Thomas A JohnsonSpecial to The New York Times | RE 897-645 | 38023 B 142-324 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/us-confident-armies-in-korea-are-prepared-to-handle-any-attack.html | US Confident Armies in Korea Are Prepared to Handle Any Attack | By Drew Middleton | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/us-softens-its-reaction-to-north-korea-regrets-u-s-softens-its.html | US Softens Its Reaction To North Korea Regrets | By Bernard Gwertzman Special to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/24/1976 | https://www.nytimes.com/1976/08/24/archives/us-softens-its-reaction-to-north-korea-regrets.html | US Softens Its Reaction To North Korea Regrets | By Bernard GwertzmanSpecial to The New York Times | RE 897-645 | 38023 B 142-324 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/1-million-overtime-fraud-laid-to-elevator-repairers-overtime-fraud.html | 1 Million Overtime Fraud Laid to Elevator Repairers | By Edward Ranzal | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/1-million-overtime-fraud-laid-to-elevator-repairers.html | 1 Million Overtime Fraud Laid to Elevator Repairers | By Edward Ranzal | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/14-descendants-of-a-tory-return-as-bergens-guests.html | 14 Descendants of a Tory Return as Bergens Guests | By James F Lynch Special to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/3-americans-on-trial-in-soviet-plead-guilty-to-heroin-charge.html | 3 Americans on Trial in Soviet Plead Guilty to Heroin Charge | By Christopher S Wren Special to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/a-party-for-moynihan.html | A Party for Moynihan | By Maurice Carroll | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/about-education-vocational-schools-are-attracting-both-more.html | About Education | By David Vidal | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/about-new-york-male-must-get-threw-in-dog-days.html | About New York | By John Leonard | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/about-real-estate-role-of-community-associations-widens.html | About Real Estate | By Alan S Osfr | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/abzug-labor-panel.html | Abzug Labor Panel | By Ronald Smothers | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/advertising-borden-buys-print-spectacular.html | Advertising | By Leonard Sloane | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/another-ethnic-treat.html | Another Ethnic Treat | By Mimi Sheraton | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/antiabortion-ad-funds-accepted-by-dole-in-74-antiabortion-ad-funds.html | AntiAbortion Ad Funds Accepted by Dole in 74 | By Nicholas M Horrock Special to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/army-wont-join-illness-inquiry-doubts-it-could-help-solve-legion.html | ARMY WONT JOIN ILLNESS INQUIRY | By Lawrence K Altman Special to The New York Times | RE 897-644 | 38023 B 142-323 |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/as-win-and-gain-as-royals-falter.html | As Win and Gain As Royals Falter | By Deane McGowen | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/audit-firms-back-sec-in-dispute-coopers-and-young-in-court-briefs.html | AUDIT FIRMS BACK SEC IN DISPUTE | By John H Allan | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/auto-union-picks-ford-motor-co-as-strike-target-uaw-says-company.html | AUTO UNION PICKS FORD MOTOR CO AS STRIKE TARGET | By William K Stevens Special to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/big-success-in-liver-transplants-forecast.html | Big Success in Liver Transplants Forecast | By Harold M Schmeck Jr | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/big-taxexempt-offerings-begin-slowly.html | Big TaxExempt Offerings Begin Slowly | By Douglas W Cray | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/blumenthal-case-revived-by-prosecutor.html | Blumenthal Case Revived by Prosecutor | By John L Hess | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/books-of-the-times-making-it-the-revson-way.html | Books of The Times | By Richard R Lingeman | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/bridge-midwesterners-dominate-summer-nationals-contest.html | Bridge | By Alan Truscott | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/british-cabinet-meets-on-drought-threat-british-cabinet-in-crisis.html | British Cabinet Meets on Drought Threat | By Peter T Kilborn Special to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/british-cabinet-meets-on-drought-threat.html | British Cabinet Meets on Drought Threat | By Peter T Kilborn Special to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/broderick-named-a-federal-judge-ford-announces-nomination-of.html | BRODERICK NAMED A FEDERAL JUDGE | By James M NAUGHTON Special to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/california-enacts-a-law-to-control-development-along-1000mile-coast.html | California Enacts a Law to Control Development Along 1000Mile Coast | By Gladwin Hill Special to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/canadian-bankers-cautiously-welcome-revisions-to-the-bank-act.html | Canadian Bankers Cautiously Welcome Revisions to the Bank Act | By Robert Trumbull Special to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/carters-foreign-economic-plan-carters-plans-for-us-international.html | Carters Foreign Economic Plan | By Edwin Ldale Jr Special to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/clark-again-proposes-agency-to-aid-impoverished-middle-east.html | Clark Again Proposes Agency to Aid Impoverished Middle East Countries | By Linda Greenhouse | RE 897-644 | 38023 B 142-323 |

| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/consumer-unit-fights-bid-to-redefine-word-meat.html | Consumer Unit Fights Bid To Redefine Word Meat | By Frances Cerra | RE 897-644 | 38023 | B 142-323 |
|---|---|---|---|---|---|---|
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/cultural-voucher-plan-lures-community-groups.html | Cultural Voucher Plan Lures Community Groups | By C Gerald Fraser | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/detroit-a-midsummers-nightmare.html | Detroit A Midsummers Nightmare | By William Serrin | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/dow-declines-856-when-rally-fails-average-finishes-at-96293-lowest.html | DOW DECLINES 856 WHEN RALLY FAILS | By Alexander R Hammer | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/drive-to-register-blacks-is-opened-carter-may-be-the-major.html | DRIVE TO REGISTER BLACKS IS OPENED | By Warren Weaver Jr Special to The New York Times | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/experience-helps-stockton-to-survive.html | Experience Helps Stockton to Survive | By Neil Amdur Special to The New York Times | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/fiscal-board-is-pressed-to-halt-teacher-layoffs.html | Fiscal Board Is Pressed To Halt Teacher Layoffs | By Steven R Weisman | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/ford-wants-the-debate-to-start-soon-aides-think-that-would-give-him.html | Ford Wants the Debate to Start Soon | By James M Naughton Special to The New York Times | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/ford-wants-the-debate-to-start-soon.html | Ford Wants the Debate to Start Soon | By James M Naughton Special to The New York Times | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/front-page-1-no-title-hoffmann-hearing-today-set-on-army-proposal.html | Hoffmann HearingToday Set on Army Proposal About West Point Scandal | By James Feron Special to The New York Times | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/fundraising-for-noncandidates-is-being-studied-by-elections-unit.html | FundRaising for Noncandidates Is Being Studied by Elections Unit | By Alfonso A Narvaez Special to The New York Times | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/giants-deal-dawkins-tackle-to-oilers.html | Giants Deal Dawkins Tackle to Oilers | By Michael Katz Special to The New York Times | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/groups-of-zulus-battle-demonstrators-in-soweto-six-are-reported.html | Groups of Zulus Battle Demonstrators in Soweto | By John F Burns Special to The New York Times | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/groups-of-zulus-battle-demonstrators-in-soweto.html | Groups of Zulus Battle Demonstrators in Soweto | By John F Burns Special to The New York Times | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/higher-saudi-production-held-key-to-supply-shortage-is-seen-in.html | Higher Saudi Production Held Key to Supply | By William D Smith | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/hospital-interns-threaten-strike.html | HOSPITAL INTERNS THREATEN STRIKE | By David Bird | RE 897-644 | 38023 | B 142-323 |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/illegal-sewing-homework-is-found-on-rise-in-state.html | Illegal Sewing Homework Is Found on Rise in State | BY Donald Janson Special to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/improving-us-policy-methods.html | Improving U S Policy Methods | By C L Sulzberger | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/in-new-german-attitude-on-family-life-many-couples-decide-to-forgo.html | In New German Attitude on Family Life Many Couples Decide to Forgo Children | By Craig R Whitney Special to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/inquiry-is-opened-on-hospital-fire-blaze-on-6th-floor-at-lincoln-is.html | INQUIRY IS OPENED ON HOSPITAL FIRE | By Charlayne Hunter | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/intellectuals-of-india-seem-demoralized-by-curbs-on-civil-rights.html | Intellectuals of India Seem Demoralized by Curbs on Civil Rights | By Henry Kamm Special to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/juliana-returns-in-lockheed-case-she-and-bernhard-home-for-talks.html | JULIANA RETURNS IN LOCKHEED CASE | By Bernard WeinraubSpecial to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/legionnaires-boo-carter-on-pardon-for-draft-defiers-but-some-at.html | LEGIONNAIRES BOO CARTER ON PARDON FOR DRAFT DEFIERS | By James T Wooten Special to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/legionnaires-boo-carter-on-pardon-for-draft-defiers.html | LEGIONNAIRES BOO CARTER ON PARDON FOR DRAFT DEFIERS | By James T Wooten Special to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/li-atom-plant-hearing-begins-on-subdued-note.html | LI Atom Plant Hearing Begins on Subdued Note | By Ari L Goldman Special to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/look-whos-taking-over-the-family-business-these-days.html | Look Whos Taking Over the Family Business These Days | By Virginia Lee Warren | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/marine-scientists-turning-their-eyes-to-elephants.html | Marine Scientists Turning Their Eyes to Elephants | By Boyce Rensberger Special to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/market-place.html | Market Place | By John H Allan | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/meat-prices-drop-as-market-basket-costs-less-overall.html | Meat Prices Drop As Market Basket Costs Less Overall | By Murray Illson | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/miki-defies-partys-call-for-his-ouster-members-at-a-special-meeting.html | Miki Defies Partys Call for His Ouster | By Andrew H Malcolm Special to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/mth-africaplan-to-free-territory-criticized-by-us.html | MTH AFRICAPLAN TO FREE TERRITORY CRITICIZED BY US | By Bernard Gwertzman Special to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/music-chamber-society-fairy-tales.html | Music Chamber Society Fairy Tales | By Donal Kenahan | RE 897-644 | 38023 B 142-323 |

| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/napoli-and-8-guilty-of-operating-35millionay-ear-betting-ring.html | Napoli and 8 Guilty of Operating 35MillionaYear Betting Ring | By Emanuel Perlmutter | RE 897-644 | 38023 | B 142-323 |
|---|---|---|---|---|---|---|
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/napoli-and-8-guilty-of-operating-35millionayear-betting-ring-napoli.html | Napoli and 8 Guilty of Operating 35MillionaYear Betting Ring | By Emanuel Perlmutter | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/power-authority-is-found-healthy-levitt-cites-revenue-upturn.html | POWER AUTHORITY IS FOUND HEALTHY | By Peter Kihss | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/prices-of-raw-sugar-continue-to-decline-with-quotations-at-855.html | Prices of Raw Sugar Continue to Decline With Quotations at 855 Cents a Pound | By H J Maidenberg | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/public-advocate-supports-utility-rate-cuts-for-poor.html | Public Advocate Supports Utility Rate Cuts for Poor | By Walter Waggoner Special to The New York Times | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/report-disfavors-fords-plan-for-synthetics-gao-suggests-importing.html | Report Disfavors Fords Plan for Synthetics GAO Suggests Importing More Oil | By Edward Cowan Special to The New York Times | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/restored-homes-bring-new-look-to-old-newport-ri-restored-homes-are.html | Restored Homes Bring New Look to Old Newport RI | By Paul Goldberger Special to The New York Times | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/restored-homes-bring-new-look-to-old-newport-ri.html | Restored Homes Bring New Look to Old Newport RI | By Paul Goldberger Special to The New York Times | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/rites-for-two-officers-slain-in-korea-held-at-west-point-and.html | Rites for Two Officers Slain in Korea Held at West Point and Columbia SC | By Pranay Gupte Special to The New York Times | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/rizzo-recall-bid-rejected-court-appeal-is-planned.html | Rizzo Recall Bid Rejected Court Appeal Is Planned | By Christopher Lydon Special to The New York Times | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/sears-earnings-climb-25-buoyed-by-insurance-gain.html | Sears Earnings Climb 25 Buoyed by Insurance Gain | By Clare M Reckert | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/seaver-ends-dry-spell-40.html | Seaver Ends Dry Spell 40 | By Leonard Koppett Special to The New York Times | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/south-africa-plan-to-free-territory-criticized-by-us-part-of.html | SOUTH AFRICA PLAN TO FREE TERRITORY CRITICIZED BY US | By Bernard Gwertzman Special to The New York Times | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/south-korea-disappointed-at-us-handling-of-crisis.html | South Korea Disappointed At US Handling of Crisis | By Fox BulterfieldSpecial to The New York Times | RE 897-644 | 38023 | B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/soviet-czechoslovakia-pull-out-of-cup-tennis.html | Soviet Czechoslovakia Pull Out of Cup Tennis | By Tony Kornheiser | RE 897-644 | 38023 | B 142-323 |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/strike-and-talks-go-on-at-attica-most-inmates-stay-in-cells-a-2d.html | STRIKE AN TALKS GO ON AT ATTICA | By Nathaniel Sheppard Jr Special to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/strike-and-talks-go-on-at-attica-most-inmates-stay-in-cells-for-2d.html | STRIKE AND TALKS CO ON AT ATTICA | By Nathaniel Sheppard JrSpecial to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/sudans-big-coop-a-hope-for-arabs-largescale-farming-may-overcome.html | SUDANS BIG COOP A HOPE FOR ARABS | By John DarntonSpecial to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/suit-by-thrall-tests-ohio-law-such-legislation-of-states-has.html | SUIT BY THRALL TESTS OHIO LAW | By Herbert Koshetz | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/trenton-topics-permits-for-residential-buildings-on-increase.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/tv-2-new-cbs-shows-bert-convy-and-frankie-avalon-star-in-backtoback.html | TV 2 New CBS Shows | By John J OConnor | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/two-companies-fined-by-goldin-for-lag-on-streetlight-repairs.html | Two Companies Fined by Goldin For StreetLight Repairs | By Glenn Fowler | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/unified-vietnam-makes-diplomatic-gains.html | Unified Vietnam Makes Diplomatic Gains | By David A AndelmanSpecial to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/us-friends-worried-about-writer-held-in-ghana.html | US Friends Worried About Writer Held in Ghana | By George Vecsey | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/us-says-it-wont-deport-danish-wife-of-slain-actor.html | US Says It Wont Deport Danish Wife of Slain Actor | By Judy Klemesrud | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/wine-talk-climate-helps-a-maverick-winemaker.html | WINE TALK | By Frank J Prial Special to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/wrights-68-leads-met-open-by-two.html | Wrights 68 Leads Met Open by Two | By Gordon S White Jr Special to The New York Times | RE 897-644 | 38023 B 142-323 |
| 8/25/1976 | https://www.nytimes.com/1976/08/25/archives/yanks-win-54-randolph-stars.html | Yanks Win 54 Randolph Stars | By Murray Crass | RE 897-644 | 38023 B 142-323 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/2-jailed-in-medicaid-fraud-as-a-warning-2-chiropractors-receive-5.html | 2 Jailed in Medicaid Fraud as a Warning 2 CHIROPRACTORS RECEIVE 5 YEARS | By Arnold H Lubasch | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/2-young-scholars-win-bonds-in-bible-contest.html | 2 Young Scholars Win Bonds in Bible Contest | By Irving Spiegel Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/39884-see-fidrych-gain-15th-triumph.html | 39884 See Fidrych Gain 15th Triumph | By Deane McGowen | RE 897-643 | 38023 B 142-321 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/a-schoollunch-caterer-admits-dumping-of-16000-sandwiches.html | A SchoolLunch Caterer Admits Dumping of 16000 Sandwiches | By Richard J Meislin | RE 897-643 | 38023 | B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/advertising-grocery-trade-promotion-study.html | Advertising Grocery Trade Promotion Study | By Leonard Sloane | RE 897-643 | 38023 | B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/art-farmer-finds-jazz-in-europe-challenging.html | Art Farmer Finds jazz In Europe Challenging | By C Gerald Fraser | RE 897-643 | 38023 | B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-643 | 38023 | B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/article-2-no-title.html | Moynihan Rejects Isolation for US Hispanic Group Supports Mrs Abzug | By Maurice Carroll | RE 897-643 | 38023 | B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-643 | 38023 | B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/attica-inmates-to-vote-on-pact-strike-goes-on-as-prisoners-consider.html | ATTICA INMATES TO VOTE ON PACT Strike Goes On as Prisoners Consider a Broad Proposal Containing Concessions Striking Attica Inmates To Vote on a Settlement | By Nathaniel Sheppard Jr Special to The New York Times | RE 897-643 | 38023 | B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/beame-is-pressed-on-new-us-funds-but-public-works-financing-has-yet.html | BEAM IS PRESSED ON NEW US FUNDS But Public Works Financing Has Yet to Pass Congress | By Steven R Weisman | RE 897-643 | 38023 | B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/blandas-pro-football-career-ends-after-26-years.html | Blandas Pro Football Career Ends After 26 Years | By William N Wallace | RE 897-643 | 38023 | B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/bohens-68-for-140-leads-by-2-strokes.html | Bohens 68 for 140 Leads by 2 Strokes | By Gordon S White Jr Special to The New York Times | RE 897-643 | 38023 | B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/bonds-resuming-ratedrop-trend-dip-evidenced-by-levels-on-shortterm.html | BONDS RESUMING RATEDROP TREND Dip Evidenced by Levels on ShortTerm Commercial Paper and Bell Sales | By John H Allan | RE 897-643 | 38023 | B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/books-of-the-times-the-velazquez-hippopotamus.html | Books of The Times The Velazquez Hippopotamus | By Anatole Broyard | RE 897-643 | 38023 | B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/bridge-regional-play-opens-today-at-great-george-resort-hotel.html | Bridge Regional Play Opens Today At Great George Resort Hotel | By Alan Truscott | RE 897-643 | 38023 | B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/bullmastiff-pup-sold-to-watson-now-a-136pound-star.html | Bullmastiff Pup Sold to Watson Now a 136Pound Star | By Walter R Fletcher | RE 897-643 | 38023 | B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/burt-reynolds-is-gator-in-indecisive-crime-film.html | Burt Reynolds Is Gator In Indecisive Crime Film | By Richard Eder | RE 897-643 | 38023 | B 142-321 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/cadets-return-held-uncertain-academy-and-army-officials-disagree-on.html | CADETS RETURN HELD UNCERTAIN Academy and Army Officials Disagree on Likelihood of Their Readmission | By James Feron Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/carey-welcomes-mondale-predicts-victory-in-state.html | Carey Welcomes Mondale Predicts Victory in State | By Linda Charlton Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/carter-campaign-moving-to-mollify-catholics-after-dispute-over.html | Carter Campaign Moving to Mollify Catholics After Dispute Over Democratic Partys Abortion Stand | By Kenneth A Briggs | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/carter-condemns-the-farm-policy-of-nixon-and-ford-in-iowa-talk-he.html | CARTER CONDEMNS THE FARM POLICY OF NIXON AND FORD In Iowa Talk He Says They and Butz Drove Hundreds to Declare Bankruptcy Carter Condemns Farm Policies of Nixon and Ford | By James T Wooten Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/coast-nurses-strike-enters-7th-week-outlook-dim.html | Coast Nurses Strike Enters 7th Week Outlook Dim | By Les Ledbetter Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/conferees-start-work-on-tax-bill-seek-to-complete-work-by-labor-day.html | CONFEREES START WORK ON TAX BILL Seek to Complete Work by Labor Day Recess Meet in Public | By Edwin L Dale Jr Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/conrails-new-look-is-largely-a-matter-of-degree.html | Conrail s New Look Is Largely a Matter of Degree | By Richard Severo Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/council-bill-seeks-added-noise-curbs.html | Council Bill Seeks Added Noise Curbs | By Edward Ranzal | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/court-test-set-on-rizzo-recall-petition.html | Court Test Set on Rizzo Recall Petition | By Christopher Lydon Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/covering-fine-furniture-kilims-art-of-nomads.html | Covering Fine Furniture Kilims Art of Nomads | By Norma Skurka | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/dance-the-new-american-machine-has-auspicious-debut-at-newport.html | Dance The New American Machine Has Auspicious Debut at Newport Festival Works From Muticals to Be Preserved | By Clive Barnes Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/death-toll-rises-in-south-africa-19-are-dead-over-3-days-in-wake-of.html | DEATH TOLL RISES IN SOUTH AFRICA 19 Are Dead Over 3 Days in Wake of Zulus Battles With Protesting Youths Death Toll Rises in South Africa in Attacks by Zulus | By John F Burns Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/decision-delayed-on-pension-post-police-trustees-weighing.html | DECISION DELAYED ON PENSION POST Police Trustees Weighing Appointment of Lechner | By Glenn Fowler | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/dole-attacks-carter-on-pardon-for-draft-evaders.html | Dole Attacks Carter on Pardon for Draft Evaders | By Douglas E Kneeland Special to The New York Times | RE 897-643 | 38023 B 142-321 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/dow-is-up-by-790-gm-view-a-spur-forecast-of-record-sales-in-77-for.html | DOW IS UP BY 790 GM VIEW A SPUR Forecast of Record Sales in 77 for Industry Sparks a Late Buying Spree Dow Rises by 790 to 97083 Forecast on Auto Sales Is Spur | By Alexander R Hammer | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/equity-pact-is-boon-to-little-theater.html | Equity Pact Is Boon to Little Theater | By Mel Gussow | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/financial-survey-of-colleges-finds-half-in-poor-condition.html | Financial Survey of Colleges Finds Half in Poor Condition | By David Vidal | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/ford-names-james-baker-to-morton-campaign-job-james-baker-is-named.html | Ford Names James Baker To Morton Campaign Job James Baker Is Named to Mortons Post | By James M Naughton Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/french-premier-quits-in-protest-against-giscard-chirac-says-that.html | FRENCH PREMIER QUITS IN PROTEST AGAINST GISCARD Chirac Says That President Didnt Give Him Means to Meet Frances Problems BARRE NAMED TO POST Independent Economist Will le First NonGaullist to Head Cabinet Since 58 French Prime Minister Resigns In a Protest Against Giscard | By Flora Lewis Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/giants-drop-young-after-a-decade-young-is-victim-of-giants-move-to.html | Giants Drop Young After A Decade Young Is Victim of Giants Move to Youth | By Michael Katz Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/gm-raising-retail-price-of-average-car-to-6000-sticker-cost-of.html | GM Raising Retail Price Of Average Car to 6000 Sticker Cost of Typical Auto to Go Up 59 or 338Chairman Says Buyer Will Accept Increase as Moderate GM Is Increasing Retail Price Of an Average Car to 6000 | By William K Stevens Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/gone-fishin-in-the-park.html | Gone Fishin In the Park | By Lena Williams | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/house-democrats-renew-drive-for-stripmine-bill.html | House Democrats Renew Drive for StripMine Bill | By Ben A Franklin Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/issue-and-debate-con-ed-plan-for-submetering-of-apartments-stirs.html | Issue and Debate Con Ed Plan for SubMetering of Apartments Stirs Controversy | By Frances Cerra | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/jaialai-pelota-leaves-baseball-in-the-dust-jaialai-pelota-leaves.html | JaiAlai Pelota Leaves Baseball in the Dust JaiAlai Pelota Leaves Baseball in the Dust | BY Gerald Eskenazi Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/john-wenger-89-a-scenic-artist-designed-stage-settings-for-opera.html | JOHN WENGER 89 A SCENIC ARTIST Designed Stage Settings for Opera and Theaters | By Morris Kaplan | RE 897-643 | 38023 B 142-321 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/judge-bids-carey-widen-special-prosecutors-role.html | Judge Bids Carey Widen Special Prosecutors Role | By Dena Kleiman | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/juliana-and-dutch-cabinet-in-dispute-over-bernhard.html | Juliana and Dutch Cabinet In Dispute Over Bernhard | By Bernard Weinraub Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/khartoum-a-city-of-warrior-ghosts-marches-to-modern-beat.html | Khartoum a City of Warrior Ghosts Marches to Modern Beat | By John Darnton Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/latest-tests-link-nickel-compound-to-legion-disease-scientist-says.html | Latest Tests Link Nickel Compound To Legion Disease Scientist Says the Latest Tests Suggest Nickel Carbonyl May Have Caused Disease That Killed Legionnaires | By Lawrence K Altman Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/latest-tests-link-nickel-compound-to-legion-malady-scientist-says.html | Latest Tests Link Nickel Compound To Legion Malady Scientist Says the Latest Tests Suggest Nickel Carbonyl May Have Caused Disease That Killed Legionnaires | By Lawrence K Altman Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/leaders-of-black-jersey-city-church-defend-handling-of-meal-program.html | Leaders of Black Jersey City Church Defend Handling of Meal Program | By Joan Cook Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/lockheed-moves-sought-in-house-harrington-asks-hearings-and-end-to.html | LOCKHEED MOVES SOUGHT IN HOUSE Harrington Asks Hearings and End to Loan Backing | By Ann Crittenden | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/longshoremen-to-fight-containercargo-ruling.html | Longshoremen to Fight ContainerCargo Ruling | By David F White | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/macys-and-gimbels-to-open-city-and-suburban-stores-on-sundays.html | Macys and Gimbels to Open City and Suburban Stores on Sundays Additional Day Is Expected to Produce Increase in Sales of 4 to 7 Percent Macys and Gimbels to Begin Opening on Sundays | By Isadore Barmash | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/market-place-a-bright-spot-among-stock-averages.html | Market Place A Bright Spot Among Stock Averages | By John H Allan | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/mausoleum-doors-stolen-at-emanuels-cemetery.html | Mausoleum Doors Stolen At EmanuEls Cemetery | By Joyce Maynard | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/merger-sought-by-copper-range-asks-to-be-acquired-all-or-in-part-by.html | MERGER SOUGHT BY COPPER RANGE Asks to Be Acquired All or in Part by Amoco Minerals | By Herbert Koshetz | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/miki-weathers-another-storm-japanese-premier-still-in-office.html | MIKI WEATHERS ANOTHER STORM Japanese Premier Still in Office Confers With Foes Who Seek His Ouster | By Andrew H Malcolm Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/most-wall-street-leaders-back-ford-money-raisers-role-changes-wall.html | Most Wall Street Leaders Back Ford Money Raisers Role Changes Wall Streets Leaders Mostly Favoring Ford | By Terry Robards | RE 897-643 | 38023 B 142-321 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/new-look-at-conrail-is-mostly-a-matter-of-degree.html | New Look at Conrail Is Mostly a Matter of Degree | By Richard Severo Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/nickel-carbonyl-easy-to-produce-possible-cause-of-legion-deaths.html | NICKEL CARBONYL EASY TO PRODUCE Possible Cause of Legion Deaths Used in Industry | By Boyce Rensberger | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/nonaligned-parley-may-help-sri-lankas-premier-with-the-voters.html | Nonaligned Parley May Help Sri Lankas Premier With the Voters | By William Borders Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/north-korea-offers-plan-to-prevent-new-incidents-north-korea-asks.html | North Korea Offers Plan To Prevent New Incidents NORTH KOREA ASKS TROOP SEPARATION | By Fox Butterfield Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/peyser-seeks-a-debate-buckley-says-no.html | Peyser Seeks a Debate Buckley Says No | BY Warren Weaver Jr Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/philip-morris-will-stay-in-new-york-philip-morris-to-keep-new-york.html | Philip Morris Will Stay in New York Philip Morris to Keep New York Headquarters | By Peter Kihss | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/portuguese-women-seek-a-share-in-what-revolution-has-achieved.html | Portuguese Women Seek a Share In What Revolution Has Achieved | By Marvine Howe Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/reckoning-in-africa-i.html | Reckoning in Africa I | By Anthony Lewis | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/rhodesia-team-faces-inquiry-on-passports-rhodesians-face-inquiry-on.html | Rhodesia Teams Faces Inquiry On Passports Rhodesians Face Inquiry on Passports | By Tony Kornheiser | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/schorr-and-21-subpoenaed-in-release-of-pike-report-house-ethics.html | Schorr and 21 Subpoenaed In Release of Pike Report House Ethics Panel Subpoenas Schorr and Others in Investigation of Release of the Pike Intelligence Report | By Richard D Lyons Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/sec-says-6-gained-in-equity-fraud-case-alleges-5-investment.html | SEC Says 6 Gained In Equity Fraud Case Alleges 5 Investment Advisers and Fund Profited From Inside Information S E C Asserts 6 Profited in Equity Fraud | By Richard Phalon | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/senate-rejects-abortions-curb-house-measure-forbidding-us-funds-for.html | SENATE REJECTS ABORTIONS CURB House Measure Forbidding US Funds for Operations Returned to Conference | By David E Rosenbaum Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/state-set-to-aid-orchid-farming-certificates-to-be-required-by.html | STATE SET TO AID ORCHID FARMING Certificates to Be Required by Growers in Effort to Control Virus | By Donald Janson Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/sutton-urges-ford-to-speak-out-on-south-africa.html | Sutton Urges Ford to Speak Out on South Africa | By Thomas A Johnson | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/the-plaids-are-coming.html | The Plaids Are Coming | By Bernadine Morris | RE 897-643 | 38023 B 142-321 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/the-ties-dont-bind.html | The Ties Dont Bind | By Herbert Hendin | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/trenton-topics-van-ness-asserts-funds-from-us-are-misused.html | Trenton Topics Van Ness Asserts Funds From US Are Misused | BY Alfonso A Narvaez Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/tv-punishment-and-reality-of-war-dramatized-the-threshold-of-pain.html | TV Punishment and Reality of War Dramatized The Threshold of Pain Examined on CBS A Corrupted Vietnam Seen on Channel 13 | By John J OConnor | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/un-calls-for-greekturkish-talks.html | UN Calls for GreekTurkish Talks | By Paul Hofmann Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/us-accepting-93-of-offshore-bids-8-rejected-in-sale-of-leases-for.html | US ACCEPTING 93 OF OFFSHORE BIDS 8 Rejected in Sale of Leases for Atlantic Oil DrillingExxon Biggest Winner | By William D Smith | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/us-and-mexico-to-battle-screwworm.html | US and Mexico to Battle Screwworm | By Alan Riding Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/us-sent-110-men-to-cut-korea-tree-pentagon-giving-details-of-action.html | U S SENT 110 MEN TO CUT KOREA TREE Pentagon Giving Details of Action in DMZ Says Troops Tore Down 2 Roadblocks | By Bernard Gwertzman Special to The New York Times | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/whos-afraid-of-the-big-red-bear.html | Whos Afraid of the Big Red Bear | By Seyom Brown | RE 897-643 | 38023 B 142-321 |
| 8/26/1976 | https://www.nytimes.com/1976/08/26/archives/yanks-victors-in-19th-by-54-yanks-turns-back-twins-in-19th-54.html | Yanks Victors In 19th by 54 Yanks Turns Back Twins in 19th 54 | By Murray Chass | RE 897-643 | 38023 B 142-321 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/2-more-die-toll-28-in-mystery-ailment-2-more-die-toll-at-28-in.html | 2 More Die Toll 28 In Mystery Ailment | By Lawrence K Altman Special to The New York Times | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/2-more-die-toll-28-in-mystery-ailment.html | 2 More Die Toll 28 In Mystery Ailment | By Lawrence K AltmanSpecial to The New York Times | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/3-incendiary-devices-exploded-at-2-midtown-stores.html | 3 Incendiary Devices Exploded at 2 Midtown Stores | By David F White | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/a-churchill-is-starting-to-earn-his-stripes-in-readytowear.html | A Churchill Is Starting to Earn His Stripes in ReadytoWear | By Angela Taylor | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/a-compromise-is-sought-on-arms-sales-to-saudis.html | A Compromise Is Sought On Arms Sales to Saudis | BY Bernard Gwertzman Special to The New York Times | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/a-happy-ending-for-yankees-late-late-show-happy-ending-for-yankees.html | A Happy Ending for Yankees Late Late Show | By Murray Chass | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/a-jury-convicts-drugring-figure-defendant-called-big-buyer-in.html | A JURY CONVICTS DRUGRING FIGURE | By Arnold H Lubasch | RE 897-650 | 38023 B 145-715 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/a-new-1826-market-joins-bostons-downtown-revival-an-1826-market.html | A New 1826 Market Joins Bostons Downtown Revival | By John Kifner Special to The New York Times | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/a-new-1826-market-joins-bostons-downtown-revival.html | A New 1826 Market Joins Bostons Downtown Revival | By John Kifner Special to The New York Times | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/a-powerful-schmidt-faces-severest-test.html | A Powerful Schmidt Faces Severest Test | By Craig R Whitney Special to The New York Times | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/a-princes-rise-then-a-businessmans-fall.html | A Princes RiseThen a Businessmans Fall | By Farnsworth Fowle | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/about-real-estate-secondary-mortgage-market-off.html | About Real Estate | By Carter B Horsley | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/advertising-agencies-foreign-billings-gain.html | Advertising | By Leonard Sloane | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/alaska-interstate-in-pact-to-buy-mcalester-fuel.html | Alaska Interstate in Pact To Buy McAlester Fuel | By Herbert Koshetz | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/americans-in-drive-to-aid-canterbury.html | Americans in Drive to Aid Canterbury | By Peter T Kilborn Special to The New York Times | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/atticas-inmates-divided-sharply-on-ending-strike.html | Atticas Inmates Divided Sharply on Ending Strike | By Nathaniel Sheppard Jr Special to The New York Times | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/augusts-barometers-some-indicators-back-others-allay-fears-of.html | Augusts Barometers | By Steven Rattner | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/big-leak-in-water-main-plugged-after-10-years.html | Big Leak in Water Main Plugged After 10 Years | By Joseph F Sullivan Special to The New York Times | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/big-trade-deficit-in-july-reflects-rising-oil-imports-months-lag.html | BIG TRADE DEFICIT IN JULY REFLECTS RISING OIL IMPORTS | By Ann Crittenden | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/big-trade-deficit-in-july-reflects-rising-oil-imports.html | BIG TRADE DEFICIT IN JULY REFLECTS RISING OIL IMPORTS | By Ann Crittenden | RE 897-650 | 38023 | B 145-715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/blues-are-plentiful-in-nearby-waters.html | Blues Are Plentiful In Nearby Waters | Thomas Rogers | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/bohen-captures-3way-playoff-by-stroke-for-met-open-title.html | Bohen Captures 3Way Playoff By Stroke for Met Open Title | By Gordon S White Jr Special to The New York Times | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/capturing-the-image-of-dream-houses-that-already-exist.html | Capturing the Image Of Dream Houses That Already Exist | By Lisa Hammel | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/carter-aide-sure-rivals-will-hold-campaign-debate-after-3hour.html | CARTER AIDE SURE RIVALS WILL HOLD CAMPAIGN DEBATE | By Joseph Lelyveld Special to The New York Times | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/carter-aide-sure-rivals-will-hold-campaign-debate-after-threehour.html | CARTER AIDE SURE RIVALS WILL HOLD CAMPAIGN DEBATE | By Joseph Lelyveld Special to The New York Times | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/carter-and-ford-diverge-on-subsidies-for-housing.html | Carter and Ford Diverge On Subsidies for Housing | By Joseph P Fried | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/connecticut-disputes-philip-morris-on-its-reasons-for-remaining-in.html | Connecticut Disputes Philip Morris On Its Reasons for Remaining in City | By Lawrence FellowsSpecial to The New York Times | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/control-board-issues-warning-on-teacher-pay-rise-this-year-control.html | Control Board Issues Warning On Teacher Pay Rise This Year | By Steven R Weisman | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/control-board-issues-warning-on-teacher-pay-rise-this-year.html | Control Board Issues Warning On Teacher Pay Rise This Year | By Steven R Weisman | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/council-unit-debates-las-vegas-nights.html | Council Unit Debates Las Vegas Nights | By Edward Ranzal | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/cyclists-trip-round-the-world-is-in-the-3000mile-homestretch.html | Cyclists Trip Round the World Is in the 3000Mile Homestretch | By Neil Amdur | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/dutch-prince-quits-posts-as-inquiry-board-assails-his-links-with.html | DUTCH PRINCE QUITS POSTS AS INQUIRY BOARD ASSAILS HIS LINKS WITH LOCKHEED | By Bernard Weinraub Special to The New York Times | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/embargoes-at-issue-dole-asserts-that-carter-misled-farmers.html | Embargoes at Issue | By Douglas E Kneeland Special to The New York Times | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/embargoes-at-issue.html | Embargoes at Issue | By Douglas E Kneeland Special to The New York Times | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/esmark-reports-its-first-quarterly-decline-in-earnings-since-1970.html | Esmark Reports Its First Quarterly Decline in Earnings Since 1970 | By Clare M Reckert | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/fbi-aide-asks-sheriffs-to-fight-against-bureaucrats-and-new.html | FBI Aide Asks Sheriffs to Fight Against Bureaucrats and New Intelligentsia | By John M Crewdson Special to The New York Times | RE 897-650 | 38023 | B 145-715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/ford-and-3-guests-dining-with-strategy-as-a-topic.html | Ford and 3 Guests Dining With Strategy as a Topic | By James M Naughton Special to The New York Times | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/ford-up-in-the-polls.html | Ford Up in the Polls | By James Reston | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/general-motors-cuts-size-of-cars-shorter-lighter-77-buicks-built-to.html | GENERAL MOTORS CUTS SEE OF CARS | By William K Stevens Special to The New York Times | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/general-motors-cuts-size-of-cars.html | GENERAL MOTORS CUTS SIZE OF CARS | By William K Stevens Special to The New York Times | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/georgians-modification-carter-qualifies-his-iowa-stand-on-a-grain.html | Georgians Modification | By James T Wooten Special to The New York Times | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/georgians-modification.html | Georgians Modification | By James T Wooten Special to The New York Times | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/gold-drops-as-iran-rumor-roils-trade-gold-dips-iran-rumor-roils.html | Gold Drops as Iran Rumor Roils Trade | By H J Maidenberg | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/head-of-herstatt-and-7-employees-seized-in-germany-officers-of-bank.html | HEAD OF HERSTATT AND 7 EMPLOYEES SEIZED IN GERMANY | By Craig R Whitney Special to The New York Times | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/helms-concedes-party-waserror-but-says-fundraising-fete-held-in-us.html | HELMS CONCEDES PARTY WAS ERROR | By Richard D Lyons Special to The New York Times | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/issue-and-debate-as-opposition-lingers-sunday-retail-openings-are.html | Issue and Debate | By Isadore Barmash | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/key-phase-begins-in-setting-budget-congress-must-complete-its-work.html | KEY PHASE BEGINS IN SETTING BUDGET | By Richard L Madden Special to The New York Times | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/large-expansion-shown-for-week-by-money-supply-m1s-growth-of-11.html | LARGE EXPANSION SHOWN FOR WEEK BY MONEY SUPPLY | By Douglas W Cray | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/letters-to-the-editor.html | Letters to the Editor | Kwan Ha Yim | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/lewis-michaux-92-dies-ran-bookstore-in-harlem.html | Lewis Michaux 92 Dies Ran Bookstore in Harlem | By C Gerald Fraser | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/lotte-lehmann-dies-at-88-diva-and-lieder-specialist-lotte-lehmann.html | Lotte Lehmann Dies at 88 Diva and Lieder Specialist | By Alden Whitman | RE 897-650 | 38023 | B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/lotte-lehmann-dies-at-88-diva-and-lieder-specialist.html | Lotte Lehmann Dies at 88 Diva and Lieder Specialist | By Alden Whitman | RE 897-650 | 38023 | B 145-715 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archiv es/management-rising-interest-in-zerobase-budgeting-management.html | Management | BY Robert J Cole | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archiv es/market-place-can-two-listings-be-better-than-one.html | Market Place | By Vartanig G Vartan | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archiv es/market-plunges-in-slow-trading-dow-is-off-1039-analysts-cite.html | MARKET PLUNGES IN SLOW TRADING DOW IS OFF 1039 | By Alexander R Hammer | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archiv es/mondale-backs-israel-and-aid-to-cities.html | Mondale Backs Israel and Aid to Cities | By Frank Lynn | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archiv es/more-mars-data-reported-to-back-possibility-of-life.html | More Mars Data Reported To Back Possibility of Life | By Victor K McElheny | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archiv es/morgenthau-seeks-letters-on-lefkowitz-campaign-syracuse-newspaper.html | Morgenthau Seeks Letters On Lefkowitz Campaign | By Thomas P Ronan | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archiv es/most-of-velezs-campaign-gifts-came-from-employees-of-agencies-he.html | Most of Velezs Campaign Gifts Came From Employees of Agencies He Runs | By David Vidal | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archiv es/mrs-runyon-faces-six-challengers-in-70th-assembly-district-primary.html | Mrs Runyon Faces Six Challengers In 70th Assembly District Primary | By Linda Greenhouse | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archiv es/new-jersey-weekly-a-revue-of-hit-songs-that-survived-flops.html | A Revue of Hit Songs That Survived Flops | By Robert Palmer | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archiv es/new-jersey-weekly-antiques.html | Antiques | Rita Reif | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archiv es/new-jersey-weekly-art-people.html | Art People | John Russell | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archiv es/new-jersey-weekly-at-the-movies.html | At the Movies | Guy Flatley | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archiv es/new-jersey-weekly-beach-boys-riding-crest-of-new-popularity.html | Beach Boys Riding Crest of New Popularity | John Rockwell | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archiv es/new-jersey-weekly-blue-ribbon-fair-at-rhinebeck.html | Blue Ribbon Fair at Rhinebeck | By Harold Faber | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archiv es/new-jersey-weekly-books-of-the-times.html | Books of The Times | By Richard R Lingewan | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archiv es/new-jersey-weekly-bridge-double-of-game bid-risky-if-trumps-favor.html | Bridge | By Alan Truscott | RE 897-650 | 38023 B 145-715 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-broadway-arthur-miller-play-on-art-and-politics.html | Broadway | Mel Gussow | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-brooklyn-to-relive-battle-of-1776-brooklyn-relive.html | Brooklyn To Relive Battle of 1776 | By Ian T MacAuley | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-facing-up-to-vanities.html | Facing Up to Vanities | By Tom Buckley | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-helen-humes-discovered-again-at-63.html | Helen Humes Discovered Again at 63 | By John S Wilson | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-how-to-chase-the-weekend-blues.html | How to Chase the Weekend Blues | By Judy Klemesrud | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-late-summer-is-prime-time-at-jersey-shore.html | Late Summer Is Prime Time at Jersey Shore | By Joseph F Sullivan | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-lincoln-center-goes-outdoors.html | Lincoln Center Goes Outdoors | By Jennifer Dunning | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-met-show-proves-prints-are-art-recognizing-prints.html | Met Show Proves Prints Are Art | By John Russell | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-music-dirt-band.html | Music Dirt Band | Robert Palmer | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-music-marriner-conducts-mozart.html | Music Marriner Conducts Mozart | By Donal Henahan | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-mustering-the-spirit-of-colonial-america.html | Mustering the Spirit of Colonial America | By Lawrence Fellows | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-pop-music-good-rats-infectious.html | Pop Music Good Rats Infectious | John Rockwell | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-publishing-mary-recalls-papa.html | Publishing Mary Recalls Papa | By Richard R Lingeman | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-remember-last-years-nostalgia.html | Remember Last Years Nostalgia | BY Leslie Maitland | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-restaurants.html | Restaurants | Mimi Sheraton | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-rock-tracking-in-central-park.html | Rock Tracking in Central Park | By Lee Dembart | RE 897-650 | 38023 B 145-715 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-stage-mondongo-is-papp-con-salsa.html | Stage Mondongo Is Papp Con Salsa | Mel Gussow | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-the-ordeal-of-fatty-arbuckle.html | The Ordeal of Fatty Arbuckle | Richard R Lingeman | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-the-pop-life.html | The Pop Life | John Rockwell | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | By John J OConnor | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-weekend-gardening.html | Weekend Gardening | By Richard W Langer | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/new-york-city-is-giving-a-new-twist-to-placing-its-relief-clients.html | New York City Is Giving a New Twist To Placing Its Relief Clients in Jobs | By Peter Kihss | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/new-york-city-units-link-lags-to-cuts.html | New York City Units Link Lags to Cuts | By John L Hess | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/no-welcome-mat-for-marxist-scholars.html | No Welcome Mat For Marxist Scholars | By Herbert Aptheker | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/notes-on-people-mrs-mondale-faced-with-issue-of-grits.html | Notes on People | Laurie Johnston | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/on-henry-st-its-pride-and-problems.html | On Henry St Its Pride and Problems | By Lena Williams | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/orantes-evert-open-doubtfuls-orantes-miss-evert-doubtful-for-open.html | Orantes Evert Open Doubtfuls | By Tony Kornheiser | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/parentschildren-scientists-wonder-whats-on-a-babys-mind.html | PARENTSCHILDREN | By Richard Flaste | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/people-in-sports-oliver-ill-takes-a-shot-at-pirates.html | People in Sports | Deane McGowen | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/proposal-to-limit-terms-seems-doomed.html | Proposal to Limit Terms Seems Doomed | By Tom Goldstein | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/reaping-the-whirlwind-in-southern-africa.html | Reaping the Whirlwind in Southern Africa | By Tom Wicker | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/rhodesia-charges-a-catholic-bishop-says-he-failed-to-report.html | RHODESIA CHARGES A CATHOLIC BISHOP | By John Darnton Special to The New York Times | RE 897-650 | 38023 B 145-715 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/riggins-adjusting-to-redskins-style.html | Riggins Adjusting To Redskins Style | By Gerald Eskenazi | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/seven-africans-and-a-briton-are-freed-by-president-amin.html | Seven Africans and a Briton Are Freed by President Amin | By Michael T Kaufman Special to The New York Times | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/soweto-clash-shows-divisions-of-blacks-clashes-in-soweto-reflect.html | Soweto Clash Shows Divisions of Blacks | By John F Burns Special to The New York Times | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/soweto-clash-shows-divisions-of-blacks.html | Soweto Clash Shows Divisions of Blacks | By John F Burns Special to The New York Times | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/spain-bars-entry-to-two-communist-party-leaders.html | Spain Bars Entry to Two Communist Party Leaders | By Henry Giniger Special to The New York Times | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/strike-fails-to-impede-spa-racing-strike-fails-to-interrupt-spa.html | Strike Fails To Impede Spa Racing | By Michael Strauss Special to The New York Times | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/suspect-19-arrested-in-thefts-of-bronze-doors-from-cemetery.html | Suspect 19 Arrested in Thefts Of Bronze Doors From Cemetery | By Irving Spiegel | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/the-labor-scene-jobless-rate-is-it-an-outmoded-index-the-labor.html | The Labor Scene | By A H Raskin | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/the-trouble-with-divestiture.html | The Trouble With Divestiture | By W T Slick Jr | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/tony-discovers-show-biz.html | Tony Discovers Show Biz | Red Smith | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/trenton-topics-dugan-for-a-carter-drive-run-by-state-democrats.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/us-inquiry-on-food-plan-is-criticized.html | US Inquiry on Food Plan Is Criticized | By Richard J Meislin | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/us-panel-delays-ruling-on-carterford-debates.html | US Panel Delays Ruling On CarterFord Debates | By Warren Weaver JrSpecial to The New York Times | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/us-seizes-18-aliens-working-illegally.html | US Seizes 18 Aliens Working Illegally | By Donald Janson Special to The New York Times | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/vietnam-veteran-releases-hostages-and-gives-up-in-ohio-after-9.html | Vietnam Veteran Releases Hostages And Gives Up in Ohio After 9 Hours | By Paul Delaney Special to The New York Times | RE 897-650 | 38023 B 145-715 |
| 8/27/1976 | https://www.nytimes.com/1976/08/27/archives/waldheim-bars-south-africa-plan-says-proposals-for-giving.html | WALDHEIM BARS SOUTH AFRICA PLAN | By Paul Hofmann Special to The New York Times | RE 897-650 | 38023 B 145-715 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/a-new-game-in-town-for-times-sq-marks.html | A New Game in Town For Times Sq Marks | By Judy Klemesrud | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/a-stonehengelike-find-reported-at-loch-ness.html | A StonehengeLike Find Reported at Loch Ness | By Joan Noble Wilford | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/abercrombie-plans-biggest-sale-as-a-prelude-to-reorganization.html | Abercrombie Plans Biggest Sale As a Prelude to Reorganization | By Isadore Barmash | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/about-new-york-the-junkpickers-day.html | About New York | By John Leonard | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/air-purchase-set-by-transamerica-company-to-buy-own-shares-to.html | AIR PURCHASE SET BY TRANSAMERICA | By Herbert Koshetz | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/alfred-a-strelsin-dies-at-78-industrialist-and-arts-patron.html | Allred A Strelsin Dies at 78 Industrialist and Arts Patron | By Robert Hanley | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/american-wives-in-england-add-own-style-to-politics.html | American Wives In England Add Own Style To Politics | By Judith Weinraub Special to The New York Times | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/and-they-you-see-theres-this-cat-.html | And Then You See Theres This Cat | SPECIAL TO THE NEW YORK TIMES | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/armco-defers-price-rise-until-1977-surprising-the-industry-and-wall.html | Armco Defers Price Rise Until 1977 Surprising the Industry and Wall Street | By William D Smith | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/badillo-says-city-hall-protects-velez-badillo-says-city-hall-gives.html | Badillo Says City Hall Protects Velez | By David Vidal | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/books-of-the-times-modern-political-economy.html | Books of The Times | By Steven Rattner | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/bridge-a-basic-rule-is-to-choose-safe-leader-on-grand-slam.html | Bridge | By Alan Truscott | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/buckley-and-peyser-headquarters-equal-in-enthusiasm-if-not-in.html | Buckley and Peyser Headquarters Equal in Enthusiasm if Not in Resources | By Maurice Carroll | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/callgirl-ring-in-morgue-alleged-as-3-are-arrested.html | CallGirl Ring in Morgue Alleged as 3 Are Arrested | By Robert E Tomasson | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/capital-gains-tax-revised-by-congress-conferees-assets-must-be-held.html | Capital Gains Tax Revised By Congress Conferees | By Edwin L Dale Jr Special to The New York Times | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/captain-kangaroo-6000-shows-old-still-young.html | Captain Kangaroo 6000 Shows Old Still Young | BY Joyce Maynard | RE 897-647 | 38023 B 143-007 |

| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/carrie-smith-sings-at-michaels-pub.html | Carrie Smith Sings at Michaels Pub | John S Wilson | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/churches-criticize-shopping-on-sunday-churches-score-sunday.html | Churches Criticize Shopping on Sunday | By Ari L Goldman | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/churchstate-conflict-troubles-latin-lands.html | ChurchState Conflict Troubles Latin Lands | By Jonathan Kandell Special to The New York Times | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/clark-offers-plan-to-cure-housing-ills-in-older-cities.html | Clark Offers Plan to Cure Housing Ills in Older Cities | By Ronald Smothers | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/council-votes-to-put-las-vegas-nights-on-ballot.html | Council Votes to Put Las Vegas Nights on Ballot | By Edward Ranzal | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/dance-paul-taylors-polaris-is-given-premiere-in-newport.html | Dance Paul Taylors Polaris Is Given Premiere in Newport | By Clive BarnesSpecial to The New York Times | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/declines-outnumber-gains-as-market-closes-mixed-losses-top-gains-in.html | Declines Outnumber Gains As Market Closes Mixed | By Alexander R Hammer | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/dodgers-top-mets-52-kingman-reactivated-mets-lose-kingman-is.html | Dodgers Top Mets 52 Kingman Reactivated | By Thomas Rogers | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/experts-believe-epidemic-in-pennsylvania-is-over.html | Experts Believe Epidemic In Pennsylvania Is Over | By Lawrence K Altman Special to The New York Times | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/fbi-aide-said-to-have-defied-hoover-in-allowing-71-burglary.html | FBI Aide Said to Have Defied Hoover in Allowing 71 Burglary | By John M Crewdson Special to The New York Times | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/film-alice-in-pornland-lewd-rock-and-other-skillful-silliness.html | Film Alice in Pornland | By Richard Eder | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/ford-sees-fear-of-carter-aiding-gop-prospects-challenger-is.html | FORD SEES FEAR OF CARTER AIDING GOP PROSPECTS | By James M Naughton Special to The New York Times | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/france-faced-with-political-crisis-over-constitutional-system.html | France Faced With Political Crisis Over Constitutional System | By Flora Lewis Special to The New York Times | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/future-of-queen-is-put-in-question-by-bernhard-case-royal-prestige.html | FUTURE OF QUEEN IS PUT IN QUESTION BY BERNHARD CASE | By Bernard WeinraubSpecial to The New York Times | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/geico-cut-deficit-in-second-quarter-geico-reduced-its-deficit-in.html | GEICO Cut Deficit In Second Quarter | By Clare M Reckert | RE 897-647 | 38023 | B 143-007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/giants-packers-rebuilding-in-shadow-of-past-rivalry-giants-face.html | Giants Packers Rebuilding In Shadow of Past Rivalry | By Michael Katz Special to The New York Times | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/goldin-says-city-loses-aid-its-due-comptroller-cites-a-failure-to.html | GOLDIN SAYS CITY LOSES AID ITS DUE | By Glenn Fowler | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/goodyear-pact-snagged-by-balky-local.html | Goodyear Pact Snagged by Balky Local | By Reginald Stuart Special to The New York Times | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/greeks-abroad-keep-hearing-call-of-home.html | Greeks Abroad Keep Hearing Call of Home | BY Steven V Roberts Special to The New York Times | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/have-you-heard-about-mr-jones.html | Have You Heard About Mr Jones | By Sue Hubbell | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/havenot-nations-threaten-to-block-ocean-pact.html | HaveNot Nations Threaten to Block Ocean Pact | By Paul Hofmann Special to The New York Times | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/herbert-machiz-director-57-dies-staged-several-premieres-by.html | HERBERT MACHIZ DIRECTOR 57 DIES | By Grace Glueck | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/high-cost-of-games-studied.html | High Cost Of Games Studied | By Robert Trumbull Special to The New York Times | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/independent-party-picks-maddox-to-head-76-ticket.html | Independent Party Picks Maddox to Head 76 Ticket | By Christopher Lydon Special to The New York Times | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/infectious-mosquitoes-plaguing-houston.html | Infectious Mosquitoes Plaguing Houston | By James P Sterba Special to The New York Times | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/irans-talks-fail-on-occidental-tie-negotiations-ended-on-plan-for.html | IRANS TALKS FAIL ON OCCIDENTAL TIE | By Eric Pace Special to The New York Times | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/jets-vs-redskins-something-special-jets-vs-redskins-offers.html | Jets vs Redskins Something Special | By Gerald Eskenazi | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/jones-captures-20th-by-beating-expos-20.html | Jones Captures 20th By Beating Expos 20 | By Deane McGowen | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/letters-to-the-editor.html | Letters to the Editor | Albert L Richter | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archiv es/majorparty-platforms-vary-on-ecology-issues.html | MajorParty Platforms Vary on Ecology Issues | By Gladwin Hill Special to The New York Times | RE 897-647 | 38023 | B 143-007 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/market-place-contrafund-findoutoffavor-issues.html | Market Place | By Vartanig G Vartan | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/mcguinn-intense-at-the-bottom-line.html | McGuinn Intense at the Bottom Line | John Rockwell | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/merrill-raises-fees-on-options-charges-on-small-deals-are-up-to.html | MERRILL RAISES FEES ON OPTION | By Robert J Cole | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/miss-navratilova-has-some-tears-year-after-defection.html | Miss Navratilova Has Some Tears Year After Defection | By Tony Kornheiser Special to The New York Times | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/mr-carter-and-the-atom.html | Mr Carter And The Atom | By C L Sulzberger | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-a-new-game-in-town-for-times-sq-marks.html | A New Game in Town For Times Sq Marks | By Judy Klemesrud | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-badillo-says-city-hall-protects-velez-badillo-says.html | Badillo Says City Hall Protects Velez | By David Vidal | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-buckley-and-peyser-headquarters-equal-in.html | Buckley and Peyser Headquarters Equal in Enthusiasm if Not in Resources | By Maurice Carroll | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-campers-competing-for-stokes-park-sites.html | Campers Competing for Stokes Park Sites | By Joan Cook Special to The New York Times | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-capital-gains-tax-revised-by-congress-conferees.html | Capital Gains Tax Revised By Congress Conferees | By Edwin L Dale Jr Special to The New York Times | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-consumer-notes-heat-storage-is-tested-as-way-to.html | Consumer Notes | By Rudy Johnson | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-ford-sees-fear-of-carter-aiding-gop-prospects.html | FORD SEES FEAR OF CARTER AIDING GOP PROSPECTS | By James M Naughton Special to The New York Times | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-future-of-queen-is-put-in-question-by-bernhard.html | FUTURE OF QUEEN IS PUT IN QUESTION BY BERNHARD CASE | By Bernard Weinraub Special to The New York Times | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-infectious-mosquitoes-plaguing-houston.html | Infectious Mosquitoes Plaguing Houston | By James P Sterba Special to The New York Times | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-li-bishop-decries-sunday-shopping-crurches-score.html | LI Bishop Decries Sunday Shopping | By Ari L Goldman | RE 897-647 | 38023 | B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-principals-offer-a-trade-on-pay-to-save-303-jobs.html | Principals Offer a Trade On Pay to Save 303 Jobs | By Leonard Buder | RE 897-647 | 38023 | B 143-007 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-scientists-construct-functional-gene-team-at-mit.html | Scientists Construct Functional Gene | By Boyce Rensberger | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-senator-accuses-cadets-lawyers-nunn-says-they.html | SENATOR ACCUSES CADETS LAWYERS | By James Feron | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-silence-confronts-3-cadets-accused-of-cheating.html | Silence Confronts 3 Cadets Accused of Cheating | By Pranay Gupte Special to The New York Times | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-south-africa-plans-parley-next-week-with-urban.html | South Africa Plans Parley Next Week With Urban Blacks | By John F Burns Special to The New York Times | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-teacher-upheld-in-appeals-court-reinstating-of.html | TEACHER UPHELD IN APPEALS COURT | By Joseph F Sullivan Special to The New York Times | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-trenton-topics-medical-board-temporarily-suspends.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-us-to-sell-iran-160-new-fighters-kissinger-informs.html | US TO SELL IRAN 160 NEW FIGHTERS | By Bernard Gwertzman Special to The New York Times | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/notes-on-people-jailed-official-quits-his-parliament-seat.html | Notes on People | Laurie Johnston | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/people-and-business-a-new-imf-council-is-urged.html | People and Business | Clare Reckert | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/people-in-sports-ali-vows-part-of-purse-to-naacp.html | People in Sports | Sam Goldaper | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/police-allegedly-told-to-stress-tickets.html | Police Allegedly Told to Stress Tickets | By Lena Williams | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/prince-allegedly-demanded-4-million.html | Prince Allegedly Demanded 4 Million | By Murray Illson | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/principals-offer-a-trade-on-pay-to-save-303-jobs-principals-offer-a.html | Principals Offer a Trade On Pay to Save 303 Jobs | By Leonard Buder | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/rights-group-accuses-britain-of-torture-in-northern-ireland.html | Rights Group Accuses Britain Of Torture in Northern Ireland | By Peter T Kilborn Special to The New York Times | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/scientists-construct-functional-gene-team-at-mit-says-it-works-in.html | Scientists Construct Functional Gene | By Boyce Rensberger | RE 897-647 | 38023 B 143-007 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/secs-chief-accountant-picked-to-succeed-axelson-john-c-burton-is-as.html | SECs Chief Accountant Picked to Succeed Axelson | By Steven R Weisman | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/senator-accuses-cadets-lawyers-nunn-says-they-withhold-affidavits.html | SENATOR ACCUSES CADETS LAWYER | By James Feron | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/sets-win-team-tennis-title-with-3113-rout-for-a-sweep-sets-take.html | Sets Win Team Tennis Title With 3113 Rout for a Sweep | By Robin Herman Special to The New York Times | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/she-takes-hurdles-in-stride.html | She Takes Hurdles in Stride | By Michael Strauss Special to The New York Times | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/signatures-sought-in-midtown-to-end-influx-of-illegal-aliens.html | Signatures Sought in Midtown To End Influx of Illegal Aliens | By Thomas A Johnson | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/silence-confronts-3-cadets-accused-of-cheating-silence-greets.html | Silence Confronts 3 Cadets Accused of Cheating | By Pranay Gupte Special to The New York Times | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/sleek-seek-stix-fix.html | Sleek Seek Stix Fix | By Russell Baker | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/small-device-and-phone-to-get-stock-prices-mobil-is-stymied-in.html | Small Device and Phone to Get Stock Prices | By Stacy V Jones Special to The New York Times | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/south-africa-plans-parley-next-week-with-urban-blacks-south-africa.html | South Africa Plans Parley Next Week With Urban Blacks | By John F Burns Special to The New York Times | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/splitting-hairs-over-an-old-cosmetic-issue.html | Splitting Hairs Over an Old Cosmetic Issue | By Angela Taylor | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/teamsters-get-a-2d-delay-on-loss-of-tax-exemption.html | Teamsters Get a 2d Delay On Loss of Tax Exemption | By Lee Dembart | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/tension-growing-in-atticas-strike-negotiators-seeking-to-gain.html | TENSION GROWING IN ATTICAS STRIKE | By Nathaniel Sheppard Jr Special to The New York Times | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/the-danger-of-abandoning-taiwan.html | The Danger of Abandoning Taiwan | By Michael Reisman | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/us-and-north-korea-agree-on-meeting-proposal-on-division-of-zone-at.html | US and North Korea Agree on Meeting | By Fox Butterfield Special to The New York Times | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/us-to-sell-iran-160-new-fighters-kissinger-informs-senate-panel.html | US TO SELL IRAN 160 NEW FIGHTERS | By Bernard Gwertzman Special to The New York Times | RE 897-647 | 38023 B 143-007 |
| 8/28/1976 | https://www.nytimes.com/1976/08/28/archives/yanks-score-five-in-15th-and-win-50-from-angels-yanks-score-in-15th.html | Yanks Score Five in 15th And Win 50 From Angels | By Murray Chass Special to The New York Times | RE 897-647 | 38023 B 143-007 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/14-presidential-aspirants-spent-70-million-in-races-70-million.html | 14 Presidential Aspirants Spent 70 Million in Races | By Warren Weaver Jr Special to The New York Times | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/2d-harlem-day-festival-stresses-the-positive.html | 2d Harlem Day Festival Stresses the Positive | By Lena Williams | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/5-points-moral-in-time-a-place-transcends-its-past-in-time-a-place.html | 5 Points Moral In Time a Place Transcends Its Past | By Richard Peck | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/a-5-million-pebble-a-mahler-festival-and-operas-galore-a-mahler.html | A 5 Million Pebble A Mahler Festival And Operas Galore | By Donal Henahan | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/a-banking-ballad-from-county-jail-a-banking-ballad-from-jail.html | A Banking Ballad From County Jail | By Dave Beal | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/a-crowd-of-49572-caps-kicks-fairytale-season.html | A Crowd of 49572 Caps Kicks FairyTale Season | By Alex Yannis | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/a-fashion-connoisseur-jane-griners-clothes-are-rugged-by-day.html | A fashion connoisseur | By Susan Witty | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/a-gunfight-in-the-critics-corral.html | A gunfight in the critics corral | By Richard Eder | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/a-look-of-her-own-pat-heingartner-mixes-and-matches-sportswear.html | A look of her own | By Barbara Dubivsky | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/a-master-of-science-fictionand-more-lem.html | A master of science fictionand more | By Theodore Solotaroff | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/ah-for-the-good-old-days-not-long-ago-when-the-yanks-didnt-win.html | ah for the good old days not long ago when the yanks didnt win | By Joel Oppenheimer | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/along-party-lines-the-contenders-are-not-wasting-time.html | Along Party Lines | Prince Bernhard | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/american-party-completes-ticket-wisconsin-exmayor-picked-to-run.html | AMERICAN PARTY COMPLETES TICKET | By Christopher Lydon Special to The New York Times | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/an-eye-for-color-ronnie-gold-likes-reds-and-purples-both-for-the.html | An eye for color | By Katherine Bouton | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/architecture-view-the-greening-of-liberty-park.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/around-the-garden.html | AROUND THE Garden | Joan Lee Faust | RE 897-649 | 38023 B 143-009 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/arts-and-leisure-guide-arts-and-leisure- guide-arts-and-leisure.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/awards-givers-are-running-low-on-new- work-awards-givers-running-low.html | Awards Givers Are Running Low On New Work | By Cabter B Horsley | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/bedding-down-in-the-outskirts.html | Bedding Down in the Outskirts | By Peter T Kilborn | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/big-apple-is-host-to-travel-agents-treats- 200-to-three-days-of.html | BIG APPLE IS HOST TO TRAVEL AGENTS | By Joyce Maynard | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/black-and-white-coalition-urges-naacp- board-to-settle-feud-with.html | Black and White Coalition Urges NAACP Board to Settle Feud With Wilkins | By Thomas A Johnson | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/bridge-done-with-mirrors.html | BRIDGE | Alan Truscott | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/broadway-will-be-booming-with-drama- broadway-will-be-booming.html | Broadway Will Be Booming With Drama | By Mel Gussow | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/but-since-attica-i-there-have-been-changes- the-prisons-as-always.html | But Since Attica I There Have Been Changes | By Rinker Buck | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/cabaret-and-jazz-are-active-but-.html | Cabaret and Jazz Are Active But | By John S Wilson | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/camera-view-taking-pictures-of-celestial- bodies-at-night-shooting.html | CAMERA VIEW | Greg Stone | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/canada-more-at-stake-than-the- language.html | Canada More At Stake Than The Language | By Robert Trumbull | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/captives-of-melodrama-in-tvs-campaign- world-the-candidate-becomes-a.html | Captives of melodrama | By Paul B Weaver | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/celebrities-cavort-on-court.html | Celebrities Cavort on Court | By Charles Friedman | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/college-football-preview-battle-of- runners.html | College Football Preview Battle of Runners | By Gordon S White Jr | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/coping-attractions-shocks-gimmicks- sequels-a-preview-of-new-films.html | Coming Attractions Shocks Gimmicks Sequels | By Guy Flatley | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 897-649 | 38023 B 143-009 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/cti-offers-jazz-at-schaefer-festival.html | CTI Offers Jazz at Schaefer Festival | Robert Palmer | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/dancers-get-themselves-together-dance-troupes-join-forces.html | Dancers Get Themselves Together | By Anna Kisselgoff | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/debts-worrying-idled-rubber-workers-as-unexpectedly-long-strike.html | Debts Worrying Idled Rubber Workers As Unexpectedly Long Strike Nears End | By Reginald Stuart Special to The New York Times | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/depression-glassit-is-no-longer-considered-junk-it-is-no-longer.html | Depression GlassIt Is No Longer Considered Junk | By Diane Greenberg | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/design-this-whole-house-is-a-porch.html | Design | By Paul Goldberger | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/detroit-plans-more-changes.html | Detroit Plans More Changes | By Robert Irvin | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/disdain-for-giscard-the-chirac-departure-was-both-political-and.html | Disdain for Giscard | By Flora Lewis | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/dole-samples-life-as-a-running-mate.html | Dole Samples Life as a Running Mate | By Douglas E Kneeland Special to The New York Times | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/doles-itt-role-could-be-fall-target.html | Doles ITT Role Could Be Fall Target | By Nicholas M Horrock Special to The New York Times | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/economic-threats-preoccupy-spain-inflation-and-recession-hit.html | ECONOMIC THREATS PREOCCUPY SPAIN | By Henry Giniger Special to The New York Times | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/education-mastery-teaching-until-all-are-caught-up.html | Education | By Edward B Fiske | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/edwin-gilbert-69-scriptwriter-dramatist-and-novelist-is-dead.html | Edwin Gilbert 69 Scriptwriter Dramatist and Novelist Is Dead | By George Goodman Jr | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/endpaper.html | Endpaper | Edited By Glenn Collins | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/environment-keeping-the-cities-down-to-size.html | Environment | By Lawrence G Sager | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/ferrari-boycott-is-ending-in-dutch-grand-prix-today.html | Ferrari Boycott Is Ending In Dutch Grand Prix Today | By Phil Pash | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/film-view-a-little-anticipation-goes-a-long-way.html | FILM VIEW | Richard Eder | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/final-leg-in-ocean-series-starts-friday.html | Final Leg in Ocean Series Starts Friday | By Joanne Fishman | RE 897-649 | 38023 B 143-009 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/focus-on-the-face-each-expert-approaches-the-face-with-different.html | Focus on the face | By Angela Taylor | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/followup-on-the-news-abandoned-plane-nadjaris-plans-is-venice.html | FollowUp on The News | Mary Breasted | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/food-the-time-of-the-lobster.html | Food | By Craig Claiborne with Pierre Franey | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/fords-strategy-of-fear.html | Fords Strategy of Fear | By James Reston | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/former-lobbyist-in-village-race-podell-opposes-passannante-in.html | FORMER LOBBYIST IN VILLAGE RACE | By Linda Greenhouse | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/getting-a-fix-on-fall-books.html | Getting a Fix on Fall Books | By Richard R Lingeman | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/giscard-asks-team-effort-by-cabinet.html | Giscard Asks Team Effort by Cabinet | By Flora Lewis Special to The New York Times | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/gms-1977-line-runs-ahead-of-the-pack-the-big-question-do-people.html | GMs 1977 Line Runs Ahead of the Pack | By William K Stevens | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/goldin-criticizes-purchasing-rules-says-new-york-should-alter.html | GOLDIN CRITICIZES PURCHASING RULES | By Glenn Fowler | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/hair-from-survivors-of-the-pennsylvania-epidemic-being-tested-for.html | Hair From Survivors of the Pennsylvania Epidemic Being Tested for Possible Traces of a Toxic Substance | By Lawrence K Altman Special to The New York Times | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/headliners.html | Headliners | Gary Hoenig | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/hockey-teams-of-6-nations-open-play-thursday.html | Hockey Teams of 6 Nations Open Play Thursday | By Robin Herman | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/home-style-a-tower-house.html | Home Style | Ruth Rejnis | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/hopeful-is-taken-by-banquet-table-spa-sprint-to-banquet-table-740.html | Hopeful Is Taken By Banquet Table | By Michael Strauss Special to The New York Times | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/how-to-qualify-for-the-us-open.html | HOW TO QUALIFY FOR THE US OPEN | BY Cheryl Davis Associate Editor | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/how-to-trip-up-thieves-on-a-trip-hints-on-tripping-up-thieves-on-a.html | How to Trip Up Thieves on a Trip | By Mel Mandell | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/hyatts-kingdom-of-rooms-bold-architecture-and-financing-make-the.html | Hyatts Kingdom of Rooms | By Robert Lindsey | RE 897-649 | 38023 B 143-009 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/ideas-trends-california-is-going-to-protect-its-coastline-a-theory.html | Ideas  Trends | Donald Johnston and Tom Ferrell | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/inside-an-outdoor-antiques-show-inside-an-outdoor-antiques-show.html | Inside an Outdoor Antiques Show | By James Egan | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/investing-the-bloom-is-on-the-treasury-note.html | INVESTING | By Vartanig G Vartan | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/ionian-island-is-domain-of-a-rich-greek-family.html | Ionian Island Is Domain Of a Rich Greek Family | BY Steven V Roberts Special to The New York Times | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/issues-may-get-lost-tv-debates-the-record-is-not-very-promising.html | Issues May Get Lost | By Joseph Lelyveld | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/it-may-not-be-high-culture-but-it-can-be-brilliant-high-culture-vs.html | It May Not Be High Culture But It Can Be Brilliant | By John Leonard | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/jersey-complex-opens-trot-track-wednesday.html | Jersey Complex Opens Trot Track Wednesday | By Steve Cady Special to The New York Times | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/jingo-not-as-it-sounds.html | Jingo Not as It Sounds | By C L Sulzberger | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/joe-mccarthy-remembers.html | Joe McCarthy Remembers | Joseph Durso | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/john-handy-plays-with-electric-band-at-the-bottom-line.html | John Handy Plays With Electric Band At the Bottom Line | By John S Wilson | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/karen-susman-will-return-to-action-at-forest-hills.html | Karen Suman Will Return to Action at Forest Hills | Neil Amdur | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/koch-defends-political-roles-for-new-york-city-employees.html | Koch Defends Political Roles For New York City Employees | By Wolfgang Saxon | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/labor-talks-are-under-way-the-outlook-is-distinctly-iffy-car.html | Labor Talks Are Under Way | By A H Raskin | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/law-on-kidney-aid-is-termed-unfair-2-developers-of-machine-say.html | LAIN ON KIDNEY AID IS TERMED UNFAIR | By Harold M Schmeck Jr Special to The New York Times | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/laws-for-the-sea-remain-as-elusive-as-ever.html | Laws for the Sea Remain as Elusive as Ever | By Paul Hofmann | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/letters-free-classes-in-boating-offered-travel-letters-letters-to.html | Letters Free Classes In Boating Offered | Melvin R Silverman Bronx | RE 897-649 | 38023 B 143-009 |

| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/letters-to-the-editor.html | Letters to the Editor | Pat Warner | RE 897-649 | 38023 | B 143-009 |
|---|---|---|---|---|---|---|
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/limits-on-aplants-facing-lawsuits-proposals-are-on-ballots-in-at.html | LIMITS ON APLANTS FACING LAWSUITS | By Gladwin Hill Special to The New York Times | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/living-in-a-landmark-means-livingvery-carefully-custodians-curtail.html | Living in a Landmark Means LivingVery Carefully | By Ania Savage | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/long-island-opinion-abandoned-in-suffolk.html | Abandoned In Suffolk | By Joan Anderson | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/long-island-opinion-amending-the-law-of-the-sea.html | Amending the Law of the Sea | Joanne A Fishman | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/long-island-opinion-for-an-independence-day.html | For an Independence Day | By Leonard S Bernstein | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/long-island-opinion-speaking-personally-tee-time-in-paradise.html | SPEAKING PERSONALLY | By Eliot Asinoff | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-about-long-island-spending-an-afternoon-in.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-art-a-rainbow-of-grays.html | ART | By David L Shirey | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-committee-in-limbo-the-backburner-report.html | Committee in Limbo | Ari L Goldman | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-dining-out-lost-in-transition.html | DINING OUT | By Florence Fabricant | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-fairest-of-the-fowl.html | Fairest of the Fowl | By John H Allan | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-fishing-time-to-tune-up-for-tuna.html | FISHING | By Joanne A Fishman | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-for-mexican-food-at-home-just-yell-xik.html | For Mexican Food at Home Just Yell  XIK | By Florence Fabricant | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-gardening-time-to-start-over.html | GARDENING | By Carl Totemeier | RE 897-649 | 38023 | B 143-009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-home-clinic-patching-up-after-belle.html | HOME CLINIC | By Bernard Gladstone | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-judging-a-buyer-by-his-book.html | Judging a Buyer by His Book | By George S Caldwell | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-letter-from-washington-junking-the-junket.html | LETTER FROM WASHINGTON | By Shirley Elder | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-lisbon-to-detroit-with-change-at-mineola.html | Lisbon to Detroit With Change at Mineola | By Marion F Moore | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-people-2-for-the-board-at-stony-brook.html | PEOPLE | By Lawrence Van Gelder | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-politics-widening-a-base-margiotta-expands.html | POLITICS | By Frank Lynn | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-shop-talk-setting-the-scene.html | SHOP TALK | By Muriel Fischer | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-splashy-backyard-accessories.html | Splashy Backyard Accessories | By Shawn G Kennedy | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-summer-goes-out-in-a-blaze-of-activities.html | Summer Goes Out in a Blaze of Activities | By Barbara Delatiner | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-the-islands-driveins-keep-on-rolling.html | The Islands DriveIns Keep On Rolling | By Kevin L Goldman | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-wellseasoned-at-17.html | WellSeasoned at 17 | By David C Berliner | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/lpgachanges-are-for-the-better.html | LPGA Changes Are for the Better | By Margaret Roach | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/make-mine-manhattan.html | Make mine Manhattan | By William Wise | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/making-hash-not-hay.html | Making Hash Not Hay | By Tom Wicker | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/managers-continue-to-pick-up-stakes.html | Managers Continue to Pick Up Stakes | By Anne Colamosca | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/markets-in-review-investor-worries-push-prices-down.html | MARKETS IN REVIEW | Alexander R Hammer | RE 897-649 | 38023 | B 143-009 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/mets-win-21-on-run-in-9th-yanks-roll-to-rehire-martin-mets-top.html | Mets Win 21 on Run in 9th Yanks Roll to Rehire Martin | By Thomas Rogers | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/mondale-exults-over-ford-choice-of-voting-issues-says-democrats.html | MONDALE EXULTS OVER FORD CHOICE OF VOTING ISSUES | By Linda Charlton Special to The New York Times | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/mr-ford-is-developing-the-underdog-role.html | Mr Ford Is Developing the Underdog Role | By James M Naughton | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/mr-kissinger-will-visit-the-un-this-week-but-the-conference-is.html | Mr Kissinger Will Visit the UN This Week but the Conference Is Unlikely to Budge | SPECIAL TO THE NEW YORK TIMES | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/mrs-king-and-miss-casals-gain-final-against-australia.html | Mrs King and Miss Casals Gain Final Against Australia | By Tony Kornheiser Special to The New York Times | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/music-view-two-weeks-of-operatic-excitement.html | MUSIC VIEW | Harold C Schonberg | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-bernhard-portrait-scheming-and-indecisive-dutch-report-depicts.html | New Bernhard Portrait Scheming and Indecisive | By Bernard Weinraub Special to The New York Times | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-jersey-opinion-farmland-act-assayed.html | Farmland Act Assayed | By George W Luke | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-jersey-opinion-passaic-river-its-no-wonder-of-the-world-but.html | Passaic River Its No Wonder of the World but | By Edgar J Bracco | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-jersey-opinion-speaking-personally-a-lesson-on-returning-to.html | SPEAKING PERSONALLY | By Nathan C Heard | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-jersey-opinion-why-no-room-at-the-top-for-blacks.html | Why No Room At the Top For Blacks | By Ronald Owens | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-about-new-jersey-theres-even-a-bicentennial.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-architecting-the-parks.html | Architecting the Parks | By Martin Gansberg | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-art-exhibition-recalls-a-childhood-joy.html | ART | By David L Shirey | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-conservationist-cause-defended.html | Conservationist Cause Defended | By Alfonso A Narvaez | RE 897-649 | 38023 B 143-009 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-diners-elite-meet-to-eat-there-too-diners-appeal.html | Diners Elite Meet To Eat There Too | By Paul D Colford | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-dining-out-its-worth-waiting-for.html | DINING OUT | By Frank J Prial | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-fishing-its-time-for-the-tuna.html | FISHING | By Joanne Fishman | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-gardening-peonies-require-forethought.html | GARDENING | By Molly Price | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-home-clinic-fiddling-with-the-roof.html | HOME CLINIC | By Bernard Gladstone | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-keeping-alcoholics-on-the-job.html | Keeping Alcoholics on the Job | By Joseph F Sullivan | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-long-beach-island-monetary-dividends.html | Long Beach Island Monetary Dividends | By Edward Brown | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-on-the-college-trail.html | On the College Trail | By Edward C Burks | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-people-a-new-look-at-sports.html | PEOPLE | By Albin Krebs | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-rate-break-for-aged.html | Rate Break for Aged | Joseph F Sullivan | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-speedy-trials-imperiled.html | Speedy Trials Imperiled | Martin Waldron | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-state-urged-to-revise-autoinsurance-rules.html | State Urged to Revise AutoInsurance Rules | By Frances Cerra | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-summer-bowing-out-on-a-festive-note-season-ends.html | Summer Bowing Out On a Festive Note | By Robert Hanley | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-the-circus-is-coming-the-circus-is-coming.html | The Circus Is Coming The Circus Is Coming | BY Louise Saul | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-the-wouldbe-governors-governor-byrnes-frequent.html | The WouldBe Governors | By Martin Waldron | RE 897-649 | 38023 B 143-009 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-novel.html | New Novel | By Martin Levin | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/new-york-rated-as-low-priority-to-ford-campaign.html | New York Rated as Low Priority to Ford Campaign | By Frank Lynn | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/notes-a-dream-city-rises-in-the-desert-notes-new-mexico-indian.html | Notes A Dream City Rises in the Desert | By Robert J Dunphy | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/numismatics-last-day-in-nynj-opens-thursday.html | NUMISMATICS | Herbert C Bardes | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/o-great-cheops-what-hath-thy-offspring-wrought-pyramids-claim-true.html | O great Cheops what bath thy offspring wrought | By Edwin Newman | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/out-from-under-wraps.html | Out From Under Wraps | By Lawrence Van Gelder | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/outer-space-and-inner-sanctums.html | Outer Space And Inner Sanctums | By Michael Mandelbaum | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/peace-restored-at-disputed-portuguese-farm-estate-now-divided.html | Peace Restored at Disputed Portuguese Farm Estate Now Divided Between Workers and ExManager | By Marvine Howe Special to The New York Times | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/play-third-base-and-live.html | Play Third Base and Live | Red Smith | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/poetry-here-hot-off-the-press.html | Poetry here hot off the press | By Kenneth Lamott | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/point-of-view-do-the-democrats-have-an-economic-issue.html | POINT OF VIEW | By Frederick L Deming | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/praise-is-legacy-from-convention-democratic-delegates-hail-new-york.html | PRAISE IS LEGACY FROM CONVENTION | By Edward Ranzal | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/pro-football-preview-tv-curb-is-sought.html | Pro Football Preview TV Curb Is Sought | By William N Wallace | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/redcoats-win-again-in-brooklyn-redcoats-win-again-in-brooklyn.html | Redcoats Win Again in Brooklyn | By Robert E Tomasson | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/redskins-top-jets-giants-win-2016-redskins-trounce-jets-387-giants.html | Redskins Top Jets Giants Win 2016 | By Gerald Eskenazi | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/reporters-slaying-sharpens-focus-on-arizona-crime.html | Reporters Slaying Sharpens Focus on Arizona Crime | By Robert Lindsey Special to The New York Times | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/resale-of-trucking-permits-target-of-inquiry-in-house.html | Resale of Trucking Permits Target of Inquiry in House | By David Burnham Special to The New York Times | RE 897-649 | 38023 B 143-009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/rhodesia-shows-proof-raided-camp-housed-rebels.html | Rhodesia Shows Proof Raided Camp Housed Rebels | BY John Darnton Special to The New York Times | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/richards-bows-to-foe-17-dr-richards-bows-to-a-youngster-17.html | Richards Bows to Foe 17 | By Neil Amdur Special to The New York Times | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/rightist-terror-stirs-argentina-demands-grow-for-action-to-end-wave.html | RIGHTIST TERROR STIRS ARGENTINA | By Juan de Onis Special to The New York Times | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/rights-unit-offers-legal-aid-on-new-law.html | Rights Unit Offers Legal Aid on New Law | By Peter Kihss | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/seizure-of-smut-voided-by-court-judge-says-confiscation-ignores.html | SEIZURE OF SMUT VOIDED BY COURT | By Arnold H Lubasch | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/seoul-sentences-expected-to-intimidate-parks-foes-l8-leading.html | Seoul Sentences Expected To Intimidate Parks Foes | By Fox Butterfield Special to The New York Times | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/sexpionage.html | Sexpionage | By Donald Goddard | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/shaky-house-of-orange-the-royal-example-of-lockheeds-style.html | Shaky House of Orange | By Bernard Weinraub | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/shutdown-faced-by-11-hospitals-a-full-or-partial-closing-is-weighed.html | SHUTDOWN FACED BY 11 HOSPITALS | BY Emanuel Perlmutter | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/siamese-twin-dies-choked-on-a-bean.html | SIAMESE TWIN DIES | Siamese Twin Dies CHOKED ON A BEAN | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/southern-africa-once-a-zulu-kingdom.html | Southern Africa Once a Zulu Kingdom | By John F Burns | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/stage-view-why-do-authors-mix-fact-and-fantasy-stage-view-why-mix.html | STAGE VIEW | Walter Kerr | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/stamps-bicentennial-issues-people.html | STAMPS | Samuel A Tower | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/strike-at-attica-seems-to-be-over-inmates-begin-to-return-to.html | STRIKE AT ATTICA SEEMS TO BE OVER | By Nathaniel Sheppard Jr Special to The New York Times | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/stuffy-abercrombies-gets-sale-relief.html | Stuffy Abercrombies Gets Sale Relief | By C Gerald Fraser | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archiv es/sunday-observer-gross-roots.html | Sunday Observer | By Russell Baker | RE 897-649 | 38023 | B 143-009 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/superstars-and-varied-repertory-on-new-disks-superstars-on-new.html | Superstars and Varied Repertory On New Disks | By Peter G Davis | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/swift-co-bets-on-a-quick-study-spotlight.html | Swift  Co Bets on a Quick Study | By Dick Griffin | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/synthesis-of-working-gene-hailed-as-a-major-advance-synthesis-of-a.html | Synthesis of Working Gene Hailed as a Major Advance | By Boyce Rensberger | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/taking-on-the-tide-for-more-than-a-quarter-of-a-century-sam-keeny.html | Taking on the tide | By June Shaplen and Robert Shaplen | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-19th-century-preserved-in-maine-19thcentury-america-preserved.html | The 19th Century Preserved in Maine | By Dan Carlinsky | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-arts-in-america-optimism-tempered-by-need-the-arts-in-america.html | The Arts in America Optimism Tempered by Need | By Clive Barnes | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-bicentennial-spectacular-didnt-hurt-somehow-mr-beame-remains.html | The Bicentennial Spectacular Didnt Hurt | By Frank Lynn | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-creative-balance-of-politicians-and-bureaucrats-newshounds-and.html | The Creative Balance | By Stephen Hess | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-delicate-frostiness-of-finely-etched-glass.html | The Delicate Frostiness Of Finely Etched Glass | By Virginia Lee Warren | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-economic-scene-routing-the-gold-bugs.html | THE ECONOMIC SCENE | By John M Lee | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-filming-of-the-west.html | The Filming Of the West | By Greil Marcus | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-harlem-renaissance-the-guest-word.html | The Harlem Renaissance | By Ishmael Reed | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-invincible.html | The Invincible | By Stanislaw Lem | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-last-empire.html | The Last Empire | By Paul Theroux | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-nation-in-summary-rights-panel-is-critical-of-ford-on-schools-a.html | The Nation | R V Denenberg and Caroline Rand Herron | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-networks-are-banking-on-the-super-programs.html | The Networks Are Banking On The Super Programs | By Les Brown | RE 897-649 | 38023 B 143-009 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-new-muckrakers.html | The New Muckrakers | By Richard Reeves | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-olympics-revisited-perfection-and-crybabies.html | The Olympics Revisited Perfection and Crybabies | By Russell J Davis | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-potential-for-allout-conflict-is-great-nearwar-is-the-norm-in.html | The Potential for AllOut Conflict Is Great | By John Darnton | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-ranks-dont-seem-to-mind-theyre-getting-theirs-corruption-a-fact.html | The Ranks Dont Seem to Mind | By Lee Dembart | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-remating-game-divorced-separated-lonely-over40-singles-see.html | The remating game | By Sam Blum | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-schorr-follies.html | The Schorr Follies | By Charles W Whalen Jr | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-secret-of-a-boxing-knockout-as-expounded-by-a-belgian-with-a.html | The Secret of a Boxing Knockout as Expounded by a Belgian With a Strong Neck | By Ulick OConnor | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-shadow-government.html | The Shadow Government | By Bob Buttner | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-summer-day-is-done-the-story-of-a-love-that-was-just.html | The Summer Day Is Done | a novel by Rt Stevens | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-tennis-clinic-how-to-gain-tips-watch-us-open.html | The Tennis Clinic | By Shepherd Campbell | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-thirteenth-tribe.html | The Thirteenth Tribe | By Fitzroy MacLean | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-volatile-pop-field-is-bubbling.html | The Volatile Pop Field Is Bubbling | By John Rockwell | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/the-world-in-summary-now-real-questions-for-frances-future-the-zulu.html | The World | Bryant Rollins and Thomas Butson | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/this-season-the-old-is-making-news.html | This Season the Old Is Making News | By John Russell | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/this-time-attica-is-another-world-stavisky-bill-is-voided-chasing.html | This Time Attica Is Another World | Milton Leebaw and Harriet Heyman | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/three-us-civilians-slain-by-guerrillas-in-teheran-employees-of.html | Three US Civilians Slain By Guerrillas in Teheran | By Eric Pace Special to The New York Times | RE 897-649 | 38023 | B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/turnaround-on-seventh-avenue-designers-are-seeking-inspiration-in.html | Turnaround on Seventh Avenue | By Sandra Salmans | RE 897-649 | 38023 | B 143-009 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/tv-view-the-changes-in-newsmore-show-than-substance.html | TV VIEW | John J OConnor | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/voting-surprise-by-ford-forecast-new-campaign-chief-says-president.html | VOTING SURPRISE BY FORD FORECAST | By James M Naughton Special to The New York Times | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/washington-report-blaming-the-government-for-shortages.html | WASHINGTON REPORT | By Edward Cowan | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/westchester-with-2779-dogs-tops-list-of-weekend-shows.html | Westchester With 2779 Dogs Tops List of Weekend Shows | By Walter R Fletcher | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/westchesters-dart-sniper-strikes-again.html | Westchesters Dart Sniper Strikes Again | By Pranay Gupte | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/whats-behind-those-billiondollar-oil-lease-bids-expert-50man.html | Whats Behind Those BillionDollar Oil Lease Bids | By William D Smith | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/whats-doing-in-the-thames-valley.html | Whats Doing in the THAMES VALLEY | By Ian Lyon | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/where-are-todays-masters-and-tomorrows-where-are-todays-masters.html | Where Are Todays MastersAnd Tomorrows | By Hilton Kramer | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/will-he-or-wont-he.html | Will He or Wont He | Ralph Blumenthal | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/woodfield-stream-salmon-pool-yields-emotion-too.html | Wood Field  Stream | By Nelson Bryant | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/workers-are-set-to-go-to-hofstra-unioncollege-plan-opens-paths-to.html | WORKERS ARE SET TO GO TO HOFSTRA | By Damon Stetson | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/working-with-wood-moldings-working-with-wood-moldings.html | Working With Wood Moldings | By Bernard Gladstone | RE 897-649 | 38023 B 143-009 |
| 8/29/1976 | https://www.nytimes.com/1976/08/29/archives/zulu-accuses-south-african-police-of-instigating-strife-police.html | Zulu Accuses South African Police of Instigating Strife | By John F Burns Special to The New York Times | RE 897-649 | 38023 B 143-009 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/12-senior-congressmen-from-south-are-retiring.html | 12 Senior Congressmen From South Are Retiring | By Roy Reed Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/7-rise-in-output-indicated-by-china-but-figures-lack-an-assessment.html | 7 Rise in Output Indicated by China | By Fox Butterfield Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/a-garden-on-a-small-plot-of-water.html | A Garden on a Small Plot of Water | By Georgia Dullea Special to The New York Times | RE 897-654 | 38023 B 145-719 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/a-synagogue-rises-from-ashes.html | A Synagogue Rises From Ashes | By Irving Spiegel | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/about-new-york-lights-at-the-end-of-the-tunnel.html | About New York | By John Leonard | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/advertising-students-try-agencies-world.html | Advertising | By Leonard Sloane | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/apartment-construction-is-slow-apartment-building-lag-studied-by.html | Apartment Construction Is Slow | By Robert Lindsey Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/arab-disunity-gives-israel-a-respite-on-its-frontiers-arab-disunity.html | Arab Disunity Gives Israel A Respite on Its Frontiers | BY William E Farrell Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/arab-disunity-gives-israel-a-respite-on-its-frontiers.html | Arab Disunity Gives Israel A Respite on Its Frontiers | BY William E Farrell Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/argentina-expected-to-ban-nazi-tracts.html | Argentina Expected to Ban Nazi Tracts | By Juan de Onis Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/article-1-no-title.html | Z M Dagar Shows Skill and Subtlety In Indian Music | Robert Palmer | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/article-2-no-title.html | Article 2  No Title | By David H Donald | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/attica-prison-returns-to-normal-routine-with-some-uneasiness.html | Attica Prison Returns to Normal Routine With Some Uneasiness | By Pranay Gupte Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/axelson-is-little-changed-by-heat-of-fiscal-crisis.html | Axelson Is Little Changed by Heat of Fiscal Crisis | By Steven R Weisman | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/betsy-jolas-winning-recognition-in-us.html | Betsy Jolas Winning Recognition in US | By Donal Henahan | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/big-slate-of-new-issues-tests-lowrate-trend-new-issues-test-lowrate.html | Big Slate of New Issues Tests LowRate Trend | By John H Allan | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/big-stores-joining-in-sunday-retailing-big-stores-open-to-sunday.html | Big Stores Joining in Sunday Retailing | By Isadore Barmash | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/big-stores-joining-in-sunday-retailing.html | Big Stores Joining in Sunday Retailing | By Isadore Barmash | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/bill-collectors-defensive-about-harassment-issue-personal-finance.html | Bill Collectors Defensive About Harassment Issue | Richard Phalon | RE 897-654 | 38023 B 145-719 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/books-of-the-times-a-victorian-scandal-exhumed.html | Books of The Times | By Alden Whitman | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/bridge-mens-pair-regional-laurels-are-decided-by-half-a-point.html | Bridge | By Alan Truscott | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/budgetbody-sees-stable-new-york-citizen-panel-once-a-critic-of.html | BUDGET BODY SEES STABLE NEW YORK | By Glenn Fowler | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/china-lacking-recognition-holds-down-us-trade-us-trade-restricted.html | China Lacking Recognition Holds Down US Trade | By Ann Crittenden | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/commodities-slowdown-time-on-cocoa-futures.html | Commodities | By H J Maidenberg | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/de-gustibus-settling-some-confusion-over-the-poaching-of-fish.html | DE GUSTIBUS | By Craig Claiborne | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/dry-trot-held-at-complex.html | Dry Trot Held at Complex | By Steve Cady Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/exfbi-aide-sees-scapegoat-role-felt-says-hell-cite-national.html | EXFBI AIDE SEES SCAPEGOAT ROLE | By John M Crewdson Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/football-and-the-airborne-dollar.html | Football and the Airborne Dollar | Red Smith | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/ford-in-reversal-to-ask-15-billion-to-expand-parks-at-yellowstone.html | FORD IN REVERSAL TO ASK 15 BILLION TO EXPAND PARKS | By James M Naughton Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/ford-in-reversal-to-ask-15-billion-to-expand-parks.html | FORD IN REVERSAL TO ASK 15 BILLION TO EXPAND PARKS | By James M Naughton Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/fraud-and-waste-in-medicaid-found-in-senate-report-inquiry-shows.html | FRAUD AND WASTE IN MEDICAID FOUND IN SENATE REPORT | By Richard D Lyons Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/fraud-and-waste-in-medicaid-found-in-senate-report.html | FRAUD AND WASTE IN MEDICAID FOUND IN SENATE REPORT | By Richard D Lyons Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/french-bishop-defies-pope-by-saying-latin-mass-traditionalist.html | French Bishop Defies Pope by Saying Latin Mass | By Andreas Freund Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/french-bishop-defies-pope-by-saying-latin-mass.html | French Bishop Defies Pope by Saying Latin Mass | By Andreas Freund Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/giants-still-have-room-to-improve-giants-have-room-to-improve.html | Giants Still Have Room To Improve | By Michael Katz | RE 897-654 | 38023 B 145-719 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/its-on-to-belmont-for-racing-today.html | Its On to Belmont For Racing Today | By Michael Strauss Special to The New York Times | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/jets-commit-football-sins-of-youth.html | Jets Commit Football Sins of Youth | By Gerald Eskenazi | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/joseph-baumgold-is-dead-at-68-ran-diamondimport-company.html | Joseph Baumgold Is Dead at 68 Ran DiamondImport Company | By John C Devlin | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/justice-agency-senate-panel-get-files-indicating-pricefixing-of.html | Justice Agency Senate Panel Get Files Indicating PriceFixing of Uranium | By David Burnham Special to The New York Times | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/kennedynixon-debates-a-key-to-what-76-clashes-may-hold.html | KennedyNixon Debates a Key To What 76 Clashes May Hold | By Joseph Lelyveld Special to The New York Times | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/more-criminals-being-sent-to-jail-new-york-state-study-finds-an.html | MORE CRIMINALS BEING SENT TO JAIL | By Emanuel Perlmutter | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/moscow-asks-syria-to-leave-lebanon-presses-it-to-cooperate-not.html | Moscow Asks Syria to Leave Lebanon | By Christopher S Wren Special to The New York Times | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/most-reagan-aides-are-saying-no-to-job-offers-from-ford-camp.html | Most Reagan Aides Are Saying No to Job Offers From Ford Camp | By Christopher Lydon | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/nastase-overwhelms-tanner-in-final-nastase-overwhelms-tanner-6462.html | Nastase Overwhelms Tanner in Final | By Neil Amdur Special to The New York Times | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/new-tests-seek-epidemics-cause-connecticut-scientists-seeks-to.html | NEW TESTS SEEK EPIDEMICS CAUSE | By Lawrence K Altman Special to The New York Times | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/ocean-researchers-see-threat-in-the-law-of-the-sea-conference.html | Ocean Researchers See Threat in the Law of the Sea Conference | By Walter Sullivan | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/paul-taylor-and-his-dance-troupe-are-on-a-brilliant-creative-binge.html | Paul Taylor and His Dance Troupe Are on a Brilliant Creative Binge | By Clive Barnes Special to The New York Times | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/pirates-win-in-11th-with-candelaria.html | Pirates Win in 11th With Candelaria | By Al Harvin | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/players-will-vote-on-nfl-contract-players-will-vote-on-nfl-contract.html | Players Will Vote On NFL Contract | By William N Wallace | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/police-deride-superman-image-of-tv-lawmen.html | Police Deride Superman Image of TV Lawmen | By Joseph B Treaster | RE 897-654 | 38023 | B 145-719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/praise-the-lord-club-brings-gospel-to-tv-praise-the-lord-club-puts.html | Praise The Lord Club Brings Gospel to TV | By Wayne King Special to The New York Times | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/praise-the-lord-club-brings-gospel-to-tv.html | Praise the Lord Club Brings Gospel to TV | By Wayne King Special to The New York Times | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/pregnant-teenagers-get-help.html | Pregnant TeenAlters Get Help | By Joan Cook Special to The New York Times | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/reckoning-in-africa-ii.html | Reckoning in Africa II | By Anthony Lewis | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/rep-chisholm-battling-wright-in-showdown-race-in-brooklyn.html | Rep Chisholm Battling Wright In Showdown Race in Brooklyn | By Ronald Smothers | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/robert-frost-gets-his-road-and-his-day-in-vermont.html | Robert Frost Gets His Road and His Day in Vermont | By Joyce Maynard Special to The New York Times | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/smiths-early-clout-beats-seaver-21.html | Smiths Early Clout Beats Seaver 21 | By Thomas Rogers | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/some-were-reservists-and-many-were-young.html | Some Were Reservists And Many Were Young | By Rudy Johnson | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/south-africa-will-revise-plan-for-territory-paper-reports.html | South Africa Will Revise Plan For Territory Paper Reports | By John P Burns Special to The New York Times | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/spain-is-imposing-press-censorship-on-reform-plans.html | Spain Is Imposing Press Censorship On Reform Plans | By Henry Giniger Special to The New York Times | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/state-aflcio-to-map-a-bigger-political-role.html | State AFLCIO to Map a Bigger Political Role | By Damon Stetson | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/state-calls-in-1000-new-york-city-physicians-to-discuss-medicaid.html | State Calls In 1000 New York City Physicians to Discuss Medicaid Billings | By Peter Kihss | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/steelworkers-chiefs-avert-split-on-top-union-post.html | Steelworkers Chiefs Avert Split on Top Union Post | By Lee Dembart Special to The New York Times | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/suburbs-fighting-back-as-crime-rises-suburbs-fight-back-as-crime.html | Suburbs Fighting Back as Crime Rises | By Paul Delaney Special to The New York Times | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/suburbs-fighting-back-as-crime-rises.html | Suburbs Fighting Back as Crime Rises | By Paul Delaney Special to The New York Times | RE 897-654 | 38023 | B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/ted-brown-quartet-presents-lennie-tristanos-jazz-sounds.html | Ted Brown Quartet Presents Lennie Tristanos Jazz Sounds | John S Wilson | RE 897-654 | 38023 | B 145-719 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/tension-in-aegean-is-partly-defused-un-resolution-is-accepted-but.html | TENSION IN AEGEAN IS PARTLY DEFUSED | By Steven V Roberts Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/top-award-to-afghan-at-paramus.html | Top Award To Afghan At Paramus | By Walter R Fletcher Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/us-finds-taiwan-develops-afuel-officials-say-the-processing-of.html | US FINDS TAIWAN DEVELOPS AFUEL | By David Binder Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/us-influence-on-iran-gigantic-and-diverse-u-s-influence-on-iran.html | US Influence on Iran Gigantic and Diverse | By Eric Pace Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/us-influence-on-iran-gigantic-and-diverse-us-influence-on-iran.html | US Influence on Iran Gigantic and Diverse | By Eric Pace Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/us-women-take-tennis-cup-final-us-women-capture-federation-cup.html | US Women Take Tennis Cup Final | By Tony Kornheiser Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/usfinds-taiwan-develops-afuel-officials-say-the-processing-of.html | US FINDS TAIWAN DEVELOPS AFUEL | By David Binder Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/washington-and-business-consumer-legislations-blurred-future-by.html | Washington and Business | By Diane Henry Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/whos-to-blame-for-the-ruined-clothes.html | Whos to Blame for the Ruined Clothes | By Frances Cerra | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/wolfson-challenged-on-legal-expenses-stockholder-suit-says-company.html | Wolfson Challenged On Legal Expenses | By Richard Phalon | RE 897-654 | 38023 B 145-719 |
| 8/30/1976 | https://www.nytimes.com/1976/08/30/archives/yanks-fall-54-to-angels-in-11-yanks-bow-54-in-11-on-error-by.html | Yanks Fall 54 To Angels in 11 | By Murray Crass Special to The New York Times | RE 897-654 | 38023 B 145-719 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/100-years-of-east-hampton-artists.html | 100 Years of East Hampton Artists | By John Russell Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/15-tenements-to-be-rehabilitated-for-the-poor.html | 15 Tenements to Be Rehabilitated for the Poor | Ry Joseph P Fried | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/2-in-senate-race-charge-some-liberals-are-racist.html | 2 in Senate Race Charge Some Liberals Are Racist | By Maurice Carroll | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/2-locals-reach-music-hall-pacts-dancers-stagehands-agree-musicians.html | 2 LOCALS REACH MUSIC HALL PACTS | By Emanuel Perlmutter | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/2party-debates-on-tv-are-upheld-by-election-unit-panel-rules-womens.html | 2PARTY DEBATES ON TV ARE UPHELD BY ELECTION UNIT | By Warren Weaver Jr Special to The New York Times | RE 897-651 | 38023 B 145-716 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/2party-debates-on-tv-are-upheld-by-election-unit.html | 2PARTY DEBATES ON TV ARE UPHELD BY ELECTION UNIT | By Warren Weaver JrSpecial to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/400-hurt-in-london-as-riot-breaks-out-at-west-indian-fair-400-hurt.html | 400 Hurt in London As Riot Breaks Out At West Indian Fair | By Joseph Collins Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/400-hurt-in-london-as-riot-breaks-out-at-west-indian-fair.html | 400 Hurt in London As Riot Breaks Out At West Indian Fair | By Joseph CollinsSpecial to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/5-food-program-sponsors-accused-of-bid-violations-representative.html | 5 Food Program Sponsors Accused of Bid Violations | By Richard J Meislin | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/6-killed-as-new-clashes-erupt-in-soweto.html | 16 Killed as New Clashes Erupt in Soweto | By John F Burns Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/a-bill-that-can-wait.html | A Bill That Can Wait | By Tom Wicker | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/administration-after-delay-to-publish-a-report-criticizing-aluminum.html | Administration After Delay to Publish A Report Criticizing Aluminum Pricing | By Edward Cowan Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/advertising-a-consumer-observation-post.html | Advertising | By Leonard Sloane | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/argentina-pushes-for-atomic-power-study-finds-enough-ore-for-8.html | ARGENTINA PUSHES FOR ATOMIC POWER | By Juan de Onis Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/arizona-nearing-senate-decisions-five-to-be-on-sept-7-ballot-in.html | ARIDA NEARING SENATE DECISIONS | By Grace Lichtenstein Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/army-denies-possibility-that-release-of-its-toxic-materials-caused.html | Army Denies Possibility That Release of Its Toxic Materials Caused Mystery Ailment | By Lawrence K Altman Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/army-says-it-has-found-no-evidence-that-its-sea-dump-perils.html | Army Says It Has Found No Evidence That Its Sea Dump Perils Environment | By Charles Kaiser | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/atomwaste-blast-contaminates-ten-atomicwaste-blast-contaminates-10.html | AtomWaste Blast Contaminates Ten | By Wallace Turner Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/atomwaste-blast-contaminates-ten.html | AtomWaste Blast Contaminates Ten | By Wallace TurnerSpecial to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/atticas-inmates-ponder-gains-and-losses-in-the-strike.html | Atticas Inmates Ponder Gains and Losses in the Strike | By Pranay Gupte Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/badillo-and-mrs-chisholm-exchange-endorsements.html | Badillo and Mrs Chisholm Exchange Endorsements | By Ronald Smothers | RE 897-651 | 38023 B 145-716 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/belgrade-seeks-to-tame-the-auto-for-drivers-the-vacation-ends-on-a.html | BELGRADE SEEKS TO TAXE THE AUTO | By Malcolm W Browne Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/books-of-the-times-art-in-the-funny-papers.html | Books of The Times | By Richard R Lingeman | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/bridge-another-success-is-scored-by-team-of-young-players.html | Bridge | By Alan Truscott | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/buffs-make-buses-luxury-suites-and-do-the-driving-themselves.html | Buffs Make Buses Luxury Suites And Do the Driving Themselves | By Les Ledbetter Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/byrne-signs-bill-to-make-income-tax-operational-employers-will.html | byrne Signs Bill to Make income Tax Operational | By Alfonso A Narvaez Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/canadians-score-us-tie-of-saskatchewan-to-potash-price-fixing.html | Canadians Score US Tie of Saskatchewan to Potash Price Fixing | By Robert Trumbull Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/canceled-price-increases-in-steel-bolster-stocks-dow-gains-499-for.html | Canceled Price Increases In Steel Bolster Stocks | By Douglas W Cray | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/carter-stresses-leadership-and-trust.html | Carter Stresses Leadership and Trust | By Charles Mohr Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/conferees-agree-to-extend-tax-cut-individual-reductions-would.html | CONFEREES AGREE TO EXTEND TAX CUT | By Edwin L Dale Jr Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/conferees-agree-to-extend-tax-cut.html | CONFEREES AGREE TO EXTEND TAX CUT | By Edwin L DalerSpecial to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/democratic-governors-in-south-unified-for-carter.html | Democratic Governors in South Unified for Carter | By Wayne King Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/ethics-panel-to-hold-hearings-on-hays-house-ethics-panel-will-hold.html | Ethics Panel to Hold Hearings on Hays | By Richard D Lyons Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/ethics-panel-to-hold-hearings-on-hays.html | Ethics Panel to Hold Hearings on Hays | By Richard D LyonsSpecial to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/fed-up.html | Fed Up | By Pat Watters | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/firestone-gifts-under-us-investigation.html | Firestone Gifts Under US Investigation | By Robert D Hershey Jr Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/greenspan-finds-economic-pause-tells-ford-that-slowdown-is-only.html | GREENSPAN FINDS ECONOMIC PAUSE | By Philip Shabecoff Special to The New York Times | RE 897-651 | 38023 B 145-716 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/greenspan-finds-economic-pause.html | GREENSPAN FINDS ECONOMIC PAUSE | By Philip ShabecoffSpecial to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/honorable-miss-relent-score-as-racing-returns-to-belmont-honorable.html | Honorable Miss Relent Score As Racing Returns to Belmont | By Michael Strauss | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/issue-and-debate-controversy-over-renee-richards-adds-dimension-to.html | Issue and Debate | By Robin Herman | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/jersey-city-police-radio-speeds-response.html | Jersey City Police Radio Speeds Response | By Walter R Waggoner Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/jesuit-priest-in-book-urges-church-to-reconsider-stand-on.html | Jesuit Priest in Book Urges Church To Reconsider Stand on Homosexuals | By Kenneth A Briggs | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/judge-rejects-the-harrises-request-for-a-new-trial.html | judge Rejects the Harrises | By Robert Lindsey Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/kissinger-to-meet-vorster-in-zurich-on-rhodesia-plan-secretary.html | KISSINGER TO MEET VORSTER IN ZURICH ON RHODESIA PLAN | By Bernard Gwertzman Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/kissinger-to-meet-vorster-in-zurich-on-rhodesia-plan.html | KISSINGER TO MEET VORSTER IN ZURICH ON RHODESIA PLAN | By Bernard GwertzmanSpecial to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/lazard-freres-seeking-stock-in-taylor-wine-co-from-bank.html | Lazard Freres Seeking Stock in Taylor Wine Co From Bank | By Clare M Reckert | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/lewis-michaux-is-eulogized-in-harlem-as-a-bookseller-who-changed.html | Lewis Michaux Is Eulogized in Harlem As a Bookseller Who Changed Lives | By C Gerald Fraser | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/market-place-3-analysts-with-3-roads-to-optimism.html | Market Place | By Vartanig G Vartan | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/medicaid-fraud-found-wide-in-jersey.html | Medicaid Fraud Found Wide in Jersey | By Martin Waldron Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/mondale-scores-ford-arms-sales-says-nixon-policy-also-was.html | MONDALE SCORES FORD ARMS SALES | By Linda Charlton Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/moss-cites-slipshod-care-as-common-in-medicaid-moss-describes.html | Moss Cites Slipshod Care As Common in Medicaid | BY Martin Tolchin Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/moss-cites-slipshod-care-as-common-in-medicaid.html | Moss Cites Slipshod Care As Common in Medicaid | BY Martin TolchinSpecial to The New York Times | RE 897-651 | 38023 B 145-716 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/municipal-statistician-john-campbell-burton.html | Municipal Statistician | By Steven R Weisman | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/new-york-officials-place-medicaid-frauds-at-20-new-york-officials.html | New York Officials Place Medicaid Frauds at 20 | By John L Hess | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/new-york-officials-put-fraud-in-medicaid-at-10-to-20-percent.html | New York Officials Put Fraud In Medicaid at 10 to 20 Percent | By John Hess | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/not-every-player-at-forest-hills-for-us-open-will-be-a-jimmy.html | Not Every Player at Forest Hills for US Open Will Be a Jimmy Connors | By Neil Amdur | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/opposition-grows-to-foreign-firms-leading-brokers-increasing.html | OPPOSITION GROWS TO FOREIGN FIRMS | By Robert J Cole | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/peaceful-protest-is-conducted-by-inmates-in-comstock-prison.html | Peaceful Protest Is Conducted By Inmates in Comstock Prison | By Joseph B Treaster | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/pensions-are-posing-hidden-crisis-for-bonn.html | Pensions Are Posing Hidden Crisis for Bonn | By Craig R Whitney Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/pistolpacking-cowboys-roam-the-beirut-range.html | PistolPacking Cowboys Roam the Beirut Range | By Ihsan A Hijazi Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/plan-to-close-11-hospitals-is-attacked-at-hearing.html | Plan to Close 11 Hospitals Is Attacked at Hearing | By David Bird | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/profits-without-honor.html | Profits Without Honor | By Leonard Silk | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/rates-are-down-in-bond-market-doubts-stirred-by-soaring-money.html | RATES ARE DOWN IN BOND MARKET | By John H Allan | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/sad-songs-of-a-childs-private-world.html | Sad Songs Of a Childs Private World | By Richard Flaste | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/senate-votes-to-preserve-headwaters-of-new-river.html | Senate Votes to Preserve Headwaters of New River | By Richard L Madden Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/shops-side-by-side-glass-old-and-new.html | Shops Side by Side Glass Old and New | By Lisa Hammel | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/small-fires-set-in-3-big-stores-arson-suspected-in-branches-of.html | SMALL FIRES SET IN 3 BIG STORES | By Wolfgang Saxon | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/sociologists-to-discuss-a-potpourri-of-problems.html | Sociologists to Discuss A Potpourri of Problems | By Robert E Tomasson | RE 897-651 | 38023 B 145-716 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/steel-union-head-scores-insurgent-abel-says-sadlowski-is.html | STEEL UNION HEAD SCORES INSURGENT | By Edward Cowan Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/swick-rookie-quarterback-sweats-out-a-giant-trial-giant-trial-is.html | Swick Rookie Quarterback Sweats Out a Giant Trial | BY Michael Katz Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/tanglewood-season-ends-with-bachs-stmatthew.html | Tanglewood Season Ends With Bachs St Matthew | By Donal Henahan Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/the-joys-of-summer-observer.html | The Joys of Summer | By Russell Baker | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/the-two-images-of-bella-abzug-thrust-at-moynihan-restores-an-old.html | The Two Images of Bella Abzug | By Frank Lynn | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/trenton-topics-byrne-pressing-hoffman-to-vacate-post-in-cabinet.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/tv-tom-brokaw-takes-over-as-host-of-today-interview-with-carter-a.html | TV Tom Brokaw Takes Over as Host of Today | By John J OConnor | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/us-facing-a-dilemma-in-its-korea-policy.html | US Facing a Dilemma in Its Korea Policy | By Fox Butterfield Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/us-fears-spread-of-atomic-arms-in-asia.html | US Fears Spread of Atomic Arms in Asia | By David Binder Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/us-steel-drops-45-rise-in-price-under-pressure-shift-is-linked-to.html | US STEEL DROPS 45 RISE IN PRICE UNDER PRESSURE | By William D Smith | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/us-steel-drops-45-rise-in-price-under-pressure.html | US STEEL DROPS 45 RISE IN PRICE UNDER PRESSURE | By William D Smith | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/wide-frauds-in-medicaid-found-by-jersey-inquiry-medicaid-fraud.html | Wide Frauds in Medicaid Found by Jersey Inquiry | By Martin WaldronSpecial to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/womens-bank-tries-to-find-identity-expertise-support-womens-bank.html | Womens Bank Tries to Find Identity Expertise Support | By Leslie Maitland | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/womens-groups-in-4-cities-monitor-complaints-about-sex-bias-in.html | Womens Groups in 4 Cities Monitor Complaints About Sex Bias in Schools | By Nancy Hicks Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/wood-field-stream-the-case-for-the-hunter.html | Wood Field  Stream | By Nelson Bryant | RE 897-651 | 38023 B 145-716 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/yankees-beat-as-52-for-figueroas-16th-yankees-turn-back-as-5-to-2.html | Yankees Beat As 52 for Figueroas 16th | By Murray Crass Special to The New York Times | RE 897-651 | 38023 B 145-716 |
| 8/31/1976 | https://www.nytimes.com/1976/08/31/archives/you-cant-judge-a-bagel-by-the-decor-around-it.html | You Cant Judge a Bagel By the Decor Around It | By Mimi Sheraton | RE 897-651 | 38023 B 145-716 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/2-billion-in-notes-sell-at-693-rate.html | 2 Billion in Notes Sell at 693 Rate | By Douglas W Cray | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/4128-billion-lid-on-budget-backed-senate-panel-provides-for-a.html | 4128 BILLION LID ON BUDGET BACKED | By Richard L Madden Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/a-grand-jury-indicts-five-participants-in-last-years-summer-food.html | A Grand Jury Indicts Five Participants In Last Years Summer Food Program | By Richard J Meislin | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/aboriginal-art-a-hit-in-albuquerque.html | Aboriginal Art a Hit in Albuquerque | By Grace Lichtenstein Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/abortion-stand-by-carter-vexes-catholic-bishops.html | ABORTION STAND BY CARTER VEXES CATHOLIC BISHOPS | By Charles Mohr | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/about-education.html | About Education | By Leonard Buder | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/about-new-york-promise-them-parks.html | About New York | By John Leonard | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/about-real-estate.html | About Real Estate | By Carter B Horsley | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/above-the-rabble.html | Above the Rabble | By John R Silber | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/advertising-search-for-a-new-miss-muriel.html | Advertising | By Leonard Sloane | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/africans-ask-un-council-to-impose-sanctions-on-south-africa.html | Africans Ask UN Council to Impose Sanctions on South Africa | By Paul Hofmann Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/bakeoff-prige-its-just-the-frosting-on-the-cake.html | BakeOff Prige Its just the Frosting on the Cake | By Dee Wedemeyer Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/bank-guidelines-widened-by-sec-data-on-questionable-loans-to-be.html | BANK GUIDELINES WIDENED BY SEC | By Robert D Hershey Jr | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/bartenders-autopsy-seeks-link-to-mystery-disease.html | Bartenders Autopsy Seeks Link to Mystery Disease | By Lawrence K Altman Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/books-of-the-times-when-irish-eyes-are-riling.html | Books of The Times | By Anatole Broyard | RE 897-652 | 38023 B 145-717 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/boycott-penalty-opposed-by-ford-use-of-tax-laws-to-punish-concerns.html | BOYCOTT PENALTY OPPOSED BY FORD | By Edwin L Dale Jr Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/bridge-old-methods-are-advocated-by-oakie-league-president.html | Bridge | By Alan Truscott | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/buckley-senator-supports-wydler-after-buckley-columnist-aids-rival.html | Buckley Senator Supports Wydler After Buckley Columnist Aids Rival | By Roy R Silver Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/cabletv-journalism-offers-a-taste-of-gonzo-eric-shawn-focuses-on.html | CableTV Journalism Offers a Taste of Gonzo Eric Shawn Focuses on Manhattan News | By John J OConnor | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/carter-and-labor.html | Carter And Labor | By James Reston | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/carter-discloses-divestiture-plan-if-elected-he-would-rid-himself.html | CARTER DISCLOSES DIVESTITURE PLAN | By Tames T Wooten Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/carter-discloses-divestiture-plan.html | CARTER DISCLOSES DIVESTITURE PLAN | By James T Wooten Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/carter-using-point-system-to-allot-campaign-visits.html | Carter Using Point System To Allot Campaign Visits | By Warren Weaver Jr Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/caution-and-anxiety-in-economic-lull.html | Caution and Anxiety in Economic Lull | By Leonard Silk | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/challenge-of-jersey-trotters-to-yonkers-starts-tonight.html | Challenge of Jersey Trotters To Yonkers Starts Tonight | By Steve Cady | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/conferees-on-tax-assailed-by-ford.html | CONFEREES ON TAX ASSAILED BY FORD | By Philip Shabecoff Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/congress-urged-to-help-job-training.html | Congress Urged to Help Job Training | By Thomas A Johnson Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/connors-chris-evert-favored-as-richest-open-begins-today.html | Connors Chris Evert Favored As Richest Open Begins Today | By Tony Kornheiser | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/consumer-notes-pension-account-not-easy-to-pick-by-frances-cerra.html | CONSUMER NOTES | By Frances Cerra | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/continuingeducation-schools-thrive.html | ContinuingEducation Schools Thrive | By David Vidal | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/delawares-flood-potential-held-less-than-predicted.html | Delawares Flood Potential Held Less Than Predicted | By Ronald Sullivan Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/director-of-fbi-target-of-inquiry-concedes-being-questioned-on-a.html | DIRECTOR OF FBI TARGET OF INQUIRY | By John M Crewdson Special to The New York Times | RE 897-652 | 38023 B 145-717 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/director-of-fbi-target-of-inquiry.html | DIRECTOR OF FBI TARGET OF INQUIRY | By John M Crewdson Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/dole-predicts-carter-losses-in-the-south.html | Dole Predicts Carter Losses in the South | By Douglas E Kneeland Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/dublin-prepares-sweeping-curbs-against-the-ira-would-increase-jail.html | DUBLIN PREPARES SWEEPING CURBS AGAINST THE IRA | By Bernard Weinraub Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/dublin-prepares-sweeping-curbs-against-the-ira.html | DUBLIN PREPARES SWEEPING CURBS AGAINST THE IRA | By Bernard Weinraub Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/farm-prices-fell-4-in-midmonth.html | FARM PRICES FELL 4 IN MIDMONTH | By William Robbins Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/film-alice-in-pornland-lewd-rock-and-other-skillful-silliness.html | Film Alice in Pornland | By Richard Eder | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/finleys-money-offer-the-key-to-future-of-6-unsigned-as.html | Finleys Money Offer the Key To Future of 6 Unsigned As | By Murray Chass Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/ford-park-proposal-perplexes-conservationists.html | Ford Park Proposal Perplexes Conservationists | By Gladwin Hill Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/from-the-ballet-world-leg-warmers-for-all.html | From the Ballet World Leg Warmers for All | By Virginia Lee Warren | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/giants-hurt-by-rumors-of-trade-trade-rumors-are-hurting-the-morale.html | Giants Hurt By Rumors Of Trade | By Michael Katz Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/greek-dig-shows-anew-that-myths-arent-all-mythical.html | Greek Dig Shows Anew That Myths Arent All Mythical | By Steven V Roberts Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/harrises-get-indeterminate-sentences-harrises-get-indeterminate.html | Harrises Get Indeterminate Sentences | By Robert Lindsey Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/harrises-get-indeterminate-sentences.html | Harrises Get Indeterminate Sentences | By Robert Lindsey Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/hays-reported-on-verge-of-submitting-resignation-rep-hays-reported.html | Hays Reported on Verge Of Submitting Resignation | By Richard D Lyons Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/hays-reported-on-verge-of-submitting-resignation.html | Hays Reported on Verge Of Submitting Resignation | By Richard D Lyons Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/housing-authority-acts-to-cut-overtime-abuses.html | Housing Authority Acts To Cut Overtime Abuses | By Joseph P Fried | RE 897-652 | 38023 B 145-717 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/instant-lottery-begins-in-new-york-next-week-most-prize-results-to.html | Instant Lottery Begins In New York Next Week | By Robert E Tomasson | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/instant-lottery-begins-in-new-york-next-week.html | Instant Lottery Begins In New York Next Week | By Robert E Tomasson | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/jimmy-cliff-and-reggae-in-the-park.html | Jimmy Cliff And Reggae In the Park | By John Rockwell | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/judge-says-clevelands-schools-are-deliberately-segregated.html | Judge Says Clevelands Schools Are Deliberately Segregated | By Paul Delaney Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/kissinger-bids-africans-remain-confident-in-us-kissinger-asks-black.html | Kissinger Bids Africans Remain Confident in US | By Bernard Gwertzman Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/kissinger-bids-africans-remain-confident-in-us.html | Kissinger Bids Africans Remain Confident in US | By Bernard Gwertzman Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/man-on-a-flying-trapeze.html | Man on a Flying Trapeze | By C L Sulzberger | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/many-at-city-u-are-seeking-aid.html | MANY AT CITY U ARE SEEKING AID | By Edward B Fiske | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/market-place.html | Market Place | By John H Allan | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/medicaid-mills-are-generally-cloaked-in-anonymity.html | Medicaid Mills Are Generally Cloaked in Anonymity | By John L Hess | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/mexico-abandons-fixed-peso-parity-allows-currency-to-float-against.html | MEXICO ABANDONS FIXED PESO PARITY Allows Currency to Float Against US DollarTiming Is a Surprise MEXICO ABANDONS FIXED PESO PARITY | By Alan Riding Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/mr-fords-agenda.html | Mr Fords Agenda | By Harold E Stassen | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/mrs-abzug-urged-to-retract-repudiation-of-moynihan.html | Mrs Abzug Urged to Retract Repudiation of Moynihan | By Ronald Smothers | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/new-introductions-to-offbeat-crafts.html | New Introductions To Offbeat Crafts | By Lisa Hammel | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/northeast-bloc-urged-by-labor.html | NORTHEAST BLOC URGED BY LABOR | By Damon Stetson Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/pele-and-cosmos-to-begin-postseason-tour-tonight.html | Pele and Cosmos to Begin Postseason Tour Tonight | By Alex Yannis | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/police-accused-of-having-helped-provoke-bloody-london-riot.html | Police Accused of Having Helped Provoke Bloody London Riot | By Robert B Semple Jr Special to The New York Times | RE 897-652 | 38023 B 145-717 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/regulatory-staff-report-backs-use-of-plutonium-use-of-plutonium.html | Regulatory Staff Report Backs Use of Plutonium | By David Burnham Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/reuss-shuts-out-padres-on-4hitter.html | Reuss Shuts Out Padres on 4Hitter | By Al Harvin | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/richards-to-sue-usta-on-test.html | Richards to Sue USTA on Test | By Neil Amdur | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/savings-institutions-gave-to-checking-bill-sponsor.html | Savings Institutions Gave To Checking Bill Sponsor | By Linda Greenhouse Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/seaport-museum-forced-to-reduce-staff.html | Seaport Museum Forced to Reduce Staff | By David F White | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/senate-breaks-allen-filibuster-on-antitrust-bill-cloture-step.html | SENATE BREAKS ALLEN FILIBUSTER ON ANTITRUST BILL | By David E Rosenbaum Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/senate-breaks-allen-filibuster-on-antitrust-bill.html | SENATE BREAKS ALLEN FILIBUSTER ON ANTITRUST BILL | By David E Rosenbaum Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/southern-governors-weigh-new-primary-system.html | Southern Governors Weigh New Primary System | By Wayne King Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/state-hearings-set-on-sunday-stores.html | State Hearings Set On Sunday Stores | By Isadore Barmash | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/steel-union-backs-nostrike-accord-challenge-to-abel-policy-rejected.html | STEEL UNION BACKS NOSTRIKE ACCORD | By Lee Dembart Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/stocks-rise-482-as-trading-gains-technical-reasons-cited-for-3day.html | STOCKS RISE 482 AS TRADING GAINS | By Vartanig G Vartan | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/stompers-mark-a-15year-stand.html | STOMPERS MARK A 15YEAR STAND | By John S Wilson | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/taking-it-easy-on-labor-day.html | Taking It Easy on Labor Day | By Craig Claiborne | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/tavernongreen-reopens-after-25-million-in-work.html | TavernonGreen Reopens After 25 Million in Work | By Judy Klemesrud | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/tavernongreen-reopens-after-25million-in-work.html | TavernonGreen Reopens After 25Million in Work | By Judy Klemesrud | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/tenants-in-luxury-apartments-protest-services.html | Tenants in Luxury Apartments Protest Services | By Mary Breasted | RE 897-652 | 38023 B 145-717 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archiv es/the-choice-that-confronts-france.html | The Choice That Confronts France | By Flora Lewis Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archiv es/theyre-off-tonight-at-meadowlands-race-track.html | Theyre Off Tonight at Meadowlands Race Track | By Joseph F Sullivan Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archiv es/thousands-raised-as-carter-attends-party-on-east-side.html | Thousands Raised As Carter Attends Party on East Side | By Maurice Carroll | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archiv es/time-stands-still-at-an-oldenglish-inn-in-a-hilly-jungle-of.html | Time Stands Still at an OldEnglish Inn In a Hilly Jungle of Northern Malaysia | By David A Andelman Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archiv es/trenton-topics-bonds-sold-to-construct-apartments-for-elderly.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archiv es/two-guilty-of-fraud-say-medicaid-fosters-cheating.html | Two Guilty of Fraud Say Medicaid Fosters Cheating | By Martin Tolchin Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archiv es/two-guilty-of-fraud-say-medicaid-fosters-cheating.html | Two Guilty of Fraud Say Medicaid Fosters Cheating | By Martin Tolchin Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archiv es/two-put-on-trial-on-kepone-charge.html | TWO PUT ON TRIAL ON KEPONE CHARGE | By Ben A Franklin Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archiv es/undercover-drive-on-fraud-is-urged-director-of-medicaid-wants-state.html | UNDERCOVER DRIVE ON FRAUD IS URGED | By Martin Waldron Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archiv es/union-assails-ford-motors-pay-offer.html | Union Assails Ford Motors Pay Offer | By William K Stevens Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archiv es/upstate-utility-gives-cuts-in-rates-for-offpeak-use.html | Upstate Utility Gives Cuts In Rates for OffPeak Use | By Harold Faber Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archiv es/uranium-price-plot-denied-by-french-uranium-charges-denied-by.html | Uranium Price Plot Denied by French | By Andreas Freund Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archiv es/us-aide-accuses-soviet-on-new-missile.html | US Aide Accuses Soviet on New Missile | By David Binder Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archiv es/us-fears-halt-in-service-with-britain-in-air-dispute.html | US Fears Halt in Service With Britain in Air Dispute | By Ralph Blumenthal | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archiv es/us-six-bows-to-soviet.html | US Six Bows to Soviet | By Robin Herman Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archiv es/white-a-rookie-is-key-to-vikings-chances.html | White a Rookie Is Key to Vikings Chances | By William N Wallace Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archiv es/wine-talk.html | WINE TALK | By Frank J Prial Special to The New York Times | RE 897-652 | 38023 B 145-717 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/womens-bank-president-expected-to-resign-post-president-to-quit-at.html | Womens Bank President Expected to Resign Post | By Leslie Maitland | RE 897-652 | 38023 B 145-717 |
| 9/1/1976 | https://www.nytimes.com/1976/09/01/archives/yiddishhebrew-strain-eased-at-parley.html | YiddishHebrew Strain Eased at Parley | By William E Farrell Special to The New York Times | RE 897-652 | 38023 B 145-717 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/2-building-locals-get-racial-quota-us-judge-says-minorities-in-the.html | 2 BUILDING LOCALS GET RACIAL QUOTA | By Arnold H Lubasch | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/3-ford-aides-ask-blacks-support.html | 3 FORD AIDES ASK BLACKS SUPPORT | By Thomas A Johnson Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/55-champions-are-produced-by-kennel.html | 55 Champions Are Produced by Kennel | By Walter R Fletcher | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/6-retired-police-officers-hired-as-public-school-consultants.html | 6 Retired Police Officers Hired As Public School Consultants | By John T McQuiston | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/6-witches-and-channel-13-auction-fan-turn-out-for-a-fullmoon.html | 6 Witches and Channel 13 Auction Fan Turn Out for a FullMoon Ceremony | By Judy Klemesrud | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/6-witches-and-channel-13-auction-fan-turn-out-for-a-fullmoon.html | 6 Witches and Channel 13 Auction Fan Turn Out for a FullMoon Ceremony | By Judy Klemesrud | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/advertising-a-downtoearth-shoe-drive.html | Advertising | By Leonard Sloane | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/albany-plans-hatchery-on-a-contaminated-lake-by-richard-severo-new.html | Albany Plans Hatchery On a Contaminated Lake | By Richard Severo | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/albany-plans-hatchery-on-a-contaminated-lake-new-york-is-planning-a.html | Albany Plans Hatchery On a Contaminated Lake | By Richard Severo | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/alexander-looks-great-as-a-yankee.html | Alexander Looks Great As a Yankee | By Murray Chass Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/antiobscenity-unit-to-aid-communities-taking-legal-action.html | AntiObscenity Unit To Aid Communities Taking Legal Action | SPECIAL TO THE NEW YORK TIMES | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/argentine-junta-is-planning-drive-to-revive-country.html | Argentine Junta Is Planning Drive to Revive Country | By Juan de Onis Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/as-defeat-yanks-50-behind-blue.html | As Defeat Yanks 50 Behind Blue | By Murray Chass Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/beame-testifies-5-hours-at-sec-finance-inquiry-beame-testifies-5.html | Beame Testifies 5 Hours At SEC Finance Inquiry | By Steven R Weisman | RE 897-658 | 38023 B 145-723 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/beame-testifies-512-hours-at-sec-finance-inquiry.html | Beame Testifies 5 Hours At SEC Finance Inquiry | By Steven R Weisman | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/books-of-the-times.html | Books of The Times | By Richard R Lingeman | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/bridge-even-the-most-skillful-pairs-can-use-a-little-bit-of-luck.html | Bridge | By Alan Truscott | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/britain-utilized-a-credit-in-june-fed-discloses-a-drawing-of-20.html | BRITAIN UTILIZED A CREDIT IN JUNE | By Ann Crittenden | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/byrne-signs-2-bills-repealing-taxes-withholding-of-income-levy.html | Byrne Signs 2 Bills Repealing Taxes | By Alfonso A Narvaez Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/carter-clinging-to-old-campaign-style.html | Carter Clinging to Old Campaign Style | By Charles Muhr Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/carters-state-invaded-by-dole.html | CARTERS STATE INVADED BY DOLE | By Douglas E Kneeland Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/chess-world-champion-chagrined-over-his-games-at-montilla.html | Chess | By Robert Byrne | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/cohabitation-and-the-courts-the-stigma-is-beginning-to-fade.html | Cohabitation and the Courts The Stigma Is Beginning to Fade | By Lawrence Van Gelder | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/coleman-picks-illinois-location-for-st-louis-airport.html | Coleman Picks Illinois Location for St Louis Airport | By Paul Delaney Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/company-reports.html | Company Reports | SPECIAL TO THE NEW YORK TIMES | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/comstock-easing-prison-crowding-70-inmates-are-moved-out-as-protest.html | COMSTOCK EASING PRISON CROWDING | By Joseph B Treaster Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/conferees-agree-on-tax-penalties-in-arab-boycott-plan-would-curb.html | CONFEREES AGREE ON TAX PENALTIES IN ARAB BOYCOTT | By Edwin L Dale Jr Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/conferees-agree-on-tax-penalties-in-arab-boycott.html | CONFEREES AGREE ON TAX PENALTIES IN ARAB BOYCOTT | By Edwin L Dale Jr Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/congressmen-from-the-northeast-and-the-midwest-establish-economic.html | Congressmen From the Northeast and the Midwest Establish Economic Coalition | By Martin Tolchin Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/dean-explains-role-in-bergman-defense.html | Dean Explains Role In Bergman Defense | By Tom Goldstein Special to The New York Times | RE 897-658 | 38023 B 145-723 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/devaluation-of-25-in-peso-is-expected-to-bring-benefits-to-mexican.html | Devaluation of 25 in Peso Is Expected To Bring Benefits to Mexican Economy | By Brendan Jones | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/doesnt-anyone-out-there-need-a-soft-bathtub.html | Doesnt Anyone Out There Need a Soft Bathtub | By Rita Reif | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/dow-is-up-by-1221-for-98595-close-fourth-straight-gain-puts-average.html | DOW IS UP BY 1221 FOR 98595 CLOSE | By Robert J Cole | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/exaide-of-chemical-bank-is-charged-in-embezzling-exchemical-aide.html | ExAide of Chemical Bank Is Charged in Embezzling | By Arnold H Lubasch | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/farm-union-clashes-with-castle-cooke-farm-workers-on-coast-battling.html | Farm Union Clashes With Castle | By Henry Weinstein Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/fh-mueller-82-served-in-cabinet-commerce-secretary-under-eisenhower.html | F H MUELLER 82 | By Charles Kaiser | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/ford-and-carter-to-meet-sept-23-in-first-debate-90minute-encounter.html | FORD AND CARTER TO MEET SEPT 23 IN FIRST DEBATE | By Joseph Lelyveld Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/ford-and-carter-to-meet-sept-23-in-first-debate.html | FORD AND CARTER TO MEET SEPT 23 IN FIRST DEBATE | By Joseph Lelyveld Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/ford-asks-levifor-report-on-his-findings-on-kelley-report-on-kelley.html | Ford Asks Levi for Report On His Findings on Kelley | By John M Crewdson Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/foundations-get-real-and-unreal-pleas-for-aid.html | Foundations Get Real and Unreal Pleas for Aid | By Israel Shenker | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/gop-criticized-on-jobless-rate-3-democratic-candidates-for-senate.html | GOP CRITICIZED ON JOBLESS RATE | By Damon Stetson Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/hays-under-fire-quits-house-seat-ohio-democrat-fails-to-get-pledge.html | HAYS UNDER FIRE QUITS HOUSE SEAT | By Richard D Lyons Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/hays-under-fire-quits-house-seat.html | HAYS UNDER FIRE QUITS HOUSE SEAT | By Richard D Lyons Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/holtz-wants-jets-to-play-despite-pain.html | Holtz Wants Jets to Play Despite Pain | By Gerald Eskenazi Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/house-bars-a-rise-in-congressional-pay.html | House Bars a Rise in Congressional Pay | By Richard L Madden Special to The New York Times | RE 897-658 | 38023 B 145-723 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/india-regime-asks-vast-new-powers-opposition-bitterly-protests-bid.html | INDIA REGIME ASKS VAST NEW POWERS | By William Borders Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/india-regime-asks-vast-new-powers.html | INDIA REGIME ASKS VAST NEW POWERS | By William Borders Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/israelis-face-sharp-rise-in-prices-after-holidays.html | Israelis Face Sharp Rise In Prices After Holidays | By William E Farrell Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/it-started-with-xrays.html | It Started With Xrays | By William Klingshirn | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/its-back-to-school-all-the-way-back-to-150-years-ago.html | Its Back to School All the Way Back to 150 Years Ago | By Georgia Dullea | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/jersey-voter-drive-angers-republicans.html | Jersey Voter Drive Angers Republicans | By Ronald Sullivan Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/jersey-woman-murdered-after-kidnapping-at-mall.html | Jersey Woman Murdered After Kidnapping at Mall | By Joseph F Sullivan Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/louisville-busing-program-resumes-without-incident.html | Louisville Busing Program Resumes Without Incident | By Reginald Stuart Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/malcolm-in-line-for-hospital-job-correction-aide-is-expected-to-be.html | MALCOLM IN LINE FOR HOSPITAL JOB | By Edward Ranzal | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/market-place-yields-compared-on-4year-issues.html | Market Place | By John H Allan | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/mexican-bankers-and-businessmen-call-peso-move-courageous.html | Mexican Bankers and Businessmen Call Peso Move Courageous | By Alan Riding Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/nassau-democrats-score-gop-as-salestax-rise-takes-effect.html | Nassau Democrats Score GOP As SalesTax Rise Takes Effect | By Roy R Silver Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/new-milford-woman-slain-after-abduction-at-a-mall.html | New Milford Woman Slain After Abduction at a Mall | By Joseph F Sullivan Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/nightmares-continue-in-the-town-of-attica.html | Nightmares Continue in the Town of Attica | By Pranay Gupte Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/olympia-brewing-plans-a-merger-proposes-a-stock-exchange-with-lone.html | OLYMPIA BREWING PLANS A MERGER | By Clare M Reckert | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/opera-curtain-rises-on-fall-season.html | Opera Curtain Rises on Fall Season | By Harold C Schonberg | RE 897-658 | 38023 B 145-723 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/president-warns-nation-on-unilateral-troop-cut.html | President Warns Nation On Unilateral Troop Cut | By Philip Shabecoff Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/production-lags-on-flu-vaccines-types-needed-for-federal-program.html | PRODUCTION LAGS ON FLU VACCINES | By Harold M Schmeck Jr Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/rising-laborite-says-change-appeals-to-her-most-in-politics.html | Rising Laborite Says Change Appeals to Her Most in Politics | By Bernard Weinraub Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/rockandroll-texas-style-riding-high.html | RockandRoll Texas Style Riding High | By John Rockwell | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/rolling-stone-planning-move-to-new-york-city-in-january.html | Rolling Stone Planning Move To New York City in January | By Richard J Meislin | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/ruling-allows-an-increase-in-spending-by-candidates.html | Ruling Allows an Increase In Spending By Candidates | By Warren Weaver Jr Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/schools-suspend-3-in-lunches-inquiry-3-school-lunch-aides-are.html | Schools Suspend 3 In Lunches Inquiry | By Leonard Buder | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/seidman-accounting-firm-accepts-sec-sanctions.html | Seidman Accounting Firm Accepts SEC Sanctions | By Robert D Hershey Jr Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/senate-contenders-in-new-york-state-still-seek-issue.html | Senate Contenders in New York State Still Seek Issue | By Frank Lynn | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/shift-of-the-carterartis-trial-is-asked.html | Shift of the CarterArtis Trial Is Asked | By Selwyn Raab Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/solomon-upset-by-martin-80134742.html | Solomon Upset by Martin | By Neil Amdur | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/solomon-upset-by-martin.html | Solomon Upset by Martin | By Neil Amdur | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/sorghum-futures-are-traded-again-new-system-bothers-some-on-kansas.html | SORGHUM FUTURES ARE TRADED AGAIN | By Hj Maidenberg Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/southern-governors-ask-federal-spending-limit.html | Southern Governors Ask Federal Spending Limit | By Wayne King Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/st-ives-is-entertaining-crime-film.html | St Ives Is Entertaining Crime Film | By Richard Eder | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/the-african-kissinger.html | The African Kissinger | By Anthony Lewis | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/the-future-of-black-colleges.html | The Future of Black Colleges | By Harold Howe 2d | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archives/the-kissinger-trip-us-goals-in-africa.html | The Kissinger Trip US Goals in Africa | By Bernard Gwertzman Special to The New York Times | RE 897-658 | 38023 B 145-723 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archiv es/the-medicaid-scandal-experts-feel-that-blame-is-shared-by-congress.html | The Medicaid Scandal | BY David E Rosenbaum Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archiv es/thousands-are-turned-away-as-jersey-track-opens.html | Thousands Are Turned Away as Jersey Track Opens | By Steve Cady Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archiv es/toronto-a-favorite-city-of-detroit-toronto-has-become-favorite-city.html | Toronto a Favorite City of Detroit | By William K Stevens Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archiv es/toronto-a-favorite-city-of-detroit.html | Toronto a Favorite City of Detroit | By William K Stevens Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archiv es/trenton-topics-new-dataprocessing-to-monitor-medicaid.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archiv es/us-offers-help-on-seabed-mining.html | US OFFERS HELP ON SEABED MINING | By Kathleen Teltsch Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archiv es/us-tourist-drop-upsets-canada.html | US Tourist Drop Upsets Canada | By Robert Trumbull Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archiv es/vietnam-bids-us-let-it-enter-un-newly-united-country-says-that.html | VIETNAM BIDS US LET IT ENTER UN | By Paul Hofmann Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archiv es/vorster-assails-kissinger-stand-south-african-as-talks-with-us-near.html | VORSTER ASSAILS KISSINGER STAND | By John F Burns Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archiv es/vorster-assails-kissinger-stand.html | VORSTER ASSAILS KISSINGER STAND | By John F Burns Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archiv es/voter-drive-in-jersey-angers-the-gop-first-use-there-of-frank-in.html | Voter Drive in Jersey Angers the GOP | By Ronald Sullivan Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archiv es/where-sisterhood-isnt-powerful.html | Where Sisterhood Isnt Powerful | By Dan Herr | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archiv es/winner-prepared-for-his-big-match.html | Winner Prepared For His Big Match | By Tony Kornheiser | RE 897-658 | 38023 B 145-723 |
| 9/2/1976 | https://www.nytimes.com/1976/09/02/archiv es/yonkers-crowd-smallest-of-meeting-as-racing-begins-at-meadowlands.html | Yonkers Crowd Smallest of Meeting As Racing Begins at Meadowlands | By Michael Strauss Special to The New York Times | RE 897-658 | 38023 B 145-723 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archiv es/3-of-5-senate-candidates-to-use-tv-in-last-week-a-500000-campaign.html | 3 of 5 Senate Candidates To Use TV in Last Week | By Frank Lynn | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archiv es/3000-in-cape-town-clash-with-police-marchers-in-a-white-area.html | 3000 IN CAPE TOWN CLASH WITH POLICE | By Michael T Kaufman Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archiv es/6-accused-of-manipulating-credit-data-bank-on-coast-negative-data.html | 6 Accused of Manipulating Credit Data Bank on Coast | By Robert Lindsey Special to The New York Times | RE 897-656 | 38023 B 145-721 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/a-dropouts-account-of-life-at-west-point.html | A Dropouts Account Of Life at West Point | By John Leonard | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/a-suit-challenges-ouster-of-1050-city-u-teachers.html | A Suit Challenges Ouster Of 1050 City U Teachers | By Arnold H Lubasch | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/a-token-for-cuny.html | A Token for CUNY | By Robert Lekachman | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/a-world-festival-of-chamber-music.html | A World Festival of Chamber Music | By Peter G Davis | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/advertising-market-researching-agencies-the-cognac-nose-knows-amana.html | Advertising | By Leonard Sloane | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/air-charter-plan-approved-by-cab-cuts-restrictions-requirement-for.html | AIR CHARTER PLAN APPROVED BY CAB CUTS RESTRICTIONS | By Ralph Blumenthal | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/air-force-checks-charges-of-crimes-by-ring-of-cadets-air-force.html | Air Force Checks Charges of Crimes By Ring of Cadets | By Grace Lichtenstein Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/amassing-power-in-india-regimes-move-to-revamp-constitution-may-be.html | Amassing Power in India | By William Borders Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/an-ives-country-fair-comes-fifing-and-drumming-into-lincoln-center.html | An Ives Country Fair Comes Fifing And Drumming Into Lincoln Center | By Allen Hughes | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/army-to-hold-off-expelling-cadets-students-will-be-allowed-to.html | ARMY TO HOLD OFF EXPELLING CADETS | By Pranay Gupte | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/arsenic-report-on-wines-scored-california-health-agency-plans-tests.html | ARSENIC REPORT ON WINES SCORED | By Frank J Prial | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/bernhard-asked-schmidt-to-buy-northrop-planes-princes-request-is.html | Bernhard Asked Schmidt To Buy Northrop Planes | By Bernard Weinraub Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/big-board-favors-audit-committees-among-companies-batten-says-the.html | BIG BOARD FAVORS AUDIT COMMITTEES AMONG COMPANIES | By Robert 3 Cole | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/big-payoffs-mark-orderly-2d-night-smaller-crowd-big-payoffs-for-2d.html | Big Payoffs Mark Orderly 2d Night | By Steve Cady Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/boats-to-catch-in-new-york-waters-small-craft-sailing-the-ferries.html | Boats to Catch in New York Waters | By Ari L Goldman | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 897-656 | 38023 B 145-721 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/bp-quarter-net-shows-39-rise-but-profit-for-half-is-off-imperial.html | BP QUARTER NET SHOWS 39 RISE | By William D Smith | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/bridge-team-of-veterans-imperils-domination-by-young-experts-one.html | Bridge | By Alan Truscott | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/british-accuse-irish-on-a-torture-report.html | British Accuse Irish on a Torture Report | By Semple Jr Robert B Special to The New York Times | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/canadian-six-wins-opener-little-resistance-offered.html | Canadian Six Wins Opener | By Robin Herman Special to The New York Times | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/candidates-for-surrogate-agree-on-issues.html | Candidates for Surrogate Agree on Issues | By Tom Goldstein | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/caribbean-holiday-in-brooklyn-fading-of-summer.html | Caribbean Holiday In Brooklyn | By C Gerald Fraser | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/carter-and-the-bishops-struggle-could-affect-abortion-bills-and.html | Carter and the Bishops | By Kenneth A Briggs | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/chemical-flowing-illegally-into-niagara-toxic-chemical-flowing.html | Chemical Flowing Illegally Into Niagara | By Richard Severo | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/debates-facing-challenge-by-mccarthy-and-maddox-debates-face.html | Debates Facing Challenge By McCarthy and Maddox | By Joseph Lelyveld Special to The New York Times | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/dow-is-off-116-but-gains-for-stocks-top-declines-some-concern.html | Dow Is Off 116 but Gains For Stocks Top Declines | By Alexander R Hammer | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/dr-luther-a-weigle-dies-directed-revision-of-bible-movement-toward.html | Dr Luther A Weigle Dies | By George Dugan | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/draft-pact-denies-terrorists-asylum-ratification-is-required.html | Draft Pact Denies Terrorists Asylum | By Craig R Whitney Special to The New York Times | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/fall-shown-in-supply-of-money-91-percent-rate-growth.html | Fall Shown In Supply Of Money | By Douglas W Cray | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/for-harbor-no-more-oops-sail-impact-on-port.html | For Harbor No More Oops Sail Impact on Port | By David F White | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/ford-putting-off-campaigns-start-plans-to-speak-sept-14-at-u-of.html | FORD PUTTING OFF CAMPAIGNS START | By James M Naughton Special to The New York Times | RE 897-656 | 38023 | B 145-721 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/future-cloudy-yonkers-draws-9586-officials-are-cautious.html | Future Cloudy | By Michael Strauss Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/hays-tried-for-2-months-to-end-inquiry-in-house-arrangement.html | Hays Tried for 2 Months To End Inquiry in House | By Richard D Lyons Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/how-to-enjoy-the-golden-age-of-grease-how-to-enjoy-golden-age-of.html | How to Enjoy The Golden Age Of Grease How to Enjoy Golden Age of Grease | By Joyce Maynard | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/irresistible-touches-of-luxury-cashmere-and-silk.html | Irresistible Touches Of Luxury | By Enid Nemy | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/julie-anthony-is-student-of-the-psychological-edge-miss-anthony.html | Julie Anthony Is Student Of the Psychological Edge | By Parton Keese | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/labor-day-weekend-is-open-season-on-theater-tickets-lady-and.html | Labor Day Weekend Is Open Season on Theater Tickets | By Jennifer Dunning | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/lefkowitz-defends-way-of-handling-voter-case-sent-to-us-attorneys.html | Lefkowitz Defends Way Of Handling Voter Case | By David Vidal | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/levi-said-to-back-retaining-kelley-attorney-general-expected-to-ask.html | LEVI SAID TO BACK RETAINING KELLEY | By John M Crewdson Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/management-congressional-encouragement-for-esops.html | Management | By Steven Rattner | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/mark-of-twain-on-towns-big-book-fair.html | Mark of Twain on Towns Big Book Fair | By Lawrence Fellows | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/market-place-new-offerings-not-doing-well.html | Market Place | By John H Allan | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/martina-navratilova-eliminated-as-rain-cuts-open-tennis-play-miss.html | Martina Navratilova Eliminated As Rain Cuts Open Tennis Play | By Neil Amdur | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/metropolitan-baedeker-morristown-haven-to-patriots-and-home-to.html | Metropolitan Baedeker | By Frank J Prial | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/mexican-peso-is-off-39-on-trading-resumption.html | Mexican Peso Is Off 39 On Trading Resumption | By Alan Riding Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/mondale-ends-campaign-swing-hails-unity-in-party-his-message-to-the.html | Mondale Ends Campaign Swing Hails Unity in Party | By Linda Charlton Special to The New York Times | RE 897-656 | 38023 B 145-721 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/more-improper-school-purchase-orders-reported-2-inquiries-under-way.html | More Improper School Purchase Orders Reported | By Leonard Buder | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/mrs-dole-is-honored-on-visit-to-hometown-no-firm-decision-yet.html | Mrs Dole Is Honored on Visit to Hometown | By Douglas E Kneeland Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/murakami-hill-hold-golf-lead-floyd-fourth-at-69.html | Murakami Hill Hold Golf Lead | By John S Radosta Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/murcer-stars-as-mets-fall-murcers-big-day.html | Murcer Stars as Mets Fall | By Thomas Rogers | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/new-charges-are-leveled-at-schoollunch-program-report-by-the.html | New Charges Are Leveled At SchoolLunch Program | By Richard J Meislin | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/new-element-arises-in-school-talks-control-board-role-raises.html | New Element Arises in School Talks | By Steven R Weisman | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/new-form-of-infant-botulism-is-found.html | New Form of Infant Botulism Is Found | By Boyce Rensberger | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-3000-in-cape-town-clash-with-police-marchers-in-a.html | 3000 IN CAPE TOWN CLASH WITH POLICE | By Michael T Kaufman Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-6-accused-of-manipulating-credit-data-bank-on.html | 6 Accused of Manipulating Credit Data Bank on Coast | By Robert Lindsey Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-air-charter-plan-approved-by-cab-cuts-restrictions.html | AIR CHARTER PLAN APPROVED BY CAB CUTS RESTRICTIONS | By Ralph Blumenthal | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-air-force-checks-charges-of-crimes-by-ring-of.html | Air Force Checks Charges of Crimes By Ring of Cadets | By Grace Lichtenstein Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-bernhard-asked-schmidt-to-buy-northrop-planes.html | Bernhard Asked Schmidt To Buy Northrop Planes | By Bernard Weinraub Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-chemical-flowing-illegally-into-niagara-toxic.html | Chemical Flowing Illegally Into Niagara | By Richard Severo | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-debates-facing-challenge-by-mccarthy-and-maddox.html | Debates Facing Challenge By McCarthy and Maddox | By Joseph Lelyveld Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-dispute-shatters-great-swamp-tranquillity-wildlife.html | Dispute Shatters Great Swamp Tranquillity | By Donald Janson Special to The New York Times | RE 897-656 | 38023 B 145-721 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-for-harbor-no-more-oops-sail-impact-on-port.html | For Harbor No More Oops Sail Impact on Port Preventable Accidents Controlling Traffic Advisory Given | By David F White | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-levi-said-to-back-retaining-kelley-attorney.html | LEVI SAID TO BACK RETAINING KELLEY | By John M Crewdson Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-maddox-opens-campaign-at-fair-audience-reticent.html | Maddox Opens Campaign at Fair | By Ronald Sullivan Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-shanker-assails-mrs-abzug-she-denies-his-scab.html | Shanker Assails Mrs Abzug | By Damon Stetson Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-state-closes-book-on-corruption-matter.html | State Closes Book on Corruption Matter | By Joseph F Sullivan Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-trenton-topics-state-senate-called-to-meet-on-sept.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-wholesale-prices-down-for-august-farm-goods-fall.html | WHOLESALE PRICES DOWN FOR AUGUST | By Philip Shabecoff Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/new-kosygin-aide-named-amid-rumors-on-premier-kosygin-last-seen-in.html | New Kosygin Aide Named Amid Rumors on Premier | By Christopher S Wren Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/new-luster-for-an-old-team-accrued-sentiment.html | New Luster for An Old Team | By Richard Eder | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/new-york-called-a-target-of-ford-rosenbaum-says-president-will-work.html | NEW YORK CALLED A TARGET OF FORD | By Thomas P Ronan | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/new-yorks-medicaid-mills-suffering-their-worst-crisis-a-spokesman.html | New Yorks Medicaid Mills Suffering Their Worst Crisis a Spokesman Says | By John L Hess | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/overcrowding-in-new-yorks-prisons-is-laid-to-indeterminate.html | Overcrowding in New Yorks Prisons Is Laid to Indeterminate Sentencing | By Lena Williams | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/parentschildren-the-school-bus-safety-issue-change-does-come-but.html | PARENTSCHILDREN | By Richard Flaste | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/park-opens-big-dance-show-of-76-park-opens-big-dance-show-of-76.html | Park Opens | By Anna Kisselgoff | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/paterson-celebrates-its-great-falls.html | Paterson Celebrates Its Great Falls | By Martin Gansberg | RE 897-656 | 38023 B 145-721 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/peyser-certain-he-can-beat-buckley-cites-disenchantment-of.html | Peyser Certain He Can Beat Buckley | By Maurice Carroll | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/preservation-of-little-italy-urged-some-ethnic-tension.html | Preservation of Little Italy Urged | By Glenn Fowler | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/private-doctors-allowed-to-use-bellevue.html | Private Doctors Allowed to Use Bellevue | By Edward Hudson | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/replacing-the-worlds-airline-fleets-economic-analysis.html | Replacing the Worlds Airline Fleets | By Richard Witkin Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/rudel-marks-20-years-at-city-opera-taking-stock.html | Rudel Marks 20 Years at City Opera | By Donal Henahan | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/sales-in-august-at-retail-chains-reported-mixed-latest-results-fail.html | SALES IN AUGUST AT RETAIL CHAINS REPORTED MIXED | By Isadore Barmash | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/sarah-vaughan-meets-the-herd-trio-is-constant.html | Sarah Vaughan Meets the Herd | By Robert Palmer | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/scholar-eases-criticism-of-study-of-white-flight-suburbs-protected.html | Scholar Eases Criticism Of Study of White Flight | By Edward B Fiske | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/sea-containers-ending-israeli-shipping-venture.html | Sea Containers Ending Israeli Shipping Venture | By Brendan Jones | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/sec-alleging-auditing-faults-at-touche-ross-firm-accused-of.html | SEC ALLEGING AUDITING FAULTS AT TOUCHE ROSS | By Robert D Hershey Jr Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/second-mars-landing-is-set-for-tonight-montreal-not-mexico.html | Second Mars Landing Is Set for Tonight | By Walter Sullivan Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/selfridge-of-giants-traded-to-dolphins-more-opportunity-selfridge.html | Selfridge of Giants Traded to Dolphins | By Michael Katz Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/shanker-assails-mrs-abzug-she-denies-his-scab-charge-shanker-terms.html | Shanker Assails Mrs Abzug | By Damon Stetson Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/southwest-africa-called-focus-of-kissinger-trip-vorster-annoyed.html | SouthWest Africa Called Focus of Kissinger Trip | By Bernard Gwertzman Special to The New York Times | RE 897-656 | 38023 B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/steelworkers-to-seek-guaranteed-annual-wage-in-the-contract-talks.html | Steelworkers to Seek Guaranteed Annual Wage in the Contract Talks Next Year | By Lee Dembart Special to The New York Times | RE 897-656 | 38023 B 145-721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/tax-conferees-make-progress-housesenate-committee-to-resume-talks.html | TAX CONFEREES MAKE PROGRESS | By Edwin L Dale Jr Special to The New York Times | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/taxexempt-bonds-showing-strength.html | TaxExempt Bonds Showing Strength | By Vartanig G Vartan | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/the-big-casino-in-the-sky.html | The Big Casino in the Sky | By Sidney Hook | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/the-labor-scene-the-unions-take-aim-at-the-president.html | The Labor Scene | By A H Raskin | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/trail-blazers-sell-wicks-to-the-jazz.html | Trail Blazers Sell Wicks to the Jazz | By Sam Goldaper | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/two-executives-acquitted-of-plotting-in-kepone-case-150-gallons-a.html | Two Executives Acquitted Of Plotting in Kepone Case | By Ben A Franklin Special to The New York Times | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/unchanging-prisons-in-the-nation.html | Unchanging Prisons | By Tom Wicker | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/upgrading-citys-women-workers-in-hard-times-advisers-give-views.html | Upgrading Citys Women Workers in Hard Times | By Nadine Brozan | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/vitamin-pill-ads-on-tv-curtailed-drug-company-agrees-to-stop.html | VITAMIN PILL ADS ON TV CURTAILED | By David Burnham Special to The New York Times | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/waldheim-sees-war-threat-in-africa.html | Waldheim Sees War Threat in Africa | By Paul Hofmann Special to The New York Times | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/weekend-gardening-peonies.html | Weekend Gardening Peonies | By Richard W Langer | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/what-kind-of-debates-its-all-in-the-cards-my-dear.html | What Kind Of Debates Its all in the cards my dear | By James Reston | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/wholesale-prices-down-for-august-farm-goods-fall-but-industrial.html | WHOLESALE PRICES DOWN FOR AUGUST | By Philip Shabecoff Special to The New York Times | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/winter-wheat-an-innovation-helps-tibet-raise-output-system-was.html | Winter Wheat an Innovation Helps Tibet Raise Output | By Neville Maxwell Special to The New York Times | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/wright-mrs-chisholm-trade-charges-in-facetoface-debate-in-brooklyn.html | Wright Mrs Chisholm Trade Charges In FacetoFace Debate in Brooklyn | By Ronald Smothers | RE 897-656 | 38023 | B 145-721 |
| 9/3/1976 | https://www.nytimes.com/1976/09/03/archives/yanks-chambliss-speaks-softly-but-he-is-wielding-a-loud-bat-virdon.html | Yanks Chambliss Speaks Softly But He Is Wielding a Loud Bat | By Murray Chass | RE 897-656 | 38023 | B 145-721 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/1000-attend-the-funeral-on-li-for-a-fireman-killed-in-queens.html | 1000 Attend the Funeral on LI For a Fireman Killed in Queens | By Roy R Silver Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/a-resort-in-the-poconos-has-the-ilgw-u-label.html | A Resort in the Poconos Has the ILGW U Label | By Murray Schumach Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/a-resort-in-the-poconos-has-the-ilgwu-label-pocono-resort-has-ilgwu.html | A Resort in the Poconos Has the ILGW U Label | By Murray Schumach Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/about-new-york-sweetness-a-use-of-adversity.html | About New York | By John Leonard | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/adirondack-train-rocky-but-still-rolling-service-to-montreal.html | Adirondack Train Rocky but Still Rolling | By Ralph Blumenthal Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/air-force-first-balked-new-cadet-study.html | Air Force First Balked New Cadet Study | By Grace Lichtenstein Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/an-african-in-paris-rhapsody-in-black.html | An African in Paris Rhapsody in Black | By Ibrahima Yansane | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/andersen-is-denied-injunction-request-sec-is-upheld-in-andersen.html | Andersen Is Denied Injunction Request | By Steven Rattner | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/because-of-an-error-mrs-abzug-orders-the-withdrawal-of-a-radio-spot.html | Because of an Error Mrs Abzug Orders the Withdrawal of a Radio Spot Criticizing Moynihan | By Ronald Smothers | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/books-of-the-times-born-again-in-the-19th-century.html | Books of The Times | By Alden Whitman | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/brezhnev-expects-crops-to-cover-domestic-need-soviet-expects-a-good.html | Brezhnev Expects Crops To Cover Domestic Need | By Christopher S Wren Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/brezhnev-expects-crops-to-cover-domestic-need.html | Brezhnev Expects Crops To Cover Domestic Need | By Christopher S Wren Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/bridge-sometimes-sneak-opponent-can-upset-the-winning-play.html | Bridge | By Alan Truscott | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/canada-developing-glut-in-natural-gas-canada-develops-naturalgas.html | Canada Developing Glut in Natural Gas | BY Robert Trumbull Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/carter-in-apparent-shift-stresses-curb-on-inflation-says-goal-of.html | Carter in Apparent Shift Stresses Curb on Inflation | By Charles Mohr Special to The New York Times | RE 897-655 | 38023 B 145-720 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/carter-in-apparent-shift-stresses-curb-on-inflation.html | Carter in Apparent Shift Stresses Curb on Inflation | By Charles Mohr Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/commerce-department-accused-of-collusion-in-arabs-boycott-commerce.html | Commerce Department Accused Of Collusion in Arabs Boycott | By David Binder Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/commerce-department-accused-of-collusion-in-arabs-boycott.html | Commerce Department Accused Of Collusion in Arabs Boycott | By David Binder Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/consumer-notes-child-labor-law-plan-is-protested.html | Consumer Notes | By Rudy Johnson | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/csonka-returning-for-giant-tuneup-csonka-will-return-for-giants.html | Csonka Returning For Giant Tuneup | By Leonard Koppett Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/dassault-accountant-vanishes-with-16-million-in-2-valises-dassault.html | Dassault Accountant Vanishes With 16 Million in 2 Valises | By James F Clarity Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/dassault-accountant-vanishes-with-16-million-in-2-valises-dassault.html | Dassault Accountant Vanishes With 16 Million in 2 Valises | By James F Clarity Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/diebold-venture-shares-increase-by-20-diebold-venture-climbs-in.html | Diebold Venture Shares Increase by 20 | By Richard Phalon | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/dole-calls-carter-uninformed-for-saying-ford-uses-veto-too-often.html | Dole Calls Carter Uninformed for Saying Ford Uses Veto Too Often | By Douglas E Kneeland Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/dow-up-by-432-to-98911-shortcovering-a-factor-dow-is-up-by-432-to.html | Dow Up by 432 to 98911 ShortCovering a Factor | By Alexander R Hammer | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/drexel-burnham-and-lambert-witter-reach-merger-agreement-in.html | Drexel Burnham and Lambert Witter Reach Merger Agreement in Principle | By Douglas W Cray | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/drought-intensifies-discontent-of-britains-summer.html | Drought Intensifies Discontent of Britains Summer | By Robert B Semple Jr Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/end-of-mirex-use-by-mid78-asked-mississippi-the-sole-maker-of-toxic.html | END OF MIREX USE BY MID 78 ASKED | By Richard Severo | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/end-of-mirex-use-by-mid78-asked.html | END OF MIREX USE BY MID78 ASKED | By Richard Severo | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/exerts-see-no-evidence-mystery-illness-persists.html | Experts See No Evidence Mystery Illness Persists | By Lawrence K Altman Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/flashlight-tax-reform.html | Flashlight Tax Reform | By Russell Baker | RE 897-655 | 38023 B 145-720 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/green-leads-in-akron-golf-greens-65-for-136-leads-akron-golf.html | Green Leads in Akron Golf | By John S Radosta Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/jets-plan-to-start-3-rookies.html | Jets Plan To Start 3 Rookies | By Gerald Eskenazi Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/jobless-rate-up-to-79-in-august-3d-monthly-rise-greenspan-retreats.html | JOBLESS RATE UP TO 79 IN AUGUST 3D MONTHLY RISE | By Robert D Hershey Jr Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/jobless-rate-up-to-79-in-august-3d-monthly-rise.html | JOBLESS RATE UP TO 79 IN AUGUST 3D MONTHLY RISE | By Robert D Hershey Jr Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/judge-denies-2-fbi-agents-bid-to-halt-inquiry.html | Judge Denies 2 FBI Agents Bid to Halt Inquiry | By John M Crewdson | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/kissinger-acts-to-put-off-trip-to-southern-africa.html | Kissinger Acts to Put Off Trip to Southern Africa | By Bernard Gwertzman Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/labor-day-exodus-gets-under-way-thousands-of-new-yorkers-take-off.html | LABOR DAY EXODUS GETS UNDER WAY | By Irving Spiegel | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/madrid-optimistic-on-reform-plans-premier-reported-confident-of.html | MADRID OPTIMISTIC ON REFORM PLANS | By Henry Giniger Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/market-place-glamour-stocks-not-so-glamorous.html | Market Place | By John H Allan | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/medicaid-payout-is-viewed-as-slow-new-york-city-attributes-most.html | MEDICAID PAYOUT IS VIEWED AS SLOW | By Pranay Gupte | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/monmouth-police-search-for-clues-to-rapistkiller.html | Monmouth Police Search For Clues to RapistKiller | By Joseph F Sullivan Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/more-upheavals-beset-cape-town-tear-gas-again-disperses-nonwhites.html | MORE UPHEAVALS BESET CAPE TOWN | By Michael T Kaufman Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/more-upheavals-beset-cape-town.html | MORE UPHEAVALS BESET CAPE TOWN | By Michael T Kaufman Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/nastase-angers-crowd-while-beating-pohmann-nastase-riles-fans-in.html | Nastase Angers Crowd While Beating Pohmann | By Parton Keese | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/new-bills-asked-on-compensation-labor-group-urges-albany-to-update.html | NEW BILLS ASKED ON COMPENSATION | By Damon Stetson Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/new-york-city-is-pressing-realestate-concern-for-upkeep-accord.html | New York City Is Pressing RealEstate Concern for Upkeep Accord | By Joseph P Fried | RE 897-655 | 38023 B 145-720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/new-york-ciyy-li-get-disaster-aid-3-areas-designated-by-ford-as.html | NEW YORK CITY LI GET DISASTER AID | By Lena Williams | RE 897-655 | 38023 | B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/notes-on-people-juliana-at-rite-for-synagogue.html | Notes on People | Laurie Johnston | RE 897-655 | 38023 | B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/officials-expect-little-fraud-in-new-york-voting.html | Officials Expect Little Fraud in New York Voting | By Thomas P Ronan | RE 897-655 | 38023 | B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/opera-new-hans-sachs-reid-bunger-texan-takes-role-in.html | Opera New Hans Sachs | By Donal Henahan | RE 897-655 | 38023 | B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/paris-boutiques-at-home-with-fashion.html | Paris Boutiques At Home With Fashion | By Barbara MacLaurin Special to The New York Times | RE 897-655 | 38023 | B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/party-dispute-called-peril-to-carter-victory-in-state.html | Party Dispute Called Peril To Carter Victory in State | By Ronald Sullivan Special to The New York Times | RE 897-655 | 38023 | B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/people-and-business-johnsmanvilles-chief-resigns.html | People and Business | Douglas W Cray | RE 897-655 | 38023 | B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/people-in-sports-darrell-johnson-will-manage-mariners.html | People in Sports | Al Harvin | RE 897-655 | 38023 | B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/premier-under-siege.html | Premier Under Siege | John Vorster Special to The New York Times | RE 897-655 | 38023 | B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/princeton-students-taste-the-big-apple.html | Princeton Students Taste the Big Apple | By David F White | RE 897-655 | 38023 | B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/private-tovvaways-distressing-to-motorists.html | Private Tovvaways Distressing to Motorists | By Charles Kaiser | RE 897-655 | 38023 | B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/private-towaways-distressing-to-motorists-some-fear-legally-parked.html | Private Towaways Distressing to Motorists | By Charles Kaiser | RE 897-655 | 38023 | B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/retailers-sales-decline-sharply-august-levels-in-area-were-worse.html | RETAILERS SALES DECLINE SHARPLY | By Isadore Barmash | RE 897-655 | 38023 | B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/return-of-pakistantoindia-train-part-of-thaw-in-relations.html | Return of PakistantoIndia Train Part of Thaw in Relations | By William Borders Special to The New York Times | RE 897-655 | 38023 | B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/revidere-favored-in-gazelle-optimistic-gal-may-skip-race.html | Revidere Favored in Gazelle Optimistic Gal May Skip Race | By Sam Goldaper | RE 897-655 | 38023 | B 145-720 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/scanlon-kodes-2-surprises-scanlon-kodes-gain-glory-with-upsets.html | Scanlon Kodes 2 Surprises | By Tony Kornheiser | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/search-for-tomorrow-sob-holds-25th-anniversary-party.html | Search for Tomorrow Sob Holds 25th Anniversary Party | By Judy Klemesrud | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/seaver-defeats-phils-10-seaver-tops-phils-fans-200th.html | Seaver Defeats Phils 10 | By Thomas Rogers | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/some-consumer-advice-on-therapy-by-the-book.html | Some Consumer Advice On Therapy by the Book | By Lawrence Van Gelder | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/soviet-six-bows-53-in-canada-cup-soviet-union-six-bows-to.html | Soviet Six Bows 53 in Canada Cup | By Robin Herman Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/steelworker-insurgency-challenge-by-sadlowski-union-rebel-is.html | Steelworker Insurgency | By Lee Dembart Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/street-theater-to-end-outdoor-festival.html | Street Theater to End Outdoor Festival | By C Gerald Fraser | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/students-from-princeton-given-taste-of-big-apple.html | Students From Princeton Given Taste of Big Apple | By David F White | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/teenager-gets-patent-for-an-aid-in-reading-teenager-gets-patent-for.html | TeenAger Gets Patent For an Aid in Reading | By Stacy V Jones Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/the-hammond-museum-well-crafted-for-shopping-and-dining.html | The Hammond Museum Well Crafted for Shopping and Dining | By Lisa Hammel Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/the-third-man.html | The Third Man | By William V Shannon | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/tiana-beach-case-is-closed-as-review-finds-no-evidence-warranting.html | Tiana Beach Case Is Closed as Review Finds No Evidence Warranting Action | By Ari L Goldman Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/trenton-topics-new-ratings-old-story-states-economy-is-poor.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/vaccine-makers-report-plants-at-full-capacity.html | Vaccine Makers Report Plants at Full Capacity | By Thomas A Johnson | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/viking-2-lander-settles-on-mars-and-sends-signal-confirmation-of.html | VIKING 2 LANDER SETTLES ON MARS AND SENDS SIGNAL | By Walter Sullivan Special to The New York Times | RE 897-655 | 38023 B 145-720 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/viking-2-lander-settles-on-mars-and-sends-signal.html | VIKING 2 LANDER SETTLES ON MARS AND SENDS SIGNAL | By Walter Sullivan Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/vorster-and-kissinger-if-they-strike-a-bargain-it-will-help-south-a.html | Vorster and Kissinger | By John F Burns Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/vorster-and-kissinger.html | Vorster and Kissinger | By John F Burns Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/wind-lag-threat-in-vineyard-race.html | Wind Lag Threat In Vineyard Race | By William N Wallace Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/yanks-win-31-orioles-11-out-yanks-down-orioles-raising-lead-to-11.html | Yanks Win 31 Orioles 11 Out | By Murray Crass Special to The New York Times | RE 897-655 | 38023 B 145-720 |
| 9/4/1976 | https://www.nytimes.com/1976/09/04/archives/yet-another-dixie-flipflop.html | Yet Another Dixie FlipFlop | By Jack Bass | RE 897-655 | 38023 B 145-720 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/316-used-by-fbi-in-informer-role-records-show-that-number-reported.html | 316 USED BY FBI IN INFORMER ROLE | By Arnold H Lubasch | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/4-reprimanded-as-marine-beating-case-is-closed.html | 4 Reprimanded as Marine Beating Case Is Closed | By Everett R Holles Special to The New York Times | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/50000-super-jaguar-to-be-christened-at-lime-rock.html | 50000 Super Jaguar to Be Christened at Lime Rock | By Phil Pash | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/a-200000-satellite-circuit-encouraging-tennis-players.html | A 200000 Satellite Circuit Encouraging Tennis Players | By Margaret Roach | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/a-brick-shield-for-spacecraft.html | A Brick Shield for Spacecraft | By Victor K McElheny | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/a-college-football-player-and-a-dilemma.html | A College Football Player and a Dilemma | By Jimmy Cefalo | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/a-dream-for-a-home-greenhouse-comes-true.html | A Dream for a Home Greenhouse Comes True | By Raymond P Poincelot | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/a-place-in-the-east-hampton-sun-for-affluent-blacks-place-in-the.html | A Place in the East Hampton Sun for Affluent Blacks | By Wendy Schuman | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/american-talk.html | American Talk | By Benjamin Demott | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/arms-traffic-continues-to-flourish-particularly-in-mideast-and.html | Arms Traffic Continues to Flourish Particularly in Mideast and Africa London Research Institute Says | By Robert B Semple Jr Special to The New York Times | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/around-the-garden-this-week-lawn-care-tomato-troubles.html | AROUND THE Garden | Joan Lee Faust | RE 897-776 | 38023 B 187-167 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/art-view-a-british-show-built-of-human-clay.html | ART VIEW | John Russell | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/article-2-no-title.html | Acrostic puzzle | By Thomas H Middleton | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/arts-and-leisure-guide-highlights-index-to-listings-theater.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/atlantis-recaptured-the-greek-island-of-thera-may-have-been-the.html | Atlantis recaptured | By Cokie Roberts and Steven V Roberts | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/atom-plant-foes-press-li-battle-washington-explosion-cited-at.html | ATOM PLANT FOES PRESS LI BATTLE | By Ari L Goldman Special to The New York Times | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/austrianyugoslav-split-over-minority-worsening.html | AustrianYugoslav Split Over Minority Worsening | By Malcolm W Browne Special to The New York Times | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/before-the-revolution-the-shadow-of-the-winter-palace-winter-palace.html | Before the Revolution | By Richard Pipes | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/bernhards-northrop-ties-bring-a-wave-of-questions-princes-financial.html | Bernhards Northrop Ties Bring a Wave of Questions | By Bernard Weinraub Special to The New York Times | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/bird.html | Bird | By Robin Sue Kerner | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/borg-is-winner-miss-wade-bows-borg-barely-escapes-upset-yugoslav.html | Borg Is Winner Miss Wade Bows | By Neil Amdur | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/bridge-burdened-with-blinders.html | BRIDGE | Alan Truscott | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/brustein-on-theater.html | Brustein on Theater | By Robert Brustein | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/camera-view-pitfalls-to-avoid-when-shooting-in-amusement-parks.html | CAMERA VIEW | Elinor H Sucker | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/canada-cup-team-a-challenge-to-us.html | Canada Cup Team A Challenge to US | By Alex Yannis | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/carter-will-press-in-all-the-states-for-wide-mandate-carter-will.html | Carter Will Press In All the States For Wide Mandate | By Charles Mohr Special to The New York Times | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/chess-ignore-that-pawn.html | CHESS | By Robert Byrne | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/clark-deplores-healthcare-cost-candidate-demands-reform-mrs-abzug.html | CLARK DEPLORES HEALTHCARE COST | By Thomas P Ronan | RE 897-776 | 38023 B 187-167 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/concert-charles-ives-show-outdoors-openair-performance-is-given.html | Concert Charles Ives Show Outdoors | By Peter G Davis | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/corsica-still-struggling-for-autonomy.html | Corsica Still Struggling for Autonomy | By Clyde H Farnsworth Special to The New York Times | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/dance-festival-opens-with-a-strong-program.html | Dance Festival Opens With a Strong Program | By Don McDonagh | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/dance-view-festivals-festive-and-otherwise-dance-view-festivals.html | DANCE VIEW | Clive Barnes | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/dead-aheadplum-gut-aboard-freebooter-v-the-crew-and-author.html | Dead aheadPlum Gut | By Peter Wood | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/deborah-genge-plans-nuptials.html | Deborah Genge Plans Nuptials | By David Burnham | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/design-pillow-art.html | Design | By Norma Skurka | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/dictators-offer-bill-of-punkrock-6-men-create-crunching-steady.html | DICTATORS OFFER BILL OF PUNKROCK | By John Rockwell | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/doing-business-in-portugal-after-the-revolution-business-after-the.html | Doing Business in Portugal After the Revolution | By Marvine Howe | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/eastern-college-football-penn-state-or-pitt-likely-to-end-on-top.html | Eastern College Football Penn State or Pitt Likely to End on Top | By Gordon S White Jr | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/emotions-practicality-and-esthetics-all-are-involved-the-fight-over.html | Emotions Practicality and Esthetics All Are Involved | By Ben A Franklin | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/endpaper-home-with-daphnia.html | Endpaper | By Charles Jones | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/family-receives-10000-for-dog-killed-in-west-islip-li-pound.html | Family Receives 10000 for Dog Killed in West Islip L I Pound | By Robert D McFadden | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/few-new-york-house-colleagues-are-supporting-mrs-abzug.html | Few New York House Colleagues Are Supporting Mrs Abzug | By Frank Lynn | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/fiction-a-czech-comedy-an-argentinian-tour-de-force-a-new-york.html | Fiction a Czech comedy an Argentinian tour de force a New York cartoon | By Saul Maloff | RE 897-776 | 38023 | B 187-167 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/film-view-why-this-documentary-is-a-work-of-art.html | FILM VIEW | Richard Eder | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/finding-my-father.html | Finding My Father | By Betty Jean Lifton | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/followup-on-the-news-dr-irving-peress-shunned-man-miner-eviction.html | FollowUp on The News | Richard Haitch | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/food-aspects-of-aspic-to-make-a-clear-aspic-to-use-an-aspic-as.html | Food | By Craig Claiborne with Pierre Franey | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/for-young-readers.html | For young readers | By Nora L Magid | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/ford-hopes-linked-to-catholic-vote-aides-say-appeal-to-group-in-the.html | FORD HOPES LINKED TO CATHOLIC VOTE | By Names M Naughton Special to The New York Times | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/from-mehta-with-chutzpah-and-love-from-mehta-with-chutzpah-and-love.html | From MehtaWith Chutzpah and Love | By Stephen E Rubin | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/future-social-events.html | Future Social Events | By Lillian Bellison | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/giants-bow1413-jets-416-victims-chargers-beat-giants-1413-steelers.html | Giants Bow 1413 Jets 416 Victims | By Leonard Koppett Special to The New York Times | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/glamorous-people-scandalous-affairs-the-cleveland-street-scandal.html | Glamorous people scandalous affairs | By J H Plumb | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/goldin-says-city-loses-930000-unnecessary-storage-fees-linked-to.html | GOLDIN SAYS CITY LOSES 930000 | By Edward Ranzal | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/greek-isle-shows-fear-of-turkey-inhabitants-of-chios-reflect.html | GREEK ISLE SHOWS FEAR OF TURKEY | By Steven V Roberts Special to The New York Times | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/greenwich-man-held-in-murder-of-his-wife-and-maid-in-june.html | Greenwich Man Held in Murder Of His Wife and Maid in June | By Robert E Tomasson | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/he-brings-gold-to-broadway-broadway-angel.html | He rings Gold To Broadway | By Warren Hoge | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/headliners-uruguays-new-president-is-tough-harrises-get-long-terms.html | Headliners | Gary Hoenig | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/here-comes-the-space-shuttle-here-comes-the-shuttle.html | Here Comes the Space Shuttle | By Robert Lindsey | RE 897-776 | 38023 B 187-167 |

| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/his-money-talks-in-hollywood-his-money-talks.html | His Money Talks In Hollywood | By Jim Watters | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/hits-from-flops-sung-at-museum-show-tunes-are-presented-at-the.html | HITS FROM FLOPS SUNG AT MUSEUM | By John S Wilson | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/house-investigators-doubt-pipeline-will-open-on-time-investigators.html | House Investigators Doubt Pipeline Will Open on Time | By Richard Halloran Special to The New York Times | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/huhges-inheritance-cut-up-by-cousins-aides-courts.html | Huhges Inheritance Cut Up By Cousins Aides Courts | By Wallace Turner Special to The New York Times | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/ideas-trends-viking-1-has-a-friend-on-mars-its-viking-2-at-last.html | Ideas  Trends | Tom Rrell | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/if-they-could-reorder-it-the-havenots-wound-have-more-nonaligned.html | If They Could Reorder It the HaveNots Would Have More | By William Borders | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/in-tristate-area-key-contests-will-be-affected-by-national-strategy.html | In Tristate Area Key Contests Will Be Affected by National Strategy | By Frank Lynn | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/indian-action.html | Indian Action | By John Yohalem | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/it-is-important-to-know-where-the-targets-are-aiming-a-spacecraft.html | It Is Important to Know Where the Targets Are | By Robert Jastrow | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/jeanne-evert-coping-in-shadows-of-her-big-sister.html | Jeanne Evert Coping in Shadows of Her Big Sister | By Tony Kornheiser | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/jimmy-carter-and-the-catholic-bishops.html | Jimmy Carter and the Catholic Bishops | By William V Shannon | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/kill-hatemutilate-women-are-being-trained-to-be-officers-in-the.html | Kill hatemutilate | By Grace Lichtenstein | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/kissinger-meets-vorster-to-begin-3-days-of-talks-both-men-report.html | KISSINGER MEETS VORSTER TO BEGIN 3 DAYS OF TALKS | By Bernard Gwertzman Special to The New York Times | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/kool-and-company-outrhythm-commodores-funky-sounds.html | Kool and Company OutRhythm Commodores Funky Sounds | Robert Palmer | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/labor-day-the-battle-against-the-postvacation-blahs.html | Labor Day The Battle Against The PostVacation Blahs | By Barbara Dubivsky | RE 897-776 | 38023 | B 187-167 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/labor-day-the-pain-of-the-postmortem-season.html | Labor Day The Pain of the PostMortem Season | BY Marie Squerciati | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/last-weeks-explosion-in-notting-hill-was-the-worst-in-two-decades.html | Last Weeks Explosion in Notting Hill Was the Worst in Two Decades | By Robert B Semple Jr | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/legion-disease-tests-increase-mystery-legion-disease-tests-increase.html | Legion Disease Tests Increase Mystery | By Lawrence K Altman Special to The New York Times | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/letters-357372362.html | LETTERS | Ted Atkinson | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/life-is-all-ups-and-no-downs-on-this-carousel.html | Life Is All Ups And No Downs On This Carousel | By Elaine Dundy | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/local-boards-get-briefing-on-role-under-charter.html | Local Boards Get Briefing On Role Under Charter | BY Glenn Fowler | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/major-league-teamagainstteam-records.html | Major League TeamAgainstTeam Records | SPECIAL TO THE NEW YORK TIMES | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/many-30000-state-jobs-called-parttime-by-panel-carey-board-says.html | Many 30000 State Jobs Called PartTimeby Panel | By Linda Greenhouse | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/many-resorts-say-vacationers-are-still-spending-less.html | Many Resorts Say Vacationers Are Still Spending Less | By Reginald Stuart Special to The New York Times | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/markets-in-review-dow-climbs-2518-on-higher-volume.html | MARKETS IN REVIEW | Alexander R Hammer | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/merrily-they-rolls-along-merrily-they-rolls-along.html | Merrily They Rolls Along | By Todd Strasser | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/mystery-surrounds-the-selection-of-new-soviet-sextet-soviet-hockey.html | Mystery Surrounds the Selection of New Soviet Sextet | By Robin Herman Special to The New York Times | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/nastase-debate-rages.html | Nastase Debate Rages | By Parton Keese | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-a-boost-for-a-ballerina.html | A Boost for a Ballerina | By Lawrence Van Gelder | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-a-helping-hand-for-delinquent-girls.html | A Helping Hand for Delinquent Girls | By Barbara Delatiner | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-a-new-force-in-the-arena-the-first-round-of-the.html | A New Force in the Arena | By Frank Lynn | RE 897-776 | 38023 B 187-167 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-a-no-from-the-ranks.html | A No From the Ranks | By Shirley Elder | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-a-seasonal-change-for-the-better.html | A Seasonal Change for the Better | By Joanne A Fishman | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-a-special-love-for-special-children.html | A Special Love for Special Children | By Michael Bux | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-bargains-by-the-ton.html | Bargains by the Ton | By Muriel Fischer | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-bayberry-dunes-19631976-rip-when-the-dancing-had.html | Bayberry Dunes 19631976 RIP | By Eden Lipson | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-learning-to-be-an-unemployed-teacher-lessons-in.html | Learning to Be an Unernployed Teacher | By Shawn G Kennedy | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-more-wind-in-your-sails.html | More Wind in Your Sails | By Rosalie Minkow | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-museums-need-a-pro-at-the-top.html | Museums Need a Pro at the Top | By Eva Ingersoll Gatling | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-nassaus-battle-of-the-police-giants-a-labor.html | Nassaus Battle of the Police Giants | By Ari L Goldman | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-nirvana-in-setauket.html | Nirvana in Setauket | By David L Shirey | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-on-being-driven-to-distraction.html | On Being Driven to Distraction | By Richard F Shepard | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-preserving-the-islands-ground-water.html | Preserving the Islands Ground Water | By Ellis Koch | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-seafood-by-the-beautiful-sea.html | Seafood by the Beautiful Sea | By Florence Fabricant | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-sit-roll-over-bite-the-burglar.html | Sit Roll Over Bite the Burglar | By Phyllis Bernstein | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-the-question-hour-for-nassaus-budgetmakers.html | The Question Hour for Nassaus BudgetMakers | By Phoebe Goodman | RE 897-776 | 38023 B 187-167 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-they-cook-up-flavors-in-an-old-lace-mill.html | They Cook Up Flavors | By Florence Fabricant | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-time-to-come-indoors.html | Time to Come Indoors | By Carl Totemejer | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-what-are-schools-for-anyway.html | What Are Schools For Anyway | By August Franza | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-a-plea-for-a-vote-of-confidence.html | A Plea for a Vote Of Confidence | By Ruthi Zinn | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-article-4-no-title-letters-to-the-new-jersey.html | LETTERS TO THE NEW JERSEY EDITOR | Beverly Pisano | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-coupons-for-some-a-collectors-item.html | Coupons For Some a Collectors Item | By Libby Barsky | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-for-anglers-super-fall-looms.html | For Anglers Super Fall Looms | By Joanne Fishman | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-for-schools-new-money-and-new-hope-new-hope-for.html | For Schools New Money and New Hope | By Martin Gansberg | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-fort-lees-historic-park-fort-lee-park-offers.html | Fort Lees Historic Park | By Jonathan P Kraushar | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-gardening-planting-season-is-here-again.html | GARDENING | By Molly Price | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-going-to-school-abroad-a-test-of-togetherness.html | Going to School Abroad A Test of Togetherness | By Christine Lord | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-going-to-school-abroad.html | Going to School Abroad | By Rosemary Lopez | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-mans-best-friend-scores-as-sleuth-k9s-as-drug.html | Mans Best Friend Scores As Sleuth | By Richard Haitch | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-medicaid-cost-1-billion-since-66.html | Medicaid Cost 1 Billion Since 66 | By Martin Waldron | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-monmouth-and-the-arts.html | Monmouth And the Arts | By David L Shirey | RE 897-776 | 38023 B 187-167 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-nothing-but-time-on-his-hands.html | Nothing But Time on His Hands | By Richard Conniff | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-popular-spot-soso-food.html | Popular Spot SoSo Food | By Frank J Prial | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-princeton-blacks-plight-and-whats-behind-it.html | Princeton Blacks Plight | By Stephen Reiss | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-scrappy-corner-put-up-a-good-fight.html | Scrappy Corner Put Up a Good Fight | By Fred Cicetti | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-seasons-over-at-the-shore-seaside-heights-will.html | Seasons Over At the Shore | By Joseph F Sullivan | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-shop-talk-meandering-in-montvale.html | SHOP TALK | Rosemary Lopez | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-state-had-the-lettuce-and-so.html | State Had the Lettuce and So | By Richard J Codey | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-states-6year-net-from-lottery-258-million.html | States 6Year Net From Lottery 258 Million | By Martin Waldron | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-strikes-in-state-dipped-in-1975-strikes-in-state.html | Strikes in State Dipped in 1975 | By Edward C Burks | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-tenafly-decision-due.html | Tenafly Decision Due | By James E Lynch | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-the-faces-are-familiar.html | The Faces Are Familiar | By Albin Krebs | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-the-outlook-for-baer.html | The Outlook for Baer | By Ronald Sullivan | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-top-banana-at-the-market.html | Top Banana At the Market | By Fred Ferretti | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-novel.html | New Novel | By Martin Levin | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-pro-football-season-rekindles-an-old-debate.html | New Pro Football Season Rekindles an Old Debate | By William N Wallace | RE 897-776 | 38023 B 187-167 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-york-city-faces-50-legal-actions-arising-from-fiscal-crisis.html | New York City Faces 50 Legal Actions Arising From Fiscal Crisis | By Steven R Weisman | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/new-york-label-for-a-london-tailor.html | New York Label for a London Tailor | By Peter T Kilborn | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/nicklaus-gains-2shot-edge-on-69-for-207-in-akron-golf-nicklaus.html | Nicklaus Gains 2Shot Edge On 69 for 207 in Akron Golf | By John S Radosta Special to The New York Times | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/nightmares-that-haunt-the-mind.html | Nightmares That Haunt the Mind | By Jennifer Dunning | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/nonvoters-found-near-a-majority-10-million-rise-since-72-hinted.html | Nonvoters Found Near a Majority | By Christopher Lydon | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/north-atlantic-show-to-open-thursday.html | North Atlantic Show to Open Thursday | By Joanne A Fishman | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/notes-selfservice-in-upstate-vineyards.html | Notes SelfService In Upstate Vineyards | By John Brannon Albright | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/numismatics-last-of-the-customhouse-medals.html | NUMISMATICS | Herbert C Bardes | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/of-accidie-and-longevity.html | Of Accidie and Longevity | Red Smith | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/opera-is-in-the-air-and-it-has-a-most-familiar-ring-a-familiar-ring.html | Opera Is in the Air  And It Has a Most | By Harold C Schonberg | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/orioles-lose-by-42-win-62-yankees-orioles-divide.html | Orioles Lose by 42 | By Murray Chass Special to The New York Times | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/photography-view-smiths-heroic-sufferers-and-marcuss-glamorous.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/photos-by-viking-2-show-a-boulderstrewn-plain-photos-by-viking-2.html | Photos by Viking 2 Show A BoulderStrewn Plain | BY Walter Sullivan Special to The New York Times | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/points-of-view-new-york-has-a-right-to-go-broke.html | POINTS OF VIEW | By Ryland E D Chase | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/polish-cardinal-warmly-greeted-wojtyla-winds-up-his-tour-of-the-us.html | POLISH CARDINAL WARMLY GREETED | By George Dugan | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/political-experience-and-the-presidency.html | Political Experience And the Presidency | By Henry Steele Commager | RE 897-776 | 38023 | B 187-167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/president-says-kelley-will-stay-as-fbi-director-bars-disciplinary.html | PRESIDENT SAYS KELLEY WILL STAY AS FBI DIRECTOR | By John M Crewdson Special to The New York Times | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/quest-for-a-suitable-home-dismays-suburban-young-quest-for-home.html | Quest for a Suitable Home Dismays | By Betsy Brown | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/rhodesia-plan-has-a-flaw-participants-might-ignore-it.html | Rhodesia Plan Has a Flaw Participants Might Ignore It | By Michael T Kaufman | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/small-town-life-and-death.html | Small town lifeand death | By Edward Hoagland | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/soft-evidence-and-hard-sell-in-the-next-few-months-the-government.html | Soft evidence and hard sell | By Phlip M Boffey | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/some-simple-stair-repairs.html | Some Simple Stair Repairs | By Bernard Gladstone | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/sonnyas-in-money.html | Sonnyas in Money | Steve Cady | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/soweto-protest-leader-eludes-the-police.html | Soweto Protest Leader Eludes the Police | By John F Burns Special to The New York Times | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/spaniel-and-boxer-clubs-shift-specialties-to-jersey.html | Spaniel and Boxer Clubs Shift Specialties to Jersey | By Walter R Fletcher | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/spirit-is-making-strong-comeback-power-trio-of-a-1960s-band-is.html | SPIRIT IS MAKING STRONG COMEBACK | Robert Palmer | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/spotlight-jim-drake-on-the-line-at-ford.html | SPOTLIGHT | By Robert Irvin | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/stage-view-nothings-comic-about-annie.html | STAGE VIEW | Walter Kerr | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/stamps-bicentennial-issues-men-of-war.html | STAMPS | Samuel A Tower | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/steve-lobell-wins-the-hambletonian-rich-trot-to-steve-lobell.html | Steve Lobell Wins The Hambletonian | By Joseph Durso Special to The New York Times | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/strike-is-ended-at-green-haven-correctional-facility-says-situation.html | STRIKE IS ENDED AT GREEN HAVEN | By C Gerald Fraser | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/struggle-in-the-steelworkers.html | Struggle in the Steelworkers | By Edward Cowan | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/sunday-observer-dumbness-idea.html | Sunday Observer | By Russell Baker | RE 897-776 | 38023 | B 187-167 |

| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/swami.html | Swami | By Andrew Weil | RE 897-776 | 38023 | B 187-167 |
|---|---|---|---|---|---|---|
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/taiwan-denying-atomic-operation-asserts-reports-on-uranium.html | TAIWAN DENYING ATOMIC OPERATION | By Fox Butterfield Special to The New York Times | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/the-body-is-the-hero.html | The Body Is the Hero | By H Jack Geiger | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/the-buenos-aires-affair-a-detective-novel-by-manuel-puig-translated.html | The Buenos Aires Affair | By Robert Alter | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/the-buffalo-creek-disaster.html | The Buffalo Creek Disaster | By Paul Cowan | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/the-cost-to-taxpayers-annually-has-been-put-at-3-billion-medicaid.html | The Cost to Taxpayers Annually Has Been Put at 3 Billion | By Dan Thomasson | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/the-economic-scene-the-pause-that-refreshes.html | THE ECONOMIC SCENE | By John M Lee | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/the-education-of-patrick-silver-patrick-silver.html | The Education Of Patrick Silver | By Richard P Brickner | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/the-fortunes-of-four-women-the-last-chance-by-rona-jaffe-300-pp-new.html | The fortunes of four women | By Nora Johnson | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/the-golf-clinic-how-to-save-some-strokes-on-those-little-par3-holes.html | The Golf Clinic | By Nick Seitz | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/the-hawk-that-sings-like-a-lark.html | The Hawk That Sings Like A Lark | By James Reston | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/the-legion-disease-so-little-still-is-known-about-the-body.html | The Legion Disease So Little Still Is Known About the Body | By Michael Halberstam | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/the-mess-at-west-point.html | The Mess At West Point | By Tom Wicker | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/the-nation-in-summary-mr-ford-is-going-to-keep-mr-kelley-on-busing.html | The Nation | Caroline Rand Herron and R V Denenberg | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/the-new-faces-in-labors-future-new-faces-in-labors-future.html | The New Faces in Labors Future | By A H Raskin | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/the-paris-opera-successful-but-not-very-french-liebermann-and-the.html | The Paris Opera Successful but Not Very French | By John Rockwell | RE 897-776 | 38023 | B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/the-reason-is-almost-too-simple-members-value-their-privacy-house.html | The Reason Is Almost Too Simple Members Value Their Privacy | By David Burnham | RE 897-776 | 38023 | B 187-167 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/the-region-in-summary-new-yorks-lottery-gets-another-chance-the.html | The Region | Harriet Heyman and Milton Leebaw | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/the-russians-said-hello-to-dolly-levi-the-russians-said-hello-to.html | The Russians Said Hello to Dolly Levi | By Dennis Powers | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/the-sky-is-limited-by-law-this-will-be-a-cheaper-campaign.html | The Sky Is Limited | By Warren Weaver Jr | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/the-terrible-trollbird.html | The Terrible TrollBird | By George A Woods | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/the-upper-peninsula-land-of-blue-water.html | The Upper Peninsula Land of Blue Water | By Dan Hager | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/the-world-in-summary-racial-fighting-in-londons-portobello-road.html | The World | Bryant Rollins and Thomas Butson | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/three-arrested-for-the-murder-of-woman-82-in-coney-island.html | Three Arrested for the Murder Of Woman 82 in Coney Island | By Emanuel Perlmutter | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/to-a-building-emptiness-means-many-things-what-emptiness-means-to-a.html | To a Building Emptiness Means Many Things | By Carl Glassman | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/trudeaus-party-tumbles-in-poll-with-economy-at-standstill-survey.html | TRUDEAUS PARTY TUMBLES IN POLL | By Robert Trumbull Special to The New York Times | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/tv-view-imported-treats-to-whet-local-appetites.html | TV VIEW | John J OConnor | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/undefeated-revidere-takes-gazelle-revidere-first-in-gazelle.html | Undefeated Revidere Takes Gazelle | By Michael Strauss | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/up-up-and-away-the-rise-and-fall-of-comic-books-comics.html | Up up and awaythe rise and fall of comic books | By Leslie A Fiedler | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/us-forbids-sale-of-medicaid-bills-bars-collection-agents-from.html | ES FORBIDS SALE OF MEDICAID BILLS | By Pranay Gupte | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/victim-of-forgery-at-air-force-academy-is-relieved-that-his-ordeal.html | Victim of Forgery at Air Force Academy Is Relieved That His Ordeal Has Ended | By Grace Lichtenstein Special to The New York Times | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/visitors-drop-8th-in-row-73-mets-top-phils-again-73-kingman-schmidt.html | Visitors Drop 8th in Row 73 | By Thomas Rogers | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/whats-doing-in-pittsburgh.html | Whats Doing in PITTSBURGH | By Mike Kalina | RE 897-776 | 38023 B 187-167 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/whats-in-that-antitrust-bill-power-to-enforce-would-be-increased.html | Whats in That Antitrust Bill | By Eleanor M Fox | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/why-a-runner-runs-he-must.html | Why a Runner Runs He Must | By George Sheehan | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/women-starting-to-blaze-trails-in-state-parks.html | Women Starting To Blaze Trails In State Parks | By Virginia Lee Warren | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/wood-field-stream-guest-sees-his-first-striped-bass.html | Wood Field  Stream Guest Sees His First Striped Bass | By Nelson Bryant Special to The New York Times | RE 897-776 | 38023 B 187-167 |
| 9/5/1976 | https://www.nytimes.com/1976/09/05/archives/your-isadora.html | Your Isadora | By James Atlas | RE 897-776 | 38023 B 187-167 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/17-citgo-dealers-suing-to-block-conversion-to-pumper-stations.html | 17 Citgo Dealers Suing to Block Conversion to Pumper Stations | By Donald Janson | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/a-sartorial-appraisal-of-the-candidates.html | A Sartorial Appraisal of the Candidates | By Lawrence Van Gelder | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/about-new-york-bus-drivers-spin-tales-and-wheels.html | About New York | By Murray Schumach | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/airliner-competition-stirs-british-show-main-interest-at.html | Airliner Competition Stirs British Show | By Richard Witkin Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/anker-asks-investigation-of-all-nobid-purchases.html | Anker Asks Investigation Of All NoBid Purchases | By Leonard Buder | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/baltimore-suburb-now-leans-to-carter.html | Baltimore Suburb Now Leans to Carter | By Joseph Lelyveld Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/biologists-are-eager-for-viking-2s-tests-hope-to-solve-puzzle-of.html | Biologists Are Eager For Viking 2s Tests | By Walter Sullivan Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/bob-woolf-behind-closed-doors.html | Bob Woolf Behind Closed Doors | Red Smith | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/bridge-someseemingly-rash-action-can-pay-if-cards-are-right.html | Bridge | By Alan Truscott | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/carter-hopes-for-a-tie-in-tv-debate-and-gears-for-tightbudget.html | Carter Hopes for a Tie in TV Debate And Gears for TightBudget Campaign | By Charles Mohr Special to The New York Times | RE 897-659 | 38023 B 147-924 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/catherine-malfitano-excels-as-mimi-in-boheme.html | Catherine Malfitano Excels as Mimi in Boheme | By Peter G Davis | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/clergy-cite-need-for-spiritual-aid-poll-finds-less-emphasis-put-on.html | CLERGY CITE NEED FOR SPIRITUAL AID | By Kenneth A Briggs | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/commodities-exchanging-futures-for-actual-grain-commodities.html | Commodities | By H J Maidenberg | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/danger-signals-for-carter-in-california.html | Danger Signals for Carter in California | By Anthony Lewis | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/de-gustibus-creme-fraiche-sweet-and-sour.html | DE GUSTIBUS | By Craig Claiborne | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/dole-is-reported-linked-t0-73-gift-by-gulf-oil-aide-lobbyist-said.html | DOLE IS REPORTED LINKED TO 73 GIFT BY GULF OIL AIDE | By Nicholas M Horrock Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/dole-is-reported-linked-to-73-gift-by-gulf-oil-aide-lobbyist-said.html | HE IS REPORTED LINKED TO 73 GIFT BY GULF OIL AIDE | By Nicholas M Horrock Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/don-carter-quartet-is-paced-by-hoff-on-alto-saxophone.html | Don Carter Quartet Is Paced by Hoff On Alto Saxophone | John S Wilson | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/eskimos-seek-to-alter-written-language.html | Eskimos Seek to Alter Written Language | By Robert Trumbull Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/ethics-committee-is-finally-gaining-respect-in-house.html | Ethics Committee Is Finally Gaining Respect in House | By Richard D Lyons Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/farm-workers-endorse-carter-chavezs-union-supports-candidate-after.html | FARM WORKERS ENDORSE CARTER | By Henry Weinstein Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/fashions-and-facade-a-look-built-for-the-era.html | Fashions and Facade A Look Built for the Era | SPECIAL TO THE NEW YORK TIMES | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/fiveway-democratic-battle-for-bronxwestchester-representative-is.html | FiveWay Democratic Battle for BronxWestchester Representative Is Wide Open | By Thomas P Ronan | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/for-shoppers-not-a-day-of-rest.html | For Shoppers Not a Day of Rest | By Richard J Meislin | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/giants-make-their-plane-in-clutch-after-missing-their-kick-in.html | Giants Make Their Plane in Clutch After Missing Their Kick in Clutch | By Leonard Koppett Special to The New York Times | RE 897-659 | 38023 B 147-924 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/harness-drivers-fight-stakes-rules-after-the-collapse-of-a-winning.html | Harness Drivers Fight Stakes Rules After the Collapse of a Winning Colt | By Joseph Durso Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/hoyt-yacht-wins-vineyard-race.html | Hoyt Yacht Wins Vineyard Race | By William N Wallace Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/israeli-jets-met-plane.html | Israeli Jets Met Plane | By William E Farrell Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/itaipu-dam-brazils-giant-step-itaipu-project-brazils-big-step.html | Itaipu Dam Brazils Giant Step | By Jonathan Kandell Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/jets-cant-laugh-off-losses.html | Jets Cant Laugh Off Losses | By Gerald Eskenazi Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/labor-chieftains-count-on-carter-new-york-leaders-pin-hopes-for.html | LABOR CHIEFTAINS COUNT ON CARTER | By Damon Stetson | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/labor-chieftains-count-on-carter.html | LABOR CHIEFTAINS COUNT ON CARTER | By Damon Stetson | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/labor-party-candidate-sees-fiscal-crisis.html | Labor Party Candidate Sees Fiscal Crisis | By Warren Weaver Jr Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/man-helping-a-friend-is-slain-by-thief-near-columbia-library-man.html | Man Helping a Friend Is Slain By Thief Near Columbia Library | By Pranay Gupte | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/man-helping-a-fsriend-is-slain-by-thief-near-columbia-library.html | Man Helping a Fsriend Is Slain By Thief Near Columbia Library | By Pranay Gupte | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/mexicos-change-of-presidents-expected-to-improve-us-ties.html | Mexicos Change of Presidents Expected to Improve U S Ties | By Alan Riding Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/michigan-town-fighting-phone-rates.html | Michigan Town Fighting Phone Rates | By William K Stevens Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/nantuckets-lure-offsets-toil-for-2-innkeepers-but-venture-is-still.html | Nantuckets Lure Offsets Toil for 2 Innkeepers | By Ralph Blumenthal Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/nastase-calmly-defeats-riessen-62-75-miss-morozova-is-ousted-at-us.html | Nastase Calmly Defeats Riessen 62 75 | By Neil Amdur | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/nicklaus-triumphs-by-4-shots-in-akron-nicklaus-triumphs-at-akron.html | Nicklaus Triumphs By 4 Shots in Akron | By John S Radosta Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/officials-watch-pet-businesses-sale-of-ill-defective-animals-spurs.html | OFFICIALS WATCH PET BUSINESSES | By Rudy Johnson | RE 897-659 | 38023 B 147-924 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/optimism-at-a-new-high-for-integration-in-schools-optimism-for.html | Optimism at a New High For Integration in Schools | By Paul Delaney Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/optimism-at-a-new-high-for-integration-in-schools.html | Optimism at a New High For Integration in Schools | By Paul Delaney Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/outcry-surrounds-french-publishers-bid-to-buy-daily.html | Outcry Surrounds French Publishers Bid to Buy Daily | By James F Clarity Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/over-hill-over-dale-dinatale-hits-the-trail.html | Over Hill Over Dale DiNatale Hits the Trail | By Charles D Dinatale | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/pasta-price-rise-comes-as-surprise-to-italian-families.html | Pasta Price Rise Comes as Surprise To Italian Families | By Marvine Howe Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/personal-finance-rate-decline-turns-small-investors-from.html | Personal Finance | By Richard Phalon | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/pie-in-the-face-jolts-moynihan-on-campaign-trail-moynihan-struck-by.html | Pie in the Face Jolts Moynihan on Campaign Trail | By Maurice Carroll | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/pie-in-the-face-jolts-moynihan-on-campaign-trail.html | Pie in the Face Jolts Moynihan on Campaign Trail | By Maurice Carroll | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/pitchers-2-homers-top-mets.html | Pitchers 2 Homers Top Mets | By Parton Keese | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/progress-cited-in-kissinger-talk-on-african-issues-secretary-and.html | PROGRESS CITED IN KISSINGER TALK ON AFRICAN ISSUES | By Bernard Gwertzman Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/progress-cited-in-kissinger-talk-on-african-issues.html | PROGRESS CITED IN KISSINGER TALK ON AFRICAN ISSUES | By Bernard Gwertzman Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/promoted-in-aclu-john-howard-francis-shattuck.html | Promoted in ACLU | By Peter Kihss | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/rescue-jaws-are-lifesavers-not-killers.html | Rescue Jaws Are Lifesavers Not Killers | By George Vecsey Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/rising-pupil-suspensions-in-new-york-sparking-a-dispute-over-their.html | Rising Pupil Suspensions in New York Sparking a Dispute Over Their Causes | By David Vidal | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/ryans-3hitter-dims-as-chance.html | Ryans 3 Hitter Dims As Chance | By Thomas Rogers | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/solti-back-at-the-met-is-opera-optimist.html | Solti Back at the Met Is Opera Optimist | By John Rockwell | RE 897-659 | 38023 B 147-924 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/study-of-black-family-life-scores-moynihan-report.html | Study of Black Family Life Scores Moynihan Report | By Alben Whitman | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/study-rebuts-antiboycottlaw-qualms.html | Study Rebuts AntiboycottLaw Qualms | By Irving Spiegel | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/sun-ras-arkestra-recalls-swing-era-at-the-bottom-line.html | San Ras Arkestra Recalls Swing Era At the Bottom Line | Robert Palmer | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/suspect-in-two-murders-to-return-to-greenwich.html | Suspect in Two Murders To Return to Greenwich | By Leslie Maitland Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/talks-will-try-to-avert-shirt-workers-strike.html | Talks Will Try to Avert Shirt Workers Strike | By Emanuel Perlmutter | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/tasteful-tourist-billboards-now-legal.html | Tasteful Tourist Billboards Now Legal | By Harold Faber Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/team-usa-loses-42-to-canada-canadian-six-defeats-us-42-in-canada.html | Team USA Loses 42 To Canada | By Robin Herman Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/the-arabs-in-london-a-summer-chill-sets-in-the-arabs-and-london-a.html | The Arabs in London A Summer Chill Sets In | By Peter T Kilborn Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/the-arabs-in-london-a-summer-chill-sets-in.html | The Arabs in London A Summer Chill Sets In | By Peter T Kilborn Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/the-outrageous-practice-of-medicaid-medicine.html | The Outrageous Practice of Medicaid Medicine | By David Bird | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/tibet-and-selfdetermination.html | Tibet and SelfDetermination | By Tenzin N Tethong | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/to-edna-st-vincent-millay.html | To Edna St Vincent Millay | By Louis Untermeyer | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/tourneys-doctor-scores-injury-rule-us-open-doctor-calls-injury-rule.html | Tourneys Doctor Scores Injury Rule | By Tony Kornheiser | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/trenton-topics-legislative-panel-to-open-cancer-study-this-week.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/two-women-bring-new-hope-to-ulster-two-women-bringing-a-new-feeling.html | Two Women Bring New Hope to Ulster | By Robert B Semple Jr Special to The New York Times | RE 897-659 | 38023 B 147-924 |
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/two-women-bring-new-hope-to-ulster.html | Two Women Bring New Hope to Ulster | By Robert B Semple Jr Special to The New York Times | RE 897-659 | 38023 B 147-924 |

| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/woman-builds-church-with-own-cash.html | Woman Builds Church With Own Cash | By Lawrence Fellows Special to The New York Times | RE 897-659 | 38023 | B 147-924 |
|---|---|---|---|---|---|---|
| 9/6/1976 | https://www.nytimes.com/1976/09/06/archives/yanks-fall-as-hunter-drops-14th-yanks-fall-as-hunter-drops-14th.html | Yanks Fall As Hunter Drops 14th | By Murray Chass Special to The New York Times | RE 897-659 | 38023 | B 147-924 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/148-million-given-for-sewers-on-li-caso-asserts-us-aid-will-enable.html | 148 MILLION GIVEN FOR SEWERS ON LI | By Roy R Silver Special to The New York Times | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/a-british-concise-dictionary-editor-finding-good-hunting-in.html | A British Concise Dictionary Editor Finding Good Hunting In Judiciously Knowing Lexicography Muses Nightly Over Puzzle Questions Revealing Sensitivity To Uncommon Verbally Wayward Xenogamy Yielding Zymosis | By Israel Shenker | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/advertising-a-tv-problem-soccer-commercials.html | Advertising | By William D Smith | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/americans-finding-few-mexicans-who-will-accept-a-devalued-peso.html | Americans Finding Few Mexicans Who Will Accept a Devalued Peso | By Everett Holles Special to The New York Times | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/an-audit-by-goldin-reports-laxity-in-office-of-neighborhood-service.html | An Audit by Goldin Reports Laxity In Office of Neighborhood Service | By Glenn Fowler | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/anahid-sofian-gives-traditional-mideast-dances.html | Anahid Sofian Gives Traditional Mideast Dances | By Don McDonagh | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/auto-workers-and-ford-resume-contract-talks-as-deadline-nears.html | Auto Workers and Ford Resume Contract Talks as Deadline Nears | By William K Stevens Special to The New York Times | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/birmingham-publisher-propelled-by-regionalism.html | Birmingham Publisher Propelled by Regionalism | By Roy Reed Special to The New York Times | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/books-of-the-times-craft-versus-character.html | Books of The Times | By Anatole Broyard | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/boola-boola-blah-blah.html | Boola Boola Blah Blah | By Paul Rudnick | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/bridge-new-yorker-gains-laurels-as-youngest-life-master.html | Bridge | By Alan Truscott | RE 897-657 | 38023 | B 145-722 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/carter-opens-drive-by-denouncing-ford-as-timid-president-pledges-to.html | CARTER OPENS DRIVE BY DENOUNCING FORD AS TIMID PRESIDENT | By Charles Mohr | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/chemical-industry-is-optimistic-on-bill-on-toxic-substances-house.html | CHEMICAL INDUSTRY IS OPTIMISTIC ON BILL ON TOXIC SUBSTANCES | By Steven Rattner | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/chess-manhattan-club-tournament-ends-in-a-3way-tie-for-first.html | Chess | By Robert Byrne | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/connors-reaches-quarterfinal-with-dibbs-kodes-and-vilas-connors.html | Connors Reaches Quarterfinal With Dibbs Kodes and Vilas | By Parton Keese | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/contrasting-campaign-symbols-a-presidential-ford-stays-at-the-white.html | Contrasting Campaign Symbols | By R W Apple Jr Special to The New York Times | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/contrasting-campaign-symbols.html | Contrasting Campaign Symbols | By R W Apple Jr Special to The New York Times | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/crisp-autumnlike-air-marks-end-of-summer-for-many-new-yorkers.html | Crisp AutumnLike Air Marks End Of Summer for Many New Yorkers | By Robert D McFadden | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/dance-spell-wins-jerome-pays-1760-dance-spell-1760-captures-the.html | Dance Spell Wins Jerome Pays 1760 | By Michael Strauss | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/dog-kills-an-infant-left-in-apartment-mother-is-arrested.html | Dog Kills an Infant Left in Apartment Mother Is Arrested | By Charles Kaiser | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/dole-sees-carter-at-southern-500.html | Dole Sees Carter at Southern 500 | By Douglas E Kneeland  Special to The New York Times | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/easier-voter-registration-called-key-to-increase-of-15-million-in.html | Easier Voter Registration Called Key to Increase of 15 Million in Turnout | By Robert Reinhold Special to The New York Times | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/exlobbyist-says-he-gave-dole-2000-in-cash-to-aid-gop-in-1970.html | ExLobbyist Says He Gave Dole 2000 in Cash to Aid GOP in 1970 | By Nicholas M Horrock Special to The New York Times | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/fans-at-open-dissatisfied-at-food-prices-parking-night-play.html | Fans at Open Dissatisfied at Food Prices Parking Night Play | By Neil Amdur | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/fashion-getting-into-the-spirit-of-76.html | Fashion Getting Into the Spirit of 76 | By Bernadine Morris | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/fayne-beauty-glamour-and-wealth.html | Fame Beauty Glamour And Wealth | By Russell Baker | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/field-in-the-15th-district-in-brooklyn-gets-larger.html | Field in the 15th District In Brooklyn Gets Larger | By David Bird | RE 897-657 | 38023 B 145-722 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/fine-weather-aids-busy-retail-trade-on-3day-weekend.html | Fine Weather Aids Busy Retail Trade On 3Day Weekend | By Douglas W Cray | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/for-adolescents-pediatricians-voice-is-changing.html | For Adolescents Pediatricians Voice Is Changing | By Georgia Dullea | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/ford-record-on-his-5-major-domestic-issues-examined.html | Ford Record on His 5 Major Domestic Issues Examined | By David E Rosenbaum Special to The New York Times | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/ford-victory-seen-as-best-for-economy-by-executives-large-majority.html | Ford Victory Seen as Best For Economy by Executives | By Ann Crittenden | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/hunt-hyland-dropped.html | Hunt Hyland Dropped | By Michael Katz Special to The New York Times | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/india-orders-civil-servants-to-limit-their-families.html | India Orders Civil Servants to Limit Their Families | By William Borders Special to The New York Times | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/jacob-markowitz72-22-years-on-bench-a-judge-of-state-supreme-court.html | JACOB MARKOWITZ 72 22 YEARS ON BENCH | By Robert Hanley | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/kissinger-says-talks-with-vorster-open-way-for-africa-negotiations.html | Kissinger Says Talks With Vorster Open Way for Africa Negotiations | By Bernard Gwertzman Special to The New York Times | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/koosman-defeats-cubs-as-kingman-hits-no34.html | Koosman Defeats Cubs As Kingman Hits No 34 | By Thomas Rogers Special to The New York Times | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/laos-stressing-selfreliance-is-finding-the-road-to-socialism-rough.html | Laos Stressing SelfReliance Is Finding the Road to Socialism Rough | By David A Andelman Special to The New York Times | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/lunch-program-bids-are-called-flawed-review-by-new-york-state-finds.html | LUNCH PROGRAM BIDS ARE CALLED FLAWED | By Richard J Meislin | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/man-who-beat-lottery-system-gains-little.html | Man Who Beat Lottery System Gains Little | By John Kifner Special to The New York Times | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/many-schools-face-trouble-this-year-strikes-by-teachers-and.html | MANY SCHOOLS FACE TROUBLE THIS YEAR | By Pranay Gupte | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/market-an-autumn-zip-is-in-the-air-many-analysts-see-stock-prices.html | Market An Autumn Zip Is in the Air | By Vartanig G Vartan | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/market-place-for-casualty-insurers-the-storm-is-over.html | Market Place | By Vartanig G Vartan | RE 897-657 | 38023 B 145-722 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/militancy-of-coloreds-shocks-south-africas-whites.html | Militancy of Coloreds Shocks South Africas Whites | By Michael T Kaufman Special to The New York Times | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/mondale-accuses-administration-of-mismanagement-of-economy.html | Mondale Accuses Administration Of Mismanagement of Economy | By Linda Charlton Special to The New York Times | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/municipals-may-be-nudging-years-lowest-yields-years-lowest-yields.html | Municipals May Be Nudging Years Lowest Yields | By John H Allan | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/not-carter-but-ford-is-the-issue.html | Not Carter but Ford Is The Issue | By Tom Wicker | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/notes-on-people-illinois-governor-faces-charge-in-hunting-case.html | Notes on People | Laurie Johnston | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/now-that-the-jet-cuts-are-over-its-time-to-rent-a-rookie-again-jets.html | Now That the Jet Cuts Are Over Its Time to Rent a Rookie Again | By Muriel Fischer | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/oil-burner-victor-in-101000-pace-before-22328-at-the-meadowlands.html | Oil Burner Victor in 101000 Pace Before 22328 at The Meadowlands | By Steve Cady Special to The New York Times | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/organization-helps-compulsive-eaters-emotional-and-mental-causes.html | ORGANIZATION HELPS COMPULSIVE EATERS | By Rudy Johnson | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/outdoor-music-adds-happy-note-for-lunchtime-in-grand-rapids.html | Outdoor Music Adds Happy Note For Lunchtime in Grand Rapids | By Reginald Stuart Special to The New York Times | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/passer-among-6-cut.html | Passer Among 6 Cut | By Gerald Eskenazi Special to The New York Times | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/pirates-defeat-phils-twice-and-draw-to-within-5-games.html | Pirates Defeat Phils Twice and Draw to Within 5 Games | By Sam Goldaper | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/pledges-tough-management-and-careful-planning-leading-to-a-balanced.html | Pledges Tough Management and Careful Planning Leading to a Balanced Budget | By Charles Mohr Special to The New York Times | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/schools-in-suburbs-face-troubled-year-strikes-by-teachers-and.html | SCHOOLS IN SUBURBS FACE TROUBLED YEAR | By Pranay Gupte | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/shrimpers-fear-a-loss-of-good-waters.html | Shrimpers Fear a Loss of Good Waters | By James P Sterba Special to The New York Times | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/stavisky-bill-vote-haunting-santucci-opposition-leads-teachers.html | STAVISKY BILL VOTE HAUNTING SANTUCCI | By Linda Greenhouse | RE 897-657 | 38023 B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/still-taking-curtain-calls-at-79-howard-dietz-remembers-it-all.html | Still Taking Curtain Calls at 79 Howard Dietz Remembers It All | By Allen Hughes | RE 897-657 | 38023 B 145-722 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/swiss-stable-and-affluent-facing-problems-from-too-much-success.html | Swiss Stable and Affluent Facing Problems From Too Much Success | By Flora Lewis Special to The New York Times | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/taxes-accounting-help-on-handling-an-audit-by-irs-taxes-accounting.html | Taxes  Accounting | By Lowell Bonfeld | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/telluride-film-fete-is-a-party.html | Telluride Film Fete Is a Party | By Richard Eder Special to The New York Times | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/the-air-of-politics.html | The Air of Politics | By Herbert Mitgang | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/the-yankees-voice-of-experience.html | The Yankees Voice of Experience | Dave Anderson | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/toil-on-labor-day-gives-a-block-extra-lift-east-siders-remove-trash.html | Toil on Labor Day Gives a Block Extra Lift | By David F White | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/trenton-topics-byrnes-signing-of-78-tax-repeal-will-set-stage-for.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/tv-thames-on-9-is-a-british-showcase.html | TV Thames on 9 Is a British Showcase | By John J OConnor | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/us-pressing-new-york-on-medicaid-data-system.html | US Pressing New York On Medicaid Data System | By Peter Kihss | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/us-reaches-accord-with-north-koreans-to-prevent-clashes-panmunjom.html | U S REACHES ACCORD WITH NORTH KOREANS TO PREVENT CLASHES | By David Binder Special to The New York Times | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/us-reaches-accord-with-north-koreans-to-prevent-clashes.html | US REACHES ACCORD WITH NORTH KOREANS TO PREVENT CLASHES | By David Binder Special to The New York Times | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/viking-landers-tv-turns-eyes-to-east-it-surveys-flattopped-hills-on.html | VIKING LANDERS TV TURNS EYES TO EAST | By Walter Sullivan Special to The New York Times | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/warm-springs-a-taste-of-thriving-yesteryear.html | Warm Springs A Taste Of Thriving Yesteryear | By James T Wooten Special to The New York Times | RE 897-657 | 38023 | B 145-722 |
| 9/7/1976 | https://www.nytimes.com/1976/09/07/archives/yanks-win-on-disputed-homer-65-yanks-turn-back-red-sox-65-on.html | Yanks Win On Disputed Homer 65 | By Murray Chass | RE 897-657 | 38023 | B 145-722 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/2-fbi-agents-told-they-neednt-testify-agreement-for-interviews.html | 2 FBI AGENTS TOLD THEY NEEDNT TESTIFY | By Barbara Campbell | RE 897-679 | 38023 | B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/5-lawyers-indicted-in-selling-of-babies-jury-in-jersey-charges.html | 5 LAWYERS INDICTED IN SELLING OF BABIES | By Joseph F Sullivan Special to The New York Times | RE 897-679 | 38023 | B 151-524 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/aboard-this-ship-everybody-gets-to-dine-at-captains-table.html | Aboard This Ship Everybody Gets to Dine at Captains Table | By Craig Claiborne Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/about-education-students-found-to-lack-fiscalaid-knowhow.html | About Education | By Gene I Maeroff | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/about-new-york-the-bicentennial-question-mark-for-business.html | About New York | By Murray Schumach | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/advertising-the-british-are-coming-on-wortv.html | Advertising | By William D Smith | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/african-talks-close-without-ending-rift-of-black-rhodesians.html | AFRICAN TALKS CLOSE WITHOUT ENDING RIFT OF BLACK RHODESIANS | By John Darnton Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/amin-is-said-to-have-set-an-operation-of-revenge-against.html | Amin Is Said to Have Set An Operation of Revenge Against Neighboring Kenya | By Flora Lewis Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/bank-held-partly-by-arabs-buys-10-of-reynolds-firm.html | Bank Held Partly  By Arabs Buys 10 Of Reynolds Firm | By Robert J Cole | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/berkeley-turns-into-mecca-for-handicapped-persons.html | Berkeley Turns Into Mecca for Handicapped Persons | By Nancy Hicks Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/bonds-drift-back-losing-early-gains-disappointment-over-fed.html | BONDS DRIFT BACK LOSING EARLY GAINS | By John H Allan | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/brazilian-squatters-inroads-in-amazon-provoke-indians.html | Brazilian Squatters Inroads in Amazon Provoke Indians | By Jonathan Kandell Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/bridge-a-modest-player-triumphs-and-keeps-identity-secret.html | Bridge | By Alan Truscott | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/british-union-leaders-are-heckled-on-unemployment.html | British Union Leaders Are Heckled on Unemployment | By Robert B Semple Jr Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/buffet-of-many-courses.html | Buffet of Many Courses | By Mimi Sheraton | RE 897-679 | 38023 B 151-524 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/business-increases-plans-for-newplant-investments-upward-shift-well.html | Business Increases Plans For NewPlant Investments | By Edwin L Dale Jr Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/canada-downs-sweden-4-to-0-canada-downs-sweden-4-to-0-in-cup-hockey.html | Canada Downs Sweden 4 to 0 | By Rosin Herman Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/canada-will-relax-curbs-on-earnings-to-spur-investing.html | Canada Will Relax Curbs on Earnings To Spur Investing | By Robert Trumbull Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/capitalisms-fate.html | Capitalisms Fate | By Michael Harrington | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/carter-would-have-ousted-kelley-but-wont-say-he-will-if-president.html | Carter Would Have Ousted Kelley But Wont Say He Will if President | By James T Wooten Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/citizen-action-unit-formed-in-capital-new-group-described-as-global.html | CITIZEN ACTION UNIT FORMED IN CAPITAL | By Gladwin Hill Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/collusion-charged-in-feeding-program-miss-holtzman-questions.html | COLLUSION CHARGED IN FEEDING PROGRAM | By Richard J Meislin | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/comeback-by-smith-is-incomplete-smiths-comeback-is-incomplete-after.html | Comeback by Smith Is Incomplete | Tony Kornmeiser | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/consumer-notes-food-cooperatives-get-brandname-products.html | CONSUMER NOTES | By Irvin Molotsky | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/experts-ponder-economic-trends-in-europe-as-the-recovery-falters.html | Experts Ponder Economic Trends In Europe as the Recovery Falters | By Clyde H Farnsworth Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/fishermen-ignoring-perils-of-infected-upstate-salmon.html | Fishermen Ignoring Perils Of Infected Upstate Salmon | By Richard Severo Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/for-the-members-their-clubs-routine-falls-apart-during-open-at.html | For the Members Their Clubs Routine Falls Apart During Open at Forest Hills | By Tony Kornheiser | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/ford-aides-expect-dole-case-to-fade-say-controversy-over-an-alleged.html | FORD AIDES EXPECT DOLE CASE TO FADE | By Nicholas M Horrock Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/ford-campaigns-from-white-house-by-signing-bills.html | Ford Campaigns From White House by Signing Bills | By James M Naughton Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/ge-to-pay-3-million-for-dumping-pcbs-int0-upper-hudson-company-also.html | GE TO PAY 3 MILLION FOR DUMPING PCBS INTO UPPER HUDSON | By Leslie Maitland | RE 897-679 | 38023 B 151-524 |

| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/giants-laughing-again-end-of-cuts-quells-fear.html | Giants Laughing Again End of Cuts Quells Fear | By Michael Katz Special to The New York Times | RE 897-679 | | 38023 | B 151-524 |
|---|---|---|---|---|---|---|---|
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/gov-mandel-and-4-go-on-trial-today-maryland-leader-and-associates.html | GOV MANDEL AND 4 GO ON TRIAL TODAY | By Ben A Franklin Special to The New York Times | RE 897-679 | | 38023 | B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/guide.html | GOING OUT Guide | C Gerald Fraser | RE 897-679 | | 38023 | B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/hirschfeld-has-spent-465000-of-his-own.html | Hirschfeld Has Spent 465000 of His Own Money | By Frank Lynn | RE 897-679 | | 38023 | B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/house-unit-charges-commerce-officials-aided-arab-boycott.html | House Unit Charges Commerce Officials Aided Arab Boycott | By David Binder Special to The New York Times | RE 897-679 | | 38023 | B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/ineligibility-found-at-welfare-center-40-of-cases-accepted-in-month.html | INELIGIBILITY FOUND AT WELFARE CENTER | By Joseph B Treaster | RE 897-679 | | 38023 | B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/instant-lotteries-prove-to-be-popular-with-12-states-besides-new.html | Instant Lotteries Prove to Be Popular With 12 States Besides New York Operiting or Organizing Them | By Peter Kihss | RE 897-679 | | 38023 | B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/israelis-bar-work-by-a-us-oil-ship-drilling-for-egyptians-in-the.html | ISRAELIS BAR WORK BY A US OIL SHIP | By William E Farrell Special to The New York Times | RE 897-679 | | 38023 | B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/joblessness-vs-inflation-major-campaign-issues-unemployment-vs.html | Joblessness vs Inflation | By Leonard Silk | RE 897-679 | | 38023 | B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/kissinger-his-power-ebbing-pursues-an-african-solution.html | Kissinger His Power Ebbing Pursues an African Solution | By Bernard Gwertzman Special to The New York Times | RE 897-679 | | 38023 | B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/la-scala-offers-a-controversial-macbeth.html | La Scala Offers a Controversial Macbeth | By Harold C Schonberg Special to The New York Times | RE 897-679 | | 38023 | B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/landing-of-concorde-in-new-york-is-seen-within-2-or-3-months-faa-is.html | LANDING OF CONCORDE IN NEW YORK IS SEEN WITHIN 2 OR 3 MONTHS | By Richard Within Special to The New York Times | RE 897-679 | | 38023 | B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/last-log-drive-in-us-floating-to-end-in-maine.html | Last Log Drive in US Floating to End in Maine | By John Kifner Special to The New York Times | RE 897-679 | | 38023 | B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/layoffs-to-affect-homebound-pupils-1500-now-confined-to-homes-will.html | LAYOFFS TO AFFECT HOMEBOUND PUPILS | By Judith Cummings | RE 897-679 | | 38023 | B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/little-rock-school-now-integration-model-littlerockhigh-school-noiv.html | Little Rock School Now Integration Model | By Roy Reed Special to The New York Times | RE 897-679 | | 38023 | B 151-524 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/marchibroda-returns-placated-to-the-colts-marchibroda-returns-as.html | Marchibroda Returns Placated to the Colts | By William N Wallace | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/market-place-rucker-provides-a-bit-of-inspiration.html | Market Place | By Richard Phalon | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/mayor-to-name-a-top-executive-in-san-francisco.html | Mayor to Name A Top Executive In San Francisco | By Les Ledbetter Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/metropolitan-college-football-cwpost-capable-of-attaining.html | Metropolitan College Football C W Post Capable of Attaining Undefeated Season | By Gordon S White Jr | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/mets-l6hit-attack-routs-cubs-110.html | Mets 16Hit Attack Routs Cubs 110 | By Thomas Rogers Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/milans-la-scala-makes-us-debut-ela-scala-opera-has-us-debut-in.html | Milans La Scala Makes U S Debut | By Molly Wins Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/military-windfall-for-west-landing-of-mig25-in-japan-is-opportunity.html | Military Windfall for West | By Drew Middleton | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/money-to-aid-baby-was-already-in-mail-when-dog-attacked.html | Money to Aid Baby Was Already in Mail When Dog Attacked | By Charles Kaiser | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/mr-flip-and-mr-flop.html | Mr Flip And Mr Flop | By James Reston | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/music-debut-calvin-simmons-conducts-calvin-simmons-conducts.html | Music Debut | Joseph Horowitz | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/nastase-wins-fiveset-battle-hostile-fans-disrupt-play-orantes-and.html | Nastase Wins FiveSet Battle Hostile Fans Disrupt Play | By Parton Keese | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-5-lawyers-indicted-in-selling-of-babies-jersey.html | 5 LAWYERS INDICTED IN SELLING OF BABIES | By Joseph F Sullivan Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-african-talks-close-without-ending-rift-of-black.html | AFRICAN TALKS CLOSE WITHOUT ENDING RIFf OF BLACK RHODESIANS | By John Darnton Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-carter-would-have-ousted-kelley-but-wont-say-he.html | Carter Would Have Ousted Kelley But Wont Say He Will if President | By James T Wooten Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-ge-to-pay-3-million-for-dumping-pcbs-into-upper.html | GETO PAY 3 MILLI0N FOR DUMPING PCBS INTO UPPER HUDSON | By Leslie Maitland | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-jersey-city-schools-face-a-strike-today-teachers.html | JERSEY CITY SCHOOLS FACE A STRIKE TODAY | By Ronald Sullivan Special to The New York Times | RE 897-679 | 38023 B 151-524 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-last-log-drive-in-us-floating-to-end-in-maine.html | Last Log Drive in US Floating to End in Maine | By John Kifner Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-little-rock-school-now-integration-model-little.html | Little Rock School Now Integration Model | By Roy Reed Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-milans-la-scala-makes-us-debut-la-scala-opera-has.html | Milans La Scala Makes US Debut | By Molly Wins Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-military-windfall-for-west-landing-of-mig25-in.html | Military Windfall for West | By Drew Middleton | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-miss-holtzman-charges-that-collusion-is-indicated.html | Miss Holtzman Charges That Collusion Is Indicated In Summer Food Program | By Richard J Meislin | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-the-presidential-debates-and-network-frustrations.html | The Presidential Debates and Network Frustrations | By Les Brown | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-trenton-topics-council-of-churches-set-for-drive.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-tv-british-fare-on-wor-ranges-from-giddiness-to.html | TV British Fare on WOR Ranges From Giddiness to Pertinence | By John J OConnor | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-wealthy-families-fall-victim-to-thief-who-arrives.html | Wealthy Families Fall Victim To Thief Who Arrives at Dinner | By George Vecsey Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/new-york-state-and-israeli-school-join-to-train-americans-as.html | New York State and Israeli School Join to Train Americans as Doctors | By Moshe Brilliant Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/nominee-vows-to-urge-industries-not-to-move-out-of-new-york-city.html | Nominee Vows to Urge Industries Not to Move Out of New York City | By Charles Mohr | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/notes-on-people-wayne-hays-is-hospitalized-after-pickup-truck.html | Notes on People | Laurie Johnston | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/old-baez-image-is-slow-to-fade.html | Old Baez Image Is Slow to Fade | By Joyce Maynard | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/people-in-sports-douglas-no1-choice-ready-to-sign-positions-pact-to.html | People in Sports | Sam Goldaper | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/peyser-asks-us-aid-to-cot-crime-in-city-candidate-calls-on-ford-for.html | PEYSER ASKS US AID TO COT CRIME IN CITY | By Thomas P Ronan | RE 897-679 | 38023 B 151-524 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/radioactive-waste-at-the-nations-nine-storage-centers-is-termed-a.html | Radioactive Waste at the Nations Nine Storage Centers Is Termed a Major Hazard to Health | By David Burnham Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/sec-suit-charges-investment-adviser-did-not-warn-of-risk-in-the.html | SEC Suit Charges Investment Adviser Did Not Warn of Risk in the Mexican Peso | By Robert D Hershey Jr Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/senate-vote-blocks-a-rise-for-congress-in-costofliving-pay.html | Senate Vote Blocks A Rise for Congress In CostofLiving Pay | By Richard L Madden Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/stock-average-rises-748-points-rucker-up-6-as-kodak-gains-2-38-dow.html | Stock Average Rises 748 Points Rucker Up 6 as Kodak Gains 2 | By Alexander R Hammer | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/studies-of-teeth-link-japanese-to-influx-of-chinese-in-200-bc.html | Studies of Teeth Link Japanese To Influx of Chinese in 200 BC | By Boyce Rensberger | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/sucrest-asks-stock-trading-halt-says-it-cant-meet-report-deadline.html | Sucrest Asks Stock Trading Halt Says It Cant Meet Report Deadline | By H J Maidenberg | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/suffolk-accuses-chief-of-aviation-in-landing-case.html | Suffolk Accuses Chief of Aviation In Landing Case | By Art L Goldman Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/suspect-in-the-kidnapping-of-li-business-executive-is-arrested-in.html | Suspect in the Kidnapping Of LI Business Executive Is Arrested in California | By Roy R Silver Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/team-usa-czech-six-tie-4-to-4.html | Team USA Czech Six Tie 4 to 4 | By John S Radosta Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/technology-lowcost-lens-for-available-light-technology-uranium.html | Technology | By Victor K McElheny | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/the-presidential-debates-and-network-frustrations.html | The Presidential Debates and Network Frustrations | By Les Brown | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/the-use-of-basic-research.html | The Use of Basic Research | By Howard Hiatt | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/too-much-too-soon.html | Too Much Too Soon | By William V Shannon | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/transkei-as-it-prepares-for-independence-finds-itself-to-be-outcast.html | Transkei as It Prepares for Independenco Finds Itself to Be Outcast Among Nations | By John F Burns Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/tv-british-fare-on-wor-ranges-from-giddiness-to-pertinence.html | TV British Fare on WOR Ranges From Giddiness to Pertinence | By John J OConnor | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/united-airlines-took-million-overbookings-in-year.html | United Airlines Took Million Overbookings in Year | By Steven Rattner | RE 897-679 | 38023 B 151-524 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/warner-signs-pact-to-purchase-atari-cash-and-debenture-transaction.html | WARNER SIGNS PACT TO PURCHASE ATARI | By Clare M Reckert | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/wealthy-families-fall-victim-to-thief-who-arrives-at-dinner-wealthy.html | Wealthy Families Fall Victim To Thief Who Arrives at Dinner | By George Vecsey Special to The New York Times | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/wine-talk-should-us-check-wineries-abroad.html | WINE TALK | By Frank J Prial | RE 897-679 | 38023 B 151-524 |
| 9/8/1976 | https://www.nytimes.com/1976/09/08/archives/yanks-beat-red-sox-tiant-42-yankees-defeat-red-sox-4-to-2-in-teams.html | Yanks Beat Red Sox Tiant 42 | Hy Joseph Durso | RE 897-679 | 38023 B 151-524 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/3-rural-weeks-at-rainbow-grill-star-gotham-act.html | 3 Rural | By John S Wilson | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/65-of-west-points-cadets-swear-top-students-and-athletes-cheat-65.html | 65 of West Points Cadets Swear Top Students and Athletes Cheat | By Pranay Gupte Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/accused-jersey-physician-denies-causing-hepatitis-in-his-patients.html | Accused Jersey Physician Denies Causing Hepatitis in His Patients | By Donald Janson Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/adelphis-teachers-walk-out-over-pact-five-months-of-negotiations.html | ADELPHIS TEACHERS WALK OUT OVER PACT | By Roy R Silver Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/advertising-united-woos-business-traveler.html | Advertising | By William D Smith | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/aides-say-reagan-will-campaign-for-ford-if-he-gets-assignments.html | Aides Say Reagan Will Campaign For Ford if He Gets Assignments | By Son Nordheimer Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/allen-rates-giants-team-as-their-best-since-1970.html | Allen Rates Giants | By Michael Katz Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/argentina-orders-jail-sentences-for-those-causing-labor-unrest.html | Argentina Orders Jail Sentences For Those Causing Labor Unrest | By Juan de Onis Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/arizona-republicans-select-steiger-slain-reporters-friend-for.html | Arizona Republicans Select Steiger Slain Reporters Friend for Senate | By Grace Lichtenstein Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/article-1-no-title.html | Stronger U S Law on Arab Boycott Backed at New York Senate Hearing | By George Goodman Jr | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/at-p-minus-6-democratic-hopefuls-for-the-senate-step-up-campaigns.html | At P Minus 6 Democratic Hopefuls For the Senate Step Up Campaigns | By Linda Greenhouse | RE 897-653 | 38023 B 145-718 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/beame-and-goldin-disclose-a-failsafe-system-to-end-hidden-deficits.html | Beame and Goldin Disclose a FailSafe System to End Hidden Deficits | By Steven R Weisman | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/beames-rentcontrol-proposal-is-now-expected-to-be-narrowed.html | Beames RentDecontrol Proposal Is Now Expected to Be Narrowed | By Joseph P Fried | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/black-police-officials-establish-organization-in-effort-to-expand.html | Black Police Officials Establish Organization in Effort to Expand Influence in Criminal Justice Fick | By Thomas A Johnson Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/bnai-brith-panel-rejects-a-proposal-for-state-aid-to-religious.html | Bnai Brith Panel Rejects a Proposal for State Aid to Religious Schools | By Irving Spiegel Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/books-of-the-times-hatshepsut-etc.html | Books of The Times | By Anatole Broyard | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/bridge-selection-of-a-fourfour-fit-can-be-problem-in-bidding.html | Bridge Selection of a FourFour Fit Can Be Problem in Bidding | By Alan Truscotf | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/buckley-says-tendency-to-create-quota-society-threatens-nation.html | Buckley Says Tendency to Create Quota Society | By Thomas P Ronan | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/carter-suggests-that-us-foster-rights-overseas-sees-foreign-policy.html | Carter Suggests That U S Foster Rights Overseas | By Charles Mohr Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/ceausescu-and-tito-confer-at-retreat-visit-of-rumanian-leader-comes.html | CEOSESCU AND TITO CONFER AT RETREAT | By Malcolm W Browne Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/chess-with-bishops-of-opposite-colors-watch-where-you-put-the-pawns.html | Chess With Bishops of Opposite Colors Watch Where You Put the Pawns | By Robert Byrne | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/city-u-enrollment-declines-17-as-freetuition-policy-is-ended.html | City U Enrollment Declines 17 As FreeTuition Policy Is Ended | By Edward B Fiske | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/cocacola-will-buy-taylor-wine-stock-merger-talks-under-way-with.html | COCACOLA WILL BUY TAYLOR WINE STOCK | By Clare M Reckert | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/coleman-sets-plan-for-opposing-britain-on-airline-traffic-improper.html | COLEMAN SETS PLAN FOR OPPOSING BRITAIN ON AIRLINE TRAFFIC | By David Binder Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/connors-and-vilas-move-to-semifinals-connors-eliminates-kodes-vilas.html | Connors and Vilas Move to Semifinals | By Neil Amour | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/contractor-who-seeks-194596-pickets-the-tavernonthegreen.html | Contractor Who Seeks 194596 Pickets the TavernontheGreen | By Judy Klemesrlid | RE 897-653 | 38023 B 145-718 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/critic-of-attica-conditions-ousted-because-of-his-independent-way.html | Critic of Attica Conditions Ousted Because of His Independent Way | By Fred Ferretti | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/curt-flood-forgotten-man-in-baseball-freedom-fight-lives-in.html | Curt Flood Forgotten Man In Baseball Freedom Fight Lives in Exile | By Murray Crass | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/despite-lingering-tension-bostons-third-year-of-courtordered-school.html | Despite Lingering Tension Bostons Third Year of CourtOrdered School Busing Begins Without Incidex | By John Kifner Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/detroits-public-schools-open-a-lean-year.html | Detroits Public Schools Open a Lean Year | By Reginald Stuart Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/doublea-electric-utilities-poised-to-test-lowest-yields-in-2-years.html | DoubleA Electric Utilities Poised To Test Lowest Yields in 2 Years | By Vartanig G Vartan | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/egyptian-art-glitters-in-capital-.html | Egyptian Art Glitters in Capital | By Grace Glueck Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/exlobbyist-recants-on-1970-gift-to-dole-apologizes-to-senator-for.html | EXLOBBYIST RECANTS ON 1970 GIFT TO DOLE | By Nicholas M Horrom Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/fewer-stronger-cold-medicines-urged.html | Fewer Stronger Cold Medicines Urged | By Harold M Schmeck Jr Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/first-carterford-debate-is-set-for-old-theater-in-philadelphia.html | First CarterFord Debate Is Set For Old Theater in Philadelphia | By Warren Weaver Jr Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/for-one-night-the-stores-elevators-served-drinks.html | For One Night the Stores Elevators Served Drinks | By Enid Nemy | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/for-the-colonel-it-was-fingerlickin-bad.html | For the Colonel It Was FingerLickin | By Mimi Sheraton | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/ford-says-remarks-by-rival-on-kelley-are-contradictory-finds-a-lack.html | FORD SAYS REMARKS BY RIVAL ON KELLEY ARE CONTRADICTORY | By James M Naughton Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/ford-says-us-must-seek-an-agreement-in-africa.html | Ford Says US Must Seek an Agreement in Africa | By Bernard Gwertzman Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/ford-to-raise-price-of-its-new-models-chairman-says-increase-will.html | FORD TO RAISE PRICE OF ITS NEW MODELS | By William K Stevens Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/free-child-services-go-begging-at-new-york-foundling-hospital.html | Free Child Services Go Begging At New York Foundling Hospital | By Lena Williams | RE 897-653 | 38023 B 145-718 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/frenchman-is-home-missing-money-isnt-accountant-who-disappeared.html | FRENCHMAN IS HOME MISSING MONEY ISNT | By James F Clarity Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/goodwin-resignation-held-style-result.html | Goodwin Resagnation Held Style Result | By Steven Rattner | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/gulf-lobbyist-said-to-have-aided-many-congress-drives-in-15-years.html | Gulf Lobbyist Said to Have Aided Many Congress Drives in 15 Years | By Ernest Holsendolph Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/hoover-estatetax-issue-raises-new-question-on-the-use-of-fbi-files.html | Hoover EstateTax Issue Raises New Question on the Use of FBI Files | By John M Crewdson Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/imperial-chemical-admits-to-paying-questionable-fees-big-british.html | IMPERIAL CHEMICAL ADMITS TO PAYING QUESTIONABLE FEES | By Robert D Hershey Jr Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/israelis-proposal-on-arabs-disputed-controversy-is-aroused-by.html | ISRAELIS PROPOSAL ON ARABS DISPUTED | By William E Farrell Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/jury-selection-under-way-in-trial-of-mandel-and-four-close-allies.html | Jury Selection Under Way in Trial Of Mandel and Four Close Allies | By Ben A Franklin Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/laos-bans-birth-control-to-build-population-after-a-decade-of-war.html | Laos Bans Birth Control to Build Population After a Decade of War | By David A Andelman Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/market-place-100-preferreds-vs-25-par-issues.html | Market Place | By Robert Metz | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/mets-rout-cubs-115-and-sweep-series.html | Mets Rout Cubs 115 and Sweep Series | By Thomas Rogers Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/mexico-begins-exports-offensive-with-biggest-fair-in-san-antonio.html | Mexico Begins Exports Offensive With Biggest Fair in San Antonio | By Alan Riding Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/naturopathic-physicians-are-taking-court-action-to-soften-curbs-on.html | Naturopathic Physicians Are Taking Court Action To Soften Curbs on Them | By Bayard Webster | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-65-of-west-points-cadets-swear-top-students-and.html | 65 of West Points Cadets Swear Top Students and Athletes Cheat | By Pranay GupteSpecial to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-adelphis-teachers-walk-out-over-pact-five-months.html | ADELPHIS TEACHERS MK OUT OVER PACT | By Roy R Silver Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-byrne-signs-repeal-of-income-tax-in-78-but-he.html | BYRNE SIGNS REPEAL OF INCOME TAX IN 78 | By Martin WaldronSpecial to The New York Times | RE 897-653 | 38023 B 145-718 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1976 | https://www.nytimes.com/1976/09/archives/new-jersey-pages-carter-suggests-that-us-foster-rights-overseas.html | Carter Suggests That US Foster Rights Overseas | By Charles Mohr Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/archives/new-jersey-pages-doctor-denies-causing-hepatitis-calls-his-new-drug.html | Doctor Denies Causing Hepatitis Calls His New Drug Spectacular | By Donald JansonSpecial to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/archives/new-jersey-pages-exlobbyist-recants-on-1970-gift-to-dole-apologizes.html | EXLOBBYIST RECANTS ON 1970 GIFT TO DOLE | By Nicholas M Horrock Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/archives/new-jersey-pages-ford-says-remarks-by-rival-on-kelley-are.html | FORD SAYS REMARKS BY RIVAL ON KELLEY ARE CONTRADICTORY | By James M Naughton Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/archives/new-jersey-pages-new-york-lottery-proves-an-instant-success-in.html | New York Lottery Proves an Instant Success in Debut | By Emanuel Perlmutter | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/archives/new-jersey-pages-police-to-reinforce-patrol-at-midnight-new-york.html | POLICE TO REINFORCE PATROL AT MIDNIGHT | By Selwyn Raab | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/archives/new-jersey-pages-soviet-foreignpolicy-gains-offset-by-series-of.html | Soviet ForeignPolicy Gains Offset by Series of Setbacks | By Christopher S WrenSpecial to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/archives/new-jersey-pages-strike-by-jersey-citys-teachers-bars-school.html | Strike by Jersey Citys Teachers Bars School Opening for 38000 | By Joseph F Sullivan Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/archives/new-jersey-pages-top-state-democrats-seem-to-be-uniting-for-carter.html | Top State Democrats Seem to Be Uniting for Carter | By Ronald Sullivan Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/archives/new-jersey-pages-trenton-topics-youthfamily-agency-being.html | Trenton Topics | By Alfonso A NarvaezSpecial to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/archives/new-jersey-pages-us-forms-drop-loyalty-queries-us-job-forms-bar.html | US Forms Drop Loyalty Queries | By Peter Kihss | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/archives/new-jersey-pages-vorster-said-to-back-usbritish-proposal-on.html | VORSTER SAID TO BACK USBRITISH PROPOSAL ON RHODESIA ACCORD | By Bernard Weinraub Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/archives/new-yorks-lottery-is-an-instant-success.html | The New York TimesNal Boonil INSTANT LOTTERY TICKETS GO ON SALE Ticket buyers in Midtown watching as one rubs a ticket to see if she has a winner Page 43 | By Emanuel Perlmutter | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/archives/norway-workers-make-own-rules-workers-in-norway-help-set-rules.html | Norway Workers Make Own Rules | By Peter T Kilborn Special to The New York Times | RE 897-653 | 38023 B 145-718 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/paris-opera-offers-a-great-figaro-the-cast.html | Paris Opera Offers a Great Figaro | By Harold C Schonberg Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/paris-operas-debut-in-us-offers-unplanned-drama.html | Paris Operas Debut in US Offers Unplanned Drama | By Richard F Shepard | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/personal-finance-va-stimulating-mobilehome-loans.html | Personal Finance | By Robert J Cole | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/planners-ask-better-amenities-for-plazas-in-deals-made-with.html | Planners Ask Better Amenities for Plazas In Deals Made With Apartment Builders | By Glenn Fowler | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/police-in-new-york-will-reinforce-midnight-patrol-and-cut-days-off.html | Police in New York Will Reinforce Midnight Patrol and Cut Days Off | By Selwyn Raab | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/retired-leader-of-steelworkers-misses-limelight.html | Retired Leader Of Steelworkers Misses Limelight | By Lee Dembart Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/rev-moons-church-will-purchase-manhattan-center.html | Rev Moons Church Will Purchase Manhattan Center | By Edward Hudson | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/school-supervisors-avert-layoffs-by-giving-up-costofliving-raise.html | School Supervisors Avert Layoffs By Giving Up CostofLiving Raise | By Leonard Ruder | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/schorr-bids-congress-define-issues-in-intelligence-data-disclosure.html | Schorr Bids Congress Define Issues in Intelligence Data Disclosure | By Richard D Lyons Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/senatehouse-conferees-reach-a-major-decision-on-a-minimum-tax-for.html | SenateHouse Conferees Reach a Major Decision on a Minimum Tax | By Edwin Ldale Jr Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/seven-us-stations-to-broadcast-tv-shows-directly-from-mexico.html | Seven US Stations to Broadcast TV Shows Directly From Mexico | By Les Brown | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/shirt-makers-and-union-agree-on-a-3year-pact-averting-walkout-today.html | Shirt Makers and Union Agree on a 3Year Pact Averting Walkout Today | By Damon Stetson | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/sindona-to-face-charges-in-italy-after-surrender-sindona-is.html | Sindona to Face Charges in Italy After Surrender | By Terry Robards | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/soviet-foreignpolicy-gains-offset-by-series-of-setbacks-soviet.html | Soviet ForeignPolicy Gains Offset by Series of Setbacks | By Christopher S Wren Special to The New York Times | RE 897-653 | 38023 B 145-718 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/stocks-mixed-in-higher-volume-dow-index-slumps-365-to-99294-stocks.html | Stocks Mixed in Higher Volume Dow Index Slumps 365 to 99294 | By Alexander R Hammer | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/study-finds-most-women-facing-lowpaying-jobs-over-next-decade.html | Study Finds Most Women Facing LowPaying Jobs Over Next Decade | By Ann Crittenden | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/suffolk-passes-bill-to-save-farmlands-county-legislature-agrees-to.html | SUFFOLK PASSES BILL TO SAVE FARMLANDS | By Iver Peterson Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/teachers-rebuffed-on-payrise-demands-strike-in-buffalo-bayonne-and.html | Teachers Rebuffed on PayRise Demands Strike in Buffalo Bayonne and Jersey City | By Murray Illson | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/the-distant-candidate.html | The Distant Candidate | By Anthony Lewis | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/troy-in-court-for-his-sentencing-withdraws-earlier-plea-of-guilty.html | Troy in Court for His Sentencing Withdraws Earlier Plea of Guilty | By Max H Seigel | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/us-forms-drop-loyalty-queries-us-job-forms-bar-loyalty-questions.html | US Forms Drop Loyalty Queries | By Peter Kihss | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/vorster-said-to-back-usbritish-proposal-on-rhodesia-accord.html | VORSTER SAID TO BACK USBRITISH PROPOSAL ON RHODESIA ACCORD | By Bernard Weinraub Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/vorster-says-he-will-meet-with-rhodesian-premier-next-week.html | Vorster Says He Will Meet With Rhodesian Premier Next Week | By John F Burns Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/washington-and-business-new-index-adds-to-laborcost-data.html | Washington and Business | By Edward Cowan Special to The New York Times | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/white-youths-attack-blacks-in-washington-sq.html | White Youths Attack Blacks in Washington Sq | By Joseph B Treaster | RE 897-653 | 38023 B 145-718 |
| 9/9/1976 | https://www.nytimes.com/1976/09/09/archives/women-grapple-with-depressionby-sharing-it.html | Women GrappleWith Depression by Sharing | By Nadine Brozan | RE 897-653 | 38023 B 145-718 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/16-reported-killed-around-cape-town-violence-against-apartheid.html | 16 REPORTED KILLED AROUND CAPE TOWN | By Joan F Burns Special to The New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/2-unwanted-issues-confronting-ford-survey-finds-carter-holds-edge.html | 2 UNWANTED ISSUES CONFRONTING FORD | By Robert Reinhold | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/24-persons-hurt-by-an-explosion-in-perth-amboy.html | 24 Persons Hurt By an Explosion In Perth Amboy | By Edward Hudson | RE 897-664 | 38023 B 147-930 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/3-chances-to-see-the-craft-of-comedy-the-craft-of-comedy.html | 3 Chances to See the Craft Of Comedy | BY Walter Kerr | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/5-hurt-in-chinatown-gang-fight-flareup-follows-months-truce.html | 5 Hurt in Chinatown Gang Fight FlareUp Follows Months Truce | By Leslie Maitland | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/a-hot-new-act-at-the-cabarets.html | A Hot New Act At the Cabarets | By Robert Palmer | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/a-mural-effect-for-homes-and-not-a-mural-in-sight.html | A Mural Effect for HomesAnd Not a Mural in Sight | By Norma Skurka | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/about-real-estate-ny-housing-agency-is-mastering-subsidies-on-us.html | About Real Estate | By Alan S Oser | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/advertising-good-housekeeping-to-lift-price.html | Advertising | By William D Smith | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/agreement-reached-on-tax-revision-bill-conferees-adopt-first-reform.html | AGREEMENT REACHED ON TAX REVISION BILL | By Edwin L Dale Jr Special To The New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/agreement-reached-on-tax-revision-bill.html | AGREEMENT REACHED ON TAX REVISION BILL | By Edwin L Dale Jr special to The Now York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/air-new-england-encounters-turbulence-in-its-newly-won-role-as.html | The New York TimesArthur Charles F Butler president of Air New England at Logan International Airport in Boston | By Steven Rattner Special to The New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/an-affluent-german-explains-why-hell-vote-for-social-democrats.html | An Affluent German Explains Why Hell Vote for Social Democrats | By Craig R Whitney Special to The New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/antiques.html | Antiques | Rita Reif | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/armenian-church-is-host-to-a-reunion-of-the-human-family.html | Armenian Church Is Host to a Reunion of the Human Family | By Ian T MacAuley | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/art-people.html | Art People | Grace Glueck | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/art-treasures-of-shinto.html | Art Treasures Of Shinto | By John Russell | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/article-4-no-title.html | A Novel Week At Brentanos | By Thomas Lask | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/article-5-no-title.html | A brown thrasher carving by Jack and Bette Holt on view this weekend in Fairfield Conn | By Lawrence Fellows | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/at-the-movies.html | At the Movies | Guy Flatley | RE 897-664 | 38023 B 147-930 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/at-these-concerts-2d-fiddle-isnt-bad-isaac-stern-and-friends.html | At These Concerts 2d Fiddle Isnt Bad | By John Rockwell | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/beethoven-inspires-a-new-fan-club.html | Beethoven Inspires A New Fan Club | By Robert Sherman | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/bill-to-outlaw-medicaid-kickbacks-may-allow-them.html | Bill to Outlaw Medicaid Kickbacks May Allow Them | By John L Hess | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/blast-in-chemical-plant-injures-24-four-critically-in-perth-amboy.html | Blast in Chemical Plant Injures 24 Four Critically in Perth Amboy | By Edward Hudson | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/borg-nastase-advance-into-semifinals-orantes-defeated-in-3hour.html | Born Nastase Advance Into Semifinals | By Neil Amdur | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/borman-son-denies-bribe-at-west-point-borman-son-denies-a-west.html | Borman Son Denies Bribe at West Point | By Charles Kaiser Special to The New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/borman-son-denies-bribe-at-west-point.html | Borman Son Denies Bribe at West Point | By Charles Kaiser Special to The New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/bridge-science-loses-to-tradition-in-playoff-of-a-von-zedtwitz.html | Bridge | By Alan Truscoit | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/buckley-says-curbs-impede-businesses-calls-for-changes-in-tax.html | BUCKLEY SAYS CURBS IMPEDE BUSINESSES | By Thomas P Ronan | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/campaign-on-swine-flu-virus-recalls-the-pandemic-of-1918-swine-flu.html | Campaign on Swine Flu Virus Recalls the Pandemic of 1918 | By Harold M Schmeck Jr Special to The New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/capital-of-laos-gets-food-again-at-least-for-the-time-being.html | Capital of Laos Gets Food Again a Least for the Time Being | By David A Andelman Special to The New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/chrysler-is-placing-stress-on-compacts-as-77-line-is-shown-small.html | CHRYSLER IS PLACING STRESS ON COMPACTS AS 77 LINE IS SHOWN | By William K Stevens Special to The New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/complaint-by-bellevue-is-reported-on-use-of-babydeath-information.html | Complaint by Bellevue Is Reported On Use of BabyDeath Information | By Lena Williams | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/cooke-assails-sunday-store-hours.html | Cooke Assails Sunday Store Hours | By Art L Goldman | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/correction-commission-planning-hearings-on-an-incident-at-attica.html | Correction Commission Planning Hearings on an Incident at Attica | By Richard J Meislin | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/crafts-museum-baking-cakes-to-mark-birthday.html | Crafts Museum Baking Cakes to Mark Birthday | By Rita Reif | RE 897-664 | 38023 B 147-930 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/criminal-justice-courses-urged-by-black-police-officers-group.html | Criminal Justice Courses Urged By Black Police Officers | By Thomas A Johnson Special to The New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/czechoslovaks-beat-team-canada.html | Czechoslovaks Beat Team Canada | By Robin Herman Special to The New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/democratic-senate-hopefuls-debate-a-2d-day-in-row.html | Democratic Senate Hopefuls Debate a 2d Day in Row | By Frank J Prial | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/detroit-newspapers-in-circulation-war-selection-of-an-editor-at.html | DETROIT NEWSPAPERS IN CIRCULATION WAR | By Reginald Stuart Special to The New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/dole-assures-zionist-convention-of-concern-for-security-of-israel.html | Dole Assures Zionist Convention Of Concern for Security of Israel | By George Dugan | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/even-poets-dont-last-forever.html | Even Poets Dont Last Forever | By James Reston | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/experts-say-it-will-take-six-years-to-establish-seabed-mining-unit.html | Experts Say It Will Take Six Years To Establish Seabed Mining Unit | By Kathleen Teltsch special to The New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/for-children.html | For Children | SPECIAL TO THE NEW YORK TIMES | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/ford-asserts-rival-would-create-peril-to-defense-of-us-ford-asserts.html | Ford Asserts Rival Would Create Peril To Defense of US | By James M Naughton Special to The New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/ford-asserts-rivals-would-create-peril-to-defense-of-us.html | Ford Asserts Rival Would Create Peril To Defense of US | By James M Naughton Special to Tha New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/fresno-newsmen-on-prison-farm-develop-an-insight-into-freedom.html | Fresno Newsmen on Prison Farm Develop an Insight Into Freedom | By Wallace Turner Special to The New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/giants-and-jets-are-both-underdogs-in-openers-sunday.html | Giants and Jets Are Both Underdogs in Openers Sunday | By William N Wallace | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/golf.html | Golf | SPECIAL TO THE NEW YORK TIMES | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/hospital-and-transit-budgets-sent-back.html | Hospit and Budgets Sent Back | By Steven R Weisman | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/in-france-the-income-disparity-is-great-gap-in-france-between-rich.html | In France the Income Disparity Is Great | By Clyde H Farnsworth Special to The New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/in-search-of-the-czechoslovak-east-side.html | In Search of the Czechoslovak East Side | By Barbara Crosseite | RE 897-664 | 38023 B 147-930 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/indian-jet-is-hijacked-to-pakistan-motives-for-incident-are-unknown.html | Indian Jet Is Hijacked to Pakistan Motives for Incident Are Unknown | By William Borders Special to The New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/jerry-ames-taps-his-message.html | Jerry Ames Taps His Message | BY Jennifer Dunning | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/jets-keep-shifting-players-two-dropped-one-recalled.html | Jets Keep Shifting Players Two Dropped One Recalled | By Gerald Eskenazi Special to The New York Theo | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/judge-in-connecticut-is-disbarred-for-notarizing-forged-signature.html | Judge in Connecticut Is Disbarred For Notarizing Forged Signature | By Michael KnightSpecial to The New 8216York Times8217 | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/kaufman-asks-code-requiring-lawyers-to-volunteer-aid.html | Kaufman Asks Code Requiring Lawyers To Volunteer Aid | By Tom Goldstein | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/kissinger-is-cautious-discerns-no-setback-for-us-relations-with.html | KISSINGER IS CAUTIOUS | By Bernard Gwertzman Special to The New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/kissinger-is-cautious.html | KISSINGER IS CAUTIOUS | By Bernard Gwertzman Special to The New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/knicks-obtain-mcmillian-nets-seeking-archibald.html | Knicks Obtain McMillian Nets Seeking Archibald | By Sam Goldaper | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/liberal-party-will-endorse-carter-conservatives-weigh-backing-ford.html | Liberal Party Will Endorse Carter Conservatives Weigh Backing Ford | By Frank Lynn | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/life-with-nastase-its-tempestuous-but-love-shines-through-the-tears.html | Life With Nastase Its Tempestuous But Love Shines Through the Tears | By Tony Kornheiser | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/macys-reports-176-profit-drop-in-quarter-but-584-gain-in-year.html | Macys Reports 176 Profit Drop In Quarter but 584 Gain in Year | By Clare M Reckert | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/management-alternative-sources-of-energy-growing-management.html | Management | By Elizabeth M Fowler | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/market-depressed-by-inflation-fears-stocks-open-and-remain-lower.html | The New York Times | By Alexander R Hammer | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/market-place-merger-plan-lifts-cook-shares.html | Market Place | By Robert Metz | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/metropolitan-baedeker-central-park-west.html | Metropolitan Baedeker | By Paul Goldberger | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/music-israeli-zeal-and-warmth.html | Music Israeli Zeal and Warmth | By Allen Hughes | RE 897-664 | 38023 B 147-930 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/new-issues-in-bonds-get-good-reception-prices-of-creditmarket.html | NEW ISSUES IN BONDS GET GOOD RECEPTION | By Vartanig G Vartan | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/one-instant-winner-of-the-new-lottery-is-new-york-state.html | One Instant Winner of the New Lottery Is New York State | By Robert D McFadden | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/panel-on-paperwork-assembling-a-litany-of-constant-redundancy.html | Panel on Paperwork Assembling A Litany of Constant Redundancy | By Molly Ivins | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/parentschildren-are-schoolchildren-taught-reading-too-soon.html | PARENTS CHILDREN | By Richard Flaste | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/political-uncertainty-in-china-natural-disasters-and-reports-of.html | Political Uncertainty in China | By Fox Butterfield Special to The New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/political-uncertainty-in-china.html | Political Uncertainty in China | By Fox Butterfield Special to The New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/poll-shows-ford-trailing-in-bid-for-2-voter-groups-gop-needs-poll.html | Poll Shows Ford Trailing in Bid For 2 Voter Groups GOP Needs | By R W Apple Jr | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/poll-shows-ford-trailing-in-bid-for-2-voter-groups-gop-needs.html | Poll Shows Ford Trailing in Bid For 2 Voter Groups GOP Needs | By R W Apple Jr | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/product-quality-control-is-plaguing-eastern-bloc.html | Product Quality Control Is Plauing Eastern Bloc | By Malcolm W Browne Special to The New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/program-shapes-up-on-harbor-sludge-but-1981-date-for-ending-dumping.html | PROGRAM SHAPES UP ON HARBOR SLUDGE | By Ronald Sullivan | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/radar-images-from-venus-depict-vast-area-of-possible-lava-flow.html | Radar Images From Venus Depict Vast Area of Possible Lava Flow | By John Noble Wilford | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/radio.html | RADIO | SPECIAL TO THE NEW YORK TIMES | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/recollections-of-talks-with-mao-in-yenan-in-1944.html | Recollections of Talks With Mao in Yenan in 1944 | By John S Service | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/reliving-walt-whitmans-new-york.html | Reliving Walt Whitmans NewYork | By David F White | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/sites-in-newark-and-jersey-city-approved-for-industrial-parks.html | Sites in Newark and Jersey City Approved for Industrial Parks | By Alfonso A Narvaez Special to The New York Times | RE 897-664 | 38023 B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archives/soviet-six-sends-team-usa-to-a-5to0-setback.html | Soviet Six Sends Team USA to a 54o0 Setback | By Parton Keese Special to The New York Times | RE 897-664 | 38023 B 147-930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archiv es/suspects-sought-in-beating-of-14-in-village-park.html | Suspects Sought In Beating of 14 In Village | By Joseph B Treaster | RE 897-664 | 38023 | B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archiv es/the-abortion-issue.html | The Abortion Issue | By Torn Wicker | RE 897-664 | 38023 | B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archiv es/the-musts-as-cartier-sees-them.html | The Mustsas Cartier Sees Them | By Angela Taylor | RE 897-664 | 38023 | B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archiv es/the-pop-life-dolly-parton-disk-and-news-of-other-women-singers.html | The Pop Life | John Rockwell | RE 897-664 | 38023 | B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archiv es/threats-fail-to-end-argentine-car-strike-workers-defy-arrest-and.html | THREATS FAIL TO END ARGENTINE CAR STRIKE | By Juan de Onis Special to The New York Times | RE 897-664 | 38023 | B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archiv es/trenton-topics-utility-board-examiners-disagree-on-a-public-service.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-664 | 38023 | B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archiv es/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 897-664 | 38023 | B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archiv es/uft-pay-deferral-is-still-not-settled-talks-continuing-in-effort-to.html | UFT PAY DEFERRAL IS STILL NOT SETTLED | By Damon Stetson | RE 897-664 | 38023 | B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archiv es/view-of-city-with-sound-of-country.html | View of City With Sound Of Country | By John S Wilson | RE 897-664 | 38023 | B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archiv es/waving-the-flag-for-art.html | Waving The Flag For Art | By Richard F Shepard | RE 897-664 | 38023 | B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archiv es/weekend-gardening.html | Weekend Gardening | By Richard W Langer | RE 897-664 | 38023 | B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archiv es/when-a-wedding-is-canceled-.html | When a Wedding Is Canceled | By Enid Nemy | RE 897-664 | 38023 | B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archiv es/williams-and-buckley-debate-economy.html | Williams and Buckley Debate Economy | By Joseph F Sullivan Special to The New York Times | RE 897-664 | 38023 | B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archiv es/wreck-is-thought-to-be-bonhomme-richard.html | Wreck Is Thought to Be Bonhomme Richard | By Walter Sullivan | RE 897-664 | 38023 | B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archiv es/yankees-down-brewers-by-42-lyle-placated-yankees-down-brewers-by-42.html | Yankees Down Brewers by 42 Lyle Placated | By Murray Chass | RE 897-664 | 38023 | B 147-930 |
| 9/10/1976 | https://www.nytimes.com/1976/09/10/archiv es/youths-hoping-a-big-brother-will-volunteer.html | Youths Hoping A Big Brother Wili Volunteer | By Rudy Johnson Special to The New York Times | RE 897-664 | 38023 | B 147-930 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archiv es/about-new-york-that-overshadowed-race-in-the-north-bronx.html | About New York | By Murray Schumach | RE 897-663 | 38023 | B 147-929 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/agents-are-being-given-immunity-in-inquiry-into-fbi-burglaries.html | Agents Are Being Given Immunity In Inquiry Into FBI Burglaries | By John M Crewdson Special to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/auto-workers-end-strike-in-argentina-plants-in-operation.html | Auto Workers End Strike in Argentina Plants in Operation | By Juan de Onis Special to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/auto-workers-get-new-offer-on-2-key-issues.html | Auto Workers Get New Offer On 2 Key Issues | By William Al Stevens Special to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/badillo-and-velez-trade-charges-in-their-first-campaign-debate.html | Badillo and Velez Trade Charges In Their First Campaign Debate | By David Vidal | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/bank-of-england-raises-its-lending-rate-to-13-crisislevel-move.html | Bank of England Raises Its Lending Rate to 13 | By Joseph Collins Special to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/bill-before-house-panel-could-prepare-way-to-pay-100-million-to-the.html | Bill Before House Panel Could Prepare Way to Pay 100 Million to the Sioux | By Ernest HolsendolphSpecial to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/bishops-encouraged-by-ford-on-abortion-but-they-arent-totally.html | BISHOPSENCOURAGED BY FORD ON ABORTION | By James M Naughton Special to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/books-of-the-times-a-journalists-journey.html | Books of The Times | By Maurice Carroll | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/bridge-generalizations-break-down-in-heat-of-tournament-play-by.html | Bridge Generalizations Break Down In Heat of Tournament Play | By Alan Truscott | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/buckley-pictures-forced-busing-as-racial-not-educational-aim.html | Buckley Pictures Forced Busing As Racial Not Educational Aim | By Thomas P Ronan | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/callaghan-in-a-surprise-move-reshuffles-his-cabinet.html | Callaghan in a Surprise Move Reshuffles His Cabinet | By Robert B Semple Jr Special to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/carey-comes-to-queens-to-repay-state-senator-who-stood-by-him.html | Carey Comes to Queens to Repay State Senator Who Stood by Him | By Linda Greenhouse | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/catholic-clerics-are-encouraged-by-ford-support-of-abortion-curb.html | Catholic Clerics Are Encouraged By Ford Support of Abortion Curb | By James M Naughton Special to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/chinese-subdued-rather-than-distraught-over-mao-chinese-subdued.html | Chinese Subdued Rather Than Distraught Over Mao | By Ross H Munro The Globe and Mail Toronto | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/chinese-subdued-rather-than-distraught-over-mao.html | Chinese Subdued Rather Than Distraught Over Mao | By Ross H Munro The Globe and Mall Toronto | RE 897-663 | 38023 B 147-929 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/city-stores-reports-large-deficits-in-quarter-and-halfyear-periods.html | City Stores Reports Large Deficits In Quarter and HalfYear Periods | By Clare M Reckert | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/connors-knows-hes-going-to-win.html | Connors Knows Hes Going to Win | Dave Anderson | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/consumer-notes-legislature-is-called-on-to-show-more-care-in-bills.html | Consumer Notes | By Rudy Johnson | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/dalton-trumbo-film-writer-dies-oscar-winner-had-been-blacklisted.html | Dalton Trumbo Film Writer Dies Oscar Winne r Had Been Blacklisted | By Jon Noftdheimer Special to The New York Times | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/decline-in-money-supply-and-rise-in-retail-sales-lift-stock-prices.html | Decline in Money Supply and Rise In Retail Sales Lift Stock Prices | By Alexander R Hammer | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/film-fete-accents-womens-role.html | Film Fete Accents Wornens Role | By Judy Klemesrud | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/ford-and-carter-ad-consultants-call-short-tv-commercials-best.html | Ford and Carter Ad Consultants Call Short TV Commercials Best | By Les Brown | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/giants-hoping-to-settle-a-score-with-allen-redskins-tomorrow.html | Giants Hoping to Settle a Score With Allen Redskins Tomorrow | By Michael Katz Special to The New York Times | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/going-going-goooonnnnne.html | GoingGoing Goooonnnnne | By J Fred Bucy | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/hijacked-twa-plane-flies-toward-europe-goes-to-montreal-then-gander.html | HIJACKED TWA PLANE FLIES TOWARD EUROPE | By Robert D McFadden | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/historic-occasion-fatigue.html | Historic Occasion Fatigue | By Russell Baker | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/history-tapestries-offered-new-york.html | History Tapestries Offered New York | By Fred Ferretti | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/hoffmann-says-honor-code-inquiry-is-ending-with-12-cases-pending.html | Hoffmann Says Honor Code Inquiry Is Ending With 12 Cases Pending | By John W FinneySpecial to The New York Times | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/house-hearings-are-planned-on-mystery-disease.html | House Hearings Are Planned on Mystery Diseas | By Lawrence K AltmanSpecial to The New York Times | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/impact-of-tax-bill-is-considered-mild-by-many-in-wall-st-ending-of.html | IMPACT OF TAX BILL IS CONSIDERED MILD BY MANY IN WALL ST | By Robert J Cole | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/jailing-of-newsmen-protested-on-coast-10-busloads-of-church-members.html | JAILING OF NEWSMEN PROTESTED ON COAST | By Wallace TurnerSpecial to The New York Times | RE 897-663 | 38023 | B 147-929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/jet-out-of-la-guardia-is-hijacked-bomb-left-in-new-york-goes-off.html | JET OUT OF LA GUARDIA IS HIJACKED | By Robert E Tomasson | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/jets-inept-at-sacking-quarterbacks.html | Jets Inept at Sacking Quarterbacks | By Gerald Eskenazi Special to The New York Times | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/judge-moves-rubin-carter-trial-after-citing-prejudicial-publicity.html | Judge Moves Rubin Carter Trial it After Citing Prejudicial Publicity | By Selwyn Raab | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/kissinger-plans-to-leave-monday-on-tour-including-south-africa.html | Kissinger Plans to Leave Monday On Tour Including South Africa | By Bernard Gwertzman Special to The New York Times | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/la-scala-offers-la-cenerentola-in-washington.html | La Scala Offers La Cenerentola | By John Rockwell Special to The New York Times | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/laotians-tight-discipline-reaches-into-home-shop-bar.html | Laotians | By David A Andelivian Special to The New York Times | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/man-slain-100000-calf-killed-in-bizarre-case-in-connecticut.html | Man Slain 100000 Calf Killed In Bizarre Case in Connecticut | By Robert Hanley | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/meadowlands-racing.html | Meadowlands Racing | SPECIAL TO THE NEW YORK TIMES | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/miss-evert-gains-final-with-evonne-goolagong-miss-evert-reaches.html | Miss Evert Gains Final With Evonne Goolagong | By Neil Amdur | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/mondale-sees-bias-as-peril-to-carter-cites-kennedy-in-1960-and.html | MONDALE SEES BIAS AS PERIL TO CARTER Cites Kennedy in 1960 and Urges Voters Not Misjudge Georgian | By Linda Charlton Special to The New York Times | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/more-women-entering-ministry-but-they-still-meet-resistance-women.html | More Women Entering Ministry But They Still Meet Resistance | By Eleanor Blau | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/more-women-entering-ministry-but-they-still-meet-resistance.html | More Women Entering Ministry But They Still Meet Resistance | By Eleanor Blau | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/mrs-wallaces-wiretap-spurs-questions-on-marriage.html | Mrs Wallaces Wiretap Spurs Questions on Marriage | By B Drummond Ayres Jr Special to The New York Times | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/nets-complete-archibald-deal-sending-2-players-to-kings-taylor.html | Nets Complete Archibald Deal Sending 2 Players to Kings | By Sam Goldaper | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/new-era-for-usc-eleven.html | New Era for USC Eleven | By Leonard Koppett | RE 897-663 | 38023 | B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/new-york-lottery-director-warns-that-vendors-are-able-to-cheat.html | New York Lottery Director Warns That Vendors Are Able to Cheat | By Edward Hudson | RE 897-663 | 38023 | B 147-929 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/not-quite-soho-art-sale.html | Not Quite SoHo Art Sale | By Lisa Hammel | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/on-jobs-for-all.html | On Jobs For All | By Carolyn Shaw Bell | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/ouster-of-3-senior-peking-aides-is-indicated-in-mao-funeral-list.html | Ouster of 3 Senior Peking Aides Is Indicated in Mao Funeral List | By Fox Butterfield Special to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/panel-urges-that-psychosurgery-be-continued-on-research-basis.html | Panel Urges That Psychosurgery Be Continued on Research Basis | By Harold M Schmeck Jr Special to The New York Thar | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/parched-wales-learns-to-live-with-drought.html | Parched Wales Learns to Live With Drought | By Peter T Kilborn Special to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/patents-metalcasting-process-uses-vapors.html | Patents | By Stacy V Jones Special to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/personal-finance-bank-credit-cards-free-ride-ending.html | Personal Finance | BY Terry Robards | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/police-arrest-10-youths-in-attack-in-park-that-injured-13-persons.html | Police Arrest 10 Youths in Attack In Park That Injured 13 Persons | By Joseph B Treaster | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/rain-brings-a-deluge-of-changes-at-belmont.html | Rain Brings a Deluge Of Changes at Belmont | By Michael Strauss | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/renting-bias-is-laid-to-coop-city-board-discriminatory-practices.html | RENTING BIAS IS LAID TO COOP CITY BOARD | By Joseph P Fried | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/rich-and-poor-lands-due-to-resume-talks-compromise-after-two-months.html | RICH AND POOR LANDS DUE TO RESUME TALKS | By Clyde H Farnsworth Special to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/rj-reynolds-tells-sec-of-payments-25-million-given-in-us-and-abroad.html | RJREYNOLDS TELLS SEC OF PAYMENTS | By Robert D Hershey Jr Special to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/rj-reynolds-tells-sec-of-payments-r-d-reynolds-tells-sec-of-25.html | RJ Reynolds Tells SLC of Payments | By Robert D Hershey Jr Special to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/rothko-heir-asks-contempt-fine-from-director-of-marlborough.html | Rothko Heir Asks Contempt Fine From Director of Marlborough | By Grace Glueck | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/rubin-carter-trial-is-moved-by-judge-judge-transfers-the-rubin.html | Rubin Carter Trial Is Moved by Judge | By Selwyn Raab | RE 897-663 | 38023 B 147-929 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/schools-in-louisville-are-calmer-in-2d-year-of-desegregation-plan.html | Schools in Louisville Are Calmer In 2d Year of Desegregation Plan | By Reginald StuartSpecial to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/secluded-vermont-estate-may-be-solzhenitsyn-home.html | Secluded Vermont Estate May Be Solzhenitsyn Home | By John Kifner Special to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/shades-of-chanel-a-remake-from-paris.html | Shades of Chanel A Remake From Paris | By Angela Taylor | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/spanish-prime-minister-pledges-strong-2unit-parliament-by-june.html | Spanish Prime Minister Pledges Strong 2Unit Parliament by June | By Henry Giniger Special to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/supermarket-produce-a-search-for-freshness.html | Supermarket Produce A Search for Freshness | By Mimi Sheraton | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/tarzans-of-the-apes-meet-abe-of-city-hall.html | Tarzans of the Apes Meet Abe of City Hall | By Edward Ranzal | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/tax-bill-written-in-public-may-doom-backroom-kind.html | Tax Bill Written in Public May Doom BackRoom Kind | By Edwin L Dale Jr Special to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/tests-cast-doubts-on-nickel-carbonyl-as-cause-of-legionnaires.html | Tests Cast Doubts on Nickel Carbonyl as Cause of Legionnaires Illness | By Boyce Rensberger | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/the-friendly-stranger.html | The Friendly Stranger | By William V Shannon | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/the-new-york-times-saturday-september-11-1976-new-montreal-airport.html | New Montreal Airport Is Innovative but It Is Far From the City | By Ralph Blumenthal Special to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/the-opera-superlative-otello-parisians-ensemble-staging-enables.html | The Opera Superlative Otello | By Harold C Schonberg | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/trenton-topics-us-halts-funds-for-trenton-state-hospital.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/us-is-concerned-by-cancer-in-state-but-an-environmental-aide.html | US IS CONCERNED BY CANCER IN STATE | By Alfonso A Narvaez Special to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/us-rejects-new-york-city-plan-to-sell-bonds-for-sewage-plants.html | US Rejects New York City Plan To Sell Bonds for Sewage Plants | By Glenn Fowler | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/vendors-can-cheat-new-york-director-of-lottery-warns-he-opens-an.html | VENDORS CAN CHEAT NEW YORK DIRECTOR OF LOTTERY WARNS | By Edward Hudson | RE 897-663 | 38023 B 147-929 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/welfare-ends-in-woodstock-as-a-reaction-to-drifters-welfare-is.html | Welfare Ends In Woodstock As a Reaction To Drifters | By Molly Ivins | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/welfare-ends-in-woodstock-as-a-reaction-to-drifters.html | Welfare Ends In Woodstock As a Reaction To Drifters | By Molly Iuins Special to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/wilkins-feted-at-75-still-vigorous-rights-figure.html | Wilkins Feted at 75 Still Vigorous Rights Figure | By Lena Williams | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/yanks-win-on-slam-by-gamble-64-gambles-grand-slam-tops-brewers-for.html | Yanks Win On Slam by Gamble 64 | By Joseph Durso | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/youth-16-is-seized-in-bergen-murder-charged-with-the-abduction-rape.html | YOUTH 16 IS SEIZED IN BERGEN MURDER | By Ronald Sullivan Special to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/11/1976 | https://www.nytimes.com/1976/09/11/archives/youth-16-is-seized-in-jersey-slaying-charged-with-the-abduction.html | YOUTH 16 IS SEIZED IN JERSEY SLAYING | By Ronald Sullivan Special to The New York Times | RE 897-663 | 38023 B 147-929 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/2-coast-races-under-study-over-funds.html | 2 Coast Races Under Study Over Funds | By Phil Pash | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/2-new-york-city-representatives-rated-even-bets-in-races-tuesday.html | 2 New York City Representatives Rated Even Bets in Races Tuesday | By Maurice Carroll | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/20-years-at-the-fair-20-years-at-the-fair-music-for-many.html | 20 Years at the Fair | By Barbara Delatiner | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/25000-hold-rally-in-spain-for-return-of-catalan-rights.html | 25000 Hold Rally In Spain for Return Of Catalan Rights | By Henry Giniger Special to The New York Times | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/300-boats-in-exhibit-at-norwalk.html | 300 Boats In Exhibit At Norwalk | By Joanne A Fishman | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/4way-democratic-council-battle-stirring-interest-in-sixth-district.html | 4Way Democratic Council Battle Stirring Interest in Sixth District | By Glenn Fowler | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/a-bill-with-a-high-price-tag.html | A Bill With a High Price Tag | By Dr Carol Halpert Schwartz | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/a-chromosome-link-to-crime-is-doubted-study-in-denmark-finds-no.html | A CHROMOSOME LINK TO CRIME IS DOUBTED | By Jane E Brody | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/a-letter-from-france-of-museums-mummies-money.html | A LETTER FROM FRANCE | By Andreus Freund | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/a-personal-memoir-of-an-unchanging-peasant-leader.html | A Personal Memoir of an Unchanging Peasant Leader | By Mark Gayn | RE 897-665 | 38023 B 147-931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/a-plant-that-suffolk-farmers-dont-dig-a-plant-not-dug.html | A Plant That Suffolk Farmers Dont Dig | By Ari L Goldman | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/a-style-of-old-is-new-again.html | A Style Of Old Is New Again | By Bernadine Morris | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/a-terrier-from-britain-moves-into-the-spotlight.html | A Terrier From Britain Moves Into the Spotlight | ByWalter R Fletcher | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/about-long-island-names-by-the-numbers-street-names-as-sociology.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/abzug-vs-moynihan-sound-and-fury.html | Abzug vs Moynihan Sound and Fury | By Tom Wicker | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/an-unbelievable-statistic.html | An Unbelievable Statistic | By Peter Asch | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/aptitude-test-lag-is-puzzling-experts-debate-prompted-by-lower.html | APTITUDE TEST LAG IS PUZZLING EXPERTS | By Gene L Maeroff | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/argentine-president-supports-autonomy-for-the-universities.html | Argentine President Supports Autonomy For the Universities | By Juan de Onis Special to The New York Times | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/army-rallies-to-set-back-lafayette-in-opener-166.html | Amy Rallies to Set Back Lafayette in Opener 166 | By Parton Keese Special to The New York Times | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/arnold-palmer-at-47-should-he-quit-or-keep-struggling-on-tour.html | Arnold Palmer at 47 Should He Quit or Keep Struggling on Tour | By Nick Seitz | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/around-the-globe-shakespeare-remains-a-mirror-for-mankind.html | Around the Globe Shakespeare Remains a Mirror for Mankind | ByWalter Kerr | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/arrest-of-five-prominent-black-journalists-in-south-africa.html | Arrest of Five Prominent Black Toumalists in South Africa Increases Anxiety in the EnglishLanguage Press | By Juhn F Burns Special to The New York Times | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/art-collectors-flock-to-folk-art-collectors-flock-to-folk-art.html | Collectors Flock To Folk Art | By Richard Blodgett | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/art-irish-books-more-than-words.html | ART | BY David L Shirey | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/art-quilts-in-trenton.html | ART | By David L Shirey | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/art.html | Art | SPECIAL TO THE NEW YORK TIMES | RE 897-665 | 38023 | B 147-931 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | SPECIAL TO THE NEW YORK TIMES | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/at-home-with-st-mug-malcolm-muggeridge-britains-durable-iconoclast.html | At home with St Mug | By Hugh Kenner | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/atlantic-city-pinning-hopes-on-basin-project-atlantic-city-revives.html | Atlantic City Pinning Hopes on Basin Project | By Fred Ferretti | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/barry-manilow-the-master-of-romantic-pop-manilow.html | Barry ManilowThe Master Of Romantic Pop | By Robert Palmer | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/bid-by-greece-on-aegean-rejected.html | Bid by Greece on Aegean Rejected | By Peter Grose Special to The New York Times | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/bishop-proposes-episcopal-women-as-priests-in-receptive-dioceses.html | Bishop Proposes Episcopal Women As Priests in Receptive Dioceses | By Eleanor Blau Special to The New York Times | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/bomb-killed-demolition-expert-after-efforts-to-detonate-it-failed.html | Bomb Killed Demolition Expert After Efforts to Detonate It Failed | By Pranay Gupte | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/bonns-issues-are-outshone-by-billboards.html | Bonns Issues Are Outshone By Billboards | By Craig R Whitney Special to The New York Times | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/brazil-moves-toward-state-capitalism.html | Brazil Moves Toward State Capitalism | By Jonathan Kandell | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/bridge-try-trying-harder.html | BRIDGE | Alan Truscott | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/bush-terminal-shouldnt-be-a-success-but-it-is-by-all-the-rules-bush.html | Bush Terminal Shouldnt Be A Success But It Is | By Carter B Horsley | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/by-acting-presidential-he-hopes-to-be-elected-president-fords.html | By Acting Presidential | By James M Naughton | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/camera-view-getting-natural-color-under-fluorescent-lights.html | CAMERA VIEW | Allen Green | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/capital-of-laos-meeting-ground-of-rival-envoys.html | Capital of Laos Meeting Ground Of Rival Envoys | By David A Andelman Special to The New York Times | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/carl-carmer-novelist-historian-of-upstate-new-york-dead-at-82.html | Carl Carmer Novelist Historian Of Upstate New York Dead at 82 | By Thomas Task | RE 897-665 | 38023 B 147-931 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/carter-and-the-jfk-model.html | Carter and The JFK Model | By William V Shannon | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/chess-initiative-pays-off.html | CHESS | Robert Byrne | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/china-and-america.html | China and America | By James Reston | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/condolences-on-mao-suggest-confusion-over-chinas-leadership.html | Condolences on Mao Suggest Confusion Over Chinas Leadership | By Fox Butterfield thwelal to The New York Tirane | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/dance-view-there-is-nothing-national-about-ballet-styles-dance-view.html | DANCE VIEW | Anna Kisselgoff | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/digital-time-isnt-marching-on-time-stopped.html | Digital Time Isnt Marching On | By Nathaniel C Nash | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/dining-out-a-bit-of-italyonthepalisades.html | DINING OUT | By Frank J Prial | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/dining-out-all-too-scrutable.html | DINING OUT | By Florence Fabricant | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/dole-avoids-taking-sides-in-battle-for-control-of-texas-gop-says.html | Dole Avoids Taking Sides in Battle for Control of Texas GOP | By Douglas E Kneeland | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/economics-of-the-times-confidence-at-steel-mills.html | ECONOMICS OF THE TIMES | By Thomas E Mullaney | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/edvard-munch-a-film-truer-to-life-than-to-art-edward-munch-truer-to.html | Edvard MunchA Film Truer to Life Than to Art | By John Russell | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/egypt-and-libya-building-forces-along-frontier.html | Egypt and Libya Building Forces Along Frontier | By Drew Middleton | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/endpaper-edited-by-glenn-collins.html | Endpaper | Edited By Glenn Collins | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/eureka-free-at-last-to-be-a-jimmy-a-real-jimmy.html | Eureka Free at Last to Be A Jimmy a Real Jimmy | By Jimmy Thomson | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/fashion-catalogue-chic.html | Fashion | By Patricia Peterson | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/fishing-a-mixed-grill.html | FISHING | By Joanne A Fishman | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/fishing-action-in-the-surf.html | FISHING | By Joanne Fishman | RE 897-665 | 38023 B 147-931 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/food-learning-to-cook-in-bologna-lagrassa-bologna-la-grassy.html | Food | By Ann Barry | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/food-learning-to-cook-varied-listing-of-schools.html | FOOD | By Florence Fabricant | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/food-potpourri-of-cooking-schools.html | FOOD | By Mimi Sheraton | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/for-the-moment-820-first-in-futurity-at-belmont-for-the-moment-820.html | For the Moment 820 First in Futurity at Belmont | By Michael Strauss | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/found-space-for-a-winter-garden-space-for-a-winter-garden.html | Found Space For a Winter Garden | By Anne Susan Cooper | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/free-as-a-board-speedracing-slaloming-headstands-pirouettes-thats.html | Free as a board | By Tony Hiss and Sheldon Bart | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/from-american-graffiti-to-outer-space.html | From American Graffiti To Outer Space | By Donald Goddard | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/fruits-of-success-college-the-new-york-of-agriculture-expanding.html | Fruits of Success College | By David C Berliner | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/future-events-at-the-automat-art-with-heart.html | Future Events | By Lillian Bellison | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/gallup-poll-finds-new-evidence-of-the-religious-character-of-us.html | Gallup Poll Finds New Evidence Of the Religious Character of US | By Kenneth Briggs | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/game-in-washington-to-be-real-test-giants-face-a-real-test-in.html | Game in Washington to Be Real | By Michael Katz | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/gardening-fall-fireworks.html | GARDENING | By Carl Totemeier | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/gardening-planting-daffodils.html | GARDENING | By Molly Price | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/getting-a-grip-on-pine-tar-getting-a-grip-on-pine-tar.html | Getting a Grip on Pine Tar | By Edward C Burks | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/he-sees-a-bigger-picture-for-public-television-a-bigger-picture-for.html | He Sees a Bigger Picture For Public Television | By Les Brown | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/heres-a-corker-of-a-hobby-heres-a-corker-of-a-hobby.html | Heres a Corker Of a Hobby | By Milton L Davis amp Charles Reichman | RE 897-665 | 38023 B 147-931 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/hijackers-wired-with-explosives-hostages-arriving-in-chicago-say.html | Hijackers Wired With Explosives Hostages Arriving in Chicago Say | By Seth S King Special to The New York Times | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/holtz-team-replete-with-youngsters-jets-open-season-today-vs-browns.html | Holtz Team Replete With Youngsters | By Gerald Eskenazi Special to The New York Times | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/home-clinic-getting-ready-for-winter.html | HOME CLINIC | By Bernard Gladstone | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/home-clinic-warming-up-for-winter.html | HOME CLINIC | By Bernard Gladstone | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/horsemens-hall-of-fame-is-inviting-nominations.html | Horsemens Hall of Fame Is Inviting Nominations | By Ed Corrigan | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/hospital-is-facing-an-uncertain-future-question-is-whether-to.html | HOSPITAL IS FACING AN UNCERTAIN FUTURE | By Charlayne Hunter | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/houston-is-called-leading-water-polluter-in-texas-as-attorney.html | Houston Is Called Leading Water Polluter in Texas As Attorney General Joins Suit Over Citys Sewage | By James P Sterba Special to The New York Times | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/if-ever-land-deserved-to-be-a-nature-preserve-this-is-it-.html | If Ever Land Deserved to Be a Nature Preserve This Is It | By Paul Schlichtmann | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/is-anybody-out-there-scientists-at-the-worlds-largest-radio.html | Is anybody out there Scientists at the worlds largest radio telescope are reading messages from stars quasars and pulsars and broadcasting advertisements for the human race | By Tom Buckley | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/isaac-stern-and-close-friends-make-carnegie-a-living-room.html | Isaac Stern and Close Friends Make Carnegie a Living Room | By Peter G Davis | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/jet-hijackers-surrender-in-paris-croatians-had-forced-an-airdrop-of.html | JET HIJACKERS SURRENDER IN PARIS CROATIANS HAD FORCED AN AIRDROP OF THEIR LEAFLETS OVER 5 CITIES | By Robert E Tomasson | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/kissinger-indicates-possibility-of-talk-with-rhodesia-head-hed-set.html | KISSINGER INDICATES POSSIBILITY OF TALK WITH RHODESIA HEAD | By Bernard Gwertzman Special to The New York Times | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/kremlin-cuts-back-novosti-press-agencys-staff.html | Kremlin Cuts Back Novosti Press Agencys Staff | By Christopher S Wren Special to The New York Times | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/laidoff-teachers-face-future-with-uncertainty-and-bitterness.html | LaidOff Teachers Face Future With Uncertainty and Bitterness | By Judith Cummmtgs | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/lawyer-bloc-advises-naacp-to-reorganize-or-lose-top-spot.html | Lawyer Bloc Advises NAACP To Reorganize or Lose Top Spot | By Thomas A Johnson | RE 897-665 | 38023 B 147-931 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/letter-from-washington-mitchel-field-basics.html | LETTER FROM WASHINGTON | By Shirley Elder | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/liberals-endorse-carter.html | Liberals Endorse Carter | By Thomas P Ronan | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/libyans-unalarmed-by-rift-with-egypt-despite-reports-of-imminent.html | LIBYANS UNALARMED BY RIFT WITH EGYPT | By Marvine Howe Special to The New York Times | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/lifting-morale-as-well-as-faces-lifting-morale.html | Lifting Morale As Well as Faces | By Shawn G Kennedy | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/london-sings-out-for-sondheim-sondheim-in-london.html | London Sings Out For Sondheim | By Mel Gussow | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/lottery-safeguards-called-sufficient-governor-says-an-alert-public.html | LOTTERY SAFEGUARDS CALLED SUFFICIENT | By Murray Scruiviach | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/martin-gets-3year-pact-yanks-lose-martin-signs-3year-pact-yanks-bow.html | Martin Gets 3Year Pact Yanks Lose | Ey Joseph Durso | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/mirella-frenikarajan-and-solti-compete-for-her-voice.html | Mirella FreniKarajan and Solti Compete for Her Voice | By George Movshon | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/miss-evert-retains-title-63-60-connors-and-borg-advance-to-final.html | Miss Evert Retains Title 63 60 Connors and Borg Advance to Final | By Neil Amdur | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/mondale-campaigning-in-jersey-urges-political-leaders-to-resolve.html | Mondale Campaigning in Jersey Urges Political Leaders to Resolve Differences and Unite Behind Carter | By Ronald Sullivan Special to The New York Times | | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/mrs-abzug-and-moynihan-attack-buckley-in-campaign-tactics-shift.html | Mrs Abzug and Moynihan Attack Buckley in Campaign Tactics Shift | By Ronald Smothers | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/museums-and-artists-learn-to-live-with-the-70s-learning-to-live.html | Museums and Artists Learn To Live With the 70s | By Martin Friedman | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/music-italian-groups-at-tully-scarlatti-orchestra-and-chamber.html | Music Italian Groups at Tully | By Raymond Ericson | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/music-view-the-father-of-the-american-string-quartets.html | MUSIC VIEW | Harold C Schonberg | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/new-spending-law-called-unworkable.html | New Spending Law Called Unworkable | By Martin Waldron | RE 897-665 | 38023 B 147-931 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/new-york-city-aims-to-give-pay-raises-improved-productivity-of.html | NEW YORK CITY AIMS TO GIVE PAY RAISES | By Steven R Weisman | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/new-york-congressional-delegates-concerned-about-collective-image.html | New York Congressional Delegates Concerned About Collective Image | By Martin Tolchin Special to The New York Times | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/new-york-is-a-city-of-miracles.html | New York Is a City of Miracles | By Lola F Spritzer | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/new-zealand-prim-amid-the-splendor-new-zealand-prim-amid-the.html | New Zealand Prim Amid the Splendor | By Edward P Morgan | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/notes-the-un-and-tourism-notes-about-travel.html | Notes The U N and Tourism | By Robert J Dunphy | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/numismatics-ana-convention-auction-realizes-over-4-million.html | NUMISMATICS | Herbert C Bardes | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/one-small-town-for-sale-fully-occupied-town-for-sale-fully-occupied.html | One Small Town For Sale Fully Occupied | By Diana Shaman | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/opera-niska-in-makropoulos-sings-emilia-marty-in-frank-corsaros.html | OperaNiskainMakropoulos | By John Rockwell | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/outgoing-us-envoy-in-moscow-cautiously-optimistic-on-relations.html | Outgoing US Envoy in Moscow Cautiously Optimistic on Relations | By David K Shipler Special to The New York Times | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/passengers-say-terrorists-got-guns-on-plane-before-boarding.html | Passengers Say Terrorists Got Guns on Plane Before Boarding | By Joseph B Treaster | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/people-have-laurels-will-travel.html | PEOPLE | By Lawrence Van Gelder | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/people-princeton-father-knows-jest.html | PEOPLE | By Albin Krebs | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/pitt-overpowers-notre-dame-3110-pitt-overpowers-notre-dame-3110.html | Pitt Overpowers Notre Dame 3110 | By Gordon S White JR Special to The New York Times | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/poet-of-the-possible.html | Poet of the Possible | By Paul Wilner | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/point-of-view-the-sins-of-potato-speculators.html | POINT OF VIEW | By Glenn Willett Clark | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/politics-primary-view-cloudy.html | POLITICS | By Frank Lynn | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/politics-the-battle-of-bergen.html | POLITICS | By Ronald Sullivan | RE 897-665 | 38023 B 147-931 |

| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/pollution-imperils-beaches.html | Pollution Imperils Beaches | By Ronald Sullivan | RE 897-665 | 38023 | B 147-931 |
|---|---|---|---|---|---|---|
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/priest-leads-war-on-prostitution.html | Priest Leads War on Prostitution | By Robert Armbruster | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/pro-football-a-full-slate-for-openers.html | ProFootball A Full Slate ForOpeners | ByWilliam N Wallace | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/protecting-the-house-against-wood-rot-fighting-wood-rot.html | Protecting the House Against Wood Rot | By Bernard Gladstone | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/put-the-players-in-charge.html | Put the Players in Charge | By Marion Lane Rogers | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/reporters-notebook-hull-diplomat-of-tourney.html | Reporters Notebook Hull Diplomat of Tourney | By Robin Herman Special to The New York Times | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/return-of-the-osprey.html | Return of the Osprey | By Rosemary Lopez | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/right-to-know-panel-is-formed.html | Right to Know | By Deirdre Carmody | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/ringwood-new-life-and-new-problems.html | Ringwood New Life And New Problems | By Rudy Johnson | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/rx-for-health-care-an-rx-for-health.html | Rx for Health Care | By Pranay Gupte | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/sale-of-new-york-lottery-tickets-is-brisk-despite-cheating-report.html | Sale of New York Lottery Tickets Is Brisk Despite Cheating Report | By Lena Williams | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/science-the-cosmos-from-where-to-where.html | Science | By Caroline Rand Herron | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/shift-to-moynihan-reported-among-democrats-normally-committed-to.html | Shift to Moynihan Reported Among Democrats Normally Committed to ODwyer | By Frank Lynn | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/shop-talk-fighting-damp.html | SHOP TALK | By Muriel Fischer | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/speaking-personally-the-end-of-a-lovehate-relationship.html | SPEAKING PERSONALLY | By Louise Saul | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/spotlight-arthur-and-frank-perdue-chicken-kings.html | SPOTLIGHT | By Lawrence Freeny | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/stamps-ceramics-on-europa-issues.html | STAMPS | Samuel A Tower | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/staten-island-ferry-may-be-given-new-life-as-a-nautical-museum.html | Staten Island Ferry May Be Given New Life as a Nautical Museum | By Werner Bamberger | RE 897-665 | 38023 | B 147-931 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/step-right-up-and-win-100-step-right-up-and.html | Step Right Up And Win 100 | By Joseph F Sullwan | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/street-vendors-fight-municipal-crackdowns.html | Street Vendors Fight Municipal Crackdowns | By Paul D Colford | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/sunday-observer-tennis-biceps.html | Sunday Observer | By Russeli Baker | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/surrender-of-croatian-hijackers-followed-arrest-of-one-terrorist.html | Surrender of Croatian Hijackers Followed Arrest of One Terrorist | By James F Clarity Special to The New York Times | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/talbert-builder-of-open-now-man-out-in-the-cold.html | Talbert Builder of Open Now Man Out in the Cold | By Tony Kornheiser | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/task-force-sends-recommendation-to-congress-that-upper-delaware-be.html | Task Force Sends Recommendation to Congress That Upper Delaware Be Preserved as a US | By Donald Janson Special to The New York Times | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/the-annals-of-apartments-courtyards-apartment-annals-courtyards.html | The Annals Of Apartments Courtyards | By Elizabeth Hawes | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/the-arab-boycott-and-the-banks-clauses-in-the-credit-letters-are-at.html | The Arab Boycott and the Banks | By John H Allan | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/the-boonton-bugatti-about-new-jersey-boontons-bugatti.html | The Boonton Bugatti | By Fred Ferretti | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/the-bowling-clinic-how-to-pick-up-some-spares-by-the-use-of-simple.html | The Bowling Clinic | By Jerry Levine | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/the-catholic-in-politics-from-pariah-to-president.html | The Catholic in Politics From Pariah to President | By R W Apple Jr | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/the-colonial-life-at-strawbery-banke.html | The Colonial Life At Strawbery Banke | By Lois Lowry | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/the-effects-of-ice-on-scotch.html | The Effects of Ice on Scotch | by Allen Mac Kenzie | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/the-funnies-can-be-serious.html | The Funnies | By Emma Mai Ewing | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/the-making-of-an-agribusiness-giant-farmarco-wants-growth-but-not.html | The Making of an Agribusiness Giant | By H J Maidenberg | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/the-man-who-directed-a-dictator-the-man-who-directed-a-dictator.html | The Man Who Directed | By Judy Klemesrud | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/the-men-in-the-middle-boston.html | The men in the middle | By John Kifner | RE 897-665 | 38023 B 147-931 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/the-nationcontinued-the-tax-bill-passed-two-crucial-tests.html | The Nation Continued | By Edwin L Dale Jr | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/the-opera-superlative-otello-parisians-ensemble-staging-enables.html | The Opera Superlative Otello | By Harold C Schonberg | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/the-region-continued-beame-is-losing-middle-managers.html | The Region Continued | By Lee Dembart | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/the-siren-song-of-onelungers.html | The Siren Song of | By Linda Bird Francke | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/the-trial-of-the-not-all-its-covert-actions-have-succeeded-but-the.html | The trial of the | By Taylor Branch | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/the-ultimate-judges-and-victims.html | The Ultimate Judges and Victims | By Francis Toscano | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/the-victims-of-victimless-crime.html | The Victims of | By Joseph F Sullivan | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/the-world-continued-solutions-elude-africas-black-leaders-too.html | The World Continued | By Michael T Kaufman | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/time-to-gather-seeds-from-nature.html | Time to Gather Seeds from Nature | By Irene Mitchell | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/town-stages-demonstrations-in-westhampton-beach-in-an-effort-to.html | Town Stages Demonstrations in Westhampton Beach in an Effort to Fight Plans for Condominium Project | By Molly Wins | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/tv-view-van-peebles-sings-a-new-sweet-song.html | TV VIEW | John J OConnor | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/vermont-governor-in-close-democratic-senate-race-as-4-new-england.html | Vermont Governor in Close Democratic Senate Race As 4 New England States Hold Primaries Tuesday | By Christopher Lydon Special to The New York Times | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/washington-report-the-pause-that-needs-sweetening.html | WASHINGTON REPORT | By Philip Shabecoff | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/weekend-packages-manhattan-for-sophisticates-weekend-packages-for.html | Weekend Packages Manhattan for Sophisticates | By Paul Grimes | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/west-side-man-is-believed-to-be-leader-of-the-croatian-hijackers.html | West Side Man Is Believed to Be Leader of the Croatian Hijackers | By Robert Ranley | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/whats-doing-along-the-brittany-coast.html | Whats Doing Along the BRITTANY COAST | By Herbert R Lottman | RE 897-665 | 38023 B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archives/when-all-the-pieces-fit-hang-them-on-the-wall.html | When All the Pieces Fit Hang Them on the Wall | By Angela Taylor | RE 897-665 | 38023 B 147-931 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archiv es/when-your-gold-has-turned-to-dross.html | When Your Gold Has Turned to Dross | By Vartanig G Vartan | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archiv es/why-are-ballet-orchestras-bad-why-are-ballet-orchestras-bad.html | Why Are Ballet Orchestras Bad | By John Rockwell | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archiv es/will-lobbying-kill-the-proposed-lobbying-bill.html | Will Lobbying Kill the Proposed Lobbying Bill | By David E Rosenbaum | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archiv es/woes-of-sports-in-us.html | Woes of Sports In US | By James Michener | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archiv es/women-entering-job-market-at-an-extraordinary-pace-women-entering.html | Women Entering Job Market At an Extraordinary | By Robert Lindsey Special to The New York Times | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archiv es/women-in-sports-berkeley-strengthening-its-program.html | Women in Sports | By Margaret Roach | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archiv es/wood-field-and-stream-woods-hole-fishing-yields-few-hits-many.html | Wood Field and Stream Woods Hole Fishing Yields Few Hits Many Misses | By Nelson Bryant | RE 897-665 | 38023 | B 147-931 |
| 9/12/1976 | https://www.nytimes.com/1976/09/12/archiv es/world-cup-team-faces-more-tests.html | World Cup Team Faces More Tests | By Alex Yannis | RE 897-665 | 38023 | B 147-931 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archiv es/3-big-plays-the-giants-didnt-make.html | 3 Big Plays the Giants Didnt Make | Dave Anderson | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archiv es/5-seized-hijackers-flown-back-to-face-air-piracy-charges-bombs-on.html | 5 SEIZED HIJACKERS FLOWN BACK TO FACE AIR PIRACY CHARGES | By Peter Kihss | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archiv es/5-seized-hijackers-flown-back-to-face-air-piracy-charges-passengers.html | 5 SEIZED HIJACKERS FLOWN BACK TO FACE AIR PIRACY CHARGES | By Peter Kihss | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archiv es/5way-senate-race-in-new-york-heads-for-a-weary-finish-primary.html | 5WAY SENATE RACE IN NEW YORK HEADS FOR A MARY FINISH | By Maurice Carroll | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archiv es/5way-senate-race-in-new-york-heads-for-a-weary-finish.html | 5WAY SENATE RACE IN NEW YORK HEADS FOR A WEARY FINISH | By Maurice Carroll | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archiv es/6-broadway-film-houses-give-notice-of-temporary-closings.html | 6 Broadway Film Houses Give Notice of Temporary Closings | By Louis Calta | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archiv es/a-california-university-operates-college-for-students-50-or-older.html | A California University Operates College | By Nancy Hicks Special to The New York Times | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archiv es/a-jewish-leader-rebuffs-people-who-term-college-economically.html | A Jewish Leader Rebuffs People Who Term College Economically Unjustified | By Irving Spiegel Special to The New York Times | RE 897-660 | 38023 | B 147-925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/a-riversmartin-rift-unveiled-as-yanks-split-yanks-split-as-a.html | A diversMartin Rift Unveiled as Yanks Split | By Murray Crass | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/a-semantic-surprise.html | A Semantic Surprise | By Anthony Lewis | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/aberfan-trying-to-forget-day-children-died.html | Aberfan Trying To Forget Day Children Died | By Peter T Kilborn Special to The New York Times | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/about-new-york-troy-remorseful-and-hopeful.html | About New York | By Francis X Clines | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/advertising-carving-out-a-special-niche.html | Advertising | By William D Smith | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/american-intervention.html | American Intervention | By James Chace | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/an-intellectual-seeks-the-vote-of-ruhr-miners.html | An Intellectual Seeks the Vote Of Ruhr Miners | By Craig R Whitney Special to The New York Times | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/anderson-stars-as-bengals-beat-broncos-177.html | Anderson Stars as Bengals Beat Broncos 177 | BySam Goldaper | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/arizona-and-new-mexico-striving-to-combat-fraud-in-land-sales-1.html | Arizona and New Mexico Striving To Combat Fraud in Land Sales | By Grace Lichtenstein Special to The New York Times | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/arizona-and-new-mexico-striving-to-combat-fraud-in-land-sales.html | Arizona and New Mexico Striving To Combat Fraud in Land Sales | By Grace Lichtenstein Special to The New York Times | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/at-one-club-jews-and-gentiles-find-happiness-is-a-5050-proposition.html | At One Club Jews and Gentiles Find Happiness Is a 5050 Proposition | By George Vecsey Special to The New York Times | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/at-one-club-jews-and-nonjews-find-happiness-is-a-5050-proposition.html | At One Club jews and NonJews Find Happiness Is a 5050 Proposition | By George Vecsey | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/bishop-led-passengers-in-prayer-and-pleaded-with-their-captors.html | Bishop Led Passengers in Prayer And Pleaded With Their Captors | By Clyde H Farnsworth Special to The New York Times | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/books-of-the-times-manic-to-depressive.html | Books of The Times | By Anatole Broyard | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/borg-brought-his-element-of-cool-to-us-open-final.html | Borg Brought His Element Of Cool to U S Open Final | By Tony Kornheiser | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/boston-college-heightens-easts-prestige.html | Boston College Heightens Easts Prestige | By Gordon S White Jr | RE 897-660 | 38023 | B 147-925 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/bridge-experience-and-youth-win-knickerbocker-open-pair-title.html | Bridge | By Alan Truscott | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/bugsy-malone-has-very-short-cast.html | Rugsy Malone | By Joyce Maynard | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/cardinals-end-mets-streak-in-65-victory.html | Cardinals End Mets | By Thomas Rogers Special to The New York Times | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/chinas-leaders-gather-in-peking-at-mourning-for-mao.html | Chinas Leaders Gather in Peking at Mourning for Mao | By Fox Butterfield Special to The New York Times | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/chinese-dominating-higher-tibet-offices-but-they-say-proportion-of.html | CHINESE DOMINATING HIGHER TIBET OFFICES | By Neville Maxwell Special to The New York Times | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/computer-survey-deflates-notions-about-new-york-city-fiscal-woes.html | Computer Survey Deflates Notions About New York City Fiscal Woes | By Steven R Weisman | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/connors-defeats-bong-for-open-crown-fiiebreaker-in-3d-set-is-high.html | Connors Defeats Borg for Open Crown | By Neil Amdur | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/connors-defeats-borg-for-open-crown-tiebreaker-in-3d-set-is-high.html | Connors Defeats Borg for Open Crown | By Neil Amdur | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/councilman-henry-stern-marries-dr-margaret-ewing-pediatrician.html | Councilman Henry Stern Marries Dr Margaret Ewing Pediatrician | By Ruth Robinson | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/croatian-church-aids-family-of-dead-policeman.html | Croatian Church Aids Family of Dead Policeman | By Emanuel Perlmutter | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/de-gustibus-of-chocolate-fudge-and-italian-fusilli.html | DE GUSTIBUS | BY Craig Claiborne | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/ford-backers-narrowly-keep-control-of-texas-republican-party.html | Ford Backers Narrowly Keep Control of Texas Republican Party | By James P Sterba Special to The New York Times | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/french-political-activity-pauses-to-await-barres-new-program.html | French Political Activity Pauses To Await Barres New Pro jram | By Flora Lewis Special to The New York Times | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/group-of-jewish-women-opposes-masculine-terminology-in-liturgy.html | Group of Jewish Women Opposes Masculine Terminology in Liturgy | By George Dugan | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/heirloom-korean-chests-real-or-not-theyre-in-demand.html | Heirloom | By Fox Butterfield Special to The New York Times | RE 897-660 | 38023 B 147-925 |

| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/hispanic-campaign-seeking-to-register-voters-in-new-york.html | Hispanic Campaign Seeking to Register Voters in New York | By David Vidal | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/in-1984-voting-may-be-like-this-in-1984-doting-flay-be-like-this.html | In 1984 Voting May Be Like This | By Warren Weaver Jr Special to The New York Times | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/in-1984-voting-may-be-like-this-in-1984-voting-may-be-like-this.html | In 1984 Voting May Be Like This | By Warren Weaver Jr Special to The New York Times | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/injured-sergeant-in-bomb-squad-noted-groups-threat-a-year-ago.html | Injured Sergeant in Bomb Squad Noted Groups | By Leslie Maitland | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/issues-in-ford-motor-talks-like-those-40-years-ago-pay-and-job.html | Issues in Ford Motor Talks Like Those 40 Years Ago | By William K Stevens Special to The New York Times | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/linens-linens-everywhere.html | Linens Linens Everywhere | By Lisa Hammel | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/los-angeles-stirred-by-detectives-mysterious-death.html | Los Angeles Stirred by Detectives Mysterious Death | By Robert Lindsey Special to The New York Times | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/maguire-and-sheehan-in-7th-district-debate-federal-spending-and-job.html | MAGUIRE AND SHEEHAN IN 7TH DISTRICT DEBATE | By Rudy Johnson Special to The New York Times | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/music-figaro-the-paris-opera-presents-respectful-production.html | Music | By John Rockwell | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-75-profits-at-a-new-low-on-farms-in-new-york.html | 75 Profits at a New Low On Farms in New York | By Harold Faber Special to The New York Times | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-article-3-no-title-yale-opening-a-business.html | Article 3  No Title | By Richard Phalon Special to The New York Times | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-commodities-a-traditional-rise-in-futures.html | Commodities | By B J Maidenberg | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-federal-examiners-scrutinize-records-of-a-new.html | FEDERAL EXAMINERS SCRUTINIZE RECORDS OF A NEW YORK BANK | By Steven Rattner | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-income-from-bonds-hits-lowest-level-for-2-year.html | INCOME FROM BONDS HITS LOWEST LEVEL FOR 212YEAR PERIOD | By John H Allan | RE 897-660 | 38023 | B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-labor-income-security-for-steelworkers-labor.html | Labor | By A H Raskin | RE 897-660 | 38023 | B 147-925 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-market-place-in-quest-of-the-missing-dividend.html | Market Place | By Robert Metz | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-mortgage-delinquency-rate-rose-to-a-record-057.html | Mortgage Delinquency Rate Rose To a Record 057 in 2d Quarter | By Terry Robards | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/officials-study-how-hijackers-got-false-explosives-aboard-jet.html | Officials Study How Hijackers Got False Explosives Aboard Jet | By Tom Goldstein | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/opera-strauss-city-troupes-fledermaus-is-perplexing-humdrum.html | Opera Strauss | By Peter G Davis | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/pulpits-in-cities-losing-appeal-for-preachers.html | Pulpits in Cities Losing Appeal For Preachers | By Kenneth A Briggs | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/reagan-campaign-in-debt-in-april-now-reports-12-million-surplus.html | Reagan Campaign in Debt in April Now Reports  1 2 Million Surplus | By Jon Nordheimer Special to The New York Times | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/red-tape-holding-up-bid-to-cut-medicaid-lab-costs-new-york-citys.html | Red T ape Holding Up Bid to Cut Medicaid Lab Costs | By John L Hess | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/routine-flight-became-terror-trip.html | Routine Flight Became Terror Trip | By Pranay Gupte | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/schools-open-today-in-new-york-in-tense-mood-of-austere-crisis.html | Schools Open Today in New York In Tense Mood of Austere Crisis | By Leonard Buder | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/southeast-asia-assessing-links-to-peking.html | Southeast Asia Assessing Links to Peking | By David A Andelman Special to The New York Times | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/the-right-to-food.html | The Right to Food | By James C Thomson | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/trenton-topics-byrne-expects-senate-opposition-over-supreme-court.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/trial-of-kallinger-is-scheduled-today-philadelphia-cobbler-to-be.html | TRIAL OF KALLINGER IS SCHEDULED TODAY | By Donald Janson Special to The New York Times | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/tv-dylan-special-hard-rain-on-nbc-tomorrow.html | TV Dylan Special Hard Rain | By John J OConnor | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/united-states-and-other-world-military-powers-are-rapidly-placing.html | United States and Other World Military Powers Are Rapidly Placing More Emphasis on Electronic Warfar | By Drew Mmdleton | RE 897-660 | 38023 B 147-925 |
| 9/13/1976 | https://www.nytimes.com/1976/09/13/archives/walkinaround-money.html | WalkinAround Money | By William Safire | RE 897-660 | 38023 B 147-925 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/10year-notes-drop-to-below-8-level-returns-on-bank-issues-slide-as.html | 10YEAR NOTES DROP TO BELOW 8 LEVEL | By John H Allan | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/5-hijackers-charged-by-us-as-air-pirates-murder-count-added.html | 5 HIJACKERS CHARGED BY US AS AIR PIRATES MURDER COUNT ADDED | By Peter Kihss | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/a-democratic-drive-aims-at-registering-new-yorks-voters.html | A Democratic Drive Aims at Registering New Yorks Voters | By Linda Greenhouse | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/a-far-greater-danger.html | A Far Greater Danger | By Tom Wicker | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/a-strike-is-started-by-inmates-in-bronx-most-of-500-at-house-of.html | A STRIKE IS STARTED BY INMATES IN BRONX | By Tom Goldstein | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/advertising-small-vacations-for-big-ad-men.html | Advertising | By Philip Il Dougherty | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/american-bank-avoids-comment-american-bank-avoids-comment.html | American Bank Avoids Comment | By Steven Rattner | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/article-10-no-title-men-horses-and-speed.html | Men Horses and Speed | Joseph Durso | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/article-8-no-title.html | Article 8  No Title | By Bernadine Morris | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/assemblyman-stein-sued-for-alleged-libel-of-child-lunch-provider.html | Assemblyman Stein Sued for Alleged Libel of Child Lunch Provider | By Richard J Meislin | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/at-t-describes-its-policy-on-releasing-unlisted-phone-numbers-to.html | ATT Describes Its Policy on Releasing Unlisted Phone Numbers to Law Enforcement Agencies | By Richard L Meislin | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/audit-finds-daycare-syndicates-share-leases-to-file-tax-losses.html | Audit Finds DayCare Syndicates Share Leases to File Tax Losses | By John L Hess | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/auto-strike-fears-send-market-down-dow-off-507-ford-target-company.html | AUTO STRIKE FEARS SEND MARKET DOWN | By Alexander R Hammer | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/badillo-and-velez-trade-charges-of-dictator-and-liar-in-debate.html | Badillo and Velez Trade Charges Of Dictator | By David Vidal | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/bid-to-grumman-for-nixon-fund-in-72-is-charged-nixon-fund-bid-to.html | Bid to Grumman For Nixon Fund In 72 Is Charged | By Seymour M Hersh Special to The New York Times | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/bid-to-grumman-for-nixon-fund-in-72-is-charged.html | Bid to Grumman For Nixon Fund In 72 Is Charged | By Seymour M Hersh Special to The New York Times | RE 897-689 | 38023 B 154-149 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/bills-lose-to-dolphins-oj-plays-precise-dolphins-beat-bills-3021.html | Bills Lose To Dolphins OJ Plays | By William H Wallace Special to The New York Times | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/bishops-compromise-proposal-on-ordination-of-women-stirs-varying.html | Bishops Compromise Proposal on Ordination of Women Stirs Varying Reactions at Episcopal Convention | By Eleanor Blau Special to The New York Times | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/bomb-section-head-studying-explosion-painstaking-evaluation-is.html | BOMB SECTION HEAD STUDYING EXPLOSION | By Pranay Gupte | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/bridge-injured-player-on-crutches-helps-win-swiss-team-title.html | Bridge | By Alan Truscott | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/california-sued-over-practice-of-investigating-prospective-jurors.html | California Sued Over Practice of Investigating Prospective Jurors and Selling Reports to Lawyers | By Wallace Turner Special to The New York Times | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/canada-routs-czech-six-orr-tallies-2-vachon-stars.html | Canada Routs Czech Six Orr Tallies 2 Vachon Stars | By Robin Herman Special to The New York Times | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/car-insurance-fees-are-called-inflated-car-insurance-rates-are.html | Car Insurance Fees Are Called Inflated | By Frances Cerra | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/car-insurance-rates-are-called-inflated-acting-us-administrator.html | CAR INSURANCE RATES ARE CALLED INFLATED | By Frances Cerra | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/carter-with-wallace-at-his-side-hails-souths-basic-conservatism.html | United Press International AFTER SOUTHERN VOTES JiMmy Carter in Birmingham Ala with Gov George C Wallace Page 28 | By James T Wooten Special to The New York Times | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/chance-of-averting-a-ford-strike-due-at-midnight-is-put-at-1-in-100.html | Chance of Averting a Ford Strike Due at Midnight Is Put at 1 in 100 | By William K Stevens Special to The New York Times | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/chess-to-refute-a-gambit-accept-it-but-watch-out-for-the-marshall.html | Chess | By Robert Byrne | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/chicagos-stunning-architectural-quality-lacks-diversity.html | Chicagos Stunning Architectural Quality Lacks Diversity | By Paul Goldberger Special to The New York Times | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/chinas-military-now-expected-to-play-a-bigger-role-chinese-armed.html | Chinas Military Now Expected to Play a Bigger Role | By Fox Butterfield Special to The New York Times | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/chinas-military-now-expected-to-play-a-bigger-role.html | Chinas Military Now Expected to Play a Bigger Role | By Fox Butterfield Special to The New York Times | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/cocoa-futures-reach-a-new-high-on-reports-of-a-drop-in-african-crop.html | Cocoa Futures Reach a New High on Reports of a Drop in African Crop | By Elizabeth M Fowler | RE 897-689 | 38023 | B 154-149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/crawford-a-tiger-reliever-starts-and-beats-yanks-31-gains-first.html | Crawford a Tiger Reliever Starts and Beats Yanks 31 | By Parton Keese | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/democrats-wind-up-5way-senate-drive-light-vote-is-expected-today-in.html | DEMOCRATS WIND UP 5WAY SENATE DRIVE | By Frank Lynn | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/democrats-wind-up-5way-senate-drive.html | DEMOCRATS WIND UP 5WAY SENATE DRIVE | By Frank Lynn | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/devout-catholic-and-unionist-francis-kenneth-joseph-bannon.html | Devout Catholic and Unionist | By Reginald Stuart Special to The New York Times | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/dialaphone-system-has-southern-roots.html | DialaPhone System Has Southern Roots | By Wayne King Special to The New York Times | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/drought-in-wales-is-forcing-monsanto-to-drill-for-water-severe.html | Drought in Wales Is Forcing Monsanto to Drill for Water | By Peter T Kilborn Special to The New York Times | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/editors-of-4-newspapers-explain-their-decisions-to-print-demands.html | Editors of 4 Newspapers Explain Their Decisions to Print Demands | By Frank J Prial | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/environment-at-issue-slow-response-of-new-york-state-agency-on-pcbs.html | Environment at Issue | By Richard Severo | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/fans-players-bid-welcome-to-archibald-a-net-greeting-for-archibald.html | Fans Players Bid Welcome To Archibald | By Sam Goldaper Special to The New York Times | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/federal-pardon-sought-by-emprise-corporation-a-pardon-is-sought-by.html | Federal Pardon Sought By Emprise Corporation | By Tony Kornreiser | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/fire-cuts-power-strands-thousands-in-downtown-area.html | Fire Cuts Power Strands Thousands In Downtown Area | By David F White | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/ford-plans-to-issue-nuclear-guidelines-officials-link-policy.html | FORD PLANS TO ISSUE NUCLEAR GUIDELINES | By David Binder Special to The New York Times | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/ford-to-delay-ads-on-tv-until-after-first-debate.html | Ford to Delay Ads on TV Until After First Debate | By Joseph Lelyveld Special to The New York Times | RE 897-689 | 38023 | B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/geologists-fascinated-and-puzzled-by-shape-of-mars-geologists-are.html | Geologists Fascinated and Puzzled by Shape of Mars | By Walter Sullivan | RE 897-689 | 38023 | B 154-149 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/geologists-fascinated-and-puzzled-by-shape-of-mars.html | Geologists Fascinated and Puzzled by Shape of Mars | By Walter Sullivan | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/giants-loss-doesnt-dim-future.html | Giants | By Michael Katz | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/hard-line-and-hijackings-state-department-altering-longheld-policy.html | Hard Line | By Richard Witkin | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/head-of-gop-in-suffolk-says-hell-quit-jan1.html | Head of GOP In Suffolk Says Hell Quit Jan 1 | By Iver Peterson Special to The New York Times | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/hijackers-were-cleared-after-a-thorough-search-before-boarding.html | Hijackers Were Cleared After a Thorough Search Before Boarding Airliner | By Selwyn Raab | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/insurgent-steel-union-campaign-begun-with-attack-on-abel-meany.html | Insurgent Steel Union Campaign Begun With Attack on Abel Meany | By Lee Dempart Special to The New York Times | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/james-beard-discovers-life-without-butter-by-joyce-maynard.html | James Beard Discovers Life Without Butter | By Joyce Maynard | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/jersey-city-strike-in-public-schools-coming-to-an-end.html | Jersey City Strike In Public Schools Coming to an End | By Rudy Johnson Special to The New York Times | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/kallingers-trial-started-in-jersey-kallinger-is-granted-severance.html | Kallingers Trial Started in Jersey | By Donald Janson Special to The New York Times | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/man-22-dies-of-injuries-suffered-in-washington-sq-gang-rampage.html | Man 22 Dies of Injuries Suffered In Washington Sq Gang Rampage | By Robert E Tomasson | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/market-place-mac-bonds-once-doubted-gain-respect.html | Market Place MAC Bonds Once Doubted Gain Respect | By Robert Metz | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/miss-verdy-to-direct-dancers-at-the-paris-opera-next-year.html | Miss Verdy to Direct Dancers At the Paris Opera Next Year | By Anna Kisselgoff | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/model-school-in-bronx-forced-to-drop-many-of-its-programs.html | Model School in Bronx Forced To Drop Many of Its Programs | By Edward B Fiske | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/music-city-opera-cav-and-pag-maralin-niska-is-santuzza-and-patricia.html | Music City Opera Cav | By Peter G Davis | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/naacp-board-allows-wilkins-to-remain-in-job-till-next-aug-1.html | NAACP Board Allows Wilkins to Remain in Job Till Next Aug | By Thomas A Johnson | RE 897-689 | 38023 B 154-149 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/nassau-policemen-and-families-stage-protest-over-wages.html | Nassau Policemen And Families Stage Protest Over Wages | By Roy R Silver Special to The New York Times | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/new-chief-for-hda-is-picked-by-beame-appointment-of-thomas-appleby.html | NEW CHIEF FOR RDA IS PICKED BY BEANIE | By Steven R Weisman | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/new-sunshine-law-gives-public-access-to-federal-records-ford-cites.html | NEW SUNSHINE LAW GIVES PUBLIC ACCESS TO FEDERAL RECORDS | By Philip Shabecoff Special to The New York Times | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/new-yorkers-continuing-to-bet-on-instant-lottery.html | New Yorkers Continuing to Bet on Instant Lottery | By Emanuel Perlmutter | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/no-tears-for-the-giants.html | No Tears for the Giants | By Russell Baker | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/police-fire-at-demonstrators.html | Police Fire at Demonstrators | By John F Burns Special to The New York Times | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/progress-is-seen-in-constitutional-talks-on-future-of.html | Progress Is Seen in Constitutional Talks on Future of SouthWest Africa | By Michael T Kaufman Special to The New York Times | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/religious-groups-open-campaign-to-defeat-gambling-in-referendum.html | Religious Groups Open Campaign To DefeatGambling in Referendum | By Alfonso A Narvaei Special to The New York Times | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/return-of-the-natives-what-did-the-renters-break.html | Return of the Natives What Did the Renters Break | By Dee Wedemeyer Special to The New or Tones | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/rolling-stone-is-tilting-toward-the-east-coast.html | Rolling Stone Is Tilting Toward the East Coast | By Les Ledbetter Special to The New York Times | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/school-year-begins-in-new-york-with-numerous-signs-of-cutbacks.html | School Year Begins in New York With Numerous Signs of Cutbacks | By Leonard Buder | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/schorr-says-earlier-publication-of-pike-report-obviates-inquiry.html | Schorr Says Earlier Publication Of Pike Report Obviates Inquiry | By Richard D Lyons Special to The New York Times | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/scientists-and-arms.html | Scientists and Arms | By Bernard T Feld and Victor F Weisskopf | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/scientists-back-new-aerosol-curbs-to-protect-ozone-in-atmosphere.html | Scientists Back New Aerosol Curbs To Protect Ozone in Atmosphere | By Harold M Schmeck Jr Special to The New York Times | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/seaver-tops-pirates-50-fans-12-in-fifth-shutout.html | Seaver Tops Pirates 50 Fans 12 in Fifth Shutout | By Thomas Rogers Special to The New York Times | RE 897-689 | 38023 B 154-149 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/strategists-say-world-peacekeeping-system-is-failing.html | Strategists Say World Peacekeeping System Is Failing | By Flora Lewis Special to The New York Times | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/tanzanian-stresses-southwest-africa-nyerere-is-reportedly.html | TANZANIAN STRESSES SOUTHWEST AFRICA | By Bernard Gwertzman Special to The New York Times | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/taxes-accounting-a-glamour-profession-for-cpas.html | Taxes | By Lowell Bonfeld | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/the-right-to-write-and-to-read.html | The Right to Write and to Read | By Piri Thomas | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/todd-pleased-at-his-efforts-in-brief-debut-with-jets.html | Todd Pleased at His Efforts in Brief Debut With Jets | By Gerald Eskenazi Special to The New York Times | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/trenton-topics-3-meetings-of-state-assembly-summoned-to-tackle-some.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/tv-an-old-sweet-song-on-cbs.html | TV An Old Sweet Song | By John J OConnor | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/un-accord-sought-on-hostage-problem-west-europeans-preparing-legal.html | U N ACCORD SOUGHT ON HOSTAGE PROBLEM | By Peter Grose Special to The New York Times | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/us-decides-to-veto-vietnams-request-for-un-membership-scranton.html | US DECIDES TO VETO VIETNAMS REQUEST FOR UN MEMBERSHIP | By James M Naughton Special to The New York Times | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/us-decides-to-veto-vietnams-request-for-un-membership.html | US DECIDES TO VETO VIETNAMS REQUEST FOR UN MEMBERSHIP | By James M Naughton Special to The New York Times | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/use-of-police-red-squad-data-in-us-job-inquiries-reported.html | Use of Police Red Squad | By John Mcrewdson Special to The New York Times | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/warnaco-discloses-receipt-of-funds-from-ocean-carrier-document-made.html | WARNACO DISCLOSES RECEIPT OF FUNDS FROM OCEAN CARRIER | By Robert D Hershey Jr Special to The New York Times | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/west-point-scandal-entering-new-phase-affidavits-implicating-700.html | WEST POINT SCANDAL ENTERING NEW PHASE | By James Feron Special to The New York Times | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/womens-demands-for-equality-in-money-are-threatening-11-million.html | Womens Demands for Equality in Money Are Threatening 11 Million Tennis Tour | By Neil Amdur | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/woolworth-to-sell-its-credit-operation-sale-to-ge-credit-corp-of.html | WOOLWORTH TO SELL ITS CREDIT OPERATION | By Terry Robards | RE 897-689 | 38023 B 154-149 |
| 9/14/1976 | https://www.nytimes.com/1976/09/14/archives/yugoslavia-assails-uson-jet-hijacking-says-fbis-yielding-to.html | YUGOSLAVIA ASSAILS ES ON JET HIJACKING | By Malcolm W Browne Special to The New York Times | RE 897-689 | 38023 B 154-149 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/4-aides-testify-in-ethics-panel-on-pike-report.html | 4 Aides Testify In Ethics Panel On Pike Report | By Richard D Lyons Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/a-250-million-loan-is-repaid-by-mac-state-had-given-funds-at-height.html | A 250 MILLION LOAN IS REPAID BY M A C | By Steven R Weisman | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/a-lutheran-leader-quits-district-post-hopes-to-found-dissident.html | A LUTHERAN LEADER QUITS DISTRICT POST | By Kenneth A Briggs | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/about-education-regents-and-state-u-at-war-over-powers.html | About Education | By Edward B Fiske | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/about-new-york-the-officer-in-the-glass-booth.html | About Newyork | By Francis X Clines | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/about-real-estate-effects-of-new-law-to-speed-takeovers-of.html | About Real Estate | By Alan S Oser | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/advertising-campaign-in-defense-of-business.html | Advertising | By Philip H Dougherty | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/auto-workers-call-strike-at-ford-as-negotiations-are-deadlocked.html | Auto Workers Call Strike at Ford As Negotiations Are Deadlocked | By William K Stevens Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/avoiding-further-atticas.html | Avoiding Further Atticas | By Robert B McKay | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/badillo-turns-back-velez-easily-wright-trails-in-a-close-race.html | Badilo Turns Back Velez Easily Wright Trails in a Close Race | By Maurice Carroll | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/bank-of-england-suspends-aide-yard-called-in-bank-of-england-aide.html | Bank of England Suspends Aide Yard Called In | By Joseph Collins Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/bergman-given-oneyear-term-signs-over-his-assets-to-the-state.html | Bergman Given OneYear Term Signs Over His Assets to the State | By John L Hess | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/big-british-guns-from-3-frigates-rocked-kips-bay-during-invasion-2.html | Big British Guns From 3 Frigates Rocked Kips Bay During Invasion 2 Centuries Ago | By Drew Middleton | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/board-of-doctors-demands-opening-of-bronx-hospital.html | Board of Doctors Demands Opening Of Bronx Hospital | By Lena Williams | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/books-of-the-times-what-price-prolific.html | Books of The Times | By Anatole Broyard | RE 897-662 | 38023 B 147-928 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/bridge-3-major-events-in-3-days-almost-won-by-kathie-wei.html | Bridge | By Alan Truscoit | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/buckley-wins-easily-in-gop-balloting-defeats-peyser-in-primary-then.html | BUCKLEY WINS EASILY IN G O P BALLOTING | By Thomas P Ronan | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/carter-sees-his-1st-administration-producing-60-billion-in-new.html | Carter Sees His 1 st Administration Producing 60 Billion in New Funds | By James T Wooten Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/challenge-by-velez-turned-back-easily-wright-loses-in-tight.html | CHALLENGE BY VELEZ TURNED BACK EASILY | By Maurice Carroll | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/congress-confronts-two-competing-bills-on-atom-safeguards.html | Congress Confronts Two Competing Bills On A torn Safeguards | By David Binder Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/consumer-notes-new-us-effort-expected-on-posting-octane-ratings.html | CONSUMER NOTES | By Diane Henry Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/daguerreotypes-film-on-paris.html | Daguerreotypes Film on Paris | By Vincent CanBY | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/doubledeck-buses-make-debut-and-stop-traffic-pedestrian.html | DoubleDeck Buses Make Debut And Stop Traffic Pedestrian | By Edward C Burks | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/dow-off-465-to-97864-on-fears-of-ford-strike-and-steel-layoffs-dow.html | Dow Off 465 to 97864 on Fears Of Ford Strike and Steel Layoffs | By Alexander R Rammer | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/exfbi-informant-says-agents-ordered-2-oregon-breakins-in-74.html | ExFBI Informant Says Agents Ordered 2 Oregon BreakIns in 74 | By John M Crewdson Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/extension-of-revenue-sharing-for-5-years-passed-in-senate.html | Extension of Revenue Sharing For 5 Years Passed in Senate | By David E Rosenbaum Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/fbi-to-end-inquiry-into-socialist-group-levi-halts-38year-checking.html | FBI TO END INQUIRY INTO SOCIALIST GROUP | By Nicholas M Horrock Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/filing-with-sec-tags-mcculloch-oil-as-inquiry-target-mcculloch.html | Filing With SEC Tags McCulloch Oil As Inquiry Target | By Robert D Hershey Jr Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/from-a-family-of-chefs-a-feast-of-robust-neapolitan-food.html | From a Family of Chefs a Feast of Robust Neapolitan Food | By Craig Claiborne | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/fundraising-image-of-strauss-strained-by-partys-shortages.html | FundRaising Image of Strauss Strained by Partys Shortages | By Christopher Lydon Special to The New York Times | RE 897-662 | 38023 B 147-928 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/giants-hoping-to-get-well-while-eagles-are-just-hoping-giants.html | Giants Hoping to Get Well While Eagles Are Just Hoping | By Michael Katz Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/haywood-as-disc-jockey-plays-for-new-audience-knicks-haywood-as.html | Haywood as Disc Jockey Plays for New Audience | By Al Harvin | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/helping-the-family-pet-find-contentment.html | Helping the Family Pet Find Contentment | By Richard W Langer | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/hildegarde-recalls-last-time-she-saw-paris.html | Hildegarde Recalls Last Time She Saw Paris | By Murray Schumach | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/hoboken-hospital-steps-up-activity-for-eye-week.html | Hoboken Hospital Steps Up Activity for Eye Week | By Rudy Johnson Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/house-unit-passes-bill-drawing-guides-in-gas-station-deals.html | House Unit Passes Bill Drawing Guides In Gas Station Deals | By Edward Cowan Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/in-black-and-white.html | In Black and White | By Roger Wilkins | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/interest-rates-fall-on-aaa-state-bonds-south-carolina-issue-at-463.html | INTEREST RATES FALL ON AAA STATE BONDS | By John H Allan | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/jackson-is-82-victor-in-first-yankee-start.html | Jackson is 82 Victor In First Yankee Start | By Murray Crass Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/kallinger-ejected-after-court-scene-murder-trial-defendant-moans.html | KALLINGER EJECTED AFTER COURT SCENE | By Donald Janson Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/kips-bay-today-has-other-woes-kips-bay-foes-no-longer-fly-the-union.html | Kips Bay Today Has Other Woes | By Fred Ferretti | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/kips-bay-today-has-other-woes.html | Kips Bay Today Has Other Woes | By Fred Ferretti | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/kissinger-in-africa-on-mediation-trip-meeting-skepticism-kissinger.html | Kissinger in Africa On Mediation T rip Meeting Skepticism | By Bernard Gwertzman Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/kissinger-in-africa-on-mediation-trip-meeting-skepticism.html | Kissinger in Africa On Mediation Trip Meeting Skepticism | By Bernard Gwertzman Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/lawyers-in-india-fear-a-longcherished-legal-system-is-being.html | Lawyers in India Fear a LongCherished Legal System is Bein Politicized | By William Borders Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/leaders-in-several-cities-praised-for-peace-in-school-integration.html | Leaders in Several Cities Praised For Peace in School Integration | By Ernest Holsendolph Special to The New York Times | RE 897-662 | 38023 B 147-928 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/less-risk-found-in-lowtar-cigarettes.html | Less Risk Found in LowTar Cigarettes | By Jane E Brody | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/madrid-fears-the-effect-on-its-future-of-regions-demand-for.html | Madrid Fears the Effect on Its Future of Regions Demand for Autonomy | By Henry Giniger Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/maritime-fruit-seeks-to-salvage-fleet-maritime-seeking-to-salvage.html | Maritime Fruit Seeks to Salvage Fleet | By William D Smith | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/market-basket-up-13-in-a-week.html | Market Basket Up 13 in a Week | By Werner Bamberger | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/market-place-camera-problems-depress-kodaks-stock.html | Market Place | By Robert Metz | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/mass-transit-pushed-for-giants-meadowlands-games.html | Mass Transit Pushed for Giants Meadowlands Games | By Alfonso A Narvaez Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/moans-by-kallinger-spur-his-removal-by-judge-in-jersey.html | Moans by Kallinger Spur His Removal By Judge in Jersey | By Donald Janson Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/mondale-disagrees-with-carter-over-some-supreme-court-decisions.html | Mondale Disagrees With Carter Over Some Supreme Court Decisions | By Linda Charlton Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/moynihan-and-abzug-supporters-hold-their-spirits-in-abeyance.html | Moynihan and Abzug Supporters Hold Their Spirits in Abeyance | By Robert Mcg Thomas Jr | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/music-paris-opera-sings-faust.html | Music Paris Opera Sings Faust | By Harold C Schonberg | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/ny-drops-plans-for-lake-ontario-new-york-cancels-its-plans-to-stock.html | NY Drops Plans For Lake Ontario | By Richard Severo Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/ny-plan-to-stock-lake-ontario-halted-new-york-cancels-its-plans-to.html | NY Plan to Stock Lake Ontario Halted | By Richard Severo Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/oj-is-back-but-bills-lose-braxton-for-the-year.html | OJ is Back but Bills Lose Braxton for the Year | By William N Wallace Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/pentagon-will-seek-130-billion-budget-request-for-1978-fiscal-year.html | PENTAGON WILL SEEK 130 BILLION BUDGET | By Leslie H Gelb Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/pentagon-will-seek-130-billion-budget.html | PENTAGON WILL SEEK 130 BILLION BUDGET | by Leslie H Gelb Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archiv es/personal-finance-keeping-records-of-stock-transactions.html | Personal Finance | By Leonard Sloane | RE 897-662 | 38023 B 147-928 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/philadelphia-and-hotel-strive-to-overcome-peoples-fear-of-getting.html | Philadelphia and Hotel Strive to Overcome Peoples Fear of Getting Eekion Disease | By Ben A Franklin Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/pinball-regulation-is-termed-a-flop-mrs-guggenheimer-says-10000.html | PINBALL REGULATION IS TERMED A FLOP | By Edward Ranzal | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/pound-down-to-174-despite-sharp-drop-in-britains-deficit-rising.html | POUND DOWN TO 114 DESPITE SHARP DROP IN BRITAINS DEFICIT | By Peter T Kilborn Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/president-signs-new-law-ending-4-states-of-national-emergency.html | President Signs New Law Ending 4 States of National Emergency | By Philip Shabecoff Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/presidential-debates-to-lose-money-and-upset-schedules-for-networks.html | Presidential Debates to Lose Money and Upset Schedules for Networks | By Les Brown | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/presidents-campaign-debut-speech-at-u-of-michigan-today-is-planned.html | Presidents Campaign Debut | By James M Naughton Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/press-plane-costly-a-carter-aide-says-candidates-campaign-treasurer.html | PRESS PLANE COSTLY A CARTER AIDE SAYS | By Warren Weaver Jr Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/press-union-moves-closer-to-merger-convention-backs-discussion-with.html | PRESS UNION MOVES CLOSER TO MERGER | By Damon Stetson | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/private-and-parochial-schools-begin-year-on-note-of-optimism.html | Private and Parochial Schools Begin Year on Note of Optimism | By David Vidal | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/prosecutors-agree-on-trials-for-croatian-nationalists-murder-case.html | Prosecutors Agree on Trials for Croatian Nationalists | By Selwyn Raab | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/reynolds-securities-agrees-to-absorb-baker-weeks-firm-end-of.html | REYNOLDS SECURITIES AGREES TO ABSORB BAKER WEEKS FIRM | By Terry Robards | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/rhodesias-unswerving-prime-minister-ian-douglas-smith.html | Rhodesias Unswerving Prime Minister | By Michael T Kaufman Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/sakharovs-travel-to-siberia-to-visit-an-exiled-dissident.html | Sakharovs Travel to Siberia to Visit an Exiled Dissident | By Christopher S Wren Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/santucci-wins-easily-in-queens-despite-opposition-from-uft.html | Santucci Wins Easily in Queens Deepite Opposition From UFT | By Linda Greenhouse | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/senate-committee-votes-to-tighten-the-medicaid-rules-to-prevent.html | Senate Committee Votes to Tighten the Medicaid Rules to Prevent Abuses and Fraud | By Nancy Hicks Special to The New York Times | RE 897-662 | 38023 B 147-928 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/soviet-condolences-rebuffed-by-peking-china-returns-central.html | SOVIET CONDOLENCES REBUFFED BY PEKING | By Fox Butterfield Special to The New York Times | RE 897-662 | 38023 | B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/spiegel-takes-lead-in-surrogate-race-far-ahead-of-4-others-in.html | SPIEGEL TAKES LEAD IN SURROGATE RACE | By Tom Goldstein | RE 897-662 | 38023 | B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/state-aides-and-insurance-officials-met-informally-to-discuss-rates.html | State Aides and Insurance Officials Met Informally to Discuss Rates | By Frances Cerra | RE 897-662 | 38023 | B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/stern-his-friends-and-schubert.html | Stern His Friends and Schubert | By Allen Hughes | RE 897-662 | 38023 | B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/suffolk-politicians-squabble-on-budget-democratic-legislature.html | SUFFOLK POLITICIANS SQUABBLE ON BOUT | By Iver Peterson Special to The New York Times | RE 897-662 | 38023 | B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/tavern-on-the-green-another-opening-another-show.html | Tavern on the Green Another Opening Another Show | By Enid Nemy | RE 897-662 | 38023 | B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/team-canada-superiority-acknowledged-by-rivals.html | Team Canada Superiority Acknowledged by Rivals | By Robin Herman Special to The New York Times | RE 897-662 | 38023 | B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/teamsters-plan-poll-on-choice-in-76.html | Teamsters Plan Poll on Choice in 76 | By Lee Dembart | RE 897-662 | 38023 | B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/technology-facing-the-challenge-of-nuclear-waste.html | Technology | By Victor R McElheny | RE 897-662 | 38023 | B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/the-other-carter-in-the-running.html | The Other Carter In the Running | By William V Shannon | RE 897-662 | 38023 | B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/theater-checking-out-opens-a-situation-comedy-about-dying-by-allen.html | Theater Checking Out Opens | By Mel Gussow | RE 897-662 | 38023 | B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/trenton-topics-state-house-joins-register-of-national-historic.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-662 | 38023 | B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/two-dominicans-charge-g-w-busted-a-union-and-pay-is-substandard.html | Two Dominicans Charge G  W Busted a Union And Pay is Substandard | By Richard Piialon | RE 897-662 | 38023 | B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/un-council-delays-to-november-action-on-vietnams-entry-french.html | UN COUNCIL DELAYS TO NOVEMBER ACTION ON VIETNAMS ENTRY | By Kathleen Teltsch Special to The New York Times | RE 897-662 | 38023 | B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/un-council-delays-vietnams-entry-bid-through-november-french.html | UN COUNCIL DELAYS VIETNAMS ENTRY BID THROUGH NOVEMBER | By Kathleen Teltsch Special to The New York Times | RE 897-662 | 38023 | B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/vermont-democrats-back-salmon-for-senate-woman-for-governor.html | Vermont Democrats Back Salmon for Senate Woman for Governor | By John Kifner Special to The New York Times | RE 897-662 | 38023 | B 147-928 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/vorster-and-smith-have-long-discussion-in-pretoria.html | Yorster and Smith Have Long Discussion in Pretoria | By John F Burns Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/voter-turnout-light-santucci-is-apparent-winner-for-state-senate.html | VOTER TURNOUT LIGHT | By Frank Lynn | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/voter-turnout-light.html | VOTER TURNOUT LIGHT | By Frank Lynn | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/watergates-prosecutor-declares-he-didnt-get-dole-gift-inquiry.html | Watergates Prosecutor Declares He Didnt Get Dole Gilt Inquiry | By Nicholas M Horrock Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/when-in-doubt-shut-up.html | When In Doubt Shut Up | By James Reston | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/wine-talk-jefferson-a-shrewd-and-demanding-connoisseur.html | WINE TALK | By Frank J Prial | RE 897-662 | 38023 B 147-928 |
| 9/15/1976 | https://www.nytimes.com/1976/09/15/archives/with-6-games-left-with-royals-as-stretch-run-resembles-crawl.html | With 6 Games Left With Royals As Stretch Run Resembles Crawl | By Leonard Koppett Special to The New York Times | RE 897-662 | 38023 B 147-928 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/11-communities-in-hudson-county-to-consolidate-fire-departments.html | 11 Communities in Hudson County To Consolidate Fire Departments | By Alfonso A Narvaez Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/11-towns-in-jerseys-hudson-county-will-consolidate-fire-departments.html | 11 Towns in Jerseys Hudson County Will Consolidate Fire Departments | By Alfonso A Narvaez Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/2-agencies-are-late-on-budget-deadline-transit-authority-hospitals.html | 2 AGENCIES ARE LATE ON BUDGET DEADLINE | By Steven R Weisman | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/4-european-nations-and-iran-plan-2d-uranium-enrichment-facility-4.html | 4European Nations and Iran Plan 2d Uranium Enrichment Facility | By Clyde H Farnsworth Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/a-bridge-in-the-african-crisis-julius-kambarage-nyerere.html | A Bridge in the African Crisis | By John Darnton Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/a-family-that-preys-together-as-told-by-the-new-york-police.html | A Family That Preys Together As Told by the New York Police | By Joseph B Treaster | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/a-family-that-preys-together-as-told-by-the-police.html | A Family That Preys Together as Told by the Police | By Joseph B Treaster | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/a-strong-islander-team-opens-camp.html | A Strong Islander Team Opens Camp | By Parton Keese Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/advertising-a-preview-of-tv-commercials.html | Advertising | By Philip H Dougherty | RE 897-667 | 38023 B 149-049 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/american-bank-and-trust-bought-by-leumi-of-israel-purchase-arranged.html | American Bank and Trust Bought by Leumi of Israel | By Steven Rattner | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/antiwar-marchers-reach-ft-lee-on-way-to-rally-in-washington.html | Antiwar Marchers Reach Ft Lee On Way to Rally in Washington | By James F Lynch Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/att-first-to-earn-1-billion-in-quarter-profit-grew-25-for-3-months.html | ATT FIRST TO EARN 1 BILLION IN QUARTER | By Richard Phalon | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/attfirst-to-earn-1-billionin-quarter-profit-grew-25-for-3-months.html | VAT FIRST TO EARN 1 BILLION IN QUARTER | By Richard Phalon | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/barkum-is-a-receiver-in-alis-bailiwick-too-barkum-is-a-receiver-in.html | Barkum is a Receiver in Ali s Bailiwick Too | By Gerald Eskenazi Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/beames-plan-proposes-52-districts-for-delivery-of-most-city.html | Beames Plan Proposes 52 Districts for Delivery of Most City Services | By Glenn Fowler | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/book-world-meets-in-frankfurt.html | Book World Meets in Frankfurt | By Herbert Mitgang Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/books-of-the-times-together-for-warmth.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/bridge-swiss-teams-play-explored-in-book-by-harold-feldheim.html | Bridge | By Alan Truscorr | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/business-leaders-assailing-isolationism-urge-a-new-nuclear-policy.html | Business Leaders Assailing Isolationism Urge a New Nuclear Policy | By David Binder Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/butz-campaigns-on-a-platform-of-good-times-butz-campaigns-f-or-ford.html | Butz Campaigtrs On a Platform Of Good Times | By William Robbins Special to The New York Times | RE 897-667 | 38023 B 149-049 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/butz-campaigns-on-a-platform-of-good-times-butz-campaigns-for-ford.html | Butz Campaigns On a Platform Of Good Time | By William Robbins Special to The New York Times | RE 897-667 | 38023 | B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/canadians-take-hockey-cup-54-in-suddendeath-canadians-capture.html | Canadians Take Hockey Cup 54 In SuddenDeath | By Robin Herman Special to The New York Times | RE 897-667 | 38023 | B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/cards-denny-curtis-beat-mets-70-41-denny-and-curtis-hurl-cards-to-2.html | Cards Denny Curtis Beat Mets 70 41 | By Deane McGowen | RE 897-667 | 38023 | B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/carter-scores-ford-for-economic-woes-speeches-in-michigan-also.html | CARTER SCORES FORD FOR ECONOMIC WOES | By James T Wooten Special to The New York Times | RE 897-667 | 38023 | B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/conferees-vote-ban-on-medicaid-funds-for-most-abortions-certain.html | CONFEREES VOTE BAN ON MEDICAID FUNDS FOR MOST ABORTIONS | By David E Rosenbaum Special to The New York Times | RE 897-667 | 38023 | B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/conferees-vote-ban-on-medicaid-funds-for-most-abortions.html | CONFEREES VOTE BAN ON MEDICAID FUNDS FOR MOST ABORTIONS | By David E Rosenbaum Special to The New York Times | RE 897-667 | 38023 | B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/congress-shall-make-no-law-.html | Congress Shall Make No Law | By Anthony Lewis | RE 897-667 | 38023 | B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/cordero-in-balmont-spill-corderos-mishap-puts-imparato-in-the.html | Cordero in Belmont Spill | By Michael Strauss | RE 897-667 | 38023 | B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/council-panel-shelves-a-beame-bill.html | Council Panel Shelves a Beame Bill | By Edward Ranzal | RE 897-667 | 38023 | B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/democrats-split-on-moynihan-failure-to-attract-blacks-and-puerto.html | Democrats Split on Moynihan | By Frank Lynn | RE 897-667 | 38023 | B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/democrats-split-on-moynihan.html | Democrats Split on Moynihan | By Frank Lynn | RE 897-667 | 38023 | B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/draft-evader-who-fled-to-canada-taken-into-custody-while-seeing-his.html | Draft Evader Who Fled to Canada Taken Into Custody While Seeirig His Parents During Change of Planes | By George Vecsey | RE 897-667 | 38023 | B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/emmylou-harriss-twanging-more-natural-and-confident.html | Emmylou Harriss Twanging More Natural and Confident | By John Rockwell Special to The New York Times | RE 897-667 | 38023 | B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/engineer-in-new-canaan-train-crash-says-brakes-did-not-take-hold.html | Engineer in New Canaan Train Crash Says Brakes Did Not Take Hold | By Michael Knight Special to The New York Times | RE 897-667 | 38023 | B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/episcopal-bishops-vote-to-permit-women-to-be-ordained-as-priests.html | Episcopal Bishops Vote to Permit Women to Be Ordained as Priests | By Eleanor Blau Special to The New York Times | RE 897-667 | 38023 | B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/few-schools-start-breakfast-programs-districts-are-said-to-find-it.html | FEW SCHOOLS START BREAKFAST PROGRAMS | By Leonard Buder | RE 897-667 | 38023 | B 149-049 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/fight-to-control-mister-john-pits-designer-against-partner-partners.html | Fight to Control Mister John Pits Designer Against Partner | By Isadore Barmash | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/flu-shots-coming-roll-up-your-sleeve.html | Flu Shots Conlin Roll Up Your Sleeve | By Lawrence K Altman | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/flu-shots-corning.html | Flu Shots Corning | By Lawrence K Altivia1v | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/ford-auto-strike-begins-quietly-talks-will-resume-next-monday.html | Ford Auto Strike Begins Quietly Talks Will Resume Next Monday | By William K Stevens Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/ford-opens-drive-pledging-specifics-instead-of-smiles-seeks-more.html | FORD OPENS DRIVE PLEDGING SPECIFICS INSTEAD OF SMILES | By James M Naughton Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/ford-opens-drive-pledging-spegifics-instead-of-smiles-seeks-more.html | FORD OPENS DRIVE PLEDGING SPECIFICS INSTEAD OF SMILES | By James M Naughton Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/gov-noel-trailing-in-rhode-island-senate-contest-but-new-england.html | Gov Noel Trailing in Rhode Island Senate Contest | By John Kifner Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/hew-plans-to-set-first-limits-on-cost-of-antibiotic-drug.html | HEW Plans to Set First Limits on Cost 01 Antibiotic Drug | By Harold M Schmeck Jr Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/hospital-employees-get-a-4-increase-arbitrator-also-gives.html | HOSPITAL EMPLOYEES GET A 4 INCREASE | By Emanuel Perlmutter | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/imf-gold-auction-pushes-prices-down-to-10940-an-ounce-780000-ounces.html | IMF GOLD AUCTION PUSHES PRICES DOWN TO 10940 AN OUNCE | By Edwin L Dale Jr Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/in-paris-controversy-builds-over-new-temple-of-culture-in-paris.html | In Paris Controversy Builds Over New Temple of Culture | By James F Clarity Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/india-reports-gains-in-population-drive-rate-of-sterilization-is-in.html | INDIA REPORTS GAINS IN POPULATION DRIVE | By William Borders Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/inmates-at-the-bronx-jail-end-their-strike-after-promise-of-action.html | Inmates at the Bronx Jail End Their Strike After Promise of Action on Their Demands | By Tom Goldstein | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/jury-selection-goes-on-with-kallinger-out-of-court.html | Jury Selection Goes on With Kallinger Out of Court | By Donald Janson Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/kissinger-aides-find-americans-distrust-policy-kissinger-aides-see.html | Kissinger Aides Find Americans Distrust Policy | By Leslie H Gelb Special to The New York Times | RE 897-667 | 38023 B 149-049 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/kissinger-aides-find-americans-distrust-policy.html | Kissinger Aides Find Americans Distrust Policy | By Leslie H Gelb Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/labor-department-offers-proposal-to-spur-affirmative-action-hiring.html | Labor Department Offers Proposal to Spur Affirmative Action Hiring | By Edward Cowan Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/lehigh-seeks-to-bolster-defense-after-season-of-offensive-stress.html | Lehigh Seeks to Bolster Defense After Season of Offensive Stress | By Gordon S White Jr | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/market-place-jersey-cities-offer-new-municipal-bond.html | Market Place | By Robert Metz | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/mccarthy-could-play-critical-role-though-on-ballot-in-only-16.html | McCarthy Could Play Critical Role Though on Ballot in Only 16 States | By Warren Weaver Jr Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/mcclain-sold-by-nets-to-nuggets-nba-votes-on-3-officials-today.html | McClain Sold by Nets to Nuggets NBA Votes on 3 Officials Today | By Sam Goldaper | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/migs-penetration-worrying-to-japan-ability-of-soviet-aircraft-to.html | 1111GS PENETRATION WORRYING TO JAPAN | By Drew Middleton | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/mississippi-river-lowest-in-20-years-problem-is-particularly-acute.html | MISSISSIPPI RIVER LOWEST IN 20 YEARS | By Wayne King Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/mondale-shows-wit-in-accepting-supporting-role-in-the-campaign.html | Mondale Shows Wit in Accepting Supporting Role in the Campaign | By Linda Charlton Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/mrs-abzug-offers-to-aid-winner-buckley-calls-moynihan-to-the-left.html | Mrs Abzug Offers to Aid Winner Buckley Calls Moynihan to the Left | By Maurice Carroll | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/mrs-abzug-out-of-race-wont-talk-about-future.html | Mrs Abzug Out of Race Won Talk About Future | By Judy Klemesrud | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/mrsabzug-offers-to-aid-winner-buckley-falls-moynihan-to-the-left.html | Mrs Abzug Offers to Aid Winner Buckley Calls Moynihanto the Left | By Maurice Carroll | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/murder-trial-of-kallinger-proceeds-without-him.html | Murder Trial of Kallinger Proceeds Without Him | By Donald Janson Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/new-york-state-will-monitor-citys-search-for-absent-welfare-fathers.html | New York State Will Monitor Citys Search for Absent Welfare Fathers | By Peter Kihss | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/once-again-cutting-redwoods-is-an-issue.html | Once Again Cutting Redwoods is an Issue | By Les Ledbetter Special to The New York Times | RE 897-667 | 38023 B 149-049 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/oneyear-bill-rates-of-treasury-decline-sell-at-the-lowest-level.html | ONEYEAR BILL RATES OF TREASURY DECLINE | By John H Allan | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/panel-is-optimistic-on-economy-for-77-executives-at-conference.html | PANEL IS OPTIMISTIC ON ECONOMY FOR 77 | By William D Smith | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/paris-views-its-new-temple-of-culture-with-mon-dieu-in-paris.html | Paris Views Its New Temple of Culture With Mon Dieu | By James F Clarity Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/russians-put-2-men-into-orbit-of-earth-east-german-cameras-will-aid.html | RUSSIANS PUT 2 MEN INTO ORBIT OF EARTH | By David A Shipler Special to The New Trirk Tunes | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/schorr-is-silent-contempt-move-likely-to-falter-schorr-is-silent.html | Schorr is Silent Contempt Move Likely to Falter | By Richard D Lyons Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/schorr-is-silent-contempt-move-likely-to-falter.html | Schorr is Silent Contempt Move Likely to Falter | By Richard D Lyons Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/scientists-planning-studies-of-aerosolozone-problem.html | Scientists Planning Studies of AerosolOzone Problem | By Walter Sullivan Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/senator-buckley-puts-moynihan-left-majority-of-new-yorkers.html | Senator Buckley Puts Moynihan Left of Majority of New Yorkers | By Thomas P Ronan | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/south-africa-begins-mass-removal-of-45000-tribesmen-to-new-area.html | South Africa Begins Mass Removal Of 45000 Tribesmen to New Area | By John F Burns Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/spiegel-gets-the-democratic-nomination-for-manhattan-surrogate.html | Spiegel Gets the Democratic Nomination for Manhattan Surrogate | By Tom Goldstein | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/staff-seeks-to-open-bronx-hospital.html | Staff Seeks to Open Bronx Hospital | By Lena Williams | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/stage-colored-girls-evolves-play-moves-to-broadway-to-be-seen-and.html | Stage Colored Girls Evolves | By Mel Gussow | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/starrs-exit-from-beame-administration-marks-the-end-of-a-hectic-era.html | Starrs Exit From Beame Administration Marks the End of a Hectic Era | By Alan S Oser | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/state-monitoring-efforts-by-city-to-find-absent-welfare-fathers.html | State Monitoring Efforts by City To Find Absent Welfare Fathers | By Peter Kihss | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/steel-orders-drop-and-layoffs-widen-as-production-lags-use-of.html | STEEL ORDERS DROP AND LAYOFFS WIDEN AS PRODUCTION LAGS | By Gene Smith | RE 897-667 | 38023 B 149-049 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/stocks-up-a-bit-as-trading-rises-ford-strike-called-a-selling-spur.html | Stocks Up a Bit as Trading Rises Ford Strike Called a Selling Spur | By Alexander R Hammer | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/street-songs-presented-by-geraldine-fitzgerald-at-reno-sweeney-show.html | Street Songs Presented By Geraldine Fitzgerald At Reno Sweeney Show | By John S Wilson | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/survey-finds-beame-is-widely-criticized-half-of-new-york-city.html | SURVEY FINDS BEAME IS WIDELY CRITICIZED | By Linda Greenhouse | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/the-iconoclast-of-collie-breeders-offers-his-theories.html | The Iconoclast of Collie Breeders Offers His Theories | By Walter R Fletcher | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/the-moon-church-from-parents-who-approve.html | The Moon Church From Parents Who Approve | By Nadine Brozan | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/the-peasant-look-hits-the-resort-trail.html | The Peasant Look Hits the Resort Trail | By Bernadine Morris | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/to-our-doubledecker-buses-an-urban-pastoral.html | To Our DoubleDecker Buses | By Peter Viereck | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/trenton-topics-bill-signed-by-byrne-to-increase-penalties-for.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/tvthe-last-of-mrs-lincoln-with-julie-harris-is-a-sensitive-and.html | TV The Last of Mrs Lincoln With Julie Harris is a Sensitive and Detailed Drama | By John J OConnor | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/us-investigating-loss-of-notebook-with-security-data.html | US Investigating Loss of Notebook With Security Data | By Nicholas M Horrock Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/us-judge-tells-bergman-to-begin-sentence-today.html | US Judge Tells Bergman to Begin Sentence Today | By Joan L Hess | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/venezuela-borrowing-1-billion-9-banks-managing-7year-loan.html | Venezuela Borrowing 1 Billion 9 Banks Managing 7Year Loan | By Vartanig G Vartan | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/washington-and-business-dividends-seen-in-hot-drought-winds.html | Washington and Business | By William Robbins Special to The New York Times | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/what-is-the-press.html | What is the Press | By William Safire | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/workweek-dispute-spurred-ford-strike.html | WorkWeek Dispute Spurred Ford Strike | By A H Raskin | RE 897-667 | 38023 B 149-049 |
| 9/16/1976 | https://www.nytimes.com/1976/09/16/archives/yankees-alexander-checks-indians-on-fourhitter-20-yanks-subdue.html | Yankees Alexander Checks Indians on FourHitter 20 | By Murray Crass Special to The New York Times | RE 897-667 | 38023 B 149-049 |

| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/11-said-to-forge-cigarette-stamps-worth-3-million.html | 11 Said to Forge Cigarette Stamps Worth 3 Million | By Farnsworth Fowle | RE 897-666 | 38023 | B 149-048 |
|---|---|---|---|---|---|---|
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/19-nations-plan-test-of-oil-pool-in-event-of-a-new-emergency.html | 19 NATIONS PLAN TEST OF OIL POOL IN EVENT OF A NEWE EMERUNCY | By Edward Cowan Special to The New York Times | RE 897-666 | 38023 | B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/2-substances-found-in-atmosphere-strengthen-theory-on-spray-cans.html | 2 Substances Found in Atmosphere Strengthen Theory on Spray Cans | By Walter Sullivan Special to The New York Times | RE 897-666 | 38023 | B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/a-virtuoso-quartet.html | A Virtuoso Quartet | By Robert Sherman | RE 897-666 | 38023 | B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/about-real-estate-willoughby-walk-tenants-gain-in-uphill-brooklyn.html | About Real Estate | By Alan S Oser | RE 897-666 | 38023 | B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/advertising-glass-bottlers-aim-at-wider-market.html | Advertising Glass Bottlers Aim at Wider Market | By Philip H Dougherty | RE 897-666 | 38023 | B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/agents-arrival-by-air-reported.html | Agents Arrival by Air Reported | By Malcolm W Browne special to The New York Times | RE 897-666 | 38023 | B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/and-on-mulberry-st-a-midway-with-a-neapolitan-flavor.html | And on Mulberry St a Midway With a Neapolitan Flavor | By Fred Ferretti | RE 897-666 | 38023 | B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/archbishop-asserts-church-is-neutral-in-white-house-race-says.html | ARCHBISHOP ASSERTS CHURCH IS NEUTRAL IN WHITE HOUSE RACE | By Philip Shabecoff Special to The New York Times | RE 897-666 | 38023 | B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/archbishop-asserts-church-is-neutral-in-white-house-race.html | ARCHBISHOP ASSERTS CHURCH IS NEUTRAL IN WHITE HOUSE RACE | By Philip Shabecoff Special to The New York Times | RE 897-666 | 38023 | B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/art-homers-small-masterpieces.html | Art Homers Small Masterpieces | By John Russell | RE 897-666 | 38023 | B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/art-of-the-american-past-gets-its-due-whitney-salutes-art-of-the.html | Art of the American Past Gets Its Due | By Hilton Kramer | RE 897-666 | 38023 | B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/at-20-or-1550-everything-is-a-bargain.html | At 20 or 1550 Everything is a Bargain | By Lisa Hammel Special to The New York Times | RE 897-666 | 38023 | B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/at-holy-trinity-a-mighty-new-voice.html | At Holy Trinity A mighty New Voice | By Allen Hughes | RE 897-666 | 38023 | B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/atlantic-avenue-a-bazaar-of-middle-east-delights-holds-an-antic.html | Atlantic Avenue a Bazaar of Middle East Delights Holds an Antic | By John L Hess | RE 897-666 | 38023 | B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/bergman-begins-us-jail-term-attorneys-will-fight-state-sentence.html | Bergman Begins US Jail Term | By Richard J Meislin | RE 897-666 | 38023 | B 149-048 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/bond-issue-sold-out-by-a-housing-agency-of-new-york-state-sign-of.html | BOND ISSUE SOLD OUT BY A HOUSING AGENCY OF NEW YORK STATE | By Linda Greenhouse | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/bond-issue-sold-out-by-a-housing-agency-of-new-york-state.html | BOND ISSUE SOLD OUT BY A HOUSING AGENCY OF NEW YORK STATE | By Linda Greenhouse | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/bridge-a-new-season-is-approaching-for-double-knockout-play.html | Bridge | By Alan Truscoit | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/buckley-and-moynihan-at-meeting-disagree-mostly-on-aid-to-cities.html | Buckley and Moynihan at Meeting Disagree Mostly on Aid to Cities | By Maurice Carroll | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/carter-says-debate-will-pit-ford-against-his-own-record-in-office.html | Carter Says Debate Will Pit Ford Against His Own Record in Office | BY James T Wooten Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/carters-china-adviser-outlines-a-prospective-policy-on-peking.html | Carters China Adviser Outlines A Prospective Policy on Peking | By Peter Grose | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/celebrating-kate-at-the-regency-celebrating-kate-at-the-regency.html | Celebrating Kate At the Regency | By Walter Kerr | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/challenges-holding-up-swearing-in-of-jury-in-murder-trial-of.html | Challenges Holding Up Swearing in of Jury in Murder Trial of Kallinger | By Donald Janson Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/china-vows-to-follow-mao-policy-assails-rightist-and-soviet-views.html | United Press International Mourners wearing the armband of the Red Gilard weep as they view the body of Mao Tsetung in Peking The Red Guard was instrumental in carrying out the Cultural Revolution inspired by the Chairman about 10 years ago | By Fox Butterfield Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/citing-polls-a-carter-aide-says-candidate-will-draw-the-bulk-of.html | Citing Polls a Carter Aide Says Candidate Will Draw The Bulk of Catholic Vote | By Warren Weaver Jr Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/city-approves-trust-for-building-museum-of-modern-art-complex.html | City Approves Trust for Building Museum of Modern Art Complex | By Glenn Fowler | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/clubs-facade-erased-but-not-from-memory.html | Clubs Facade Erased But Not From Memory | By Joseph P Fried | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/congress-approves-tax-revision-presidents-signature-is-erected.html | Congress Approves Tax Revision Presidents Signature is Expected | By Edwin L Dale Jr Special to The New York Times | RE 897-666 | 38023 B 149-048 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives-congress-approves-tax-revision-presidents-signature-is-expected.html | Congress Approves Tax Revision Presidents Signature Is Expected | By Edwin L Dale Jr Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives-coop-city-fears-effect-of-strike.html | Coop City Fears Effect of Strike | By Lena Williams | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives-credit-demand-and-rates-below-summer-predictions-questions-are.html | Credit Demand and Rates Below Summer Predictions | By John H Allan | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives-debt-purchasers-sue-over-new-curb-say-the-ban-on-doctors-selling.html | DEBT PURCHASERS SUE OVER NEW CURB | By Pranay Gupte | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives-delay-is-foreseen-on-2-nuclear-bills-measures-on-private-uranium.html | DELAY IS FORESEEN ON 2 NUCLEAR BILLS | By David Burnham Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives-detroit-fear-of-youth-crime-appears-to-be-subsiding.html | Detroit Fear of Youth Crime Appears to Be Subsiding | By Reginald Stuart Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives-dole-is-jeered-by-students-upstate-and-then-upstaged-by-rockefeller.html | Dole is Jeered by Students Upstate And Then Upstaged by Rockefeller | By Christopher Lydon | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives-economists-meeting-eases-rules-to-hear-partisan-political-debate.html | Economists Meeting Eases Rules To Hear Partisan Political Debate | By Ann Crittenden Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives-explosion-at-california-aqueduct-tied-to-outsiders-by-residents.html | Explosion at California Aqueduct Tied to Outsiders by Residents | By Robert Lindsey Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives-film-rising-target.html | Film Rising Target | By Richard Eder | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives-ford-pressing-congress-for-additional-11-billion-to-increase.html | Ford Pressing Congress For Additional 11 Billion To Increase Shipbuilding | By John W Finney saccial to The New York Tams | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives-ford-to-campaign-in-deep-south-in-a-direct-challenge-to-carter.html | Ford to Campaign in Deep South In a Direct Challenge to Carter | By James M Naughton Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives-fursrestful-loveliness.html | Furs Restful Loveliness | By Enid Newly | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives-g-o-p-in-new-york-plans-to-help-ford-support-pledged-after.html | G0 P IN NEW YORK PLANS TO HELP FORD | By Frank Lynn | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives-gambiers-anonymous-marks-19-years-of-abstinence-today.html | Gamblers Anonymous Marks 19 Years of Abstinence Today | By Rudy Johnson Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives-giants-look-for-surprise-or-two-from-gimmicky-eagles-sunday.html | Giants Look for Surprise or Two From Gimmicky Eagles Sunday | By Michael Katz Special to The New York Times | RE 897-666 | 38023 B 149-048 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/gold-prices-move-to-114-an-ounce-after-imf-sales-gold-closes-at-114.html | Gold Prices Move To 114 an Ounce After IMF Sales | By Terry Robards | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/improper-ticketing-of-cars-is-charged-legally-parked-cars-ticketed.html | Improper Ticketing Of Cars Is Charged | By Ronald Smothers | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/improper-ticketing-of-cars-is-charged.html | Improper Ticketing Of Cars is Charged | By Ronald Smothers | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/in-defiance-of-2-worlds.html | In Defiance of 2 Worlds | By John Leonard | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/interim-sec-post-is-offered-delaney-he-is-said-to-agree-but-shirk.html | INTERIM SEC POST IS OFFFRED DELANEY | By Robert D Hershey Jr Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/israel-widens-its-military-and-civil-involvement-in-lebanese.html | Israel Widens Its Military and Civil Involvement in Lebanese Conflict | By William E Farrell Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/japanese-parliament-meets-in-a-preelection-session-with-further.html | Japanese Parliament Meets in a PreElection Session With Further Bickering Likely Among Ruling Party | By Andrew B Malcolm Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/jewish-museums-reproductions-from-middle-ages-to-the-present.html | Jewish Museums Reproductions From Middle Ages to the Present | By Lawrence Van Gelder | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/key-antitrust-bill-sent-to-white-house-house-measure-would-curb.html | KEY ANTITRUST BILL SENT TO WHITE HOUSE | By David E Rosenbaum Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/kissinger-is-urged-to-seek-talks-with-detained-south-africa-blacks.html | Associated Press As nonwhites widen their strike in Cape Town white South Africans find themselves doing the menial chores their employees used to do At this store a manager trainee mops the entrance to the establishment | By John F Burns Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/kissinger-is-warned-of-urgency-in-africa-zambian-leader-tells-him.html | KISSINGER IS WARNED OF URGENCY IN AFRICA | By Bernard Gwertzman Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/kissinger-is-warned-of-urgency-in-africa.html | KISSINGER IS WARNED OF URGENCY IN AFRICA | By Bernard Gwertzman Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/koosman-gets-20th-and-fans-13-cards-koosman-captures-20th-fans-13.html | Koosman Gets 20th And Fans 13 Cards | By Deane McGowen | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/levitt-and-suny-aides-clash-over-control-of-funds.html | Levitt and SUNY Aides Clash Over Control of Funds | By Judith Cummings | RE 897-666 | 38023 B 149-048 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/mac-negotiating-to-sell-bonds-to-meet-new-yorks-cash-needs.html | MAC Negotiating to Sell Bonds To Meet New Yorks Cash Needs | By Steven R Weisman | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/management-us-businessmen-offered-help-abroad.html | US Businessmen Offered Help Abroad | By Elizabeth M Fowler | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/market-place-posner-expansion-a-family-matter.html | Market Place | By Robert Metz | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/martin-unlikely-to-shuffle-yankees-coaching-staff.html | Martin Unlikely to Shuffle Yankees Coaching Staff | By Murray Crass Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/miss-hearst-faces-sentencing-sept-24-for-bank-robbery.html | Miss Hearst Faces Sentencing Sept 24 For Bank Robbery | By Wallace Turner Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/more-informal-instruction-policy-is-being-introduced-at-west-point.html | More Informal Instruction Policy Is Being Introduced at West Point | By James Feron Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/music-sy-olivers-dance-band.html | Music Sy Olivers Dance Band | By John S Wilson | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/new-dance-adventures-at-brooklyn-college.html | New Dance Adventures At Brooklyn College | By Jennifer Dunning | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/new-york-city-acts-on-tax-delinquents-council-approves-bills-to.html | NEW YORK CITY ACTS ON TAX DELINQUENTS | By Edward Ranzal | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/new-york-discovers-margaret-price.html | New York Discovers Margaret Price | By Harold C Schonberg | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/new-york-lottery-tickets-selling-faster-than-state-can-print-them.html | New York Lottery Tickets Selling Faster Than State Can Print Them | By Charles Kaiser | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/nomination-of-wiley-confirmed-in-senate-but-morristown-senator-will.html | NOMINATION OF WILEY CONFIRMED IN SENATE | By Alfonso A Narvaez Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/nuclear-power-program-controversy-in-sweden-gives-new-jolt-to.html | Nuclear Power Program Controversy in Sweden Gives New Jolt to Already Threatened Social Democrats | By Bernard Weinraub Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/nyquist-agrees-to-allow-new-york-to-shorten-the-citys-school-days.html | Nyquist Agrees to Allow New York To Shorten the Citys School Days | By Leonard Ruder | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/oilmen-in-libya-learn-to-live-with-qaddafi.html | Oilmen in Libya Learn To Live With Qaddafi | By Marvine Howe Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/ordination-of-women-as-priests-authorized-by-episcopal-church-house.html | Ordination of Women as Priests Authorized by Episcopal Church | By Eleanor Blau Special to The New York Times | RE 897-666 | 38023 B 149-048 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/ordination-of-women-as-priests-authorized-by-episcopal-church.html | Ordination of Women as Priests Authorized by Episcopal Church | By Eleanor Blau special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/parentschildren-parental-nudity-bad-for-youngsters.html | Parents Children | By Richard Flaste | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/petition-demanding-vote-to-recall-rizzo-is-upheld-by-judge-petition.html | Petition Demanding Vote to Recall Rizzo Is Upheld by Judge | By Ben A Franklin Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/petition-demanding-vote-to-recall-rizzo-is-upheld-by-judge.html | Petition Demanding Vote to Recall Rizzo is Upheld by Judge | By Ben A Franklin Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/politicians-jump-marathon-gun.html | Politicians Jump Marathon Gun | By Neil Amdur | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/racially-mixed-family-harassed-by-white-youths-in-pelham-bay.html | Racially Mixed Family Harassed By White Youths in Pelham Bay | By Joseph B Treaster | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/ramviking-game-gets-top-billing-with-giants-and-jets-on-sunday.html | RamViking Game Gets Top Billing With Giants and Jets on Sunday | By William N Wallace | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/rca-head-quits-admits-failure-to-file-tax-returns-for-5-years-head.html | RCA Head Quits Admits Failure To File Tax Returns for 5 Years | By Gene Smith | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/rca-head-quits-admits-failure-to-file-tax-returns-for-5-years.html | RCA Head Quits Admits Failure To File Tax Returns for 5 Years | By Gene Smith | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/rhodesian-leader-gets-full-backing-of-his-ruling-party.html | Rhodesian Leader Gets Full Backing Of His Ruling Party | By Michael T Kaufman Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/stage-debbie-reynolds-at-the-minskoff-singing-and-dancing.html | Stage Debbie Reynolds at the Minskoff | By Mel Gussow | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/stocks-up-sharply-cut-in-prime-is-seen-investors-increase-purchases.html | STOCKS UP SHARPLY CUT IN PRIME IS SEEN | By Alexander R Hammer | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/struggling-farmers-show-little-enthusiasm-for-candidates.html | Struggling Farmers Show Little Enthusiasm for Candidates | By Roy Reed Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/tests-by-viking-2-keep-alive-belief-in-biological-activity.html | Tests by Viking 2 Keep Alive Belief in Biological Activity | By John Noble Wilford | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/the-applepicking-season-opens-historical-kingston-in-applepicking.html | The ApplePicking Season Opens | By Harold Faber | RE 897-666 | 38023 B 149-048 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/the-new-charms-of-3-musical-classics.html | The New Charms of 3 Musical Classics | By Clive Barnes | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/the-old-thrill-of-travel-is-reawakened-in-passengers-crossing.html | The Old Thrill of Travel Is Reawakened In Passengers Crossing America by Rail | By Richard Eder | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/the-troubled-democrats.html | The Troubled Democrats | By James Reston | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/the-trust-busters-in-the-nation.html | The Trust Busters | By Tom Wicker | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/trenton-topics-meyner-though-hes-not-hurting-to-contest-revocation.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/troy-agreed-in-may-t0-help-us-inquiry-government-promised-not-to-us.html | TROY AGREED IN MAY TO HELP US INQUIRY | By Max H Seigel | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/tv-weekend-friday.html | TV WEEKEND | By John J OConnor | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/utah-democratic-leaders-back-writein-candidate-in-race-with-rep.html | Utah Democratic Leaders Back WriteIn Candidate In Race With Rep Howe | By Grace Lichtenstein Special to The New York Times | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/vietnams-gulag-archipelago.html | Vietnams Gulag Archipelago | By Theodore Jacqueney | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/weekend-gardening.html | Weekend Gardening | By Richard W Langer | RE 897-666 | 38023 B 149-048 |
| 9/17/1976 | https://www.nytimes.com/1976/09/17/archives/yes-but-who-who-fires-the-administrators.html | Yes but Who  Who Fires the Administrators | By David W Ehrenfeld | RE 897-666 | 38023 B 149-048 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/2-in-teamster-fund-are-forced-to-quit-pension-trustees-out-in-move.html | 2 IN TEAMSTER FUND ARE FORCED TO QUIT | By A H Raskin | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/2-striking-unions-reach-3year-contracts-at-coop-city.html | 2 Striking Unions Reach 3Year Contracts at Coop City | By Joseph P Fried | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/21-democrats-seek-state-court-posts-delegates-of-manhattan-and.html | 21 DEMOCRATS SEEK STATE COURT POSTS | By Thomas P Ronan | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/3-foreign-companies-weighing-us-deals-acquisitions-by-canadian.html | 3 FOREIGN COMPANIES NEIGHING US DEALS | By Elizabeth M Fowler | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/4-jailed-newsmen-are-free-on-coast-judge-frees-4-california-newsmen.html | 4 Jailed Newsmen Are Free on Coast | By Wallace Turner Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/41-victory-is-18th-in-22game-surge-surging-pirates-top-mets-reduce.html | 41 Victory Is 18th in 22Game Surge | By Deane McGowen | RE 897-671 | 38023 B 149-054 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/aaron-cited-on-day-in-milwaukee-before-yanks-top-brewers-53-in-11.html | Aaron Cited on Day in Milwaukee Before Yanks Top Brewers 53 in 11 | By Murray Chass Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/about-new-york-policemanchef-seeks-own-right-recipe.html | About New vyork | By Francis X Clines | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/aide-of-nbc-charges-fahnestock-broker-applied-pressure-call-to.html | AIDE OF NBC CHARGES FAHNESTOCK BROKER APPLIED PRESSURE | By Robert J Cole | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/apartments-lead-in-an-11-increase-in-housing-starts-housing-starts.html | Apartments Lead in an 11 Increase In Housing Starts | By Edwin L Dale Jr Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/at-t-leads-stock-advance-trading-volume-soars-att-leads-advance-in.html | A T T Leads Stock Advance | By Alexander R Hammer | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/atlantic-city-casino-company-defends-its-records.html | Atlantic City Casino Company Defends Its Record | By Fred Ferretti | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/auto-strike-takes-hold-amid-activity-at-jersey-plant.html | Auto Strike Takes Hold Amid Activity at Jersey Plant | By Alfonso A Narvaez Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/black-voter-group-formed-by-buckley-in-setting-up-election.html | BLACK VOTER GROUP FORMED BY BUCKLEY | By Ronald Smothers | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/books-of-the-times-a-cram-course-in-islam.html | Books of The Times | By Alden Whitman | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/bridge-broken-legs-no-handicap-for-knickerbocker-winner.html | Bridge | By Alan Truscott | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/carter-accepts-help-of-stennis-eastland-nominee-says-its-a-great.html | CARTER ACCEPTS HELP OF STENNISEASTLAND | By James T Wooten Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/chekhov-sweeps-london-with-three-plays-going.html | Chekhov Sweeps London With Three Plays Going | By Clive Barnes Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/chinas-economy-is-still-growing-but-it-shows-signs-of-slowing-down.html | Chinas Economy Is Still Growing but It Shows Signs of Slowing Down | By Fox Butterfield Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/christians-predict-victory-in-lebanon-leaders-in-junieh-say-that.html | CHRISTIANS PREDICT VICTORY IN LEBANON | By Henry Tanner Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/companies-report-earnings.html | Companies Report Earnings | SPECIAL TO THE NEW YORK TIMES | RE 897-671 | 38023 B 149-054 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archiv es/congress-approves-curb-on-abortions-but-veto-is-likely-senate.html | CONGRESS APPROVES CURB ON ABORTIONS BUT VETO IS LIKELY | By David E Rosenbaum Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archiv es/conrad-associates-puzzled-by-failure-to-file-tax-data-irs-is.html | Conrad Associates Puzzled By Failure to File Tax Data | By Gene Smith | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archiv es/croatian-hijacking-leader-takes-full-blame-for-seizure-and-bomb.html | Croatian Hijacking Leader Takes Full Blame for Seizure and Bomb | By Max H Seigel | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archiv es/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archiv es/dole-in-a-farm-appeal-attacks-the-democrats-on-3-agriculture-issues.html | Dole in a Farm Appeal Attacks the Democrats On 3 Agriculture Issues | By Christopher Lydon Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archiv es/economists-atlantic-city-parley-revives-issue-of-capital-shortage.html | Economists Atlantic City Parley Revives Issue of Capital Shortage | By Ann Crittenden Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archiv es/efforts-to-block-3-debates-on-tv-barred-by-court-mccarthy-will.html | Efforts to Block 3 Debates on TV Barred by Court | By Warren Weaver Jr Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archiv es/electrical-workers-face-election-fight-candidates-will-be-nominated.html | ELECTRICAL WORKERS FACE ELECTION FIGHT | By Damon Stetson | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archiv es/episcopalins-stress-unity-after-key-vote.html | Episcopalians Stress Unity After Key Vote | By Eleanor Blau Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archiv es/fluorocarbons-end-sought-by-peterson-fords-environmental-aide-urges.html | FLUOROCARBONSEND SOUGHT BY PETERSON | By Walter Sullivan Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archiv es/ford-says-record-proves-leadership-defense-budget-and-peace-termed.html | FORD SAYS RECORD PROVES LEADERSHIP | By James M Naughton Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archiv es/frozen-yogurt-is-a-hotselling-item-frozen-yogurt-fast-becoming.html | Frozen Yogurt Is a Hot Selling Item | By Rona Cherry | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archiv es/gi-and-2-employees-of-us-held-by-panama-for-stirring-disorders.html | GI and 2 Employees of US Held By Panama for Stirring Disorders | By Alan Riding Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archiv es/golf.html | Golf | SPECIAL TO THE NEW YORK TIMES | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archiv es/health-aides-and-abortion-groups-assail-proposed-medicaid-control.html | Health Aides and Abortion Groups Assail Proposed Medicaid Control | By Joyce Maynard | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archiv es/hurricane-leaves-trees-confused-about-seasons.html | Hurricane Leaves Trees Confused About Seasons | By George Vecsey Special to The New York Times | RE 897-671 | 38023 B 149-054 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/israelis-kill-an-arab-demonstrator-wound-another-israelis-kill-an.html | Israelis Kill an Arab Demonstrator Wound Another | By William E Farrell Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/jets-for-iran-did-grumman-influence-us.html | Jets for Iran Did Grumman Influence US | By Seymour M Hersh | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/key-files-on-lockheed-are-missing-bonn-says-attempts-to-investigate.html | KEY FILES ON LOCKHEED ARE MISSING BONN SAYS | By Craig R Whitney Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/kissingers-meeting-with-vorster-opens-on-a-hopeful-note-talk-is.html | KISSINGERS MEETING WITH VORSTER OPENS ON A HOPEFUL NOTE | By Bernard Gwertzman Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/kurt-klippstatter-makes-an-impressive-debut-conducting-city-opera.html | Kurt Klippstatter Makes An Impressive Debut Conducting City Opera | By Peter G Davis | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/liver-sales-crisis-hits-gastronomic-proportions.html | Liver Sales Crisis Hits Gastronomic Proportions | By Israel Shenker | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/major-banks-resist-reduction-in-prime-lending-rate.html | Major Banks Resist Reduction in Prime Lending Rate | By Terry Robards | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/major-league-scores.html | Major League Scores | SPECIAL TO THE NEW YORK TIMES | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/maltes-voters-deciding-mintoffs-future-foreign-policy-major-issue.html | Maltese Voters Deciding Mintoffs Futtire | By Alvin Shuster Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/mansfield-goes-out-quietly-with-sadness-and-gladness.html | Mansfield Goes Out Quietly With Sadness and Gladness | By Richard L Madden Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/mapping-out-an-underground-style.html | Mapping Out an Underground Style | By Lawrence Van Gelder | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/mary-lou-williams-changes-bassists-to-suit-her-piano.html | Mary Lou Williams Changes Bassists To Suit Her Piano | By John S Wilson | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/met-operas-financial-outlook-is-brightening.html | Met Operas Financial Outlook Is Brightening | By John Rockwell | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/mobil-denies-it-had-secret-plan-for-supplying-oil-to-rhodesia.html | Mobil Denies It Had Secret Plan For Supplying Oil to Rhodesia | By Robert Dhershey Jr Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/moynihan-seeking-gop-votes-pictures-buckley-as-man-outside-moynihan.html | Moynihan Seeking GOP Votes Pictures Buckley as Man Outside | By Frank Lynn Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/navy-to-attempt-to-recover-f14-lost-off-carrier-in-north-atlantic.html | Navy to Attempt to Recover F14 Lost Off Carrier in North Atlantic | By John W Finney Special to The New York Times | RE 897-671 | 38023 B 149-054 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-2-in-teamster-fund-are-forced-to-quit-pension.html | 2 IN TEAMSTER FUND ARE FORCED TO QUIT | By A H Raskin | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-4-jailed-newsmen-are-free-on-coast-judge-frees-4.html | 4 Jailed Newsmen Are Free on Coast | By Wallace Turner Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-company-preparing-for-casinos-in-atlantic-city.html | Company Preparing for Casinos In Atlantic City Defends Record | By Fred Ferretti | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-congress-approves-curb-on-abortions-but-veto-is.html | CONGRESS APPROVES CURB ON ABORTIONS BUT VETO IS LIKELY | By David E Rosenbaum Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-consumer-notes-xrays-for-breast-malignancies.html | Consumer Notes | By Rudy Johnson | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-efforts-to-block-3-debates-on-tv-barred-by-court.html | Efforts to Block 3 Debates on TV Barred by Court | By Warren Weaver Jr Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-hurricane-leaves-trees-confused-about-seasons.html | Hurricane Leaves Trees Confused About Seasons | By George Vecsey Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-israelis-kill-an-arab-demonstrator-wound-another.html | Israelis Kill an Arab Demonstrator Wound Another | By William E Farrell Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-kallingers-absence-is-called-voluntary-judge-tells.html | KALLINGERS ABSENCE IS CALLED VOLUNTARY | By Donald Janson Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-kissingers-meeting-with-vorster-opens-on-a-hopeful.html | KISSINGERS MEETING WITH VORSTER OPENS ON A HOPEFUL NOTE | By Bernard Gwertzman Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-mansfield-goes-out-quietly-with-sadness-and.html | Mansfield Goes Out Quietly With Sadness and Gladness | By Richard L Madden Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-moynihan-seeking-gop-votes-pictures-buckley-as-man.html | Moynihan Seeking GOP Votes Pictures Buckley as Man Outside | By Frank Lynn Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-part-plane-and-part-boxcar-new-space-shuttle.html | Part Plane and Part Boxcar New Space Shuttle Unveiled | By Robert Lindsey Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-school-milk-bidding-under-investigation-in-new.html | School Milk Bidding Under investigation In New York City | By Leonard Buder | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-women-stablehands-bring-change-to-belmonts-barns.html | Women Stablehands Bring Change to Belmonts Barns | By Steve Cady | RE 897-671 | 38023 B 149-054 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/new-yorks-croatians-closeknit-and-fiery.html | New Yorks Croatians CloseKnitand Fiery | By Molly Wins | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/panel-says-reviews-cut-some-healthcare-costs-to-companies-and.html | Panel Says Reviews Cut Some HealthCare Costs To Companies and Unions | By Edward Cowan Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/part-plane-and-part-boxcar-new-space-shuttle-unveiled.html | Part Plane and Part Boxcar New Space Shuttle Unveiled | By Robert Lindsey Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/pastore-declares-chances-are-dim-for-nuclear-bills.html | Pastore Declares Chances Are Dim For Nuclear Bills | By David Burnham Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/patents-ad-signs-that-revolve-with-body-heat-nonreflecting-jewels.html | Patents | BY Stacy V Jones Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/penn-state-to-test-ohio-state-today-columbia-plays-harvard-in-ivy.html | Penn State to Test Ohio State Today Columbia Plays Harvard in Ivy Opener | By Gordon S White Jr | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/personal-finance-power-of-attorney-is-useful-device.html | Personal Finance | By Leonard Sloane | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/police-kill-at-least-one-in-soweto-during-an-antikissinger-protest.html | Police Kill at Least One in Soweto During an AntiKissinger Protest | By John F Burns Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/quiet-issue.html | Quiet Issue | By William V Shannon | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/rhodesias-black-factions-tribal-enmities-and-distrust.html | Rhodesias Black Factions Tribal Enmities and Distrust | By Michael T Kaufman Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/rockford-ill-voters-look-to-first-debate-most-believe-confrontation.html | Rockford Ill Voters Look to First Debate | By Joseph Lelyveld Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/school-milk-bidding-under-investigation-in-new-york-city-school.html | School Milk Bidding Under Investigation In New York City | By Leonard Ruder | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/since-1932.html | Since 1932 | By W H Ferry | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/sleepytime-boys.html | SleepyTime Boys | By Russell Baker | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/the-broncos-will-have-difficulty-programming-for-jets-on-sunday.html | The Broncos Will Have Difficulty Programming for Jets on Sunday | By Gerald Eskenazi Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/the-right-to-health.html | The Right to Health | By Jack R Harnes | RE 897-671 | 38023 B 149-054 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/the-sportswear-look-takes-to-the-home.html | The Sportswear Look Takes to the Home | By Norma Skurka | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/un-law-of-sea-meeting-recesses-still-deadlocked-on-mineral-riches.html | UN Law of Sea Meeting Recesses Still Deadlocked on Mineral Riches | By Kathleen Teltsch Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/utah-democrats-meeting-today-on-whether-to-endorse-writein.html | Utah Democrats Meeting Today on Whether to Endorse WriteIn Candidate Against Representative Howe | By Grace Lichtenstein Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/velvet-ghettos.html | Velvet Ghettos | By Frances Lear | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/voters-get-filtered-version-of-candidates-doings.html | Voters Get Filtered Version of Candidates Doings | By Charles Mohr Special to The New York Times | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/wjit-radio-to-give-channel-14-newscast-in-spanish.html | WJIT Radio to Give Channel 4 Newscast in Spanish | By Les Brown | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/women-stablehands-bring-change-to-belmonts-barns-increase-in-women.html | Women Stablehands Bring Change to Belmonts Barns | By Steve Cady | RE 897-671 | 38023 B 149-054 |
| 9/18/1976 | https://www.nytimes.com/1976/09/18/archives/wounded-robbery-victim-chases-and-shoots-attacker.html | Wounded Robbery Victim Chases and Shoots Attacker | By Robert Hanley | RE 897-671 | 38023 B 149-054 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/350-persons-visit-gateway-in-closing-trip.html | 350 Persons Visit Gateway In Closing Trip | By David F White Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/a-debaters-art-is-all-wit-and-witticism.html | A Debaters Art Is All Wit and Witticism | By Anthony E Davis | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/a-feeling-of-crisis-is-rising-in-poland-economic-and-political.html | A FEELING OF CRISIS IS RISING IN POLAND | By Flora Lewis Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/a-jailed-black-relays-warning-to-kissinger.html | A Jailed Black Relays Warning To Kissinger | By John F Burns Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/a-last-talk-with-piatigorsky-gregor-piatigorsky.html | A Last Talk With Piatigorsky | By Bernard Rosenberg and Deena Rosenberg | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/a-law-on-toxics-seems-a-certainty.html | A Law on Toxics Seems a Certainty | By Steven Rattner | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/a-man-82-is-bound-and-fatally-beaten-assailant-tied-realestate.html | A MAN 82 IS BOUND AND FATALLY BEATEN | By Robert Hanley | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/a-new-look-at-bulbs-for-spring-a-new-look-at-bulbs.html | A New Look At Bulbs for Spring | By Molly Price | RE 897-668 | 38023 B 149-050 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/a-new-wrinkle-on-the-citys-skyline-a-new-wrinkle-on-the-skyline.html | A New Wrinkle On the Citys Skyline | By Carter B Horsley | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/a-prisoners-testimony-cataract.html | A prisoners testimony | By Patricia Blake | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/a-report-from-london-watercolorgate-whimsy-fakery-and-esthetic.html | A REPORT FROM LONDON | By Bernard Weinbaub | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/a-river-runs-through-it-and-other-stories.html | A River Runs Through It And Other Stories | By James R Frakes | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/a-seachange.html | A SeaChange | By Anne Tyler | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/a-trilogy-that-probes-societys-soul-trilogy-director.html | A Trilogy That Probes Societys Soul | By Gerrit Henry | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/aclu-officials-ask-for-a-new-election-irregularities-found-in.html | ACLU OFFICIALS ASK FOR A NEW ELECTION | By Charles Kaiser | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/all-for-the-movement-is-forgiven.html | All For the Moment Is Forgiven | By John Leonard | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/all-the-candidates-clothes-costume-is-key-in-the-song-and-dance-of.html | All the candidates clothes | By Eli N Evans | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/and-now-a-few-vital-statistics-about-the-sport-fan.html | And Now a Few Vital Statistics About the Sport Fan | By Paul T Owens | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/armys-lastperiod-rally-defeats-holy-cross-2624.html | Armys LastPeriod Rally Defeats Holy Cross 2624 | By Deane McGowen Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/as-rosh-hashanah-approaches-plight-of-world-jews-is-stressed.html | As Rosh haShanah Approaches Plight of World Jews Is Stressed | By Irving Spiegel | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/at-kresge-success-is-not-forgetting-what-you-are-kresge-doesnt.html | At Kresge Success Is Not Forgetting What You Are | By Isadore Barmash | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/atlas-of-early-american-history.html | Atlas of Early American History | By George F Scheer | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/auto-racing.html | Auto Racing | SPECIAL TO THE NEW YORK TIMES | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/autumn-leaves-a-budget-ramble-the-autumn-leaves-a-budget-ramble.html | Autumn Leaves A Budget Ramble | By Dan Carlinsky | RE 897-668 | 38023 B 149-050 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/between-elections-they-are-feeble-and-dormant-wakeup-time-for-ny.html | Between Elections They Are Feeble and Dormant | By Frank Lynn | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/bigcity-schools-in-money-pinch-face-cutbacks-like-new-yorks-bigcity.html | BigCity Schools in Money Pinch Face Cutbacks Like New Yorks | By Gene I Maeroff Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/billy-dee-williams-the-black-clark-gable-branches-out.html | Billy Dee Williams The Black Clark Gable Branches Out | By Iudy Klemesrud | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/books-naders-stab-at-giant-taming.html | Books Naders Stab at Giant Taming | By Robert Hessen | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/bruins-146-victors-aided-by-fumbles-brown-downs-yale-146-aided-by.html | Bruins 146 Victors Aided by Fumbles | By William N Wallace Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/buckeyes-are-paced-by-logan-gerald-buckeyes-control-ball-subdue.html | Buckeyes Are Paced by Logan Gerald | By Gordon S White Jr Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/california-typifies-lack-of-interest-shown-across-nation-in.html | California Typifies Lack of Interest Shown Across Nation in Campaign | By R W Apple Jr Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/cemeteries.html | CEMETERIES | SPECIAL TO THE NEW YORK TIMES | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/chess-michael-rohde-another-bobby-fischer.html | CHESS | Robert Byrne | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/city-gardeners-can-grow-everything-almost.html | City Gardeners Can Grow EverythingAlmost | By Carla Wallach | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/commodity-speculators-anticipate-a-dip-in-the-pool.html | Commodity Speculators Anticipate a Dip in the Pool | By H J Maidenberg | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/conservative-party-by-140-to-137-stops-bid-to-keep-ford-off-ticket.html | Conservative Party by 140 to 137 Stops Bid to Keep Ford Off Ticket | By Glenn Fowler | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/creation-of-jobs-is-held-by-study-to-be-way-of-reducing-welfare.html | Creation of Jobs Is Held by Study To Be Way of Reducing Welfare | By Peter Kihss | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/crimson-conquers-columbia-34-to-10-harvard-routs-columbia-on-varied.html | Crimson Conquers Columbia 34 to 10 | By Michael Strauss Special to The New York Tines | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/dance-the-mobius-company.html | Dance The Mobius Company | By Don McDonagh | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/dance.html | Dance | SPECIAL TO THE NEW YORK TIMES | RE 897-668 | 38023 B 149-050 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/debates-whats-the-question.html | Debates Whats The Question | By James Reston | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/design-antique-modern.html | Design | By Norma Skurka | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/did-the-b-stand-for-bashful-b-traven.html | Did the B stand for bashful B Traven | By Jambs Atlas | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/dismay-over-the-way-new-york-city-has-been-run.html | Dismay Over the Way New York City Has Been Run | By Joel Harnett | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/dole-makes-joking-a-campaign-device-gop-running-mates-targets-are.html | DOLE MAKES JOKING A CAMPAIGN DEVICE | By Christopher Lydon Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/dupper.html | Dupper | By Cathleen Burns ELMER | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/eagles-boryla-on-spot-jets-taking-to-ground-jets-take-to-the-ground.html | Eagles Boryla on Spot | By Michael Katz Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/economics-of-racism-in-south-africa.html | Economics Of Racism in South Africa | By John F Burns | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/endpaper-how-to-draw-a-cat.html | Endpaper | By William E Maloney | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/epas-5year-plan-is-criticized-for-focus-on-shortterm-issues.html | EPAs 5Year Plan Is Criticized For Focus on ShortTerm Issues | By Bayard Webster | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/european-football.html | European Football | SPECIAL TO THE NEW YORK TIMES | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/everybody-hated-seagull-the-guest-word.html | Everybody Hated Seagull | By Jude Bell | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/expressbus-runs-rapidly-expanding-new-york-city-service-while-not.html | EXPRESSBUS RUNS RAPIDLY EXPANDING | By Edward C Burks | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/fbi-began-inquiry-of-carswell-in-70-agents-apparenty-failed-to-tell.html | FBI BEGAN INQUIRY OF CARSWELL IN 70 | By John M Crewdson Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/films.html | Films | SPECIAL TO THE NEW YORK TIMES | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/flight-to-canada-canada.html | Flight To Canada | By Jerome Charyn | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/for-moynihan-now-is-the-time-to-soothe-egos.html | For Moynihan Now Is the Time To Soothe Egos | By Frank Lynn | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/for-young-readers-the-moon-ribbon.html | For young readers | By Cynthia King | RE 897-668 | 38023 B 149-050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/forego-shoemaker-riding-captures-woodward-by-1-lengths-at-belmont.html | Forego Shoemaker Riding Captures Woodward by 1 Lengths at Belmont | By Steve Cady | RE 897-668 | 38023 | B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/funny-business-in-prime-time.html | Funny Business in Prime Time | By Tom Buckley | RE 897-668 | 38023 | B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/future-events-stars-spars-winged-feet.html | Future Events | By Lillian Bellison | RE 897-668 | 38023 | B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/gene-federico-an-art-directors-eye-for-clothes.html | Gene Federico | By Eden Ross Lipson | RE 897-668 | 38023 | B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/giveem-hell-jerry-reagans-campaign-manager-counsels-ford-on-how-to.html | Giveem hell Jerry | By John P Sears | RE 897-668 | 38023 | B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/golf.html | Golf | SPECIAL TO THE NEW YORK TIMES | RE 897-668 | 38023 | B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/hannahs-daughters.html | Hannahs Daughters | By Joan Dash | RE 897-668 | 38023 | B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/he-is-a-candidate-for-gene-mccarthy-1968-goes-on-and-on.html | He Is a Candidate | By Joseph Lelyveld | RE 897-668 | 38023 | B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/he-sells-to-men-who-have-it-made.html | He Sells to Men Who Have It Made | BY Joanne A Fishman | RE 897-668 | 38023 | B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/higher-costs-divert-business-from-port-shiploads-of-potatoes-grown.html | HIGHER COSTS DIVERT BUSINESS FROM PORT | By Werner Bamberger | RE 897-668 | 38023 | B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/hounds-will-run-at-exhibition-in-virginia.html | Hounds Will Run at Exhibition in Virginia | By Walter R Fletcher | RE 897-668 | 38023 | B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/how-volkswagen-found-mr-right-capturing-a-gm-man-isnt-easy-admits.html | How Volkswagen Found Mr Right | By Robert Irvin | RE 897-668 | 38023 | B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/i-am-not-movie-star-i-am-only-man-from-street.html | I Am Not Movie Star I Am Only Man From Street | By Rowland Barber | RE 897-668 | 38023 | B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/ill-do-things-my-way-to-encourage-people-to-drop-in-mayor-ed-hanna.html | Ill do things my way | By Bruce Porter | RE 897-668 | 38023 | B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/in-guards-we-trust-private-police-may-be-undertrained-and-without.html | In guards we trust | By Clark Whelton | RE 897-668 | 38023 | B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/india-is-lifting-rules-on-press-for-foreigners.html | India Is Lifting Rules on Press For Foreigners | By William Borders Special to The New York Times | RE 897-668 | 38023 | B 149-050 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/irish-memories-irish-poetry-mother-ireland.html | Irish memories Irish poetry | By Richard Eder | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/issue-of-camera-shots-of-audience-argued-televised-debate-issue-at.html | Issue of Camera Shots of Audience Argued | By John W Finney Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/issues-hold-the-key-to-legislature-vote-party-leaders-plan-assault.html | ISSUES HOLD THE KEY TO LEGISLATURE VOTE | By Linda Greenhouse | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/jefferson-goals-clear-a-3d-title-day-of-rest.html | Jefferson Goals Clear A 3d Title Day of Rest | By Paul Winfield | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/kissinger-to-meet-with-smith-today-on-rhodesia-issue-vorster.html | KISSINGER TO MEET WITH SMITH TODAY ON RHODESIA ISSUE | By Bernard Gwertzman Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/knick-rookies-carrying-bid-hopes-little-chance.html | Knick Rookies Carrying Big Hopes Little Chance | By Sam Goldaper Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/latin-american-poetry.html | Latin American Poetry | By H R Hays | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/lester-e-mitchell-he-dresses-to-suit-the-occasion.html | Lester E Mitchell | By Charles K Conway | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/lewis-w-van-amerongen-his-job-dictates-the-clothes-he-wears.html | Lewis W van Amerongen | By Mel Watkins | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/li-car-commuting-deplored-in-study-but-planners-say-that-solution.html | LI CAR COMMUTING DEPLORED IN STUDY | By Iver Peterson Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/lineup-of-leaders-for-mao-eulogy-indicates-an-attempt-at-continuity.html | Lineup of Leaders for Mao Eulogy Indicates an Attempt at Continuity | By Fox Butterfield Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/maine-poet-convicted-of-killing-his-wife-adjusts-to-role-as.html | Maine Poet Convicted of Killing His Wife Adjusts to Role as Ornament of a Prison | By Israel Shenker Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/met-pitcher-holds-foes-to-5-hits-seaver-stops-pirates-62-phillies.html | Met Pitcher Holds Foes to 5 Hits | By Thomas Rogers | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/miscellany.html | Miscellany | SPECIAL TO THE NEW YORK TIMES | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/miss-ford-likes-steuben-parade-sees-president-doing-well-here.html | Miss Ford Likes Steuben Parade Sees President Doing Well Here | By Pranay Gupte | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/miss-marples-last-case.html | Miss Marples last case | By Gavin Lambert | RE 897-668 | 38023 B 149-050 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/mood-over-rules-these-days.html | Mood Over Rules These Days | By Bernadine Morris | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/moon-sect-steadily-adds-properties-to-its-domain-moon-sect-adds-to.html | Moon Sect Steadily Adds Properties To Its Domain | By Charles Kaiser | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/moscow-puzzled-by-fordcarter-contest-worries-about-detente.html | Moscow Puzzled by FordCarter Contest Worries About Detente | By Christopher S Wren Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/music-notes-asked-for-one-cage-writes-two-music-notes-two-from-john.html | Music Notes Asked for One Cage Writes Two | By Shirley Fleming | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/music.html | Music | SPECIAL TO THE NEW YORK TIMES | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/must-everything-be-destroyed-the-author-of-cry-the-beloved-country.html | Must everything be destroyed The author of Cry the Beloved Country asks whether there is any hope for South Africa South Africa | By Alan Paton | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/natl-football-league.html | Natl Football League | SPECIAL TO THE NEW YORK TIMES | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/nettles-clout-again-wins-for-yanks.html | Nettles Clout Again Wins for Yanks | By Murray Chass Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/new-democratic-coalition-endorses-carter-delays-action-on-moynihan.html | New Democratic Coalition Endorses Carter Delays Action on Moynihan | By Thomas P Ronan | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/new-jersey-opinion-a-bug-becomes-a-watchdog-the-sound-of-silence.html | A Bug Becomes A Watchdog | By Martin Gansberg | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/new-jersey-opinion-about-long-island-a-working-home-port-working.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/new-jersey-opinion-after-a-bad-start-suffolk-meadows-is-back-on.html | After a Bad Start Suffolk Meadows Is Back on Track | By Pranay Gupte | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/new-jersey-opinion-art-it-was-a-very-good-hundred-years.html | ART | By David L Shirey | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/new-jersey-opinion-cricket-catching-on-bowling-along.html | Cricket Catching On | By Shawn G Kennedy | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/new-jersey-opinion-dining-out-where-they-care.html | DINING OUT | By Florence Fabricant | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/new-jersey-opinion-dispensing-justice-in-a-crowded-place.html | Dispensing Justice | By Roy R Silver | RE 897-668 | 38023 B 149-050 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-fishing-snapping-up-blues.html | FISHING | By Joanne A Fishman | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-gardening-looking-ahead.html | GARDENING | By Carl Totemeier | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-how-to-exploit-a-tomato.html | How to Exploit a Tomato | By Florence Fabricant | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-keeping-farmland-down-on-the-farm-keeping-farms.html | Keeping Farmland Down on the Farm | By Ari L Goldman | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-letter-from-washington-wolffs-drug-hunt-getting.html | LETTER FROM WASHINGTON | By Shirley Elder | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-model-warriors.html | Model Warriors | By David C Berliner | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-people-rookie-who-looks-good.html | PEOPLE | By Lawrence Van Gelder | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-politics-judging-judges.html | POLITICS | By Frank Lynn | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-shop-talk-the-card-scene.html | SHOP TALK | By Muriel Fischer | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-some-questions-women-will-have-to-answer.html | Some Questions Women Will Have to Answer | By Rose Graubart Ignatow | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-speaking-personally-cant-we-kiss-the-grills.html | SPEAKING PERSONALLY | By Thelma C Sokoloff | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-student-loss-is-squeezing-the-colleges.html | Student Loss Is Squeezing The Colleges | By Robert L Payton | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-the-scripts-come-marching-in.html | The Scripts Come Marching In | By Barbara Delatiner | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-we-get-the-education-we-deserve.html | We Get the Education We Deserve | By Theodore M Black | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-a-profile-of-voting-strength-a-profile-of-voting.html | A Profile Of Voting Strength | By Martin Waldron | RE 897-668 | 38023 B 149-050 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-about-new-jersey-those-backyard-pools-about.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-american-food-in-saddle-river.html | American Food In Saddle River | By Joan Cook | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-art-montclair-heritage-from-abroad.html | ART | By David L Shirey | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-article-2-no-title-tracking-a-mystery-or-myth-in.html | Tracking a Mystery | By Stuart Murray | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-conrail-deals-out-poker-players-conrail-deals-out.html | Conrail Deals Out Poker Players | By Edward C Burks | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-dining-out-veal-and-quiche-in-clinton.html | DINING OUT | By Frank J Prial | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-fishing-bluefish-are-biting.html | FISHING | By Joanne A Fishman | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-fishing-for-trouble.html | Fishing for Trouble | By Jean Bayrock | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-gardening-2-beardless-irises.html | GARDENING | By Molly Price | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-housing-goals-list-stirs-debate.html | Housing Goals List Stirs Debate | By Ronald Sullivan | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-life-with-the-family-a-formula-for-living.html | Life With the Family A Formula for Living | By Dr Thomas C McGinnis | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-parkland-the-battle-goes-on-parkland-dispute.html | ParklandThe Battle Goes On | By Martin Gansberg | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-parole-board-chief-fights-the-system.html | Parole Board Chief Fights the System | By Jeffrey E Stoli | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-people-food-sharks-and-dieting.html | PEOPLE | By Albin Krebs | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-politics-conclusion-was-obvious.html | POLITICS | By Ronald Sullivan | RE 897-668 | 38023 B 149-050 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-reading-between-the-jobad-lines.html | Reading Between the JobAd Lines | By Phyllis Noland | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-rutgers-faculty-to-offer-concerts.html | Rutgers Faculty To Offer Concerts | By Joan Cook | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-salem-reactor-ready-to-operate.html | Salem Reactor Ready to Operate | By Carlo M Sardella | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-skilled-hands-can-make-life-begin-at-65.html | Skilled Hands Can Make Life Begin at 65 | By Rosemary Lopez | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-speaking-personally-it-happened-in-montclair.html | SPEAKING PERSONALLY | By Kate Megargee | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-mexico-and-arizona-suing-land-concerns-over-sales-of-lots.html | New Mexico and Arizona Suing Land Concerns Over Sales of Lots | By Grace Lichtenstein Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-novel.html | New | By Martin Levin | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-system-will-free-policemen-from-appearing-at-arraignments-new.html | New System Will Free Policemen From Appearing at Arraignments | By Selwyn Raab | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/new-york-states-lottery-overwhelming-success-is-still-called-far.html | New York States Lottery Overwhelming Success Is Still Called Far Behind Illegal Games in Some Areas | By Lena Williams | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/no-leads-found-to-burglar-who-caused-death-of-a-woman-82-in-peter.html | No Leads Found to Burglar Who Caused Death of a Woman 82 in Peter Cooper Village | By Emanuel Perlmutter | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/notes-will-mexico-really-cost-less-notes-about-travel-notes-about.html | Notes Will Mexico Really Cost Less Notes About Travel Notes About Travel | By Stanley Carr | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/novels-and-stories-island-people.html | Novels and stories | By Edmund White | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/novels-by-richard-yates-lois-gould-ishmael-reed-the-easter-parade.html | Novels by Richard Yates Lois Gould Ishmael Reed | By A G Mojtabai | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/obituary-1-no-title.html | Obituary 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/opening-night-is-every-night-this-week-at-last-the-complete-porgy.html | Opening Night Is Every Night This Week | By Frederick S Roffman | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/panamas-charge-of-role-by-us-in-riots-reflects-delay-on-treaty.html | Panamas Charge of Role by US In Riots Reflects Delay on Treaty | By Alan Riding Special to The New York Times | RE 897-668 | 38023 B 149-050 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/parents-of-dead-child-win-right-to-sue-doctors-for-malpractice.html | Parents of Dead Child Win Right To Sue Doctors for Malpractice | By Irving Spiegel | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/peking-throng-bids-mao-farewell-750000-in-peking-attend-mao-eulogy.html | Peking Throng Bids Mao Farewell | By ROSS H MUNRO The Globe and Mau Toronto | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/peter-gambaccini-becoming-styleconscious.html | Peter Gambaccini | By Cynthia Benjamin | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/photography.html | Photography | SPECIAL TO THE NEW YORK TIMES | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/point-of-view-the-myth-of-china-trade.html | POINT OF VIEW | By Thomas G Corcoran | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/post-intercepts-5-passes-and-routs-hofstra-276.html | Post Intercepts 5 Passes And Routs Hofstra 276 | By Al Harvin Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/private-schools-are-no-longer-exclusive-retreats.html | Private Schools Are No Longer Exclusive Retreats | By David Vidal | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/putting-hospitality-to-the-test-the-visitors-from-germany-putting.html | Putting Hospitality to the Test The Visitors From Germany | By Julie Stern | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/rachmaninoffs-piano-music-on-new-disks.html | Rachmaninoffs Piano Music on New Disks | By Francis Crociata | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/reels-of-rarities-on-film-at-lincoln-center-reels-of-dance-rarities.html | Reels of Rarities On Film At Lincoln Center | By Roger Copeland | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/rehab-funds-go-begging-millions-in-rehab-funds-are-going-begging.html | Rehab Funds Go Begging | By Joseph P Fried | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/results-in-school-sports.html | Results in School Sports | SPECIAL TO THE NEW YORK TIMES | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/selected-poems-a-slow-dance-the-new-estate.html | Selected Poems | By M L Rosenthal | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/shooting-the-deep-in-a-milliondollar-pool-shooting-the-deep-in-a.html | Shooting The Deep in A MillionDollar Pool | By Henry Edwards | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/showy-perennials-to-plant-this-month.html | Showy Perennials To Plant This Month | By Carol E Leighton | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/something-like-a-disney-dragon-the-monsters-of-loch-ness.html | Something like a Disney dragon | By Gerald Jonas | RE 897-668 | 38023 B 149-050 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/south-florida-is-stirred-by-study-indicating-that-boom-has-ended.html | South Florida Is Stirred by Study Indicating That Boom Has Ended | By B Drummond Ayres Jr Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/southern-baptists-and-catholics-find-ties-many-explore-ideas-and.html | Southern Baptists and Catholics Find Ties | By Kenneth A Briggs | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/soviet-dissident-finds-his-home-in-a-shambles.html | Soviet Dissident Finds His Home In a Shambles | By David K Shipler Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/spains-political-opposition-units-preparing-to-reject-election-plan.html | Spains Political Opposition Units Preparing to Reject Election Plan | By Henry Giniger Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/spotlight-pertaminas-new-boss-picks-up-the-pieces.html | SPOTLIGHT | By Kevin Rafferty | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/study-finds-injury-risk-in-medical-research-similar-to-normal.html | Study Finds Injury Risk in Medical Research Similar to Normal Living | By Jane E Brody | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/suffering-surviving-enjoying-weeping-in-the-playtime-of-others.html | Suffering surviving enjoying | By Fred J Cook | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/sunday-observer-overexposure.html | Sunday Observer | By Russell Baker | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/susan-saxe-on-trial-for-killing-in-1970-accused-of-robbery-in.html | SUSAN SAXE ON TRIAL FOR KILLING IN 1970 | By John Kifner Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/swedish-socialism-facing-test-today-ruling-party-is-under-challenge.html | SWEDISH SOCIALISM FACING TEST TODAY | By Bernard Weinraub Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/synthesizer-duo-and-computer-evoke-musics-sensuous-side.html | Synthesizer Duo and Computer Evoke Musics Sensuous Side | By John Rockwell | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/the-babel-of-economic-advertising.html | The Babel of Economic Advertising | By Louis M Kohlmeier | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/the-basques-of-bridgeport-the-ferocious-old-world-game-of-jai-alai.html | The Basques of Bridgeport | By Hubert Saal | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/the-boom-in-minivacations-by-bus-the-boom-in-minivacations-by-bus-a.html | The Boom in MiniVacations by Bus | By Paul Grimes | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/the-collapse-of-the-great-teton-dam-at-1157-am-on-june-5-80-billion.html | The collapse of the great Teton Dam At 1157 AM on June 5 80 billion gallons of water began surging forward in a torrent of destruction Could it have been predicted Teton Dam | By Dorothy Gallagher | RE 897-668 | 38023 B 149-050 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/the-eye-of-paris-looks-inward.html | The Eye of Paris Looks Inward | By Michael Peppiatt | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/the-first-30-odd-years.html | The First 30 Odd Years | By Gilbert Millstein | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/the-lists-of-the-past.html | The Lists Of the Past | By Dee Wells | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/the-new-adventures-of-tom-jones-the-new-adventures-of-tom-jones.html | The New Adventures of Tom Jones | By Robert Lindsey | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/the-new-york-school-continued-hush-toujours-lamour-leaping-clear.html | The New York School continued | By Gilbert Sorrentino | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/the-old-singers-young-singer-a-little-boy-in-search-of-god.html | The old Singers young Singer | By Edward Grossman | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/the-press-and-its-right-to-silence-not-yet-clarified.html | The Press and Its Right to Silence Not Yet Clarified | By Anthony Lewis | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/the-real-finley.html | The Real Finley | By Tom Clark | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/the-right-and-the-power.html | The Right And the Power | By Seymour Hersh | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/the-tennis-clinic-how-to-select-a-racquet.html | The Tennis Clinic | By Charles Friedman | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/the-war-wrecked-the-economy-but-vietnam-has-experienced-leadership.html | The War Wrecked the Economy but Vietnam Has Experienced Leadership | By Nayan Chanda | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/theater.html | Theater | SPECIAL TO THE NEW YORK TIMES | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/theres-no-such-thing-as-economics-said-the-economist-the-economists.html | Theres no such thing as economics said the economist | By Kevin Cooney | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/to-the-outback-and-back-again-intermission.html | To the outback and back again | By Louise Bernikow | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/until-successor-is-found-there-will-probably-be-collective.html | Until Successor Is Found There Will Probably Be Collective Leadership | By Fox Butterfield | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/viking-2-will-try-to-overturn-rock-new-sampling-in-search-for-life.html | VIKING 2 WILL TRY TO OVERTURN ROCK | By Walter Sullivan Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archiv es/waiting-for-the-upturn.html | Waiting for the Upturn | By Thomas E Mullaney | RE 897-668 | 38023 B 149-050 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/washington-report-capital-formation-and-tax-revision.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/what-names-go-on-button-vexes-election-panel.html | What Names Go On Button Vexes Election Panel | By Warren Weaver Jr Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/whats-doing-in-hong-kong.html | Whats Doing in HONG KONG | By Frank Ching | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/wiley-and-the-hairy-man-liza-lou.html | Wiley and The Hairy Man | By Jane Resh Thomas | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/will-the-debates-really-matter.html | Will the Debates Really Matter | By William V Shannon | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/wood-field-stream-3-try-out-li-trout-waters.html | Wood Field | By Nelson Bryant Special to The New York Times | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/yachting.html | Yachting | SPECIAL TO THE NEW YORK TIMES | RE 897-668 | 38023 B 149-050 |
| 9/19/1976 | https://www.nytimes.com/1976/09/19/archives/yankees-playoffs-2d-hottest-ticket-as-new-excitement-grips-the-city.html | Yankees Playoffs 2d Hottest Ticket As New Excitement Grips the City | By Tony Kornheiser | RE 897-668 | 38023 B 149-050 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/207-upset-over-giants.html | 207 Upset Over Giants | By Michael Katz Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/a-scandal-behind-scandals-many-government-abuses-spotted-by.html | A Scandal Behind Scandals | By John L Hess | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/about-new-york-a-blockbuster-of-a-fight.html | About New York | By Francis X Clines | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/advertising-marx-toys-is-switching-to-marschalk.html | Advertising | By Philip H Dougherty | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/aides-narrow-risk-in-debate-aides-to-ford-and-carter-cut-risks-for.html | Aides Narrow Risk in Debate | By Joseph Lelyveld Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/at-ts-record-profits-stir-elation-and-vexation-wall-street-is.html | AT Ts Record Profits Stir Elation and Vexation | By Richard Phalon | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/bridge.html | Bridge | By Alan Truscott | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/broncos-rout-jets-463-on-543-yards.html | Broncos Rout Jets 463 on 543 Yards | By Gerald Eskenazi Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/bush-sees-bonanza-in-pilots-defection-with-a-soviet-mig.html | Bush Sees Bonanza In Pilots Defection With a Soviet MIG | By David Binder Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/carter-on-china.html | Carter on China | By William Safire | RE 897-672 | 38023 B 149-055 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/carter-vows-tax-reforms-to-put-burden-on-rich-and-big-business.html | Carter Vows Tax Reforms to Put Burden on Rich and Big Business | By James T Wooten Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/ceasefire-efforts-deadlock-in-lebanon.html | CEASEFIRE EFFORTS DEADLOCK IN LEBANON | By Henry Tanner Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/changes-in-german-schools-an-issue-in-coming-election.html | Changes in German Schools An Issue in Coming Election | By Craig R Whitney Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/chineseamericans-pay-tribute-to-mao-2500-crowd-into-hunter-college.html | CHINESEAMERICANS PAY TRIBUTE TO MAO | By Richard J Meislin | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/companys-bar-to-employment-of-relatives-ruled-not-discriminatory.html | Companys Bar to Employment of Relatives Ruled Not Discriminatory | By Arnold H Lubasch | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/detectives-investigating-2-deaths-of-elderly-persons-in-burglaries.html | Detectives Investigating 2 Deaths Of Elderly Persons in Burglaries | By Emanuel Perlmutter | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/economists-sound-off-on-boardwalk-economists-along-boardwalk-air.html | Economists Sound Off on Boardwalk | By Ann Crittenden Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/ford-would-alter-middle-income-taxes-favors-relief-for-those.html | FORD WOULD ALTER MIDDLE INCOME TAXES | By Marjorie Hunter Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/going-up-is-a-musical-charmer.html | Going Up Is a Musical Charmer | By Mel Gussow | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/grogan-helps-lowly-patriots-upset-dolphins-3014-nfl-roundup.html | Grogan Helps Lowly Patriots Upset Dolphins 3014 | By Al Harvin | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/guidelines-cover-experiments-on-new-york-city-hospital-patients.html | Guidelines Cover Experiments on New York City Hospital Patients | By Peter Kihss | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/hunter-gains-200th-victory-as-yanks-win.html | Hunter Gains 200th Victory As Yanks Win | By Murray Chass Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/imf-cautions-industrial-nations-on-quick-bid-to-cut-joblessness-imf.html | IMF Cautions Industrial Nations On Quick Bid to Cut Joblessness | By Edwin L Dale Jr Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/indias-new-envoy-predicts-better-ties-with-us.html | Indias New Envoy Predicts Better Ties With US | By William Borders Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/israelis-hopeful-reunion-of-druses-helped-ease-syrian-border.html | Israelis Hopeful Reunion of Druses Helped Ease Syrian Border Tension | By William E Farrell Special to The New York Times | RE 897-672 | 38023 B 149-055 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/itt-is-acquiring-carbon-industries-coal-concern-takeover-hinges-on.html | ITT IS ACQUIRING CARBON INDUSTRIES | By H J Maidenberg | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/japanese-newcomer-dances-in-guest-series-at-brooklyn.html | Japanese Newcomer Dances In Guest Series at Brooklyn | By Anna Kisselgoff | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/kingman-clouts-2-pittsburgh-kept-4-games-out.html | Kingman Clouts 2 Pittsburgh Kept 4 Games Out | By Thomas Rogers | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/kissinger-expects-smith-to-approve-black-power-plan.html | KISSINGER EXPECTS SMITH TO APPROVE BLACK POWER PLAN | By Bernard Gwertzman Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/kissinger-expects-smith-to-approve-plan-on-black-rule.html | KISSINGER EXPECTS SMITH TO APPROVE PLAN ON BLACK RULE | By Bernard Gwertzman Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/legal-experts-question-jailing-of-4-coast-newsmen.html | Legal Experts Question Jailing of 4 Coast Newsmen | By Wallace Turner Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/loss-of-haygood-thins-pitts-quarterback-supply-college-football.html | Loss of Haygood Thins Pitts Quarterback Supply | By Gordon S White Jr | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/marching-from-pretoria.html | Marching From Pretoria | By Anthony Lewis | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/market-place.html | Market Place | By Robert Metz | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/mintoff-appears-headed-for-a-slim-victory-in-malta.html | Mintoff Appears Headed for a Slim Victory in Malta | By Alvin Shuster Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/modern-canterbury-tale.html | Modern Canterbury Tale | By Leslie Maitland | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/mondale-campaigns-in-new-york-streets-beame-and-moynihan-join-tours.html | MONDALE CAMPAIGNS IN NEW YORK STREETS | By Linda Charlton | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/mondale-campaigns-in-new-york-streets.html | MONDALE CAMPAIGNS IN NEW YORK STREETS | By Linda Charlton | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/more-seen-quitting-fund-of-teamsters-move-by-6-called-effort-to.html | MORE SEEN QUITTING FUND OF TEAMSTERS | By Lee Dembart | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/new-jersey-pages-aides-narrow-risk-in-debate-aides-to-ford-and.html | Aides Narrow Risk in Debate | By Joseph Lelyveld Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/new-jersey-pages-boonton-temple-buries-books-and-shawls-damaged-by.html | Boonton Temple Buries Books And Shawls Damaged by Fire | By George Dugan Special to The New York Times | RE 897-672 | 38023 B 149-055 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/new-jersey-pages-carter-vows-tax-reforms-to-put-burden-on-rich-and.html | Carter Vows Tax Reforms to Put Burden on Rich and Big Business | By James T Wooten Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/new-jersey-pages-democrats-expected-to-maintain-control-of.html | Democrats Expected to Maintain Control of Congressional Delegation | By Ronald Sullivan | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/new-jersey-pages-modern-canterbury-tale.html | Modern Canterbury Tale | By Leslie Maitland | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/new-jersey-pages-more-seen-quitting-fund-of-teamsters-move-by-6.html | MORE SEEN QUITTING FUND OF TEAMSTERS | By Lee Dembart | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/new-jersey-pages-thai-leader-overthrown-in-1973-returns-from-exile.html | Thai Leader Overthrown in 1973 Returns From Exile | By David A Andelman Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/new-jersey-pages-trenton-topics-state-aflcio-meets-today.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/new-york-citys-schools-are-being-bludgeoned.html | New York Citys Schools Are Being Bludgeoned | By Bernard R Gifford | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/open-market-meeting-is-expected-to-produce-lower-interest-rates.html | Open Market Meeting Is Expected To Produce Lower Interest Rates | By John H Allan | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/polish-church-asks-support-for-regime-in-economic-efforts.html | Polish Church Asks Support for Regime In Economic Efforts | By Flora Lewis Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/politics-and-fun-blend-on-atlantic-ave.html | Politics and Fun Blend on Atlantic Ave | By Mary Breasted | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/reaction-to-district-plan-advantages-of-proposed-new-lines-are.html | Reaction to District Plan | By Steven R Weisman | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/reagan-is-too-busy-to-aid-ford-in-5-states.html | Reagan Is Too Busy to Aid Ford in 5 States | By Christopher Lydon Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/reborn-cooperhewitt-museum-has-new-home.html | Reborn CooperHewitt Museum Has New Home | By Grace Glueck | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/refurbished-14th-st-palladium-opens-with-program-by-the-band.html | Refurbished 14th St Palladium Opens With Program by the Band | By John Rockwell | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/rhodesians-wary-and-skeptical.html | Rhodesians Wary and Skeptical | By Michael T Kaufman Special to The New York Times | RE 897-672 | 38023 B 149-055 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/routine-irs-audit-revealed-tax-case-of-exhead-of-rca-sources-in.html | ROUTINE IRS AUDIT REVEALED TAX CASE OF EXHEAD OF RCA | By Steven Rattner | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/so-couples-can-handle-explosive-issues-without-exploding.html | So Couples Can Handle Explosive Issues Without Exploding | By Jane E Brody Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/states-consumer-chief-attacked-as-a-weak-protector-of-the-public.html | States Consumer Chief Attacked As a Weak Protector of the Public | By Frances Cerra | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/swedish-socialists-lose-to-coalition-after-44year-rule-social.html | SWEDISH SOCIALISTS LOSE TO COALITION AFTER 44YEAR RULE | By Bernard Weinraub Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/swedish-socialists-lose-to-coalition-after-44year-rule.html | SWEDISH SOCIALISTS LOSE TO COALITION AFTER 44YEAR RULE | By Bernard Weinraub Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/teaching-5year-oldpupils-fundamentals-of-economics-teaching.html | Teaching 5Year OldPupils Fundamentals of Economics | By Rona Cherry Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/thai-leader-overthrown-in-1973-returns-from-exile.html | Thai Leader Overthrown in 1973 Returns From Exile | By David A Andelman Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/the-new-romanticism-with-a-tailored-touch.html | The New Romanticism With a Tailored Touch | By Bernadine Morris | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/tighter-controls-imposed-by-seoul-government-says-rules-on-hair.html | TIGHTER CONTROLS IMPOSED BY SEOUL | By Andrew H Malcolm Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/tv-an-odd-late-season-that-is-full-of-gaps.html | TV An Odd Late Season That Is Full of Gaps | By John J OConnor | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/tv-lighting-expert-for-debates-hopes-work-will-not-be-an-issue.html | TV Lighting Expert for Debates Hopes Work Will Not Be an Issue | By Les Brown | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/us-recoups-medicaid-fraud-funds-new-york-cant.html | US Recoups Medicaid Fraud Funds | By Glenn Fowler | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/vorster-honest-and-blunt-said-to-winkissingers-respect.html | Vorster Honest and Blunt Said to Win Kissingers Respect | By John F Burns Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/20/1976 | https://www.nytimes.com/1976/09/20/archives/women-politicians-find-progress-slow-increase-in-nominations-to.html | WOMEN POLITICIANS FIND PROGRESS SLOW | By Eileen Shanahan Special to The New York Times | RE 897-672 | 38023 B 149-055 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/-and-she-has-fond-memories-of-work-in-its-health-clinic.html | And She Has Fond Memories of Work in Its Health Clinic | By Kenneth A Briggs Special to The New York Times | RE 897-669 | 38023 B 149-051 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archiv es/a-designer-gets-ahead-of-himself.html | A Designer Gets Ahead Of Himself | By Bernadine Morris | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archiv es/adult-home-for-chinese-is-first-of-its-kind.html | Adult Home for Chinese Is First of Its Kind | By Judith Cummings | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archiv es/advertising-next-move-for-new-york-lottery.html | Advertising | By Philip H Dougherty | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archiv es/an-allday-seminar-on-divorceby-someone-who-knows-all-about-it.html | An AllDay Seminar on Divorce By Someone Who Knows All About it | By Lawrence Van Gelder | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archiv es/an-indian-town-recalls-lillian-carter-fondly-town-in-india-recalls.html | An Indian Town Recalls Lillian Carter Fondly | By William Borders Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archiv es/arnsparger-isnt-ready-to-break-up-the-giants.html | Arnsparger Isnt Ready To Break Up the Giants | By Michael Katz Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archiv es/auto-union-returns-to-talks-with-ford-informal-discussions-over.html | AUTO UNION RETURNS TO TALKS WITH FORD | By William K Stevens Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archiv es/beame-opens-a-series-of-hearings-on-new-communitydistrict-lines.html | Beame Opens a Series of Hearings On New CommunityDistrict Lines | By Glenn Fowler | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archiv es/bonds-decline-despite-prime-cuts-utility-issue-is-offered-at-835.html | Bonds Decline Despite Prime Cuts | By John H Allan | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archiv es/books-of-the-times-lifting-the-female-curse.html | Books of The Times | By Anatole Broyard | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archiv es/brewers-stop-yanks-42-nettles-hits-29th-homer-brewers-top-yanks-42.html | Brewers Stop Yanks 42 | By Murray Crass Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archiv es/bridge-new-seasons-english-books-meet-usual-high-standards.html | Bridge | By Alan Truscott | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archiv es/bus-driver-shoots-at-3-youths-hitting-one-after-being-stabbed.html | Bus Driver Shoots at 3 Youths Hitting One After Being Stabbed | By Pranay Gupte | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archiv es/california-snubs-alaska-oil-forcing-us-to-reconsider-california.html | California Snubs Alaska Oil Forcing US to Reconsider | By Edward Cowan Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archiv es/carter-emulating-truman-in-48-whistlestops-in-three-states-trip.html | Carter Emulating Truman in 48 WhistleStops in Three States | By James T Wooten Special to The New York Times | RE 897-669 | 38023 B 149-051 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/carter-in-early-stop-at-trenton-cheers-jeers-and-jersey-peaches.html | Carter in Early Stop at Trenton Cheers Jeers and Jersey Peaches | By Molly Ivins Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/carter-on-morals-talks-with-candor-carter-talks-with-candor-on.html | Carter on Morals Talks With Candor | By Charles Mohr Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/catholic-families-in-cleveland-area-see-abortion-as-minor-election.html | Catholic Families in Cleveland Area See Abortion as Minor Election Issue | By Robert Reinhold Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/chinese-province-chiefs-back-home.html | Chinese Province Chiefs Back Home | By Fox Butterfield Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/concert-the-cleveland-quartet.html | Concert The Cleveland Quartet | By Peter G Davis | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/correction-aides-to-poll-prisoners-on-jail-complaints.html | Correction Aides To Poll Prisoners On Jail Complaints | By Joseph B Treaster | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/correction-monitor-assails-probation-and-parole-system-new-yorls.html | Correction Monitor Assails Probation And Parole System | By Fred Ferretti | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/court-rules-ftc-may-release-ashlands-records-to-congress-ashland.html | Court Rules FTC May Release Ashlands Records to Congress | By Warren Weaver Jr Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/democratic-presidential-drive-in-new-york-is-closely-knit-to-the.html | Democratic Presidential Drive in New York Is Closely Knit to the State Party for the First Time Since 1964 | By Frank Lynn | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/disillusion-over-joblessness-is-a-threat-to-schmidt.html | Disillusion Over Joblessness Is a Threat to Schmidt | By Craig R Whitney Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/dole-makes-emotional-plea-to-handicapped-in-florida.html | Dole Makes Emotional Plea to Handicapped in Florida | By Christopher Lydon Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/dr-robert-phillips-led-cholera-fight-studies-by-public-health.html | DR ROBERT PHILLIPS LED CHOLERA FIGHT | By Lawrence K Altman | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/enrique-batiz-of-mexico-leads-concert-by-american-symphony.html | Enrique Batiz of Mexico Leads Concert by American Symphony | By John Rockwell | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/episcopal-bishops-approve-revision-of-prayer-book.html | Episcopal Bishops Approve Revision of Prayer Book | By Eleanor Blau Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/exkings-at-prince-pauls-funeral-prince-paul-bowed-to-nazis.html | ExKings at Prince Pauls Funeral | By Robert Mcg Thomas Jr | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/felony-arrests-rise-6-in-new-york-city-increase-noted-in-first-half.html | FELONY ARRESTS RISE 6 IN NEW YORK CITY | By Selwyn Raab | RE 897-669 | 38023 B 149-051 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/ford-easier-home-purchases-and-the-election-campaign.html | Ford Easier Home Purchases and the Election Campaign | By Alan S Oser | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/ford-vowigng-tax-relief-asserts-carter-hits-at-middleincome-class.html | Ford Vowing Tax Relief Asserts Carter Hits at MiddleIncome Class | By James M Naughton Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/fordcarter-stands-on-abortion-held-similar-with-one-exception.html | FordCarter Stands on Abortion Held Similar With One Exception | By Philip Shabecoff Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/franklin-d-roosevelt-carter.html | Franklin D Roosevelt Carter | By Tom Wicker | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/general-tire-plans-rko-stock-spinoff-broadcasts-at-issue.html | General Tire Plans RKO Stock Spinoff | By William D Smith | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/gramblings-tokyo-bill-wont-be-sent-to-louisiana.html | Gramblings Tokyo Bill Wont Be Sent to Louisiana | By Gordon S White Jr | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/harriman-briefs-brezhnev-on-us-election-campaign-harriman-briefing.html | Harriman Briefs Brezhnev on US Election Campaign | By David K Shipler Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/health-care-in-home-supported-for-aged-but-only-if-its-closely.html | HEALTH CARE IN HOME SUPPORTED FOR AGED | By Edith Evans Asbury | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/hirschfeld-throws-support-to-buckley-but-javits-declines-to.html | HIRSCHFELD THROWS SUPPORT TO BUCKLEY | By Maurice Carroll | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/i-have-a-dream-pays-tribute-on-stage-to-martin-luther-king.html | I Have a Dream Pays Tribute On Stage to Martin Luther King | By Clive Barnes | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/in-this-enchanted-garden-exotic-creations-and-loving-care.html | In This Enchanted Garden Exotic Creations and Loving Care | By Norma Skurka | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/irate-erving-warns-nets-wont-report-miffed-erving-warns-nets-he.html | Irate Erving Warns Nets Wont Report | By Sam Goldaper | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/irving-a-loser-on-hughes-book-wins-case-with-own-legal-brief.html | Irving a Loser on Hughes Book Wins Case With Own Legal Brief | By Roy R Silver Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/jets-drop-cornerback-victimized-by-broncos-cornerback-is-cut-by.html | Jets Drop Cornerback Victimized by Broncos | By Gerald Eskenazi Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/johannesburg-news-and-notes-vorster-is-hopeful-over-rhodesia.html | Johannesburg News and Notes Vorster Is Hopeful Over Rhodesia | By Join F Burns Special to The New York Times | RE 897-669 | 38023 B 149-051 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/keenans-manner-as-a-prosecutor-contrasts-sharply-with-nadjaris.html | Keenans Manner as a Prosecutor Contrasts Sharply With Nadjaris | By Tom Goldstein | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/kermit-bloomgarden-producer-of-many-outstanding-plays-dead.html | Kermit Bloomgarden Producer Of Many Outstanding Plays Dead | By Albin Krebs | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/kibbee-seeks-a-rise-in-the-next-budget-asks-for-increase-of-184.html | KIBBEE SEEKS A RISE IN THE NEXT BUDGET | By Leonard Buder | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/kissinger-reports-to-zambian-leader-kaunda-declines-to-say-whether.html | KISSINGER REPORTS TO ZAMBIAN LEADER | By Bernard Gwertzman Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/lawyer-accuses-public-hospitals-in-new-york-city-of-conducting.html | Lawyer Accuses Public Hospitals in New York City of Conducting Illegal Experiments on Some Patients | By Peter Kihss | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/maltese-premier-sees-victory-as-socialist-mandate.html | Maltese Premier Sees Victory as Socialist Mandate | By Alvin Shuster Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/market-place-analysis-of-itt-bid-for-carbon.html | Market Place | By Robert Metz | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/mets-sink-pirates-on-mazzillis-homer.html | Mets Sink Pirates on Mazzillis Homer | By Thomas Rogers | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/mexico-gets-us-aid-pending-imf-loan-after-devaluation-fund-will.html | MEXICO GETS US AID PENDING IMF LOAN AFTER DEVALUATION | By Edwin L Dale Jr Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/mondale-criticizes-ford-on-tax-reform-democrat-says-republicans.html | MONDALE CRITICIZES FORD ON TAX REFORM | By Linda Charlton Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/networks-will-carry-fordcarter-debate-despite-reservations-about.html | Networks Will Carry FordCarter Debate Despite Reservations About Selection of Members of the Panel | By Joseph Lelyveld Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-an-indian-town-recalls-lillian-carter-fondly-town.html | An Indian Town Recalls Lillian Carter Fondly | By William Borders Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-and-she-has-fond-memories-of-work-in-its-health.html | And She Has Fond Memories of Work in Its Health Clinic | By Kenneth A Briggs Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-bias-again-bars-selection-of-jury-for-trial-of.html | Bias Again Bars Selection of Jury For Trial of Kallinger in Slaying | By Donald Janson Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-california-snubs-alaska-oil-forcing-us-to.html | California Snubs Alaska Oil Forcing US to Reconsider | By Edward Cowan Special to The New York Times | RE 897-669 | 38023 B 149-051 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-carter-on-morals-talks-with-candor-carter-talks.html | Carter on Morals Talks With Candor | By Charles Mohr Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-correction-monitor-assails-probation-and-parole.html | Correction Monitor Assails Probation And Parole System | By Fred Ferretti | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-felony-arrests-rise-6-in-new-york-city-increase.html | FELONY ARRESTS RISE 6 IN NEW YORK CITY | By Selwyn Raab | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-ford-vowing-tax-relief-asserts-carter-hits-at.html | Ford Vowing Tax Relief Asserts Carter Hits at MiddleIncome Class | By James M Naughton Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-harriman-briefs-brezhnev-on-us-election-campaign.html | Harriman Briefs Brezhnev on US Election Campaign | By David K Shipler Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-hirschfeld-throws-support-to-buckley-but-javits.html | HIRSCHFELD THROWS SUPPORT TO BUCKLEY | By Maurice Carroll | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-mayors-receptive-to-byrne-view-on-retaining-the.html | Mayors Receptive to Byrne View On Retaining the State Income Tax | By Alfonso A Narvaez Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-mondale-criticizes-ford-on-tax-reform-democrat.html | MONDALE CRITICIZES FORD ON TAX REFORM | By Linda Charlton Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-ninth-district-race-to-be-decided-today-helstoski.html | NINTH DISTRICT RACE TO BE DECIDED TODAY | By Ronald Sullivan Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-rhodesian-affirms-meeting-produced-concrete.html | RHODESIAN AFFIRMS MEETING PRODUCED CONCRETE RESULTS NOTES CHANCE OF SETTLEMENT But Smith on Return From Talks With Kissinger Indicates He Must Win His Partys Support | By Michael T Kaufman Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-trenton-topics-legislators-plan-study-of-offshore.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-trolley-returns-to-the-motor-city-and-mayor.html | Trolley Returns to the Motor City and Mayor Foresee Revitalization | By Reginald Stuart Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/panama-university-is-closed-following-march-by-students.html | Panama University Is Closed Following March by Students | By Alan Riding Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/paul-taylor-is-disbanding-dance-troupe.html | Paul Taylor Is Disbanding Dance Troupe | By Anna Kisselgoff | RE 897-669 | 38023 B 149-051 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/philharmonic-finds-soviet-tour-is-a-time-for-spirited-exchanges.html | Philharmonic Finds Soviet Tour Is a Time for Spirited Exchanges | By David K Shipler Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/potash-debate-in-canada-heightens-ownership-and-taxes-disputed-in.html | Potash Debate in Canada Heightens | By Robert Trumbull Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/prime-is-cut-to-6-by-morgan-guaranty-and-first-of-chicago-other-big.html | PRIME IS CUT TO 6 BY MORGAN GUARANTY AND FIRST OF CHICAGO OTHER BIG BANKS STAY AT 7 Many Expected to Await Decision o Friday by CitibankFeds Open Market Body Meets Today PRIME IS CUT TO 6 BY 2 MAJOR BANKS | By Terry Robards | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/pupils-testing-lag-linked-t0-parents-public-believes-that-children.html | PUPILS TESTING LAG LINKED TO PARENTS | By Gene I Maeroff | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/question-opens-trial-of-mandel-and-4-friends.html | Question Opens Trial of Mandel And 4 Friends | By Ben A Franklin Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/rangers-update-uniforms-and-game-too-they-hope.html | Rangers Update Uniforms And Game Too They Hope | By John S Radosta | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/realtytax-delinquencies-increase.html | RealtyTax Delinquencies Increase | By Edward Ranzal | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/rhodesian-affirms-meeting-produced-concrete-results-notes-chance-of.html | RHODESIAN AFFIRMS MEETING PRODUCED CONCRETE RESULTS | By Michael T Kaufman Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/scientists-gassing-seedlings-to-save-urban-trees.html | Scientists Gassing Seedlings to Save Urban Trees | By Joyce Maynard | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/senate-fails-to-act-on-bill-to-let-sec-set-standards-for-advisers.html | Senate Fails to Act on Bill to Let SEC Set Standards for Advisers | By Robert D Hershey Dr Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/some-cocoa-futures-fall-the-4cent-daily-limit-sugar-shows-a-small.html | Some Cocoa Futures Fall The 4Cent Daily Limit | By Elizabeth M Fowler | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/staff-spent-night-preparing-penn-station.html | Staff Spent Night Preparing Penn Station | By Charles Kaiser | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/state-banking-chief-to-take-housing-job-heimann-reported-set-to.html | STATE BANKING CHIEF TO TAKE HOUSING JOB | By Linda Greenhouse | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/stocks-end-mixed-on-lower-volume-dow-is-down-059-at-99451-after-an.html | STOCKS END MIXED ON LOWER VOLUME | By Alexander R Hammer | RE 897-669 | 38023 B 149-051 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/study-finds-few-us-concerns-plan-cuts-abroad.html | Study Finds Few US Concerns Plan Cuts Abroad | By Ann Crittenden | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/syria-charges-sadat-balks-beirut-peace-ruling-partys-newspaper.html | SYRIA CHARGES SADAT BALKS BEIRUT PEACE | By James F Clarity Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/tarkenton-doesnt-think-his-call-was-a-bad-one.html | Tarkenton Doesnt Think His Call Was a Bad One | By William N Wallace Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/taxes-.html | Taxes | By Robert J Cole | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/teamsters-tell-irs-of-changes-in-pension-fund-arguing-that-it-again.html | Teamsters Tell IRS of Changes in Pension Fund Arguing That It Again Deserves TaxExempt Status | By Lee Dembart Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/the-political-bestiary.html | The Political Bestiary | By Russell Baker | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/trolley-returns-to-the-motor-city-and-mayor-foresees-revitalization.html | Trolley Returns to the Motor City and Mayor Foresees Revitalization | By Reginald Stuart Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/tv-series-on-pappy-boyington-baa-baa-black-sheep-about-marine-pilot.html | TV Series on Pappy Boyington | By John J OConnor | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/un-prepares-for-session-finesse-heads-the-agenda.html | UN Prepares for Session Finesse Heads the Agenda | By Peter Grose Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/us-cancer-institute-head-quits-to-join-american-cancer-society.html | US Cancer Institute Head Quits To Join American Cancer Society | By Harold M Schmeck Jr Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/victor-over-swedish-socialists-thorbjorn-falldin.html | Victor Over Swedish Socialists | By Bernard Weinraub Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/viking-2-to-explore-north-pole-of-mars-spacecraft-to-take-pictures.html | VIKING 2 TO EXPLORE NORTH POLE OF MARS | By Walter Sullivan Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/waiting-room-only.html | Waiting Room Only | By Harry Schwartz | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/which-alley-for-fat-cats-now.html | Which Alley for Fat Cats Now | By Edgar M Bronfman | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/wine-country-tour-gives-mrs-krupsak-a-look-at-problems.html | Wine Country Tour Gives Mrs Krupsak A Look at Problems | By Frank J Prial Special to The New York Times | RE 897-669 | 38023 B 149-051 |
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/witness-is-impugned-in-killing-at-mosque-accuser-of-harlem-muslim.html | WITNESS IS IMPUGNED IN KILLING AT MOSQUE | By Charlayne Hunter | RE 897-669 | 38023 B 149-051 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1976 | https://www.nytimes.com/1976/09/21/archives/wood-field-and-stream-plaudits-for-a-book-on-great-gull-island.html | Wood Field and Stream Plaudits For a Book on Great Gull Island | By Nelson Bryant | RE 897-669 | 38023 B 149-051 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/10-men-and-6-women-on-kallinger-panel-judge-states-opening.html | 10 MEN AND 6 WOMEN ON KALLINGER PANEL | By Donald Janson Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/a-reporters-notebook-delicate-diplomacy-to-photo-fraud.html | A Reporters Notebook Delicate Diplomacy to Photo Fraud | By Bernard Gwertzman Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/about-education.html | About Education | By Edward B Fiske | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/about-new-york.html | About New York | By Francis X Clines | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/about-real-estate.html | About Real Estate | By Alan S Oser | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/advertising-y-r-introduces-magazine-evaluation-strike-impact-on.html | Advertising | By Philip H Dougherty | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/ash-exlitton-president-named-addressographmultigraph-chief-ash-is.html | Ash ExLitton President Named AddressographMultigraph Chief | By Rona Cherry | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/auto-talks-making-almost-no-headway-companies-supplying-goods-to.html | AUTO TALKS MAKING ALMOST NO HEADWAY | By Reginald Stuart Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/back-lost-to-us-cup-team.html | Bick Lost to US Cup Team | By Alex Yannis | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/berlins-26th-fall-arts-festival-gets-stimulating-taste-of-soho.html | Berlins 26th Fall Arts Festival Gets Stimulating Taste of SoHo | By Craig R Whitney Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/boe-taking-a-hard-line-over-demands-by-erving.html | Boe Taking a Hard Line Over Demands by Erving | By Sam Goldaper | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/bridge.html | Bridge | By Alan Truscott | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/canadian-tells-us-supplies-of-potash-will-be-adequate.html | Canadian Tells US Supplies of Potash Will Be Adequate | By Brendan Jones | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/carter-in-a-slump.html | Carter In A Slump | By James Reston | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/carter-proposes-a-unified-agency-in-the-cabinet-for-energy-policy.html | Carter Proposes a Unified Agency In the Cabinet for Energy Policy | By Charles Mohr Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/carter-surprises-ohio-politicians-by-his-show-of-strength-in-state.html | Carter Surprises Ohio Politicians By His Show of Strength in State | By R W Apple Jr Special to The New York Times | RE 897-670 | 38023 B 149-053 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/city-opera-staging-of-belle-helene-proves-light-lively-and-a-lot-of.html | City Opera Staging of Belle Helene Proves Light Lively and a Lot of Fun | By Harold C Schonberg | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/columbia-tennis-center-fund-drive-is-under-way.html | Columbia Tennis Center Fund Drive Is Under Way | By Charles Friedman | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/curbsweeping-by-stores-sought.html | CurbSweeping by Stores Sought | By Edward Ranzal | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/daley-welcomes-mondale-at-end-of-whistlestopping-train-trip.html | Daley Welcomes Mondale at End Of WhistleStopping Train Trip | By Linda Charlton Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/designer-store-city-quite-a-party.html | Designer  Store  City  Quite a Party | By Bernadine Morris | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/dole-has-physical-details-not-given-but-white-house-says-senators.html | DOLE HAS PHYSICAL | By Lawrence K Altman | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/dow-soars-20-to-101479-highest-in-almost-4-years.html | Dow Soars 20 to 101479 Highest in Almost 4 Years | By Vartanig G Vartan | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/embargo-on-clamming-could-help-save-industry-hit-by-pollution.html | Embargo on Clamming Could Help Save Industry Hit by Pollution | By Joseph Sullivan Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/episcopal-bishops-urge-that-15-woman-priests-be-ordained-again.html | Episcopal Bishops Urge That 15 Woman Priests Be Ordained Again | By Eleanor Blau Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/experts-back-plan-for-science-court-a-meeting-in-virginia-decides.html | EXPERTS BACK PLAN FOR SCIENCE COURT A Meeting in Virginia Decides Concept of QuasiJudicial Panel Should Be Tested | By John Noble Wilford Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/expos-defeat-mets-40-on-2hitter-by-warthen.html | Expos Defeat Mets 40 On 2Hitter by Warthen | By Michael Strauss Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/family-food-prices-off-by-13-biggest-drop-in-more-than-year.html | Family Food Prices Off by 13 Biggest Drop in More Than Year | By Werner Bamberger | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/film-indolent-femmes-au-soleil.html | Film Indolent Femmes au Soleil | By Vincent Canby | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/ford-plans-new-engine-to-shift-cylinders-and-save-10-in-fuel.html | Ford Plans New Engine to Shift Cylinders and Save 10 in Fuel | By Richard Within Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/fund-cashins-seen-a-market-deterrent-redemptions-in-august-exceeded.html | FUND CASHINS SEEN A MARKET DETERRENT | By Robert D Hershey Jr Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/general-assembly-at-the-un-opened-delegates-face-debate-on-african.html | GENERAL ASSEMBLY AT THE UN OPENED | By Peter Grose Special to The New York Times | RE 897-670 | 38023 B 149-053 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/general-assembly-at-the-un-opened.html | GENERAL ASSEMBLY AT THE UN OPENED | By Peter Grose Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/giants-meadowlands-football-stadium-just-about-ready-for-kickoff-on.html | Giants Meadowlands Football Stadium Just About Ready for Kickoff on Oct 10 | By Rudy Johnson Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/giants-shown-game-films-csonka-is-ill-giants-shown-game-films.html | Giants Shown Game Films | By Michael Katz Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/gm-topline-prices-of-1977-auto-mobiles-49-above-76-cars-move-means.html | GM TOPLINE PRICES OF 1977 AUTOMOBILES 49 ABOVE 76 CARS | By William K Stevens Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/gop-fundraising-in-michigan-studied-inquiry-by-watergate-prosecutor.html | GOP FUNDRAISING IN MICHIGAN STUDIED | By Philip Shabecoff Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/gop-fundraising-in-michigan-studied.html | GOP FUNDRAISING IN MICHIGAN STUDIED | By Philip Shabecoff Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/gop-in-house-assails-carters-economic-plans-democrats-defend-them.html | GOP in House Assails Carters Economic Plans | By Richard D Lyons Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/grain-inspection-bill-defies-pact-but-the-conferees-will-try-again.html | Grain Inspection Bill Defies Pact But the Conferees Will Try Again | By William Robbins Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/helstoski-defeats-baer-in-rerun-of-jersey-congressional-primary.html | Helstoski Defeats Baer in Rerun Of Jersey Congressional Primary | By Ronald Sullivan | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/helstoski-is-victor-over-baer-in-rerun-of-jersey-primary.html | Helstoski Is Victor Over Baer in Rerun Of Jersey Primary | By Ronald Sullivan | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/hiring-in-northeast-encouraged-as-us-finds-slower-wage-rises.html | Hiring in Northeast Encouraged As US Finds Slower Wage Rises | By Michael Sterne | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/house-rejects-regulatory-powers-votes-bill-that-would-reduce-otb.html | House Rejects Regulatory Powers Votes Bill That Would Reduce OTB | By Richard L Madden Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/israeli-educator-develops-method-to-help-culturally-disadvantaged.html | Israeli Educator Develops Method To Help Culturally Disadvantaged | By William E Farrell Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/jersey-bell-sells-100-million-issue.html | JERSEY BELL SELLS 100 MILLION ISSUE | By John H Allan | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/large-group-of-undecided-voters-found-looking-to-debates-for-aid.html | Large Group of Undecided Voters Found Looking to Debates for Aid | By Robert Reinhold | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/liberalized-views-changing-mormon-haven-modern-views-alter-mormon.html | Liberalized Views Changing Mormon Haven | By Jon Nordheimer Special to The New York Times | RE 897-670 | 38023 B 149-053 |

| Date | URL | Title | Author | RE | 38023 | B |
|---|---|---|---|---|---|---|
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/liberalized-views-changing-mormon-haven.html | Liberalized Views Changing Mormon Haven | By Jon Nordheimer Special to The New York Times | RE 897-670 | 38023 | B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/little-gain-since-helsinki-accords-eastern-and-western-aides-agree.html | Little Gain Since Helsinki Accords Eastern and Western Aides Agree | By Malcolm W Browne Special to The New York Times | RE 897-670 | 38023 | B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/mandels-policy-on-race-tracks-saved-money-his-lawyer-says.html | Mandels Policy on Race Tracks Saved Money His Lawyer Says | By Ben A Franklin Special to The New York Times | RE 897-670 | 38023 | B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/market-place-hope-for-ingersollrand-despite-setbacks.html | Market Place | By Robert Metz | RE 897-670 | 38023 | B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/monitors-find-no-deterioration-in-reading-of-us-schoolchildren-no.html | Monitors Find No Deterioration In Reading of US Schoolchildren | By Gene I Maeroff Special to The New York Times | RE 897-670 | 38023 | B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/monitors-find-no-deterioration-in-reading-of-us-schoolchildren.html | Monitors Find No Deterioration In Reading of US Schoolchildren | By Gene I Maeroff Special to The New York Times | RE 897-670 | 38023 | B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/mott-is-a-political-host-at-new-penthouse.html | Mott Is a Political Host at New Penthouse | By Judy Klemesrud | RE 897-670 | 38023 | B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/nato-testing-ability-on-norwegian-coast-landing-exercise-is-the.html | NATO TESTING ABILITY ON NORWEGIAN COAST | By Drew Middleton Special to The New York Times | RE 897-670 | 38023 | B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/new-lebanon-chief-to-be-inaugurated-in-syriaheld-area.html | New Lebanon Chief To Be Inaugurated In SyriaHeld Area | By Henry Tanner Special to The New York Times | RE 897-670 | 38023 | B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/nine-major-oil-companies-forming-cooperative-to-clean-up-spills-on.html | Nine Major Oil Companies Forming Cooperative to Clean Up Spills on New YorkNew Jersey Waterfront | By David F White Special to The New York Times | RE 897-670 | 38023 | B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/opponent-of-chilean-junta-slain-in-washington-by-bomb-in-his-auto.html | Opponent of Chilean Junta Slain In Washington by Bomb in His Auto | By David Binder Special to The New York Times | RE 897-670 | 38023 | B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/patricia-hearst-devout-episcopal-priest-says.html | Patricia Hearst Devout Episcopal Priest Says | By Everett R Holles Special to The New York Times | RE 897-670 | 38023 | B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/patriots-upset-of-dolphins-fails-to-alter-weeks-odds.html | Patriots Upset of Dolphins Fails to Alter Weeks Odds | By William N Wallace | RE 897-670 | 38023 | B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/personal-finance-getting-explanations-on-credit-denial.html | Personal Finance | By Leonard Sloane | RE 897-670 | 38023 | B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/pirate-bid-slowed-by-split-with-cubs-pirates-after-winning-in-ninth.html | Pirate Bid Slowed By Split With Cubs | By Parton Keese Special to The New York Times | RE 897-670 | 38023 | B 149-053 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/police-asking-for-some-horses-they-neednt-look-in-mouth.html | Police Asking for Some Horses They Neednt Look in Mouth | By Lena Williams | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/president-raises-duty-on-sugar-effect-on-consumers-called-small-us.html | President Raises Duty on Sugar | By Edwin L Dale Jr Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/preston-joness-texas-trilogy-opens-with-portrait-of-a-loser.html | Preston Joness Texas Trilogy Opens With Portrait of a Loser | By Clive Barnes | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/puerto-ricos-governor-joins-moynihan-in-campaign.html | Puerto Ricos Governor Joins Moynihan in Campaign | By David Vidal | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/queens-college-head-to-replace-controversial-bennington-chief.html | Queens College Head to Replace Controversial Bennington Chief | By Molly Ivins | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/queens-residents-protest-districting-proposed-changes-for-services.html | QUEENS RESIDENTS PROTEST DISTRICTING | By Glenn Fowler | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/ratio-of-blacks-and-puerto-ricans-was-heavy-in-primary-balloting.html | Ratio of Blacks and Puerto Ricans Was Heavy in Primary Balloting | By Frank Lynn | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/reflections-on-medicaid-and-good-care.html | Reflections on Medicaid and Good Care | By Edward Siegel | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/regulations-on-the-establishment-of-fees-on-individual-retirement.html | Regulations on the Establishment of Fees on Individual Retirement Accounts Are Criticized by Accountant | By Frances Cerra Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/retailers-disappointed-by-lag-in-sales-usually-hectic-fall-is-found.html | Retailers Disappointed by Lag in Sales | By Isadore Barmash | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/rigney-wont-pilot-giants-in-77-wills-among-candidates-for-job.html | Rigney Wont Pilot Giants in 77 | By Leonard Koppett Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/rockefeller-offers-aid-to-buckley-and-praises-conservative-party.html | Rockefeller Offers Aid to Buckley And Praises Conservative Party | By Martin Tolchin Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/rohatyn-says-city-must-stretch-out-repayment-of-bonds-200-million.html | ROHATYN SAYS CITY MUST STRETCH OUT REPAYMENT OF BONDS | By Steven R Weisman | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/rohatyn-says-city-must-stretch-out-repayment-of-bonds.html | ROHATYN SAYS CITY MUST STRETCH OUT REPAYMENT OF BONDS | By Steven R Weisman | RE 897-670 | 38023 B 149-053 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/salvadoran-colonel-goes-on-trial-in-a-plot-to-sell-10000-guns-to.html | Salvadoran Colonel Goes On Trial in a Plot to Sell 10000 Guns to Gangsters | By Arnold H Lubasch | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/screen-2-poor-documentaries.html | Screen 2 Poor Documentaries | By Richard Eder | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/small-bomb-set-off-at-new-york-hilton-explosion-causes-light-damage.html | SMALL BOMB SET OFF AT NEW YORK HILTON | By John D McQuiston | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/smith-after-cabinet-talks-says-kissinger-plans-need-deliberation.html | Smith After Cabinet Talks Says Kissinger Plans Need Deliberation | By Michael T Kaufman Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/some-basic-facts-about-veal-and-how-fine-it-can-be.html | Some Basic Facts About Veal and How Fine It Can Be | By Craig Claiborne Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/soybeans-decline-by-5c-to-7c-potatoes-rise-on-foreign-interest.html | Soybeans Decline by 5c to 7c | By Elizabeth M Fowler | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/surprise-for-polish-communists-leaders-lost-touch-with-public.html | Surprise for Polish Communists Leaders Lost Touch With Public Opinion | By Flora Lewis Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/swiss-concern-buys-us-seed-company-northrup-king-is-being-acquired.html | SWISS CONCERN BUYS US SEED COMPANY | By Alexander R Hammer | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/tanzanian-reports-rhodesian-agreeing-on-blackrule-issue-nyerere-now.html | TANZANIAN REPORTS RHODESIAN AGREEING ON BLACKRULE ISSUE | By John Darnton Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/tanzanian-reports-rhodesian-agreeing-on-blackrule-issue.html | TANZANIAN REPORTS RHODESIAN AGREEING ON BLACKRULE ISSUE | By John Darnton Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/technology.html | Technology | By Victor K McElheny | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/the-black-family-reconsidered-i-long-together.html | THE BLACK FAMILY RECONSIDERED I | By Herbert G Gutman | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/the-old-debates-and-new-skepticism.html | The Old Debates and New Skepticism | By Philip M Stern | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/the-other-brooklyn-bridge-spacious-offices-and-labyrinthine-caves.html | The Other Brooklyn Bridge Spacious Offices and Labyrinthine Caves | By Marcia Chambers | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/the-tax-dodge.html | The Tax Dodge | By William V Shannon | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/trenton-topics-mrs-klein-calls-bond-issues-badly-needed.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/tv-menboys-inanity-and-blood.html | TV MenBoys Inanity and Blood | By John J OConnor | RE 897-670 | 38023 B 149-053 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/tv-networks-pique-over-plan-for-debates.html | TV Networks Pique Over Plan for Debates | By Les Brown | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/us-election-panel-unveils-a-computer-and-some-figures.html | US Election Panel Unveils a Computer And Some Figures | By Warren Weaver Jr Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/us-indicts-5-croatian-hijackers.html | US Indicts 5 Croatian Hijackers | By Max H Seigel | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/ussoviet-talks-on-strategic-arms-resume-in-geneva-but-progress.html | USSoviet Talks on Strategic Arms Resume in Geneva but Progress During Election Campaign Is Doubted | By John W Finney Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/weiss-spurns-plea-to-end-bid-for-seat-left-by-mrs-abzug-miss.html | Weiss Spurns Plea To End Bid for Seat Left by Mrs Abzug | By Maurice Carroll | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/western-democratic-chiefs-tell-carter-not-to-ignore-the-area.html | Western Democratic Chiefs Tell Carter Not to Ignore the Area | By Grace Lichtenstein Special to The New York Times | RE 897-670 | 38023 B 149-053 |
| 9/22/1976 | https://www.nytimes.com/1976/09/22/archives/wine-talk-1976-vintage-is-good-except-for-some-who-waited.html | WINE TALK | By Frank J Prial | RE 897-670 | 38023 B 149-053 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/100-votes-decide-ri-senate-race-novice-is-ruled-victor-over-noel.html | 100 Votes Decide RI Senate Race | By John Kifner Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/100000-telephone-fraud-laid-to-inmates-of-manhattan-prison.html | 100000 Telephone Fraud Laid To Inmates of Manhattan Prison | By Robert Mcg Thomas Jr | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/300-million-development-plan-disclosed-for-gateway-park-area.html | 300 Million Development Plan Disclosed for Gateway Park Area | By Frank J Prial | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/300-million-development-plan-offered-for-gateway-national.html | 300 Million Development Plan Offered For Gateway National Recreation Area | By Frank J Prial | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/8-consumer-groups-charge-ford-with-endangering-public-safety.html | 8 Consumer Groups Charge Ford With Endangering Public Safety | By Frances Cerra | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/a-first-for-walnut-street-theater.html | A First for Walnut Street Theater | By Ben A Franklin Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/advertising-building-a-showcase-for-products.html | Advertising | By Philip H Dougherty | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/agreement-reached-on-grain-inspection-compromise-bill-would.html | AGREEMENT REACHED ON GRAIN INSPECTION | By William Robbins Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/andrei-amalrik-is-free-to-remember.html | Andrei Amalrik Is Free to Remember | By Herbert Mitgang Special to The New York Times | RE 897-674 | 38023 B 151-519 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/another-shot-at-never-land-for-ellenbogen-giants-giving-another.html | Another Shot At Never Land For Ellenbogen | By Michael Katz Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/at-least-two-new-york-municipal-hospitals-faced-with-closing.html | At Least Two New York Municipal Hospitals Faced With Closing | By John T McQuiston | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/at-lord-taylor-150-is-only-the-start-at-lord-taylor-150-is-just-the.html | At Lord | By Judy Klemesrud | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/bangladeshis-give-dutchman-14-years-after-secret-trial.html | Bangladeshis Give Dutchman 14 Years After Secret Trial | By William Borders Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/benjamin-graham-securities-expert-author-and-financier-dead-at-82.html | BENJAMIN GRAHAM SECURITIES EXPERT | By Douglas W Cray | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/bill-for-setting-up-a-federal-bank-for-consumer-coops-abandoned.html | Bill for Setting Up a Federal Bank For Consumer Coops Abandoned | By Robert D Hershey Jr Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/bishops-offer-alternative-to-conditional-ordination.html | Bishops Offer Alternative to Conditional Ordination | By Eleanor Blau Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/bonds-show-a-sharp-drop-then-recover-partially.html | Bonds Show a Sharp Drop Then Recover Partially | By John H Allan | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/books-of-the-times-when-the-jig-is-up.html | Books of the Times | By Anatole Broyard | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/bridge-a-spanish-event-offers-chance-to-mix-with-topcaliber-stars.html | Bridge | By Alan Truscott | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/britain-averts-a-maritime-strike-but-inflation-fight-may-be-costly.html | Britain Averts a Maritime Strike But Inflation Fight May Be Costly | By Robert B Semple Jr Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/british-commission-urges-a-delay-in-widening-use-of-nuclear-energy.html | British Commission Urges a Delay In Widening Use of Nuclear Energy | By Peter T Kilborn Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/bronx-democratic-organization-led-by-cunningham-has-setback.html | Bronx Democratic Organization Led by Cunningham Has Setback | By Thomas P Ronan | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/buckley-favors-us-health-plan-for-costs-exceeding-a-set-level.html | Buckley Favors US Health Plan For Costs Exceeding a Set Level | By Ronald Smothers | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/candidates-expected-to-stress-tax-policy.html | Candidates Expected to Stress Tax Policy | By David E Rosenbaum Special to The New York Times | RE 897-674 | 38023 B 151-519 |

| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/carter-in-playboy.html | Carter in Playboy | By William Safire | RE 897-674 | 38023 | B 151-519 |
|---|---|---|---|---|---|---|
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/carter-preparing-for-tonight-reads-comics-with-amy.html | Carter Preparing For Tonight Reads Comics With Amy | By B Drummond Ayres Jr Special to The New York Times | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/carter-will-speak-first-tonight-but-ford-will-have-last-word.html | Carter Will Speak First Tonight But Ford Will Have Last Word | By Joseph Lelyveld Special to The New York Times | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/carters-aides-expecting-debate-to-put-people-closer-to-jimmy.html | Carters Aides Expecting Debate To Put People Closer to Jimmy | By James T Wooten Special to The New York Times | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/carters-comments-on-sex-cause-concern.html | Carters Comments on Sex Cause Concern | By Lee Dembart | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/christie-furs-colors-trim-and-combinations.html | Christie Furs Colors Trim and Combinations | By Enid Nemy | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/city-planning-commission-approves-the-construction-of-a-hotel.html | City Planning Commission Approves the Construction of a Hotel incorporating Landmark Villard House | By Glenn Fowler | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/confusion-arises-over-deadline-in-plan-for-rhodesia.html | Confusion Arises Over Deadline in Plan for Rhodesia | By John Darnton Special to The New York Times | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/cubs-give-pirate-hopes-another-jolt-in-43-loss.html | Cubs Give Pirate Hopes Another Jolt in 43 Loss | By Parton Keese Special to The New York Times | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/debate-on-tonight-fordcarter-battle-now-seen-as-close-democrat.html | DEBATE ON TONIGHT | By R W Apple Jr Special to The New York Times | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/debate-on-tonight.html | DEBATE ON TONIGHT | By R W Apple Jr Special to The New York Times | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/decent-is-as-decent-does.html | Decent Is as Decent Does | By Anthony Lewis | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/defense-in-mosque-murder-trial-to-get-taped-interview-with-witness.html | Defense in Mosque Murder Trial to Get Taped Interview With Witness | By Charlaynie Hunter | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/diane-ladd-savors-top-of-world.html | Diane Ladd Savors Top of World | By Warren Hoge | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/dictator-in-panama-facing-major-crisis-support-weakens-even-in.html | DICTATOR IN PANAMA FACING MAJOR CRISIS | By Alan Riding Special to The New York Times | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/editor-of-village-voice-resigning.html | Editor of Village Voice Resigning | By Deirdre Carmody | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/european-oil-units-seek-policy-shift-european-oil-concerns-seek-a.html | European Oil Units Seek Policy Shift | By Clyde H Farnsworth Special to The New York Times | RE 897-674 | 38023 | B 151-519 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archiv es/fair-growth-is-cited-for-poorer-lands-world-bank-reports-economic.html | FAIR GROWTH IS CITED FOR POORER LANDS | By Edwin L Dale Jr Special to The New York Times | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archiv es/fbi-gets-tip-in-the-letelier-bombing-case-that-high-chilean-secret.html | FBI Gets Tip in the Letelier Bombing Case That High Chilean Secret Policeman Flew to US Last Month | By David Binder Special to The New York Times | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archiv es/for-24-years-debate-has-been-a-league-goal.html | For 24 Years Debate Has Been A League Goal | By Richard Halloran Special to The New York Times | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archiv es/ford-linked-by-dean-to-72-fund-problem-exwhite-house-counsel.html | FORD LINKED BY DEAN TO 72 FUND PROBLEM | By John M Crewdson Special to The New York Times | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archiv es/ford-to-aim-at-new-york-jersey-and-8-other-key-industrial-states.html | Ford to Aim at New York Jersey And 8 Other Key Industrial States | By James M Naughton Special to The New York Times | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archiv es/french-plan-a-brief-price-freeze-and-rise-in-wide-range-of-taxes.html | French Plan a Brief Price Freeze And Rise in Wide Range of Taxes | By Clyde H Farnsworth Special to The New York Times | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archiv es/gary-kirkpatricks-piano-recital-includes-hammerklavier-work.html | Gary Kirkpatricks Piano Recital Includes Hammerklavier Work | By Donal Henahan | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archiv es/goldin-urges-change-in-pension-advisers.html | GOLDIN URGES CHANGE IN PENSION ADVISERS | By Steven R Weisman | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archiv es/gop-fund-drive-for-assembly-lags.html | GOP FUND DRIVE FOR ASSEMBLY LAGS | By Linda Greenhouse Special to The New York Times | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archiv es/governors-discuss-medicaid-reforms.html | GOVERNORS DISCUSS MEDICAID REFORMS | By Nancy Hicks Special to The New York Times | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archiv es/house-panel-ends-schorr-inquiry-after-rejecting-any-punishment.html | House Panel Ends Schorr Inquiry After Rejecting Any Punishment | By Richard D Lyons Special to The New York Times | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archiv es/israeli-arabs-call-a-strike-in-galilee.html | ISRAELI ARABS CALL A STRIKE IN GALILEE | By William E Farrell Special to The New York Times | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archiv es/jets-to-keep-namath-in-all-the-way.html | Jets to Keep Namath In All the Way | By Gerald Eskenazi Special to The New York Times | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archiv es/juan-carlos-dismisses-conservative.html | Juan Carlos Dismisses Conservative | By Henry Giniger Special to The New York Times | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archiv es/kennecott-says-newmont-heads-group-making-peabody-coal-bid.html | Kennecott Says Newmont Heads Group Making Peabody Coal Bid | By Alexander R Hammer | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archiv es/king-unveils-fight-plan-a-tournament.html | King Unveils Fight Plan a Tournament | By Al Harvin | RE 897-674 | 38023 | B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archiv es/kissinger-planning-to-confer-in-us-with-southwest-africa.html | Kissinger Planning to Confer in US With SouthWest Africa Nationalist | By Bernard Gwertzman Special to The New York Times | RE 897-674 | 38023 | B 151-519 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/li-community-likes-convenience-of-banking-on-sunday-li-community.html | LI Community Likes Convenience of Banking on Sunday | By Ari L Goldman Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/market-place-a-trend-toward-energy-takeovers.html | Market Place | By Robert Metz | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/markets-rally-halts-as-orders-of-durables-fall-market-rally-halts.html | Markets Rally Halts as Orders Of Durables Fall | By Vartanig G Vartan | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/mets-defeat-expos-42-matlack-records-no-16.html | Mets Defeat Expos 42 | By Michael Strauss Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/new-jersey-pages-at-lord-taylor-150-is-only-the-start-at-lord.html | At Lord | By Judy Klemesrud | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/new-jersey-pages-british-commission-urges-a-delay-in-widening-use.html | British Commission Urges a Delay In Widening Use of Nuclear Energy | By Peter T Kilborn Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/new-jersey-pages-burke-proposes-a-system-to-rate-every-school.html | Burke Proposes a System to Rate Every School Teacher in the State | By Martin Waldron Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/new-jersey-pages-closing-is-averted-in-colleges-plan-bloomfield.html | CLOSING IS AVERTED IN COLLEGES PLAN | By Alfonso A Narvaez Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/new-jersey-pages-ford-to-aim-at-new-york-jersey-and-8-other-key.html | Ford to Aim at New York Jersey And 8 Other Key Industrial States | By James M Naughton Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/new-jersey-pages-helstoski-considered-underdog-despite-decisive.html | Helstoski Considered Underdog Despite Decisive Primary Victory | By Ronald Sullivan Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/new-jersey-pages-house-panel-ends-schorr-inquiry-after-rejecting.html | House Panel Ends Schorr Inquiry After Rejecting Any Punishment | By Richard D Lyons Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/new-jersey-pages-kissinger-planning-to-confer-in-us-with-southwest.html | Kissinger Planning to Confer in US With SouthWest Africa Nationalist | By Bernard Gwertzman Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/new-jersey-pages-not-one-day-out-in-35-years.html | Not One Day Out in 35 Years | By Lena Williams | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/new-jersey-pages-trenton-topics-byrne-to-name-barbour-to-puc.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/new-orders-dipped-by-22-in-august-to-4766-billion-july-drop-revised.html | NEW ORDERS DIPPED BY 22 IN AUGUST TO 4766 BILLION | By Terry Robards | RE 897-674 | 38023 B 151-519 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/no-leads-in-bombing-at-new-york-hilton-clues-found-but-police-say.html | NO LEADS IN BOMBING AT NEW YORK HILTON | By Joseph B Treaster | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/nonleague-foes-to-be-tough-for-ivy-teams-on-saturday.html | Nonleague Foes to Berough For Ivy Teams on Saturday | By Gordon S White Jr | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/not-one-day-out-in-35-years.html | Not One Day Out in 35 Years | By Lena Williams | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/outlook-still-dim-for-lebanon-peace.html | OUTLOOK STILL DIM FOR LEBANON PEACE | By Henry Tanner Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/pretrial-hearings-postponed-to-oct-27-in-mass-kidnapping.html | Pretrial Hearings Postponed to Oct 27 In Mass Kidnapping | By Les Ledbetter Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/price-rise-expected-in-home-heating-oil.html | PRICE RISE EXPECTED IN HOME HEATING OIL | By William D Smith | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/renee-powell-survives-pressures-to-make-good-on-pro-golf-tour-renee.html | Renee Powell Survives Pressures To Make Good on Pro Golf Tour | By Candace Mayeron Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/rhodesians-are-taking-diplomatic-activity-calmly.html | Rhodesians Are Taking Diplomatic Activity Calmly | By Michael T Kaufman Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/savings-in-new-york-court-plan-may-be-extra-costs-a-study-finds.html | Savings in New York Court Plan May Be Extra Costs a Study Finds | By Selwyn Raab | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/schmidts-rival-gains-in-germany-with-appeal-to-oldtime-virtues.html | Schmidts Rival Gains in Germany With Appeal to OldTime Virtues | By Craig R Whitney Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/school-buses-themselves-are-no-1-topic-in-richmond-ind.html | School Buses Themselves Are No 1 Topic in Richmond Ind | By Reginald Stuart Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/schorrs-job-status-uncertain-despite-gain-over-ethics-panel.html | Schorrs Job Status Uncertain Despite Gain Over Ethics Panel | By Les Brown | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/scottish-deerhounds-draw-clan.html | Scottish Deerhounds Draw Clan | By Walter R Fletcher | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/screen-america-at-the-movies-a-frivolous-and-glossy-anthology-of.html | Screen America at the Movies A Frivolous and Glossy Anthology of the Industry Emphasizing Hollywoods Limits and Artificiality | By Vincent Canby | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/south-africa-softening-stand.html | South Africa Softening Stand | By John F Burns Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/strict-curbs-urged-for-dna-research-scientists-at-senate-hearing.html | STRICT CURBS URGED FOR DNA RESEARCH | By Harold Mschmeck Jr Special to The New York Times | RE 897-674 | 38023 B 151-519 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/swedish-socialisms-downfall-its-successesled-voters-to-resist-a.html | Swedish Socialisms Downfall | By Bernard Weinraub Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/the-black-family-reconsidered-ii.html | THE BLACK FAMILY RECONSIDERED II | By Herbert G Gutman | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/the-debates.html | The Debates | By Marshall McLuhan | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/the-smell-of-scandal-in-fragrant-oils-from-indonesia-smell-of.html | The Smell of Scandal in Fragrant Oils From Indonesia | By Nathaniel C Nash | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/tv-tonights-new-series-include-nbcs-weak-gemini-man-and-abcs-strong.html | TV Tonights New Series Include NBCs Weak Gemini Man and ABCs Strong Tony Randall Show | By John J OConnor | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/viking-2-finds-martian-polar-cap-is-frozen-water-two-rare-gases.html | Viking 2 Finds Martian Polar Cap Is Frozen Water | By John Noble Wilford Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/washington-and-business-new-move-to-stem-paperwork-deluge.html | Washington and Business | By Philip Shabecoff Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/world-sugar-futures-drop-as-domestic-prices-rise.html | World Sugar Futures Drop as Domestic Prices Rise | By Elizabeth M Fowler | RE 897-674 | 38023 B 151-519 |
| 9/23/1976 | https://www.nytimes.com/1976/09/23/archives/yonkers-hails-otis-as-man-who-gave-city-a-lift.html | Yonkers Hails Otis as Man Who Gave City a Lift | By James Feron Special to The New York Times | RE 897-674 | 38023 B 151-519 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/2d-player-demand-erving-and-hughes-of-nets-away-as-team-takes.html | 2d Player Demand | By Paul Montgomery | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/a-conductor-for-year-of-the-dragon.html | A Conductor For Year of The Dragon | By Raymond Ericson | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/a-jewish-generation-gap.html | A Jewish Generation Gap | By John Leonard | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/a-month-of-mahlermania-month-of-mahlermania.html | A Month of Mahlermania | By John Rockwell | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/about-real-estate-manhattan-apartment-construction-gains.html | About Real Estate | By Alan S Oser | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/advertising-gm-promotes-lighter-fullsize-cars.html | Advertising | By Philip H Dougherty | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/army-lifts-2year-dumping-ban-for-a-lobster-area-in-li-sound.html | Army Lifts 2Year Dumping Ban For a Lobster Area in LI Sound | By Ari L Goldman Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/art-a-fine-omen-for-new-season.html | Art | By John Russell | RE 897-673 | 38023 B 151-517 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/bertie-gschwartz-is-dead-at-74-an-authority-on-jewish-books.html | Bertie G Schwartz Is Dead at 74 | By Thomas W Ennis | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/bridge-it-is-hard-to-blame-anyone-for-some-disasters-in-game.html | Bridge | By Alan Truscott | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/brooklyn-residents-decry-plans-for-municipalservice-districting.html | Brooklyn Residents Decry Plans For MunicipalService Districting | By Glenn Fowler | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/carter-in-illinois.html | Carter in Illinois | By Tom Wicker | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/city-admits-parkingticket-agents-are-told-to-meet-daily-minimums.html | City Admits ParkingTicket Agents Are Told to Meet Daily Minimums | BY Max H Seigel | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/coming-light-at-end-of-the-63d-sttunnel.html | Coming Light at End Of the 63d St Tunnel | By Edward C Burks | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/companies-report-their-earnings.html | Companies Report Their Earnings | SPECIAL TO THE NEW YORK TIMES | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/connecticut-senate-race-more-still-life-than-action.html | Connecticut Senate Race More Still Life Than Action | By Michael Knight Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/csonka-knew-it-wouldnt-be-a-bed-of-roses-csonka-believes-in-giants.html | Csonka Knew It Wouldnt Be A Bed of Roses | By Michael Katz Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/cunningham-status-considered-secure-rossetti-too-is-expected-to.html | CUNNINGHAM STATUS CONSIDERED SECURE | By Thomas P Ronan | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/dance-unit-from-boston-debuts-here.html | Dance Unit From Boston Debuts Here | By Jennifer Dunning | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/dances-for-folks-of-all-kinds.html | Dances for Folks Of All Kinds | By Barbara Crossette | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/debate-turns-manhattan-into-a-ghost-town.html | Debate Turns Manhattan Into a Ghost Town | By Judy Klemesrud | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/doctor-terms-dole-in-excellent-health-physical-examination.html | DOCTOR TERMS DOLE IN EXCELLENT HEALTH | By Lawrence K Altman | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/dole-comes-under-fire-in-midwest-for-presidents-embargo-of-grain.html | Dole Comes Under Fire in Midwest For Presidents Embargo of Grain | By Douglas E Kneeland Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/dow-declines-by-325-to-101080-fall-in-sales-and-orders-factors-dow.html | Dow Declines by 325 to 101080 | By Vartanig G Vartan | RE 897-673 | 38023 B 151-517 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/east-germanys-economy-is-facing-a-grain-drain.html | East Germanys Economy Is Facing a Grain Drain | BY Ellen Lentz Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/episcopal-bishops-call-for-unity-as-convention-ends.html | Episcopal Bishops Call for Unity as Convention Ends | By Eleanor Blau Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/federal-reserve-statement.html | Federal Reserve Statement | SPECIAL TO THE NEW YORK TIMES | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/finns-offer-bicentennial-musical-gift.html | Finns Offer Bicentennial Musical Gift | BY Allen Hughes | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/for-jewish-new-year-a-taste-of-honey.html | For Jewish New Year A Taste Of Honey | By Mimi Sheraton | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/ford-and-carter-in-first-debate-trade-charges-on-economic-issue.html | FORD AND CARTER IN FIRST DEBATE TRADE CHARGES ON ECONOMIC ISSUE | By R W Apple Jr | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/fords-nominee-to-nuclear-regulatory-commission-is-opposed-by-4.html | Fords Nominee to Nuclear Regulatory Commission Is Opposed by 4 Public Issues Groups | By David Burnham Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/fossils-support-landlink-theory.html | Fossils Support LandLink Theory | By Boyce Rensberger | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/fund-rule-tightened-by-election-panel-candidates-would-have-to.html | FUND RULE TIGHTENED BY ELECTION PANEL | By Warren Weaver Jr Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/geicos-prospectus-indicates-recovery-geicos-prospectus-indicates.html | Geicos Prospectus Indicates Recovery | By Robert D Hershey Jr Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/hayakawatunney-senate-race-a-study-in-contrasts.html | HayakawaTunney Senate Race a Study in Contrasts | By Wallace Turner Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/homedemand-torrid-and-strong-in-some-regions-weak-in-others-home.html | Home Demand Torrid and Strong In Some Regions Weak in Others | By Robert Lindsey Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/house-rejects-guaranteed-loans-for-synthetic-fuel-development.html | House Rejects Guaranteed Loans For Synthetic Fuel Development | By Richard L Madden Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/inauguration-of-sarkis-is-a-gain-for-the-objectives-of-syria-in.html | Inauguration of Sarkis Is a Gain for the Objectives of Syria in Mideast | By James F Clarity Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/its-now-or-never-for-fall-bulbs.html | Its Now or Never for Fall Bulbs | By Joan Lee Faust | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/jets-and-giants-billed-for-games-on-road-with-tough-foes-sunday.html | Jets and Giants Billed for Games On Road With Tough Foes Sunday | By William N Wallace | RE 897-673 | 38023 B 151-517 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/jimmy-ryans-a-shrine-to-the-same-old-jazz.html | Jimmy Ryans a Shrine To the Same Old Jazz | By John S Wilson | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/kallinger-is-crazy-counsel-tells-jury-psychiatrists-will-testify.html | KALLINGER IS CRAZY COUNSEL TELLS JURY | By Donald Janson Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/kissinger-has-talks-with-british-leader-secretary-at-end-of-african.html | KISSINGER HAS TALKS WITH BRITISH LEADER | By Bernard Gwertzman Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/knicks-open-camp-walk-shows-determination-as-the-knicks-open-camp.html | Knicks Open Camp | By Sam Goldaper Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/lost-and-found-25000-cash.html | Lost and Found 25000 Cash | By Charles Kaiser | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/lottery-chief-asserts-duplication-of-tickets-has-no-effect-on.html | Lottery Chief Asserts Duplication of Tickets Has No Effect on Result | By Edward Hudson | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/major-league-scores.html | Major League Scores | SPECIAL TO THE NEW YORK TIMES | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/management-buying-out-small-stockholders.html | Management | By Elizabeth M Fowler | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/maoism-without-mao-his-successors-seek-to-reassure-the-nation-that.html | Maoism Without Mao | By Fox Butterfield Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/market-place-investing-in-hospital-companies.html | Market Place | By Robert Metz | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/metropolitan-baedeker-strolling-elegant-57th-street.html | Metropolitan Baedeker | By Paul Goldberger | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/mildred-dunnock-is-ordinary-only-until-she-gets-on-stage.html | Mildred Dunnock Is Ordinary Only Until She Gets on Stage | By Warren Hoge | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/miss-nomer-on-the-debate.html | Miss Nomer On the Debate | By James Reston | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/mondale-campaigns-in-ford-home-state-denounces-republican-tax.html | MONDALE CAMPAIGNS IN FORD HOME STATE | By Linda Charlton Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/msl-industries-acquires-for-cash-and-notes-stock-of-allied.html | MSL Industries Acquires For Cash and Notes Stock Of Allied Structural Steel | By Rona Cherry | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/music-auer-contrasts-mozart-and-schumann.html | Music | By Donal Henahan | RE 897-673 | 38023 B 151-517 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/music-verdi-requiem-with-la-scala-soloists.html | Music Verdi Requiem With La Scala Soloists | By Harold C Schonberg | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/new-viking-2-data-called-marginally-positive-but-scientists-are.html | New Viking 2 Data Called Marginally Positive But Scientists Are Still Unsure About Mars Life Tests | By John Noble Wilford Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/new-york-orders-city-schools-study-citys-schools-termed-a-failure.html | New York Orders City Schools Study | By Leonard Buder Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/new-yorks-accumulated-deficit-in-budget-found-nearly-doubled.html | New Yorks Accumulated Deficit In Budget Found Nearly Doubled | By Steven R Weisman | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/offduty-new-york-police-to-begin-picketing-today.html | OffDuty New York Police to Begin Picketing Today | By Selwyn Raab | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/parentschildren-approaching-the-search-for-childcare-realistic.html | ParentsChildren | By Richard Flaste | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/peru-will-pay-37-million-for-nationalizing-marcona.html | Peru Will Pay 37 Million For Nationalizing Marcona | By Juan de Onis Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/pirates-beat-cubs-54-on-rookies-hit-in-10th-pirates-stave-off.html | Pirates Beat Cubs 54 On Rookies Hit in 10th | By Parton Keese Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/poland-preparing-for-new-policy-to-overcome-economic-troubles.html | Poland Preparing for New Policy To Overcome Economic Troubles | By Flora Lewis Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/president-of-miners-union-opens-a-convention-that-he-did-not-want.html | President of Miners Union Opens a Convention That He Did Not Want | By Ben A Franklin Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/publishing-the-harry-crosby-case.html | Publishing | By Richard R Lingeman | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/radio.html | RADIO | SPECIAL TO THE NEW YORK TIMES | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/ragas-for-a-sunday-morning.html | Ragas for A Sunday Morning | By Robert Palmer | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/rangers-open-preseason-by-defeating-bruins-7-to-5.html | Rangers Open Preseason By Defeating Bruins 7 to 5 | By John S Radosta | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/record-rise-in-us-money-supply-causes-sharp-drop-in-bond-prices.html | Record Rise in US Money Supply Causes Sharp Drop in Bond Prices | By John H Allan | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/recording-executive-is-fined-in-tax-case-but-jail-sentence-is.html | RECORDING EXECUTIVE IS FINED IN TAX CASE | By Arnold H Lubasch | RE 897-673 | 38023 B 151-517 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/reported-kickbacks-to-kinneys-buyers-spur-company-study-purchasers.html | REPORTED KICKBACKS TO KINNEYS BUYERS SPUR COMPANY STUDY | By Isadore Barmash | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/responding-to-the-call-of-the-firehouse.html | Responding to the Call of the Firehouse | By Richard F Shepard | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/roman-a-strong-prospect-of-sorts-given-chance-at-tackle-by-jets.html | Roman a Strong Prospect of Sorts Given Chance at Tackle by Jets | By Gerald Eskenaz Special to The New York Timess | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/rosh-hashanah-begins-at-sundown.html | Rosh haShanah Begins at Sundown | By Irving Spiegel | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/sarkis-inaugurated-as-lebanons-chief-arafat-vows-help-president.html | SARKIS INAUGURATED AS LEBANONS CHIEF | By Henry Tanner Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/sarkis-inaugurated-as-lebanons-chief.html | SARKIS INAUGURATED AS LEBANONS CHIEF | By Henry Tanner Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/school-taxes-in-nassau-up-again-but-increase-is-smaller-than-before.html | School Taxes in Nassau Up Again but Increase Is Smaller Than Before | By Roy R Silver Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/screen-a-perilous-country.html | Screen A Perilous Country | By Vincent Canby | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/shippingmails.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/smith-pledges-unequivocal-reply-to-kissingers-proposals-today.html | Smith Pledges Unequivocal Reply To Kissingers Proposals Today | By Michael T Kaufman Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/some-auto-workers-prepared-to-stay-out-with-private-strike-funds.html | Some Auto Workers Prepared to Stay Out With Private Strike Funds | By William K Stevens Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/sound-of-debate-is-off-air-for-27-minutes-debates-sound-goes-off.html | Sound of Debate Is Off Air for 27 Minutes | By James T Wooten Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/sound-of-debate-off-air-nearly-half-hour-ford-and-carter-debate.html | Sound of Debate Off Air Nearly Half Hour | By Maurice Carroll | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/south-korea-with-stress-on-middle-east-is-becoming-important.html | South Korea With Stress on Middle East Is Becoming Important Builder Overseas | By Andrew H Malcolm Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/southwest-african-goes-to-talks.html | SouthWest African Goes to Talks | By Kathleen Teltsch Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/soviet-seems-to-expect-setbacks-from-kissinger-trip.html | Soviet Seems to Expect Setbacks From Kissinger Trip | By David K Shipler Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/stage-the-last-of-texas-trilogy.html | Stage The Last Of Texas Trilogy | By Clive Barnes | RE 897-673 | 38023 B 151-517 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/state-senate-310-approves-rules-on-motor-bikes.html | State Senate 31 0 Approves Rules on Motor Bikes | By Alfonso A Narvaez Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/swedish-socialist-leader-fears-a-new-kind-of-conformity-after-his.html | Swedish Socialist Leader Fears a New Kind of Conformity After His Defeat | By Bernard Weinraub Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/team-has-losing-streak-to-thievery.html | Team Has Losing Streak To Thievery | By Arthur Pincus | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/the-black-family-reconsidered-iii-in-the-south-and-in-harlem.html | THE BLACK FAMILY RECONSIDERED III | By Herbert G Gutman | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/three-masters-of-the-camera-exhibition-of-3-masters-of-the-camera.html | Three Masters of the Camera | By Hilton Kramer | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/traces-of-pcbs-in-mothers-milk-in-us-prompts-call-for-study.html | Traces of PCBs in Mothers Milk In US Prompts Call for Study | By Harold Schmeck Jr Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/transit-authority-to-drop-coverage-by-social-security.html | Transit Authority To Drop Coverage By Social Security | By Damon Stetson | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/trenton-topics-state-public-advocate-to-aid-suit-against-drilling.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/tumult-marked-life-of-author-of-the-1549-book.html | Tumult Marked Life of Author Of the 1549 Book | By George Dugan | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/u-s-steel-reports-it-entertained-ford.html | U S STEEL REPORTS IT ENTERTAINED FORD | By Christopher Lydon Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/unguarded-moment-in-house-for-albert.html | Unguarded Moment on House Dais | By Richard D Lyons Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/unguarded-moment-on-house-dais.html | Unguarded Moment on House Dais | By Richard D Lyons Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/us-flu-program-run-by-doctor-who-sprints-sprinterdoctor-is-running.html | US Flu Program Run By Doctor Who Sprints | By Neil Amdur Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/us-flu-program-run-by-doctor-who-sprints-sprinterdoctorls-running-s.html | US Flu Program Run By Doctor Who Sprints | By Neil Amdur Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/us-freezes-new-york-payments-in-childrens-freefood-program-citys.html | US Freezes New York Payments In Childrens FreeFood Program | By Richard J Meislin | RE 897-673 | 38023 B 151-517 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/us-freezes-new-york-payments-in-childrens-freefood-program-freefood.html | US Freezes New York Payments In Childrens FreeFood Program | By Richard J Meislin | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/us-is-reassessing-strategy-in-europe-on-prodding-from-senator-munn.html | U S IS REASSESSING STRATEGY IN EUROPE | By John W Finney Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/us-money-supply-soars-by-a-record-45-billion-increase-stirs-fear-of.html | US Money Supply Soars By a Record 45 Billion | By Terry Robards | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/us-ready-to-back-extension-of-path-us-set-to-back-path-extension.html | US Ready to Back Extension of PATH | By Edward C Burks Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/us-steel-plans-outlay-in-spain-of-225-million.html | US Steel Plans Outlay in Spain Of 225 Million | By Henry Giniger Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/us-steel-reports-it-entertained-ford-says-five-golf-outings.html | U S STEEL REPORTS IT ENTERTAINED FORD | By Christopher Lydon Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/violent-crimes-reported-down-with-serious-crimes-3-higher.html | Violent Crimes Reported Down With Serious Crimes 3 Higher | By Robert Reinhold Special to The New York Times | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/weekend-gardening-fruit-trees.html | Weekend Gardening | By Richard W Langer | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/women-learn-to-reach-for-success.html | Women Learn to Reach for Success | By Georgia Dullea | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/womens-film-festival-adrift-in-brazil.html | Womens Film Festival Adrift in Brazil | By Richard Eder | RE 897-673 | 38023 B 151-517 |
| 9/24/1976 | https://www.nytimes.com/1976/09/24/archives/yankee-hopes-again-snagged-as-orioles-complete-sweep-flanagan.html | Yankee Hopes Again Snagged As Orioles Complete Sweep Flanagan Outpitches Hunter in 21 Game Lead Cut to 7 Orioles Sweep Series Delay Yankees Bid | By Murray Chass | RE 897-673 | 38023 B 151-517 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/19-million-pay-cut-agreed-to-by-union-new-york-city-workers-are-now.html | 15 MILLION PAY CUT AGREED TO BY UNION | By Lee Dembart | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/24-a-share-is-bid-for-williams-co-board-to-meet-on-offer-by.html | 24 A SHARE IS BID FOR WILLIAMS | By Rona Cherry | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/about-new-york-humming-along-with-the-carter-machine.html | About New York | By Francis X Clines | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/admission-ticket-wear-their-styles.html | Admission Ticket Wear Their Styles | By Dee Wedemeyer | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/and-all-of-us-so-cool.html | And All Of Us So Cool | By Russell Baker | RE 897-690 | 38023 B 154-150 |

| Date | URL | Title | Author | Reg. | Number | Vol |
|---|---|---|---|---|---|---|
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/barzilauskas-of-jets-out-with-a-broken-rib.html | Barzilauskas of Jets Out With a Broken Rib | By Gerald Eskenazi | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/beame-offers-post-to-newsweek-chief-elliott-51-is-sought-as-the.html | BEAME OFFERS POST TO NEWSWEEK CHIEF | By Michael Sterne | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/behind-school-success-is-a-father-who-cares.html | Behind School Success is a Father Who Cares | By Judith Weinraub Special to The New York Times | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/books-of-the-times-who-is-the-swami.html | Books of the Times | By Pranay Gupte | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/bridge-first-world-title-play-held-in-new-york-40-years-ago.html | Bridge | By Alan Truscott | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/britain-set-to-play-key-role-in-rhodesian-transition.html | Britain Set to Play Key Role in Rhodesian Transition | By Peter T Kilborn Special to The New York Times | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/capanegro-indicted-in-embezzlement-former-queens-assemblyman-cited.html | CAPANEGRO INDICTED IN EMBEZZLEMENT | By Arnold H Lubasch | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/carter-in-texas-says-hes-sorry-about-his-criticism-of-johnson.html | Carter in Texas Says Hes Sorry About His Criticism of Johnson | By Charles Mohr Special to The New York Times | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/china-declares-its-workers-toil-harder-in-honor-of-mao.html | China Declares Its Workers Toil Harder in Honor of Mao | By Fox Butterfield Special to The New York Times | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/citibank-prime-rate-is-reduced-to-6-but-some-keep-7-citibank-prime.html | Citibank Prime Rate Is Reduced to 6  But Some Keep 7 | By Vartanig G Vartan | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/cocoa-prices-jump-coffee-also-gains-broker-says-that-speculators.html | COCOA PRICES JUMP | By Elizabeth M Fowler | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/death-on-the-street-vehicle-homicide-unit-relies-on-science-and.html | Death on the Street Vehicle Homicide Unit Relies on Science and Sense to Solve Cases | By Leslie Maitland | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/debate-is-regarded-as-draw-by-experts-within-both-parties.html | DEBATE IS REGARDED AS DRAW BY EXPERTS WITHIN BOTH PARTIES | By R W Apple Jr Special to The New York Times | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/erica-anderson-62-a-film-maker-and-schweitzer-associate-is-dead.html | Erica Anderson 62 a Film Maker And Schweitzer Associate Is Dead | By Thomas W Ennis | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/experts-question-quick-polls-taken-on-debate.html | Experts Question Quick Polls Taken on Debate | By Deirdre Carmody | RE 897-690 | 38023 | B 154-150 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/eyelet-and-taffeta-a-feminine-revival.html | Eyelet and TaffetaA Feminine Revival | By Bernadine Morris | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/faulty-25cent-part-silenced-the-debate-a-faulty-25cent-part.html | Faulty 25Cent Part Silenced the Debate | By Les Brown | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/faulty-25cent-part-silenced-the-debate.html | Faulty 25Cent Part Silenced the Debate | By Les Brown | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/financial-intrigue-mystery-shroud-american-bank-and-trust-collapse.html | Financial Intrigue Mystery Shroud American Bank and Trust Collapse | By Steven Rattner | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/focus-in-the-hall-and-on-the-tv-set-differed.html | Focus in the Hall and on the TV Set Differed | By Joseph Lelyveld Special to The New York Times | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/for-the-canadian-wheat-grower-record-crop-and-life-of-comfort.html | For the Canadian Wheat Grower Record Crop and Life of Comfort | By Robert Trumbull Special to The New York Times | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/ford-carter-alma-maters-meet-in-football-today.html | Ford Carter Alma Maters Meet in Football Today | By Gordon S White Jr | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/former-sen-paul-h-douglas-dies-liberal-illinois-democrat-was-84.html | Former Sen Paul H Douglas Dies | By Charles Kaiser | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/france-raises-cost-of-fuel-to-cut-use-france-sharply-increases.html | France Raises Cost Of Fuel to Cut Use | By Clyde H Farnsworth Special to The New York Times | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/freelance-flight-instructors-say-new-rule-by-the-state-stifles-free.html | Freelance Flight Instructors Say New Rule By the State Stifles Free Enterprise System | By Frank Emblen | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/he-cites-pressures.html | HE CITES PRESSURES | By Michael T Kaufman Special to The New York Times | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/he-was-manmultitude-manocean.html | He Was ManMultitude ManOcean | By Han Suyin | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/hearing-on-parking-tickets-is-halted-by-an-injunction.html | Hearing on Parking Tickets Is Halted by an Injunction | By George Goodman Jr | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/imbalance-in-the-recovery-of-the-u-s-economy.html | Imbalance in the Recovery of the U S Economy | By Frank Riessman | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/jackson-hurls-5hit-shutout-as-yanks-and-tigers-divide.html | Jackson Hurls 5Hit Shutout As Yanks and Tigers Divide | By Parton Keese Special to The New York Times | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/jazz-program-ted-cursons-septet-plays-with-jubilant-power.html | Jazz Program | By John S Wilson | RE 897-690 | 38023 B 154-150 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/john-coverts-few-pictures-win-a-place-in-history-of-art.html | John Coverts Few Pictures Win a Place in History of Art | By Hilton Kramer Special to The New York Times | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/kallinger-identity-stirs-trial-problem-in-his-absence-from-court.html | KALLINGER IDENTITY STIRS TRIAL PROBLEM | By Donald Janson Special to The New York Times | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/kissinger-cautions-that-decision-by-rhodesia-is-only-the-beginning.html | Kissinger Cautions That Decision By Rhodesia Is Only the Beginning Kissinger Cautions on Rhodesia | By Bernard Gwertzman Special to The New York Times | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/liberal-party-split-on-senate-race.html | Liberal Party Split on Senate Race | By Thomas P Ronan | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/lockheed-inquiry-in-japan-is-stalled-by-kodama-case.html | Lockheed Inquiry In Japan Is Stalled By Kodama Case | By Andrew H Malcolm Special to The New York Times | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/maoists-run-struggling-commune-in-suburbs-of-big-mexican-city.html | Maoists Run Struggling Commune In Suburbs of Big Mexican City | By Alan Riding Special to The New York Times | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/nets-start-hard-training-at-camp-in-westchester.html | Nets Start Hard Training At Camp in Westchester | By Paul Montgomery Special to The New York Times | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/patents-helping-spastic-patients-work-as-typists.html | Patents | By Stacy V Jones Special to The New York Times | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/patricia-hearst-gets-7-years-on-robbery-charges.html | Patricia Hearst Gets 7 Years on Robbery Charges | By Lacey Fosburgh Special to The New York Times | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/personal-finance.html | Personal Finance | By Leonard Sloane | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/police-in-new-york-protest-over-shifts-new-yorks-police-protest-new.html | Police in New York Protest Over Shifts | By Pranay Gupte | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/police-in-new-york-protest-over-shifts-s.html | Police in New York Protest Over Shifts S | By Pranay Gupte | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/potato-penalties-disputed-at-mercantile-exchange.html | Potato Penalties Disputed At Mercantile Exchange | By Terry Robards | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/presidential-debate-scored-low-rating-in-a-cleveland-bar.html | Presidential Debate Scored Low Rating in a Cleveland Bar | By William K Stevens Special to The New York Times | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/private-mail-delivery-v-the-letter-of-the-law.html | Private Mail Delivery V the Letter of the Law | By Fred Ferretti | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/rap-brown-wins-state-parole-and-a-new-us-trial.html | Rap Brown Wins State Parole and a New US Trial | By Ronald Smothers | RE 897-690 | 38023 B 154-150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/reading-plan-aids-poor-pupils-in-chicago.html | Reading Plan Aids Poor Pupils in Chicago | By Seth S King Special to The New York Times | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/relaxed-rockefeller-enjoys-campaigning-for-forddole.html | Relaxed Rockefeller Enjoys Campaigning for FordDole | By Richard Halloran Special to The New York Times | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/reported-wiretap-is-called-fictitious.html | REPORTED WIRETAP IS CALLED FICTITIOUS | By Tom Goldstein | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/residency-rule-for-chicago-jobs-brings-hearings-and-complaints.html | Residency Rule for Chicago Jobs Brings Hearings and Complaints | By Paul Delaney Special to The New York Times | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/rhodesia-move-stirs-excitement-at-un-security-council-delegates.html | RHODESIA MOVE STIRS EXCITEMENT AT UN | By Peter Grose Special to The New York Times | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/rhodesia-struggled-to-stand-alone.html | Rhodesia Struggled to Stand Alone | By Fred Ferretti | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/rigney-starts-an-old-guessing-game-rigneys-decision-to-leave-job.html | Rigney Starts an Old Guessing Game | By Leonard Koppett Special to The New York Times | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/rival-of-miller-suffers-a-setback-in-speech-at-mine-union-parley.html | Rival of Miller Suffers a Setback In Speech at Mine Union Parley | By Ben A Franklin Special to The New York Times | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/sarkis-seeks-corridor-between-rival-beirut-areas.html | Sarkis Seeks Corridor Between Rival Beirut Areas | By Henry Tanner Special to The New York Times | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/schools-for-pregnant-girls-to-close-teachers-foresee-harm-to.html | Schools for Pregnant Girls to Close | By Molly Ivins | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/selfregulating-agency-proposed-for-commodities-industry-group.html | SelfRegulating Agency Proposed For Commodities Industry Group | By Robert D Hershey Jr Special to The New York Times | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/senate-unit-moves-to-prohibit-missiles-for-saudi-arabians-committee.html | SENATE UNIT MOVES TO PROHIBIT MISSILES FOR SAUDI ARABIANS | By John W Finney Special to The New York Times | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/senate-unit-moves-to-prohibit-missiles-for-saudi-arabians.html | SENATE UNIT MOVES TO PROHIBIT MISSILES FOR SAUDI ARABIANS | By John W Finney Special to The New York Times | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/sitar-recital-by-nikhil-banerjee-is-an-evening-of-rarest-pleasure.html | Sitar Recital by Nikhil Banerjee Is an Evening of Rarest Pleasure | By John Rockwell | RE 897-690 | 38023 | B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/smith-accepts-plan-for-rhodesia-calling-for-biracial-regime-now-and.html | SMITH ACCEPTS PLAN FOR RHODESIA CALLING FOR BIRACIAL REGIME NOW AND RULE BY BLACKS IN TWO YEARS | By Michael T Kaufman Special to The New York Times | RE 897-690 | 38023 | B 154-150 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/statements-in-debate-conflicted-with-facts-in-several-instances.html | Statements in Debate Conflicted With Facts in Several Instances | By David E Rosenbaum Special to The New York Times | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/stocks-decline-149-as-trading-drops-weeks-gain-is-1421-analysts.html | STOCKS DECLINE 149 AS TRADING DROPS | By Alexander R Hammer | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/supreme-court-view-scored-by-buckley-calls-bar-to-parochial-school.html | SUPREME COURT VIEW SCORED BY BUCKLEY | By Frank Lynn Special to The New York Times | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/supreme-court-view-scored-by-buckley.html | SUPREME COURT VIEW SCORED BY BUCKLEY | By Frank Lynn Special to The New York Times | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/tanzanians-cool-to-rhodesian-plan.html | Tanzanians Cool to Rhodesian Plan | By John Darnton Special to The New York Times | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/the-first-debate.html | The First Debate | By William V Shannon | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/three-in-all-family-are-slain-at-home-elderly-couple-and-daughter.html | THREE IN A LI FAMILY ARE SLAIN AT HOME | By Iver Peterson Special to The New York Times | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/trenton-topics-power-to-close-industrial-plants-included-in-laws-to.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/tropical-storm-6980-wins-rich-jersey-trot.html | Tropical Storm 6980 Wins Rich Jersey Trot | By Michael Strauss Special to The New York Times | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/uruguay-relaxes-its-economic-protection-as-military-leaders-promote.html | Uruguay Relaxes Its Economic Protection As Military Leaders Promote Exporting | By Juan de Onis Special to The New York Times | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/us-interference-charged-in-summer-food-program.html | US Interference Charged in Summer Food Program | By Richard J Meislin | RE 897-690 | 38023 B 154-150 |
| 9/25/1976 | https://www.nytimes.com/1976/09/25/archives/vorster-silent-but-his-critics-see-new-pressures.html | Vorster Silent but His Critics See New Pressures | By John F Burns Special to The New York Times | RE 897-690 | 38023 B 154-150 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/-after-forcing-a-decision-on-smith.html | After Forcing a Decision on Smith | By John Darnton | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/a-certain-magic.html | A Certain Magic | By Susan Terris | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/a-loft-designed-around-light-remodeling-a-commercial-loft-answered.html | A LOST DESIGNED AROUND LIGHT | By Norma Skurka | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/a-riddle-where-is-your-home-a-riddle-where-is-your-home.html | A Riddle Where is Your Home | By William G Tucker | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/a-talk-with-alex-haley-alex-haley.html | A Talk With Alex Haley | By Mel Watkins | RE 897-680 | 38023 B 151-525 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/a-tight-race-in-texas.html | A Tight Race in Texas | By Tom Wicker | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/a-walking-parody-of-american-values.html | A walking parody of American values | By Susan Braudy | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/adding-architecture-at-modest-cost-the-clients-got-even-more-than.html | ADDING ARCHITECTURE AT MODEST COST | By C Ray Smith | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/adolf-hitler-hitler-among-the-germans.html | Adolf Hitler | By Terence Prittie | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/adornment-for-male-of-the-species-the-tiffany-theme.html | Adornment For Male Of the Species | By Enid Nemy | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/after-strain-of-month-of-fasting-people-of-damascus-relax-feast.html | After Strain of Month of Fasting People of Damascus Relax Feast Visit Friends and Forget Problems | By James F Clarity Special to The New York Times | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/andy-pratt-and-david-forman-add-vitality-to-eclectic-pop-mix.html | Andy Pratt and David Forman Add Vitality to Eclectic Pop Mix | By John Rockwell Special to The New York Times | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/apower-opposition-growing-in-europe-at-first-rarely-consulted.html | APOWER OPPOSITION GROWING IN EUROPE | By Peter T Kilborn Special to The New York Times | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/are-art-exchanges-a-game-of-propaganda-are-art-exchanges-a-game-of.html | Are Art Exchanges a Game of Propaganda | By Grace Glueck | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/army-engineers-in-arabia-why-army-engineers-in-arabia-why.html | Army Engineers In Arabia Why | By Tom Stevenson | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/arraignment-lag-in-new-york-city-hurting-innocent-lag-in.html | Arraignment Lag In New YorkCity Hurting Innocent | By Selwyn Raab | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/aspca-is-moving-to-restore-its-old-reputation.html | ASPCA is Moving to Restore Its Old Reputation | By Walter It Fletcher | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/at-once-a-rugged-cabin-and-a-glass-box-a-simple-building-becomes.html | AT ONCE A RUGGED CABIN AND A GLASS BOX | By Paul Goldberger | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/backus-stars-vs-lafayette-columbia-triumphs-3831-as-backus-stars.html | Backus Stars vs Lafayette | By Deane McGowen | RE 897-680 | 38023 | B 151-525 |

| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/banquettes-are-the-basis-new-yorkers-are-living-with-lessand-liking.html | BANQUETTES ARE THE BASIS | By Norma Skurka | RE 897-680 | 38023 | B 151-525 |
|---|---|---|---|---|---|---|
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/beame-drafts-business-tax-breaks-beame-drafts-business-tax-breaks.html | Beame Drafts Business Tax Breaks | By Michael Sterne | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/big-apples-banking-lure-the-big-apples-banking-lure.html | Big Apples Banking Lure | By Robert A Bennett | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/bluecollar-wages-help-swell-budget-special-provisions-lead-to-pay.html | BLUECOLLAR WAGES HELP SWELL BUDGET | By John W Finney Special to The New York Times | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/books-books.html | BOOKS | By Beth Guteheon | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/boston-dancers-prove-a-group-with-potential.html | Boston Dancers Prove a Group With Potential | By Anna Kisselgoff | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/brown-the-king-of-ivy-soccer-can-expect-challenge-to-reign.html | Brown the King of Ivy Soccer Can Expect Challenge to Reign | By Alex Yannis | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/buckley-is-defying-decent-liberalism-moynihan-charges.html | Buckley is Defying Decent Liberalism Moynihan Charges | By Thomas P Ronan | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/building-well-for-less-good-design-may-not-be-cheapbut-it-doesnt.html | BUILDING WELL FOR LESS | By Paul Goldberger | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/carter-vows-a-curb-on-nuclear-exports-to-bar-arms-spread-he-says.html | CARTER VOWS A CURB ON NUCLEAR EXPORTS TO BAR ARMS SPREAD | By Charles Mohr Special to The New York Times | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/casey-stengel-facts-and-much-fiction-what-a-man-truth-is-stronger-.html | Casey Stengel Facts and Much Fiction | By H A Dorfman | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/catholic-bishops-neutrality-pledge-quiets-dissension-parties.html | Catholic Bishops Neutrality Pledge Quiets Dissension | By Kenneth A Briggs | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/chinese-rugs-painstakingly-done.html | Chinese Rugs Painstakingly Done | By Lisa Haiimel | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/coaches-call-national-organization-part-of-swim-improvement-answer.html | Coaches Call National Organization Part of Swim Irnprovement Answer | By Neil Amdur | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/come-again-in-the-spring.html | Come Again In the Spring | By George A Woods | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/coverage-cradle-to-grave-the-swedish-psyche-is-soothed-and-uneasy.html | Coverage Cradle to Grave | By Bernard Weinraub | RE 897-680 | 38023 | B 151-525 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/custom-but-not-costly-a-designbuild-firm-combines-architectural-and.html | CUSTOM BUT NOT COSTLY | By Paul Goldberger | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/democrats-on-panel-foresee-need-to-spur-economy.html | Democrats on Panel Foresee Need to Spur Economy | By Edwin J Dale Jr Special to The York Tunes | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/doctors-found-to-share-blame-when-patients-err-in-following.html | Doctors Found to Share Blame When Patients Err In Following Prescriptions | By Jane E Brody | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/earl-r-bramlett-is-dead-at-65-retired-labor-negotiator-at-gm-major.html | Earl R Bramlett is Dead at 65 Retired Labor Negotiator at GM | By Robert D McFadden | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/economics-of-the-times-monetary-hope-at-manila.html | ECONOMICS OF THE TIMES | By Thomas E Mullaney | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/education-the-new-school-of-thought-on-parentteacher-projects.html | Education | By Patti Hagan | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/en-garde-with-the-foil-the-epee-or-the-saber.html | En Garde With the Foil the Epee or the Saber | By Joan Marks | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/endpaper-more-tales-of-the-dashing-commuter.html | Endpaper | By Holcomb B Noble | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/farriers-face-evil-eye-in-jersey-championship.html | Farriers Face Evil Eye In Jersey Championship | By Ed Corrigan | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/five-african-leaders-are-gathering-to-discuss-rhodesian-proposals.html | Five African Leader Are Gathering to Discuss Rhodesian Proposals | By John Darnton Special to The New York Times | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/food-salutare-september.html | Food | By Margaret and Franco Romagnoli | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/for-kids-a-few-bright-spots-in-the-customary-sludge.html | For Kids A Few Bright Spots in the Customary Sludge | By Carol Rinzler | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/for-young-readers-the-rope-in-the-jungle.html | For young readers | By Stephen Krensky | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/ford-tells-south-i-want-your-vote-talks-on-steamboat-depict-carter.html | FORD TELLS SOUTH I WANT YOUR VOTE | By James M Naughton Special to The New York Times | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/francois-truffauta-man-for-all-festivals-francois-truffaut-a-man.html | Francois Truffaut  A Man for All Festivals | By James F Clarity | RE 897-680 | 38023 B 151-525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/from-indictments-to-landslides-he-has-overcome-helstoski-has-made.html | From Indictments to Landslides He Has Overcome | By Alvin Maurer | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/ftc-studies-the-cost-of-dying.html | F T C Studies the Cost of Dying | By Ron Chernow | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/future-events-a-pinch-of-this-a-dash-of-that.html | Future Events | BY Lillian Bellison | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/future-of-arab-lands-looming-as-electionyear-issue-in-israel-rabin.html | Future of Arab Lands Looming As ElectionYear Issue in Israel | By William E Farreli Special to The New York Times | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/gate-of-35-million-forecast-at-stadium-for-alinorton-bout-gate-of.html | Gate of 35 Million Forecast at Stadium For AliNorton Bout | By Steve Cady | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/german-professor-campaigns-in-ruhr-useducated-scholar-seeking.html | GERMAN PROFESSOR CAMPAIGNS IN RUHR | By Craig R Whitney Special to The New York Times | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/groupees-how-much-of-our-identity-comes-from-belonging-a.html | roupees | By Barbara Dubivsky | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/haig-says-nato-drills-respond-to-gain-in-warsaw-pact-abilities.html | Haig Says NATO Drills Respond To Gain in Warsaw Pact Abilities | By Drew Middleton Special to The New York Times | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/handsome-houses-in-a-drab-area-inspire-renovators-handsome-houses.html | Handsome Houses in a Drab Area Inspire Renovators | By Joan Potter | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/hard-labor.html | Hard Labor | By Jonathan Galassi | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/head-of-crime-family-slain-in-li-by-gunmen-waiting-outside-home.html | Head of Crime Family Slain in LI By Gunmen Waiting Outside Home | By Emanuel Perlmutter | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/his-inquiries-could-affect-the-presidential-race-a-watergate.html | His Inquiries Could Affect the Presidential Race | By Nicholas M Horrock | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/housing-construction-in-new-york-city-expected-to-climbto-the.html | Housing Construction in New York City Expected to Climbto the Lowest Level of the Great Depression | By Joseph P Fried | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/how-it-was-the-trials-and-satisfactions-of-being-mrs-hemingway-how.html | How it Was | By Vance Bourjaily | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/how-ragtime-led-to-discord-how-ragtime-led-to-discord-ragtime.html | How Ragtime Led to Discord | By Charles Higham | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/in-closeup-the-foreign-film-scene.html | In CloseUp | By Richard Eder | RE 897-680 | 38023 | B 151-525 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/in-iran-its-alms-to-the-poor-and-the-rich.html | In Iran Its Alms to the Poor and the Rich | By Eric Pace | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/in-search-of-leadership.html | In Search of Leadership | By William V Shannon | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/investing-hidden-treasure-in-junk-bonds.html | INVESTING | By Vartanig G Vartan | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/islanders-turn-back-sabres-53-mostly-skeeting-at-start.html | Islanders Turn Back Sabres 53 | By John S Radosta Special to The New York Times | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/it-couldnt-happen-to-her-but-it-did.html | It couldnt happen to her but it did | By Barbara Howar | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/johanna-meier-is-a-madeinamerica-opera-star-meier.html | Johanna Meier is A MadeInAmerica Opera Star | By Jack Hiemenz | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/knights-triumph-by-170-rutgers-tops-princeton-170-for-10th-in-row.html | Knights Triumph by 170 | By Gordon S White Jr Special to The New York Times | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/lack-of-offensive-punch-is-problem-for-holtz-holtz-faces-reality.html | Lack of Offensive Punch Is Problem for Holtz | By Gerald Eskenazi | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/lady-oracle.html | Lady Oracle | By Katha Pollitt | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/landlords-in-westchester-agree-to-end-sex-discrimination-in-rentals.html | Landlords in Westchester Agree to End Sex Discrimination in Rentals | By James Feron Special to The New York Times | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/left-and-right-have-new-meaning-in-europe.html | Left and Right Have New Meaning in Europe | By Flora Lewis | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/literary-criticism-for-the-uncommon-and-the-common-reader.html | Literary criticism for the uncommon and the common reader | By Denis Donoghue | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/little-though-i-be.html | Little Though I Be | By Vivian J SCHEINMANN | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-about-long-island-elementary-my-dear-husband.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-an-economic-opportunity.html | An Economic Opportunity | By George G Dempster | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-art-pens-that-are-honed-on-politicians-hides.html | ART | By David L Shirey | RE 897-680 | 38023 B 151-525 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/long-island-weekly-both-parties-confident- in-suffolks-close.html | Both Parties Confident in Suffolks Close Contests | By Ari L Goldman | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/long-island-weekly-dining-out-standard- fare-unusual-quality.html | DINING OUT | By Florence Fabricant | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/long-island-weekly-energizing-energy- conservation.html | Energizing Energy Conservation | By Kevin L Goldman | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/long-island-weekly-fishing-clear-sailing- ahead.html | FISHING | By Joanne A Fishman | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/long-island-weekly-gardening-consider- the-lilies.html | GARDENING | By Carl Totemeier | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/long-island-weekly-history-and-music- barge-in.html | History And Music Barge In | By Barbara Delatiner | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/long-island-weekly-home-clinic-some- energy-savers.html | HOME CLINIC | By Bernard Gladstone | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/long-island-weekly-it-may-not-be-worth- it.html | It May Not Be Worth It | By Sheldon R Shane | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/long-island-weekly-letter-from- washington-ambro-takes-aim-at-a.html | LETTER FROM WASHINGTON | By Shirley Elder | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/long-island-weekly-on-the-track-of-the- unwed-father.html | On the Track of the Unwed Father | By Linda Lane | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/long-island-weekly-people-2-young- heroes-off-on-a-spree.html | PEOPLE | By Lawrence Van Gelder | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/long-island-weekly-politics-similarity- with-a-difference.html | POLITICS | By Frank Lynn | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/long-island-weekly-sales-tax-and-wage- freeze-critical-issues-in.html | Sales Tax and Wage Freeze Critical Issues in Nassau | BY Roy R Silver | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/long-island-weekly-tgi-fall-minus-the- tourists-its-heaven.html | T G I Fall | By George Vecsey | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archiv es/long-island-weekly-the-action-offshore-is- on-the-shelf-an-oil-plan.html | The Action Offshore Is on the Shelf | By David C Berliner | RE 897-680 | 38023 B 151-525 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-the-horsey-set-is-going-public.html | The Horsey Set Is Going Public | By Shawn G Kennedy | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-the-many-roles-of-guild-hall-a-lively-spokesman.html | The Many Roles of Guild Hall | By John Russell | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/louisville-to-hold-race-of-champions.html | Louisville to Hold Race of Champions | By Phil Pash | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/mets-gain-83d-victory-52-tying-team-mark-of-sorts-mets-score-early.html | Mets Gain 83d Victory 52 Tying Team Mark of Sorts | By Thomas Rogers | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/miners-in-anticommunist-move-expel-some-reporters-at-parley-charge.html | Miners in AntiCommunist Move Expel Some Reporters at Parley | By Ben A Franklin Special to The New York Times | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/moynihan-aims-to-get-million-for-campaign-new-york-political-notes.html | Moynihan Aims To Get Million For Campaign | By Frank Lynn | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/mrs-young-raises-carlton-golf-lead-to-5-strokes-one-birdie-one.html | Mrs Young Raises Carlton Golf Lead to 5 Strokes | By Fred Tupper Special to The New York Times | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/multihulls-lured-to-race-at-montauk.html | Multihulls Lured to Race at Montauk | By Joanne A Fishman | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-a-cry-for-the-children.html | A Cry for the Children | By Nathan C Heard | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-a-future-for-the-past.html | A Future For the Past | By Robert P Outer | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-a-merry-widow-hits-the-jackpot-mary-higgins-clark.html | A Merry Widow Hits the Jackpot | By Joan Cook | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-about-new-jersey-the-chore-of-saturday-chores.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-all-about-big-mac-.html | All About BIG MAC | By Robert S Powell Jr | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-and-little-mac.html | and little mac | By Al Wurf | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-art-folk-art-glitters-at-church.html | ART | By David L Shirey | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-bayonne-seeking-a-new-rail-link.html | Bayonne Seeking A New Rail Link | By Edward C Burks | RE 897-680 | 38023 B 151-525 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-burke-literary-critic-is-feisty-at-79.html | Burke Literary Critic is Feisty at 79 | By Paul Wilner | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-dining-out-italian-fare-in-fort-lee.html | DINING OUT | By Frank J Prial | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-fishing-the-tuna-are-hiding.html | FISHING | By Joanne A Fishman | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-ford-workers-face-hard-times-ford-workers-face.html | Ford Workers Face Hard Times | By Joan Cook | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-gardening-clematis-in-october.html | GARDENING | By Molly Price | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-home-clinic-how-to-cut-energy-use.html | HOME CLINIC | By Bernard Gladstone | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-impresario-of-the-arts-center-impresario-of-the.html | Impresario Of the Arts Center | By Leslie Maitland | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-living-apart-but-together.html | Living Apart But Together | By Louise Saul | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-lobbyists-play-pass-the-bill-lobbyists-play.html | Lobbyists Play Pass the Bill | By Martin Waldron | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-people-aging-drink-and-reading.html | PEOPLE | By Albin Krebs | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-politics-jordans-hat-is-it-in-the-ring.html | POLITICS | By Ronald Sullivan | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-princeton-seeks-tomorrows-energy-princeton-hunt.html | Princeton Seeks Tomorrows Energy | By Richard Haitch | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-private-manmade-lake-is-a-public-problem.html | Private Manmade | By Gene Newman | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-shop-talk-wicker-furniture-gains-in-popularity.html | SHOP TALK | By Rosemary Lopez | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-speaking-personally-her-garden-just-grows.html | SPEAKING PERSONALLY | By Adele de Leeuw | RE 897-680 | 38023 B 151-525 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-the-slouch-is-out-at-trade-shows.html | The Slouch is Out At Trade Shows | By Joseph F Sullivan | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/new-novel-the-iceman-the-man-who-loved-beauty-oil-strike-the.html | The Iceman | By Martin Levin | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/no-sound-no-fury.html | No Sound No Fury | By Robert Brustein | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/notes-controversy-sends-rdt-theaterhopping-dance-notes.html | Notes Controversy Sends RDT TheaterHopping | By Carol Lawson | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/notes-less-waiting-at-the-white-house-discount-doings.html | Notes Less Waiting At the White House | by John Brannon Albright | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/on-the-london-stage-king-comedy-reigns.html | On the London Stage King Comedy Reigns | By Clive Barnes Special to The New York Times | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/parent-and-child-do-as-i-say-not-as-i-do-educators-are-using-such.html | Parent and Child | By Ansitai Etzioni | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/party-balance-in-senate-expected-to-change-little-forecasts-now.html | Party Balance in Senate Expected to Change Little Forecasts Now Indicate Democratic Gain of 2 Seats | By David E Rosenbaum Special to The New York Times | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/pear-and-apple-trees-upstate-are-devastated-by-fire-blight-from.html | Pear and Apple Trees Upstate Are Devastated by Fire Blight | By Harold Faber Special to The New York Times | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/point-of-view-beyond-the-gray-horizon.html | POINT OF VIEW | By Irwin L Kellner | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/poor-in-us-rose-by-25-million-in-1975-most-in-recent-decades-number.html | Poor in US Rose by 25 Million In 1975 Most in Recent Decades | By Eileen Shanahan Special to The New York Times | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/possible-covert-union-gifts-to-ford-from-64-to-74-called-target-of.html | Possible Covert Union Gifts to Ford From 64 to 74 Called Target of Inquiry by Watergate Prosecutor | By Nicholas M Horrock Special to The New York Times | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/postal-employees-on-strike-in-spain-2-leaders-seized-leaders.html | Postal Employees On Strike in Spain 2 Leaders Seized | By Henry Giniger Special to The New York Times | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/problems-urban-and-suburban.html | Problems urban and suburban | By Donna E Shalala | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/protest-is-extended-by-new-york-police-gracie-mansion-and-codds.html | PROTEST IS EXTENDED BY NEW YORK POLICE | By Pranay Gupte | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/proud-delta-captures-beldame-by-3-lengths-late-bidders-fail-in.html | Proud Delta Captures Beldame by 3 Lengths | By Michael Strauss | RE 897-680 | 38023 B 151-525 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/queens-claimants-baffled-by-system-40-unable-to-collect-judgment-in.html | QUEENS CLAIMANTS BAFFLED BY SYSTEM | By John T McQuiston | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/queens-will-offer-own-district-lines-manes-to-convene-borough.html | QUEENS WILL OFFER OWN DISTRICT LINES | By Glenn Fowler | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/racial-fights-vex-south-boston-high-other-schools-are-fairly-quiet.html | MCIAL FIGHTS VEX SOUTH BOSTON HIGH | By John Kifner Special to The New York Times | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/regional-theaters-spawning-new-plays-regional-stages-are-spawning.html | Regional Theaters Spawning New Plays | By Mel Gussow | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/response-to-a-police-appeal-for-horses-is-called-overwhelming.html | Response to a Police Appeal for Horses is Called Overwhelming | By Frank J Prial | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/rockefeller-university-hit-by-storm-over-tenure-storm-over-tenure.html | Rockefeller University Hit by Storm Over Tenure | By Israel Shenker | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/roots-how-one-black-man-came-to-be-an-american.html | Roots | By James Baldwin | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/rules-code-for-presidential-and-congressional-campaign-efforts.html | Rules Code for Presidential and Congressional Campaign Efforts Proves Unenforceable for76 Election | By Warren Weaver Jr Special to The New York Times | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/salt-lake-city-the-founder-is-palpably-present-in-salt-lake-city.html | Salt Lake City The Founder Is Palpably Present | By Milton Viorst | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/school-board-members-find-that-job-is-a-trying-one-complaints-of.html | School Board Members Find That Job is a Trying One | By Seth S King Special to The New York Times | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/sculptor-expelled-by-moscow-is-in-the-us-lookings-for-work-looking.html | Sculptor Expelled by Moscow Is in the US Looking for Work | By Richard Halloran Special to The New York Times | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/showing-at-los-angeles-has-morale-factor-a-good-opportunity.html | Showing at Los Angeles Has Morale Factor | By Leonard Koppett Special to The New York Times | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/siamsa-is-the-gaelic-word-for-folk-entertainment-siamsa.html | Siamsa is the Gaelic Word For Folk Entertainment | By Desmond Rushe | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/some-americans-in-mexico-gain-some-lose-in-devaluation-of-peso.html | Some Americans in Mexico Gain Some Lose in Devaluation of Peso | By Alan Riding Special to The New York Times | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/some-prep-traditions-are-still-kicking-but-others-are-buried-in.html | Some Prep Traditions Are Still Kicking But Others Are Buried in Coffin Corners | By Paul Winfield Special to The New York Times | RE 897-680 | 38023 | B 151-525 |

| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/south-africa-is-silent-on-rhodesia-proposals-acclaims-vorsters-role.html | South Africa is Silent On Rhodesia Proposals Acclaims Vorsters Role | By John F Burns Special to The New York Times | RE 897-680 | 38023 | B 151-525 |
|---|---|---|---|---|---|---|
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/soviet-sees-fraud-in-rhodesian-plan-commentaries-picture-proposals.html | SOVIET SEES FRAUD IN RHODESIAN PLAN | By David K Shipler Special to The New York Times | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/speedboat-novels-by-renata-adler-brian-moore-margaret-atwood.html | Speedboat | By Robert Towers | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/state-education-commissioner-orders-rockville-centre-to-integrate.html | State Education Commissioner Orders Rockville Centre to Integrate Racially Imbalanced School | By Leonard Ruder Special to The New York Times | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/techniques-for-hiding-plywoods-end-grain.html | Techniques for Hiding Plywoods End Grain | By Bernard Gladstone | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/the-bribe-busters-operating-on-the-principle-that-sunlight-is-the.html | The bribe busters | By Louis M Kohlmeier | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/the-bribe.html | The Bribe | By Fred J Cook | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/the-debates-a-marketplace-in-the-global-village.html | The Debates A Marketplace In the Global Village | By James M Naughton | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/the-doctors-wife.html | The Doctors Wife | By Julian Moynahan | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/the-dream-deferred.html | The Dream Deferred | By Robert Wood | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/the-golf-clinic-how-to-better-putting-first-choose-right-club.html | The Golf Clinic | By Nick Seitz | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/the-guest-word-ah-for-the-life-of-a-writer.html | The Guest Word | By William Bayer and ANN BAYER | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/the-kissinger-round.html | The Kissinger Round | By James Reston | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/the-logic-of-numbers-and-history-in-southern-africa-pressure-will.html | The Logic of Numbers and History in Southern Africa | By John F Burns | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/the-magnetism-of-mahler-three-views-the-magnetism-of-mahler.html | The Magnetism of Mahler Three Views | By Pierre Boulez | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/the-scandal-in-dassaults-missing-dossier-theres-sex-bribery-and.html | The Scandal in Dassaults Missing Dossier | By Clyde H Farnsworth | RE 897-680 | 38023 | B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/the-search-for-carter-carter.html | The search for Carter | By Norman Mailer | RE 897-680 | 38023 | B 151-525 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/the-shah-in-new-york-his-pahlavi-foundation-mixes-business-and.html | The Shah in New York | By Ann Crittenden | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/the-watches-of-the-night-night-stayed-in-the-cumberlands.html | The Watches Of the Night | By Michael Harrington | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/title-ix-progress-little-has-changed-not-a-very-long-way.html | Title IX Progress Little Has Changed | By Candace Lyle Hogan | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/to-sublet-or-leave-is-a-right-by-law-to-sublet-or-move-out-is.html | To Sublet Or Leave Is a Right By Law | By Charles Kaiser | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/tobacco-leaf-to-cigarette-from-leaf-to-pack.html | Tobacco Leaf to Cigarette | By Paul Hoffman | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/tokyo-culture-shock-makes-the-head-spin-tokyo-an-ancient-city.html | Tokyo Culture Shock Makes The Head Spin | By Herbert R Lottman | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/toledo-a-day-trip-misses-the-best-of-it-bypassing-toledos-frenetic.html | Toledo A Day Trip Misses The Best of It | By Mary Louise Wilkinson | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/turning-point-seen-ahead-for-rhodesia-by-a-black-leader-he-avoids.html | TURNING POINT SEEN AHEAD FOR RHODESIA BY A BLACK LEADER | By Michael T Kaufman Special to The New York Times | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/twilley-and-cappelletti-finally-regulars.html | Twilley and Cappelletti Finally Regulars | By William N Wallace | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/undefeated-n-carolina-squeaks-by-army-3432.html | Unde feated N Carolina Squeaks By Army 3432 | By Al Harvin Special to The New York Times | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/vietnam-orphans-face-new-battle-natural-parents-are-endeavoring-to.html | VIETNAM ORPHANS  FACE NEW BATTLE | By Michael Knight Special to The New York Times | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/viking-to-hunt-soil-for-a-life-test.html | Viking to Hunt Soil for a Life Test | By John Noble Wilford Special to The New York Times | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/voter-turnout-has-been-declining-steadily-since-1960-just-half-an.html | Voter Turnout Has Been Declining Steadily Since 1960 | By Robert Reinhold | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/washington-report-george-shultz-was-the-man-of-the-hour.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/west-plans-aid-to-assure-ties-with-rhodesia-west-acting-to-keep.html | West Plans Aid To Assure Ties With Rhodesia | By Bernard Gwertzman Special to The New York Times | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/whats-doing-along-the-shenandoah.html | Whats Doing Along the SHENANDOAH | By Lois Gilman | RE 897-680 | 38023 B 151-525 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/wood-field-and-stream-angler-loses-optimism-a-surfeit-of-baitfish.html | Wood Field and Stream Angler Loses Optimism | By Nelson Bryant Special to The New York nines | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/would-chekhov-accept-this-anglosaxon-ivanov.html | Would Chekhov Accept This AngloSaxon Ivanov | By Benedict Nightingale | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/yanks-win-take-title-as-orioles-lose-yanks-triumph-over-tigers-106.html | Yanks WinTake Title as Orioles Lose | By Parton Keese Special to The New York Times | RE 897-680 | 38023 B 151-525 |
| 9/26/1976 | https://www.nytimes.com/1976/09/26/archives/yugoslavia-and-rumania-are-believed-to-have-problems-with-a-project.html | Yugoslavia and Rumania Are Believed to Have Problems With a Project for Joint Production of Jet Fighter | By Malcolm W Browne Special to The New York Times | RE 897-680 | 38023 B 151-525 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/5-black-presidents-refuse-to-accept-plan-for-rhodesia-urge-talks-on.html | 5 BLACK PRESIDENTS REFUSE TO ACCEPT PLAN FOR RHODESIA | By Joan Darnton Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/a-cyprus-settlement-considered-unlikely-positions-said-to-harden.html | A CYPRUS SETTLEMENT CONSIDERED UNLIKELY | By Steven V Roberts Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/a-testament.html | A Testament | By Orlando Letelier | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/a-young-socialist-assails-but-fights-for-schmidt.html | A Young Socialist Assails but Fights for Schmidt | By Craig R Whitney Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/about-new-york-dispensing-justice-in-wholesale-lots.html | About New York | By Francis X Clines | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/advertising-beginning-of-fords-paid-tv-spots.html | Advertising | By Philip H Dougherty | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/against-plutonium-fuel.html | Against Plutonium Fuel | By Thomas B Cochran and J Gustave Speth | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/aged-chinese-couple-in-queens-die-in-a-fall-after-burning-75000.html | Aged Chinese Couple in Queens Die In a Fall After Burning 75000 | By Leslie Maitland | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/an-attractive-concert-of-sibelius-is-finlands-gift-to-bicentennial.html | An Attractive Concert of Sibelius Is Finlands Gift to Bicentennial | By John Rockwell | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/atom-power-curbs-on-6-state-ballots-voters-to-decide-on-proposition.html | ATOM POWER CURBS ON 6 STATE BALLOTS | By Gladwin Hill Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/bangladesh-leader-accuses-india-of-training-and-arming-guerrillas.html | Bangladesh Leader Accuses India Of Training and Arming Guerrillas | By William Borders Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/beame-power-rises-under-new-system-performance-charts-are-a-part-of.html | BEAME POWER RISES UNDER NEW SYSTEM | By Steven R Weisman | RE 897-677 | 38023 B 151-522 |

| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/beirut-peace-hopes-dampened-as-syria-accuses-the-plo.html | Beirut Peace Hopes Dampened as Syria Accuses the PLO | By Henry Tanner Special to The New York Times | RE 897-677 | 38023 | B 151-522 |
|---|---|---|---|---|---|---|
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/beverly-somach-handles-violin-with-brilliance-but-lacking-flair.html | Beverly Somach Handles Violin With Brilliance but Lacking Flair | By Donal Henahan | RE 897-677 | 38023 | B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/blacks-report-white-colleges-often-disillusion-them.html | Blacks Report White Colleges Often Disillusion Them | By Reginald Stuart Special to The New York Times | RE 897-677 | 38023 | B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/brazil-is-hopeful-oil-discovery-in-iraq-will-turn-into-bonanza.html | Brazil is Hopeful Oil Discovery In Iraq Will Turn Into Bonanza | By Juan de Onis Special to The New York Times | RE 897-677 | 38023 | B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/bridge-canape-principle-in-bidding-modified-by-italian-players.html | Bridge | By Alan Truscott | RE 897-677 | 38023 | B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/britain-is-pressing-its-role-in-rhodesia-declares-it-will-help.html | BRITAIN IS PRESSING ITS ROLE IN RHODESIA | By Peter T Kilborn Special to The New York Times | RE 897-677 | 38023 | B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/california-begins-quake-broadcasts-california-begins-quake-warnings.html | California Begins Quake Broadcasts | By Robert Lindsey Special to The New York Times | RE 897-677 | 38023 | B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/cannot-be-neutral-on-abortion-issue-cardinal-proclaims.html | Cannot Be Neutral On Abortion Issue Cardinal Proclaims | By George Dugan | RE 897-677 | 38023 | B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/carey-and-moynihan-to-address-liberals-governor-urging-line-on.html | CAREY AND MOYNIHAN TO ADDRESS LIBERALS | By Maurice Carroll | RE 897-677 | 38023 | B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/china-power-struggle-seen-continuing-as-article-attacks-capitalists.html | China Power Struggle Seen Continuing as Article Attacks Capitalists | By Fox Butterfield Special to The New York Times | RE 897-677 | 38023 | B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/citizens-group-suggests-savings-for-new-york-on-welfare-costs.html | Citizens Group Suggests Savings For New York on Welfare Costs | By Peter Kihss | RE 897-677 | 38023 | B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/commodities-bleak-outlook-for-copper-prices-commodities.html | Commodities | By Elizabeth M Fowler | RE 897-677 | 38023 | B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/computer-picks-job-slots-fitted-to-handicapped.html | Computer Picks Job Slots Fitted To Handicapped | By Seth S King Special to The New York Times | RE 897-677 | 38023 | B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/cowboys-beat-stubborn-colts-3027-on-late-field-goal-staubach-passes.html | Cowboys Beat Stubborn Colts 3027 On Late Field Goal Staubach Passes | By Al Harvin | RE 897-677 | 38023 | B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/crashes-of-an-air-force-tanker-and-johnson-johnson-jet-kill-26.html | Crashes of an Air Force Tanker And Johnson Johnson Jet Kill 26 | By Robert D McFadden | RE 897-677 | 38023 | B 151-522 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/danbury-high-once-racially-split-is-new-school-today.html | Danbury High Once Racially Split is New School Today | By Lawrence Fellows Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/de-gustibus-fudge-the-calorie-count-try-heavenly-divinity.html | DE GUSTIBUS | By Craig Claiborne | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/debate-contributes-to-carter-decline-in-one-neighborhood.html | Debate Contributes to Carter Decline in One Neighborhood | By Joseph Lelyveld Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/depression-of-the-40s.html | Depression of the 40s | By William Safire | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/dole-succeeds-in-meeting-reagan-to-display-gop-unity-on-coast.html | Pole Succeeds in Meeting Reagan To Display GOP Unity on Coast | By Douglas E Kneeland Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/dolphins-are-helped-to-triumph-by-5-turnovers-interception-fumble.html | Dolphins Are Helped to Triumph by 5 Turnovers | By William N Wallace Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/editors-differ-on-ethics-of-using-political-candidates-paid.html | Editors Differ on Ethics of Using Political Candidates Paid Articles | By Deirdre Carmody | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/fight-fans-fly-in-from-all-corners-jet-set-fans-swing-in-from-all.html | Fight Fans Fly in From All Corners | By Tony Kornheiser | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/ford-tells-south-he-opposes-firearms-registration.html | Ford Tells South He Opposes Firearms Registration | By James M Naughton Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/guerrillas-hold-90-in-syrian-hotel-are-overpowered-in-7hour-battle.html | Guerrillas Hold 90 in Syrian Hotel Are Overpowered in 7Hour Battle | By James F Clarity Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/indians-in-alberta-have-friend-at-top-former-cree-chief-is.html | INDIANS IN ALBERTA HAVE FRIEND AT TOP | By Robert Trumbull Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/king-cotton-is-seeking-throne-lost-to-polyester-king-cotton.html | King Cotton is Seeking Throne Lost to Polyester | By Wayne King Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/koosman-wins-21st-with-help-from-apodaca-as-mets-beat-cubs-21.html | Koosman Wins 21st With Help From Apodaca as Mets Beat Cubs 21 | By Thomas Rogers | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/lobbying-by-employees-for-companies-increasing-practice-found-a.html | Lobbying by Employees For Companies Increasing | By Robert Lindsey Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/los-angeles-gains-a-2410-victory-after-trailing-rams-rally-from.html | Los Angeles Gains a 2410 Victory After Trailing | By Leonard Koppete Special to The New York Times | RE 897-677 | 38023 B 151-522 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/many-voters-remain-unclear-on-carter-poll-taken-after-debate-shows.html | MANY VOTERS REMAIN UNCLEAR ON CARTER | By Robert Reinhold | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/market-place-last-of-the-exchange-funds.html | Market Place | By Robert Metz | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/mayors-neighbors-pelt-noisy-picketing-policemen-1000-police-hold.html | Mayors Neighbors Pelt Noisy Picketing Policemen | By Pranay Gupte | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/mccartney-and-wings-give-venice-benefit.html | McCartney and Wings Give Venice Benefit | By Alvin Shuster Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/mondale-terms-us-indifferent-to-needs-of-emerging-countries-mondale.html | Mondale Terms US Indifferent To Needs of Emerging Countries | By Linda Charlton Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/mortgage-lenders-apply-to-avoid-revealing-information-on-redlining.html | Mortgage Lenders Apply to Avoid Revealing Information on Redlining | By Ernest Holsendolph Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/mrs-young-wins-carlton-golf-by-5-shots-at-282.html | Mrs Young Wins Carlton Golf by  Shots at 282 | By Fred Tupper Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/music-a-fascination-for-mahler-5th-symphony-makes-splash-miss-von.html | Music A Fascination for Mahler | By Harold C Schonberg | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/new-fad-creative-phone-messages.html | New Fad Creative Phone Messages | By Judy Klemesrud | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-5-black-presidents-refuse-to-accept-plan-for.html | 5 BLACK PRESIDENTS REFUSE TO ACCEPT PLAN FOR RHODESIA | By John Darnton Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-california-begins-quake-broadcasts-california.html | California Begins Quake Broadcasts | By Robert Lindsey Special to The New York Tines | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-guerrillas-hold-90-in-syrian-hotel-are-overpowered.html | Guerrillas Hold 90 in Syrian Hotel Are Overpowered in 7Hour Battle | By James F Clarity Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-kallingers-mental-condition-held-crucial-in-case.html | Kallingers Mental Condition Held Crucial in Case of Nurses Murder | By Donald Janson Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-mondale-terms-us-indifferent-to-needs-of-emerging.html | Mondale Terms US Indifferent To Needs of Emerging Countries | By Linda Charlton Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-new-fad-creative-phone-messages.html | New Fad Creative Phone Messages | By Judy Klemesrud | RE 897-677 | 38023 B 151-522 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-new-management-system-tightens-beames-control.html | New Management System Tightens Beames Control | By Steven R Weisman | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-panel-on-health-services-asks-minorities-be-given.html | Panel on Health Services Asks Minorities Be Given A Chance to Voice Needs | By Rudy Johnson Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-trenton-topics-aid-to-education-one-of-questions.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-vast-oil-revenues-and-revolution-have-changed-the.html | Vast Oil Revenues and Revolution Have Changed the Face of Libya | By Marvine Howe Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-voter-poll-finds-debate-aided-ford-and-cut-carter.html | VOTER POLL FINDS DEBATE AIDED FORD AND CUT CARTER LEAD | By R W Apple Jr | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-williams-attracts-wall-street-financial-support.html | Williams Attracts Wall Street Financial Support Much to Chagrin of Norcross His GOP Rival | By Ronald Sullivan | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-yankees-biggest-fans-shouting-vamos-big-fans-of.html | Yankees Biggest Fans Shouting Vamos | By Murray Schumach | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/new-rise-expected-in-rates-this-week-heavy-supply-of-bonds.html | NEW RISE EXPECTED IN RATES THIS WEEK | By John H Allan | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/new-york-judges-blame-police-for-the-delays-in-arraignments.html | New York Judges Blame Police For the Delays in Arraignments | By Selwyn Raab | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/newlyweds-offered-lures-to-start-lives-in-west-berlin.html | Newlyweds Offered Lures To Start Lives in West Berlin | By Ellen Lentz Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/parents-fought-to-be-with-children-in-hospital-and-won.html | Parents Fought To Be With Children in Hospital And Won | By Nadine Brozan | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/rhodesia-aide-it-is-up-to-west.html | Rhodesia Aide it is Up to West | By Michael T Kaufman Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/saturdays-college-football.html | Saturdays College Football | SPECIAL TO THE NEW YORK TIMES | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/schorr-denies-he-tried-to-link-colleague-to-printing-of-spy-report.html | Schorr Denies He Tried to Link Colleague to Printing of Spy Report | By Robert Mg Thomas Jr | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/slovenes-accuse-austrians-of-bias.html | Slovenes Accuse Austrians of Bias | By Malcolm W Browne Special to The New York Times | RE 897-677 | 38023 B 151-522 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/soybean-plant-yields-increased-10-in-tests-of-more-efficient.html | Soybean Plant Yields Increased 10 in Tests of More Efficient Bacteria | By Boyce Rensberger | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/the-labor-scene-changing-industrial-relations-pattern.html | The Labor Scene | By A H Raskin | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/theater-home-boy-goes-north-fifth-work-in-bullins-cycle-focuses-on.html | Theater Home Boy Goes North | By Mel Gussow | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/upset-of-buckeyes-tops-a-long-missouri-list.html | Upset of Buckeyes Tops a Long Missouri List | BY Gordon S White Jr | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/us-is-optimistic-on-africa-progress-kissinger-orders-a-prompt-and.html | U S IS OPTIMISTIC ON AFRICA PROGRESS | By Bernard Gwertzman Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/vast-oil-revenues-and-revolution-have-changed-the-face-of-libya-oil.html | Vast Oil Revenues and Revolution Have Changed the Face of Libya | By Marvine Howe Special to The New York Times | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/voter-poll-finds-debate-aided-ford-and-cut-carter-lead-37-believe.html | VOTER POLL FINDS DEBATE AIDED FORD AND CUT CARTER LEAD | By R W Apple Jr | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/what-are-the-39-steps.html | What Are the 39 Steps | By Anthony Lewis | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/whether-its-a-musical-or-an-opera-its-a-firstrate-porgy-and-bess.html | Whether Its a Musical or an Opera Its a FirstRate Porgy and Bess | By Clive Barnes | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/yankees-biggest-fans-shouting-vamos-big-fans-of-yankees-are-crying.html | Yankees Biggest Fans Shouting iVamos | By Murray Schumach | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/yanks-return-to-the-top-the-names-are-changed-but-results-are-the.html | Yanks Return to the Top The Names Are changed But Results Are the Same | By Murray Chass | RE 897-677 | 38023 B 151-522 |
| 9/27/1976 | https://www.nytimes.com/1976/09/27/archives/youths-roaming-through-midtown-terrorize-and-attack-passersby.html | Youths Roaming Through Midtown Terrorize and Attack PassersBy | By Fred Ferreiti | RE 897-677 | 38023 B 151-522 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/2-british-experts-fly-to-botswana-to-try-to-speed-up-plan-for.html | 2 British Experts Fly to Botswana to Try to Speed Up Plan for Rhodesia | By Peter T Kilborn Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/2-rob-queens-bank-escape-in-shootout-wound-driver-of-a-car-passing.html | 2 ROB QUEENS BANK ESCAPE IN SKOOTOUT | By Morris Kaplan | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/7-inmates-escape-from-rikers-island-but-two-are-recaptured-clinging.html | 7 INMATES ESCAPE FROM RIKERS ISLAND | By Joseph B Treaster | RE 897-676 | 38023 B 151-521 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/a-farmer-takes-longshot-aim-at-thompsons seat-in-the-house.html | A Farmer Takes LongShot Aim At Thompsons Seat in the House | By Ronald Sullivan Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/a-flavor-of-peasantry-with-a-feminine-flair.html | A Flavor of Peasantry With a Feminine Flair | By Bernadine Morris | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/a-new-look-at-some-sleek-living-in-new-york.html | A New Look at Some Sleek Living in New York | By Norma Skurka | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/a-private-glimpse-at-a-private-eye-long-hours-tedious-work-no.html | A Private Glimpse at a Private Eye Long Hours Tedious Work No Riches | By Joyce Maynard | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/advertising-new-times-is-finding-better-times.html | Advertising | By Philip H Dougherty | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/africans-in-un-wary-but-hopeful-over-britishled-talks-on-rhodesia.html | Africans in UN Wary but Hopeful Over BritishLedTalks on Rhodesia | By Peter Grose Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/ali-confident-in-bout-with-norton-tonight-champion-gets-6-million.html | Ali Confident in Bout With Norton Tonight | By Steve Cady | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/american-life-cited-by-the-secin-plot-involving-3-million-four.html | AMERICAN LIFE CITED BY THE SEC IN PLOT INVOLVING 3 MILLION | By Robert D Hershey Jr Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/analysts-call-fords-gain-in-poll-a-factor-in-stocks-rise-of-382-dow.html | Analysts Call Fords Gain in Poll A Factor in Stocks Rise of 382 | By Rona Cherry | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/anthony-l-conrad-enigma-after-30-year-rise-to-top-conrad-enigma.html | Anthony L Conrad Enigma After 30Year Rise to Top | By Richard Phalon | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/architectural-aim-of-new-court-building-is-admirable-but-falls.html | Architectural Aim of New Court Building Is Admirable but Falls Short in Execution | By Paul Goldberger | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/army-passing-combination-2exarchrivals.html | Army Passing Cornbjnation 2 ExArchrivals | By Gordon S White Jr | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/arnsparger-gets-a-view-of-a-winner-the-rams.html | Arnsparger Gets a View Of a Winner the Rams | By Michael Katz Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/associated-press.html | associated Press | By James F Clarity Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/authority-asserts-port-is-injured-by-conrails-monopoly-on-freight.html | Authority Asserts Port is Injured By Conrails Monopoly on Freight | By Edward C Burks | RE 897-676 | 38023 B 151-521 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/avco-profits-set-records-in-3-and-9-months.html | Avco Profits Set Records in 3 and 9 Months | By Clare M Reckert | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/beame-authorizes-disciplinary-steps-for-some-officers-mayor-is-very.html | BEAME AUTHORIZES DISCIPLINARY STEPS FOR SOME OFFICERS | By Pranay Gupte | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/beame-authorizes-disciplinary-steps-for-some-officers.html | BEAME AUTHORIZES DISCIPLINARY STEPS FOR SOME OFFICERS | By Pranay Gupte | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/black-leaders-balance-practical-needs-with-ideal-goals.html | Black Leaders Balance Practical Needs With Ideal Goals | By Michael T Kaufman Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/books-of-the-times-the-battle-of-the-hbomb.html | Books of The Times | By John Leonard | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/bridge-ambition-sometimes-falters-in-a-crucible-of-competition.html | Bridge | By Alan Truscott | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/british-pound-falls-to-new-low-of-16810-in-wave-of-selling.html | BRITISH POUND FALLS TO NEW LOW OF 16810 IN WAVE OF SELLING | By Terry Robards | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/broadway-lures-2-song-writers-from-hubbub-of-industrial-shows.html | Broadway Lures 2 Song Writers From Hubbub of Industrial Shows | BY Warren Hoge | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/canal-zone-americans-are-beset-by-mood-of-isolation-and-mistrust.html | Canal Zone Americans Are Beset By Mood of Isolation and Mistrust | By Alan Riding Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/carter-assails-role-of-lobbyists-in-bloated-mess-of-government.html | Carter Assails Role of Lobbyists in Bloated Mess of Government | By Charles Mohr Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/carter-assails-role-of-lobbyists-in-looted-mess-of-government.html | Carter Assails Role of Lobbyists In looted Mess of Government | By Charles Mohr Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/carter-for-limited-crop-support-but-not-return-to-rigid-controls.html | Carter for Limited Crop Support But Not Return to Rigid Controls | By Roy Reed Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/chess-theres-nothin-like-a-queen-but-even-shes-expendable.html | Chess | By Robert Byrne | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/city-hall-the-police-and-deadlocked-talks-pay-and-emotions-at-issue.html | City Hall the Police and Deadlocked Talks | By Selwyn Raab | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archiv es/city-opera-cancels-shows-in-dispute-with-musicians.html | City Opera Cancels Shows in Dispute With Musicians | By Donal Henahan | RE 897-676 | 38023 B 151-521 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/coffee-and-cocoa-jump-daily-limit-in-futures-trading.html | Coffee and Cocoa Jump Daily Limit In Futures Trading | By Elizabeth M Fowler | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/commission-delays-jail-contact-visits-but-new-york-city-unlike.html | COMMISSION DELAYS JAIL CONTACT VISITS | By Leslie Maitland | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/croats-in-yugoslavia-charge-discrimination-zagreb-dissidents-accuse.html | Croats in Yuoslavia Charge Discrimination | By Malcolm W Browne Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/debate-called-help-to-other-candidates-lawyers-find-case-is.html | DEBATE CALLED HELP TO OTHER CANDIDATES | By Warren Weaver Jr Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/democrats-fighting-mcarthy-petitions-challenge-filed-with-elections.html | DEMOCRATS FIGHTING MCARTHY PETITIONS | By Ronald Smothers | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/diana-trilling-book-is-canceled-reply-to-lillian-hellman-is-cited.html | Diana Trilling Book is Canceled Reply to Lillian Hellman Is Cited | By Robert D McFadden | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/dr-morris-fishbein-dead-at-87-former-editor-of-ama-journal.html | Dr Morris Fishbein Dead at 87 Former Editor of AMA Journal | By Robert Mcg Thomas Jr | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/epa-is-called-lax-in-protecting-scientists-involved-in-research-a.html | EPA is Called Lax in Protecting Scientists Involved in Research | By David Burnham Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/fairbanks-is-struggling-with-a-rising-crime-rate.html | Fairbanks is Struggling With a Rising Crime Rate | By Wallace Turner Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/georgia-church-believes-in-a-salvation-by-faith.html | Georgia Church Believes Ina Salvation by Faith | By Kenneth A Briggs Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/guide-dog-of-an-inwood-man-shot-and-killed-by-policeman.html | Guide Dog of an Inwood Man Shot and Killed by Policeman | By Roy R Silver Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/gulls-and-fishermen-ply-an-ancient-trade-together-on-li.html | Gulls and Fishermen Ply an Ancient Trade Together on LI | By Ari L Goldman Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/hay-fever-time-at-an-end-after-unusually-mild-season.html | Hay Fever Time at an End After Unusually Mild Season | By Rudy Johnson Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/how-to-support-a-charity-and-survive-while-while-doing-it.html | How to Support a Charity And Survive While Doing It | By Enid Nemy | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/israeli-security-questioned-after-landing-by-arabs.html | Israeli Sectirity Questioned After Landing by Arabs | By William E Farrell Special to The New York Times | RE 897-676 | 38023 B 151-521 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/jets-roster-falls-six-below-limit.html | Jets Roster Falls Six Below Limit | By William N Wallace Special to The New York Times | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/jury-in-case-on-illegal-gun-sale-sees-videotape-of-alleged-payoff.html | Jury in Case on Illegal Gun Sale Sees Videotape of Alleged Payoff | By Arnold H Lubasch | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/kallinger-returns-to-courtroom-but-unruly-actions-are-repeated.html | Kallinger Returns to Courtroom But Unruly Actions Are Repeated | By Donald Janson Special to The New York Times | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/kissinger-aide-says-black-leaders-deny-rhodesia-rejection.html | KISSINGER AIDE SAYS BLACK LEADERS DENY RHODESIA REJECTION | By Bernard Gwertzman Special to The New York Times | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/libya-says-it-tries-to-improve-relations-but-us-is-balking.html | Libya Says it Tries to Improve Relations but US is Balking | By Marvine Howe Special to The New York Times | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/little-change-seen-in-districting-plan-mayor-expected-to-offer.html | LITTLE CHANGE SEEN IN DISTRICTING PLAN | By Glenn Fowler | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/mac-assails-moodys-as-unfit-demands-it-not-rate-agency-bonds-top.html | MAC Assails Moodys as Unfit Demands It Not Rate Agency Bonds | By Steven R Weisman | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/mac-assails-moodys-as-unfit-demands-it-not-rate-agency-bonds.html | MAC Assails Moodys as Unfit Demands it Not Rate Agency Bonds | By Steven R Weisman | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/market-place-dictaphone-on-the-takeover-trail.html | Market Place | By Robert Metl | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/may-agrees-to-bulls-terms-all-top-draft-picks-signed.html | May Agrees to Bulls Terms All Top Draft Picks Signed | By Sam Goldaper | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/met-guarantees-egypt-26-million-for-3year-tutankhamen-tour.html | Met Guarantees Egypt 26 Million For 3Year Tutankhamen Tour | By Grace Glueck | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/mine-union-excludes-two-more-reporters-official-of-newsmens-group.html | MINE UNION EXCLUDES TWO MORE REPORTERS | By Ben A Franklin Special to The New York Times | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/moynihan-is-given-liberal-nomination-carey-appeal-for-support-helps.html | MOYNIHAN IS GIVEN LIBERAL NOMINATION | By Linda Greenhouse | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/moynihan-is-given-liberal-nomination.html | MOYNIHAN IS GIVEN LIBERAL NOMINATION | By Linda Greenhouse | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/new-federal-tax-law-could-foster-growth-of-plans-to-provide-prepaid.html | New Federal Tax Law Could Foster Growth Of Plans to Provide Prepaid Legal Services | By Tom Goldstein | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/noon-of-the-voter.html | Noon | By Howard Singer | RE 897-676 | 38023 | B 151-521 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/palestinian-units-in-lebanon-adopt-defiant-policy-in-wake-of.html | Palestinian Units in Lebanon Adopt Defiant Policy in Wake of Setbacks | By Henry Tanner Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/paris-mounts-honor-guard-for-a-mummy.html | Paris Mounts Honor Guard For a Mummy | By Clyde H Farnsworth Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/plutonium-dangers.html | Plutonium Dangers | By Robert Kleiman | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/poetic-moving-days-in-trees-is-a-duras-exploration-of-love.html | Poetic Moving Days in Trees Is a Duras Exploration of Love | By Clive Barnes | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/preliminary-nielsen-data-show-38-million-households-saw-debate.html | Preliminary Nielsen Data Show 38 Million Households Saw Debate | By Les Brown | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/president-in-miami-pledges-a-crusade-on-crime-in-nation-ford-in.html | President in Miami Pledges a Crusade On Crime in Nation | By James M Naughton Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/president-in-miami-pledges-a-crusade-on-crime-in-nation.html | President in Miami Pledges a Crusade On Crime in Nation | By James M Naughton Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/rangers-tie-flyers-3-to-3-on-murdochs-second-goal.html | Rangers Tie Flyers 3 to 3 On Murdochs Second Goal | By Parton Keese | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/sail-to-rome-for-moment-win-cowdin.html | Sail to Rome For Moment Win Cowdin | By Michael Strauss | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/senate-unit-hears-nixon-rejected-pentagon-advice-on-iran-jet-sales.html | Senate Unit Hears Nixon Rejected Pentagon Advice on Iran Jet Sales | By Seymour M Hersh Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/shift-of-poor-urged-out-of-center-cities-proposal-to-redevelop.html | SHIFT OF POOR URGED OUT OF CENTER CITIES | By Ernest Holsendolph Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/south-africans-hail-rhodesias-reversal-but-government-and-its.html | SOUTH AFRICANS HAIL RHODESIAS REVERSAL | By John F Burns Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/state-invites-private-industry-to-collect-income-tax.html | State Invites Private Industry to Collect Income Tax | By Alfonso A Narvaez Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/strike-by-basques-widely-supported-clashes-reported.html | Strike by Basques Widely Supported Clashes Reported | By Henry Giniger Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/syrians-stare-at-hanged-raiders.html | Syrians Stare at Hanged Raiders | By James F Clarity Special to The New York Times | RE 897-676 | 38023 B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/tax-rise-in-suffolk-proposed-in-budget-layoff-of-270-workers-to.html | TAX RISE IN SUFFOLK PROPOSED IN BUDGET | By Iver Peterson Special to The New York Times | RE 897-676 | 38023 B 151-521 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/taxes-accounting-advice-to-auditors-finding-bribery.html | Advice to Auditors Finding Bribery | By John H Allan | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/the-bland-and-the-bored.html | The Bland and the Bored | By Tom Wicker | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/trenton-topics-first-flu-vaccine-expected-to-reach-state-next-week.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/troy-will-plead-guilty-tomorrow.html | Troy Will Plead Guilty Tomorrow | By Max H Siegel | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/turks-expect-to-close-us-bases-if-congress-rejects-military-aid.html | Turks Expect to Close US Bases If Congress Rejects Military Aid | By Steven V Roberts Special to The New York Times | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/tv-big-event-presented-live.html | TV Big Event Presented Live | BY John J OConnor | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/us-fights-a-move-in-congress-to-bar-missiles-for-saudis-u-s-fights.html | US Fights a Move In Congress to Bar Missiles for Saudis | By John W Finney Special to The New York Times | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/us-fights-a-move-in-congress-to-bar-missiles-for-saudis-us-fights.html | US Fights a Move In Congress to Bar Missiles for Saudis | By John W Finney Special to The New York Times | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/vacuity-marches-on.html | Vacuity Marches On | By Russell Baker | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/voters-indicate-that-they-view-ford-and-carter-as-the-rivals.html | Voters Indicate That They View Ford and Carter as the Rivals Portray Themselves | By Philip Shabecoff Special to The New York Times | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/what-homicide-officers-must-know.html | What Homicide Officers Must Know | By Mary Breasted | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/wood-field-and-stream-the-task-of-implementing-new-fisheries-act.html | Wood Field and Stream The Task Of Implementing New Fisheries Act | By Nelson Bryant Special to The New York Times | RE 897-676 | 38023 | B 151-521 |
| 9/28/1976 | https://www.nytimes.com/1976/09/28/archives/world-trade-center-a-city-by-itself-with-its-own-neighborhood-air.html | World Trade Center A City by Itself With Its Own Neighborhood Air | By Murray Schumach | RE 897-676 | 38023 | B 151-521 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/21-hospitals-interns-and-residents-planning-a-walkout-over-contract.html | 21 Hospitals Interns and Residents Planning a Walkout Over Contract | By David Bird | RE 897-675 | 38023 | B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/51-billion-for-foreign-aid-voted-over-half-for-middle-east-nations.html | 51 Billion for Foreign Aid Voted Over Half for Middle East Nations | By Richard D Lyons Special to The New York Times | RE 897-675 | 38023 | B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/51-billion-for-foreign-aid-voted-over-hall-for-middle-east-nations.html | 51 Billion for Foreign Aid Voted Over Hall for Middle East Nations | By Richard D Lyons Special to The New York Times | RE 897-675 | 38023 | B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/a-witness-identifies-kallinger-as-leonia-intruder.html | A Witness Identifies Kallinger as Leonia Intruder | By Donald Janson Special to The New York Times | RE 897-675 | 38023 | B 151-520 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/about-education-law-school-aptitude-tests-backed.html | About Education | By Gene I Moeroff | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/about-new-york-a-commercial-if-not-critical-success.html | About New York A Commercial if Not Critical Success | By Francis X Clines | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/about-real-estate-buildings-sprout-in-metropark-fastgrowing-jersey.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/adventures-in-cooking-for-one.html | Adventures In Cooking For One | By Mimi Sheraton | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/advertising-the-agency-route-to-barickman.html | The Agency Route to Barickman | By Philip H Dougherty | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/ali-finds-nonbelievers-in-his-dressing-room.html | All Finds NonBelievers in His Dressing Room | By Michael Katz | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/ali-outpoints-norton-and-retains-his-heavyweight-crown-champion.html | Ali Outpoints Norton and Retains His Heavyweight Crown | By Dave Anderson | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/ali-outpoints-norton-and-retains-his-heavyweight-crown.html | Ali Outpoints Norton and Retains His Heavyweight Crown | By Dave Anderson | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/article-4-no-title.html | Adventures In Cooking For One | By Mimi Sheraton | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/as-win-a-stormy-game-keep-in-race.html | As Win a Stormy Game Keep in Race | By Leonard Koppett Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/asians-and-arkansas-hill-folk-ease-mutual-misgivings-asians-and.html | Asians and Arkansas Hill Folk Ease Mutual Misgivings | By Roy Reed Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/asians-and-arkansas-hill-folk-ease-mutual-misgivings.html | Asians and Arkansas Hill Folk Ease Mutual Misgivings | By Roy Reed Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/aspca-settles-an-internal-fight-lawsuit-dropped-when-managers-agree.html | ASPCA SETTLES AN INTERNAL FIGHT | By Emanuel Perlmutter | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/auto-companys-backing-assures-firmer-footing-for-us-ski-team.html | Auto Companys Backing Assures Firmer Footing for US Ski Team | By Michael Strauss | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/beame-caso-and-delbello-sign-nonagression-pact-on-luring-business.html | Beame Caso and DelBello Sign Nonagression Pact on Luring Business | By Glenn Fowler Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/bergman-reported-subpoenaed-by-a-jersey-federal-grand-jury.html | Bergman Reported Subpoenaed By a Jersey Federal Grand Jury | By Richard J Ivieislin | RE 897-675 | 38023 B 151-520 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/books-of-the-times-the-sociologist-and-artist.html | Books of The Times | By Anatole Broyard | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/bootstrapping-it-here.html | Bootstrapping it Here | By Anthony M Scotto | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/bridge-swedish-stars-hold-a-lead-in-play-in-european-circuit.html | Bridge | By Alan Truscott | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/british-pound-at-1-64-new-low-central-bank-acts-to-halt-plunge-4cent.html | British Pound at 1 64 New Low Central Bank Acts to Halt Plunge | By Peter T Kilborn Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/british-pound-at-164-new-low-central-bank-acts-to-halt-plunge.html | British Pound at 164 New Low Central Bank Acts to Halt Plunge | By Peter T Kilborn Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/buckley-is-using-60-of-donations-on-drive-to-raise-campaign-fund.html | Buckley is Using 60 of Donations On Drive to Raise Campaign Fund | By Frank Lynn | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/canada-foresees-threats-to-commonwealth-games.html | Canada Foresees Threats To Commonwealth Games | By Robert Trumbull Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/carey-gets-warning-on-welfare-budget-increasing-costs-are.html | CAREY GETS WARNING ON WELFARE BUDGET | By Linda Greenhouse | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/carla-hubner-offers-piano-recital-exciting-improvisations-by-2.html | Carla Hubner Offers Piano Recital | By Allen Hughes | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/carter-campaign-is-still-led-by-littleknown-democrats.html | Carter Campaign is Still Led By LittleKnown Democrats | By B Drummond Ayres Jr Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/carter-tries-out-a-rougher-style-in-his-campaign-carter-is-trying.html | Carter Tries Out A Rougher Style In His Campaign | By Charles Mohr Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/carter-tries-out-a-rougher-style-in-his-campaign.html | Carter Tries Out A Rougher Style In His Campaign | By Charles Mohr Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/city-opera-struck-by-musicians-seeking-extension-of-work-year.html | City Opera Struck by Musicians Seeking Extension of Work Year | By Donal Tienahan | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/clamma-dale-sings-way-to-top-and-seeks-out-new-challenges.html | Clamma Dale Sings Way to Top And Seeks Out New Challenges | By Mel Gussow | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/cocoa-futures-take-a-sharp-plunge.html | Cocoa Futures Take a Sharp Plunge | By Elizabeth M Fowler | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/congressional-conference-bars-export-of-plutonium-equipment.html | Congressional Conference Bars Export of Plutonium Equipment | By David Burnhaivi Special to The New York Times | RE 897-675 | 38023 B 151-520 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/connally-calls-carter-remarks-on-johnson-an-insult.html | Connally Calls Carter Remarks on Johnson an Insult | By Christopher Lydon Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/connecticut-post-filled.html | Canadian Provinces Are Recommending Limited Flu Effort | By Robert Trumbull Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/consumer-notes-plethora-of-olive-names-makes-sizingup-hard.html | CONSUMER NOTES | By Irvin Molotsky | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/credit-plan-to-help-oilimporting-lands-appears-dead-in-us.html | CREDIT PLAN TO HELP OILIMPORTING LANDS APPEARS DEAD IN U Si | By Paul Lewis | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/detroit-gets-black-chief-in-controversy-over-police.html | Detroit Gets Black Chief in Controversy Over Police | By Reginald Stuart Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/disorder-threatens-cabinet-in-madrid-widespread-protests-and.html | DISORDER THREATENS CABINET IN MADRID | By Henry Giniger Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/dole-is-stepping-up-attacks-on-carter-kansas-senator-stumping-in.html | DOLE IS STEPPING UP ATTACKS ON CARTER | By Douglas E Kneeland Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/dow-off-1820-on-fears-of-a-setback-for-recovery-dip-in-economic.html | Dow Off 1820 on Fears Of a Setback for Recovery | By Vartanig G Vartan | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/drop-in-leading-indicators-spurs-optimism-on-bonds.html | Drop in Leading Indicators Spurs Optimism on Bonds | By John H Allan | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/effort-collapses-in-congress-to-block-sale-of-missiles-to-saudi.html | Effort Collapses in Congress to Block Sale of Missiles to Saudi Arabia | By John W Finney Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/fbi-linked-to-east-side-breakin-months-after-kelley-took-office.html | FBI Linked to East Side BreakIn Months Alter Kelley Took Office | By John M Crewdson Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/ff-for-fendi-a-quiet-part-of-the-initials-game.html | FF for Fendi A Quiet Part of the Initials Game | By Bernadine Morris | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/figueroa-fails-in-bid-for-20th-as-yanks-bow-figueroa-is-foiled.html | Figueroa Fails In Bid for 20th As Yanks Bow | By Murray Crass Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/food-day-the-evening-great-chefs-dined-together-great-chefs-dine.html | Food Day | By Craig Claiborne Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/ford-was-a-corporate-golf-guest-numerous-times-while-in-house-white.html | Ford Was a Corporate Golf Guest Numerous Times While in House | By Philip Shabecoff Special to The New York Times | RE 897-675 | 38023 B 151-520 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/fords-car-prices-up-57-or-271-on-its-base-models-ford-car-prices.html | Fords Car Prices Up 57 or 271 On its Base Models | By William K Stevens Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/foremostmckesson-to-purchase-mueller-stock.html | ForemostMcKesson to Purchase Mueller Stock | By Alexander R Hammer | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/french-connection-narcotics-figure-changes-his-plea-to-guilty.html | French Connection Narcotics Figure Changes His Plea to Guilty | By Max H Seigel | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/greece-modernizing-its-schools-textbooks-lose-elitist-language.html | Greece Modernizing Its Schools Textbooks Lose Elitist Language | By Steven V Roberts Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/group-plans-to-sue-to-bar-any-change-in-rules-on-abortion.html | Group Plans to Sue To Bar Any Change In Rules on Abortion | By Judith Cummings | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/hancock-tower-to-be-dedicated-today-same-problems-solved-but-others.html | Hancock Tower to Be Dedicated Today Some Problems Solved but Others Linger | By Paul Goldberger Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/hancock-tower-to-be-dedicated-today-some-problems-solved-but-others.html | Hancock Tower to Be Dedicated Today Some Problems Solved but Others Linger | By Paul Goldberger | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/hearing-on-problem-of-peddlers-opens-a-day-in-life-of-city-council.html | Hearing on Problem of Peddlers Opens a Day in Life of City Council | By Molly Ivins | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/israeli-arabs-halt-work-in-a-call-for-ouster-of-top-galilee.html | Israeli Arabs Halt Work in a Call For Ouster of Top Galilee Official | By William E Farrell Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/kaufman-broad-net-up-sharply-from-a-year-ago-to-28-million.html | Kaufman  Broad Net Up Sharply From a Year Ago to 28 Million | By Clare M Reckert | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/kissinger-says-all-parties-are-eager-for-rhodesia-talks-and.html | Kissinger Says All Parties Are Eager for Rhodesia Talks and Predicts Rapid Progress | By Bernard Gwertzman Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/kleindienst-reports-250000-fee-tied-to-teamsters-kleindienst.html | Kleindienst Reports 250000 Fee Tied to Teamsters | By Robert D Hershey Jr Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/leading-indicators-fell-15-in-august-drop-first-in-18-months-seen.html | LEADING INDICATORS FELL 15 IN AUGUST | By Steven Rattner | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/libyans-say-our-land-is-fertile-and-seek-food-selfsufficiency.html | Libyans Say Our Land is Fertile And Seek Food SelfSufficiency | By Marvine Howe Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/lillian-hellman-denies-having-played-a-role-in-little-browns.html | Lillian Hellman Denies Having Played a Role in Little Browns Rejection of Trilling Book | By Judy Klemesrud | RE 897-675 | 38023 B 151-520 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archiv es/major-league-scores.html | Major League Scores | SPECIAL TO THE NEW YORK TIMES | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archiv es/manilas-hotel-boom-may-turn-into-bust-manilas-spectacular-hotel.html | Manilas Hotel Boom May Turn Into Bust | By David A Andelman Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archiv es/many-fans-are-unhappy-about-decision-in-fight-many-fans-are-unhappy.html | Many Fans Are Unhappy About Decision in Fight | By Steve Cady | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archiv es/marion-b-folsom-is-dead-at-82-architect-of-social-security-act.html | Marion B Folsom is Dead at 82 Architect of Social Security Act | By Robert E Tomasson | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archiv es/market-place-money-managers-need-skilland-luck.html | Market Place | By Robert Metz | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archiv es/maximilians-quiet-approach-to-furs-styles-are-the-essence-of.html | Maximilians Quiet Approach to Furs Styles Are the Essence of Simplicity | By Enid Nemy | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archiv es/mcdonald-answers-call-in-big-way-for-chargers.html | McDonald Answers Call In Big Way for Chargers | By William N Wallace | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archiv es/moon-sect-school-in-diploma-dispute-seminary-in-a-brochure-cites-it.html | MOON SECT SCHOOL IN DIPLOMA DISPUTE | By Leonard Buder | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archiv es/most-new-york-welfare-families-lifted-above-the-poverty-level-an.html | Most New York Welfare Families Lifted Above the Poverty Level | By Peter Kihss | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archiv es/most-new-york-welfare-families-lifted-above-the-poverty-level.html | Most New York Welfare Families Lifted Above the Poverty Level | By Peter R Kihss | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archiv es/new-inquiry-at-west-point-started-as-hoffman-confers-with-panel.html | New Inquiry at West Point Started As Hoffman Confers With Panel | BY James Feron Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archiv es/nixon-in-memoirs-blames-foes-for-watergate-scandal-nixon-in-his.html | Nixon in Memoirs Blames Foes for Watergate Scandal | By Herbert Mitgang Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archiv es/nixon-in-memoirs-blames-foes-for-watergate-scandal.html | Nixon in Memoirs Blames Foes for Watergate Scandal | By Herbert Mitgang Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archiv es/norton-first-shock-then-tears-for-norton-first-shock-then-tears.html | Norton First Shock Then Tears | By Gerald Eskenazi | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archiv es/of-guarantees-and-the-mac-urgent-appeal-to-washington-by-rohatyn.html | Of Guarantees and the MAG | By Steven R Weisman | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archiv es/on-the-gutman-thesis.html | On the Gutman Thesis | By Nathan Glazer | RE 897-675 | 38023 B 151-520 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/personal-finance-variablerate-time-certificates.html | Personal Finance | By Leonard Sloane | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/police-flout-writ-by-blocking-traffic-at-alinorton-fight-encouraged.html | POLICE FLOUT WRIT BY BLOCKING TRAFFIC AT ALINORTON FIGHT | By Pranay Gupte | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/police-flout-writ-by-blocking-traffic-at-alinorton-fight.html | POLICE FLOUT WRIT BY BLOCKING TRAFFIC AT ALINORTON FIGHT | By Pranay Gupte | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/police-protest-laid-to-decline-of-pba-many-officers-feel-that.html | POLICE PROTEST LAID TO DECLINE OF PBA | By Selwyn Raab | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/presidents-latest-tv-commercials-portray-him-as-father-figure-who.html | Presidents Latest TV Commercials Portray Him As Father Figure Who Inspires Quiet Confidence | By Joseph Lelyveld Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/rca-looking-into-any-involvement-in-tax-problems-of-its-exchairman.html | RCA Looking Into Any Involvement In Tax Problems of Its ExChairman | By Richard Phalon | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/rhodesia-questioning-a-us-view-that-aspects-of-the-peace-settlement.html | Rhodesia Questioning a US View That Aspects of the Peace Settlement Are Negotiable | By Michael T Kaufman Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/rockfeller-takes-the-stump-for-states-republicans.html | Rockefeller Takes the Stump for States Republicans | By Ronald Sullivan Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/sanitationmen-to-spur-cleanup-of-broadway-from-72d-to-116th.html | Sanitationmen to Spur Cleanup Of Broadway From 72d to 116th | By Frank J Prial | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/schorr-in-discord-quits-cbs-news-job-correspondent-accused-in.html | SCHORR IN DISCORD QUITS CBS NEWS JOB | By Les Brown | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/siamsa-is-an-emerald-of-a-show.html | Siamsa is an Emerald of a Show | By Clive Barnes | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/state-budget-officials-warn-carey-of-a-120-million-welfare-overrun.html | State Budget Officials Warn Carey Of a 120 Million Welfare Overrun | By Linda Greenhouse | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/syrians-christians-open-major-attack-on-p10-in-lebanon.html | SYRIANS CHRISTIANS OPEN MAJOR ATTACK ON P10 IN LEBANON | By Henry Tanner Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/syrians-christians-open-major-attack-on-plo-in-lebanon-arafat-makes.html | SYRIANS CHRISTIANS OPEN MAJOR ATTACK ON PLO IN LEBANON | By Henry Tanner Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/syrians-pressing-arafat-to-shift-position-on-lebanon.html | Syrians Pressing Arafat to Shift Position on Lebanon | By James F Clarity Special to The New York Times | RE 897-675 | 38023 B 151-520 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/technology-savings-for-bell-in-new-techniques.html | Technology | By Victor K McElheny | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/the-cuddly-little-dolls-arent-necessarily-toys.html | The Cuddly Little Dolls Arent Necessarily Toys | By Ruth Robinson | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/the-cullums-try-something-old.html | The Cullums Try Something Old | By Anna Kisselgoff | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/the-hungry-heart.html | The Hungry Heart | By William V Shannon | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/the-pause-that-depresses.html | The Pause That Depresses | By James Reston | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/to-avoid-the-bifocal-look-2-controversial-answers.html | To Avoid the Bifocal Look 2 Controversial Answers | By Nadine Brozan | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/trenton-topics-today-is-the-filing-deadline-for-legislative.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/turnabout-on-rhodesia-proposal-is-denied-by-tanzanias-president.html | Turnabout on Rhodesia Proposal Is Denied by Tanzanias President | By John Darnton Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/tv-lears-factory-hums-along.html | TV Lears Factory Hums Along | By John J OConnor | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/un-gets-two-plans-to-cut-use-of-force-moscows-proposal-stirs-little.html | UN GETS TWO PLANS TO CUT USE OF FORCE | By Peter Grose Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/unopened-hospital-toured-in-the-bronx-north-central-shown-to.html | UNOPENED HOSPITAL TOURED IN THE BRONX | By Lena Williams | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/us-cup-team-plans-to-use-pecher-bick.html | US Cup Team Plans to Use Pecher Bick | By Alex Yannis | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/us-team-plans-search-in-alaska-for-early-people.html | US Team Plans Search in Alaska For Early People | By Boyce Rensberger Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/viewing-childhood-as-it-is.html | Viewing Childhood As it Is | By Richard Flaste | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/west-german-formula-not-just-work-but-minimizing-of-industrial.html | West German Formula Not Just Work but Minimizing of industrial Strife | By Craig It Whitney Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/wife-and-mother-of-soviet-mig-pilot-appeal-for-his-return.html | Wife and Mother of Soviet MIG Pilot Appeal for His Return | By Christopher S Wren Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/wine-talk-tasting-a-good-way-to-learn-and-to-compare.html | WINE TALK | By Frank J Prial | RE 897-675 | 38023 B 151-520 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/yeo-says-us-will-resist-moves-to-alter-imfs-gold-auctions.html | Yeo Says US Will Resist Moves To Alter IMFs Gold Auctions | By Edwin L Dale Jr Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/youth-14-recovers-from-coma-after-70-days-of-familys-prayer.html | Youth 14 Recovers From Coma After 70 Days of Familys Prayer | By George Vecsey Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/yugoslavia-cracks-down-on-slovenes-who-urge-more-political-freedom.html | Yugoslavia Cracks Down on Slovenes Who Urge More Political Freedom | By Malcolm W Browne Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/29/1976 | https://www.nytimes.com/1976/09/29/archives/zoning-for-elderly-is-upheld-in-jersey-special-housing-districts.html | ZONING FOR ELDERLY IS UPHELD IN JERSEY | By Alfonso A Narvaez Special to The New York Times | RE 897-675 | 38023 B 151-520 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/7-governors-to-see-carter-on-region.html | 7 Governors to See Carter on Region | By Lawrence Fellows Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/7-partners-relinquish-posts-on-lehman-brothers-board-seven-senior.html | 7 Partners Relinquish Posts On Lehman Brothers Board | By Robert J Cole | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/7county-hospital-scored-at-meeting-center-being-built-in.html | 7COUNTY HOSPITAL SCORED AT MEETING | By James Feron Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/a-southern-town-is-hopeful-about-default.html | A Southern Town is Hopeful About Default | By Roy Reed Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/advertising-the-rev-sun-myung-moon-good-client.html | Advertising | By Philip H Dougherty | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/africans-welcome-britains-initiative-black-leaders-at-botswana-fete.html | AFRICANS WELCOME BRITAINS INITIATIVE | By John F Burns Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/after-long-years-on-streets-sally-is-out-of-the-cold-after-eight.html | After Long Years On Streets Sally Is Out ofthe Cold | By Molly Wins | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/ali-scoffs-at-rematch-urging-norton-to-beat-foreman-first-ali-no.html | Ali Scoffs at Rernatch Urging Norton to Beat Foreman First | By Steve Cady | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/as-private-as-a-party-in-a-store-can-be.html | As Private as a Party in a Store Can Be | By Enid Nemy | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/bearded-collie-qualifies-at-last-for-listing-in-akc-stud-book.html | Bearded Collie Qualifies at Last For Listing in AKC Stud Book | By Walter R Fletcher | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/bellin-says-flu-vaccine-allotment-is-insufficient-to-check-the.html | Bellin Says Flu Vaccine Allotment Is Insufficient to Check the Disease | By David Bird | RE 897-678 | 38023 B 151-523 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/blunt-criticism-of-un-now-voiced-by-many-at-session-of-the-assembly.html | Blunt Criticism of UN Now Voiced By Many at Session of the Assembly | By Peter Grose Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/books-of-the-times-history-no-poetry-maybe.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/bridge-a-rare-book-is-written-by-woman-game-expert.html | Bridge | By Alan Truscott | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/britain-is-proposing-parley-on-rhodesia-talks-would-be-held-in.html | BRITAIN IS PROPOSING PARLEY ON RHODESIA | By Bernard Weinraub Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/britain-to-ask-imf-for-39-billion-loan-its-borrowing-limit.html | BRITAIN TO ASK IMF FOR 39 BILLION LOAN ITS BORROWING LIMIT | BY Peter T Kilborn Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/buckleys-campaign-fervently-low-key-in-brooklyn-and-nassau-senator.html | BUCKLEYS CAMPAIGN FERVENTLY LOW KEY | By Edith Evans Asbury | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/carter-asserts-ford-should-discuss-golf-trips-and-use-of.html | Carter Asserts Ford Should Discuss Golf Trips and Use of Contributions | By Charles Mohr Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/caucasus-toro-riding-wins-manhattan-on-turf.html | Caucasus Toro Riding Wins Manhattan on Turf | By Michael Strauss | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/chile-thwarted-in-bid-to-change-andean-pact-rules-on-investment.html | Chile Thwarted in Bid to Change Andean Pact Rules on Investment | By Juan de Onis Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/chiropractor-given-4year-prison-term-federal-judge-labels-him-thief.html | CHIROPRACTOR GIVEN 4YEAR PRISON TERM | By Arnold H Lubasch | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/christies-will-open-new-york-galleries-christies-to-open-galleries.html | Christies Will Open New York Galleries | By Rita Reif | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/city-wins-request-to-see-files-on-state-inspection-of-new-hospital.html | City Wins Request to See Files on State Inspection Of New Hospital in Bronx | By Lena Williams | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/clever-utahans-dancing-better-than-ever.html | Clever Utahans Dancing Better Than Ever | By Anna Kisselgoff | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/codd-orders-police-to-enforce-the-law-or-turn-in-badges-protests.html | CODD ORDERS POLICE TO ENFORCE THE LAW OR TURN IN BADGES | By Pranay Gupte | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/confusion-over-rhodesia-who-promised-what-to-whom.html | Confusion Over Rhodesia Who Promised What to Whom | By John Darnton Special to The New York Times | RE 897-678 | 38023 B 151-523 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/contracts-for-new-construction-fell-by-13-in-august.html | Contracts for New Construction Fell by 13 in August | By Steven Rattner | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/dow-declines-374-as-investors-continue-to-worry-over-economy-stocks.html | Dow Declines 374 as Investors Continue to Worry Over Economy | By Vartanig G Vartan | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/energy-agency-data-termed-misleading-gao-says-pronuclear-report.html | ENERGY AGENCY DATA TERMED MISLEADING | By David Burnham Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/fbi-at-states-request-erasing-67000-improper-youth-records.html | FBI at States Request Erasing 67000 Improper Youth Records | By Mary Breasted | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/five-croatian-nationalists-charged-by-grand-jury-with-2ddegree.html | Five Croatian Nationalists Charged by Grand Jury With 2dDegree Murder | By Charlayne Hunter | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/flyers-beaten-by-islanders-52-after-trading-schultz-to-los-angeles.html | Flyers Beaten by Islanders 52 After Trading Schultz to Los Angeles | By Robin Herman Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/general-accounting-office-reports-that-progress-of-equal-employment.html | General Accounting Office Reports That Progress of Equal Employment Commission is Limited | BY Ernest Holsendolph Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/holtz-changes-signals-namath-to-pass-more.html | Holtz Changes Signals Namath to Pass More | By Gerald Eskenazi Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/house-clears-49-billion-public-works-authorization-bill-inviting.html | House Clears 49 Billion Public Works Authorization Bill Inviting Another Confrontation With President | By Richard D Lyons Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/italian-red-leaders-try-to-assuage-doubts-about-support-for-cabinet.html | Italian Red Leaders Try to Assuage Doubts About Support for Cabinet | By Alvin Shuster Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/kissinger-expects-geneva-meeting-on-a-southwest-african-solution.html | Kissinger Expects Geneva Meeting On a SouthWest African Solution | By Bernard Gwertzman | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/knicks-drumming-into-haywood-the-company-way-to-do-things.html | Knicks Drumming Into Haywood The Company Way to Do Things | By Sam Goldaper | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/libya-short-of-skilled-labor-seems-in-no-hurry-to-take-over-the-oil.html | Libya Short of Skilled Labor Seems in No Hurry to Take Over the Oil Industry From Foreign Companies | By Marvine Howe Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/lockheed-holders-back-debt-shift-that-reduces-their-equity-13.html | Lockheed Holders Bach Debt Shift That Reduces Their Equity 13 | By Robert Lindsey Special to The New York Times | RE 897-678 | 38023 B 151-523 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/market-place-yields-and-growthincome-funds.html | Market Place | By Robert Metz | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/mary-worth-on-teenage-pregnancy.html | Mary Worth on Teenage Pregnanc | By Richalid S Meislin | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/mcdonalds-goes-to-school-in-arkansas.html | McDonalds Goes to School in Arkansas | By Rona Cherry | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/mondale-recalls-role-in-cases-on-defendants-rights.html | Mondale Recalls Role in Cases on Defendants Rights | By Linda Charlton Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/move-to-void-order-on-recall-of-rizzo-is-weighed-by-court.html | Move to Void Order On Recall of Rizzo Is Weighed by Court | By Ben A Franklin Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/music-pianist-yefim-bronfonan-18-appears-with-bernstein-and.html | Music Pianist | By Harold C Schonberg | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/new-coach-at-st-dominics-upholds-winning-tradition.html | New Coach at St Dominics Upholds Winning Tradition | By Arthur Pincus | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-after-long-years-on-streets-sally-is-out-of-the.html | After Long Years On Streets Sally Is Out of the Cold | By Molly Wins | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-britain-is-proposing-parley-on-rhodesia-talks.html | BRITAIN IS PROPOSING PARLEY ON RHODESIA | By Bernard Weinraub Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-britain-to-ask-imf-for-39-billion-loan-its.html | BRITAIN TO ASK IMF FOR 39 BILLION LOAN ITS BORROWING LIMIT | BY Peter T Kilborn Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-carter-asserts-ford-should-discuss-golf-trips-and.html | Carter Asserts Ford Should Discuss Golf Trips and Use of Contributions | By Charles Mohr Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-christies-will-open-new-york-galleries-christies.html | Christies Will Open New York Galleries | By Rita Reif | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-codd-orders-police-to-enforce-the-law-or-turn-in.html | CODD ORDERS POLICE TO ENFORCE THE LAW OR TURN IN BADGES | By Pranay Gupte | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-group-seeks-to-void-toll-rise-on-george-washington.html | Group Seeks to Void Toll Rise On George Washington Bridge | By James F Lynch Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-income-tax-faces-first-test-at-polls-in-14th.html | Income Tax Faces First Test at Polls in 14th District | By Joseph F Sullivan Special to The New York Times | RE 897-678 | 38023 B 151-523 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-palestinians-lose-areas-in-lebanon-to-syrian-force.html | Palestinians Lose Areas in Lebanon To Syrian Force | By Henry Tanner Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-president-vetoes-56-billion-bill-for-manpower-hew.html | President Vetoes 56 Billion Bill For Manpower HEW Programs | By Philip Shabecoff Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-record-325-million-paid-for-a-rembrandt-record-325.html | Record 325 Million Paid for a Rembrandt | By Judith Cummings | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-rhodes-scholars-from-a-playwright-to-a-soldier.html | Rhodes Scholars From a Playwright to a Soldier Sail for England | By Edward C Burks | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-trenton-topics-poll-finds-casino-gambling-may-win.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-troy-gets-2-months-in-taxfiling-case-troy-gets-two.html | Troy Gets 2 Months In TaxFiling Case | By Max H Seigel | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-union-leaders-ask-state-to-ease-pollution-rules.html | Union Leaders Ask State to Ease Pollution Rules for Glass Industry | By Alfonso A Narvaez Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-witness-says-he-heard-screams-after-kallinger-led.html | Witness Says He Heard Screams After Kallinger Led Victim Away | By Donald Janson Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/new-york-welfare-billion-waste-seen-inspector-general-discerns.html | NEW YORK WELFARE BILLION WASTE SEEN | By Peter Kihss | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/nyquistdyson-feud-is-raising-questions-and-eyebrows-in-albany.html | NyquistDyson Feud is Raising Questions and Eyebrows in Albany | By Linda Greenhouse | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/ottinger-assails-state-power-unit.html | Ottinger Assails State Power Unit | By Frances Cerra Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/palestinians-lose-areas-in-lebanon-to-syrian-force-guerrillas.html | Palestinians Lose Areas in Lebanon To Syrian Force | By Henry Tanner Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/police-capture-fugitive-of-rikers-accused-in-times-square-slaying.html | Police Capture Fugitive of Rikers Accused in Times Square Slaying | By Robert Mcg Thomas Jr | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/police-cheers-for-the-commissioner-turn-to-abuse.html | Police Cheers for the Commissioner Turn to Abuse | By Selwyn Raab | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/police-officer-on-picket-line-tries-to-give-views.html | Police Officer on Picket Line Tries to Give Views | By Judy Klemesrud | RE 897-678 | 38023 B 151-523 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/political-action-panels-have-spent-10-million-on-congressional.html | Political Action Panels Have Spent  10 Million on Congressional Races | By Warren Weaver Jr Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/president-vetoes-56-billion-bill-for-manpower-hew-programs.html | President Vetoes 56 Billion Bill For Manpower HEW Programs | By Philip Shabecoff Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/realtytax-exemptions-expected-to-be-passed-by-city-council-unit.html | RealtyTax Exemptions Expected To Be Passed by City Council Unit | By Edward Ranzal | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/record-325-million-paid-for-a-rembrandt-record-325-million-paid-for.html | Record 325 Million Paid for a Rembrandt | By Judith Cummings | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/reserve-intervention-spurs-credit-markets-advances.html | Reserve Intervention Spurs Credit Markets Advances | By John H Allan | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/rhodes-scholars-from-a-playwright-to-a-soldier-sail-for-england.html | Rhodes SCholars From a Playwright to a Soldier Sail for England | By Edward C Burks | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/rites-held-for-a-reputed-leader-of-the-luchese-family-in-nassau.html | Rites Held for a Reputed Leader Of the Luchese Family in Nassau | By Morris Kaplan | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/rollins-inc-banning-overseas-payments-reversing-its-policy-company.html | ROLLINS INC BANNING OVERSEAS PAYMENTS REVERSING ITS POLICY | By Robert D Hershey Jr Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/roots-of-us-abstract-painting.html | Roots of US Abstract Painting | By John Russell | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/schmidt-displaying-a-new-vigor-predicts-victory-in-german-vote.html | Schmidt Displaying a New Vigor Predicts Victory in German Vote | By Craig R Whitney Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/senate-panel-links-hew-aide-to-kickbacks-in-medicaid-contract.html | Senate Panel Links HEW Aide To Kickbacks in Medicaid Contract | By Nancy Hicks Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/singles-expo-puts-accent-on-togetherness.html | Singles Expo Puts Accent on Togetherness | By Joyce Maynard | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/smithsonian-seminar-takes-up-politics-and-comic-strips.html | Smithsonian Seminar Takes Up Politics and Comic Strips | By Israel Shenker Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/southwest-african-nationalist-sam-nujoma.html | SouthWest African Nationalist | By Kathleen Teltsch Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/split-in-congress-over-arab-boycott-stalls-imf-action-could-mean-a.html | SPLIT IN CONGRESS OVER ARAB BOYCOTT STALLS IMF ACTION | By Edwin L Dale Jr Special to The New York Times | RE 897-678 | 38023 B 151-523 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/stage-roundabout-gives-attractive-version-of-tired-philanderer.html | Stage Roundabout Gives Attractive Version of Tired Philanderer | By Clive Barnes | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/suffolks-police-get-a-61-increase.html | Suffolks Police Get a 61 Increase | By Roy R Silver Special to The Nov York TItnes | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/syrians-report-breakthrough.html | Syrians Report Breakthrough | By James F Clarity Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/the-mind-of-the-south.html | The Mind of the South | By Anthony Lewis | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/the-weirdness-factor.html | The Weirdness Factor | By William Safire | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/thousands-in-bangladesh-begin-drive-to-encourage-birth-control.html | Thousands in Bangladesh Begin Drive to Encourage Birth Control | By William Borders Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/treasury-aide-assails-moodys-as-biased-against-mac-bonds.html | Treasury Aide Assails Moodys As Biased Against MAC Bonds | By Steven R Weisman | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/trilling-case-sparks-publisherloyalty-debate.html | Trilling Case Sparks PublisherLoyalty Debate | By Deirdre Carmody | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/troy-gets-2-months-in-taxfiling-case-troy-gets-two-months-in.html | Troy Gets 2 Months In TaxFiling Case | By Max H Seigel | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/tv-two-shows-tonight-aspire-to-quality-drama.html | TV Two Shows Tonight Aspire to Quality Drama | By John J OConnor | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/viking-experts-work-in-sandbox-in-test-of-crafts-next-maneuvers.html | Viking Experts Work in Sandbox in Test of Crafts Next Maneuvers | By John Noble Wilford Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/voters-in-a-colorado-farm-town-lean-toward-ford.html | Voters in a Colorado Farm Town Lean Toward Ford | By Grace Lichtenstein Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/washington-business-corporate-ethics-bill-up-to-next-congress.html | Washington  Business | By Eileen Shanahan Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/wheat-futures-off-in-active-trading-soybeans-also-fall.html | Wheat Futures Off In Active Trading Soybeans Also Fall | By Elizabeth M Fowler | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/when-carter-and-playboy-spoke-in-plains.html | When Carter and Playboy Spoke in Plains | By G Barry Golson | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/wideners-success-continues.html | Wideners Success Continues | By Gordon S White Jr | RE 897-678 | 38023 B 151-523 |
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/woman-to-get-her-final-wish-to-be-buried-next-to-her-dogs.html | Woman to Get Her Final Wish To Be Buried Next to Her Dogs | By Fred Ferretti | RE 897-678 | 38023 B 151-523 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1976 | https://www.nytimes.com/1976/09/30/archives/yanks-romp-as-nettles-bats-in-6-on-2-homers-yanks-romp-96-as.html | Yanks Romp as Nettles Bats in 6 on 2 Homers | By Murray Crass Special to The New York Times | RE 897-678 | 38023 B 151-523 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/11-entered-in-marlboro.html | 11 Entered in Marlboro | By Michael Strauss | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/2-plead-guilty-on-falsifying-data-for-bank-loans-to-adlay-jewelry.html | 2 Plead Guilty on Falsifying Data For Bank Loans to Adlay Jewelry | By Arnold H Lubasch | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/3-nations-act-to-prop-economies-as-monetary-ills-menace-europe-3.html | 3 Nations Act to Prop Economies As Monetary Ills Menace Europe | By Clyde H Farnsworth Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/4-lefkowitz-aides-indicted-on-bribery-attorney-general-recalls-a.html | 4 LEFKOWITZ AIDES INDICTED ON BRIBERY Attorney General Recalls a Meeting in 74 on Loans to Staff | By Mary Breasted | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/4-lefkowitz-aides-indicted-on-bribery.html | 4 LEFKOWITZ AIDES INDICTED ON BRIBERY | By Mary Breasted | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/49ers-under-clark-are-rebuilding-with-more-success-than-the-jets.html | 49ers Under Clark Are Rebuilding With More Success Than the Jets | By Gerald Eskenazi | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/a-dugout-explores-indian-country-of-the-bronx.html | A Dugout Explores Indian Country of the Bronx | By Leslie Maitland | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/a-dugout-explores-indian-country-of-the-bronx.html | A Dugout Explores Indian Country of the Bronx | By Leslie Maitland | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/a-grateful-look-at-containerships.html | A Grateful Look at Containerships | By David F White | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/a-physician-gives-his-colleagues-a-bitter-pill-to-swallow.html | A Physician Gives His Colleagues a Bitter Pill to Swallow | By Richard R Lingeman | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/about-real-estate-legislation-is-expected-to-speed-property.html | About Real Estate | By Alan S Oser | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/advertising.html | Advertising | By Philip H Dougherty | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/american-geographical-society-votes-to-leave-new-york-for.html | American Geographical Society Votes to Leave New York for University of Wisconsin in Milwaukee | By Walter Sullivan | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/are-you-going-to-danbury-fair.html | Are You Going to Danbury Fair | By Lawrence Fellows | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/art-daniel-buren-surprises-again.html | Art Daniel Buren Surprises Again | By John Russell | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/art-rodins-homages-to-balzac-at-modern.html | Art Rodins Homages To Balzac at Modern | By Hilton Kramer | RE 897-684 | 38023 B 152-866 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/at-coty-award-festivities-a-throng-to-see-the-winners.html | At Coty Award Festivities A Throng to See the Winners | By Bernadine Morris | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/att-bill-is-called-costly-to-consumer.html | ATT BILL IS CALLED COSTLY TO CONSUMER | By Diane Henry Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/beame-reports-the-citys-deficit-is-less-than-planners-predicted.html | Beame Reports the Citys Deficit Is Less Than Planners Predicted | By Steven R Weisman | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/bobick-waits-eagerly-for-the-day-he-can-challenge-for-alis-crown.html | Bobick Waits Eagerly for the Day He Can Challenge for Alis Crown | By Tony Kornheiser Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/bridge-aim-of-a-one-notrump-bid-after-double-can-be-vague.html | Bridge | By Alan Truscott | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/bryants-burden-stop-mel-gray.html | Bryants Burden Stop Mel Gray | By Michael Katz Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/buffalo-philharmonic-to-open-at-carnegie.html | Buffalo Philharmonic To Open at Carnegie | By Raymond Ericson | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/byrne-is-named-to-head-6man-us-chess-team-at-the-olympiad-in-israel.html | Byrne Is Named to Head 6Man US Chess Team At the Olympiad in Israel | By Robert Meg Thomas Jr | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/byrnes-nomination-of-legislator-for-state-justice-is-ruled-illegal.html | Byrnes Nomination of Legislator For State Justice Is Ruled Illegal | By Alfonso A Narvaez Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/california-conflict.html | California Conflict | By Tom Wicker | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/carey-backing-commerce-chief-assails-nyquists-education-policies.html | Carey Backing Commerce Chief Assails Nyquists Education Policies | By Linda Greenhouse Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/carter-and-defense.html | Carter and Defense | By Robert Ellsworth | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/carter-campaigns-with-moynihan.html | Carter Campaigns With Moynihan | By Thomas P Ronan Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/carter-scores-ford-on-missiles-sale-he-accuses-administration-of.html | CARTER SCORES FORD ON MISSILES SALE | By Charles Mohr Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/chinese-conflicts-are-persisting-after-maos-death-policies-and.html | Chinese Conflicts Are Persisting After Maos Death | By Fox Butterfield Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/chrysler-to-raise-prices-by-58-on-77s-following-gm-and-ford.html | Chrysler to Raise Prices by 58 On 77s Following GM and Ford | By William K Stevens Special to The New York Times | RE 897-684 | 38023 B 152-866 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/common-market-pushing-tariff-plan-in-third-world.html | Common Market Pushing Tariff Plan in Third World | By David A Andelman Special to The New York Times | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/composer-aged-6-to-play-an-original-song-on-tv.html | Composer Aged 6 to Play an Original Song on TV | By Joan Cook Special to The New York Times | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/congress-overrides-fords-veto-of-bill-on-social-services.html | CONGRESS OVERRIDES FORDS VETO OF BILL ON SOCIAL SERVICES | By Richard D Lyons Special to The New York Times | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/corporation-affairs-tishman-plans-to-sell-equitable-many-of-assets.html | Corporation Affairs | By Brendan Jones | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/crc-investors-acquires-65-of-the-shares-of-crutcher.html | CRC Investors Acquires 65 of the Shares of Crutcher | By Alexander R Hammer | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/dance-whirl-from-the-west.html | Dance Whirl From the West | By Clive Barnes | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/delegates-of-pba-reject-agreement-reached-by-leaders-picketing-will.html | DELEGATES OF PBA REJECT AGREEMENT REACHED BY LEADERS PICKETING WILL RESUME TODAY Raises and Work Schedule at Issue Command ShakeUp Expected as Result of Stadium Incidents | By Pranay Gupte | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/delegates-of-pba-reject-agreement-reached-by-leaders.html | DELEGATES OF PBA REJECT AGREEMENT REACHED BY LEADERS | By Pranay Gupte | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/dow-stock-average-drops-a-point-as-traders-await-money-report-stock.html | Dow Stock Average Drops a Point As Traders Await Money Report | By Vartanig G Vartan | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/economic-recovery-said-to-slow-more-than-expected-in-quarter.html | Economic Recovery Said to Slow More Than Expected in Quarter | By Paul Lewis | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/films-show-a1i-was-in-control-in-final-round-films-show-ali-was-in.html | Films Show Ali Was in Control In Final Round | By Neil Amdur | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/ford-disclaims-diverting-funds-to-his-own-use-says-prosecutor-will.html | Ford Disclaims Diverting Funds To His Own Use | By Philip Shabecoff Special to The New York Times | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/fords-brother-aids-buckley-effort.html | Fords Brother Aids Buckley Effort | By Edith Evans Asbury Special to The New York Times | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/gaullist-legislators-reluctantly-support-giscards-program.html | Gaullist Legislators Reluctantly Support Giscards Program | By Flora Lewis Special to The New York Times | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/goodbody-is-found-guilty-of-submitting-false-finance-data.html | Goodbody Is Found Guilty of Submitting False Finance Data | By Robert J Cole | RE 897-684 | 38023 | B 152-866 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/gop-allies-of-lefkowitz-regard-him-as-invulnerable.html | GOP Allies of Lefkowitz Regard Him as Invulnerable | By Maurice Carroll | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/guerrilla-chiefs-meet-in-lebanon-to-weigh-their-defeat-by-syria.html | Guerrilla Chiefs Meet in Lebanon To Weigh Their Defeat by Syria | By Henry Tanner Special to The New York Times | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/gura-exyank-is-man-of-hour-for-the-royals.html | Gura ExYank Is Man of Hour For the Royals | By Leonard Koppett Special to The New York Times | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/harvard-is-silent-on-curry-case-princeton-awaiting-a-touchdown.html | Harvard Is Silent on Curry Case | By Deane McGowen | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/healey-asks-support-of-weakening-pound-from-labor-party-close-is.html | HEALEY ASKS SUPPORT OF WEAKENING POUND FROM LABOR PARTY | By Peter T Kilborn Special to The New York Times | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/in-rejecting-pact-delegates-show-they-still-want-special-treatment.html | In Rejecting Pact Delegates Show They Still Want Special Treatment | By Damon Stetson | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/incumbent-role-a-boon-to-ford-handling-of-news-parley-demonstrates.html | Incumbent Role A Boon to Ford | By James M Naughton Special to The New York Times | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/irangrumman-conflict-sharpening.html | IranGrumman Conflict Sharpening | By Eric Pace Special to The New York Times | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/kissinger-at-un-urges-africans-to-resist-any-outside-interference.html | Kissinger at UN Urges Africans To Resist Any Outside Interference | By Peter Grose Special to The New York Times | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/kissingers-farewell-addresses.html | Kissingers Farewell Addresses | By James Reston | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/lawyer-given-7-years-for-embezzling-from-clients.html | Lawyer Given 7 Years for Embezzling From Clients | By James Ferot Special to The New York Times | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/lincoln-center-at-the-movies.html | Lincoln Center at the Movies | By John Corry | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/lisbon-and-luanda-agree-to-restore-diplomatic-links.html | Lisbon and Luanda Agree to Restore Diplomatic Links | By Marvine Howe Special to The New York Times | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/management.html | Management | By Elizabeth M Fowler | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/market-place-why-companies-buy-their-own-stock.html | Market Place | By Robert Metz | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/metropolitan-baedeker.html | Metropolitan Baedeker | By Charles Kaiser | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/mintoff-of-malta-is-turning-to-many-countries-for-help.html | Mintoff of Malta Is Turning to Many Countries for Help | By Alvin Shuster Special to The New York Times | RE 897-684 | 38023 | B 152-866 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/mobil-oil-will-pay-a-refund-to-3-airlines-and-penalty-to-fea-in.html | Mobil Oil Will Pay a Refund to 3 Airlines And Penalty to FEA in Guam Dispute | By William D Smith | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/money-supply-falls-record-28-billion-after-unusual-rise.html | MONEY SUPPLY FALLS RECORD 28 BILLION AFTER UNUSUAL RISE | By Terry Robards | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/mrs-abzug-berates-colleagues-for-lack-of-support-in-primary.html | Mrs Abzug Berates Colleagues For Lack of Support in Primary | By Martin Tolchin Special to The New York Times | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/music-a-century-in-polish-perspective.html | Music A Century In Polish Perspective | By Harold C Schonberg | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/naacp-still-faces-12-million-penalty-a-mississippi-judge-refuses-to.html | NAACP STILL FACES 12 MILLION PENALTY | By B Drummond Ayres Jr Special to The New York Times | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/nassau-supervisors-reach-police-pact-caso-says-he-will-veto-the.html | NASSAU SUPERVISORS REACH POLICE PACT | By Roy R Silver Special to The New York Times | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/nationalists-in-conflict.html | Nationalists in Conflict | By John F Burns | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/nations-air-and-water-improving-new-york-city-lags-on-monoxide.html | Nations Air and Water Improving | By Gladwin Hill Special to The New York Times | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/nets-without-erving-crush-knicks-in-preseason-opener-nets-without.html | Nets Without Erving Crush Knicks in Preseason Opener | By Paul L Montgomery Special to The New York Times | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/new-met-galleries-portray-daily-life-of-ancient-egypt-met-to-depict.html | New Met Galleries Portray Daily Life Of Ancient Egypt | By Grace Glueck | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/new-met-galleries-portray-daily-life-of-ancient-egypt.html | New Met Galleries Portray Daily Life Of Ancient Egypt | By Grace Glueck | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/new-restaurant-a-lot-of-green-is-changing-hands.html | New Restaurant A Lot of Green Is Changing Hands | By Mimi Sheraton | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/new-syriansupported-military-force-gains-key-role-in-lebanon.html | New SyrianSupported Military Force Gains Key Role in Lebanon | By James F Clarity Special to The New York Times | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/novel-by-liberal-is-talk-of-prague.html | Novel by Liberal Is Talk of Prague | By Paul Hofmann Special to The New York Times | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/number-of-jobs-fell-sharply-in-new-york-august-figures-for-city.html | NUMBER OF JOBS FELL SHARPLY IN NEW YORK | By Michael Sterne | RE 897-684 | 38023 | B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/palmieri-and-gillespie-are-having-a-fiesta.html | Palmieri and Gillespie Are Having a Fiesta | By Robert Palmer | RE 897-684 | 38023 | B 152-866 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/parentschildren-facing-the-tragedy-of-birth-defects.html | PARENTSCHILDREN | By Richard Flaste | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/photos-of-48-fall-of-old-jerusalem-evoke-tears-of-israeli-survivors.html | Photos of 48 Fall of Old Jerusalem Evoke Tears of Israeli Survivors | By William E Farrell Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/pickets-protest-high-drug-prices.html | Pickets Protest High Drug Prices | By Rudy Johnson Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/police-command-shakeup-expected-as-result-of-incidents-at-stadium.html | Police Command ShakeUp Expected as Result of Incidents at Stadium | By Selwyn Raab | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/police-stress-unity-at-meeting.html | Police Stress Unity at Meeting | By Judy Klemesrud | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/poohs-at-the-zoo-.html | Poohs At The Zoo | By Jennifer Dunning | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/prices-for-bonds-gain-moderately-advance-is-in-response-to-a-drop.html | PRICES FOR BONDS GAIN MODERATELY | By John H Allan | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/private-towaway-program-called-success.html | Private Towaway Program Called Success | By Frank J Prial | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/publishing-irving-wallace-and-his-writeon-family.html | Publishing Irving Wallace And His Writeon Family | By Thomas Lask | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/radio-alec-wilder-and-the-art-of-pop-song.html | Radio Alec Wilder and the Art of Pop Song | By John S Wilson | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/radio.html | RADIO | SPECIAL TO THE NEW YORK TIMES | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/ramsdolphins-contest-is-sundays-tv-treat.html | RamsDolphins Contest Is Sundays TV Treat | By William N Wallace | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/report-on-kosygin-prompts-talk-that-he-may-resign.html | Report on Kosygin Prompts Talk That He May Resign | By Christopher S Wren Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/reserve-report.html | Reserve Report | SPECIAL TO THE NEW YORK TIMES | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/screen-woody-allen-is-serious-in-front.html | Screen Woody Allen Is Serious in Front | By Vincent CanBY | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/sears-is-suspended-as-a-lawyer-for-transmitting-72-vesco-gift.html | Sears Is Suspended as a Lawyer For Transmitting 72 Vesco Gift | By Joseph F Sullivan Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/shapiro-says-dupont-plans-cut-in-77-capital-spending-expects-3d.html | Shapiro Says DuPont Plans Cut in 77 Capital Spending | By Gene Smith | RE 897-684 | 38023 B 152-866 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/southwest-africans-at-un-are-critical-of-kissinger.html | SouthWest Africans at UN Are Critical of Kissinger | By Kathleen Teltsch Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/special-prosecutor-ending-ford-inquiry-indication-grows-that-no.html | SPECIAL PROSECUTOR ENDING FORD INQUIRY | By Nicholas M Horrock Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/stage-a-peabody-to-the-music-of-time.html | Stage A Peabody To the Music of Time | By Mel Gussow | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/strike-crippling-city-services-in-youngstown-ohio.html | Strike Crippling City Services in Youngstown Ohio | By Reginald Stuart Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/subpoena-is-issued-for-a-medicaid-aide-official-is-accused-of-being.html | SUBPOENA IS ISSUED FOR A MEDICAID AIDE | By Nancy Hicks Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/swine-flu-shots-will-start-today-for-the-elderly-and-ill-in-2.html | Swine Flu Shots Will Start Today For the Elderly and Ill in 2 Cities | By Harold M Schmeck Jr Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/the-complexities-of-a-sea-change.html | The Complexities of a Sea Change | By Elisabeth Mann Borgese | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/trenton-topics-supporters-of-gambling-propose-commission.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/troy-resigns-as-head-of-finance-panel-he-quits-the-chairmanship-but.html | TROY RESIGNS AS HEAD OF FINANCE PANEL | By Edward Ranzal | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/united-to-order-28-boeing-727s-but-defers-a-decision-on-dc10s.html | United to Order 28 Boeing 727s But Defers a Decision on DC10s | By Richard Witkin | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/us-and-soviet-union-resume-arms-talks-gromyko-and-kissinger-in.html | US AND SOVIET UNION RESUME ARMS TALKS | By Bernard Gwertzman Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/us-election-panel-limits-sum-individuals-can-give-candidates.html | US Election Panel Limits Sum Individuals Can Give Candidates | By Warren Weaver Jr Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/us-oil-family-finds-libya-like-home-us-oil-family-adapts-to-libya.html | US Oil Family Finds Libya Like Home | By Marvine Howe Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/us-uncovers-evidence-indicating-an-fbi-breakin-in-upstate-town.html | US Uncovers Evidence Indicating An FBI BreakIn in Upstate Town | By John M Crewdson Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/velez-seeking-to-clear-my-name.html | Velez Seeking to Clear My Name | By Charles Kaiser | RE 897-684 | 38023 B 152-866 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/videotape-showing-disturbs-kallinger-film-of-himself-in-a-police.html | VIDEOTAPE SHOWING DISTURBS KALLINGER | By Donald Janson Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/viking-2-test-finds-no-organic-matter-results-termed-preliminary.html | VIKING 2 TEST FINDS NO ORGANIC MATTER | By John Noble Wilford Special to The New York Times | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/vote-to-recall-rizzo-is-barred-by-court.html | Vote to Recall Rizzo Is Barred by Court | By United Press International | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/weekend-gardening-frost-warning.html | Weekend Gardening Frost Warning | By Richard W Langer | RE 897-684 | 38023 B 152-866 |
| 10/1/1976 | https://www.nytimes.com/1976/10/01/archives/yanks-nettles-declines-offer-of-rest-in-order-to-get-ready-for.html | Yanks Nettles Declines Offer of Rest In Order to Get Ready for Playoffs | BY Murray Chass | RE 897-684 | 38023 B 152-866 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/12-charged-with-food-stamp-fraud.html | 12 Charged With Food Stamp Fraud | By Arnold H Lubasch | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/3-community-districts-are-added-by-mayor-to-52-proposed-earlier.html | 3 Community Districts Are Added By Mayor to 52 Proposed Earlier | By Glenn Fowler | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/57000-ask-refunds-of-3-sued-stores.html | 57000 Ask Refunds of 3 Sued Stores | By Isadore Barmash | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/a-jury-proposes-major-changes-in-court-and-jail-security-facilities.html | A Jury Proposes Major Changes In Court and Jail Security Facilities | By Charlayne Hunter | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/a-popular-belief-about-sex-is-disputed-by-survey-of-3000-women.html | A Popular Belief About Sex Is Disputed by Survey of 3000 Women | By Jane E Brody | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/about-new-york-grass-roots-in-the-concrete.html | About New York | By Francis X Clines | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/all-declares-he-is-retiring-to-assist-the-islamic-cause-ali-says-he.html | All Declares He Is Retiring To Assist the Islamic Cause Ali Says Hes Retiring To Aid Islamic Cause | By Neil Amdur | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/an-alas-for-the-career-of-diplomacy.html | An Alas for the Career of Diplomacy | By Smith Simpson | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/an-average-fellow-is-accuser-of-lefkowitz-aides.html | An Average Fellow Is Accuser of Lefkowitz Aides | By Mary Breasted | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/another-railroad-is-lost-to-new-york-state-as-catskill-mountain.html | Another Railroad Is Lost to New York State As Catskill Mountain Line Makes Last Run | By Harold Faber Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/at-the-burgundy-vineyards-a-sense-of-suppressed-excitement.html | At the Burgundy Vineyards a Sense of Suppressed Excitement | By Flora Lewis Special to The New York Times | RE 897-686 | 38023 B 152-868 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/bache-agrees-to-reimburse-buyers-of-bond-issue-of-failing-company.html | Bache Agrees to Reimburse Buyers Of Bond Issue of Failing Company | By Robert D Hershey Jr Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/bail-granted-in-shooting-of-officer.html | Bail Granted in Shooting of Officer | By Robert D McFadden | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/beame-and-the-police-it-all-boils-down-to-fiscal-crisis.html | Beame and the Police It All Boils Down to Fiscal Crisis | By Steven R Weisman | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/books-of-the-times-a-desperate-character.html | Books of The Times | By Richard Locke | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/bridge-3-notrump-after-bid-of-1-is-an-exception-to-the-rule.html | Bridge | By Alan Truscott | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/buckley-is-focusing-on-elderly-voters-because-of-their-fixed.html | BUCKLEY IS FOCUSING ON ELDERLY VOTERS | By Edith Evans Asbury | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/california-grants-teminally-ill-right-to-put-an-end-to-treatment.html | California Grants Terminally Ill Right to Put an End to Treatment | By Les Ledbetter Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/cape-cod-sea-lab-now-allyear-effort-cape-cod-sea-laboratory-is-now.html | Cape Cod Sea Lab Now AllYear Effort | By Boyce Rensberger Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/carter-seeks-to-regain-original-flavor-of-campaign-carter-seeking.html | Carter Seeks to Regain Original Flavor of Campaign | By James T Wooten Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/chinese-emphasize-more-study-of-mao-stability-is-believed-to-be.html | CHINESE EMPHASIZE MORE STUDY OF MAO | By Fox Butterfield Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/codd-once-pride-of-the-force-now-butt-of-police-officers-ire.html | Codd Once Pride of the Force Now Butt of Police Officers Ire | By Selwyn Raab | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/conflicts-with-religion-debates-draw-protests.html | Conflicts With Religion Debates Draw Protests | By Robin Herman | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/congress-adjourns-after-delays-clean-air-bill-dies-in-filibuster.html | Congress Adjourns After Delays | By Richard D Lyons Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/damascus-rebuffs-soviet-on-lebanon-assad-aide-says-syrian-leader.html | DAMASCUS REBUFFS SOVIET ON LEBANON | By James F Clarity Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/dole-sees-gop-gain-in-carter-campaign.html | DOLE SEES GOP GAIN IN CARTER CAMPAIGN | By James M Naughton Special to The New York Times | RE 897-686 | 38023 B 152-868 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/dow-off-1030-amid-fears-of-an-economic-slowdown.html | Dow Off 1030 Amid Fears Of an Economic Slowdown | By Vartanig G Vartan | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/exxon-increases-prices-of-heavy-fuel-oil-in-east-up-to-40-cents-a.html | Exxon Increases Prices Of Heavy Fuel Oil in East Up to 40 Cents a Barrel | By Gene Smith | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/factory-orders-off-by-08-for-august-drop-is-804-million-to.html | FACTORY ORDERS OFF BY 08 FOR AUGUST | By Steven Rattner | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/fbi-is-said-to-find-no-evidence-of-wrongdoing-in-ford-72-drive-fbi.html | FBI Is Said to Find No Evidence Of Wrongdoing in Ford 72 Drive | By Nicholas M Horrock Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/findings-by-viking-are-still-a-puzzle-group-at-pasadena-seeks.html | FINDINGS BY VIKING ARE STILL A PUZZLE | By John Noble Wilford Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/first-swine-flu-shots-are-given-in-massachusetts-and-indianapolis.html | First Swine Flu Shots Are Given In Massachusetts and Indianapolis | By Harold M Schmeck Jr Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/ford-and-gromyko-talk-of-arms-curb-but-snag-continues.html | Ford and Gromyko Talk of Arms Curb But Snag Continues | By Bernard Gwertzman Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/ford-rebukes-butz-for-slur-on-blacks-agriculture-secretary.html | FORD REBUKES BUTZ FOR SLUR ON BLACKS | By Diane Henry Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/ford-upheld-in-new-court-ruling-on-autorepair-parts-distribution.html | Ford Upheld in New Court Ruling On AutoRepair Parts Distribution | By Arnold H Lubasch | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/giants-planning-first-lineup-change-of-the-season-not-due-to-injury.html | Giants Planning First Lineup Change of the Season Not Due to Injury | By Michael Katz Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/hawaiians-are-choosing-nominees-for-seat-in-the-us-senate-today.html | Hawaiians Are Choosing Nominees For Seat in the US Senate Today | By Wallace Turner Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/heaven-grand-a-musical-now-camping-at-la-mama.html | Heaven Grand a Musical Now Camping at La Mama | By Mel Gussow | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/humphrey-to-undergo-surgery.html | Humphrey to Undergo Surgery | By Christopher Lydon Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/in-tokyo-things-go-better-with-coffee.html | In Tokyo Things Go Better With Coffee | By Andrew B Malcolm Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/jets-out-to-sting-49ers-with-puntreturn-trio.html | Jets Out to Sting 49ers With PuntReturn Trio | By Gerald Eskenazi Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/labor-feuds-and-the-pound-sinks.html | Labor Feuds and the Pound Sinks | By Peter Tkilborn Special to The New York Times | RE 897-686 | 38023 B 152-868 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/leaders-of-other-municipal-unions-think-pba-got-all-it-can-get.html | Leaders of Other Municipal Unions Think PBA Got All It Can Get | By Lee Dembart | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/liberalism-old-and-new.html | Liberalism Old And New | By William V Shannon | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/lots-of-business-to-be-done-in-libya-but-doing-it-isnt-easy.html | Lots of Business to Be Done in Libya but Doing it Isnt Easy | By Marvine Howe Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/marlboro-casts-forego-in-another-heavy-role.html | Marlboro Casts Forego In Another Heavy Role | By Steve Cady | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/mime-hakoshima-environments.html | Mime Hakoshima Environments | By Anna Kisselgoff | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/moscow-is-conciliatory-in-greetings-to-peking-but-makes-no-new.html | Moscow Is Conciliatory In Greetings to Peking But Makes No New Offer | By Christopher S Wren Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/nets-foil-bullets-9492-after-76ers-rout-knicks.html | Nets Foil Bullets 9492 After 76ers Rout Knicks | By Paul L Montgomery Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-blood-on-kallingers-shirt-is-called-victims-type.html | Blood on Kallingers Shirt Is Called Victims Type | By Donald Janson Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-california-grants-terminally-ill-right-to-put-an.html | California Grants Terminally Ill Right to Put an End to Treatment | By Les Ledbetter Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-cape-cod-sea-lab-now-allyear-effort.html | Cape Cod Sea Lab Now AllYear Effort | By Boyce Rensberger Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-carter-seeks-to-regain-original-flavor-of-campaign.html | Carter Seeks to Regain Original Flavor of Campaign | By James T Wooten Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-chemical-industry-aide-denies-plants-are-major.html | Chemical Industry Aide Denies Plants Are Major Cancer Cause | By Alfonso A Narvaez Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-dissidents-press-essex-democrats-will-continue.html | DISSIDENTS PRESS ESSEX DEMOCRATS | By Joseph F Sullivan Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-fbi-is-said-to-find-no-evidence-of-wrongdoing-in.html | FBI Is Said to Find No Evidence Of Wrongdoing in Ford 72 Drive | By Nicholas M Horrock Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-ford-rebukes-butz-for-slur-on-blacks-agriculture.html | FORD REBUKES BUTZ FOR SLUR ON BLACKS Agriculture Secretary Will Make Public Apology for Remarks | By Diane Henry Special to The New York Times | RE 897-686 | 38023 B 152-868 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-syrians-christians-resume-offensive-against.html | SYRIANS CHRISTIANS RESUME OFFENSIVE AGAINST GUERRILLAS PLO REJECTS NEGOTIATIONS Fighting Focuses on Mountain Slope Vital to the Palestinians and the Leftist Moslems of Beirut | BY Henry Tanner Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-thousands-of-police-protest-at-city-hall-to-renew.html | THOUSANDS OF POLICE PROTEST AT CITY HALL TO RENEW DEMANDS RALLY IS RELATIVELY ORDERLY Department Filing Charges Against 6 Officers Including One Accused of Jostling Operations Chief | By Pranay Gupte | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-us-bans-showing-of-festival-movie.html | US Bans Showing Of Festival Movie | By Alfred E Clark | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-us-courts-bar-curb-on-funding-some-abortions.html | US Courts Bar Curb on Funding Some Abortions Restraints Are Imposed on Medicaid Statute | By Max H Siegel | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/new-law-expands-government-power-in-antitrust-field-in-signing-it.html | NEW LAW EXPANDS GOVERNMENT POWER IN ANTITRUST FIELD | By Eileen Shanahan Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/no-peace-for-old-pharaoh.html | No Peace For Old Pharaoh | By Russell Baker | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/northeast-governors-advise-carter.html | Northeast Governors Advise Carter | By Lawrence Fellows Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/ohio-state-choice-over-higherranked-ucla.html | Ohio State Choice Over HigherRanked UCLA | By Gordon S White Jr | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/on-carters-amnesty-and-pardon-views.html | On Carters Amnesty and Pardon Views | By James Reston Jr | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/oneday-protest-strike-in-madrid-is-partial-success.html | OneDay Protest Strike in Madrid Is Partial Success | By James M Markham Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/personal-finance-computers-speed-check-on-credit-cards.html | Personal Finance | By Leonard Sloane | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/pierce-fills-in-on-the-piano-for-ill-basie.html | Pierce Fills In On the Piano For Ill Basie | By John S Wilson | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/postponement-won-on-crimefund-cuts.html | POSTPONEMENT WON ON CRIMEFUND CUTS | By Judith Cummings | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/record-total-leaving-congress-voluntarily-48-have-chosen-to-drop.html | Record Total Leaving Congress Voluntarily | By Richard L Madden Special to The New York Times | RE 897-686 | 38023 B 152-868 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archiv es/rhodesian-bishop-is-jailed-10-years-for-refusing-to-report-on.html | Rhodesian Bishop is Jailed 10 Years for Refusing to Report on Rebels | By Michael T Kaufman Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archiv es/richard-joseph-dead-noted-travel-writer-esquire-columnist-66-was.html | RICHARD JOSEPH DEAD | By Thomas W Ennis | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archiv es/screen-in-realm-of-the-senses.html | Screen In Realm of the Senses | By Richard Eder | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archiv es/several-protesters-joined-by-wives-and-children-at-demonstrations.html | Several Protesters Joined by Wives and Children at Demonstrations | By Judy Klemesrud | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archiv es/socialaction-loan-to-aid-mojave-indians.html | SocialAction Loan to Aid Mojave Indians | By Douglas W Cray | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archiv es/south-korea-cia-extends-us-activities-seeking-to-influence.html | South Korea CIA Extends US Activities Seeking to Influence Government Policies | By Richard Halloran Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archiv es/soybean-futures-and-corn-drop-wheat-also-off.html | Soybean Futures And Corn Drop | By Elizabeth M Fowler | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archiv es/strength-of-red-apple-chain-lies-in-countrystore-link.html | Strength of Red Apple Chain Lies in CountryStore Link | By Rona Cherry | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archiv es/suit-charges-fraud-on-burmah-oil-aid-suit-charges-fraud-on-burmah.html | Suit Charges Fraud On Burmah Oil Aid | By Terry Robards | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archiv es/surgery-for-cancer-of-bladder-is-done-more-frequently.html | Surgery for Cancer of Bladder Is Done More Frequently | By Lawrence K Altman | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archiv es/syrians-christians-resume-offensive-against-guerrillas-plo-rejects.html | SYRIANS CHRISTIANS RESUME OFFENSIVE AGAINST GUERRILLAS | BY Henry Tanner Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archiv es/talks-are-renewed-on-bronx-hospital-governor-and-the-mayor-discuss.html | TALKS ARE RENEWED ON BRONX HOSPITAL | By Lena Williams | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archiv es/the-little-furniture-show-that-grew-and-grew.html | The Little Furniture Show That Grew and Grew | By Norma Skurka | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archiv es/thousands-of-police-protest-at-city-hall-to-renew-demands-rally-is.html | THOUSANDS OF POLICE PROTEST AT CITY HALL TO RENEW DEMANDS | By Pranay Gupte | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archiv es/trenton-topics.html | Trenton Topics | BY Martin Waldron Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archiv es/two-black-leaders-of-rhodesia-meet-in-attempt-to-attain-unity.html | Two Black Leaders of Rhodesia Meet in Attempt to Attain Unity | By John F Burns Special to The New York Times | RE 897-686 | 38023 B 152-868 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/us-courts-bar-curb-on-funding-some-abortions.html | US Courts Bar Curb on Funding Some Abortions | By Max H Siegel | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/us-in-major-shift-sets-3year-supply-in-strategic-stocks-gsa-policy.html | US IN MAJOR SHIFT SETS 3YEAR SUPPLY IN STRATEGIC STOCKS | By John W Finney Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/us-judge-delays-order-requiring-mississippi-naacp-to-pay-bond.html | US Judge Delays Order Requiring Mississippi NAACP to Pay Bond | By Thomas A Johnson | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/us-prohibits-festival-screening-of-a-japanese-film-as-obscene.html | US Prohibits Festival Screening Of a Japanese Film as Obscene | By Alfred E Clark | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/us-will-not-oppose-ge-bid-for-merger-2-billion-for-utah.html | US WILL NOT OPPOSE GE BID FOR MERGER | By Alexander R Hammer | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/watching-pickets-in-rain-at-city-hall-an-officer-tells-of.html | Watching Pickets in Rain at City Hall an Officer Tells of Frustration | By Joseph B Treaster | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/west-german-campaign-winds-up-in-a-flurry-of-bitter-exchanges.html | West German Campaign Winds Up In a Flurry of Bitter Exchanges | By Craig R Whitney Special to The New York Times | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/west-pointpepperell-posts-506-rise-in-quarter-net-and-361-for-the.html | West PointPepperell Posts 506 Rise In Quarter Net and 361 For the Year | By Clare M Reckert | RE 897-686 | 38023 B 152-868 |
| 10/2/1976 | https://www.nytimes.com/1976/10/02/archives/william-zeckendorf-real-estate-developer-71-dies.html | William Zeckendorf Real Estate Developer 71 Dies | By Michael Sterne | RE 897-686 | 38023 B 152-868 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/2-campaign-aides-of-buckley-also-on-his-senate-payroll.html | 2 Campaign Aides of Buckley Also on His Senate Payroll | By Frank Lynn | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/49ers-are-favored-over-jets-on-coast-today.html | 49ers Are Favored Over Jets on Coast Today | By Leonard Koppett Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/a-plant-expert-selects-his-favorites-for-garden-display-a-plant.html | A Plant Expert Selects His Favorites For Garden Display A Plant Experts Favorites | By Donald Wyman | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/a-reply-to-the-critics-detroit-aint-down-yet.html | A Reply to the Critics Detroit Aint Down Yet | By Max M Fisher | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/a-world-of-light.html | A World Of Light | By Pearl K Bell | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/aclu-certifies-disputed-election-9-board-members-are-approved-amid.html | ACLU CERTIFIES DISPUTED ELECTION | By Charles Kaiser | RE 897-687 | 38023 B 152-869 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archiv es/after-25-years-thomsons-shot-is-still-painful.html | After 25 Years Thomsons Shot Is Still Painful | By Marcia Chambers | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archiv es/an-outbreak-of-diversity-diversity-outbreak.html | An Outbreak of Diversity | By Wendy Schuman | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archiv es/arab-goverments-cannot-entirely-turn-away-from-arafat-plo-is-down.html | Arab Goverments Cannot Entirely Turn Away From Arafat | By Henry Tanner | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archiv es/argentina-is-making-economic-comeback-industrial-recession-seems.html | ARGENTINA IS MAKING ECONOMIC COMEBACK | By Juan de Onis Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archiv es/arson.html | Arson | By Tom Buckley | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archiv es/art.html | ART | By David L Shirey | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archiv es/article-1-no-title.html | Miller Gains as Chaotic Mine Union Parley Adjourns | By Ben A Franklin Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archiv es/article-4-no-title-the-man-who-knows-all-about-oil.html | The Man Who Knows All About Oil | By William D Smith | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archiv es/article-5-no-title.html | Article 5  No Title | By Newgate Callendar | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archiv es/backward-and-upward-with-michael-tilson-thomas-backward-and-upward.html | Backward and Upward With Michael Tilson Thomas | By Stephen E Rubin | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archiv es/banks-waiting-for-borrowers.html | Banks Waiting For Borrowers | By Terry Robards | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archiv es/baseball-football-images.html | Baseball Football Images | By Gerald J Cavanaugh | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archiv es/baseball-freeagent-season-at-hand.html | Baseball FreeAgent Season at Hand | By Joseph Durso | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archiv es/battle-goes-on-to-free-world-from-smallpox.html | Battle Goes On To Free World From Smallpox | By William Borders Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archiv es/beame-and-pba-are-both-refusing-to-give-ground-city-hall-and-pba.html | Beame and PBA Are Both Refusing to Give Ground | By Pranay Gupte | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archiv es/bells-are-ringing-for-the-oldtime-cash-register.html | Bells Are Ringing for The Oldtime Cash Register | By Lawrence Van Gelder | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archiv es/blesseverybladeofgrass-realism-at-the-met.html | BlessEveryBladeofGrass Realism at the Met | By Grace Glueck | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archiv es/blood-and-money.html | Blood And Money | By Newgate Callendar | RE 897-687 | 38023 B 152-869 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/breaking-up-big-oil-big-oil.html | Breaking up Big Oil | By Robert Sherrill | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/buckley-in-whistlestop-campaign-assails-moynihan-as-big-spender.html | Buckley in WhistleStop Campaign Assails Moynihan as Big Spender | By Linda Greenhouse Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/californians-disinterest-seems-to-aid-ford.html | Californians Disinterest Seems to Aid Ford | By Robert Reinhold Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/canadiens-expected-to-rule-again-in-national-hockey-league.html | Canadiens Expected to Rule Again in National Hockey League | By Robin Herman | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/carter-scores-ford-on-foreign-policy.html | CARTER SCORES FORD ON FOREIGN POLICY | By James T Wooten Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/controversial-jewish-settlement-at-hebron-illustrates-the.html | Controversial Jewish Settlement at Hebron Illustrates the Challenges Israel Faces in Occupied Arab Lands | By William E Farrell Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/dance-at-loft-gale-ormiston-gives-witty-wacky-quirky-concert.html | Dance At Loft | By Anna Kisselgoff | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/derogatis-kicks-the-pro-football-habit.html | DeRogatis Kicks the Pro Football Habit | By William N Wallace | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/despite-successes-rhodesian-army-is-displaying-strains-war-southern.html | Despite Successes Rhodesian Army Is Displaying Strains | By Michael T Kaufman | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/dial-r-for-reform.html | Dial R for Reform | By Joseph A Walsh | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/dining-out-355510902.html | DINING OUT | By Florence Fabricant | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/dining-out.html | DINING OUT | By Frank J Prial | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/do-you-think-you-can-kill-me-easy-do-you-think-you-can-kill-me-easy.html | Do You Think You Can Kill Me Easy Do You Think You Can Kill Me Easy | By Jim Watters | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/dominators-60th-best-sets-record.html | Dominators 60th Best Sets Record | By Walter R Fletcher | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/east-germans-build-new-border-barrier-system-on-western-frontier-is.html | EAST GERMANS BUILD NEW BORDER BARRIER | By Drew Middleton Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/economics-of-the-times.html | ECONOMICS OF THE TIMES | By Thomas E Mullaney | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/education-does-math-fear-have-a-solution.html | Education | By Edward B Fiske | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/endpaper-the-sect-of-the-thirty.html | Endpaper | By Jorge Luis Borges | RE 897-687 | 38023 B 152-869 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/environmentalists-propose-switching-expenditures-from-narrow.html | Environmentalists Propose Switching Expenditures From Narrow Interests to Entire Natural Groupings | By Gladwin Hill Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/europe-is-watching-german-vote-today-schmidtkohl-contest-is-viewed.html | EUROPE IS WATCHING GERMAN VOTE TODAY | By Flora Lewis Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/even-peter-frampton-cant-explain-his-sudden-ascension.html | Even Peter Frampton Cant Explain His Sudden Ascension | By John Rockwell | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/fishing.html | FISHING | By Joanne A Fishman | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/for-designers-schools-replace-work-at-trade.html | For Designers Schools Replace Work at Trade | By Bernadine Morris | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/ford-termed-ready-to-let-butz-resign-if-dispute-widens-decision.html | FORD TERMED READY TO LET BUTZ RESIGN IF DISPUTE WIDENS | By James M Naughton Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/forego-is-first-in-marlboro-cup-beating-honest-pleasure-at-wire.html | Forego Is First in Marlboro Cup Beating Honest Pleasure at Wire | By Steve Cady | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/french-defense-spending-under-official-scrutiny-after-a-report-of.html | French Defense Spending Under Official Scrutiny After a Report of Interservice Rivalry and Waste | By Clyde H Farnsworth Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/fresh-air-fund-expects-a-deficit-in-its-operation-for-a-third-year.html | Fresh Air Fund Expects a Deficit In Its Operation for a Third Year | By Lena Williams | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/from-north-korea-a-surprising-quiet-belligerence-of-august-fades.html | FROM NORTH KOREA A SURPRISING QUIET | By Richard Halloran Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/giants-jennings-a-most-happy-fellow.html | Giants Jennings a Most Happy Fellow | By Michael Katz | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/growers-and-farm-union-are-competing-for-votes-on-california-labor.html | Growers and Farm Union Are Competing for Votes On California Labor Law | By Les Ledbetter Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/gunnar-myrdal-fiery-defender-of-the-swedes.html | Gunnar Myrdal Fiery Defender Of the Swedes | By Bernard Weinraub Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/hackett-starts-first-leg-of-long-haul-to-moscow.html | Hackett Starts First Leg Of Long Haul to Moscow | By Arthur Pincus | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/heartland.html | Heartland | By Jean Shepherd | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/hellas-in-the-hamptons.html | Hellas in the Hamptons | By Joan Gage | RE 897-687 | 38023 B 152-869 |

| | | | | |
|---|---|---|---|---|
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/hopes-ride-high-for-the-americanflag-fleet.html | Hopes Ride High for the AmericanFlag Fleet | By Werner Bamberger | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/hunt-miffed-at-reversal-assails-the-grand-prix.html | Hunt Miffed at Reversal Assails the Grand Prix | By Phil Pash | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/in-a-frontline-village-in-lebanon-only-the-baroody-family-stays-on.html | In a FrontLine Village in Lebanon Only the Baroody Family Stays On Under Shell Bursts and Gunfire | By Henry Tanner Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/indianapolis-childrens-museum-embodies-handson-concepts.html | Indianapolis Childrens Museum Embodies Handson Concepts | By Seth S King Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/investing.html | INVESTING | By Vartanig G Vartan | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/is-harvey-korman-ripe-to-be-a-top-banana.html | Is Harvey Korman Ripe To Be a Top Banana | By Peter Andrews | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/it-could-disclose-vital-underlying-attitudes-what-the-debate-could.html | It Could Disclose Vital Underlying Attitudes | By Bernard Gwertzman | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/james-c-auchincloss-dies-at-91-11term-jersey-representative.html | James C Auchincloss Dies at 91 | By Thomas W Ennis | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/janie-at-the-race-track-the-impossible-dreams-come-true.html | Janie at the Race Track The Impossible Dreams Come True | By William Murray | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/jobs-the-recession-still-has-not-ended.html | Jobs The Recession Still Has Not Ended | By Lee Dembart | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/justices-back-tomorrow-to-face-abortion-and-death-penalty-issues.html | Justices Back Tomorrow to Face Abortion and Death Penalty Issues | By Lesley Oelsner Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/legislator-urges-rollback-of-autoinsurance-rates.html | Legislator Urges Rollback of AutoInsurance Rates | By Frances Cerra | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/lessdeveloped-nations-meeting-in-manila-drop-request-for-special.html | LessDeveloped Nations Meeting in Manila Drop Request for Special Relief on Their Huge Debts | By Edwin L Dale Jr Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/letter-from-washington.html | LETTER FROM WASHINGTON | By Shirley Elder | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/margaret-mitchells-gone-with-the-wind-letters-19361949.html | Margaret Mitchells Gone With The Wind Letters 19361949 | By Granville Hicks | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/music-mahler.html | Music Mahler | By Raymond Ericson | RE 897-687 | 38023 B 152-869 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/mysteries-cloud-bronfman-kidnapping-trial.html | Mysteries Cloud Bronfman Kidnapping Trial | By M A Farber | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/nassaus-labor-woes-heat-up.html | Nassaus Labor Woes Heat Up | By Roy R Silver | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/nazi-warcriminal-suspects-in-us-face-deportation-as-drive-widens.html | Nazi WarCriminal Suspects in US Face Deportation as Drive Widens | By Ralph Blumenthal | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/neither-socialists-nor-tories-stay-pure-doctrine-vs-reality-in.html | Neither Socialists Nor Tories Stay Pure | By Bernard Weinraub | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-jersey-opinion-about-long-island-up-the-garden-path-al-fresco.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-jersey-opinion-for-a-sensible-transit-plan.html | For a Sensible Transit Plan | By Hugh Wilson | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-jersey-opinion-harmony-from-the-distaff-side.html | Harmony From the Distaff Side | By Barbara Delatiner | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-jersey-opinion-joining-to-seek-jobs-for-the-region.html | Joining to Seek Jobs for the Region | By Glenn Fowler | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-jersey-opinion-politics-old-grind-new-wrinkle.html | POLITICS | By Frank Lynn | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-jersey-opinion-the-evolving-constitution.html | The Evolving Constitution | By Sol M Wachtler | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-a-lesson-from-the-past.html | A Lesson From the Past | By Emily P Cary | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-big-business-and-energy.html | Big Business and Energy | By Robert E Mulcahy | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-biting-the-handgun-bullet.html | Biting the Handgun Bullet | By Robert J del Tufo | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-class-of-80-steps-into-21st-century.html | Class of 80 Steps Into 21st Century | By Edward J Bloustein | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-food-a-health-market-lures-celebrities.html | FOOD | By Joan Cook | RE 897-687 | 38023 B 152-869 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-gardening-delightful-tulip.html | GARDENING | By Molly Price | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-hospitals-tourniquet-on-costs-hospitals-a.html | Hospitals Tourniquet Tourniquet on Costs Hospitals A Tourniquet on Cost | By Martin Waldron | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-in-bergen-arts-for-the-young.html | In Bergen Arts For the Young | By Jeffrey T Stoll | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-mccarter-survives-a-fiscal-crisis.html | McCarter Survives A Fiscal Crisis | By James Barron | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-passaic-balks-at-flood-plans-passaic-balks-at.html | Passaic Balks At Flood Plans | By Martin Gansberg | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-politics-helstoski-fools-experts.html | POLITICS | By Ronald Sullivan | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-riding-boxcars-with-conrail-riding-the-boxcars.html | Riding Boxcars With Conrail | By Edward C Burks | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-state-orders-easy-access-for-the-handicapped.html | State Orders Easy Access for the Handicapped | By Alfonso A Narvaez | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-the-governor-and-his-appointments.html | The Governor and | By Martin Waldron | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-thompsons-poll-and-how-it-works.html | Thompsons Poll And How It Works | By Ronald Sullivan | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-novel.html | New Noval | By Martin Levin | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-york-city-taxi-fleets-to-test-diesel-cabs-in-a-2year-program.html | New York City Taxi Fleets to Test Diesel Cabs in a 2Year Program | By Damon Stetson | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/new-yorks-schools-studied-on-reading-city-pupils-found-to-drop-in.html | NEW YORKS SCHOOLS STUDIED ON READING | By David Vidal | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/nightmares.html | Nightmares | By Nancy Willard | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/nine-agencies-found-to-regulate-poorly-accused-in-house-study-of.html | NINE AGENCIES FOUND TO REGULATE POORLY | By David Burnham Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/nor-stability-to-portugal.html | Nor Stability to Portugal | By Marvin Howe | RE 897-687 | 38023 B 152-869 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/notes-flying-away-for-a-dollar-a-day.html | Notes Flying Away For a Dollar a Day | By Stanley Carr | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/notes-nbcs-6million-layaway-plan.html | Notes NBCs 6Million Layaway Plan | By Les Brown | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/of-things-to-come.html | Of Things To Come | By Gerald Jonas | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/olana-arabian-nights-plus-victorian-camp.html | Olana Arabian Nights Plus Victorian Camp | By James Egan | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/opposition-to-marcos-in-philippines-small-but-active.html | Opposition to Marcos in Philippines Small but Active | By David A Andelman Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/panel-asserts-ford-mishandled-city-aid-concludes-administration.html | PANEL ASSERTS FORD MISHANDLED CITY AID | By Ernest Holsendolph Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/parks-cope-with-the-budget-blight.html | Parks Cope With the Budget Blight | By Eden Ross Lipson | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/people.html | PEOPLE | By Lawrence Van Gelder | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/personality-often-could-be-equated-with-power.html | Personality Often Could Be Equated With Power | By David E Rosenbaum | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/pitt-downs-duke-4431-with-passes.html | Pitt Downs Duke 4431 With Passes | By Gordon S Write Jr Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/point-of-view-refusal-to-face-facts-a-peril-to-city-on-refusing-to.html | Point of View | By Roger Starr | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/points-of-view.html | POINTS OF VIEW | By Donald C Carter | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/polishing-manila-for-the-imf.html | Polishing Manila for the IMF | By David A Andelman | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/poll-shows-carter-is-ahead-in-states-needed-for-victory.html | POLL SHOWS CARTER IS AHEAD IN STATES NEEDED FOR VICTORY | By Rw Apple Jr Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/preserving-the-ethnic-focus.html | Preserving the Ethnic Focus | By Pat Orvis | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/press-politics-power.html | Press Politics Power | By James Reston | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/progress-reported-in-ford-auto-talks-agreement-could-come-soon-with.html | PROGRESS REPORTED IN FORD AUTO TALKS | By William K Stevens Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/progress-reports-on-revolutions-in-the-iberian-peninsula.html | Progress Reports on Revolutions in the Iberian Peninsula | By Henry Giniger | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/puzzling-dead-sea-spreads-offshore.html | Puzzling Dead Sea Spreads Offshore | By Joanne A Fishman | RE 897-687 | 38023 B 152-869 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/reagan-joins-dole-in-new-haven-and-praises-the-republican-platform.html | Reagan Joins Dole in New Haven and Praises the Republican Platform | By Douglas E Kneeland Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/report-from-washington-a-capital-theater-season-capital-theater.html | REPORT FROM WASHINGTON | By Milton Viorst | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/rockefeller-off-the-bandwagon-walks-behind-as-a-team-player-in-the.html | Rockefeller Off the Bandwagon Walks Behind as a Team Player | By Martin Tolchin Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/salmon-ranches-and-lobster-farms-in-a-nation-of-seafood-snobs.html | Salmon ranches and lobster farms | By Elisabeth Keiffer | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/school-panel-tests-mettle-with-carey-board-of-higher-education.html | SCHOOL PANEL TESTS METTLE WITH CAREY | By Judith Cummings | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/seeds-of-man.html | Seeds Of Man | By James Dickey | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/should-consultants-sit-on-the-board.html | Should Consultants Sit on the Board | By James H Kennedy | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/slapstick-slapstick.html | Slapstick | By Roger Sale | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/so-far-carter-and-ford-have-pushed-the-trust-issue-the-softsell.html | So Far Carter and Ford Have Pushed the Trust Issue | By Joseph Lelyveld | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/submarine-stirs-still-waters.html | Submarine Stirs Still Waters | By Carlo M Sardella | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/suspended-ceiling-is-easier-to-install.html | Suspended Ceiling Is Easier to Install | By Bernard Gladstone | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/tankers-show-a-spark-of-life.html | Tankers Show a Spark of Life | By Christopher Hayman | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/the-1-percent-solution.html | The 1 Percent Solution | By Matthew J Bonora | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/the-art-of-sneaking-by-ushers.html | The Art of Sneaking By Ushers | By Ira Rosen | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/the-beaver.html | The Beaver | By Anne Roes | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/the-blacklist-and-the-cold-war-the-blacklist-and-the-cold-war.html | The Blacklist and The Cold War | By Hilton Kramer | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/the-bowling-clinic-how-to-make-delivery-with-four-easy-steps.html | The Bowling Clinic | By Jerry Levine | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/the-economics-behind-a-fruit-and-vegetable-stand.html | The Economics Behind a Fruit and Vegetable Stand | By Harold Faber | RE 897-687 | 38023 B 152-869 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/the-hamilton-a-sidewheeler-is-set-for-sale.html | The Hamilton A Sidewheeler Is Set for Sale | By Werner Bamberger | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/the-hite-report.html | The Hite Report | By Erica Jong | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/the-political-alsorunnings.html | The Political AlsoRunnings | By Ari L Goldman | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/the-regioncontinued.html | The RegionContinued | By Maurice Carroll | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/the-second-first-carey-administration-new-yorks-governor-had-to.html | The second first Carey administration | By Steven R Weisman | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/the-takeover.html | The Takeover | By Margaret Drabber | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/the-widows-children-the-widow.html | The Widows Children | By Norma Rosen | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/time-to-say-enough-to-the-sorcerers-apprentice.html | Time to Say Enough to the Sorcerers Apprentice | By William V Shannon | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/tokyopeking-ties-are-in-time-of-hiatus.html | TOKYOPEKING TIES ARE IN TIME OF HIATUS | By Andrew H Malcolm Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/tourism-in-korea-korea-korea-makes-a-strong-pitch-for-tourists-from.html | Tourism In Korea Korea  Korea Makes a Strong Pitch For Tourists From the West Wooing American Visitors | By Richard Halloran | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/twoyear-fordcongress-struggle-viewed-as-a-draw-by-both-parties-each.html | TwoYear FordCongress Struggle Viewed as a Draw by Both Parties | By David E Rosenbaum Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/us-emerging-as-a-center-of-emigre-resistance-to-gandhi-regime.html | US Emerging as a Center of Emigre Resistance to Gandhi Regime | By Paul Grimes | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/us-mexico-play-today-in-world-cup-qualifying.html | US Mexico Play Today In World Cup Qualifying | By Alex Yannis | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/us-outlays-rising-on-allied-missile-us-outlays-rising-on-allied.html | US Outlays Rising On Allied Missile | By John W Finney Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/washington-report.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/westchester-democrats-in-welcoming-mondale-predict-a-tough-battle.html | Westchester Democrats In Welcoming Mondale Predict a Tough Battle | By Thomas P Ronan Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/what-really-happened-to-the-class-of-65.html | What Really Happened To the Class of 65 | By Steven V Roberts | RE 897-687 | 38023 B 152-869 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/what-tax-reform-means-to-executives.html | What Tax Reform Means to Executives | By Graef S Crystal | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/when-i-was-young.html | When I Was Young | By Paul Showers | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/where-the-classics-come-back-to-life.html | Where the Classics Come Back to Life | By Muriel Fischer | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/will-a-piggyback-on-proposition-14-help-the-carter-candidacy-in-the.html | Will a Piggyback on Proposition 14 Help the Carter Candidacy IN THE NATION | By Tom Wicker | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/women-in-sports-hockey-is-a-classroom-innovation-at-hofstra.html | Women in Sports | By Margaret Roach | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/wood-field-and-stream-atlantic-salmons-fate-depends-on-pure.html | Wood Field and Stream Atlantic Salmons Fate Depends on Pure Environment | By Nelson Bryant | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/working-the-100hour-week-and-loving-it.html | Working the 100Hour Week and Loving It | By Marilyn M MacHlowitz | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/yankees-triumph-65-43.html | Yankees Triumph 65 43 | By Murray Crass | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/yom-kippur-starts-at-sundown-today-jewish-leaders-call-for-a.html | YOM KIPPUR STARTS AT SUNDOWN TODAY | By Irving Spiegel | RE 897-687 | 38023 B 152-869 |
| 10/3/1976 | https://www.nytimes.com/1976/10/03/archives/young-sailor-has-longrange-goal.html | Young Sailor Has LongRange Goal | By Joanne A Fishman | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/400000-paris-race-goes-to-ivanjica-kentuckybred.html | 400000 Paris Race Goes To Ivanjica KentuckyBred | By Bernard Kirsch Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/8volume-record-of-hearings-that-were-never-held-is-published-with.html | 8Volume Record of Hearings That Were Never Held Is Published With Full Quotations by Senate Panel | By Harold M Schmeck Jr Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/a-cool-and-private-chancellor-helmut-schmidt.html | A Cool and Private Chancellor | By Craig R Whitney Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/about-new-york-night-at-bronx-zoo-the-generations-are-proceeding.html | About New York | By Francis X Clines | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/administrations-stockpiling-plan-is-expected-to-lift-copper-prices.html | Administrations Stockpiling Plan Is Expected to Lift Copper Prices | By H J Maidenberg | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/advertising-testing-ground-for-salad-dressings.html | Advertising | By Philip H Dougherty | RE 897-687 | 38023 B 152-869 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/analysts-expecting-drop-in-bond-rates-to-continue-trend-say-slower.html | ANALYSTS EXPECTING DROP IN BOND RATES TO CONTINUE TREND | By John H Allan | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/ancient-chinese-rite-honors-a-new-rights-commissioner.html | Ancient Chinese Rite Honors A New Rights Commissioner | By Eleanor Blau | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/arabs-and-israelis-clash-on-west-bank-two-sides-accuse-each-other.html | ARABS AND ISRAELIS CLASH ON WEST BANK | By William E Farrell Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/arabs-and-israelis-clash-on-west-bank.html | ARABS AND ISRAELIS CLASH ON WEST BANK | By William E Farrell Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/bankers-pessimistic-on-economic-upturn-before-early-1977-view.html | BANKERS PESSIMISTIC ON ECONOMIC UPTURN BEFORE EARLY 1977 | By Paul Lewis Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/bridge-occasional-team-players-can-prove-surprising-to-opponents.html | Bridge | By Alan Truscoit | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/buckleymoynihan-contest-offers-a-conservativeliberal-showdown.html | BuckleyMoynihan Contest Offers A ConservativeLiberal Showdown | By Frank Lynn | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/buffalo-orchestra-combines-ives-dvorak-in-odd-couple-program.html | Buffalo Orchestra Combines Ives Dvorak in Odd Couple Program | By Donal Henahan | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/career-of-butz-is-marked-by-conflicts-and-abrasive-remarks-on.html | Career of Butz Is Marked by Conflicts And Abrasive Remarks on Touchy Topics | By William Robbins Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/catholics-promise-to-oppose-abortion-many-sign-cards-in-church.html | CATHOLICS PROMISE TO OPPOSE ABORTION | By George Dugan | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/coach-hayes-defends-his-latepunt-strategy.html | Coach Hayes Defends His LatePunt Strategy | By Gordon S White Jr | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/commission-is-proposed-to-control-landuse-planning-in-the-catskills.html | Commission Is Proposed to Control LandUse Planning in the Catskills | By Harold Faber | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/congress-votes-to-close-a-loophole-of-1-billion-in-social-security.html | Congress Votes to Close A Loophole of 1 Billion In Social Security Law | By James Feron | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/connecticuts-delegation-is-homogenized.html | Connecticuts Delegation Is Homogenized | By Martin Tolchin Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/control-of-hospitals-at-issue-in-the-bronx.html | Control of Hospitals At Issue in the Bronx | By Robert D McFadden | RE 897-687 | 38023 B 152-869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/copies-of-rifles-are-a-boon-for-retailers.html | Copies of Rifles Are a Boon for Retailers | By Isadore Barmash | RE 897-687 | | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/criticism-of-butz-continues-to-grow-but-secretary-and-the-white.html | CRITICISM OF BUTZ CONTINUES TO GROW | By David E Rosenbaum Special to The New York Times | RE 897-687 | | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/criticism-of-butz-continues-to-grow.html | CRITICISM OF BUTZ CONTINUES TO GROW | By David E Rosenbaum Special to The New York Times | RE 897-687 | | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/dance-utah-company-ends-visit-troupe-presents-karen-steeles-synapse.html | Dance Utah Company Ends Visit | By Clive Barnes | RE 897-687 | | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/de-gustibus-using-chinese-gingko-nuts-in-this-the-year-of-the-grits.html | DE GUSTIBUS | By Craig Claiborne | RE 897-687 | | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/doubts-about-carter-are-abundant-among-milwaukee-working-class-but.html | Doubts About Carter Are Abundant Among Milwaukee Working Class | By Joseph Lelyveld Special to The New York Times | RE 897-687 | | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/early-music-is-performed-at-cathedral.html | Early Music Is Performed At Cathedral | By John Rockwell | RE 897-687 | | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/exgov-quinn-to-face-matsunaga-in-hawaii-rep-mink-loses-mild.html | EXGOV QUINN TO FACE MATSUNAGA IN HAWAII | By Wallace Turner Special to The New York Times | RE 897-687 | | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/exrep-smith-dies-at-home-in-virginia-former-head-of-rules-committee.html | EXREP SMITH DIES AT HOME IN VIRGINIA | By John T McQuiston | RE 897-687 | | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/fall-when-leaves-turn-color-and-suntans-fade.html | Fall When Leaves Turn Color and Suntans Fade | By Angela Taylor | RE 897-687 | | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/federal-curbs-on-spending-cramp-campaigns-style-federal-curbs-cramp.html | Federal Curbs on Spending Cramp Campaigns Style | By R W Apple Jr Special to The New York Times | RE 897-687 | | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/federal-curbs-on-spending-cramp-campaigns-style.html | Federal Curbs on Spending Cramp Campaigns Style | By R W Apple Jr Special to The New York Times | RE 897-687 | | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/foundations-to-pay-for-mayoral-agency-human-services-planning.html | FOUNDATIONS TO PAY FOR MAYORAL AGENCY | By Peter Kihss | RE 897-687 | | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/frank-expresident-of-nbc-news-assails-voters-league-on-debates.html | Frank ExPresident of NBC News Assails Voters League on Debates | By Les Brown | RE 897-687 | | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/giants-beaten-by-cards-2721-49ers-triumph-176-over-jets-mortons.html | Giants Beaten by Cards 2721 | By Michael Katz Special to The New York Times | RE 897-687 | | 38023 B 152-869 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/good-crop-and-lower-costs-raise-spirits-in-bangladesh.html | Good Crop and Lower Costs Raise Spirits in Bangladesh | By William Borders Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/head-of-imf-urges-halt-to-borrowing-to-cover-deficits-witteveen.html | HEAD OF IMF URGES HALT TO BORROWING TO COVER DEFICITS | By Edwin L Dale Jr Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/head-of-imf-urges-halt-to-borrowing-to-cover-deficits.html | HEAD OF IMF URGES HALT TO BORROWING TO COVER DEFICITS | By Edwin L Dale Jr Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/in-west-germany-even-the-winners-swallow-results-with-signs-of.html | In West Germany Even the Winners Swallow Results With Signs of Irritation and Lack of Jubilation | By Flora Lewis Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/increase-in-blacks-in-office-is-doubted-studies-indicate-vote-for.html | INCREASE IN BLACKS IN OFFICE IS DOUBTED | By Ernest Holsendolph Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/interns-committee-to-strike-hospitals-action-set-against-nine.html | INTERNS COMMITTEE TO STRIKE HOSPITALS | By Emanuel Perlmutter | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/islanders-close-exhibition-slate-with-a-flourish.html | Islanders Close Exhibition Slate With a Flourish | By John S Radosta Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/issue-and-debate-fiscal-reports-on-cities-lag-issue-and-debate.html | Issue and Debate | By Richard Phalon | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/las-vegas-cracking-down-on-merchandising-of-sex.html | Las Vegas Cracking Down on Merchandising of Sex | By Robert Lindsey Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/maguire-target-of-gop-drive-to-regain-seat.html | Maguire Target Of GOP Drive To Regain Seat | By Ronald Sullivan Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/market-place.html | Market Place | By Robert Metz | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/menu-for-disaster.html | Menu For Disaster | By Anthony Lewis | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/music-pianist-aldo-ciccolini-devotes-his-recital-to-schubert.html | Music Pianist | By Peter G Davis | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/muzorewa-back-in-rhodesia-says-us-aids-rival-nationalist-nkomo.html | Muzorewa Back in Rhodesia Says US Aids Rival Nationalist Nkomo | By Henry Kamm Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/namath-fumble-causes-a-31yard-scoring-run-punchless-jets-drop-4th.html | Namath Fumble Causes A 31Yard Scoring Run | By Leonard Koppett Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/nato-talk-feier-ouen-redie-is-feuerbereitschaftsmeldung.html | NATO Talk Feier Ouen Redie Is Feuerbereitschaftsmeldung | By Drew Middleton Special to The New York Times | RE 897-687 | 38023 B 152-869 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/new-35-million-sewagetreatment-facility-opened-in-parsippany.html | New 35 Million SewageTreatment Facility Opened in Parsippany | By Martin Waldron Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/palestinians-await-political-moves-as-war-action-slows-in-lebanon.html | Palestinians Await Political Moves As War Action Slows in Lebanon | By Henry Tanner Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/patriots-rout-raiders-4817-scoring-3d-upset.html | Patriots Rout Raiders 4817 Scoring 3d Upset | By Al Harvin | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/police-in-darien-face-new-foe-crime-police-in-darien-conn-are.html | Police in Darien Face NewFoe Crime | By Michael Knight Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/police-in-darien-face-new-foe-crime.html | Police in Darien Face New Foe Crime | By Michael Knight Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/police-moonlighting-in-uniform-widespread-in-many-big-cities.html | Police Moonlighting in Uniform Widespread in Many Big Cities | By Grace Lichtenstein Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/purchasing-survey-says-business-falls-below-expectations-study.html | Purchasing Survey Says Business Falls Below Expectations | By Gene Smith | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/rain-ends-yanks-regular-season-their-most-successful-in-12-years.html | Rain Ends Yanks Regular Season Their Most Successful in 12 Years | By Joseph Durso | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/rams-turn-back-dolphins-by-3128-on-dempsey-kick-in-last-2-minutes.html | Rams Turn Back Dolphins by 3128 On Dempsey Kick in Last 2 Minutes | By William N Wallace Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/referendum-in-new-york-to-seek-legalization-of-las-vegas-nights.html | Referendum in New York to Seek Legalization of Las Vegas Nights | By Thomas P Ronan | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/rocks-show-earth-was-hotter-3-billion-years-ago.html | Rocks Show Earth Was Hotter 3 Billion Years Ago | By John Noble Wilford Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/sedate-wine-auction-proves-a-rousing-success.html | Sedate Wine Auction Proves a Rousing Success | By Judith Weinraub Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/shofar-sounding-a-last-time-at-a-brooklyn-synagogue.html | Shofar Sounding a Last Time At a Brooklyn Synagogue | By Marcia Chambers | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/stiffer-penalties-proposed-for-antitrustact-violators-baker-wants.html | Stiffer Penalties Proposed For AntitrustAct Violators | By Eileen Shanahan Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/success-in-salvaging.html | Success in Salvaging | By John D Rockefeller 3d | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/syrian-economy-hit-hard-by-lebanon-involvement.html | Syrian Economy Hit Hard by Lebanon Involvement | By James F Clarity Special to The New York Times | RE 897-687 | 38023 B 152-869 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/taylor-dancers-set-a-season-in-capital-emergency-fundraising-effort.html | TAYLOR DANCERS SET A SEASON IN CAPITAL | By Anna Kisselgoff | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/the-future-of-communications.html | The Future of Communications | By John Eger | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/the-labor-scene-german-version-of-social-contract-the-labor-scene.html | The Labor Scene | By A H Raskin Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/the-list-that-never-was.html | The List That Never Was | By William Safire | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/thirdworld-nations-at-un-show-interest-in-curbs-on-arms-sales.html | ThirdWorld Nations at UN Show Interest in Curbs on Arms Sales | By Peter Grose Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/to-east-and-west-german-writers-freedom-is-a-relative-condition.html | To East and West German Writers Freedom Is a Relative Condition | By Herbert Mitgang Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/trenton-topics-swine-flu-inoculations-scheduled-to-start-in-state.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/us-and-latins-violations-of-rights-vs-aid-from-congress.html | US and Latins Violations of Rights vs Aid From Congress | By Juan de Onis Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/us-housing-payoffs-start-wide-inquiry-goldstein-checking-hud-repair.html | US HOUSING PAYOFFS START WIDE INQUIRY | By Rudy Johnson | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/voiding-of-miranda-ruling-at-issue-in-case-before-high-court-today.html | Voiding of Miranda Ruling at Issue In Case Before High Court Today | By Lesley Oelsner Special to The New York Times | RE 897-687 | 38023 B 152-869 |
| 10/4/1976 | https://www.nytimes.com/1976/10/04/archives/young-women-obstetricians-find-that-theyre-in-demand.html | Young Women Obstetricians Find That Theyre in Demand | By Georgia Dullea | RE 897-687 | 38023 B 152-869 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/18-reporters-begin-joint-inquiry-into-arizona-crime-team-motivated.html | 18 Reporters Begin Joint Inquiry Into Arizona Crime | By Robert Lindsey Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/2-key-trudeau-programs-opposed-by-western-provinces-in-canada.html | 2 Key Trgdeau Programs Opposed By Western Provinces in Canada | By Robert Trumbull Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/4-hospitals-facing-intern-strike-today-4-hospitals-face-an-intern.html | 4 Hospitals Facing Intern Strike Today | By Robert Mcg Thomas Jr | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/4-hospitals-facing-intern-strike-today.html | 4 Hospitals Facing Intern Strike Today | By Robert Mcg Thomas Jr | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/836-million-yonkers-bond-sale-ends-a-year-of-fiscal-uncertainty.html | 836 Million Yonkers Bond Sale Ends a Year of Fiscal Uncertainty | By James Feron Special to The New York Times | RE 897-681 | 38023 B 152-862 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/a-helping-hand-for-the-uneasy-shopper.html | A Helping Hand for the Uneasy Shopper | By Dee Wedemeyer | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/acting-secretary-of-agriculture-john-albert-knebel.html | Acting Secretary of Agriculture | By Diane Henry Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/advertising-was-simmons-wrong-on-esquire.html | Advertising | By Phillip H Dougherty | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/after-trial-and-error-these-pioneers-thrive-in-the-west.html | After Trial and Error These Pioneers Thrive in the West | By Kerby Smith Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/alaska-oil-pipeline-is-expected-to-open-on-schedule-alaska-oil.html | Alaska Oil Pipeline Is Expected to Open on Schedule | By Wallace Turner Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/alaska-oil-pipeline-is-expected-to-open-on-schedule.html | Alaska Oil Pipeline Is Expected to Open on Schedule | By Wallace Turner Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/another-leading-conservative-is-backing-lowenstein-in-his-race-for.html | Another Leading Conservative Is Backing Lowenstein in His Race for a Seat in House | By George Vecsey Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/article-2-no-title.html | Article 2  No Title | By Kathleen Teltsch Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/asianamerican-voters-play-growing-role-in-carter-drive.html | AsianAmerican Voters Play Growing Role in Carter Drive | By Fred Ferretti | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/assassination-panel-names-top-counsel-lawyer-who-sent-boyle-to.html | ASSASSINATION PANEL NAMES TOP COUNSEL | By Ben A Franklin Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/auto-workers-and-ford-reported-near-accord-on-all-major-issues-near.html | Auto Workers and Ford Reported Near Accord on All Major Issues | By William K Stevens Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/auto-workers-and-ford-reported-near-accord-on-all-major-issues.html | Auto Workers and Ford Reported Near Accord on All Major Issues | By William K Stevens Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/barshai-noted-soviet-conductor-is-asking-to-emigrate-to-israel.html | BarshaiNoted Soviet Conductor Is Asking to Emigrate to Israel | By David K Shipler Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/books-of-the-times.html | Books of the Times | By Anatole Broyard | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/bridge-new-book-explores-problems-facing-players-in-a-rubber.html | Bridge | By Alan Truscott | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/british-and-us-envoys-meet-rhodesias-premier.html | British and US Envoys Meet Rhodesias Premier | By Henry Kamm Special to The New York Times | RE 897-681 | 38023 B 152-862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/butz-quits-under-fire-amid-rising-protests-about-racist-remark.html | BUTZ QUITS UNDER FIRE AMID RISING PROTESTS ABOUT RACIST REMARK | By William Robbins Special to The New York Times | RE 897-681 | 38023 | B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/carey-replaces-economic-panel-reportedly-to-end-release-of.html | Carey Replaces Economic Panel Reportedly to End Release of Proposals Before Political Effect Is Weighed | By Michael Sterne | RE 897-681 | 38023 | B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/carter-scores-ford-on-economic-policy.html | CARTER SCORES FORD ON ECONOMIC POLICY | By James T Wooten Special to The New York Times | RE 897-681 | 38023 | B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/contrasts-evident-in-japanesesoviet-movie.html | Contrasts Evident in JapaneseSoviet Movie | By Richard Eder | RE 897-681 | 38023 | B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/court-refuses-to-review-electronic-banking-curb.html | Court Refuses to Review Electronic Banking Curb | By Robert J Cole | RE 897-681 | 38023 | B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/democratic-partys-financial-problems-arousing-anxiety-and-causing.html | Democratic Partys Financial Problems Arousing Anxiety and Causing Salary Cuts | By Christopher Lydon | RE 897-681 | 38023 | B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/dole-calls-carter-frightening-on-foreign-policy.html | Dole Calls Carter Frightening on Foreign Policy | By Douglas E Kneeland Special to The New York Times | RE 897-681 | 38023 | B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/dr-alfred-e-emerson-79-expert-on-social-behavior-of-termites.html | Dr Alfred E Emerson 79 Expert On Social Behavior of Termites | By Peter B Flint | RE 897-681 | 38023 | B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/film-fete-memory-of-justice.html | Film Fete Memory of Justice | By Vincent CanBY | RE 897-681 | 38023 | B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/fleeing-suspect-who-injured-2-shot-by-police.html | Fleeing Suspect Who Injured 2 Shot by Police | By Robert D McFadden | RE 897-681 | 38023 | B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/ford-to-offer-plan-on-nuclear-export-broad-program-expected-to.html | FORD TO OFFER PLAN ON NUCLEAR EXPORT | By David Burnham Special to The New York Times | RE 897-681 | 38023 | B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/ge-profit-at-peak-in-3-and-9-months.html | GE PROFIT AT PEAK IN 3 AND 9 MONTHS | By Clare M Reckert | RE 897-681 | 38023 | B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/giants-and-jets-have-injuries-at-defense-and-04-records-in-common.html | Giants and Jets Have Injuries at Defense and 04 Records in Common | By Michael Katz Special to The New York Times | RE 897-681 | 38023 | B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/gunmen-in-spain-kill-highranking-basque-relatively-liberal-member.html | GUNMEN IN SPAIN KILL HIGHRANKING BASQUE | By James M Markham Special to The New York Times | RE 897-681 | 38023 | B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/harlem-news-service-is-planning-to-survive-by-going-commercial.html | Harlem News Service Is Planning To Survive by Going Commercial | By Thomas A Johnson | RE 897-681 | 38023 | B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/in-magdalany-playboo-hoo-the-subject-is-friendship.html | In Magdalany PlayBoo Hoo The Subject Is Friendship | By Mel Gussow | RE 897-681 | 38023 | B 152-862 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/inquiry-begins-in-alleged-coverup-by-fbi-of-new-york-breakins.html | Inquiry Begins in Alleged CoverUp By FBI of New York BreakIns | By John M Crewdson Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/israeli-forces-seem-strong-and-militarys-optimism-gains.html | Israeli Forces Seem Strong and Militarys Optimism Gains | By William E Farrell Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/issue-and-debate-world-series-after-darknightmare-or-dream-come.html | Issue and Debate | By Leonard Koppett | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/kallinger-recalled-as-kind-of-weird-former-employer-says-defendant.html | KALLINGER RECALLED AS KIND OF WEIRD | By Donald Janson Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/market-place-gray-petrolane-and-possible-other-suitors.html | Market Place | By Robert Metz | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/messages-for-yom-kippur-urge-a-rededication-to-moral-values.html | Messages for Yom Kippur Urge A Rededication to Moral Values | By Irving Spiegel | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/midwest-farmers-regret-butz-move-many-in-grain-and-livestock-are.html | MIDWEST FARMERS REGRET BUTZ MOVE | By Seth S King Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/modest-recovery-in-the-economy-linked-to-rise-in-government-jobs.html | Modest Recovery in the Economy Linked to Rise in Government Jobs | By Peter Kihss | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/newyork-police-set-new-protests-today-pba-continuing-its-battle.html | NEW YORK POLICE SET NEW PROTESTS TODAY | By Joseph B Treaster | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/nyerere.html | Nyerere | By Kate Wenner | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/orchestras-and-their-musicians-negotiate-in-fights-for-existence.html | Orchestras and Their Musicians Negotiate in Fights for Existence | By Donal Henahan | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/plans-for-saudi-takeover-of-aramco-due.html | Plans for Saudi Takeover of Aramco Due | By William D Smith | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/plo-opens-talks-on-role-in-lebanon.html | PLO OPENS TALKS ON ROLE IN LEBANON | By Henry Tanner Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/portugals-parties-are-preparing-for-important-municipal-elections.html | Portugals Parties Are Preparing For Important Municipal Elections | By Marvine Howe Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/presbyterian-church-reducing-staff-at-national-headquarters-here.html | Presbyterian Church Reducing Staff at National Headquarters Here | By George Dugan | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/prices-continue-up-in-credit-markets.html | PRICES CONTINUE UP IN CREDIT MARKETS | By John H Allan | RE 897-681 | 38023 B 152-862 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/priest-and-rabbi-exchange-charges-on-anticatholicism-among-jews.html | Priest and Rabbi Exchange Charges On AntiCatholicism Among Jews | By Kenneth A Briggs | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/report-on-2-deaths-criticizes-hospital.html | REPORT ON 2 DEATHS CRITICIZES HOSPITAL | By John T McQuiston | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/review-of-mccarthy-petitions-is-begun-by-new-york-elections-board.html | Review of McCarthy Petitions is Begun by New York Elections Board | By Frank Lynn | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/revlon-admits-big-payments-made-overseas.html | Revlon Admits Big Payments Made Overseas | By Robert D Hershey Jr Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/rickshawallahs-in-bangladesh-torturous-life-at-5-cents-a-mile.html | RickshaWallahs in Bangladesh Torturous Life at 5 Cents a Mile | By William Borders Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/romano-is-lauded-as-pitts-defensive-star.html | Romano Is Lauded as Pitts Defensive Star | By Gordon S White Jr | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/san-franciscos-cable-cars-romantic-but-costly-to-run.html | San Franciscos Cable Cars Romantic but Costly to Run | By Lacey Fosburgh Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/sanyo-sets-accord-for-whirlpool-unit-takeover-of-warwick.html | SANYO SETS ACCORD FOR WHIRLPOOL UNIT | By Gene Smith | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/schmidt-acts-to-bolster-coalition.html | Schmidt Acts to Bolster Coalition | By Craig R Whitney Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/schmidt-victory-widely-hailed-in-europe.html | Schmidt Victory Widely Hailed in Europe | By Flora Lewis Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/sensational-101-steals-show-from-mrs-warren-in-frizette.html | Sensational 101 Steals Show From Mrs Warren in Frizette | By Steve Cady | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/simon-says-nations-consuming-oil-face-50-billion-deficit-borrowing.html | SIMON SAYS NATIONS CONSUMING OIL FACE 50 BILLION DEFICIT | By Edwin L Dale Jr Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/smaller-nations-find-un-membership-brings-benefits-despite-high.html | Smaller Nations Find UN Membership Brings Benefits Despite High Costs | By Kathleen Teltsch Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/social-security-recipients-find-checkless-society-has-problems.html | Social Security Recipients Find Checkless Society Has Problems | By Steven Rattner Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/soybean-wheat-and-corn-prices-up.html | Soybean Wheat and Corn Prices Up | By Elizabeth M Fowler | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/st-francis-of-assisi-church-honors-its-patron-saint.html | St Francis of Assisi Church Honors Its Patron Saint | By Eleanor Blau | RE 897-681 | 38023 B 152-862 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/supreme-court-ends-death-penalty-ban-in-cases-of-murder-executions.html | SUPREME COURT ENDS DEATH PENALTY BAN IN CASES OF MURDER | By Lesley Oelsner Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/supreme-court-ends-death-penalty-ban-in-cases-of-murder.html | SUPREME COURT ENDS DEATH PENALTY BAN IN CASES OF MURDER | By Lesley Oelsner Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/taxes-.html | Taxes | By H J Maidenberg | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/the-halftime-summary.html | The Halftime Summary | By Russell Baker | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/the-making-of-a-democratic-senate-candidate-the-making-of-a.html | The Making of a Democratic Senate Candidate | By Maurice Carroll | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/the-making-of-a-democratic-senate-candidate.html | The Making of a Democratic Senate Candidate | By Maurice Carroll | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/trenton-topics.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/tv-crusty-harry-s-truman-plain-speaking.html | TV Crusty Harry S Truman Plain Speaking | By John J OConnor | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/two-candidates-give-views-to-scientists-ford-and-carter-differ-on.html | TWO CANDIDATES GIVE VIEWS TO SCIENTISTS | By Walter Sullivan | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/ukrainian-museum-devoted-to-folk-art-opens-on-2d-ave.html | Ukrainian Museum Devoted to Folk Art Opens on 2d Ave | By Rita Reif | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/unrest-is-growing-in-turkeys-unions.html | UNREST IS GROWING IN TURKEYS UNIONS | By Steven V Roberts Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/uruguays-military-leaders-angry-over-congressional-cutoff-on-aid.html | Uruguays Military Leaders Angry Over Congressional Cutoff on Aid for Arms | By Juan de Onis Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/us-aides-see-shift-in-soviet-atom-bid-gremyko-plan-may-lead-to.html | US AIDES SEE SHIFT IN SOVIET ATOM BID | By Bernard Gwertzman Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/us-aides-see-shift-in-soviet-atom-bid.html | US AIDES SEE SHIFT IN SOVIET ATOM BID | By Bernard Gwertzman Special to The New York Times | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/we-cut-you-cut.html | We Cut You Cut | By David Linebaugh | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/west-side-woman-is-found-dead-in-bed-2-pillows-over-her-face.html | West Side Woman Is Found Dead In Bed 2 Pillows Over Her Face | By Dena Kleiman | RE 897-681 | 38023 B 152-862 |
| 10/5/1976 | https://www.nytimes.com/1976/10/05/archives/wood-field-and-stream-fishing-rule-changes-would-benefit-anglers.html | Wood Field and Stream | By Nelson Bryant | RE 897-681 | 38023 B 152-862 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/2-intruders-kill-brooklyn-woman-2-months-after-she-was-raped.html | 2 Intruders Kill Brooklyn Woman 2 Months After She Was Raped | By David F White | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/2-western-envoys-end-consultations-on-rhodesia-parley.html | 2 Western Envoys End Consultations On Rhodesia Parley | By John F Burns Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/a-3d-starter-for-yankees-still-a-secret-martin-keeps-a-secret.html | A 3d Starter For Yankees Still a Secret | By Murray Chass Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/about-education.html | About Education | By Nancy Hicks Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/about-new-york.html | About New York | By Francis X Clines | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/about-real-estate-property-taxes-inequities-are-noted-for-many.html | About Real Estate | By Alan S Oser | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/advertising-addressograph-multigraph-goes-to-battle.html | Advertising | By Philip H Dougherty | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/age-of-aquarius-leo-etc-dawns-for-ma-bell.html | Age of Aquarius Leo etc Dawns for Ma Bell | By Richard J Meislin | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/aide-who-resided-with-hughes-to-be-questioned-in-suit-on-will.html | Aide Who Resided With Hughes To Be Questioned in Suit on Will | By Wallace Turner Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/allied-chemical-gets-a-fine-of-13-million-in-kepone-polluting.html | ALLIED CHEMICAL GETS A FINE OF 13 MILLION IN KEPONE POLLUTING | By Ben A Franklin | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/allied-chemical-gets-a-fine-of-13-million-in-kepone-polluting.html | ALLIED CHEMICAL GETS A FINE OF 13 MILLION IN KEPONE POLLUTING | By Ben A Franklin Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/area-is-named-historic-district-for-its-1778-role.html | Area Is Named Historic District For Its 1778 Role | By Joseph F Sullivan Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/arrests-drop-in-new-york-city-easing-court-delays.html | Arrests Drop in New York City Easing Court Delays | By Selwyn Raab | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/auto-workers-and-ford-reach-tentative-accord-in-21day-strike.html | Auto Workers and Ford Reach Tentative Accord in 21Day Strike | By William K Stevens Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/beame-reports-a-7-million-rise-in-projected-deficit-for-the-fiscal.html | Beame Reports a 7 Million Rise in Projected Deficit for the Fiscal Year | By Charles Kaiser | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/bridge-an-oxford-student-discovers-belatedly-how-to-make-slam.html | Bridge | By Alan Truscott | RE 897-683 | 38023 B 152-865 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archiv es/brzezinski-viewed-as-key-adviser-to-carter.html | Brzezinski Viewed as Key Adviser to Carter | By Leslie H Gelb Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archiv es/butz-plans-to-stay-on-campaign-trail-number-of-his-appearances.html | BUTZ PLANS TO STAY ON CAMPAIGN TRAIL | By William Robbins Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archiv es/cbs-accuses-nbcs-baa-baa-black-sheep-of-violating-family-viewing.html | CBS Accuses NBCs Baa Baa Black Sheep of Violating Family Viewing Restrictions | By Les Brown | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archiv es/childrens-quilts-not-all-are-littleadult-versions.html | Childrens Quilts Not All Are LittleAdult Versions | By Lisa Hammel | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archiv es/china-after-maos-death-nation-of-rumor-and-uncertainty.html | China After Maos Death Nation of Rumor and Uncertainty | By Fox Butterfield Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archiv es/china-at-un-spurns-attempts-by-soviet-to-resume-old-tie-moscow.html | CHINA AT UN SPURNS ATTEMPTS BY SOVIET TO RESUME OLD TIE MOSCOW POLICIES DENOUNC Peking Foreign Minister Charg Russian ExpansionismUS Is Criticized Only Mildly China Rebuffs Soviet Peace Bids | By Peter Grosi Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archiv es/china-at-un-spurns-attempts-by-soviet-to-resume-old-ties-moscow.html | CHINA AT UN SPURNS ATTEMPTS BY SOVIET TO RESUME OLD TIES | By Peter Grose Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archiv es/cia-sees-soviets-arms-outlays-increasing-despite-economic-lag.html | CIA Sees Soviets Arms Outlays Increasing Despite Economic Lag | By John W Finney Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archiv es/consumer-notes-a-federal-guide-rates-new-cars-on-roominess.html | CONSUMER NOTES | By Frances Cerra | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archiv es/curbs-imposed-on-medicaid-mills-in-carey-plan-to-save-50-million.html | Curbs Imposed on Medicaid Mills In Carey Plan to Save 50 Million | By Linda Greenhouse | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archiv es/cutrone-organizedcrime-figure-is-robbed-and-killed-in-brooklyn.html | Cutrone OrganizedCrime Figure Is Robbed and Killed in Brooklyn | By Emanuel Perlmutter | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archiv es/demonstrations-by-pba-quieter.html | Demonstrations by PBA Quieter | By Joseph B Treaster | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archiv es/developing-countries-are-questioning-rulings-made-at-jamaica.html | Developing Countries Are Questioning Rulings Made at Jamaica Conference | By David A Andelman Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archiv es/doctor-who-prescribed-strike-jay-franklin-dobkin.html | Doctor Who Prescribed Strike | By Dena Kleiman | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archiv es/dow-off-1122-to-96676.html | Dow Off 1122 to 96676 | By Alexander R Hammer | RE 897-683 | 38023 B 152-865 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/election-board-will-enforce-rules-although-they-were-not-enacted.html | Election Board Will Enforce Rules Although They Were Not Enacted | By Warren Weaver Jr Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/expos-hire-williams-schoendienst-dropped-expos-pick-williams-as.html | Expos Hire Williams | By Gerald Eskenazi | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/fallout-of-ate-in-china-detect-on-the-east-coa-radioactive-fallout.html | Fallout of ATe In China Detect On the East Coa Radioactive Fallout From China Found in This Area | By Waltlk Sullivan | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/fallout-of-atest-in-china-detected-in-eastern-us.html | Fallout of ATest In China Detected In Eastern US | By Walter Sullivan | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/film-festival-rites-of-passage.html | Film Festival Rites of Passage | By Richard Eder | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/film-festivalrites-of-passage-bernice-bobs-her-hair-is-one-of-3.html | Film Festival Rites of Passage | By Richard Eder | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/first-kepone-victim-doesnt-bear-a-grudge-but-will-still-bring-suit.html | First Kepone Victim Doesnt Bear A Grudge but Will Still Bring Suit | By Richard D Lyons Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/ford-foreignpolicy-record-and-kissinger-expected-to-be-central.html | Ford ForeignPolicy Record and Kissinger Expected to Be Central Themes in Debate | By Bernard Gwertzman Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/ford-says-few-congresses-have-fallen-so-short-of-the-challenge.html | Ford Says Few Congresses Have Fallen So Short of the Challenge | By James M Naughton Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/from-a-tiny-kitchen-indian-dishes-in-the-mogul-tradition.html | From a Tiny Kitchen Indian Dishes in the Mogul Tradition | By Craig Claiborne | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/gao-report-links-interest-conflicts-to-7-in-export-bank-accused.html | GAO REPORT LINKS INTEREST CONFLICTS TO 7 IN EXPORT BANK | By David Burnham Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/german-business-sees-election-curbing-socialistic-tendencies.html | German Business Sees Election Curbing Socialistic Tendencies | By Craig R Whitney Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/giants-hope-fans-find-all-roads-leading-to-new-stadium-new-stadium.html | Giants Hope Fans Find All Roads Leading to New Stadium | By Michael Katz Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/hospitals-project-75-million-deficit.html | HOSPITALS PROJECT 75 MILLION DEFICIT | By Steven R Weisman | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/immigration-agency-investigates-9-suspected-as-nazis-croatian-and-5.html | Immigration Agency Investigates 9 Suspected as Nazis | By Ralph Blu1vienthal | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/interest-rates-on-state-and-city-bonds-move-down.html | Interest Rates on State and City Bonds Move Down | By John H Allan | RE 897-683 | 38023 B 152-865 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/interns-and-residents-at-3-hospitals-start-picketing-to-gain.html | Interns and Residents at 3 Hospitals Start Picketing to Gain Recognition | By David Bird | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/kallingers-family-describes-beatings-2-children-testify-father.html | KALLINGERS FAMILY DESCRIBES BEATINGS | By Donald Janson Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/kallingers-family-describes-torture-kallingers-family-testifies.html | Kallingers Family Describes Torture | By Donald Janson Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/knicks-honor-reed-by-retiring-19-knicks-honor-reed-retire-his-no-19.html | Knicks Honor Reed by Retiring 19 | By Sam Goldaper | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/lefkowitz-suspends-his-2-indicted-aides-attorney-general-also.html | LEFKOWITZ SUSPENDS HIS 2 INDICTED AIDES | By Mary Breasted | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/leonid-is-eulogized-by-virgil-thomson.html | LEONID IS EULOGIZED BY VIRGIL THOMSON | By John Russell | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/liberal-democrats-working-for-carter-seek-to-give-lift-to-campaign.html | LIBERAL DEMOCRATS WORKING FOR CARTER | By Frank Lynn | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/lobby-of-havenots-nettles-the-southern-establishment.html | Lobby of HaveNots Nettles The Southern Establishment | By Roy Reed Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/many-nations-cite-currency-problems-at-imf-meeting-industrialized.html | Many Nations Cite Currency Problems at IMF Meeting | By Edwin L Dale Jr Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/market-place-utilities-the-individual-and-institutions.html | Market Place | By Robert J Cole | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/miss-evert-wins-but-finger-hurts.html | Miss Evert Wins but Finger Hurts | By Fred Tupper Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/mondale-says-ford-has-failed-to-heed-watergate-lesson-describes.html | MONDALE SAYS FORD HAS FAILED TO HEED WATERGATE LESSON Describes Nixon Pardon as Mock of the Belief That No Official i US Stands Above the Law Mondale Asserts Ford Has Failed To Heed Lessons of Watergate | By Linda Charlto Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/mondale-says-ford-has-failed-to-heed-watergate-lessons-describes.html | MONDALE SAYS FORD HAS FAILED TO HEED WATERGATE LESSONS | By Linda Charlton Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/moynihan-stresses-his-laborer-days-after-buckley-suggests-that-he.html | Moynihan Stresses His Laborer Days After Buckley Suggests That He Is an Impractical Professor | By Thomas P Ronan | RE 897-683 | 38023 B 152-865 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/mrs-schaffer-charges-weicker-favors-big-oil-companies-interests.html | Mrs Schaffer Charges Weicker Favors Big Oil Companies Interests Excerpts From Candidates Debate | By Lawrence Fellows | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/mrs-schaffer-charges-weicker-favors-big-oil-companies-interests.html | Mrs Schaffer Charges Weicker Favors Big Oil Companies Interests Excerpts From Candidates Debate | By Lawrence Fellows | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/nastase-plays-wins-purses-despite-ban-nastase-keeps-playing-winning.html | Nastase Plays Wins Purses Despite Ban | By Neil Amdur | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/newsweek-editor-to-head-effort-to-build-new-york-city-economy.html | Newsweek Editor to Head Effort To Build New York City Economy | By Michael Sterne | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/northrop-says-f18-purchase-by-iran-would-require-few-us-aides.html | Northrop Says F18 Purchase by Iran Would Require Few US Aides | By Richard Within | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/not-all-the-kitchen-art-need-be-from-the-stove.html | Not All the Kitchen Art Need Be From the Stove | By Ruth Robinson | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/personal-finance-term-vs-ordinary-life-insurance-personal-finance.html | Personal Finance | By Richard Phalon | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/policemen-in-basque-area-said-to-detain-over-100-in-inquiry-into.html | Policemen in Basque Area Said to Detain Over 100 In Inquiry Into Killings | By James M Markham Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/pollocks-lavender-mist-sold-to-national-gallery-in-capital.html | Pollocks Lavender Mist Sold To National Gallery in Capital | By Grace Glueck | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/pray-tool-sues-petrolane-and-dean-witter-on-bid-to-purchase-shares.html | Pray Tool Sues Petrolane and Dean Witter on Bid to Purchase Shares | By Herbert Koshetz | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/profits-at-salomon-rise-50-to-record-gross-income-up-8-as-net-for.html | PROFITS AT SALOMON RISE 50 TO RECORD | By Leonard Sloane | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/rangers-open-tonight-new-faces-new-hope.html | Rangers Open Tonight New Faces New Hope | By Parton Keese | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/river-is-focus-of-bangladeshs-rift-with-india.html | River Is Focus Of Bangladeshs Rift With India | By William Borders Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/seven-northeast-states-ask-carter-to-back-them-on-energy-compact.html | Seven Northeast States Ask Carter to Back Them on Energy Compact | By Ronald Sullivan | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/south-african-economy-held-unaffected-by-black-rioting-south.html | South African Economy Held Unaffected by Black Rioting | By Agis Salpukas | RE 897-683 | 38023 B 152-865 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/soviet-explains-aim-of-its-foreign-aid-with-unusual-candor-moscow.html | SOVIET EXPLAINS AIM OF ITS FOREIGN AID | By David K Shipler Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/stranger-how-about-helping-in-a-divorce.html | Stranger How About Helping in a Divorce | By Richard Flaste | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/swedish-technology-joins-the-northeast-rail-corridor.html | Swedish Technology Joins the Northeast Rail Corridor | By Edward C Burks | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/swedish-technology-joins-the-northeast-rail-corridor.html | Swedish Technology Joins the Northeast Rail Corridor | By Edward C Burks | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/syria-says-it-will-not-quit-lebanon.html | Syria Says It Will Not Quit Lebanon | By James F Clarity Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/technology.html | Technology | By Victor K McElheny | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/the-business-of-business-the-government-of-business.html | The Business of Business the Government of Business | By John W Hill Robert Skidelsky | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/the-old-gang.html | The Old Gang | By William V Shannon | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/the-past-or-the-future.html | The Past Or the Future | By James Reston | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/the-theater-lovesong-opens.html | The Theater Lovesong Opens | By Clive Barnes | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/to-balanchine-dance-is-woman-and-his-love.html | To Balanchine Dance Is Woman and His Love | By Flora Lewis Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/trenton-topics-utility-commissioner-sees-taxrise-need.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/tv-miss-walters-as-coanchor.html | TV | By John J OConnor | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/us-soccer-team-threatens-strike.html | US Soccer Team Threatens Strike | By Alex Yannis | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/us-staff-in-beirut-lives-in-isolation-few-remaining-diplomats.html | US STAFF IN BEIRUT LIVES IN ISOLATION | By Henry Tanner Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/vikings-grant-saved-tarkenton-for-game-against-bears-sunday.html | Vikings Grant Saved Tarkenton For Game Against Bears Sunday | By William N Wallace Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/voters-in-st-louis-suburb-boiling-down-choice-between-the-known.html | Voters in St Louis Suburb Boiling Down Choice Between the Known Ford and Unknown Carter | By Joseph Lelyveld Special to The New York Times | RE 897-683 | 38023 B 152-865 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/west-german-party-will-aid-schmidt-announcement-by-free-democrats.html | WEST GERMAN PARTY WILL AID SCHMIDT | By Craig R Whitney Special to The New York Times | RE 897-683 | 38023 B 152-865 |
| 10/6/1976 | https://www.nytimes.com/1976/10/06/archives/wine-talk-vintage-charts-helpful-guides-to-a-point.html | WINE TALK | By Frank J Prial | RE 897-683 | 38023 B 152-865 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/2-psychiatrists-tell-murder-jury-kallinger-is-insane.html | 2 Psychiatrists Tell Murder Jury Kallinger Is Insane | By Donald Janson Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/3-teams-refuse-to-let-rival-cross-goal.html | 3 Teams Refuse to Let Rival Cross Goal | By Arthur Pincus | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/37-million-waste-found-in-day-care-audit-finds-37-million-in-waste.html | 37 Million Waste Found in Day Care | By Peter Kihss | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/37-million-waste-found-in-day-care.html | 37 Million Waste Found in Day Care | By Peter Kihss | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/5-women-trot-drivers-from-italy-start-tour.html | 5 Women Trot Drivers From Italy Start Tour | By Joseph Durso | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/a-200thbirthday-gift-of-death.html | A 200thBirthday Gift of Death | By Haywood Burns | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/a-seagoing-tug-of-war-morans-vs-mcallisters.html | A Seagoing Tug of War Morans vs McAllisters | By David F White | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/a-seagoing-tugofwar-morans-vs-mcallisters-a-seagoing-tugof-war.html | A Seagoing TugofWar Morans vs McAllisters | By David F White | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/a-sweet-deal-for-giants-suites-in-meadowlands-for-their-wellheeled.html | A Sweet Deal for Giants Suites in Meadowlands for Their WellHeeled Patrons | By William N Wallace | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/a-tranquil-setting-for-football-fun.html | A Tranquil Setting for Football Fun | By Gordon S White Jr | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/advertising-mego-toy-company-considers-change.html | Advertising | By Philip H Dougherty | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/airlines-balk-at-fee-imposed-by-vietnam-but-some-agree-to-levy-for.html | AIRLINES BALK AT FEE IMPOSED BY VIETNAM | By Fox Butterfield Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/allegations-heard-on-bias-in-rentals-by-realty-brokers.html | Allegations Heard On Bias in Rentals By Realty Brokers | By Joseph P Fried | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/anker-suspends-district-2-board-for-refusal-to-drop-shutdown-plan.html | Anker Suspends District 2 Board For Refusal to Drop Shutdown Plan | By David Vidal | RE 897-685 | 38023 B 152-867 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/bond-prices-advance-in-flurry-of-trading-increase-heightens-as.html | BOND PRICES ADVANCE IN FLURRY OF TRADING | By John H Allan | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/bridge-modern-champions-regarded-as-superior-to-predecessors.html | Bridge | By Alan Truscott | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/british-give-a-sterling-salute-to-american-indian-art.html | British Give a Sterling Salute to American Indian Art | By Judith Weinraub Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/bronx-woman-beaten-by-intruders-recollects-the-incident-in-anguish.html | Bronx Woman Beaten by Intruders Recollects the Incident in Anguish | By Barbara Campbell | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/brooklyns-hasidim-argue-voting-rights-case-before-the-supreme-court.html | Brooklyns Hasidim Argue Voting Rights Case Before the Supreme Court | By Lesley Oelsner Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/buckley-gives-views-on-urban-problems-deploring-federal-boondoggles.html | BUCKLEY GIVES VIEWS ON URBAN PROBLEMS | By Thomas P Ronan | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/buckley-move-wins-public-tv-ad-time-his-threat-to-challenge-license.html | BUCKLEY MOVE WINS PUBLIC TV AD TIME | By Frank Lynn | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/buckley-move-wins-public-tv-ad-time.html | BUCKLEY MOVE WINS PUBLIC TV AD TIME | By Frank Lynn | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/butz-incident-raises-pressprivacy-issue.html | Butz Incident Raises PressPrivacy Issue | By Deirdre Carmody | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/butz-is-confident-that-his-policies-will-be-continued.html | Butz Is Confident That His Policies Will Be Continued | By William Robbins Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/carter-ahead-in-california-poll-with-smaller-edge.html | Carter Ahead in California Poll With Smaller Edge | By Wallace Turner Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/carter-attacks-ford-defends-us-foreign-stance-in-2d-debate.html | CARTER ATTACKS FORD DEFENDS US FOREIGN STANCE IN 2D DEBATE | By R W Apple Jr | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/carter-turns-a-corner.html | Carter Turns A Corner | By Anthony Lewis | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/chess.html | Chess | By Robert Byrne | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/chile-is-pulling-out-of-andean-pact.html | Chile Is Pulling Out of Andean Pact | By Juan de Onis Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/clue-to-mixture-of-sexual-traits-believed-found.html | Clue to Mixture Of Sexual Traits Believed Found | By Boyce Rensberger | RE 897-685 | 38023 B 152-867 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/controversy-over-liquefied-gas-pits-energy-need-against-danger.html | Controversy Over Liquefied Gas Pits Energy Need Against Danger | By Gladwin Hill | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/couple-recently-robbed-take-their-own-lives-citing-fear.html | Couple Recently Robbed Take Their Own Lives Citing Fear | By Emanuel Perlmutter | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/demo-demosthenes.html | Demo Demosthenes | By William Safire | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/deputy-mayor-for-economic-development-osborn-elliott.html | Deputy Mayor for Economic Development | By Michael Sterne | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/dissent-surrounds-flu-shot-program-but-even-critics-believe-vaccine.html | DISSENT SURROUNDS FLU SHOT PROGRAM | By Harold M Schmeck Jr Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/distortion-charged-to-carey-on-relief-senate-republicans-say.html | DISTORTION CHARGED TO CAREY ON RELIEF | By Linda Greenhouse Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/dog-show-judge-combines-theology-with-genetics.html | Dog Show Judge Combines Theology With Genetics | By Walter R Fletcher | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/dole-campaigning-in-south-again-sharpens-sallies-against-rivals.html | Dole Campaigning in South Again Sharpens Sallies Against Rivals | By Douglas E Kneeland Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/educator-heads-panel-on-women.html | Educator Heads Panel on Women | By Molly Ivins | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/feeling-of-victory-is-sensed-by-each-side.html | Feeling of Victory Is Sensed by Each Side | By James T Wooten Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/film.html | Film | By Richard Eder | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/finneys-tamburlaine-opens-olivier-theater.html | Finneys Tamburlaine Opens Olivier Theater | By Bernard Weinraub Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/food-and-style.html | Food and Style | By Mimi Sheraton | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/ford-denies-moscow-dominates-east-europe-carter-rebuts-him-ford.html | Ford Denies Moscow Dominates East Europe | By Bernard Gwertzman | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/ford-denies-moscow-dominates-east-europe-carter-rebuts-him.html | Ford Denies Moscow Dominates East Europe Carter Rebuts Him | By Bernard Gwertzman | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/ford-pact-called-step-to-4day-week.html | FORD PACT CALLED STEP TO 4DAY WEEK | By William K Stevens Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/fresh-analyses-show-no-cause-for-concern-over-radioactive-fallout.html | Fresh Analyses Show No Cause for Concern Over Radioactive Fallout From Chinese Atomic Test | By Walter Sullivan Special to The New York Times | RE 897-685 | 38023 B 152-867 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/harnick-first-composer-to-sing-in-new-series-broadway-at-ballroom.html | Harnick First Composer To Sing in New Series Broadway at Ballroom | By John S Wilson | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/health-agency-chief-for-new-york-quits-city-commissioner-often-at.html | HEALTH AGENCY CHIEF FOR NEW YORK QUITS | By Nathaniel Sheppard Jr | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/heath-ending-silence-backs-mrs-thatcher-as-party-chief.html | Heath Ending Silence Backs Mrs Thatcher as Party Chief | By Robert B Semple Jr Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/her-comeback-leaves-doubts-for-mrs-king.html | Her Comeback Leaves Doubts For Mrs King | By Fred Tupper Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/hospitals-and-fiscal-realities.html | Hospitals and Fiscal Realities | By Steven R Weisman | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/house-panel-in-last-report-urges-new-security-plan-on-secret-files.html | House Panel in Last Report Urges New Security Plan on Secret Files | By Richard D Lyons Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/hunter-hid-a-sore-arm.html | Hunter Hid A Sore Arm | By Murray Chass Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/islanders-to-open-tonight-stewart-is-traded.html | Islanders to Open Tonight Stewart Is Traded | By Robin Herman | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/james-t-farrells-new-book-is-his-50th-a-milestone-novel.html | James T Farrells New Book Is His 50th a Milestone Novel | By Thomas Lash | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/japan-and-us-are-bargaining-on-airline-ties.html | Japan and US Are Bargaining On Airline Ties | By Andrew H Malcolm Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/li-potatoes-sold-heavily-to-europeans.html | LI Potatoes Sold Heavily To Europeans | By Harold Faber Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/marathon-man-thriller-of-a-film.html | Marathon Man Thriller of a Film | By Vincent CanBY | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/market-place-challenge-to-cannon-mills-plan-welcomed.html | Market Place | By Robert Metz | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/mig25-found-to-lag-behind-us-aircraft.html | MIG25 FOUND TO LAG BEHIND US AIRCRAFT | By John W Finney Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/militant-jews-bury-desecrated-scrolls-at-hebron.html | Militant Jews Bury Desecrated Scrolls at Hebron | By William E Farrell Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/milwaukeeans-in-path-of-traffic-block-opening-of-a-prize-bridge.html | Milwaukeeans in Path of Traffic Block Opening of a Prize Bridge | By Paul Delaney Special to The New York Times | RE 897-685 | 38023 B 152-867 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/misericordia-affiliation-is-urged-for-north-central-bronx-hospital.html | Misericordia Affiliation Is Urged For North Central Bronx Hospital | By Lena Williams | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/mondale-says-the-campaign-has-turned-around.html | Mondale Says the Campaign Has Turned Around | By Linda Charlton Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/mrs-fenwick-regarded-as-shooin-against-nero-in-fifth-district-race.html | Mrs Fenwick Regarded as ShooIn Against Nero in Fifth District Race | By Joan Cook Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/nets-not-drawing-well-without-dr-j.html | Nets Not Drawing Well Without Dr J | By Sam Goldaper | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/no-evidence-of-a-crime-is-found-in-mellon-seizure-of-2-daughters.html | No Evidence of a Crime Is Found In Mellon Seizure of 2 Daughters | By Max H Seigel | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/nursinghomes-aide-has-been-dismissed.html | NURSINGHOMES AIDE HAS BEEN DISMISSED | By Richard J Meislin | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/oil-production-in-october-to-drop.html | Oil Production in October to Drop | By William D Smith | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/old-liberty-ships-now-aid-sea-denizens.html | Old Liberty Ships Now Aid Sea Denizens | By James P Sterba Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/order-on-bias-angers-li-school-parents.html | Order on Bias Angers LI School Parents | By George Vecsey Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/police-challenged-on-peddlers-law-councilmen-doubt-new-curbs-can-be.html | POLICE CHALLENGED ON PEDDLERS LAW | By Edward Ranzal | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/president-in-a-bid-to-nonrepublicans-announces-citizens-panel-with.html | PRESIDENT IN A BID TO NONREPUBLICANS | By James M Naughton Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/price-of-copper-cut-by-4-cents-a-pound-in-sudden-actions-copper.html | Price of Copper Cut By 4 Cents a Pound In Sudden Actions | By Gene Smith | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/program-blacklisted-in-60-revived-by-wcbs-camera-three-show-on.html | PROGRAM BLACKLISTED IN 60 REVIVED BY WCBS Camera Three Show on Politics Stars Howard da Silva refused to deny membership in the Communist Party before Congressional UnAmerican Activities Committees and even taught at the Jefferson School of Social Sciences Communist indocrination school will host an NBCTV program this coming Sundayon POLITICS Performed for Republicans | By Les Brown | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/prosecutor-named-for-onondaga.html | Prosecutor Named for Onondaga | By Mary Breasted | RE 897-685 | 38023 B 152-867 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/queens-prisoners-end-protest-over-courts.html | Queens Prisoners End Protest Over Courts | By Tom Goldstein | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/rangers-top-north-stars-65-as-murdoch-scores-2-goals.html | Rangers Top North Stars 65 As Murdoch Scores 2 Goals | By Parton Keese | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/rehearsal-a-play-within-a-play-that-plays-on-the-plays-reality.html | Rehearsal | By Mel Gussow | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/rhodesia-questions-pact-negotiability.html | RHODESIA QUESTIONS PACT NEGOTIABILITY | By Henry Kamm Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/she-writes-she-emotes-she-publishes.html | She Writes She Emotes She Publishes | By Virginia Lee Warren | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/soybean-futures-prices-climb-wheat-and-cotton-up.html | Soybean Futures Prices Climb | By Elizabeth M Fowler | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/st-joe-minerals-reaches-accord-to-acquire-coquina-oil-for-stock.html | St Joe Minerals Reaches Accord To Acquire Coquina Oil for Stock | By Herbert Koshetz | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/stocks-decline-707-to-a-7month-low-volume-moves-up-dow-down-50.html | STOCKS DECLINE 707 TO A7MONTH LOW VOLUME MOVES UP | By Alexander R Hammer | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/supermarkets-giveaway-games-spread-giveaway-games-spreading-at.html | Supermarkets GiveAway Games Spread | BY Rona Cherry | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/syria-publicizes-role-in-lebanon-new-military-attack-is-expected.html | Syria Publicizes Role in Lebanon | By James F Clarity Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/tension-increasing-in-hospital-walkout-striking-interns-and.html | TENSION INCREASING IN HOSPITAL WALKOUT | By David Bird | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/thai-military-takes-power-after-police-battle-protesters-30.html | THAI MILITARY TAKES POWER AFTER POLICE BATTLE PROTESTERS 30 Believed Dead and 1700 Seized Constitution Is Suspended and Publications Banned | By David A Andelman Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/thai-military-takes-power-after-police-battle-protesters.html | THAI MILITARY TAKES POWER AFTER POLICE BATTLE PROTESTERS | By David A Andelman Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/the-dutch-and-swiss-models-of-extremes-netherlands-stresses.html | THE DUTCH AND SWISS MODELS OF EXTREMES | By Flora Lewis Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/the-thirdworld-south.html | The ThirdWorld South | By Bob Hall | RE 897-685 | 38023 B 152-867 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/trenton-topics-privacy-sought-for-rate-deliberations.html | Trenton Topics | By Martin Waldron Special to The New York Tlmes | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/us-to-seek-shift-in-imf-gold-sales-to-a-weekly-basis-yeo-asking.html | U S TO SEEK SHIFT IN IMF GOLD SALES TO A WEEKLY BASIS | By Edwin Dale Jr Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/utility-charges-for-outlays-limited-in-vote-by-fpc.html | Utility Charges for Outlays Limited in Vote by FPC | By Edward Cowan Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/washington-business-the-shifting-onus-of-consumer-credit-washington.html | Washington | By Robert D Hershey Jr | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/west-seeking-to-avert-denunciation-of-isarel-in-un.html | West Seeking to Avert Denunciation of Israel in UN | By Peter Grose Special to The New York Times | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/westbury-track-top-earner-by-far-for-garden.html | Westbury Track Top Earner by Far for Garden | By Gerald Eskenazi | RE 897-685 | 38023 B 152-867 |
| 10/7/1976 | https://www.nytimes.com/1976/10/07/archives/with-tvs-philemon-the-charm-wears-thin.html | With TVs Philemon the Charm Wears Thin | By John J OConnor | RE 897-685 | 38023 B 152-867 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/2-killed-many-wounded-as-first-major-race-riot-breaks-out-in.html | 2 Killed Many Wounded As First Major Race Riot Breaks out in Portugal | By Marvine Howe Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/a-run-for-the-finish.html | A Run for the Finish | By Tom Wicker | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/a-sanctuary-for-sport-or-solitude.html | A Sanctuary For Sport Or Solitude | By James Feron | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/a-surprising-dartmouth-in-key-ivy-test-with-yale.html | A Surprising Dartmouth In Key Ivy Test With Yale | By Deane McGowen | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/about-real-estate-holding-costs-down-on-building-in-suburbs.html | About Real Estate | By Alan S Oser | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/action-on-move-for-first-time-is-in-concert-big-board-and-amex-name.html | Action on Move for First Time is in Concert | By Leonard Sloane | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/advertising-pursuing-whisky-sales-with-eagle.html | Advertising | By Philip H Dougherty | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/aircraft-company-says-cia-used-its-name-as-cover-seeks-damages.html | Aircraft Company Says CIA U Used Its Name as Cover | By Nicholas M Horrock Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/allon-at-u-n-avoids-attack-that-would-give-plo-chance-to-speak.html | Allon at UN Avoids Attack That Would Give PLO Chance to Speak | By Peter Grose Special to The New York Times | RE 897-708 | 38023 B 160-317 |

| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/art-an-expatriate-on-native-grounds.html | Art An Expatriate On Native Grounds | By Hilton Kramer | RE 897-708 | 38023 | B 160-317 |
|---|---|---|---|---|---|---|
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/art-beyond-good-and-bad-taste.html | Art Beyond Good And Bad Taste | By John Russell | RE 897-708 | 38023 | B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-708 | 38023 | B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-708 | 38023 | B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-708 | 38023 | B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-708 | 38023 | B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-708 | 38023 | B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-708 | 38023 | B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/audit-by-control-board-finds-city-u-is-meeting-its-fiscal-1977.html | Audit by Control Board Finds City U is Meeting Its Fiscal 1977 Target | By Edward Ranzal | RE 897-708 | 38023 | B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/board-is-undecided-on-mcarthy-petition-whether-the-candidate-will.html | BOARD IS UNDECIDED ON MCARTHY PETITION | By Thomas P Ronan | RE 897-708 | 38023 | B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/bond-market-gains-buoyed-by-m1-drop-municipalissue-interest-rates.html | BOND MARKET GAINS BUOYED BY M1 DROP | By John H Allan | RE 897-708 | 38023 | B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/bridge-programs-for-young-give-sweden-an-edge-in-europe.html | Bridge | By Alan Truscott | RE 897-708 | 38023 | B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/britain-takes-harsh-steps-to-aid-pound-sets-lending-rate-at-15-and.html | Britain Takes Harsh Steps to Aid Pound | By Peter T Kilborn Special to The New York Times | RE 897-708 | 38023 | B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/buckley-and-moynihan-debate-role-of-government-buckley-and-moynihan.html | Buckley and Moynihan Debate Role of Government | By Frank Lynn | RE 897-708 | 38023 | B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/buckley-and-moynihan-in-accord-on-foreign-affairs-buckley-and.html | Buckley and Moynihan in Accord on Foreign Affairs | By Frank Lynn | RE 897-708 | 38023 | B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/buckley-drops-request-to-buy-time-on-wnet-and-accepts-free-offer.html | Buckley Drops Request to Buy Time On W NET and Accepts Free Offer | By Les Brown | RE 897-708 | 38023 | B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/business-records.html | Business Records | SPECIAL TO THE NEW YORK TIMES | RE 897-708 | 38023 | B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/byrne-to-sign-bill-for-death-penalty-if-legislature-acts-byrne-to.html | Byrne to Sign Bill For Death Penalty If Legislature Acts | By Joseph F Sullivan Special to The New York Times | RE 897-708 | 38023 | B 160-317 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/cards-pick-rapp-giants-altobelli-as-77-managers-cards-pick-rapp.html | Cards Pick Rapp Giants Altobelli As 77 Managers | By Thomas Rogers | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/carter-assails-ford-on-serious-blunder-says-debate-remark-on.html | CARTER ASSAILS FORD ON SERIOUS BLUNDER | By James M Naughton Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/carter-seen-endinc-erosion-of-his-lead-by-taking-offensive-debate.html | CARTER SEEN ENDING EROSION OF HIS LEAD BY TAKING OFFENSIVE | By R W Apple Jr | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/carter-seen-ending-erosion-of-his-lead-by-taking-offensive-debate.html | CARTER SEEN ENDING EROSION OF HIS LEAD BY TAKING OFFENSIVE | By R W Apple Jr | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/chains-report-gain-in-september-sales-clothing-still-lags-chains.html | Chains Report Gain In September Sales Clothing Still Lags | By Isadore Barmash | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/cooperhewitts-gamble.html | CooperHewitts Gamble | By Paul Goldberger | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/court-finds-staviskygoodman-law-never-in-effect.html | Court Finds StaviskyGoodman Law Never in Effect | By Tom Goldstein | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/dolemondale-debate-set-for-houston-next-friday-a-new-format-is.html | DoleMondale Debate Set For Houston Next Friday A New Format is Planned | By Douglas E Kneeland Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/dont-think-ill-of-me.html | Dont Think Ill of Me | By David Fisher | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/elderly-south-bronx-couple-disregarded-advice-to-move.html | Elderly South Bronx Couple Disregarded Advice to Move | By Leslie Maitland | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/enforcing-childsupport.html | Enforcing ChildSupport | By Alvin L Schorr | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/ethnic-groups-score-ford-on-europe-view-many-are-astonished-by.html | ETHNIC GROUPS SCORE FORD ON EUROPE VIEW | By Seth S King Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/ethnic-groups-score-ford-on-europe-view.html | ETHNIC GROUPS SCORE FORD ON EUROPE VIEW | By Seth S King Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/for-children.html | For Children | SPECIAL TO THE NEW YORK TIMES | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/ford-seems-to-retreat-on-pledge-of-disclosures-in-arabs-boycott.html | Ford Seems to Retreat on Pledge Of Disclosures in Arabs Boycott | By Philip Shabecoff Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/ford-trying-to-bind-up-wound-backs-freedom-for-east-europe.html | FordTrying to Bind Up Wound Backs Freedom for East Europe | By Charles Mohr Special to The New York Times | RE 897-708 | 38023 B 160-317 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/giants-and-jets-08-likely-to-be-010-on-sunday.html | Giants and Jets 08 Likely to Be 010 on Sunday | By William N Wallace | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/government-tells-italians-sacrifices-will-be-needed.html | Government Tells Italians Sacrifices Will Be Needed | By Alvin Shuster Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/graduate-students-at-city-university-decrease-by-25-city-u-losing.html | Graduate Students At City University Decrease by 25 | By Edward B Fiske | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/humanrights-and-morality-issue-runs-through-fordcarter-debate.html | HumanRights and Morality Issue Runs Through FordCarter Debate | By Leslie H Gelb | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/humphreys-bladder-removed-in-surgery-cancer-center-in-new-york.html | HUMPHREYS BLADDER REMOVED IN SURGERY | By Jane E Brody | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/hunting-the-elusive-bottle-of-fine-italian-wine.html | Hunting the Elusive Bottle Of Fine Italian Wine | By Frank Prial | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/in-south-lebanon-an-odd-war-arab-soldiers-with-israeli-arms-in.html | In South Lebanon an Odd War Arab Soldiers With Israeli Arms | By Henry Tanner Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/in-south-lebanon-an-odd-war-arab-soldiers-with-israeli-arms.html | In South Lebanon an Odd War Arab Soldiers With Israeli Arms | By Henry Tanner Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/investors-insurance-files-a-suit-to-block-an-offer-by-superior-for.html | Investors Insurance Files A Suit to Block an Offer By Superior for Williams | By Herbert Koshetz | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/kallinger-pulls-out-jagged-lens-at-trial-defendant-is-subdued-after.html | KALLINGER PULLS OUT JAGGED LENS AT TRIAL | By Donald Janson Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/kallinger-pulls-out-jagged-lens-at-trial-subdued-by-deputies-in.html | KALLINGER PULLS OUT JAGGED LENS AT TRIAL | By Donald Janson Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/knicks-beat-nets-with-speed112107-knicks-turn-to-a-running-game-and.html | Knicks Beat Nets With Speed 112107 | By Sam Goldaper | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/lawyer-is-indicted-on-payoff-charge-nursinghome-industry-figure-is.html | LAWYER IS INDICTED ON PAYOFF CHARGE | By Richard J Meislin | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/le-baseball-is-not-yet-big-but-it-is-catching-on-as-a-pastime-in.html | Le Baseball Is Not Yet Big but it is Catching on as a Pastime in France | By Clyde H Farnsworth Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/leonard-lyons-dies-columnist-40-years-his-anecdotes-about-broadways.html | LEONARD LYONS DIES COLUMNIST 40 YEARS | By Alden Whitman | RE 897-708 | 38023 B 160-317 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/local-delegates-of-uaw-vote-to-accept-agreement-with-ford.html | Local Delegates of UAW Vote To Accept Agreement With Ford | By William K Stevens Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/management-if-an-employee-quits-what-can-he-take.html | Management | By Elizabeth M Fowler | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/market-place-clouds-hang-over-chemical-stocks.html | Market Place | By Robert Metz | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/mcrae-of-royals-is-a-good-hitter-on-basepaths-too-mcrae-is-solid.html | McRae of Royals is a Good Hitter on Basepaths Too | By Murray Chass Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/metropolitan-baedeker-the-historic-delights-of-brooklyn-heights.html | Metropolitan Baedeker | By Paul Showers | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/montefiore-hospital-averts-strike-walkouts-continue-at-3.html | Montefiore Hospital Averts Strike Walkouts Continue at 3 Institutions | By Judith Cummings | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/montefiore-selected-to-provide-medical-staff-for-bronx-hospital.html | Montefiore Selected to Provide Medical Staff for Bronx Hospital | By Lena Williams | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/mrs-king-gets-to-quarterfinal-in-comeback.html | Mrs King Gets To Quarterfinal In Comeback | By Fred Tupper Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/needlepoint-from-pucci.html | Needlepoint From Pucci | By Lisa Hammel | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/neighborhoods-greeks-in-bay-ridge.html | Neighborhoods Greeks in Bay Ridge | By Marcia Chambers | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/new-thai-junta-solidifies-rule-curfew-lifted-curbs-are-continuing.html | New Thai Junta Solidifies Rule Curfew Lifted | By David A Andelman Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/new-thai-junta-solidifies-rule-curfew-lifted.html | New Thai Junta Solidifies Rule Curfew Lifted | By David A Andelman Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/news-from-the-lehigh-valley.html | News From The Lehigh Valley | By James Reston | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/nigeria-drafts-democratic-charter-keyed-to-restoring-of-civilian.html | Nigeria Drafts Democratic Charter Keyed to Restoring of Civilian Rule | By John Darnton Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/nigerian-assails-kissinger-secrecy.html | Nigerian Assails Kissinger Secrecy | By Kathleen Teltsch Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/officers-changed-sides-at-precinct-protest-as-shift-ended.html | Officers Changed Sides at Precinct Protest as Shift Ended | By John T McQuiston | RE 897-708 | 38023 B 160-317 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/on-the-fall-foliage-trail-a-perfect-time-to-savor-the-splendor-of-a.html | On the Fall Foliage Trail | By Harold Faber | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/parentschildren-dinnertable-talk-can-be-a-family-alternative-to.html | PARENTSCHILDREN | By Richard Flaste | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/pepsico-earnings-climb-25-to-record-level-as-sales-advance-14.html | Pepsico Earnings Climb 25 to Record Level As Sales Advance 14 | By Clare M Reckert | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/perus-military-government-reports-it-has-quelled-a-communist-group.html | Perus Military Government Reports it Has Quelled a Communist Group Supporting Itself by Crime | By Juan de Onis Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/policemen-march-on-times-square-as-talks-talks-begin.html | Policemen March on Times Square as Talks Begin | By Joseph B Treaster | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/polls-show-more-viewers-rate-carter-as-winner-of-2d-debate.html | Polls Show More Viewers Rate Carter as Winner of 2d Debate | By David E Rosenbaum Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/pressure-grows-for-us-to-raise-exports-of-huge-food-surpluses.html | Pressure Grows for US to Raise Exports of Huge Food Surpluses | By H J Maidenberg | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/prices-at-wholesale-up-09-last-month-most-since-fall-75-carter-says.html | PRICES AT WHOLESALE UP 09 LAST MONTH MOST SINCE FALL 75 | By Eileen Shanahan Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/public-library-is-down-but-not-out-public-library-down-but-not-out.html | Public Library is Down but Not Out | By Murray Schumach | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/public-library-is-down-but-not-out.html | Public Library is Down but Not Out | By Murray Schumach | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/publishing-joan-didion-doesnt-waste-words.html | Publishing Joan Didion Doesnt Waste Words | By Thomas Lask | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/rep-meyner-is-given-good-chance-of-keeping-seat-despite-strong.html | Rep Meyner is Given Good Chance of Keeping Seat Despite Strong Challenge by Her GOP Opponent | By Joan Cook Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/resch-islanders-thwart-flyers-30-islanders-and-resch-thwart-flyers.html | Resch Islanders Thwart Flyers 30 | By Robin Herman Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/retail-sales-rise-is-cited-volume-declines-stocks-end-their-losing.html | Retail Sales Rise is Cited Volume Declines | By Alexander R Hammer | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/rhodesia-two-weeks-later-dismay-for-some-hope-for-others-and.html | Rhodesia Two Weeks Later Dismay for Some Hope for Others and Bewilderment for Nearly All | By Henry Kamm Special to The New York Times | RE 897-708 | 38023 B 160-317 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/ruling-against-model-highrise-disputes-federal-housing-ideas-ruling.html | Ruling Against Model HighRise Disputes Federal Housing Ideas | By Paul Goldberger Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/ruling-against-model-highrise-disputes-federal-housing-ideas.html | Ruling Against Model HighRise Disputes Federal Housing Ideas | By Paul Goldberger Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/saudis-takeover-due-to-encompass-all-aramco-work-more-than.html | SAUDIS TAKEOVER DUE TO ENCOMPASS ALL ARMCO WORK | By William Smith | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/schmalz-is-man-on-the-spot-for-jets-schmalz-is-man-on-the-spot-for.html | Schmalz is Man on the Spot for Jets | By Gerald Eskenazi | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/serail-fails-to-be-haunting.html | Serail Fails To Be Haunting | By Richard Eder | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/shippingmails.html | Shipping Mails | SPECIAL TO THE NEW YORK TIMES | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/shorter-workweek-breakthrough-by-labor.html | Shorter Workweek Breakthrough by Labor | By A H Raskin | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/some-major-differences-debate-underscores-contrasting-approaches-on.html | Some Major Differences | By Bernard Gwertzman | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/stage-gelbers-rehearsal-a-play-within-a-play.html | Stage Gelbers Rehearsal A Play Within a Play | By Clive Barnes | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/stars-and-stripes-chief-in-europe-quits-after-dispute-over-articles.html | Stars and Stripes Chief in Europe Quits After Dispute Over Articles | By Craig R Whitney Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/state-seeks-an-overhaul-of-auto-insurance-ratings.html | State Seeks an Overhaul of Auto Insurance Ratings | By Alfonso A Narvaez Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/taxabatement-plan-voted-for-projects-aid-for-mitchelllama-tenants.html | TAXABATEMENT PLAN VOTED FOR PROJECTS | By Charles Kaiser | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/tenox-has-a-change-of-voice-pavarotti-has-change-of-voice.html | Tenor Has a Change of Voice | By Donal Henahan | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/the-composer-turns-soho-cabaret-performer-in-broadway-at-the.html | The Composer Turns SoHo Cabaret Performer In Broadway at the Ballroom Series | By John S Wilson | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/they-even-do-the-hat-dance.html | They Even Do the Hat Dance | By Anna Kisselgoff | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/todays-slipcovers-glamorize-even-furniture-thats-new.html | Todays Slipcovers Glamorize Even Furniture Thats New | By Norma Skurka | RE 897-708 | 38023 B 160-317 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/tragedy-and-comedy-open-in-new-haven-tragedy-and-comedy-open-in-new.html | Tragedy and Comedy Open In New Haven | By Mel Gussow | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/trenton-topics-police-and-firemen-backpension-bill.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/us-study-projects-a-worsening-of-deficit-in-industrialized-lands-us.html | US Study Projects a Worsening Of Deficit in Industrialized Lands | By Edwin L Dale Jr Special to The New York Times | RE 897-708 | 38023 B 160-317 |
| 10/8/1976 | https://www.nytimes.com/1976/10/08/archives/weekend-gardening.html | Weekend Gardening | By Richard W Langer | RE 897-708 | 38023 B 160-317 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/2-psychiatrists-say-kallinger-was-sane-government-witnesses-contend.html | 2 PSYCHIATRISTS SAY KALLINGER WAS SANE | By Donald Janson Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/200-guards-from-rikers-i-end-revolt-of-bronx-jail.html | 200 Guards From Rikers I End Revolt at Bronx Jail | BY Robert E Tomasson | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/2d-debate-showed-a-change-of-character.html | 2d Debate Showed a Change of Character | By Joseph Lelyveld Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/about-new-york-unnoticed-pleasures-abound.html | About New York | By Francis X Clines | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/arab-boycott-demands-in-us-are-ordered-disclosed-arab-boycott.html | Arab Boycott Demands in US Are Ordered Disclosed | By Philip Shabecoff Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/arab-boycott-demands-in-us-are-ordered-disclosed.html | Arab Boycott Demands in US Are Ordered Disclosed | By Philip Shabecoff Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/army-penn-state-typify-a-season-of-surprises.html | Army Penn State Typify a Season of Surprises | By Gordon S White Jr | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/autograph-recital-at-korvettes-given-by-horowitz-the-recluse.html | Autograph Recital at Korvettes Given by Horowitz the Recluse | By John Rockwell | RE 897-709 | 38023 B 160-318 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/bankers-trust-drops-keogh-plans-bankers-trust-drops-keogh-plans.html | Bankers Trust Drops Keogh Plans | By Elizabeth M Fowler | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/bonn-is-under-attack-by-imf-to-speed-up-economic-recovery.html | Bonn Is Under Attack by IMF To Speed Up Economic Recovery | By Craig R Whitney Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/books-of-the-times-by-one-book-possessed.html | Books of the Times | By Richard R Lingeman | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/bridge-stayman-convention-puts-burdens-on-the-responder.html | Bridge | By Alan Truscott | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/british-economy-a-spiraling-issue-british-economy-spiraling-issue.html | British Economy  a Spiraling Issue | By Peter T Kilborn Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/buckley-alone-in-publictv-ad-bid.html | Buckley Alone in PublicTV Ad Bid | By Les Brown | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/buckley-and-moynihan-clash-in-tv-debate.html | Buckley and Moynihan Clash in TV Debate | By Edith Evans Asbury | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/business-on-sunday-adds-35-in-month-in-areas-retailing-september.html | BUSINESS ON SUNDAY ADDS 35 IN MONTH IN AREAS RETAILING | By Isadore Barmash | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/but-this-writer-asks-what-radicals.html | But This Writer Asks What Radicals | By John P Roche | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/carter-demands-that-ford-tell-the-truth-carter-demands-ford-tell.html | Carter Demands That Ford Tell the Truth | By James M Naughton Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/carter-demands-that-ford-tell-the-truth.html | Carter Demands That Ford Tell the Truth | By James M Naughton Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/carters-goal-a-mandate-nominee-optimistic-after-appraisal-of-the.html | Carters Goal A Mandate | By James T Wooten Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/chairman-of-rhodesia-parley-ivor-seward-richard.html | Chairman of Rhodesia Parley | By Peter Grose Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/china-population-of-853-million-is-suggested-by-province-reports.html | China Population of 853 Million Is Suggested by Province Reports | By Fox Butterfield Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/concert-dancers-elicit-warmth.html | Concert Dancers Elicit Warmth | Don McDonagh | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/congoleum-offers-153-million-for-universal-leaf.html | Congoleum Offers 153 Million for Universal Leaf | By Herbert Koshetz | RE 897-709 | 38023 B 160-318 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/consumer-notes-elderly-group-planning-alternative-to-income-tax.html | Consumer Notes | By Rudy Johnson | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/dance-3-new-works-from-mexican-folklorico-wedding-fiesta-and-sun.html | Dance 3 New Works From Mexican Folklorico | By Anna Kisselgoff | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/dead-needlessly.html | Dead Needlessly | By John M Allen | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/detroit-mayors-bid-for-reelection-linked-to-controversy-over-police.html | Detroit Mayors Bid for Reelection Linked to Controversy Over Police | By Reginald Stuart Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/erie-county-facing-a-possible-note-default-to-be-audited-by-state.html | Erie County Facing a Possible Note Default to Be Audited by State | By Linda Greenhouse | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/esquire-is-rebutting-article-it-published-threat-of-suit-over-a.html | ESQUIRE IS REBUTTING ARTICLE IT PUBLISHED | By Deirdre Carmody | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/europes-sometime-generation-freemasonry-of-the-open-road.html | Europes Sometime Generation Freemasonry of the Open Road | By Alden Whitman Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/exconvict-writer-sought-in-stabbing-edgar-j-smith-jailed-for-14.html | EXCONVICT WRITER SOUGHT IN STABBING | By Everett R Holles Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/filling-culture-vacuum-jazz-series-for-children-over-10.html | Filling Culture Vacuum Jazz Series for Children Over 10 | By John S Wilson | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/footinmouth-diseases.html | FootInMouth Diseases | By Russell Baker | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/ford-claim-of-a-us-role-in-blocking-lisbon-reds-stirs-portuguese.html | Ford Claim of a US Role In Blocking Lisbon Reds Stirs Portuguese Anger | By Marvine Howe Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/ford-makes-2-attempts-to-clarify-statement-ford-makes-apology-to.html | Ford Makes 2 Attempts to Clarify Statement | By Charles Mohr Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/ford-makes-2-attempts-to-clarify-statement.html | Ford Makes 2 Attempts to Clarify Statement | By Charles Mohr Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/geneva-will-be-site-of-rhodesian-talks-conference-in-two-weeks-will.html | GENEVA WILL BE SITE OF RHODESIAN TALKS | By Bernard Weinraub Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/geneva-will-be-site-of-rhodesian-talks.html | GENEVA WILL BE SITE OF RHODESIAN TALKS | By Bernard Weinraub Special to The New York Times | RE 897-709 | 38023 B 160-318 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archiv es/giants-sing-praises-of-new-stadium.html | Giants Sing Praises of New Stadium | By Michael Katz Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archiv es/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archiv es/gullett-of-reds-to-hurl-opener-against-phillies-reds-shift-to.html | Gullett of Reds to Hurl Opener Against Phillies | By Joseph Durso Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archiv es/hall-of-fame-exhibition-fashion-in-a-cozy-setting.html | Hall of Fame Exhibition Fashion in a Cozy Setting | By Bernadine Morris | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archiv es/iraq-oil-industry-is-scheduled-for-sweeping-structural-changes.html | Iraq Oil Industry Is Scheduled For Sweeping Structural Changes | By Eric Pace Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archiv es/its-pop-art-porcelain-and-paper-plate-chio.html | Its Pop Art Porcelain And Paper Plate Chic | By Ruth Robinson | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archiv es/markets-plunge-resumes-dow-falls-1271-to-95238-economic-fears-and.html | Markets Plunge Resumes Dow Falls 1271 to 95238 | By Alexander R Hammer | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archiv es/miss-fromholz-tops-mrs-king-mrs-king-falls-to-miss-fromholz.html | Miss Fromholz Tops Mrs King | By Fred Tupper Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archiv es/mondale-hones-wit-for-friday-debate-may-have-some-situational-humor.html | MONDALE HONES WIT FOR FRIDAY DEBATE | By Linda Charlton Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archiv es/music-singers-take-on-mahler.html | Music Singers Take on Mahler | By Harold C Schonberg | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archiv es/new-york-city-gets-help-to-complete-3-sewage-projects-us-and-state.html | NEW YORK CITY GETS HELP TO COMPLETE 3 SEWAGE PROJECTS | By Edward Ranzal | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archiv es/new-york-city-gets-help-to-complete-3-sewage-projects.html | NEW YORK CITY GETS HELP TO COMPLETE 3 SEWAGE PROJECTS | By Edward Ranzal | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archiv es/nixon-complicity-reported-by-dean-excounsel-in-book-involves-his.html | NIXON COMPLICITY REPORTED BY DEAN | By Herbert Mitgang | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archiv es/notes-on-people-bertil-of-sweden-to-marry-his-companion-of-33-years.html | Notes on People | Albin Krebs | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archiv es/nursinghome-flu-shots-canceled.html | NursingHome Flu Shots Canceled | By Richard J Meislin | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archiv es/old-steamer-will-cruise-up-the-hudson.html | Old Steamer Will Cruise Up the Hudson | BY Edward C Burks | RE 897-709 | 38023 B 160-318 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/patents-way-to-speed-delivery-of-packages-by-post-is-invented.html | Patents Way to Speed Delivery Of Packages by Post Is Invented | By Stacy V Jones Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/personal-finance-krugerrands-drawing-us-investors-interest.html | Personal Finance Krugerrands Drawing US Investors Interest | By Richard Phalon | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/peter-allen-sings-at-bottom-line.html | Peter Allen Sings at Bottom Line | John Rockwell | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/philadelphians-rally-to-ailing-hotel-philadelphians-rally-to-a.html | Philadelphians Rally to Ailing Hotel | By Ben A Franklin Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/philadelphians-rally-to-ailing-hotel.html | Philadelphians Rally to Ailing Hotel | By Ben A Franklin Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/police-protesters-blocked-by-a-chief-he-bars-a-march-to-wall-street.html | POLICE PROTESTERS BLOCKED BY A CHIEF | By Joseph B Treaster | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/police-protesters-blocked-by-a-chief.html | POLICE PROTESTERS BLOCKED BY A CHIEF | By Joseph B Treaster | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/protesters-greet-butz-in-mississippi-former-secretary-also.html | PROTESTERS GREET BUTZ IN MISSISSIPPI | By William Robbins Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/radicals-it-is-argued-are-alive-and-well.html | Radicals It Is Argued Are Alive and Well | By David Dellinger | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/relaxation-is-urged-in-worldbank-rates-mcnamara-says-that-easing-of.html | RELAXATION IS URGED IN WORLDBANK RATES | By Edwin L Dale Jr Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/reuss-assails-fed-on-bank-loan-rates-head-of-house-unit-asserts.html | REUSS ASSAILS FED ON BANK LOAN RATES | By Robert D Hershey Jr Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/rumanian-prelate-denounced-by-jews-trifa-is-called-killer-by-young.html | RUMANIAN PRELATE DENOUNCED BY JEWS | By George Dugan | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/salvadoran-convicted-in-gun-trial.html | Salvadoran Convicted in Gun Trial | By Arnold H Lubasch | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/scorchy-film-is-a-slow-burn.html | Scorchy Film Is a Slow Burn | Vincent Canby | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/scottsboro-defendant-applies-for-a-pardon-scottsboro-defendant.html | Scottsboro Defendant Applies for a Pardon | By Thomas A Johnson | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/scottsboro-defendant-applies-for-a-pardon.html | Scottsboro Defendant Applies for a Pardon | By Thomas A Johnson | RE 897-709 | 38023 B 160-318 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/slow-but-steady-changes-penetrate-turkeys-isolated-east.html | Slow but Steady Changes Penetrate Turkeys Isolated East | By Steven V Roberts Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/small-but-select-field-for-ruffian-headed-by-proud-delta-revidere.html | Small but Select Field for Ruffian Headed by Proud Delta Revidere | By Steve Cady | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/small-midwest-breweries-are-fighting-for-survival.html | Small Midwest Breweries Are Fighting for Survival | By Paul Delaney Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/some-banks-accused-of-ignoring-us-law-on-mortgage-disclosure.html | Some Banks Accused of Ignoring US Law on Mortgage Disclosure | By Ernest Holsendolph Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/spain-to-legalize-independent-unions-government-while-approving-the.html | SPAIN TO LEGALIZE INDEPENDENT UNIONS | By James M Markham Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/state-changing-idea-on-staffing-bronx-hospital.html | State Changing Idea on Staffing Bronx Hospital | By Judith Cummings | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/state-police-report-road-deaths-in-1975-lowest-in-over-ten-years.html | State Police Report Road Deaths In 1975 Lowest in Over Ten Years | By Alfonso A Narvaez Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/study-says-half-of-worlds-people-live-in-4-lands-and-the-rest-in.html | Study Says Half of Worlds People Live in 4 Lands and the Rest in 160 | By Boyce Rensberger | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/study-suggests-ways-to-slash-con-eds-costs.html | Study Suggests Ways to Slash Con Eds Costs | By Frances Cerra | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/teamster-aide-quits-vice-president-post-william-presser-was.html | TEAMSTER AIDE QUITS DICE PRESIDENT POST | By Lee Dembart | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/thai-king-names-civilian-premier-2-days-after-coup-military-junta.html | Thai King Names Civilian Premier 2 Days After Coup | By David A Andelman Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/they-have-still-to-overcome.html | They Have Still to Overcome | By William V Shannon | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/tories-end-parley-hoping-for-early-return-to-power.html | Tories End Parley Hoping for Early Return to Power | By Robert B Semple Jr Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/trenton-topics-byrne-calls-the-income-tax-ourprogram.html | Trenton Topics | By Martin Waldro Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/unemployment-rate-eases-a-bit-to-78-no-basic-shift-seen-total-of.html | UNEMPLOYMENT RATE EASES A BIT TO 78 NO BASIC SHIFT SEEN | By Edward Cowan Special to The New York Times | RE 897-709 | 38023 B 160-318 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/unemployment-rate-eases-a-bit-to-78-no-basic-shift-seen.html | UNEMPLOYMENT RATE EASES A BIT TO 78 NO BASIC SHIFT SEEN | By Edward Cowan Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/us-joins-naacp-in-request-to-block-big-bond-requirement.html | US Joins NAACP in Request To Block Big Bond Requirement | By Wayne King Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/us-offers-talks-moscow-is-silent.html | US Offers Talks Moscow Is Silent | By Bernard Gwertzman Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/vorster-rejects-demand-by-blacks-says-he-sees-no-merit-in-plan-for.html | VORSTER REJECTS DEMAND BY BLACKS | By John F Burns Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/wingo-joins-italian-league-team.html | Wingo Joins Italian League Team | By Sam Goldaper | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/woman-felled-by-pursesnatcher-is-crushed-to-death-by-irt-train.html | Woman Felled by PurseSnatcher Is Crushed to Death by IRT Train | By Robert Hanley | RE 897-709 | 38023 B 160-318 |
| 10/9/1976 | https://www.nytimes.com/1976/10/09/archives/yankees-and-royals-meet-today-in-start-of-american-leagues-newlook.html | Yankees and Royals Meet Today in Start Of American Leagues NewLook Playoff | By Murray Chass Special to The New York Times | RE 897-709 | 38023 B 160-318 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/1stterm-democrats-facing-a-challenge-republicans-in-upstate-new.html | 1STTERM DEMOCRATS FACING A CHALLENGE | By Maurice Carroll | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/2d-seminar-is-slated-at-immaculata.html | 2d Seminar Is Slated at Immaculata | By Margaret Roach | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/4car-families-coast-to-coast-fourcar-families-coast-to-coast.html | 4Car Families Coast to Coast | By Roberta Rigger | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/a-city-terrace-makes-all-the-difference-a-city-terrace-makes-all.html | A City Terrace Makes All the Difference | By Lewis Burke Frumkes | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/a-controversial-discipline.html | A Controversial Discipline | By Philip Nobile | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/a-critics-critic-criticized-and-other-entertainments-the-critics.html | A critics critic criticized and other entertainments | By Benjamin Demott | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/a-few-nosegays-among-the-fall-seasons-weeds.html | A Few Nosegays Among the Fall Seasons Weeds | By John Leonard | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/a-frigid-hat-a-dead-architect-and-two-smart-dicks-sombrero-fallout.html | A frigid hat a dead architect and two smart dicks | By Robert Christgau | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/a-pampered-record-can-live-to-be-100-tips-for-record-care.html | A Pampered Record Can Live to Be 100 | By Hans Fantel | RE 897-693 | 38023 B 154-155 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/a-place-in-paris-between-james-thurber-and-elliot-paul.html | A place in Paris between James Thurber and Elliot Paul | By Malcolm Cowley | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/a-symphonic-baedeker-the-symphony-on-disk-the-symphony-on-disk.html | A Symphonic Baedeker | By Peter G Davis | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/a-troubled-dictator-the-canal-is-only-one-of-panamas-flash-points.html | A Troubled Dictator | By Alan Riding | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/after-53-years-a-visitor-to-the-kurfurstendamn-finds-wellfed.html | After 53 Years a Visitor to the Kurfurstendamm Finds WellFed Berliners and an Air of Gloom | By A H Raskin Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/air-force-developing-icbm-that-may-cost-30-billion-air-force-pushes.html | Air Force Developing ICBM That May Cost 30 Billion | By John W Finney Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/alain-resnais-the-man-who-makes-movies-of-the-mind-alain-resnais.html | Alain ResnaisThe Man Who Makes Movies of the Mind | By A Alvarez | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/albany-agency-criticized-on-bronx-hospital-staffing.html | Albany Agency Criticized on Bronx Hospital Staffing | By Judith Cummings | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/all-the-way-an-extroverted-bulldog-captures-cheers-from-the.html | All The Way an Extroverted Bulldog Captures Cheers From the Ringsiders | By Walter R Fletcher | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/amazonian-prescriptions-and-proscriptions-woman-born.html | Amazonian prescriptions and proscriptions | By Francine Du Plessix Gray | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/amtrak-blames-us-for-delay-in-repairs-rail-chief-says-transport.html | AMTRAK BLAMES US FOR DELAY IN REPAIRS | By Edward C Burks | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/architecture-view-taking-the-wraps-off-of-egypt-taking-the-wraps-of.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/around-the-garden-try-again.html | AROUND THE Garden | Joan Lee Faust | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/around-vineyards-its-getting-crowded-wherever-wine-grapes-grow-so.html | Around Vineyards Its Getting Crowded | By Frank J Prial | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/art-view-a-great-show-on-a-false-peg.html | ART VIEW | Hilton Krahler | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/article-1-no-title-the-cops-continue-to-act-tough-chipping-away-at.html | The Cops Continue To Act Tough | Milton Leebaw and Harriet Heyman | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-693 | 38023 B 154-155 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/article-7-no-title-the-visions-of-esmaree- passage-to-mutiny-the.html | Article 7  No Title | By Martin Levin | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/arts-and-leisure-guide-arts-leisure- guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/at-the-same-time-theyre-a-family-and- writers-colony.html | At the Same Time Theyre a Family And Writers Colony | By Nan Robertson Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/black-sea-port-in-soviet-adapts-to-us- seamen.html | Black Sea Port In Soviet Adapts To US Seamen | By David K Shipler Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/blue-skies-no-candy.html | Blue Skies No Candy | By Donald E Westlake | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/books-that-gnome-harry-browne.html | Books That Gnome Harry Browne | By Willard C Rappleye Jr | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/bridge-a-new-ploy-for-playing-the-high- spots.html | BRIDGE | Alan Truscott | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/buckley-behind-in-polls-ahead-in- appearances.html | Buckley Behind In Polls Ahead In Appearances | By Frank Lynn | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/caddy-buffs-reaping-riches-from-ragtops- collectors-reap-riches-from.html | Caddy Buffs Reaping Riches From Ragtops | By Steven Rattner | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/camera-view-creating-photographs.html | CAMERA VIEW | Peggy Sealfon | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/carter-offers-maritime-plan-to-sea- union.html | Carter Offers Maritime Plan To Sea Union | By Werner Bamberger | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/chess-new-york-beats-london.html | CHESS | Robert Byrne | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/chihuahua.html | Chihuahua | By Hayden Carruth | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/chris-evert-gains-final-miss-fromholtz-is- victor.html | Chris Evert Gains Final Miss Fromholtz Is Victor | By Fred Tupper Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/clean-cars-of-1985-will-anybody-buy.html | Clean Cars of 1985 Will Anybody Buy | By Helen Kahn | RE 897-693 | 38023 B 154-155 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/computer-helps-housing-court-reduce-delays.html | Computer Helps Housing Court Reduce Delays | By Joseph P Fried | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/congressmen-call-city-aid-unpopular-some-say-they-are-attacked-in.html | CONGRESSMEN CALL CITY AID UNPOPULAR | By Martin Tolchin Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/connecticut-transportation-unit-links-train-wreck-to-speeding.html | Connecticut Transportation Unit Links Train Wreck to Speeding | By Michael Knight Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/coup-driving-leftist-leaders-in-thailand-into-hiding.html | Coup Driving Leftist Leaders in Thailand Into Hiding | By David A Andelman Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/cowboys-first-guest-of-giants.html | Cowboys First Guest Of Giants | By Michael Katz Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/d-tente-starts-moving-with-ammonia.html | Dtente Starts Moving With Ammonia | By Christopher S Wren | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/dance-view-can-a-commune-replace-the-choreographer-dance-view-can-a.html | DANCE VIEW | Clive Barnes | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/dealers-say-rising-insurance-premiums-give-some-buyers-second.html | Dealers Say Rising Insurance Premiums Give Some Buyers Second Thoughts | By Reginald Stuart | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/dean-witter-wall-street-east-and-west-dean-witter-wall-st-east-and.html | Dean Witter Wall Street East and West | By Robert Lindsey | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/death-trip-by-anthony-burgess-beards-roman-women.html | Death trip by Anthony Burgess | By Julian Moynahan | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/design-bringing-life-to-market.html | Design | By Jane Davison | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/detroits-trend-is-thinking-smaller-gms-smaller-cars-historic-turn.html | Detroits Trend Is Thinking Smaller | By William K Stevens | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/diary-of-a-transatlantic-flight-the-pilot-pushes-the-four-throttles.html | Diary of A TransAtlantic Flight | By Alan Littell | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/divvying-up-salomons-megabucks.html | Divvying Up Salomons Megabucks | James Simpson | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/dock-accord-reached-on-workers-handling-of-containerized-goods.html | Dock Accord Reached On Workers Handling Of Containerized Goods | BY David F White | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/economic-hope-for-bangladesh.html | Economic Hope for Bangladesh | By Kevin Rafferty | RE 897-693 | 38023 B 154-155 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/education-schools-now-are-taking-account-of-accountability.html | Education | By Gene I Maeroff | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/encounter-benign-deceits-in-ravenna-benign-deceits-in-ravenna.html | ENCOUNTER | By A E O Goldman | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/endpaper-the-pork-chop-conspiracy.html | Endpaper | By Robert Sherrill | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/environmentalists-had-thought-they-were-making-progress-the-great.html | Environmentalists Had Thought They Were Making Progress | By Gladwin Hill | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/evelyn-nesbit-and-stanford-white.html | Evelyn Nesbit and Stanford White | By Stephen Birmingham | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/factions-in-lebanon-report-truce-gain-negotiators-at-chtaura.html | FACTIONS IN LEBANON REPORT TRUCE GAIN | By Henry Tanner Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/family-court-is-cited-as-vastly-improved-backlog-of-cases-cut-60.html | FAMILY COURT IS CITED AS VASTLY IMPROVED | By Charlayne Hunter | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/farmer.html | Farmer | By Webster Schott | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/fashion-her-suit-his-tailor-her-suit-his-tailor.html | Fashion | By John Camposa | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/feminine-approach-to-the-tradition-of-tree-planting.html | Feminine Approach To the Tradition Of Tree Planting | By Emilie Hansen | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/film-view-grownup-movies-about-children.html | FILM VIEW | Vincent Canby | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/fires-sex-and-freaks-allnews-radio-broadcastings-fastest-growing.html | Fires sex and freaks | By Ben H Bagdikian | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/followup-on-the-news-love-story-rights-vs-morality-secretariat.html | FollowUp on the News | Richard Haitch | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/food.html | Food | By Craig Claiborne with Pierre Franey | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/for-young-readers-the-adventures-of-aku.html | For young readers | By Jane Yolen | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/for-young-readers-will-i-go-to-heaven.html | For young readers | By Chad Walsh | RE 897-693 | 38023 B 154-155 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/ford-in-appeal-to-evangelists-stresses-his-religious-beliefs.html | Ford in Appeal to Evangelists Stresses His Religious Beliefs | By Kenneth A Briggs | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/ford-presses-drive-to-gain-texas-votes-he-remains-frustrated-in.html | FORD PRESSES DRIVE TO GAIN TEXAS VOTES | By Charles Mohr Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/fords-new-engine.html | Fords New Engine | By Richard Witkin | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/from-coast-to-coast-the-black-audience-grows-the-black-theater.html | From Coast to Coast The Black Audience Grows | By Paul Delaney | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/fun-cars-are-back.html | Fun Cars Are Back | By David Abrahamson | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/future-events-wonder-as-you-wander-all-about.html | Future Events | By Lillian Bellison | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/gov-grasso-looks-at-2-years-in-office-cites-connecticuts-fiscal.html | GOV GRASSO LOOKS AT 2 YEARS IN OFFICE | By Lawrence Fellows Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/grand-prix-qualifying-rained-out.html | Grand Prix Qualifying Rained Out | By John S Radosta Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/halt-in-safety-plan-is-laid-to-meddling-house-unit-charges.html | HALT IN SAFETY PLAN IS LAID TO MEDDLING | By David Burnham Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/head-of-social-services-cites-data-that-support-carey-in-relief.html | Head of Social Services Cites Data That Support Carey in Relief Dispute | By Linda Greenhouse | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/headliners.html | Headliners | Gary Hoenig | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/hebron-clash-stirs-wide-israeli-impact-disturbances-are-linked-to.html | HEBRON CLASH STIRS WIDE ISRAELI IMPACT | By William E Farrell Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/high-court-accused-of-double-standard-law-deans-say-justices-grant.html | HIGH COURT ACCUSED OF DOUBLE STANDARD | By Lesley Oelsner Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/his-party-is-west-germanys-strongest-schmidt-won-but-the-future-may.html | His Party Is West Germanys Strongest | By Craig R Whitney | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/hollywood-has-gone-car-crazy-hollywood-has-gone-car-crazy.html | Hollywood Has Gone Car Crazy | By Julian Smith | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/home-style-beautifying-the-barbizon.html | Home Style | Ruth Rejnis | RE 897-693 | 38023 B 154-155 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/homeowners-guide-to-insulation-homeowners-guide-to-insulation.html | Homeowners Guide To Insulation | By Bernard Gladstone | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/hotchkiss-backfield-is-armys-secret-weapon.html | Hotchkiss Backfield Is Armys Secret Weapon | By Paul Winfield | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/i-want-the-met-to-be-home-for-our-best-singers-a-home-for-the-best.html | I Want the Met to be Home For Our Best Singers | By Richard Dyer | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/ideas-trends-christianity-is-on-the-map-in-the-us-a-childs-view-of.html | Ideas Trends | Tom Ferrell | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/in-10-years-ill-be-the-greatest-playwright-in-10-years-ill-be-the.html | In 10 Years Ill Be The Greatest Playwright | By John Corry | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/in-dallas-football-is-bruising-for-fans-as-well-as-players.html | In Dallas Football Is Bruising For Fans as Well as Players | By James P Sterba Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/instead-of-which-both-candidates.html | Instead of Which Both Candidates | By Stanley Hoffmann | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/investigation-hollywood-jay-j-armes-investigator.html | Investigation Hollywood | By Dan Greenburg | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/is-l-a-the-rock-capital-los-angeles-rock.html | Is LA the Rock Capital | By John Rockwell | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/islanders-top-hawks-21-rangers-defeated-21-harriss-late-goal-lifts.html | Islanders Top Hawks 21 | By Robin Herman Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/it-is-easier-in-some-communist-countries-than-others-to-be-a.html | It Is Easier in Some Communist Countries Than Others to Be a Catholic | By Alvin Shuster | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/jazz-in-new-yorks-lofts-new-music-in-a-new-setting-new-yorks-loft.html | Jazz in New Yorks Lofts New Music in a New Setting | By Robert Palmer | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/jets-at-home-at-last-hope-to-pierce-bills-defense.html | Jets at Home at Last Hope to Pierce Bills Defense | By Gerald Eskanazi | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/journal-of-a-peruvian-package-dreams-and-nightmares-peruvian.html | Journal of a Peruvian Package Dreams and Nightmares | By Rita Blocker Halley | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/julian-grenfell.html | Julian Grenfell | By Peter Quennell | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/last-weeks-bond-sale-went-surprisingly-well-but-difficulties-are.html | Last Weeks Bond Sale Went Surprisingly Well but Difficulties Are Not Over | By Gerald Astor | RE 897-693 | 38023 B 154-155 |

| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/lauda-hopes-to-clinch-title-today.html | Lauda Hopes to Clinch Title Today | By Phil Pash | RE 897-693 | 38023 | B 154-155 |
|---|---|---|---|---|---|---|
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/leaves-get-a-new-lease-on-life-preserved-in-plastic.html | Leaves Get a New Lease On Life Preserved in Plastic | By Walter Masson | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/letters.html | LETTERS | Fanny Y Beck | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/life-of-a-nation-is-ponderous-event-300-philosophers-meet-to-make.html | LIFE OF A NATION IS PONDEROUS EVENT | By Israel Shenker | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/madrid-official-boldly-forging-a-new-alliance.html | Madrid Official Boldly Forging A New Alliance | By James M Markham Special to The New York Times | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/markets-in-review-dow-drops-2751-trading-slows.html | MARKETS IN REVIEW | Alexander R Hammer | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/mayaguez-report-puts-focus-on-gao-but-it-was-only-one-of-more-than.html | MAYAGUEZ REPORT PUTS FOCUS ON GAO | By Richard L Madden Special to The New York Times | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/mccarthy-tells-whom-he-would-choose-for-cabinet.html | McCarthy Tells Whom He Would Choose for Cabinet | By Warren Weaver Jr Special to The New York Times | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/midwest-voters-see-farm-prices-not-butz-as-the-campaign-issue.html | Midwest Voters See Farm Prices Not Butz as the Campaign Issue | By Seth S King Special to The New York Times | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/more-women-are-buying-cars-on-credit-and-lenders-cite-good-payment.html | More Women Are Buying Cars on Credit And Lenders Cite Good Payment Records | By Eileen Shanahan | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/mr-murphy-takes-the-blame.html | Mr Murphy Takes the Blame | By Thomas A Murphy | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/multiple-cancers-termed-on-increase-researchers-say-patients.html | MULTIPLE CANCERS TERMED ON INCREASE | By Jane F Brody | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/multiple-cars-not-just-for-tycoons.html | Multiple Cars Not Just for Tycoons | By Sharon Johnson | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/museum-view-the-romance-of-egyptology-the-romance-of-egyptology.html | MUSEUM VIEW | John Russell | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/music-in-review-florence-soonkin-wong-displays-piano-virtuosity.html | Music in Review | Raymond Ericson | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/music-mahler-with-2-singers-miss-ewing-and-miss-blegen-join-the.html | Music Mahler With 2 Singers | By Harold C Schonberg | RE 897-693 | 38023 | B 154-155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/music-view-chamber-music-cum-glamour.html | MUSIC VIEW | Harold C Schonberg | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/my-side-life-with-lindsay-and-crouse-life-with.html | My Side | By John Houseman | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/mysterious-disease-taking-african-toll-health-groups-are-trying-to.html | MYSTERIOUS DISEASE TAKING AFRICAN TOLL | By Michael T Kaufman Special to The New York Times | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-copyright-law-held-a-boon-for-us-changes-extending-life-of.html | NEW COPYRIGHT LAW HELD A BOON FOR US | By Herbert Mitgang Special to The New York Times | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-a-new-life-in-a-strange-land-getting-settled-in.html | A New Life in a Strange Land | By Shawn G Kennedy | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-about-long-island-dont-call-us-well-call-you.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-another-look-at-the-realities-of-school.html | Another Look at The Realities of School Financing | By Hugo V de Ciutiis | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-art-now-on-view-at-the-emily-lowe.html | ART | By David L Shirey | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-caso-presents-his-brief-against-the-pba.html | Caso Presents His Brief | Roy R Silver | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-courts-and-rule-by-law.html | Courts And Rule By Law | By John R Dunne | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-dancing-in-grahams-footsteps.html | Dancing in Grahams Footsteps | By Jennifer Dunning | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-dining-out-almost-but-not-quite.html | DINING OUT | By Florence Fabricant | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-fishing-now-its-time-for-striped-bass.html | FISHING | By Joanne A Fishman | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-fluvaccine-programs-shifting-into-gear.html | FluVaccine Programs | By Roy R Silver | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-food-the-old-sourdough-sourdogh-artist-in-time.html | FOOD | By Florence Fabricant | RE 897-693 | 38023 | B 154-155 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-freeports-painful-fight-over-a-hostel-hostility.html | Freeports Painful Fight Over a Hostel | By David C Berliner | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-gardening-when-to-force-the-issue.html | GARDENING | By Carl Totemeier | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-home-clinic-preparing-the-canvas.html | HOME CLINIC | By Bernard Gladstone | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-human-suffering-and-the-bureaucracy-of-public.html | Human Suffering And the Bureaucracy | By Morton Posner | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-letter-from-washington-reminiscences-of-an.html | LETTER FROM WASHINGTON | By Shirley Elder | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-people-head-of-the-class-of-61.html | PEOPLE | By Lawrence Van Gelder | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-politics-declining-a-second-line.html | POLITICS | By Frank Lynn | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-reading-voters-minds-fingers-on-the-public-pulse.html | Reading Voters Minds | By Ej Dionne Jr | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-speaking-personally-did-the-barons-know-better.html | SPEAKING PERSONALLY | By Michael P McCarthy | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-suffolks-spuds-now-pommes-de-terre.html | Suffolks Spuds Now Pommes de Terre | By Harold Faber | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-the-first-casualty-in-nassaus-kickback-inquiry.html | The First Casualty | Phyllis Bernstein | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-the-view-from-a-canoe.html | The View From a Canoe | By Barbara Delatiner | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-who-should-judge-the-judges.html | Who Should | By Lester B Lipkind | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-tenants-get-truthinrenting-data.html | New Jersey Tenants Get TruthinRenting Data | By Martin Ganseerg | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-a-dark-corner-in-livingston.html | A Dark Corner In Livingston | By Shirley Eastman | RE 897-693 | 38023 B 154-155 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-a-sure-cure-for-bad-hot-air.html | A Sure Cure for Bad Hot Air | By Dr E de Haas | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-about-new-jersey-fred-waring-is-alive-making.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-age-is-no-bar-to-the-world-of-learning.html | Age Is No Bar To the World Of Learning | By Rosemary Lopez | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-an-eagleton-eye-view.html | An Eagleton Eye View | By Alan Rosenthal | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-an-expert-on-survival-aids-scouts.html | An Expert On Survival Aids Scouts | By Richard Conniff | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-art-2-exhibitions-at-rutgers.html | ART | By David L Shirey | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-casino-security-plan-for-the-future.html | Casino Security Plan for the Future | By Carlo M Sardella | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-complications-snag-rebate-on-taxes.html | Complications Snag | By Martin Gansberg | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-dinning-out-oriental-surprise-in-paramus.html | DINING OUT | By Frank J Prial | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-dollhouse-kits-appeal-to-adults.html | Dollhouse Kits Appeal to Adults | Joan Cook | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-faith-supports-a-bookstore.html | Faith Supports a Bookstore | By Louise Saul | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-fishing-striped-bass-are-jerseybound.html | FISHING | By Joanne A Fishman | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-gardening-magnificent-maples.html | GARDENING | By Molly Price | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-grim-future-for-clammers-future-is-grim-for.html | Grim Future for Clammers | By Joseph F Sullivan | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-home-clinics-when-painting-a-house-clean-and.html | HOME CLINICS | By Bernard Gladstone | RE 897-693 | 38023 B 154-155 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-how-to-succeed-with-trying-how-to-succeed-with.html | How to Succeed With Trying | Leonard Sloane | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-in-memoriam-a-law-on-highway-deaths.html | In Memoriam A Law on Highway Deaths | By Laurie Johnston | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-in-morristown-plays-the-thing.html | In Morristown Plays the Thing | By Maurice Carroll | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-its-dday-for-the-giants-for-the-football-giants.html | Its DDay For the Giants | By Maurice Carroll | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-new-theater-group-to-bow-in-bergen.html | New Theater Group to Bow in Bergen | By Jennifer Dunning | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-newark-center-awaits-holiday-parade.html | Newark Center Awaits Holiday Parade | By Joan Cook | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-people.html | PEOPLE | By Albin Krebs | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-politics-norcross-whos-norcross.html | POLITICS | By Ronald Sullivan | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-princeton-fear-over-virus-tests.html | Princeton Fear Over Virus Tests | By James Barron | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-remember-the-iroquois.html | Remember The Iroquois | Maurice Carroll | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-shop-talk-in-maplewood-frames-and-crafts.html | SHOP TALK | Rosemary Lopez | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-speaking-personally-jersey-citys-yesterdays.html | SPEAKING PERSONALLY | By Georganne Farrell Sormer | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-state-moves-to-save-the-barrens.html | State Moves To Save The Barrens | Martin Waldron | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-sunshine-law-beams-at-most-meetings.html | Sunshine Law Beams At Most Meetings | By Ronald Sullivan | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-tenure-and-the-3-rs-tenure-does-it.html | Tenure And the 3 Rs | By Martin Waldron | RE 897-693 | 38023 B 154-155 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-the-states-ad-men-the-states-ad-men.html | The States Ad Men | By Leonard Sloane | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-the-technology-crisis.html | The Technology Crisis | By Hal Hellman | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-transport-agency-acts-on-moonlighting.html | Transport Agency | By Joseph F Sullivan | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/new-york-city-finds-abuses-of-medicaid-in-psychiatric-care-study.html | NEW YORK CITY FINDS ABUSES OF MEDICAID IN PSYCHIATRIC CARE | By Pranay Gupte | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/not-all-fight-winners-win.html | Not All Fight Winners Win | By Randy Neumann | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/notes-foliage-forecast-notes-about-travel.html | Notes Foliage Forecast | By John Brannon Albright | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/numismatics-mint-statement-confirms-no-change-in-77-coins.html | NUMISMATICS | Herbert C Bardes | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/old-sparkys-ready.html | Old Sparkys Ready | By Tom Wicker | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/parcel-strike-taxes-postal-facilities-overtime-extra-help-and-added.html | PARCEL STRIKE TAXES POSTAL FACILITIES | By Wolfgang Saxon | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/paris-tells-bonn-troops-pullout-wont-weaken-remaining-units.html | Paris Tells Bonn Troops Pullout Wont Weaken Remaining Units | By Craig R Whitney Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/peking-wall-posters-report-hua-is-named-as-partys-chairman-no.html | PEKING WALL POSTERS REPORT HUA IS NAMED AS PARTYS CHAIRMAN | By Fox Butterfield Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/penn-state-trounces-army-3816-after-3-losses-princeton-grinds-out.html | Penn State Trounces Army 3816 After 3 Losses Princeton Grinds Out 93 Triumph Over Columbia | By Gordon S White Jr Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/peter-frampton-easily-fusing-rock-and-pop-conquers-garden.html | Peter Frampton Easily Fusing Rock and Pop Conquers Garden | By John Rockwell | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/physicists-hoping-to-build-30mile-atom-device-to-explore-matter.html | Physicists Hoping to Build 30Mile Atom Device to Explore Matter | By Walter Sullivan | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/points-of-view-mr-callaghan-talks-business.html | POINTS OF VIEW | By James Callaghan | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/polands-is-definitely-a-sovietstyle-autonomy.html | Polands Is Definitely a SovietStyle Autonomy | By David K Shipler | RE 897-693 | 38023 B 154-155 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/politics-are-charged-in-mental-health-unit-social-workers-task.html | POLITICS ARE CHARGED IN MENTAL HEALTH UNIT | By Peter Kihss | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/post-gains-9th-in-row-in-310-rout.html | Post Gains 9th in Row In 310 Rout | By Al Harvin Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/pride-of-new-jersey-stadium-designed-for-comfort-of-fans-giants.html | Pride of New Jersey Stadium Designed for Comfort of Fans | By Neil Amdur Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/private-and-public-weather.html | Private and Public Weather | By William V Shannon | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/racial-remarks-loom-as-factor-in-76-black-vote.html | Racial Remarks Loom as Factor In 76 Black Vote | By Paul Delaney Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/remark-by-ford-is-aid-to-carter-at-rally-in-ohio-carter-in-midwest.html | Remark by Ford Is Aid to Carter At Rally in Ohio | By James M Naughton Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/report-from-rome-culture-time-is-crisis-time-in-rome-all-roads-lead.html | REPORT FROM ROME | By Alvin Shuster | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/reporters-notebook-syrians-are-served-news-in-confusing-portions.html | Reporters Notebook Syrians Are Served News In Confusing Portions Well Spiced by Rumors | By James F Clarity Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/revidere-returns-540-in-14length-triumph.html | Revidere Returns 540 In 14Length Triumph | By Steve Cady | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/rumanians-are-seeking-contacts-with-lost-4-million-in-the-soviet.html | Rumanians Are Seeking Contacts With Lost 4 Million in the Soviet | By David Binder Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/running-in-place-if-there-is-anything-less-elevating-than-serving.html | Running in place | By Jack W Germond | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/science-body-plans-more-activist-role-american-association-takes.html | SCIENCE BODY PLANS MORE ACTIVIST ROLE | By Bayard Webster | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/search-of-loch-ness-resumes-next-month-team-will-return-to-scotland.html | SEARCH OF LOCH NESS RESUMES NEXT MONTH | By John Noble Wilford | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/smile-its-profitable-for-club-med-smile-for-club-med.html | Smile Its Profitable for Club Med | By Flora Lewis | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/spotlight-cosgrave-of-alaska-airlines.html | SPOTLIGHT | By Harriet King | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archiv es/stage-view-gershwin-true-to-himself-stage-view-gershwin-was-true-to.html | STAGE VIEW | Walter Kerr | RE 897-693 | 38023 B 154-155 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/stamps-britain-honors-caxton.html | STAMPS | Samuel A Tower | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/steinbecks-arthur-the-guest-word.html | Steinbecks Arthur | By John Steinbeck | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/stengel-the-certified-genius.html | Stengel the Certified Genius | By Jack Orr | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/storm-cuts-power-for-150000-homes-strong-winds-fell-trees-and-lines.html | STORM CUTS POWER FOR 150000 HOMES | By Robert D McFadden | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/sunday-observer-vote-small.html | Sunday Observer | By Russell Baker | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/teachers-in-new-york-dispute-penalty-tax-they-lost-pay-for-strike.html | TEACHERS IN NEW YORK DISPUTE PENALTY TAX | By Leonard Buder | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/ted-shawn.html | Ted Shawn | By Anna Kisselgoff | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/the-680-hitter.html | The 680 Hitter | Dave Anderson | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/the-awful-new-york-kitchen-the-awfull-new-york-kitchen-is-small.html | The Awful New York Kitchen | By Beverly Solochek | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/the-brezhnev-band-study-in-patronage-old-ukraine-associates-of-the.html | THE BREZHNEV BAND STUDY IN PATRONAGE | By Theodore Shabad | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/the-cheap-door-that-cost-346-lives.html | The cheap door that cost 346 lives | By Robert Sherrill | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/the-diva-as-tv-interviewer.html | The Diva As TV Interviewer | By Barbara Rowes | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/the-economic-scene-the-manila-meetings.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/the-fishing-clinic-how-to-winterize-saltwater-gear-so-it-will-not.html | The Fishing Clinic | By Nelson Bryant | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/the-joffrey-finds-a-home-the-joffrey-finds-a-home.html | The Joffrey Finds a Home | By Tobi Tobias | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/the-nation-in-summary-economy-is-not-cooperating-with-mr-ford-ford.html | The Nation | Caroline Rand Herron and R V Denenberg | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/the-old-school-tie-corporate-style.html | The Old School Tie Corporate Style | Sally Heinemann | RE 897-693 | 38023 | B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/the-president-slipped-in-front-of-just-the-wrong-audience-the.html | The President Slipped in Front of Just the Wrong Audience | By R W Apple Jr | RE 897-693 | 38023 | B 154-155 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/the-record-doesnt-support-the-democratic-candidate-can-us-boycott.html | The Record Doesnt Support the Democratic Candidate | By Leslie H Gelb | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/the-united-states-as-villain.html | The United States as villain | By Gaddis Smith | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/the-view-from-highway-1.html | The View From Highway 1 | By Greil Marcus | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/the-violence-of-just-sitting-buddha-himself-predicted-zens-movement.html | The violence of just sitting | By Lawrence Shainberg | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/there-are-the-weak-get-weaker-with-floating-rates-floating-rates.html | The Weak Get Weaker | By Paul Lewis | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/the-world-in-summary-schmidt-margin-wont-make-governing-easier.html | The World | Bryant Rollins and Thomas Butson | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/the-yankee-revolution-the-old-bronx-bombers-were-born-and-bred-the.html | The Yankee revolution | By William Barry Furlong | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/there-are-600000-who-have-been-out-of-work-a-year-or-more-longterm.html | There Are 600000 Who Have Been Out of Work a Year or More | By A H Raskin | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/towns-bar-tax-cut-as-bait-for-industry-towns-bar-tax-cut-as.html | Towns Bar Tax Cut As Bait for Industry | By Betsy Brown | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/turkey-asking-common-market-for-concessions-on-aid-products-and.html | Turkey Asking Common Market for Concessions on Aid Products and Movement of Its Workers | By Steven V Roberts Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/two-sports-novels-the-owner-the-circuit.html | Two sports novels | By Robert Lipsyte | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/u-s-challengers-keep-widening-gap-over-imports-u-s-cars-widen-lead.html | US Challengers Keep Widening Gap Over Imports | By Robert Irvin | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/under-the-poison-cloud-the-toxin-that-escaped-from-an-italian.html | Under the poison cloud | By Melton S Davis | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/unmaking-of-a-reds-fan.html | Unmaking of a Reds Fan | Red Smith | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/us-cup-soccer-team-needs-help.html | US Cup Soccer Team Needs Help | By Alex Yannis | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/us-troops-in-west-germany-test-new-tactics-of-flank-attacks-by.html | US Troops in west Germany Test New Tactics of Flank Attacks by Small Groups on Soviet Invaders | By Drew Middleton Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/vision-of-pro-yachting-becomes-fact.html | Vision of Pro Yachting Becomes Fact | By Joanne A Fishman | RE 897-693 | 38023 B 154-155 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/washington-report-plenty-of-seats-at-the-agencies.html | WASHINGTON REPORT | By Louis M Kohlmeier | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/whats-doing-in-bombay.html | Whats Doing in BOMBAY | By Pranay Gupte | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/where-the-big-races-are-should-all-of-them-be-in-new-york.html | Where the Big Races Are Should All of Them Be in New York | By Frank E Kilroe JIMMY | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/will-ford-really-do.html | Will Ford Really Do | By James Reston | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/woman-in-italy-first-in-cabinet-wins-applause.html | Woman in Italy First in Cabinet Wins Applause | By Alvin Shuster Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/yale-ends-dartmouth-streak-1814.html | Yale Ends Dartmouth Streak 1814 | By William N Wallace Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/yanks-win-playoff-opener-41-reds-63-victors-over-phillies-gullett.html | Yanks Win Playoff Opener 41 Reds 63 Victors Over Phillies | By Joseph Durso Special to The New York Times | RE 897-693 | 38023 B 154-155 |
| 10/10/1976 | https://www.nytimes.com/1976/10/10/archives/yes-but-whats-the-yield-on-cheddar.html | Yes But Whats the Yield on Cheddar | James C Condon | RE 897-693 | 38023 B 154-155 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/133yearodl-church-restored-faith-and-ecumenism-get-credit.html | 133YearOdl Church Restored Faith and Ecumenism Get Credit | By Richard Haitch | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/68-million-stadium-for-football-giants-is-opened-in-jersey-76042.html | 68 MILLION STADIUM FOR FOOTBALL GIANTS IS OPENED IN JERSEY | By Neil Amdur Special to The New York Times | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/68-million-stadium-for-football-giants-is-opened-in-jersey.html | 68 MILLION STADIUM FOR FOOTBALL GIANTS IS OPENED IN JERSEY | By Neil Amour Special to The New York Times | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/a-battle-of-ballots-before-election.html | A Battle of Ballots Before Election | By Dena Kleiman | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/about-new-york-the-lowlifes-are-ruining-business.html | About New York | By Francis X Clines | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/abram-salomon-64-was-zionist-leader-official-of-jewish-national.html | ABRAM SALOMON 64 WAS ZIONIST LEADER | By Irving Spiegel | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/advertising-an-addition-to-times-square.html | Advertising | By Philip H Dougherty | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/airedale-named-best-in-show-of-1182-dogs-at-mahwah-fixture.html | Airedale Named Best in Show Of 1182 Dogs at Mahwah Fixture | By Walter R Fletcher Special to The New York Times | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/american-symphony-and-synthetic-sounds.html | American Symphony and Synthetic Sounds | By Donal Henahan | RE 897-692 | 38023 B 154-152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/anger-mixed-with-faint-smiles-in-westchester-storm-aftermath.html | Anger Mixed With Faint Smiles In Westchester Storm Aftermath | By Leslie Maitland Special to The New York Times | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/appointment-of-hua-still-unconfirmed-no-official-word-given-by.html | APPOINTMENT OF HUA STILL UNCONFIRMED | By Fox Butterfield Special to The New York Times | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/appointment-of-hua-still-unconfirmed.html | APPOINTMENT OF HUA STILL UNCONFIRMED | By Fox Butterfield Special to The New York Times | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/auto-workers-the-next-elite-new-contract-at-ford-regarded-by-some.html | Auto Workers the Next Elite New Contract at Ford Regarded by Some as Sign Of New Aristocracy in Era of Smaller Labor Force | By William K Stevens Special to The New York Times | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/backers-of-amendments-for-equal-rights-in-massachusetts-and.html | Backers of Amendments for Equal Rights in Massachusetts and Colorado Constitutions Appear to Be Ahead | By Eileen Shanahan Special to The New York Times | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/beame-is-preparing-drastic-cutbacks-in-citys-spending-500-million.html | BEAME IS PREPARING DRASTIC CUTBACKS IN CITYS SPENDING | By Steven R Weisman | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/beame-is-preparing-drastic-cutbacks-in-citys-spending.html | BEAME IS PREPARING DRASTIC CUTBACKS IN CITYS SPENDING | By Steven R Weisman | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/books-of-the-times-the-fantasy-and-the-fact.html | Books of The Times | By Anatole Broyard | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/both-minish-and-poekel-predict-victory-in-house-race.html | Both Minish and Poekel Predict Victory in House Race | By Alfonso A Narvaez Special to The New York Times | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/bridge-good-contract-and-bad-split-call-for-a-careful-strategy.html | Bridge | By Alan Truscott | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/buckley-accuses-moynihan-of-shading-his-positions-moynihan-depicts.html | Buckley Accuses Moynihan of Shading His Positions Moynihan Depicts Buckley as Casting Harmful Votes | By Maurice Carroll | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/carter-turns-to-biting-language-in-effort-to-capitalize-on-debate.html | Carter Turns to Biting Language In Effort to Capitalize on Debate | By James M Naughton Special to The New York Times | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/chris-event-wins-final-by-61-75.html | Chris Evert Wins Final By 61 75 | By Fred Tupper Special to The New York Times | RE 897-692 | 38023 | B 154-152 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/cincinnati-goes-2-up-with-fourrun-6th-reds-down-phils-again-to-lead.html | Cincinnati Goes 2 Up With FourRun 6th | By Joseph Durso Special to The New York Times | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/city-opera-may-cancel-its-season.html | City Opera May Cancel Its Season | By Emanuel Perlmutter | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/colts-setback-dolphins-behind-passes-of-jones.html | Colts Set Back Dolphins Behind Passes of Jones | By William N Wallace Special to The New York Times | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/commodities-copper-price-drop-hits-futures.html | Commodities Copper Price Drop Hits Futures | By H J Maidenberg | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/competition-by-big-board-with-amex-is-intensifying-despite-merger.html | Competition by Big Board With Amex Is Intensifying | By Leonard Sloane | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/concert-highvoltage-mahler.html | Concert HighVoltage Mahler | By Peter G Davis | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/dance-a-gleeful-senta-driver.html | Dance A Gleeful Senta Driver | By Anna Kisselgoff | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/de-gustibus-how-to-have-firstclass-meal-while-flying-economy-class.html | DE GUSTIBUS | By Craig Claiborne Special to The New York Times | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/doctors-find-ford-and-carter-in-good-health-and-running-mates-too.html | Doctors Find Ford and Carter in Good Health and Running Mates Too Though Less So | By Lawrence K Altman | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/dole-visits-jersey-and-illinois-in-quest-for-ethnic-votes.html | Dole Visits Jersey And Illinois in Quest For Ethnic Votes | By Douglas E Kneeland Special to The New York Times | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/donors-anger-at-nyus-handling-of-her-literary-collection-leads-to.html | Donors Anger at NYUs Handling of Her Literary Collection Leads to Switch of Letters to Public Library | By Israel Shenker | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/economic-fears-heightened-by-new-statistics-economists-find-new.html | Economic Fears Heightened by New Statistics | By Steven Rattner | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/fashion-as-art-canvas-is-silk.html | Fashion As Art Canvas Is Silk | By Bernadine Morris | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/ford-due-to-approve-new-copyrights-law-signing-of-compromise-bill.html | FORD DUE TO APPROVE NEW COPYRIGHTS LAW | By David E Rosenbaum Special to The New York Times | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/giants-bow-to-cowboys-2414-and-hear-many-boos-cowboys-top-giants-by.html | Giants Bow to Cowboys 2414 and Hear Many Boos | By Michael Katz Special to The New York Times | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/hiring-faculty-women.html | Hiring Faculty Women | By Gertrude Ezorsky | RE 897-692 | 38023 B 154-152 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/hunt-takes-us-grand-prix-with-lauda-third.html | Hunt Takes US Grand Prix With Lauda Third | By John S Radosta Special to The New York Times | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/interest-by-blacks-in-genealogy-is-gaining.html | Interest by Blacks in Genealogy Is Gaining | By Barbara Gamarekian Special to The New York Times | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/jets-win-jolting-bills-on-a-kick-jets-upset-bills-on-leahys-late.html | Jets Win Jolting Bills On a Kick | By Gerald Eskenazi | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/jugular-jimmy.html | Jugular Jimmy | By William Safire | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/kansas-city-wins-73-playoff-is-tied-yankees-beaten-by-royals-73.html | Kansas City Wins 73 Playoff Is Tied | By Murray Chass Special to The New York Times | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/kenyans-told-not-to-press-changes.html | Kenyans Told Not to Press Changes | By Michael T Kaufman Special to The New York Times | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/kibbee-is-planning-to-restructure-administration-of-city-university.html | Kibbee Is Planning to Restructure Administration of City University | By Leonard Buder | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/labor-arbitration-is-now-facing-trouble-on-several-key-fronts-labor.html | Labor Arbitration Is Now Facing Trouble on Several Key Fronts | By A H Raskin | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/liquor-industry-converts-to-metric-system-liquor-industry-is.html | Liquor Industry Converts to Metric System | By Rona Cherry | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/market-place-congoleums-bid-for-universal-leaf.html | Market Place | By Robert Metz | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/mondale-marches-in-two-parades-sharing-spotlight-with-republicans.html | Mondale Marches in Two Parades Sharing Spotlight With Republicans | By Linda Charlton Special to The New York Times | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/mondale-marches-in-two-paradessharing-spotlight-with-republicans.html | Mondale Marches in Two ParadesSharing Spotlight With Republicans | By Linda Charlton Special to The New York Times | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/new-rockfree-jonathan-richman.html | New RockFree Jonathan Richman | By John Rockwell | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/once-there-was-a-wishbone-that-sang-boheme.html | Once There Was a Wishbone That Sang Boheme | By Lisa Hammel | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/oncecelebrated-moon-rocks-are-hasbeens.html | OnceCelebrated Moon Rocks Are HasBeens | By James P Sterba Special to The New York Times | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/oncecelebrated-moon-rocks-are-now-passe.html | OnceCelebrated Moon Rocks Are Now Passe | By James P Sterba Special to The New York Times | RE 897-692 | 38023 B 154-152 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/pastor-of-largest-baptist-church-hails-ford-and-denounces-carter.html | Pastor of Largest Baptist Church Hails Ford and Denounces Carter | By Charles Mohr Special to The New York Times | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/pitt-remains-unbeaten-but-loses-2d-quarterback.html | Pitt Remains Unbeaten but Loses 2d Quarterback | By Gordon S White Jr | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/presidential-mystique.html | Presidential Mystique | By Anthony Lewis | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/rate-drop-expected-on-us-securities-analysts-predict-new-offerings.html | RATE DROP EXPECTED ON U S SECURITIES | By John H Allan | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/reagan-ads-for-gop-set-for-television-ford-aides-hope-exactors.html | REAGAN ADS FOR GOP SET FOR TELEVISION | By Christopher Lydon Special to The New York Times | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/rise-in-dropouts-in-new-york-city-shocks-regents-regents-dismayed.html | Rise in Dropouts In New York City Shocks Regents | By David Vidal | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/rise-in-dropouts-in-new-york-city-shocks-regents.html | Rise in Dropouts In New York City Shocks Regents | By David Vidal | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/robber-bridegroom-sparkles-at-biltmore.html | Robber Bridegroom Sparkles at Biltmore | By Clive Barnes | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/sadaharu-oh-ties-ruth-at-714-aarons-755-next.html | Sadaharu Oh Ties Ruth at 714 | By Andrew H Malcolm Special to The New York Times | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/scrantons-stage-coup-with-country-elegance-scrantons-stage-elegant.html | Scrantons Stage Coup With Country Elegance | By Peter Grose Special to The New York Times | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/scrantons-stage-coup-with-country-elegance.html | Scrantons Stage Coup With Country Elegance | By Peter Grose Special to The New York Times | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/secondguessers-chip-away-at-martin-over-his-strategy.html | SecondGuessers Chip Away at Martin Over His Strategy | By Dave Anderson Special to The New York Times | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/sergeants-balking-at-city-police-pact-sergeants-balking-at-city.html | Sergeants Balking At City Police Pact | By Pranay Gupte | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/sergeants-balking-at-city-police-pact.html | Sergeants Balking At City Police Pact | By Pranay Gupte | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/some-li-and-westchester-homes-still-without-power-after-storm.html | Some LI and Westchester Homes Still Without Power After Storm | By Peter Kihss | RE 897-692 | 38023 B 154-152 |

| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/south-africans-concerned-about-the-flight-of-capital-the-flight-of.html | South Africans Concerned About the Flight of Capital | By John F Burns Special to The New York Times | RE 897-692 | 38023 | B 154-152 |
|---|---|---|---|---|---|---|
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/souths-colleges-rising-to-parity-studies-indicate-colleges-in-south.html | Souths Colleges Rising to Parity Studies Indicate | By B Drummond Ayres Jr Special to The New York Times | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/souths-colleges-rising-to-parity-studies-indicate.html | Souths Colleges Rising to Parity Studies Indicate | By B Drummond Ayres Jr Special to The New York Times | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/soviet-civil-defense-a-concern-for-nato-analysts-see-expansion-of.html | SOVIET CIVIL DEFENSE A CONCERN FOR NATO | By Drew Middleton Special to The New York Times | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/stage-long-ride-on-streetcar-shirley-knight-is-blanche-in.html | Stage Long Ride on Streetcar | By Mel Gussow Special to The New York Times | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/steelers-beaten-by-browns-1816-for-their-fourth-loss-of-season.html | Steelers Beaten by Browns 1816 For Their Fourth Loss of Season | BY Thomas Rogers | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/thai-reversal-firm-decisions-new-regime-seems-able-to-tackle-its.html | Thai Reversal Firm Decisions | By David A Andelman Special to The New York Times | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/the-boss-says-do-it-you-do-it-trouble-losers-weepers.html | The boss says Do it You do it Trouble | By Ralph L Stavins | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/trenton-topics-national-politicians-paying-visits-to-back-hopefuls.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/turks-on-russian-frontier-lose-their-fear-but-not-their-distrust.html | Turks on Russian Frontier Lose Their Fear But Not Their Distrust | By Steven V Roberts Special to The New York Times | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/tv-kid-stuff-public-stations-have-imports-and-new-domestic-series.html | TV Kia Stuff | By John J OConner | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/unbeaten-pitt-wins-5th-game-loses-2d-quarterback.html | Unbeaten Pitt Wins 5th Game Loses 2d Quarterback | By Gordon S White Jr | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/universities-are-warned-of-federal-intervention-unless-they-correct.html | Universities Are Warned of Federal Intervention Unless They Correct Abuses in Educational Marketplace | By Gene I Maeroff Special to The New York Times | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/university-of-mississippi-seeking-image-as-school-for-all-people.html | University of Mississippi Seeking Image as School for All People | By Wayne King Special to The New York Times | RE 897-692 | 38023 | B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/us-and-the-eec-are-again-sparring-over-trade-grudges-us-and-eec.html | US and the EEC Are Again Sparring Over Trade Grudges | By Paul Lewis Special to The New York Times | RE 897-692 | 38023 | B 154-152 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/where-every-prospect-pleases-etc.html | Where Every Prospect Pleases Etc | Red Smith | RE 897-692 | 38023 B 154-152 |
| 10/11/1976 | https://www.nytimes.com/1976/10/11/archives/wrote-expertly-on-fishing.html | Wrote Expertly on Fishing | By Wolfgang Saxon | RE 897-692 | 38023 B 154-152 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/2d-trial-of-rubin-carter-opens-today-amid-complications.html | 2d Trial of Rubin Carter Opens Today Amid Complications | By Selwyn Raab | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/a-241-shot-captures-man-o-war-a-241-shot-captures-man-o-war.html | A 241 Shot Captures Man o War | By Steve Cady | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/a-couple-of-giants-on-the-spot-arnsparger-and-morton-giants-dismal.html | A Couple of Giants on the Spot Arnsparger and Morton | By Michael Katz Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/a-thinkers-thinker-is-honored-belatedly.html | A Thinkers Thinker Is Honored Belatedly | By Israel Shenker Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/advertising-brainreserve-taps-societys-flux.html | Advertising | By Philip H Dougherty | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/arkansas-governor-to-curb-states-aid-seeks-shift-of-responsibility.html | ARKANSAS GOVERNOR TO CURB STATES AID | By Roy Reed Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/bar-reports-pressure-by-city-hall-for-approval-of-bench-candidate.html | Bar Reports Pressure by City Hall For Approval of Bench Candidate | By Mary Breasted | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/baseball-playoffs.html | Baseball Playoffs | SPECIAL TO THE NEW YORK TIMES | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/beame-trouble-shooter-hits-bullseye-first-deputy-mayor-zuccotti.html | Beame Trouble Shooter Hits BullsEye | By Tom Buckley | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/belmont-racing.html | Belmont Racing | SPECIAL TO THE NEW YORK TIMES | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/blacks-insist-on-share-of-canal-boom-in-south.html | Blacks Insist on Share Of Canal Boom in South | By Thomas A Johnson Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/blacks-urged-to-form-local-groups-to-fight-crime.html | Blacks Urged to Form Local Groups to Fight Crime | By Ernest Holsendolph Special to The New York Times | RE 897-688 | 38023 B 154-148 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/blunders-mud-and-similarity.html | Blunders Mud and Similarity | By Tom Wicker | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/bond-markets-remain-steady-in-quiet-trading.html | Bond Markets Remain Steady in Quiet Trading | By John H Allan | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/bridge-french-monographs-on-game-are-translated-and-updated.html | Bridge | By Alan Truscott | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/britain-is-confident-on-rhodesia-parley-officials-say-black.html | BRITAIN IS CONFIDENT ON RHODESIA PARLEY | By Bernard Weinraub Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/brooklyn-gop-leader-a-reagan-backer-tells-of-snubs-by-ford-camp.html | Brooklyn GOP Leader A Reagan Backer Tells Of Snubs by Ford Camp | By Frank Lynn | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/callaghan-defends-economic-plan-amid-signs-of-more-pain-to-come.html | Callaghan Defends Economic Plan Amid Signs of More Pain to Come | By Robert B Semple Jr Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/carter-marches-daley-rules-and-confusion-reigns.html | Carter Marches Daley Rules and Confusion Reigns | By James M Naughton Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/carter-seeks-ecologists-support.html | Carter Seeks Ecologists Support | By Gladwin Bill Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/chess-roughandtumble-school-has-a-new-batch-of-grads.html | Chess | By Robert Byrne | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/children-supply-roar-of-crowd-at-track.html | Children Supply Roar of Crowd at Track | By Alfonso A Narvaez Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/columbus-march-brings-out-the-candidates-fifth-avenue-columbus.html | Columbus March Brings Out the Candidates | By Maurice Carroll | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/columbus-march-brings-out-the-candidates.html | Columbus March Brings Out the Candidates | By Maurice Carroll | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/confident-of-winning-reelection-rodino-will-campaign-for-carter.html | Confident of Winning ReElection Rodino Will Campaign for Carter | By Joseph F Sullivan Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/connecticut-candidates-on-own-with-no-bandwagons-or-coattails.html | Connecticut Candidates on Own With No Bandwagons or Coattails | By Lawrence Fellows Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/connee-boswell-is-dead-at-68-long-a-popular-singer-and-actress.html | Connee Boswell Is Dead at 68 Long a Popular Singer and Actress | By Werner Bamberger | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/david-storeys-the-farm-is-family-play-about-forces-that-hold-people.html | David Storeys The Farm Is Family Play About Forces That Hold People Together | By Mel Gussow | RE 897-688 | 38023 B 154-148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/deliberations-due-on-kallinger-case-jury-begins-weighing-testimony.html | DELIBERATIONS DUE ON KALLINGER CASE | By Donald Janson Special to The New York Times | RE 897-688 | 38023 | B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/dow-drops-by-1156-to-94082-lowest-since-jan16-close-losses-cut-by.html | DOW DROPS BY 1156 TO 94082 LOWEST SINCE JAN 16 CLOSE | By Alexander R Hammer | RE 897-688 | 38023 | B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/dr-sussman-given-a-well-done-at-a-health-groups-first-roast.html | Dr Sussman Given a Well Done At a Health Groups First Roast | By Rudy Johnson Special to The New York Times | RE 897-688 | 38023 | B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/falcons-oust-campbell-and-name-peppler-coach.html | Falcons Oust Campbell and Name Peppler Coach | By William N Wallace | RE 897-688 | 38023 | B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/fashion-straight-from-the-shoulder.html | Fashion Straight From the Shoulder | By Bernadine Morris | RE 897-688 | 38023 | B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/ford-campaign-unit-calls-carter-mean-advisory-panel-accuses.html | FORD CAMPAIGN UNIT CALLS CARTER MEAN | By Charles Mohr Special to The New York Times | RE 897-688 | 38023 | B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/french-now-favor-improved-control-of-nuclear-spread-concession-to.html | FRENCH NOW FAVOR IMPROVED CONTROL OF NUCLEAR SPREAD | BY James F Clarity Special to The New York Times | RE 897-688 | 38023 | B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/french-now-favor-improved-control-of-nuclear-spread.html | FRENCH NOW FAVOR IMPROVED CONTROL OF NUCLEAR SPREAD | BY James F Clarity Special to The New York Times | RE 897-688 | 38023 | B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/from-dancing-clouds-and-little-frogs-to-life-at-stage-center.html | From Dancing Clouds and Little Frogs to Life at Stage Center | By Dee Wedemeyer | RE 897-688 | 38023 | B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/gavazzeni-leads-vital-trovatore.html | Gavazzeni Leads Vital Trovatore | By Harold C Schonberg | RE 897-688 | 38023 | B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 897-688 | 38023 | B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/jet-spirits-are-lifted-by-upset-jets-spirits-are-revived-holtz-sees.html | Jet Spirits Are Lifted By Upset | By Gerald Eskenazi Special to The New York Times | RE 897-688 | 38023 | B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/jimmies-for-all-occasions.html | Jimmies For All Occasions | By Russell Baker | RE 897-688 | 38023 | B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/julius-eastman-sings-plays-piano-at-environ.html | JULIUS EASTMAN SINGS PLAYS PIANO AT ENVIRON | Joseph Horowitz | RE 897-688 | 38023 | B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/junta-in-thailand-orders-purges-in-civilian-and-military-ranks-and.html | Junta in Thailand Orders Purges in Civilian and Military Ranks and Forms Panel to Write New Constitution | By David A Andelman Special to The New York Times | RE 897-688 | 38023 | B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/katt-is-given-task-of-stopping-reds-phillies-down-by-20-turn-to.html | Katt Is Given Task of Stopping Reds | By Joseph Durso Special to The New York Times | RE 897-688 | 38023 | B 154-148 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/linda-hopkins-of-bessie-and-me-right-in-character.html | Linda Hopkins of Bessie and Me Right in Character | By C Gerald Fraser | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/manufacturers-hanover-branch-finding-rumania-a-willing-host.html | Manufacturers Hanover Branch Finding Rumania a Willing Host | By Ann Crittenden | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/maos-widow-3-shanghai-radicals-reported-held-for-plotting-a-coup.html | Maos Widow 3 Shanghai Radicals Reported Held for Plotting a Coup | By Ross H Munro The Globe and Mall Toronto | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/maos-widow-3-shanghai-radicals-reported-held-for-plotting-coup.html | Maos Widow 3 Shanghai Radicals Reported Held for Plotting Coup | By Ross H Munro The Globe and Mall Toronto | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/market-place-outboard-marine-gives-investors-a-jolt.html | Market Place | By Robert Metz | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/meadowlands.html | Meadowlands | SPECIAL TO THE NEW YORK TIMES | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/met-opens-92d-season-with-crowds-and-splendor-met-opening-night.html | Met Opens 92d Season With Crowds and Splendor | By John Corry | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/met-opens-92d-season-with-crowds-and-splendor.html | Met Opens 92d Season With Crowds and Splendor | By John Corry | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/mexicans-dedicating-24-million-shrine-to-indian-virgin.html | Mexicans Dedicating 24 Million Shrine to Indian Virgin | By Alan Riding Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/michigan-wins-first-new-york-canoe-cup.html | Michigan Wins First New York Canoe Cup | By David Bird Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/mixedsports-rule-tightened-in-africa.html | MixedSports Rule Tightened in Africa | By John F Burns Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/music-project-plays-concert-at-marymount.html | Music Project Plays Concert at Marymount | Joseph Horowitz | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/new-california-law-irks-businesses-antiboycott-law-is-california-is.html | New California Law Irks Businesses | By William R Carlsen Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/new-us-rules-forcing-new-york-relief-costs-up.html | New US Rules Forcing New York Relief Costs Up | By Peter Kihss | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/new-york-city-aid-is-a-key-issue-in-albanyarea-state-senate-race.html | New York City Aid Is a Key Issue In AlbanyArea State Senate Race | By Linda Greenhouse | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/new-york-city-officials-resume-talks-with-pba-and-the-sergeants.html | New York City Officials Resume Talks With PBA And the Sergeants Union | By Joseph B Treaster | RE 897-688 | 38023 B 154-148 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/notes-on-people-humphrey-looking-good-gives-advice-to-mondale.html | Notes on People | Laurie Johnston | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/panel-backs-suffolk-policeman-in-dispute-on-psychiatric-visits.html | Panel Backs Suffolk Policeman In Dispute on Psychiatric Visits | By George Vecsey | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/people-in-sports-schultz-brawls-against-the-flyers.html | People in Sports | Thomas Rogers | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/personal-rumors-negated-by-carter-columnist-says-he-cannot-verify.html | PERSONAL RUMORS NEGATED BY CARTER | By Nicholas M Horrock Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/philippines-rice-a-promise-for-tomorrow-philippines-riceresearch.html | Philippines Rice a Promise for Tomorrow | Thomas E Mullaney | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/pointing-the-way-to-a-healthy-fbi.html | Pointing the Way to a Healthy FBI | By Sanford J Ungar | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/pretoria-tightens-mixedsports-rule-south-africa-weighs-prosecution.html | Pretoria Tightens MixedSports Rule | By John F Burns Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/rams-poor-play-helps-the-49ers-to-a-160-victory-49ers-score-160.html | Rams Poor Play Helps the 49ers To a 160 Victory | By Leonard Koppett Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/royals-name-hassler-for-game-3-here-yanks-ellis-in-game-3-tonight.html | Royals Name Hassler for Game 3 Here | By Murray Chass | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/satch-surveys-catfish-and-ages.html | Satoh Surveys Catfish and Ages | Dave Anderson | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/satyajit-rays-the-middleman-seen-as-his-most-sorrowful-work.html | Satyajit Rays The Middleman Seen as His Most Sorrowful Work | By Vincent Canby | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/soviet-factories-press-the-industrialization-of-agriculture.html | Soviet Factories Press the Industrialization of Agriculture | By David K Shipler Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/soviet-failure-in-middle-east-effort-in-lebanon-war-suggests.html | Soviet Failure In Middle East | By Christopher S Wren Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/state-studies-find-no-major-impact-boycott-ban-effect-small-in-new.html | State Studies Find No Major Impact | By Agis Salpukas | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/study-is-under-way-on-school-lunches-new-effort-is-aimed-at.html | STUDY IS UNDER WAY ON SCHOOL LUNCHES | By Leonard Bude | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/taxes-accounting-standards-board-studies-proposal-for-change-on.html | Taxes  Accounting Standards Board Studies Proposal for Change on Troublesome Bank Loans | By Robert J Cole | RE 897-688 | 38023 B 154-148 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/the-ecstasy-of-delta-blues.html | The Ecstasy of Delta Blues | Robert Palmer | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/the-man-o-war-stakes.html | The Man o War Stakes | SPECIAL TO THE NEW YORK TIMES | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/the-presidents-golf-partner-fords-outings-with-lobbyists-and.html | The Presidents Golf Partner | By Philip Shabecoff Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/theater-wheelbarrow-closers-la-russo-examines-death-of-a-tycoon.html | Theater Wheelbarrow C losers | By Clive Barnes | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/those-real-grievances.html | Those Real Grievances | By Fred M Hechinger | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/to-northwest-race-for-presidency-seems-far-off-and-disappointing.html | To Northwest Race for Presidency Seems Far Off and Disappointing | By Joseph Lelyveld Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/trenton-topics-hearing-scheduled-today-in-salem-on-relaxation-of.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/trotskyists-see-party-as-force-in-76-election.html | Trotskyists See Party as Force In 76 Election | By Warren Weaver Jr Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/troubleshooting-is-zuccottis-forte.html | Trouble  Shooting Is Zuccottis Forte | By Tom Buckley | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/turkish-coalition-performs-political-miracle-surviving.html | Turkish Coalition Performs Political Miracle Surviving | By Steven V Roberts Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/tv-plaintiffs-and-defendants.html | TV Plaintiffs and Defendants | By John L OConnor | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/universal-leaf-rebuffs-congoleum.html | Universal Leaf Rebuffs Congoleum | By Herbert Koshetz | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/us-decides-to-sell-some-arms-to-israel-that-it-blocked-in-past-us.html | US Decides to Sell Some Arms To Israel That It Blocked in Past | By Bernard Gwertzman Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/us-decides-to-sell-some-arms-to-israel-that-it-blocked-in-past.html | US Decides to Sell Some Arms To Israel That It Blocked in Past | By Bernard Gwertzman Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/us-says-waldheim-is-yielding-to-pressure-on-jobs-in-un-secretariat.html | US Says Waldheim Is Yielding to Pressure on Jobs in UN Secretariat | By Kathleen Teltsch Special to The New York Times | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/wall-street-remains-optimistic-despite-stockmarket-downturn-wall.html | Wall Street Remains Optimistic Despite StockMarket Downturn | By Leonard Sloane | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/washington-unable-to-spend-funds-as-rapidly-as-it-planned-this-year.html | Washington Unable to Spend Funds As Rapidly as It Planned This Year | By Eileen Shanahan Special to The New York Times | RE 897-688 | 38023 B 154-148 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives-steel-output-drops-22-percent-steel-output-declines-22.html | Weeks Steel Output Drops 22 Percent | By Gene Smith | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/wood-field-stream-a-chance-to-see-hunting-dogs-at-work.html | Wood Field  Stream A Chance To See Hunting Dogs at Work | By Nelson Bryant | RE 897-688 | 38023 B 154-148 |
| 10/12/1976 | https://www.nytimes.com/1976/10/12/archives/youth-wins-1000-a-week-for-life-in-first-new-york-instant-lottery.html | Youth Wins 1000 a Week for Life In First New York Instant Lottery | By Robert Mcg Thomas Jr | RE 897-688 | 38023 B 154-148 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/259-rate-increase-sought-by-blue-cross-rise-would-affect-4-million.html | 259 RATE INCREASE SOUGHT BY BLUE CROSS | By Leslie Maitland | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/259-rate-increase-sought-by-blue-cross.html | 259 RATE INCREASE SOUGHT BY BLUE CROSS | By Leslie Maitland | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/49ers-rebuild-behind-plunkett-defense.html | 49ers Rebuild Behind Plunkett Defense | By Leonard Koppett Special to The New York Times | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/5-murdoch-goals-north-stars-bow-10-to-4-to-rangers.html | 5 Murdoch Goals | By Parton Keese Special to The New York Times | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/500-in-pba-show-up-in-stadium-protest-department-assigns-1500.html | 600 IN PBA SHOW UP IN STADIUM PROTEST | By Joseph B Treaster | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/about-education-colleges-move-to-reduce-student-transfers-and.html | About Education | By Gene I Maeroff | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/about-new-york-civic-vigilance-grows-on-staten-island.html | About New York | By Francis X Clines | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/about-real-estate-brokers-protesting-rules-planned-by-new-york.html | About Real Estate | By Alan S Oser | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/acting-director-of-nursinghome-association-quits.html | Acting Director of NursingHorne Association Quits | By Richard J Meislin | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/advertising-big-rise-forecast-in-ad-expenditures.html | Advertising | By Philip H Dougherty | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/aides-to-carter-prepare-for-day-he-may-set-policy-and-fill-posts.html | Aides to Carter Prepare for Day He May Set Policy and Fill Posts | By James T Wooten Special to The New York Times | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/airlink-a-new-mini-coach-serves-newark-airport.html | Airlinka New MiniCoachServes Newark Airport | By Rudy Johnson Special to The New York Times | RE 897-697 | 38023 B 156-123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/at-the-gres-show-a-whos-who-of-labels.html | At the Gres Show a Whos Who of Labels | By Bernadine Morrls | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/atlanta-on-the-potomac.html | Atlanta On the Potomac | By James Reston | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/auto-union-approves-ford-pact-local-issues-may-prolong-strike.html | Auto Union Approves Ford Pact Local Issues May Prolong Strike | By William K Stevens Special to The New York Times | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/books-of-the-times-ay-ay-ay-margaret-millar.html | Books of The Times | By Anatole Broyard | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/bridge-bidding-is-called-the-key-in-world-title-competition.html | Bridge | By Alan Truscott | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/bronx-hospital-talks-scheduled.html | Bronx Hospital Talks Scheduled | By Judith Cunimings | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/butz-finds-his-role-in-campaign-ending-says-his-effectiveness-has.html | BUTZ FINDS HIS ROLE IN CAMPAIGN ENDING | By William Robbins Special to The New York Times | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/city-college-to-resume-its-building.html | City College to Resume Its Building | By Leonard Buder | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/coffee-price-raised-by-general-foods-general-foods-raises-prices.html | Coffee Price Raised By General Foods | By Rona Cherry | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/concepcion-knew-chopper-spelled-victory.html | Concepcion Knew Chopper Spelled Victory | By Neil Amdur Special to The New York Times | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/council-bill-would-bar-policemen-from-carrying-guns-as-protesters.html | Council Bill Would Bar Policemen From Carrying Guns as Protesters | By Edward Ranzal | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/court-refuses-to-review-fcc-equal-time-ruling.html | Court Refuses to Review FCC Equal Time | By Lesley Oelsner Special to The New York Times | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/crime-drives-chief-said-to-face-ouster-justice-department-officials.html | CRIME DRIVES CHIEF SAID TO FACE OUSTER | By Nicholas Gage | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/dow-average-off-847-to-93235-decline-is-seen-feeding-on-itself-dow.html | Dow Average Off 847 to 93235 Decline Is Seen Feeding on Itself | By Alexander R Hammer | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/economic-adviser-doubts-carter-aim-on-cut-in-inflation-klein-calls.html | ECONOMIC ADVISER DOUBTS CARTER AIM ON CUT IN INFLATION | By Steven Rattner | RE 897-697 | 38023 | B 156-123 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/ellis-struggles-cheats-puts-his-club-ahead-ellis-struggles-cheats.html | Ellis Struggles Cheats | By Gerald Eskenazi | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/fanciful-ceramics-from-italian-hands.html | Fanciful Ceramics From Italian Hands | By Ruth Robinson | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/feldman-played-key-role-in-lining-up-votes-for-state-income-tax.html | Feldman Played Key Role in Lining Up Votes for State Income Tax | By Joseph F Sullivan Special to The New York Times | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/fertilizer-industry-frets-amid-prosperity-fertilizer-profit-is-seen.html | Fertilizer Industry Frets Amid Prosperity | By H J Maidenberg | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/flu-program-in-the-new-york-area-not-affected-by-pittsburgh-deaths.html | Flu Program in the New York Area Not Affected by Pittsburgh Deaths | By David Bird | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/food-day-where-homemade-pizza-is-a-sunday-tradition.html | Food Day | By Craig Claiborne | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/ford-accuses-carter-of-moral-conceit-admits-error-in-remark-on-east.html | Ford Accuses Carter of Moral Conceit Admits Error in Remark on East Europe | By Charles Mohr | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/ford-and-carter-appear-to-cling-to-coattails-of-lesser-candidates.html | Ford and Carter Appear to Cling To Coattails of Lesser Candidates | By R W Apple Jr Special to The New York Times | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/ford-campaigning-in-new-york-seeks-support-of-jewish-voters-ford.html | Ford Campaigning in New York Seeks Support of Jewish Voters | By Frank Lynn | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/ford-campaigning-in-new-york-seeks-support-of-jewish-voters.html | Ford Campaigning in New York Seeks Support of Jewish Voters | By Frank Lynn | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/ford-to-sign-fundssharing-bill-in-yonkers-today.html | Ford to Sign FundsSharing Bill in Yonkers Today | By James Feron Special to The New York Times | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/foster-bench-hit-homers-as-3run-9th-wins-it-76-reds-win-in-9th-76.html | Foster Bench Hit Homers as 3Run 9th WinsIt76 | By Joseph Durso Special to The New York Times | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/good-news-about-sugar.html | Good News About Sugar | By Werner Bamberger | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/government-corporate-and-taxfree-bonds-gain.html | Government Corporate and TaxFree Bonds Gain | By John H Allan | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/gray-tool-an-object-of-petrolane-bid-seeks-joy-manufacturing-deal.html | Gray Tool an Object Of Petrolane Bid Seeks Joy Manufacturing Deal | By Herbert Koshetz | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/green-berets-tackle-a-new-job-green-berets-tackle-a-new-job-theyre.html | Green Berets Tackle a NewJob | By Richard Halloran Special to The New York Times | RE 897-697 | 38023 B 156-123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/green-berets-tackle-a-new-job.html | Green Berets Tackle a New Job | By Richard Halloran Special to The New York Times | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/harlem-school-boycott-threatened.html | Harlem School Boycott Threatened | By Lena Williams | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/heart-ills-linked-to-flushot-deaths-early-autopsies-show-that-two.html | HEART ILLS LINKED TO FLUSHOT DEATHS | By Lawrence K Altman | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/hoffman-criticizes-byrnes-urban-plan-potential-rival-for-the.html | HOFFMAN CRITICIZES BYRNES URBAN PLAN | By Alfonso A Narvaez Special to The New York Times | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/is-marching-on.html | Is Marching On | By Arnosht Kolman | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/it-was-like-old-times-sort-of.html | It Was Like Old Times Sort of | Red Smith | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/jersey-senate-president-indicted-with-2-others-in-liquor-bribery.html | Jersey Senate President Indicted With 2 Others in Liquor Bribery | By Joseph F Sullivan Special to The New York Times | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/judge-bruchhausen-84of-federal-court-was-appointed-by-eisenhower.html | JUDGE BRUCHAUSEN 840F FEDERAL COURT | By Werner Bamberger | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/kallinger-convicted-of-murdering-nurse-kallinger-convicted-of.html | Kallinger Convicted Of Murdering Nurse | By Donald Janson Special to The New York Times | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/kallinger-convicted-of-murdering-nurse-kallinger-is-convicted-in.html | Kallinger Convicted Of Murdering Nurse | By Donald Janson Special to The New York Times | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/kenneth-bclark-endorses-buckley-social-scientist-states-his-view.html | KENNETH B CLARK ENDORSES BUCKLEY | By Ronald Smothers | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/larchmont-policeman-fatally-wounded-in-shootout.html | Larchmont Policeman Fatally Wounded in Shootout | By John T McQuiston | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/latest-auerbach-magic-celtics-purchase-wicks.html | Latest Auerbach Magic Celtics Purchase Wicks | By Sam Goldaper | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/little-heidi-saves-presidents-day-in-brooklyn.html | Little Heidi Saves Presidents Day in Brooklyn | By Maurice Carroll | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/luciano-pavarotti-on-his-birthday-is-a-great-teddy-bear-to-met-fans.html | Luciano Pavarotti on His Birthday Is a Great Teddy Bear to Met Fans | By John Corry | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/ma-bell-turns-a-deaf-ear-to-listing-john-and-mary-doe.html | Ma Bell Turns a Deaf Ear to Listing John AND Mary Doe | By Lawrence Van Gelder | RE 897-697 | 38023 | B 156-123 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/mardian-conviction-on-water-gate-upset-actions-on-haldeman.html | MARDIAN CONVICTION ON WATERGATE UPSET | By John M Crewdson Special to The New York Times | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/mardian-conviction-on-watergate-upset-actions-on-haldeman.html | MARDIAN CONVICTION ON WATERGATE UPSET | By John M Crewdson Special to The New York Times | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/market-place-a-shift-in-leadership-for-mutual-funds.html | Market Place | By Robert Metz | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/met-opens-92d-season-as-gavazzeni-in-debut-leads-exciting-trovatore.html | Net Opens 92d Season as Gavazzeni In Debut Leads Exciting Trovatore | By Harold C Schonberg | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/mexico-faces-pressure-game-against-us.html | Mexico Faces Pressure Game Against US | By Alex Yannis | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/music-mahler-without-agonies.html | Music Mahler Without Agonies | By Donal Henahan | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/nets-victors-over-knicks-by-119-to-107.html | Nets Victors Over Knicks By 119 to 107 | By Paul L Montgomery Special to The New York Times | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/new-nfl-contenders-emerging.html | New NFL Contenders Emerging | By William N Wallace | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/new-york-takes-21-lead-chambliss-and-ellis-star-yankees-take-21.html | New York Takes 2I LeadChambliss and Ellis Star | By Murray Chass | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/no-changes-asserts-arnsparger-but-snead-is-given-a-long-workout.html | No Changes Asserts Arnsparger But Snead Is Given a Long Workout | By Michael Katz Special to The New York Times | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/owner-seeking-a-way-to-save-gershwin-home.html | Owner Seeking A Way to Save Gershwin Home | By Marcia Chambers | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/pba-argues-court-ruling-on-pay-supersedes-beames-wage-freeze.html | P BA Argues Court Ruling on Pay Supersedes Beames Wage Freeze | By Damon Stetson Special to The New York Times | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/personal-finance-buying-interest-rising-in-closedend-bond-funds.html | Personal Finance Buying Interest Rising in ClosedEnd Bond Funds | By Richard Phalon | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/peru-said-to-accept-sovietbuilt-planes-after-delay-by-us.html | Peru Said to Accept SovietBuilt Planes After Delay by US | By Juan de Onis Special to The New York Times | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/polishamericans-shrug-at-ford-slip-many-who-are-interviewed-say.html | POLISHAMERICANS SHRUG AT FORD SUP | By Joseph Lelyveld Special to The New York Times | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/president-signs-measure-curbing-the-marketing-of-new-chemicals.html | President Signs Measure Curbing The Marketing of New Chemicals | By Philip Shabecoff Special to The New York Times | RE 897-697 | 38023 B 156-123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/president-to-sign-fundssharing-bill-yonkers-ceremony-scheduled.html | PRESIDENT TO SIGN FUNDSSHARING BILL | By James Feron Special to The New York Times | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/reform-jews-meet-with-catholics-and-protestants-to-aid-naacp.html | Reform Jews Meet With Catholics And Protestants to Aid NAACP | By Peter Kihss | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/reschs-2d-shutout-islanders-rout-flames-as-resch-excels-70.html | Reschs 2d Shutout | By Robin Herman Special to The New York Times | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/rhodesias-rulers-see-black-discord-wrecking-talks.html | Rhodesias Rulers See Black Discord Wrecking Talks | By Henry Kamm Special to The New York Times | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/rope-from-the-west.html | Rope From the West | By C L Sulzberger | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/schloss-is-dropped-as-apl-specialist-by-stock-exchange-schloss.html | Schloss Is Dropped As APL Specialist By Stock Exchange | By Leonard Sloane | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/scientists-warn-of-expected-rise-of-carbon-dioxide-content-in-air.html | Scientists Warn of Expected Rise Of Carbon Dioxide Content in Air | By Walter Sullivan Special to The New York Times | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/second-debate-revived-carters-drive-in-the-south.html | Second Debate Revived Carters Drive in the South | By Roy Reed Special to The New York Times | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/swine-flu-program-is-halted-in-9-states-as-3-die-after-shots-deaths.html | SWINE FLU PROGRAM IS HALTED IN 9 STATES AS 3 DIE AFTER SHOTS | By Harold M Schmeck Jr Special to The New York Times | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/swine-flu-programm-is-halted-in-9-states-as-3-die-after-shots.html | SWINE FLU PROGRAM IS HALTED IN 9 STATES AS 3 DIE AFTER SHOTS | By Harold M Schmeck Jr Special to The New York Times | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/syrians-open-attack-in-lebanon-on-palestinians-last-stronghold.html | Syrians Open Attack in Lebanon On Palestinians | By Henry Tanner Special to The New York Times | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/tanjeloff-appears-to-shrug-off-creditor-and-business-problems-julio.html | Tanjeloff Appears to Shrug Off Creditor and Business Problems | By Isadore Barmash | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/teamster-pension-chiefs-may-quit-11-trustees-of-teamsters-pension.html | Teamster Pension Chiefs May Quit | By Lee Dembart | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/teamster-pension-chiefs-may-quit.html | Teamster Pension Chiefs May Quit | By Lee Dembart | RE 897-697 | 38023 | B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/technology-use-of-pure-oxygen-on-sewage-proves-aid-to-cities.html | Technology Use of Pure Oxygen On Sewage Proves Aid to Cities | By Victor McElheny | RE 897-697 | 38023 | B 156-123 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/the-dyers-art-ancient-skill-modern-idiom.html | The Dyers Art Ancient Skill Modern Idiom | By Lisa Hammel | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/the-inheritor-of-maos-title-hua-kuofeng-the-inheritor-of-maos-title.html | The Inheritor Of Maos Title | By Fox Butterfield Special to The New York Times | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/the-inheritor-of-maos-title.html | The Inheritor Of Maos Title | By Fox Butterfield Special to The New York Times | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/theater-1-man-show-of-shows-dylan-thomas-growing-up-played-by-emlyn.html | Theater 1Man Show of Shows | By Clive Barnes | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/thousands-of-teachers-stage-protest-in-lisbon-against-school.html | Thousands of Teachers Stage Protest in Lisbon Against School Changes | By Mar Vine Howe Special to The New York Times | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/trenton-topics-state-agency-urges-a-cut-in-tax-on-business-to-aid.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/trudeau-government-pledges-drive-against-inflation.html | Trudeau Government Pledges Drive Against Inflation | By Robert Trumbull Special to The New York Times | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/tv-evocative-ah-wilderness-long-wharfs-straightforward-and-warm.html | TV Evocative Ah Wilderness | By John J OConnor | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/us-analysts-say-faction-in-china-favoring-ties-to-west-is-winning.html | US Analysts Say Faction in China Favoring Ties to West Is Winning | By Bernard Gwertzman Special to The New York Times | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/us-welcomes-french-shift.html | US Welcomes French Shift | By David Binder Special to The New York Times | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/victor-in-olympiad-looks-for-more-icing-on-his-cake.html | Victor in Olympiad | By Fred Ferretti | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/victor-in-olympiad.html | Victor in Olympiad | By Fred Ferretti | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/waldheim-reports-that-he-is-ready-for-a-second-term.html | Waldheim Reports That He Is Ready For a Second Term | By Peter Grose Special to The New York Times | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/westinghouse-net-up-612-inquarter-international-paper-has-19-rise.html | WESTINGHOUSE NET UP 612 IN QUARTER | By Clare M Reckert | RE 897-697 | 38023 B 156-123 |
| 10/13/1976 | https://www.nytimes.com/1976/10/13/archives/wine-talk-reading-ones-way-toward-an-educated-palate.html | WINE TALK | By Frank J Prial | RE 897-697 | 38023 B 156-123 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/1-million-is-given-to-modern-museum-auditorium-to-be-remodeled-and.html | 1 MILLION IS GIVEN TO MODERN MUSEUM | By Grace Glueck | RE 897-701 | 38023 B 160-307 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/a-trustee-of-grant-charges-27-banks-acted-to-aid-selves-grant.html | A Trustee of Grant Charges 27 Banks Acted to Aid Selves | By Isadore Fiariviash | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/advertising-vote-drive-to-have-patriotic-flavor.html | Advertising | By Philip H Dougherty | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/ali-answers-bell-in-20-million-lawsuit.html | All Answers Bell in 20 Million Lawsuit | By Arnold H Lubasch | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/amicable-police-talks-in-8th-day.html | Amicable | By Joseph B Treaster | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/an-exassociate-of-rubin-carter-charges-pressure-by-prosecution.html | An ExAssociate of Rubin Carter Charges Pressure | By Selwyn Raab Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/appeal-to-scientists-calls-for-activism-report-urges-them-to-help.html | APPEAL TO SCIENTISTS CALLS FOR ACTIVISM | By Walter Sullivan Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/armys-tipton-big-success-as-150pound-football-coach.html | Armys Tipton Big Success As150Pound Football Coach | By Gordon S White Jr | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/arnsparger-benches-morton-for-snead-giants-bench-morton-will-use.html | Arnsparger Benches Morton for Snead | By Michael Katz | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/article-3-no-title.html | The New York TimesChester Higgins Jr Avery Fisher Hall in its last stages of reconstruction Dr Cyril Harris the acoustics consultant said I have been too busy to be nervous | By Harold C Schonberg | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/article-5-no-title.html | The New York TimesChester Higgins Jr | By Harold C Schonberg | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/arts-studio-keeps-trucking.html | Arts Studio Keeps Trucking | By Joan Cook Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/bridge-balanced-hands-can-present-partners-with-hard-questions.html | Bridge | By Alan Truscott | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/britain-weighs-library-royalty.html | Britain Weighs Library Royalty | By Herbert Mitgang Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/bruins-down-rangers-sheppard-gets-3-goals-bruins-rout-rangers-51-as.html | Bruins Down Rangers Sheppard Gets 3 Goals | By Robin Herman | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/calders-universe-enlivens-ark.html | Calders Universe | By John Russell | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/carter-and-kennedy.html | Carter and Kennedy | By Anthony Lewis | RE 897-701 | 38023 B 160-307 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/carter-donors-in70-remain-undisclosed-despite-his-repeated-vows-to.html | CARTER DONORS IN 70 REMAIN UNDISCLOSED | By Nicholas M Horrock Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/cbs-ousts-taylor-as-its-president-paley-to-yield-chief-executive.html | CBS Ousts Taylor as Its President Paley to Yield Chief Executive Post | By Les Brown | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/changes-at-cbs-come-as-sales-and-earnings-are-at-new-highs.html | Changes at CBS Come as Sales And Earnings Are at New Highs | By John H Allan | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/chess-in-days-of-old-the-knights-were-bold-but-nowadays.html | Chess | By Robert Byrne | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/cities-and-us-clash-on-food-stamp-theft-post-office-accuses-some.html | CITIES AND US CLASH ON FOOD STAMP THEFT | By Ernest Holsendolph Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/connecticut-panel-asks-wide-changes-committee-on-restructuring-bids.html | CONNECTICUT PANEL ASKS WIDE CHANGES | By Lawrence Fellows Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/court-says-state-must-allow-bronx-hospital-to-open-bronx-hospital.html | Court Says State Must Allow Bronx Hospital to Open | By Dena Kleiman | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/court-says-state-must-allow-bronx-hospital-to-open.html | Court Says State Must Allow Bronx Hospital to Open | By Dena Kleiman | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/crowds-in-jersey-cheer-presidents-attack-on-states-new-income-tax.html | United Press International President Ford being jostled by supporters who surged forward in Union NJ to greet him News article page | By Joseph F Sullivan Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/danse-macabre-in-a-divided-ballroom.html | Danse Macabre in a Divided Ballroom | By Gene R la Rocque | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/defense-chief-quits-cabinet-in-canada-on-language-issue.html | Defense Chief Quits Cabinet in Canada On Language Issue | By Robert Trumbull Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/democrat-jailed-as-war-resister-giving-mccloskey-fight-on-coast.html | Democrat Jailed as War Resister Giving McCloskey Fight on Coast | By Les Ledbetter Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/dow-rises-1595-to-94830-as-trading-pace-quickens-analysts-see-gain.html | Dow Rises 1595 to 94830 As Trading Pace Quickens | By Alexander H Hammer | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/drama-touch-of-british-humor-alphabetical-order-premiere-is-an.html | Drama Touch of British Humor | By Clive Barnes Special to The New York Times | RE 897-701 | 38023 B 160-307 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/feldman-supported-despie-indictment-byrne-going-to-japan-next-week.html | FELDMAN SUPPORTED DESPITE INDICTMENT | By Alfonso A Narvaez Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/ford-brands-carter-spendtax-advocate-uses-aggressive-tactics-in.html | FORD BRANDS CARTER SPENDTAX ADVOCATE | By Frank Lynn Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/ford-brands-carter-spendtax-advocate.html | FORD BRANDS CARTER SPENDTAX ADVOCATE | By Frank Lynn Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/ford-can-outspend-carter-this-month-election-panel-says-president.html | FORD CAN OUTSPEND CARTER THIS MONTH | By Warren Weaver Jr Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/ford-gives-suburbanites-pledge-of-home-tax-relief.html | Ford Gives Suburbanites Pledge of Home Tax Relief | By James Feron Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/ford-move-on-new-arms-to-israel-is-termed-political.html | Ford Move on New Arms to Israel Is Termed Political | By Bernard Gwertzman Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/ford-signs-medical-training-bill-to-send-doctors-to-areas-of-need.html | Ford Signs Medical Training Bill To Send Doctors to Areas of Need | By Nancy Hicks Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/ford-workers-start-returning-to-assembly-lines-after-ratifying-pact.html | Ford Workers Start Returning to Assembly Lines After Ratifying Pact but 27 Plants Still Remain Closed | By William K Stevens Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/ft-c-filing-suit-today-to-block-arco-from-acquiring-anaconda.html | our State Votes on Nonreturnable Beverage Containers Called Test of the Strength of Environmentalists | By Gladwin Hill | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/ft-c-filing-suit-today-to-block-arco-from-acquiring-anaconda.html | FTC Filing Suit Today to Block Arco From Acquiring Anaconda | By Steven Rattner | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/gullett-will-pitch-for-reds-bailey-and-driessen-to-bat.html | Gullett Will Pitch for Reds Bailey and Driessen to Bat | By Joseph Durso | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/haig-reports-readiness-deficiencies-and-a-garrison-mentality-among.html | Haig Reports Readiness Deficiencies and a Garrison Mentality | By John W Finney Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/ibm-net-up-185-for-third-quarter-honey-well-up-201-an-analyst-calls.html | I B M NET UP 185 FOR THIRD QUARTER HONEYWELL UP 201 | By Clare M Reckert | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/islanders-turn-back-sabres-43-islanders-turn-back-sabres-43.html | Islanders Turn Back Sabres 43 | By Parton Keese | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/issue-and-debate-controversy-rages-on-whether-municipalities-should.html | Issue and Debate | By David Bird | RE 897-701 | 38023 B 160-307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/jets-appreciate-extra-day-of-rest.html | Jets Appreciate Extra Day of Rest | By Al Harvin | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/joan-mondale-on-the-trail-a-chance-to-speak-out.html | Joan Mondale on the Trail A Chance to Speak Out | By Nadine Brozan | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/kallinger-faces-camden-trial-in-rape-and-burglary.html | Kallinger Faces Camden Trial in Rape and Burglary | By Donald Janson Special to The New York Times | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/liberals-invitation-list-to-dinner-featuring-carter-omits-beame.html | Liberals | By Maurice Carroll | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/market-place-tandy-feels-shares-are-undervalued.html | Market Place | By Robert Metz | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/meadowlands-is-proving-a-hit-with-trotting-fans.html | Meadowlands Is Proving A Hit With Trotting Fans | By Michael Strauss | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/medicaid-law-loopholes-allow-15-million-nursing-home-deal-east.html | Medicaid Law Loopholes Allow  1 5 Million Nursing Home Deal | By Martin Waldron Special to The New York Times | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/mistrial-is-ruled-for-susan-saxe-as-murdertrail-jury-deadlocks.html | Mistrial Is Ruled for Susan Saxe As MurderTrial Jury Deadlocks | By John Kifner Special to The New York Times | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/more-deaths-reported-after-shots-but-no-link-to-flu-vaccine-is.html | More Deaths Reported After Shots But No Link to Flu Vaccine Is Found | By Harold M Schmeck Jr Special to The New York Times | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/more-deaths-reported-alter-shots-but-no-link-to-flu-vaccine-is.html | More Deaths Reported Alter Shots But No Link to Flu Vaccine Is Found | By Harold M Schmeck Jr Special to The New York Times | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/motor-homes-are-handy-on-show-circuit.html | Motor Homes Are Handy on Show Circuit | By Walter R Fletcher | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/music-liszt-neglected-piano-pieces-done-at-the-y-by-jerome-rose.html | Music Liszt | By Raymond Ericson | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/national-bank-urged-for-urban-revival-2000-officials-at-housing.html | NATIONAL BANK URGED FOR URBAN REVIVAL | By Joseph P Fried Special to The New York Times | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/neighborhoods-sugar-hill-in-harlem-once-a-model-of-sweet-life-has.html | Neighborhoods Sugar Hill in Harlem Once a Model of Sweet Life Has Soured | By Ronald Smothers | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/nets-allow-three-clubs-to-talk-to-erving.html | Nets Allow Three Clubs to Talk to Erving | By Sam Goldaper | RE 897-701 | 38023 | B 160-307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/new-york-likely-to-regain-control-over-lake-george.html | New York Likely to Regain Control Over Lake George | By Harold Faber Special to The New York Times | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/obraztsova-is-great-in-aida.html | Obraztsova Is Great in Aida | By Donal Henahan | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/opera-a-steady-meistersinger.html | Opera A Steady Meistersinger | By Harold C Schonberg | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/paley-began-empire-on-16-stations.html | Paley Began Empire on 16 Stations | By Murray Illson | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/pricesupport-loans-for-farmers-lifted-ford-raises-levels-50-on.html | PRICESUPPORT LOANS FOR FARMERS LIFTED | BY William Robbins Special to The New York Times | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/prospects-brighter-for-westway-75730375.html | Prospects Brighten for Westway | By Edward C Burks | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/prospects-brighter-for-westway.html | Prospects Brighten for Westway | By Edward C Burks | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/puerto-rican-plight-in-us-is-deplored-rights-panel-says-percentage.html | PUERTO RICAN PLIGHT IN US IS DEPLORED | By David Vidal Special to The New York Times | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/readytowear-sculpture.html | ReadytoWear Sculpture | By Ruth Robinson | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/records-show-hughes-borrowed-395-million-shortly-before-death.html | Records Show Hughes Borrowed 395 Million Shortly Before Death | By Wallace Turner Special to The New York Times | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/renoirs-nana-is-a-fascinating-rediscovery.html | Renoirs Nana | By Vincent Canby | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/report-at-un-says-richpoor-gap-can-be-narrowed-by-the-year-2000-un.html | Report at UN Says RichPoor Gap Can Be Narrowed by the Year 2000 | By Peter Grose Special to The New York Times | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/republicans-campaign-in-texas-handicapped-by-financing-curbs.html | Republicans | By Rw Apple Jr Special to The New York Times | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/rhodesian-warns-black-leaders-on-geneva-talks.html | Rhodesian Warns Black Leaders on Geneva Talks | By Henry Kamm Special to The New York Times | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/royals-are-united-against-world-nearlyforgotten-sources-help-united.html | Royals Are United Against World | By Gerald Eskenazi | RE 897-701 | 38023 | B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/royals-beat-yankees-74-tying-playoff-figueroa-to-start-decisive.html | Royals Beat Yankees 74 Tying Playoff Figueroa to Start Decisive Game Tonight | By Murray Chass | RE 897-701 | 38023 | B 160-307 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/shippingmails.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/special-task-force-will-press-charges-in-corporate-bribes-sec.html | SPECIAL TASK FORCE WILL PRESS CHARGES IN CORPORATE BRIBES | By Robert D Hershey Jr Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/spending-shortfalla-slowdown-reason-is-federal-spending-shortfall-a.html | Spending Shortfall A Slowdown Reason | Leonard Silk | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/state-closes-clinic-on-lower-east-side-two-doctors-and-two-dentists.html | STATE CLOSES CLINIC ON LOWER EAST SIDE | By Linda Greenhouse | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/study-of-3-deaths-in-pittsburgh-indicates-vaccine-was-not-cause.html | Study of 3 Deaths in Pittsburgh Indicates Vaccine Was Not Cause | By Lawrence K Altman Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/successful-marketer-john-david-backe.html | Successful Marketer | By Albin Krebs | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/suffolks-2d-district-voters-face-choice-of-wellliked-candidates.html | Suffolks 2d District Voters Face Choice of WellLiked Candidates | By Iver Peterson Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/swede-is-for-south-africa-sanctions.html | Swede Is for South Africa Sanctions | By Kathleen Teltsch Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/swine-flu-inoculations-off-sharply-in-new-york-city.html | Swine Flu Inoculations Off Sharply in New York City | By Lena Williams | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/syrian-army-opens-a-2d-lebanon-drive-against-guerrillas-strikes-at.html | SYRIAN ARMY OPENS A 2D LEBANON DRIVE AGAINST GUERRILLAS | By Henry Tanner Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/syrian-army-opens-a-2d-lebanon-drive-against-guerrillas.html | SYRIAN ARMY OPENS A 2D LEBANON DRIVE AGAINST GUERRILLAS | By Henry Tanner Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/tarantula-meal-is-an-attraction-of-insect-zoo-at-smithsonian.html | Tarantula Meal Is an Attraction Of Insect Zoo At Smithsonian | By Jane E Brody Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/teacher-union-loses-duescheck-off-right-as-a-strike-penalty-action.html | TEACHER UNION LOSES DUESCHECKOFF RIGHT AS A STRIKE PENALTY | By Damon Stetson | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/teacher-union-loses-duescheckoff-right-as-a-strike-penalty.html | TEACHER UNION LOSES DUESCHECKOFF RIGHT AS A STRIKE PENALTY | By Damon Stetson | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/thai-calls-election-at-least-4-years-off-prime-ministerdesignate.html | THAI CALLS ELECTION AT LEAST 4 YEARS OFF | By David A Andelman Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/the-chinese-shakeup-events-leading-to-elevation-of-hua-kuofeng-and.html | The Chinese ShakeUp | By Fox Butterfield Special to The New York Times | RE 897-701 | 38023 B 160-307 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/the-grandmummy-of-king-tut-is-identified.html | The Grandmummy of King Tut Is Identified | By Boyce Rensberger | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/the-man-from-column-b.html | The Man From Column B | By William Safire | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/throng-of-sparkling-celebrities-outshines-a-108carat-diamond.html | Throng of Sparkling Celebrities Outshines a 108Carat Diamond | By Enid Nemy | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/transkei-sets-terms-to-free-detained-black-actors-minister-says-2.html | Transkei Sets Terms to Free Detained Black Actors | By John F Burns Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/us-files-to-deport-3-accused-of-nazi-war-crimes.html | US Files to Deport 3 Accused of Nazi War Crimes | By Ralph Blumenthal | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/us-flag-back-on-top-in-alabama.html | US Flag Back on Top in Alabama | By Ray Jenkins Special to The New York Times | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/use-of-scholastic-aptitude-tests-again-are-issue-at-three-colleges.html | Use of Scholastic Aptitude Tests Again Are Issue at Three Colleges | By Gene I Maeroff | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/yourfault-insurance.html | YourFault | By Keith Reemtsma | RE 897-701 | 38023 B 160-307 |
| 10/14/1976 | https://www.nytimes.com/1976/10/14/archives/zinc-producers-reverse-recent-price-increases-after-decline-in.html | Zinc Producers Reverse Recent Price Increases After Decline in London | By James J Nagle | RE 897-701 | 38023 B 160-307 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/2-soviet-astronauts-start-trip-to-salyut-some-believe-soyuz-mission.html | 2 SOVIET ASTRONAUTS START TRIP TO SALYUT | By Christopher S Wren Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/4-banks-in-ny-raise-earnings-for-3d-quarter-4-banks-raise-3d.html | 4 Banks in NY Raise Earnings For 3d Quarter | By Douglas W Cray | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/a-woman-film-maker-in-the-coal-fields.html | A Woman Film Maker In the Coal Fields | By Jennifer Dunning | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/about-real-estate-builders-get-new-impetus-in-us-mortgage-backing.html | About Real Estate | By Alan S Oser | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/ad-aides-see-presidential-candidates-as-the-issues.html | Ad Aides See Presidential Candidates as the Issues | By Deirdre Carmody | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/addressograph-and-belco-admit-doubtful-payments-in-filings-with-sec.html | Addressograph and Belco Admit Doubtful Payments In Filings With S E C | By Robert D Hershey Jr Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/advertising-news-coverage-of-business-criticized.html | Advertising | By Philip H Dougherty Special to The New York Times | RE 897-694 | 38023 B 156-120 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/aid-to-contractor-by-currie-reported-pentagon-official-cooperated.html | AID TO CONTRACTOR BY CURRIE REPORTED | By John W Finney Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/albert-j-dinnocentis.html | ALBERT J DINNOCENTIS | Albert J Dinnocentis | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/alien-denies-killing-jews-for-the-nazis-he-is-accused-by-federal.html | ALIEN DENIES KILLING JEWS FOR THE NAZIS | By Ben A Franklin Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/allied-chemicals-net-down-558-in-quarter-pollution-fine-is-cited.html | Allied Chemicals Net Down 558 in Quarter Pollution Fine Is Cited | By Gene Smith | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/antiques.html | Antiques | Rita Reif | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/art-de-koonings-new-frontiers.html | Art de Koonings New Frontiers | By John Russell | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/art-people.html | Art People | Grace Glueck | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/article-5-no-title-joffrey-ballet-takes-an-allamerican-leap.html | Joffrey Ballet Takes an AllAmerican Leap | By Anna Kisselgoff | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/as-chambliss-rounded-first-bedlam-broke-out-at-stadium-as-chambliss.html | As Chambliss Rounded First Bedlam Broke Out at Stadium | By Gerald Eskenazi | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/at-a-tycoons-80th-birthday-guess-who-pops-out-of-the-cake.html | At a Tycoons 80th Birthday Guess Who Pops Out of the Cake | By Enid Nemy | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/at-the-movies-the-moderns-solution-to-overpriced-films.html | At the Movies | Guy Flatley | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/both-laureates-found-major-clues-in-studies-of-primitive-tribesmen.html | Both Laureates Found Major Clues In Studies of Primitive Tribesmen | By Walter Sullivan | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/bridge-american-contract-league-enrolls-200000th-member.html | Bridge | By Alan Truscott | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/britain-at-the-brink-as-inflation-persists-and-pound-continues-fall.html | Britain at the Brink | By Peter T Kilborn Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/britain-at-the-brink.html | Britain at the Brink | By Peter T Kilborn Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/broadway-enjoying-black-talent-boom.html | Broadway Enjoying Black Talent Boom | By Mel Gussow | RE 897-694 | 38023 B 156-120 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/broadway-stage-herzl-also-had-problems-with-fund-raising.html | Broadway | John Corry | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/by-boat-postcard-view-of-new-york.html | By Boat Postcard View of New York | By Joyce Maynard | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/by-helicopter-taking-a-spin-around-town.html | By Helicopter Taking A Spin Around Town | By Lawrence Van Gelder | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/canadians-strike-over-wage-curbs-thousands-boycott-work-to-mark.html | CANADIANS STRIKE OVER WAGE CURBS | By Robert Trumbull Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/carter-focusing-on-ford-record-gains-among-independents-in-poll.html | Carter Focusing on Ford Record Gains Among Independents in Poll | By R W Apple Jr | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/carter-judge-asked-to-remove-himself-defense-attorneys-say-he-may.html | CARTER JUDGE ASKED TO REMOVE HIMSELF | By Joseph F Sullivan | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/carter-says-hed-never-increase-income-tax-on-wages-of-workers.html | Carter Says Hed Never Increase Income Tax on Wages of Workers | By James M Naughton Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/carterin-new-york-hails-liberal-party-he-calls-host-at-dinner.html | The New York TimesD Gorton Jimmy Carter waves to wellwishers at the Americana Hotel where he was joined by some 2000 others in tribute to the Liberal Party Donald Harrington left a party leader and Governor Carey applauded Article Page B5 | By Maurice Carroll | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/city-starts-filling-in-a-big-hole-all-thats-left-of-a-grand-plan.html | City Starts Filling In a Big HoleAll Thats Left of a Grand Plan | By Joyce Maynard | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/competing-stock-specialists-polite-distant-competing-stock.html | Competing Stock Specialists Polite Distant | By Leonard Sloane | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/copa-is-back-as-a-disco-the-copa-is-back-and-discos-got-it.html | Copa Is Backas A Disco | By Fred Ferretti | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/dame-edith-evans-is-dead-at-88-a-legend-of-the-english-theater.html | Dame Edith Evans Is Dead at 88 A Legend of the English Theater | By Joseph Collins Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/dartmouthharvard-contest-a-mustwin-game-for-each.html | DartmouthHarvard Contest A MustWin Game for Each | By Deane McGowen | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/decline-attributed-to-currency-changes.html | Decline Attributed to Currency Changes | By William D Smith | RE 897-694 | 38023 B 156-120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/dennis-says-he-knows-way-to-beat-foreman-in-bout-tonight-duran.html | Dennis Says He Knows Way to Beat Foreman in Bout Tonight | By Neil Amdur Special to The New York Times | RE 897-694 | 38023 | B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/despite-rhodesian-acrimony-us-officials-expect-accord-by-yearend.html | Despite Rhodesian Acrimony U S Officials Expect Accord by YearEnd | By Bernard Gwertzman Special to The New York Times | RE 897-694 | 38023 | B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/dole-plans-spare-use-of-figures-to-rely-more-on-background-data.html | Dole Plans Spare Use of Figuresto Rely More on Background Data | By Douglas E Kneeland Special to The New York Times | RE 897-694 | 38023 | B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/economist-in-the-public-cause-milton-friedman.html | Economist in the Public Cause | By Steven Rattner | RE 897-694 | 38023 | B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/edward-s-mills.html | EDWARD S MILLS | Edward S Mills | RE 897-694 | 38023 | B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/events-and-openings.html | Events and Openings | SPECIAL TO THE NEW YORK TIMES | RE 897-694 | 38023 | B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/excessive-rents-paid-by-medicaid-two-experts-testify-nursinghome.html | EXCESSIVE | By Martin Waldron Special to The New York Times | RE 897-694 | 38023 | B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/feast-of-reason-and-flow-of-soul.html | Feast of Reason and Flow of Soul | Red Smith | RE 897-694 | 38023 | B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/ford-scores-carter-on-economic-policy-uses-news-conference-to.html | FORD SCORES CARTER ON ECONOMIC POLICY | By Charles Mohr Special to The New York Times | RE 897-694 | 38023 | B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/ford-scores-carter-on-economic-policy.html | FORD SCORES CARTER ON ECONOMIC POLICY | By Charles Mohr Special to The New York Times | RE 897-694 | 38023 | B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/forsythe-and-rival-debate-on-jobs.html | Forsythe and Rival Debate on Jobs | By Rudy Johnson Special to The New York Times | RE 897-694 | 38023 | B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/friedman-consumption-view-held-free-of-political-bias.html | Friedman Consumption View Held Free of Political Bias | By Leonard Silk | RE 897-694 | 38023 | B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/giants-mapping-a-defensive-shift-two-free-agents-added-to-squad.html | Giants Mapping a Defensive Shift Two Free Agents Added to Squad | By Michael Katz Special to The New York Times | RE 897-694 | 38023 | B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/giants-may-be-bit-more-palatable-as-part-of-tv-appetizer-on-sunday.html | Giants May Be Bit More Palatable As Part of TV Appetizer on Sunday | By William N Wallace | RE 897-694 | 38023 | B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/hartfords-elderly-take-their-flu-shots-in-stride.html | Hartfords Elderly Take Their Flu Shots in Stride | By Lawrence Fellows Special to The New York Times | RE 897-694 | 38023 | B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/hearings-are-held-on-battered-wives-city-council-committee-studies.html | HEARINGS ARE HELD ON BATTERED WIVES | By Leslie Maitland | RE 897-694 | 38023 | B 156-120 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/hospital-agency-is-planning-major-cuts-and-layoffs.html | Hospital Agency Is Planning Major Cuts and Layoffs | By Ronald Sullivan | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/how-to-play-politics.html | How to Play Politics | By Tom Wicker | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/italian-and-chinese-clash-on-zoning.html | Italian and Chinese Clash on Zoning | By Glenn Fowler | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/its-that-time-of-the-year-again-for-wellheeled-santas.html | Its That Time of the Year Again For WellHeeled Santas | By Lawrence Van Gelder | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/jazz-echoes-in-noho-art-gallery.html | Jazz Echoes In NoHo Art Gallery | By Robert Palmer | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/jews-occupy-building-and-urge-ouster-of-prelate.html | Jews Occupy Building and Urge Ouster of Prelate | By George Dugan | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/kennecott-will-sell-peabody-coal-for-12-billion-to-holding-company.html | Kennecott Will Sell Peabody Coal for 102 Billion T o Holding Company Headed by N ewmont Mining | By Herbert Koshetz | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/knicks-top-bullets-12097-after-76ers-defeat-celtics.html | Knicks Top Bullets 12097 After 76ers Defeat Celtics | By Sam Goldaper | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/lebanese-at-un-denounces-the-role-of-palestinians.html | Lebanese at UN Denounces the Role of Palestinians | BY Peter Grose Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/management-executive-job-gain-is-called-good-sign-for-economy.html | Management Executive Job Gain Is Called Good Sign for Economy | By Richard Phalon | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/market-place-reaction-on-teledyne-called-too-severe.html | Market Place | By Robert Metz | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/martha-graham-hailed-by-nation-given-freedom-medal-by-ford.html | Martha Graham Hailed by Nation Given Freedom Medal by Ford | By Anna Kisselgoff Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/metropolitan-baedeker-around-red-bank-and-the-navesink.html | Metropolitan Baedeker | By Joseph F Sullivan | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/mondale-and-dole-to-debate-tonight-tv-producer-says-clash-between.html | MONDALE AND DOLE TO DEBATE TONIGHT | By James P Sterba Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/mondale-sees-opponent-in-a-tough-position-as-apologist-for-ford.html | Mondale Sees Opponent In a Tough Position as Apologist for Ford | By Linda Charlton Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/monitors-find-rise-in-new-york-deficit-but-states-aides-say.html | MONITORS FIND RISE IN NEW YORK DEFICIT | By Steven R Weisman | RE 897-694 | 38023 B 156-120 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/most-states-resume-flu-shots-or-plan-to-flu-vaccinations-being.html | Most States Resume Flu Shots or Plan To | By Harold M Schmeck Jr Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/most-states-resume-flu-shots-or-plan-to.html | Most States Resume Flu Shots or Plan To | By Harold M Schmeck Jr Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/moynihan-urges-voters-to-spurn-buckleys-radicalism-of-the-right.html | Moynihan Urges Voters to Spurn Buckleys Radicalism of the Right | By Ronald Smothers | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/museum-boasts-45-million-indian-artifacts.html | Museum Boasts 45 Million Indian Artifacts | By Lena Williams | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/music-orchestre-de-paris.html | Music Orchestre de Paris | By Allen Hughes | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/nazi-war-crimes-suspect-asserts-cia-used-him-as-antisoviet-spy.html | Nazi War Crimes Suspect Asserts CIA Used Him as AntiSoviet Spy | By Ralph Blumenthal | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/northeast-is-found-far-behind-on-jobs-federal-study-also-shows-area.html | NORTHEAST IS FOUND FAR BEHIND ON JOBS | By Michael Sterne | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/nursing-group-dues-used-for-donations-state-prosecutor-is.html | NURSING GROUP DUES USED FOR DONATIONS | By Richard J Meislin | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/opera-met-is-steady-in-seasons-first-meistersinger.html | Opera Met Is Steady in Seasons First Meistersinger | By Harold C Schonberg | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/parentschildren-the-question-of-homosexuality-are-families-the.html | PARENTSCHILDREN | By Richard Flaste | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/peking-warns-against-conspiring-and-tampering-with-maos-words.html | Peking Warns Against Conspiring And Tampering With Maos Words | By Fox Butterfield Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/pittsburgh-revives-flu-shots-program-to-resume-inoculation-of-older.html | PITTSBURGH REVIVES FLU SHOTS PROGRAM | By Lawrence K Altman Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/presence-of-us-business-looms-large-in-hong-kong.html | Presence of US Business Looms Large in Hong Kong | Thomas E Mullaney | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/prison-agency-head-dismisses-top-aide-step-by-new-york-state.html | PRISON AGENCY HEAD DISMISSES TOP AIDE | By Tom Goldstein | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/prosecutor-reports-no-violation-by-ford-on-political-funds-ruff.html | PROSECUTOR REPORTS NO VIOLATION BY FORD ON POLITICAL FUNDS | By Nicholas M Horrock Special to The New York Times | RE 897-694 | 38023 B 156-120 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/prosecutor-reports-no-violations-by-ford-on-political-funds-ruff.html | PROSECUTOR REPORTS NO VIOLATION BY FORD ON POLITICAL FUNDS RUFF SAYS MATTER IS CLOSED Finds No Evidence to Support an Allegation That Contributions From Unions Were Misused | By Nicholas M Horrock Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/publishing-chagall-biographer.html | Publishing Chagall Biographer | By Thomas Lask | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/reds-enjoy-dh-luxury-bench-as-7th-reds-enjoy-dh-luxury-seeing-bench.html | Reds Enjoy Dh Luxury Bench as 7th | By Joseph Durso Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/restaurants-depression-decor-at-inflation-prices.html | Restaurants | Mimi Sheraton | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/security-not-silence.html | Security Not Silence | By A Searle Field | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/sentence-for-kallinger-means-confinement-for-life.html | Sentence for Kallinger Means Confinement for Life | By Donald Janson Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/spanish-publisher-is-in-hot-water-for-linking-11-to-lockheed-affair.html | Spanish Publisher Is in Hot Water For Linking 11 to Lockheed Affair | By James M Markham Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/sports.html | Sports | SPECIAL TO THE NEW YORK TIMES | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/stages-of-childhood-now-playing-a-busy-fall-schedule.html | Stages of Childhood Now Playing a Busy Fall Schedule | By Phyllis A Ehrlich | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/state-aides-warn-at-present-rate-there-will-be-a-229-million-budget.html | State Aides Warn at Present Rate There Will Be a 229 Million Budget Deficit by End of Fiscal Year | By Linda Greenhouse | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/syrians-penetrate-palestinian-lines-imperil-west-beirut-fighting-is.html | SYRIANS PENETRATE PALESTINIAN LINES IMPERIL WEST BEIRUT | By Henry Tanner Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/testimony-begun-in-white-plains-in-the-bronfman-kidnapping-case.html | Testimony Begun in White Plains In the Bronfman Kidnapping Case | By M A Farber Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/the-best-and-the-worst.html | The Best And the Worst | By James Reston | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/the-pop-life.html | The Pop Life | John Rockwell | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/the-tragedy-of-joanne-from-a-small-ohio-town-to-despair-in-new-york.html | The Tragedyof Joanne From a Small Ohio Town To Despair in New York | By Richard Severo | RE 897-694 | 38023 B 156-120 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/three-ways-for-kids-to-move-in-the-citys-best-circles-by-bus-double.html | The New York TimesJack Mannin By sea by land by air tour Manhattan Island by boat or by doubledecker bus or helicopter See page | By John Leonard | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/trade-centers-proliferating-both-in-the-us-and-abroad.html | Trade Centers Proliferating Both in the US and Abroad | By Brendan Jones | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/trenton-topics-indicted-senate-head-to-keep-post.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/un-unit-says-chile-abuses-widen.html | UN Unit Says Chile Abuses Widen | By Kathleen Teltsch Special to The New York Times | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/us-wins-a-test-in-selling-rights-to-oil-in-atlantic-appeals-court.html | US Wins a Test In Selling Rights To Oil in Atlantic | By Arnold H Lubasch | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/weekend-gardening-desert-flowers.html | Weekend Gardening Desert Flowers | By Richard W Langer | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/where-one-man-hopes-the-jazz-will-be-heavenly.html | Where One Man Hopes The Jazz Will Be Heavenly | By John S Wilson | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/writedown-reduces-net-20-million-rca-earnings-rose-18-in-3d-quarter.html | Writedown Reduces Net 20 Million | By Clare M Reckert | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/yankees-win-76-on-homer-in-9th-capture-first-pennant-in-12-years.html | Yankees Win 76 on Homer in 9th Capture First Pennant in 12 Years | By Murray Crass | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/yankees-win-from-royals-by-76-taking-first-pennant-in-12-years.html | Yankees Win From Royals by 76 Taking First Pennant in 12 Years | By Murray Crass | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/yields-on-us-issues-fall-to-lowest-levels-in-4-years-taxexempt.html | Yields on US Issues Fall to Lowest Levels in 4 Years | By John H Allan | RE 897-694 | 38023 B 156-120 |
| 10/15/1976 | https://www.nytimes.com/1976/10/15/archives/you-can-say-it-the-kids-are-21.html | You Can Say It The Kids Are 21 | By Gladys B Santo | RE 897-694 | 38023 B 156-120 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/a-battle-of-undefeated-untied-today-cw-post-eleven-plays-kings.html | A Battle of Undefeated Untied Today CW Post Eleven Plays Kings Point | By Gordon S White Jr | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/about-new-york-the-new-sport-of-kings.html | About New York | By Francis X Clines | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/books-of-the-times-three-thrillers.html | Books of The Times | By Richard Locke | RE 897-695 | 38023 B 156-121 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/bridge-losers-may-see-later-how-the-bidding-lost-contract.html | Bridge | By Alan Truscott | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/bronfman-judge-warns-lawyers-not-to-talk-outside-of-courtroom.html | Bronfman Judge Warns Lawyers Not to Talk Outside of Courtroom | By M A FarberSpecial to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/buckley-in-a-shift-to-the-offensive-quickens-the-pace-of-his.html | Buckley in a Shift to the Offensive Quickens the Pace of His Campaign | By Edith Evans AsburySpecial to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/business-isnt-just-a-mans-world-college-women-are-told.html | Business Isnt Just a Mans World College Women Are Told | By Dee Wedemeyer | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/carlo-gambino-a-mafia-leader-dies-in-his-long-island-home-at-74.html | Carlo Gambino a Mafia Leader Dies in His Long Island Home at 74 | By Nicholas Gage | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/carter-charges-ford-and-nixon-with-failure-to-halt-rising-crime.html | Carter Charges Ford and Nixon With Failure to Halt Rising Crime | By James T WootenSpecial to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/cbs-shakeup-traced-to-taylor-policies.html | CBS ShakeUp Traced to Taylor Policies | By Les Brown | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/cincinnati-allround-club-cincinnati-allround-club.html | Cincinnati AllRound Club | By Joseph DursoSpecial to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/comsat-reports-a-decrease-of-356-percent-in-income-for-the-3d.html | Comsat Reports a Decrease of 356 Percent in Income for the 3d Quarter | By Clare M Reckert | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/control-board-spurns-proposals-for-hospital-and-transit-budgets.html | Control Board Spurns Proposals For Hospital and Transit Budgets | By Steven R Weisman | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/counselors-at-350-colleges-hold-a-fair-for-high-school-seniors.html | Counselors at 350 Colleges Hold A Fair for High School Seniors | By Lena Williams | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/dow-is-up-108-to-937-as-forecast-on-economy-spurs-some-buying-dow.html | Dow Is Up 108 to 937 as Forecast On Economy Spurs Some Buying | By Alexander R Hammer | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/economic-gains-expected-to-continuein77and78-panel-calls-pause-tied.html | Economic Gains Expected To Continue in 77 and 78 | By Paul LewisSpecial to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/economy-is-stressed-by-dole-and-mondale-during-sharp-debate.html | ECONOMY IS STRESSED BY DOLE AND MONDALE DURING SHARP DEBATE | By R W Apple Jr | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/exclusion-of-blacks-on-juries-criticized-us-judge-in-connecticut.html | EXCLUSION OF BLACKS ON JURIES CRITICIZED | By Lawrence Fellows Special to The New York Times | RE 897-695 | 38023 B 156-121 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archiv es/fda-urges-a-curb-on-fluorocarbons-says-propellants-in-spray-cans.html | ERA URGES A CURB ON FLUOROCARBONS | By Harold M Schmeck JrSpecial to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archiv es/fed-output-index-failed-to-go-up-for-september-fed-index-of-output.html | Fed OutputIndex Failed to Go Up For September | By Ann Crittenden | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archiv es/for-the-moment-is-favored-at-belmont-today.html | For the Moment Is Favored at Belmont Todajst | By Michael Strauss | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archiv es/ford-appears-to-modify-position-on-policy-for-mideast-negotiations.html | Ford Appears to Modify Position On Policy for Mideast Negotiations | By Bernard GwertzmanSpecial to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archiv es/ford-terms-carter-quickchange-artist-says-he-shifts-his-accent-as.html | FORD TERMS CARTER QUICKCHANCE ARTIST | By Charles MohrSpecial to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archiv es/foreman-duran-score-knockouts-duran-scores-knockout-in-first.html | Foreman Duran Score Knockouts | By Neil Amdur Special to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archiv es/fpc-rules-gulf-must-pay-millions-t0-texas-eastern-failure-to.html | FPC LES GULF MUST PAY MILLIONS TO TEXAS EASTERN | By Edward CowanSpecial to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archiv es/frank-b-berry-chief-of-defense-doctors-surgeon-84-devised-program.html | FRANK BBERRYCHIEF OF DEFENSE DOCTORS | By Alfred E Clark | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archiv es/ghastly-conditions-lead-health-department-to-shut-3-east-harlem.html | Ghastly | By Pranay Gupte | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archiv es/heinz-sues-campbell-on-soup-cost-105-million-sought-in-damage.html | Heinz Sues Campbell on Soup Cost | By Rona Cherry | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archiv es/hometown-acting-to-shape-virile-defense-of-valentino.html | Hometown Acting to Shape Virile Defense of Valentino | By Alvin ShusterSpecial to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archiv es/honey-drive-on-nothing-here.html | Honey Drive On Nothing Here | By Jim Dale Vickery | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archiv es/its-the-old-redhead-on-some-old-world-series.html | Its the Old Redhead on Some Old World Series | By Red Barber | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archiv es/land-subdivision-industry-scored-in-report-on-sales-in-four-states.html | Land Subdivision Industry Scored In Report on Sales in Four States | By Grace LichtensteinSpecial to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archiv es/love-becomes-perversion.html | Love Becomes Perversion | By Russell Baker | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archiv es/mammoth-wyeth-exhibition-at-met.html | Mammoth Wyeth Exhibition at Met | By Hilton Kramer | RE 897-695 | 38023 B 156-121 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/man-in-the-middle-of-flu-vaccine-program-david-judson-sencer.html | Man in the Middle of Flu Vaccine Program | By Bayard Webster | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/michaels-is-praised-by-jet-defenders.html | Michaels Is Praised by Jet Defenders | By Al Harvin Special to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/mobile-home-industry-is-trimming-sales-estimates-as-economy-lags.html | Mobile Home Industry Is Trimming Sales Estimates as Economy Lags | By Robert LindseySpecial to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/money.html | Money | SPECIAL TO THE NEW YORK TIMES | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/moynihan-canvasses-conservative-area-visits-4-upstate-cities.html | MOYNIHAN CANVASSES CONSERVATIVE AREA | By Ronald SmothersSpecial to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/multinational-corporations-turning-away-from-thirdworld-countries.html | Multinational Corporations Turning Away From ThirdWorld Countries | By Clyde H FarnsworthSpecial to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/napoli-leader-of-gambling-ring-is-sentenced-to-five-years-in-jail.html | Napoli Leader of Gambling Ring Is Sentenced to Five Years in Jail | By Max H Seigel | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-care-is-urged-to-ease-fears-of-elderly-on-flu.html | Care Is Urged to Ease Fears of Elderly on Flu Shots | By Martin Waldron Special to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-castro-to-cancel-pact-on-hijacking-accuses-us-in.html | Castro to Cancel Pact on Hijacking Accuses US in Airliner Sabotage | By Reuter | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-cincinnati-allround-club-cincinnati-allround-club.html | Cincinnati AllRound Club | By Joseph Durso Special to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-consumer-notes-common-cause-for-check-on.html | Consumer Notes | By Rudy Johnson | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-control-board-spurns-proposals-for-hospital-and.html | Control Board Spurns Proposals For Hospital and Transit Budgets | By Steven R Weisman | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-economy-is-stressed-by-dole-and-mondale-during.html | ECONOMY IS STRESSED BY DOLE AND MONDALE DURING SHARP DEBATE | By R W Apple Jr | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-howards-opponent-in-3d-district-is-focusing-drive.html | Howards Opponent in 3d District Is Focusing Drive on New Voters | By Joseph F Sullivan Special to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-leaders-weigh-regional-plan-centered-on-paterson.html | Leaders Weigh Regional Plan Centered on Paterson | By Alfonso A Narvaez Special to The New York Times | RE 897-695 | 38023 B 156-121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-new-york-has-pitching-new-york-has-pitching.html | New York Has Pitching | BY Murray Crass Special to The New York Times | RE 897-695 | 38023 | B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-police-aide-says-an-additional-cut-of-10-wouldnt.html | Police Aide Says an Additional Cut Of 10 Wouldnt Harm the Force | By Selwyn Raab | RE 897-695 | 38023 | B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-ruff-rejects-inquiry-on-fords-role-in-72-bars.html | RUFF REJECTS INQUIRY ON FORDS ROLE IN 72 | By Nicholas M Horrock Special to The New York Times | RE 897-695 | 38023 | B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-thai-military-junta-rounds-up-leftists-under-new.html | THAI MILITARY JUNTA ROUNDS UP LEFTISTS UNDER NEW DIRECTIVE | By David A Andelman Special to The New York Times | RE 897-695 | 38023 | B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-the-night-those-yankees-copped-the-pennant.html | The Night Those Yankees Copped The Pennant | By Murray Schumach | RE 897-695 | 38023 | B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-white-house-orders-fbi-head-to-shelve-an-attack-on.html | White House Orders FBI Head To Shelve an Attack on the Press | By John M Crewdson Special to The New York Times | RE 897-695 | 38023 | B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/new-loitering-law-is-declared-invalid-criminal-court-judge-calls.html | NEW LOITERING LAW IS DECLARED INVALID | By Tom Goldstein | RE 897-695 | 38023 | B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/new-york-has-pitching-new-york-has-pitching.html | New York Has Pitching | BY Murray ChassSpecial to The New York Times | RE 897-695 | 38023 | B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/no-1976-nobel-peace-prize-award.html | No 1976 Nobel Peace Prize Award | By Bernard WeinraubSpecial to The New York Times | RE 897-695 | 38023 | B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/once-again-the-powder-keg-foreign-affairs.html | Once Again the Powder Keg | By C L Sulzberger | RE 897-695 | 38023 | B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/opera-lively-logical-figaro.html | Opera Lively Logical Figaro | By John Rockwell | RE 897-695 | 38023 | B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/patents-portable-heart-device-diagnoses-disorders-by-sound.html | Patents Portable Heart Device Diagnoses Disorders by Sound | By Stacy V JonesSpecial to The New York Times | RE 897-695 | 38023 | B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/personal-finance-proof-of-value-a-growing-issue-in-theft-policies.html | Personal Finance Proof of Value A Growing Issue in Theft Policies | By Richard Phalon | RE 897-695 | 38023 | B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/police-aide-says-an-additional-cut-of-10-wouldnt-harm-the-force.html | Police Aide Says an Additional Cut Of 10 Wouldnt Harm the Force | By Selwyn Raab | RE 897-695 | 38023 | B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/ragtime-revival-for-those-goldenoak-oldies.html | Ragtime Revival for Those GoldenOak Oldies | By Rita Reif Special to The New York Times | RE 897-695 | 38023 | B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/reynolds-packard-dies-covered-wars-on-4-continents-since-30s.html | Reynolds Packard Dies | By Robert E Tomasson | RE 897-695 | 38023 | B 156-121 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/ruff-rejects-inquiry-on-fords-role-in-72-bars-action-on-report-of.html | RUFF REJECTS INQUIRY ON FORDS ROLE IN 72 | By Nicholas M HorrockSpecial to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/schools-closing-pregnant-girls-stage-a-protest.html | Schools Closing Pregnant Girls Stage a Protest | By Edward Ranzal | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/some-in-pittsburgh-now-unsure-about-getting-swine-flu-shots.html | Some in Pittsburgh Now Unsure About Getting Swine Flu Shots | By Paul Delaney Special to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/southwest-africa-is-subject-of-talks-by-pretoria-aides.html | SouthWest Africa Is Subject of Talks By Pretoria Aides | By John F BurnsSpecial to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/syrians-pressing-lebanese-town-southern-port-is-reported-shelled.html | Syrians Pressing Lebanese Town | By Henry TannerSpecial to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/thai-military-junta-rounds-up-leftists-under-new-directive-noted-in.html | THAI MILITARY JUNTA ROUNDS UP LEFTISTS UNDER NEW DIRECTIVE | By David A AndelmanSpecial to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/the-night-those-yankees-copped-the-pennant.html | The Night Those Yankees Copped The Pennant | By Murray Schumach | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/third-party-is-named-in-the-police-dispute-dean-of-columbia-u-law.html | THIRD PARTY IS NAMED IN THE POLICE DISPUTE | By Joseph B Treaster | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/united-bank-acquiring-hempstead-on-shareforshare-exchange-plan.html | United Bank Acquiring Hempstead On ShareforShare Exchange Plan | By Herbert Koshetz | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/us-deplores-action.html | US Deplores Action | By David BinderSpecial to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/visitors-bureau-reports-boom-in-tourism.html | Visitors Bureau Reports Boom in Tourism | By Michael Sterne | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/wall-posters-in-china-charge-four-leftists-with-plotting-against.html | Wall Posters in China Charge Four Leftists With Plotting Against Party | By Fox ButterfieldSpecial to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/west-bank-town-remains-uneasy-after-11-days-under-israeli-curfew.html | West Bank Town Remains Uneasy After 11 Days Under Israeli Curfew | By William E FarrellSpecial to The New York Times | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/westinghouse-sues-uranium-suppliers-in-a-counter-action-trust-suit.html | Westinghouse Sues Uranium Suppliers In a Counter Action | By Steven Rattner | RE 897-695 | 38023 B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/white-house-orders-fbi-head-to-shelve-an-attack-on-the-press-fbi.html | White House Orders FBI Head To Shelve an Attack on the Press | By John M CrewdsonSpecial to The New York Times | RE 897-695 | 38023 B 156-121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/widespread-rumors-besmirching-carter-posed-problems-in-ethics-for.html | Widespread Rumors Besmirching Carter Posed Problems in Ethics for News Media | By Joseph LelyveldSpecial to The New York Times | RE 897-695 | 38023 | B 156-121 |
| 10/16/1976 | https://www.nytimes.com/1976/10/16/archives/yugoslav-judge-a-champion-of-civil-rights-is-sentenced-to-six-years.html | YuEoslav Judge a Champion of Civil Rights Is Sentenced to Six Years | By Malcolm W BrowneSpecial to The New York Times | RE 897-695 | 38023 | B 156-121 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/460-seattle-slew-sets-record-for-champagne-favorite-sets-mark-at.html | 460 Seattle Slew Sets Record for Champagne | By Steve Cady | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/76-politics-fail-to-disturb-campus-calm-and-cynicism.html | 76 Politics Fail to Disturb Campus Calm and Cynicism | BY Jon Nordheimer Special to The New York Times | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/a-decent-man-as-indecent-subject-can-a-documentary-film-maker-be-at.html | A decent man an indecent subject | By Michael Wood | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/a-diva-adopts-new-york-city-renata-scotto.html | A Diva Adopts New York City | By William Livingstone | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/a-hamgshire-the-players-are-in-charge.html | At Hampshire the Players Are in Charge | By Jay Evans | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/a-history-of-christianity-then-along-came-paul-the-original-jesus.html | A History of Christianity | By Martin E Marty | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/a-joffrey-trio-in-fanfarita-arpino-work.html | A Joffrey Trio In Fanfarita Arpino Work | By Anna Kisselgoff | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/adultery-law-favoring-men-issue-in-spain.html | Adultery Law Favoring Men Issue in Spain | By James M Markham Special to The New York Times | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/around-the-garden.html | AROUND THE Garen | Joan Lee Faust | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/article-10-no-title-a-few-years-ago-underdogs-found-it-their-best.html | A few years ago underdogs found it their best friendNowadays they have good reason to appeal every way but to the top | By Nathan Lewin | RE 897-771 | 38023 | B 181-356 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/article-12-no-title.html | Judgments and the material for judgments Kissinger The European Mind in American Policy By Bruce Mazlish 330 pp New York Basic Books 1095 Henry Kissingei The Anguish of Power By John G Stoessinger 234 pp New York W W Norton  Co 895 The Arabs Israelis And Kissinger A Secret History of American Diplomacy in the Middle East By Edward R F Sheehan 288 pp New York Readers Digest Press Distributed by Thomas Y Crowell Co 895 The Kissinger Study Of Southern Africa National Security Study Memorandum 39 SECRET Edited and Introduced by Mohamed A ElKhawas and Bany Cohen 189 pp Westport Conn Lawrence Hill  Co 695 | By Richard I Barnet | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/article-14-no-title-the-himalayan-concerto.html | The Himalayan Concerto | By Martin Levin | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/article-8-no-title.html | Article 8  No Title | By Paul Winfield | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/arts-and-leisure-guide-arts-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/at-issue-among-englishspeaking-in-india-when-where-and-how-to-use.html | At Issue Among EnglishSpeakingin India When Where and How to Use the Old Colonial Language | By William Borders Special to The New York Times | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/beame-aide-retires-during-lease-inquiry-duchan-real-estate.html | BEAME AIDE RETIRES DURING LEASE INQUIRY | By Pranay Gupte | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/bergman-in-exile-ingmar-bergman-in-exile.html | Bergman in Exile | By Bernard Weinraub | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/book-finds-boss-tweed-a-muchmaligned-character-was-boss-tweed-a.html | Book Finds Boss | By Murray Schumach | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/bread-strike-frustrates-portuguese.html | Bread Strike Frustrates Portuguese | By Marvine Howe Mamie to The New York Times | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/bridge-expertise-on-display.html | BRIDGE | By Alan Truscott | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/buckley-accuses-his-foe-of-the-big-lie-technique-in-radicalright.html | Buckley Accuses His Foe Of the Big Lie | By Thomas P Ronan | RE 897-771 | 38023 B 181-356 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/butz-policy-scored-by-black-educators-heads-of-landgrant-colleges.html | BUTZ POLICY SCORED BY BLACK EDUCATORS | By Reginald Stuart | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/campaign-money-all-the-little-watergates.html | Campaign Money | By Joel L Fleishman | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/can-this-man-clean-up-california-sacramento-calif-most-fridays.html | Can this man clean up California | By Thomas M Brown and Cheryl Clark | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/canadiens-overpower-rangers.html | Canadiens Overpower Rangers | By Robin Herman Special to The New York Times | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/chess-gambit-play-leads-to-exciting-game.html | CHESS | Robert Byrne | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/chinatown-gunmen-slay-tw0-in-24-hours-police-fear-renewal-of.html | CHINATOWN GUNMEN SLAY TWO IN 24 HOURS | By Wolfgang Saxon | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/chipping-away-at-the-sec-supreme-court-cuts-back-on-its-mandate.html | Chipping Away At the SEC | By Robert D Hershey Jr | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/cloud-seeding-hits-bumpy-weather.html | Cloud Seeding Hits Bumpy Weather | By Cynthia Jabs | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/computers-and-cooperation-of-law-enforcement-agencies-help-in.html | Computers and Cooperation of Law Enforcement Agencies Help in Record Collection of Parking Fines | By George Goodman Jr | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/cutbacks-by-britain-disturb-nato-allies-projected-reduction-in.html | CUTBACKS BY BRITAIN DISTURB NATO AWES | By Drew Middleton Special to The New York Times | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/cw-post-defeats-kings-point-for-10th-straight-triumph-160.html | CW Post Defeats Kings Point For 10th Straight Triumph 160 | By Al Harvin Special to The New York Times | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/death-games-three-novels.html | Death Games | By Jane Larkin Crain | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/delays-in-modifying-big-jets-challenged-safety-board-to-study-years.html | DELAYS IN MODIFYING BIG JETS CHALLENGED | By Richard Witkin | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/diary-of-a-visit-to-a-haunted-hotel-diary-of-a-visit-to-a-haunted.html | Diary of a Visit To a Haunted Hotel | By Beverly Solochek | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/dog-hero-of-year-to-be-honored-for-rescue-feat.html | Dog Hero of Year to Be Honored for Rescue Feat | By Walter R Fletcher | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/elis-score-by-376-on-ground-game.html | Elis Score by 376 On Ground Game | By Deane McGowen Special to The New York Times | RE 897-771 | 38023 B 181-356 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/encounter-stranded-at-rock-candy-mountain-by-ron-f-carlson.html | ENCOUNTER | By Ron F Carlson | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/endpaper-the-deweycasanova-syndrome.html | Endpaper | By Patrick Butler | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/fashion-and-design-toys-trivets-and-serving-trays-fashion-and.html | Fashion and Design | By Hilton Kramer | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/food-foreign-influences.html | Foreign influences | By Waverley Root and Richard de Rochemont | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/future-events-tulips-two-shoes-and-people.html | Future Events | By Lillian Bellison | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/giants-problems-today-foreman-and-tarkenton.html | Giants | By Michael Katz Special to The New York Times | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/guess-whos-not-coming-to-lunch.html | Guess Whos Not Coming to Lunch | By Julie Salamon | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/heads-rolling-in-the-board-room-heads-are-rolling.html | Heads Rolling in the Board Room | By Isadore Barmasa | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/health-care-cost-12-billion-in-taxes-figure-represents-17-of.html | HEALTH CARE COST 12 BILLION IN TAXES | By Peter Miss | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/henry-wallace-harry-truman-and-the-cold-war-the-cold-war-as.html | Henry Wallace Harry Truman And the Cold War | By Michael Mandelbaum | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/high-court-review-sought-in-case-involving-jobs-for-longshoremen.html | High Court Review Sought in Case Involving Jobs for Longshoremen | By David F White | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/hockey-announcers-cool-it.html | Hockey AnnouncersCool It | By David Grunwald | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/homeowners-guide-to-insulation-part-ii.html | Homeowners Guide To Insulation Part II | By Bernard Gladstone | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/hoods-12meter-independence-being-tank-tested.html | Hoods 12Meter Independence Being Tank Tested | By Joanne Fishman | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/how-to-get-in-the-swim-afloat-getting-in-the-swim-afloat.html | How to Get in The Swim Afloat | By Barbara Dubivsky | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/hundreds-at-rites-for-carlo-gambino-police-snap-photos-of-the.html | HUNDREDS AT RITES FOR CARLO GAMBINO | By Robert E Thomasson | RE 897-771 | 38023 B 181-356 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/hungary-20-years-later-a-veteran-of-the-1956-uprising-finds-the.html | Hungary 20 years later | By Charles Fenyvesi | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/idiots-delight-and-boob-tubes-foreign-affairs.html | Idiots Delight and Boob Tubes | By C L Sulzberger | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/im-radcliffe-fly-me-porno-readers-will-want-a-refund.html | Im Radcliffe Fly Me | By Marylin Bender | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/in-washington-a-fear-of-1918-repeating-itself.html | In Washington a Fear of 1918 Repeating Itself | By Harold M Schmeck Jr | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/international-skullduggery.html | International skullduggery | By Stanley Ellin | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/investing-the-interest-in-sinkers.html | INVESTING | By John H Allan | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/islanders-tie-barons-on-3dperiod-rally-44.html | Islanders Tie Barons On 3dPeriod Rally 44 | By Gerald Eskenazi Special to The New York Times | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/it-sells-toothpaste-doesnt-it-in-the-nation.html | It Sells Toothpaste Doesnt It IN THE NATION | By Tom Wicker | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/jets-go-after-no-2-tomorrow-night.html | Jets Go After No 2 Tomorrow Night | By Al Harvin | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/judge-rejects-pleas-to-block-questioning-of-kelley-by-socialist.html | Judge Rejects Pleas to Block Questioning of Kelley by Socialist Workers Party About Burglaries by FBI | By Arnold H Lubasch | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/lockheed-gets-off-the-ground-problems-linger-but-defense-money.html | Lockheed Gets Off the Ground | By Robert Lindsey | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/lovers-and-tyrants-adventures-of-stephanie.html | Lovers and Tyrants | By Julian Moynahan | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/lovey-the-miracle-worker-and-the-wild-child.html | Lovey | By Phillip Lopate | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/management-is-a-key-word-at-city-hall-new-yorks-bureaucracy.html | Management | By Steven R Weisman | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/md-portfolios-doing-poorly.html | MD PortfoliosDoing Poorly | By Sharon Johnson | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/memorial-for-debs-off-union-sq-draws-300-old-socialists.html | Memorial for Debs Off Union Sq Draws 300 Old Socialists | By Irving Spiegel | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/merry-ever-after-for-young-readers.html | Merry Ever After | By John Russell | RE 897-771 | 38023 B 181-356 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/met-injects-new-cast-members-into-puccinis-il-trittico-trilogy.html | Met Injects New Cast Members Into Puccinis Il Trittico | By Raymond Ericson | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/milton-friedman-nobel-laureate.html | Milton Friedman Nobel Laureate | By Leonard Silk | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/mondale-and-dole-campaign-again-after-claiming-a-victory-in-debate.html | Mondale and Dole Campaign Again After Claiming a Victory in Debate | By David E Rosenbaum | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/moynihan-is-still-trying-to-patch-things-up-with-blacks-liberals.html | Moynihan Is Still Trying to Patch Things Up With Blacks Liberals | By Frank Lynn | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/murray-hill-offices-will-be-converted-to-apartments-office-building.html | Murray Hill Offices Will Be Converted to Apartments | By Glenn Fowler | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/music-national-in-new-works.html | Music National in New Works | By Allen Hughes | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/nasl-sets-bigger-slate-other-shifts.html | NASL Sets Bigger Slate Other Shifts | By Alex Yannis | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/nbas-31st-season-new-teams-new-coaches-new-players.html | NBAs 31st Season New Teams New Coaches New Players | By Sam Goldaper | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-about-long-island-90-minutes-on-the-sound-the.html | ABOUT LONG ISLAND | By Richard F ShepardThe New York TimesLouis Minna | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-art-drawing-the-viewer-into-the-art.html | ART | By David L Shirey | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-coping-with-the-depression-of-age.html | Coping With the Depression of Age | By Kevin L Goldman | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-dining-out-new-but-not-noteworthy.html | DINING OUT | By Florence Fabricant | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-fishing-something-for-everyone.html | FISHING | By Joanne A Fishman | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-fix-the-fixers.html | Fix the Fixers | By Bertram Herman | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-food-a-hardtofind-item-with-a-hidden-secret.html | FOOD | By Florence Fabricant | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-gardening-mums-the-word.html | GARDENING | By Carl Totemeier | RE 897-771 | 38023 B 181-356 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-glen-cove-charter-reform-or-else.html | Glen Cove Charter Reform or Else | By Michael Suozzi | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-inside-the-system-a-general-atmosphere-of-fear.html | Inside the System A General Atmosphere of Fear | By Roy R Silver | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-learning-to-live-with-adoption.html | Learning to Live With Adoption | By Joan Potter | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-paradise-lost-lilcos-lost-horizon.html | Paradise Lost | By Pranay Gupte | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-people-thanks-for-the-nice-ride.html | PEOPLE | By Lawrence Van Gelder | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-politics-1-of-the-iceberg-the-top-1-of-the.html | POLITICS | By Frank Lynn | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-shop-talk-little-things-for-a-big-hobby.html | SHOP TALK | By Muriel Fischer | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-some-caveats-on-a-sure-thing.html | Some Caveats on a Sure Thing | By Lawrence E Kennedy | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-some-rare-breeds-indeed-canine-singularity-on.html | Some Rare Breeds Indeed | By Walter R Fletcher | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-the-blood-banks-alliance-of-efficiency.html | The Blood Banks | By Rosemary Lopez | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-the-girls-who-would-be-nadia-starting-out-early.html | The Girls Who Would Be Nadia | By Frank Bianco | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-the-melody-lingers-on-with-a-song-in-her-heart.html | The Melody Lingers On | By Jennifer Dunning | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-the-new-immigration-of-the-old-the-new-wave-of.html | The New Immigration of the Old | By Murray Schumach | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-theyre-batty-about-bats.html | Theyre Batty About Bats | By Phyllis Bernstein | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-veterans-of-20-years-in-the-subdivision.html | Veterans of 20 Years in the Subdivision | By Phyllis Bernstein | RE 897-771 | 38023 B 181-356 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-why-should-schools-be-the-sacrificial-lamb.html | Why Should Schools Be the Sacrificial Lamb | By M Frank Phillips | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-a-chop-off-the-old-block.html | A Chop Off the Old Block | By Fred Ferretti | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-a-feminist-at-upsala.html | A Feminist At Upsala | By Paul Wilner | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-a-radical-view-of-newark.html | A Radical View Of Newark | By Amiri Baraka | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-art-capturing-a-citys-life.html | ART | By David L Shirey | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-automobile-insurance-proposals-face-challenge.html | Automobile Insurance Proposals | By Alfonso A Narvaez | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-boy-scouts-a-formula-for-survival-boy-scoots.html | Boy Scouts A Formula For Survival | By Jeffrey E Stoll | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-dining-out-nononsense-fish.html | DINING OUT | By Frank J Prial | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-fishing-for-fishermen-a-mixed-bag.html | FISHING | By Joanne A Fishman | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-for-women-only-a-time-to-think.html | For Women Only a Time to Think | By Maj Kalfus | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-gardening-heathers-as-shrubs.html | GARDENING | By Molly Price | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-neither-snow-nor-rain.html | Neither Snow Nor Rain | By Robert V McMenimen | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-people-the-sour-stradivarius.html | PEOPLE | By Albin Krebs | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-politics-byrne-is-dropping-hints-hell-run.html | POLITICS | By Ronald Sullivan | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-princeton-in-the-fall.html | Princeton in the Fall | By Kathleen Neuer | RE 897-771 | 38023 B 181-356 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-shop-talk-in-morristown-a-country-store.html | SHOP TALK | By Rosemary Lopez | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-speaking-personally-signing-out-at-the-library.html | SPEAKING PERSONALLY | By Evelyn K Maron | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-state-is-losing-role-as-a-hub-for-manufacturing.html | State Is Losing Role | By Alfonso A Narvaez | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-summit-proposes-oxford-disposes-summit-proposes.html | Summit Proposes Oxford Disposes | By Israel Shenker | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-tax-rebates-a-proposal.html | Tax Rebates A Proposal | By Gerard S Naples | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-the-consumer-and-economics-the-consumer-and.html | The Consumer And Economics | By Martin Waldron | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-the-fine-art-of-being-cook-and-hostess.html | The Fine Art Of Being Cook And Hostess | By Joan Cook | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-welfare-revisions-are-urged.html | Welfare Revisions | By Martin Waldron | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-welfare-where-it-goes-welfare-where-it-goes.html | WelfareWhere It Goes | By Edward C Burks | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/new-york-state-panel-decries-the-inequities-in-taylor-law-penalties.html | New York State Panel Decries the Inequities in Taylor Law Penalties1 | By Damon Stetson | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/newarks-tenant-managers-tenants-in-newark-start-to-take-over.html | Newarks Tenant Managers | By Rudy Johnson | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/notes-a-new-way-to-ship-a-car-south-notes-about-travel.html | Notes A New Way To Ship a Car South | By Robert J Dunphy | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/notes-the-fall-season-yields-a-couple-of-surprises.html | Notes The Fall Season Yields A Couple of Surprises | By Les Brown | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/notes-the-naughty-maggot-and-the-lecherous-ass.html | Notes The Naughty Maggot And the Lecherous Ass | By Shirley Fleming | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/now-closer-us-relations-with-china-perhaps.html | Now Closer US Relations With China Perhaps | By Allen S Whiting | RE 897-771 | 38023 B 181-356 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/numismatics-election-year-specialty.html | NUMISMATICS | Herbert C Bardes | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/of-things-to-come.html | Of Things To Come | By Gerald Jonas | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/on-the-nature-of-presidential-leadership-some-voters-believe-no.html | On the Nature of Presidential Leadership | By Joseph Lelyveld | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/opera-fedora-giordano-work-is-revived-by-new-york-lyric-opera.html | Opera Fedora | By Peter G Davis | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/out-of-left-field.html | Out of Left Field | By John Leonard | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/paid-not-voluntary-the-fbi-has-its-own-undergroundof-informers.html | Paid Not Voluntary | By John M Crewdson | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/palestinians-lose-stature-in-the-un-setback-in-lebanon-and-focus-on.html | PALESTINIANS LOSE STATURE IN THE U N | By Peter Grose Special to The New York Times | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/paris-regime-is-infuriated-by-report-calling-french-gap-between.html | Paris Regime Is Infuriated by Report Calling French Gap Between Rich and Poor Greatest in the West | By Clyde H Farnsworth Special to The New York Times | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/paul-morphy.html | Paul Morphy | By Harold C SCHONBERG | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/peasant-and-pleasant.html | Peasant And Pleasant | By Bernadine Morris | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/pots-of-bulbs-are-a-shortcut-to-spring-pots-of-bulbs-are-a-shortcut.html | Pots of Bulbs Are a Shortcut to Spring | By Carla Wallach | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/president-asserts-carter-will-say-anything-anywhere-to-be-elected.html | President Asserts Carter Will Say Anything Anywhere | By Charles Mohr Special to The Naw York Times | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/provinces-had-doubts-epidemic-threatened.html | Provinces Had Doubts Epidemic Threatened | By Robert Trumbull | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/questions-for-decision.html | Questions for Decision | By James Reston | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/reds-postvictory-calm-reflets-champion-style.html | Reds | By Leonard Koppett Special to The New York Times | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/reflections-on-a-trilogy.html | Reflections on a Trilogy | By Preston Jones | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/retirement-leaves-only-one-commodore-in-us-merchant-marine.html | Retirement Leaves Only One Commodore in US Merchant Marine | By Werner Bamberger | RE 897-771 | 38023 | B 181-356 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/seven-errors-prove-costly-to-dartmouth.html | Seven Errors Prove Costly to Dartmouth | By Parton Keese Special to The New York Times | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/shaw-estates-literary-adviser-quits-over-dispute-with-agents.html | Shaw Estates Literary Adviser Quits Over Dispute With Agents | By Israel Shesticer | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/spotlight-new-man-at-playboy.html | SPOTLIGHT | By Susan Britton | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/stamps-currier-copley-for-yule.html | STAMPS | Samuel A Tower | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/sunday-observer-dear-money.html | Sunday Observer | By Russell Baker | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/taxi-union-lists-contract-demands.html | Taxi Union Lists Contract Demands | By Emanuel Perlmutter | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/the-american-child-vs-french-cuisine.html | The American Child Vs French Cuisine | By Joan Walker Iams | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/the-black-family-in-slavery-and-freedom-17501925-were-black.html | The Black Family in Slavery And Freedom 17501925 Were black families split and demoralized by slavery No says a new and crucial study | By Richard Sennett | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/the-blood-and-bombast-of-tamburlaine.html | The Blood And Bombast Of Tamburlaine | By Benedict Nightingale | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/the-collected-poems-19561974.html | The Collected Poems 19561974 | By Bill Zavatsky | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/the-dog-days-of-arthur-cane.html | The Dog Days Of Arthur Cane | By Rosalyn Drexler | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/the-dole-approach.html | The Dole Approach | By Douglas E Kneeland | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/the-economic-scene-optimism-in-the-orient.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/the-exhilarating-freshness-of-stevie-wonder-stevie-wonder.html | The Exhilarating Freshness of Stevie Wonder | By John Rockwell | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/the-family-levy-discovers-america-the-family-levy-comes-home-for-a.html | The Family Levy Discovers America | By Alan Levy | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/the-family-under-the-moon.html | The Family Under the Moon | By George A Woods | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/the-frustrations-of-being-independent-filmmakers.html | The Frustrations of Being Independent | By Jenifer MacKby | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/the-great-american-chewing-gum-book.html | The Great American Chewing Gum Book | By Fred Ferretti | RE 897-771 | 38023 B 181-356 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives-the-mondale-manner.html | The Mondale Manner | By Linda Charlton | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives-the-new-oxford-book-of-american-verse-familiar-to-1950.html | The New Oxford Book Of American Verse | By Hugh Kenner | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives-the-playwright-cannot-attend-the-playwright-cannot-attend.html | The Playwright Cannot Attend | By Robert Berkvist | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives-the-politics-of-housing-it-hits-where-you-live-housing-politics-it.html | The Politics of Housing It Hits Where You Live | By Joseph P Fried | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives-the-rivals-for-office-would-use-it-differently.html | The Rivals For Office Would Use It Differently | By Jaws M Naughton | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives-the-state-of-the-economy-advance-is-now-a-crawl.html | The State of The Economy Advance is Now a Crawl | By Leonard Silk | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives-the-tennis-clinic-how-to-score-points-in-critical-stages.html | The Tennis Clinic | By Shepherd Campbell | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives-they-now-wonder-what-can-be-salvaged-rhodesias-whites-the-good-life.html | They Now Wonder What Can Be Salvaged | By Henry Kamm | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives-three-hours-for-lunch-only-the-potboiler-remains.html | Three Hours For Lunch | By Willard R Espy | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives-tilden-and-tennis-the-lonely-ruler.html | Tilden and Tennis The Lonely Ruler | By Frank Deford | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives-to-jerusalem-and-back.html | To Jerusalem and Back | By Irving Howe | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives-to-willis-with-respect-and-admiration.html | To Willis With Respect and Admiration | By Bill Bradley | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives-top-officers-say-police-protests-have-led-to-chaos-in-department-to.html | Top Officers Say Police Protests Have Led to Chaos in Department | By Selwyn Raab | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives-tv-view-new-play-series-long-on-talent-short-on-funds.html | TV VIEW | John J OConnor | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives-two-large-concerns-return-to-new-york-consolidated-newsprint.html | TWO LARGE CONCERNS RETURN TO NEW YORK | By Michael Sterne | RE 897-771 | 38023 | B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives-viruses-of-love-one-kind-of-herpes-causes-the-common-cold-sore.html | Viruses of love | By William A Knaus | RE 897-771 | 38023 | B 181-356 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/voltaire-and-the-century-of-light-rousseau.html | Voltaire And the Century Of Light | By Peter Gay | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/whats-doing-in-boston.html | Whats Doing in BOSTON | By Jay Walz | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/when-cassius-steals-the-show.html | When Cassius Steals the Show | By Mel Gussow | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/with-major-exceptions-pollution-controls-are-working-industry-is.html | With Major Exceptions Pollution Controls Are Working | By Gladwin Hill | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/with-new-etiquette-kindness-counts.html | With New | By Dee Wedemeyer | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/woman-executive-wins-88793-in-dismissal-over-charge-of-bias.html | Woman Executive Wins 88793 In Dismissal Over Charge of Bias | By Arnold Il Lubasch | RE 897-771 | 38023 B 181-356 |
| 10/17/1976 | https://www.nytimes.com/1976/10/17/archives/wood-field-and-stream-memory-haunts-a-hunter.html | Wood Field and Stream Memory Haunts a Hunter | By Nelson Bryant Special to The New York Time | RE 897-771 | 38023 B 181-356 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/3-oversized-field-goals-bloom-on-texas-spreads-in-one-day.html | 3 Oversized Field Goals Bloom On Texas Spreads in One Day | By Gordon S White Jr | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/about-new-york-the-gingerbread-snatchers.html | About New York | By Frank Clines | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/another-hurdle-for-the-british-bitter-economic-antidotes-are-still.html | Another Hurdle For the British | By Robert B Semple Jr Special to The New York Times | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/antenna-to-record-data-on-milky-way-it-will-search-for-shortest.html | ANTENNA TO RECORD DATA ON MILKY WAY | By Walter Sullivan Special to The New York Times | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/arkansas-farmers-grinning-and-bearing-it-in-a-bad-year-weekend-cold.html | Arkansas Farmers Grinning and Bearing It in a Bad Year | By Roy Reed Special to The York Times | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/bridge-distribution-assumption-can-be-helpful-if-correct.html | Bridge | By Alan Truscott | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/browne-sings-at-palladium-show-uneven.html | Browne Sings At Palladium Show Uneven | By John Rockwell | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/buggies-return-to-town-on-li-for-competition.html | Buggies Return To Town on LI For Competition | By Ari L Goldman Sorelal to The New York Times | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/californians-trying-floatingrate-plan-on-home-mortgages-system.html | CALIFORNIANS TRYING FLOATINGRATE PLAN ON HOME MORTGAGES | By Robert Lindsey Special to The New York Times | RE 897-696 | 38023 B 156-122 |

| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/cards-pin-first-defeat-on-cowboys.html | Cards Pin First Defeat on Cowboys | By William N Wallace Special to The New York Times | RE 897-696 | 38023 | B 156-122 |
|---|---|---|---|---|---|---|
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/carey-staff-with-first-breather-searches-for-an-enduring-image.html | Carey Staff With First Breather Searches for an Enduring Image | By Linda Greenhouse | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/carter-says-business-cave-57000-in-1970-in-his-governor-race-some.html | CARTER SAYS BUSINESS CAVE 57000 IN 1970 IN HIS GOVERNOR RACE | By Nicholas M Horrock Special to The New York Times | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/carter-says-business-gave-57000-in-1970-in-his-governor-race-some.html | CARTER SAYS BUSINESS GAVE 57000 IN 1970 IN 1115 PAVERNOR RACE | By Nicholas M Horrock Special to The New York Times | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/carters-tax-program.html | Carters Tax Program | By Charles Fried | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/changes-in-mafia-expected-as-result-of-gambinos-death-new-yorks.html | CHANGES IN MAFIA EXPECTED AS RESULT OF GAMBINOS DEATH | By Nicholas Gage | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/changes-in-mafia-expected-as-result-of-gambinos-death.html | CHANGES IN MAFIA EXPECTED AS RESULT OF GAMBINOS DEATH | By Nicholas Gage | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/chinatown-fears-renewed-violence-two-recent-slayings-could-start.html | CHINATOWN FEARS RENEWED VIOLENCE | By Nathaniel Sheppard Jr | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/christians-capture-a-moslem-village-weapons-with-hebrew-markings.html | CHRISTIANS CAPTURE A MOSLEM VILLAGE | By Henry Tanner Special to The New York Ttrnes | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/christians-capture-a-moslem-village.html | CHRISTIANS CAPTURE A MOSLEM VILLAGE | By Henry Tanner Soectki to The New York Times | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/collapse-of-empire-bridge-haunts-vienna.html | Collapse of Empire Bridge Haunts Vienna | By Paul Hofmann Special to The New York Times | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/commodities-pricesupport-rise-may-help-wheatcorn-spreaders.html | Commodities  PriceSupport Rise May Help WheatCorn Spreaders | By H J Maidenberg | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/concert-boulez-leads-mahler-seventh-symphony-given-a-marvelously.html | Concert Boulez Leads Mahler | By Raymond Ericson | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/cooke-leads-rejoicing-as-si-church-rises-from-ashes-of-a-fire.html | Cooke Leads Rejoicing as SI Church Rises | By Pranay Gupte | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/cooke-leads-rejoicing-as-si-church-rises.html | Cooke Leads Rejoicing as SI Church Rises | By Pranay Gupte | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/country-and-city-families-more-alike-than-different.html | Country and City Families More Alike Than Different | By Judy Klemesrud | RE 897-696 | 38023 | B 156-122 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/daniel-catton-rich-an-exdirector-of-museums-of-art-is-dead-at-72.html | Daniel Catton Rich an ExDirector Of Museums of Art Is Dead at 72 | By George Dugan | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/de-gustibus-the-problem-of-finding-a-good-place-to-dine-in-paris-on.html | DE GUSTIBUS | By Craig Claiborne | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/doubts-about-french-forces-cause-nato-anxiety.html | Doubts About French Forces Cause NATO Anxiety | By Drew Middleton | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/east-and-west-meet-in-new-york-to-compare-notes-on-faith-healing.html | East and West Meet in New York To Compare Notes on Faith Healing | By Leslie Maitland | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/eastchester-high-reunion-from-arthritis-and-when-youre-smiling-to.html | Eastchester High Reunion From Arthritis and When Youre Smiling | By Joyce Maynard | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/eastchester-high-reunion-from-arthritis-and-when-youre-smiling.html | Eastchester High Reunion From Arthritis and When Youre Smiling | By Joyce Maynard | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/evidence-conflicts-of-pretoria-inquiry-into-black-unrest.html | Evidence Conflicts at Pretoria Inquiry Into Black Unrest | By John F Burns Special to The New York Times | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/finegrain-optimism-tops-furniture-show-optimism-rules-at-furniture.html | FineGrain Optimism Tops Furniture Show | By Rita Reif Special to The New York Times | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/flu-shots-resuming-for-pittsburgh-highrisk-group-under-new-rules.html | Flu Shots Resuming for Pittsburgh HighRisk Group Under New Rules | By Lawrence K Altman special to The New York Times | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/fords-campaign-group-provides-little-insight-into-his-spending.html | Fords Campaign Group Provides Little Insight Into His Spending | By Warren Weaver Jr Special to The New York Times | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/giants-beaten-by-vikings-for-6th-loss-in-row-247-giants-sent-to-6th.html | Giants Beaten by Vikings For 6th Loss in Row 24 7 | By Michael Katz Special to The New York Times | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/harriss-running-gets-the-steelers-back-on-track-in-a-236-rout-of.html | Harriss Running Gets the Steelers Back on Track in a 236 Rout of Bengals | By Thomas Rogers | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/hearnes-is-facing-difficult-fight-to-succeed-symington-in-senate.html | Hearnes Is Facing Difficult Fight To Succeed Symington in Senate | By Paul Delaney Special to The New York Times | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/henrys-private-scorn.html | Henrys Private Scorn | By William Safire | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/hunter-says-pitch-to-perez-was-in-wrong-place.html | Hunter Says Pitch to Perez Was in Wrong Place | By Murray Chass Special to The New York Times | RE 897-696 | 38023 | B 156-122 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/ik-a-dramatization-of-mountain-people-portrays-tribe-lacking-human.html | Ik | By Mel Gussow | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/labor-massproduction-unions-facing-schism-in-their-ranks-labor.html | Labor MassProduction Unions Facing Schism in Their Ranks | By A H Raskin | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/marcona-a-takeover-without-retaliation-marcona-takeover-without-a.html | Marcona A Takeover Without Retaliation | By Juan de Onis Special to The New York Times | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/miss-koners-classic-consort.html | Miss Koners Classic Consort | By Anna Kisselgoff | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/moynihan-defends-social-plans-as-feasible in-expanded-economy.html | Moynihan Defends Social Plans a s Feasible in Expanded Economy | By Maurice Carroll | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/music-cello-sonatas-by-starker.html | Music Cello Sonatas by Starker | By Peter G Davis | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/new-ads-for-ford-show-man-in-street-expressing-doubt-about-carter.html | New Ads for Ford Show Man in Street Expressing Doubt About Carter | By Josephy Lelyveld Special to The New York Times | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/october-not-june-is-the-time-of-year-to-marry-in-japan-marrying-in.html | October Not June Is the Time of Year To Marry in Japan | By Andrew H Malcolm Special to The New York Times | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/october-not-june-is-the-time-of-year-to-marry-in-japan.html | October Not June Is the Time of Year To Marry in Japan | By Andrew H Malcolm Special to The New York Time | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/oil-experts-say-an-embargo-now-would-hurt-us-more-than-in-73-oil.html | Oil Experts Say an Embargo Now Would Hurt US More Than in 73 | By William D Smith | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/oil-experts-say-an-embargo-now-would-hurt-us-more-than-in73-oil.html | Oil Experts Say an Embargo Now Would Hurt US More Than in 73 | By William D Smith | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/oilexporting-lands-raising-investments-in-the-united-states-oil.html | OilExporting Lands Raising Investments In the United States | By Edward Cowan Special to The New York Times | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/outdoor-entertainers-warm-up-the-chill-streets-of-paris.html | Outdoor Entertainers Warm Up the Chill Streets of Parisi | By James F Clarity Special to The New York Times | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/perez-looks-for-fastball-finds-one-gets-key-hit.html | Perez Looks for Fastball Finds One Gets Key Hit | By Leonard Koppett Special to The New York Times | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/rangers-score-by-43-with-lastperiod-rally.html | Rangers Score by 43 With LastPeriod Rally | By Robin Herman | RE 897-696 | 38023 B 156-122 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/rinaldo-confident-but-taking-nothing-for-granted.html | Rinaldo Confident but Taking Nothing for Granted | By Alfonso A Narvaez Special to The New York Times | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/robust-and-uninhibited.html | Robust and Uninhibited | By Anthony Lewis | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/rosalynn-carter-a-tough-tireless-campaigner-displays-same-driving.html | Rosalynn Carter a Tough Tireless Campaigner Displays Same Driving Quality as Her Husband | By Wayne King Special to The New York Times | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/seahawks-beat-bucs-penalties-near-record.html | Seahawks Beat Bucs Penalties Near Record | By Neil Amdur Special to The New York Times | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/ship-and-37-vanish-in-bermuda-triangle-on-voyage-to-us-cargo-ship.html | Ship and 37 Vanish In Bermuda Triangle On Voyage to US | By Robert E Tomasson | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/ship-and-37-vanish-in-bermuda-triangle-on-voyage-to-us.html | Ship and 37 Vanish In Bermuda Triangle On Voyage to US | By Robert E Tomasson | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/some-suspected-of-nazi-war-crimes-are-known-as-model-citizens.html | Some Suspected of Nazi War Crimes Are Known as Model Citizens | By Ralph Blumenthal | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/soyuz-lands-on-a-lake-at-night-splashdown-is-the-first-for-soviet.html | Soyuz Lands on a Lake at Night Splashdown Is the First for Soviet | By David K Shipler | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/spanish-government-finds-itself-being-propelled-to-the-middle-of-a.html | Spanish Government Finds Itself Being Propelled to the Middle of a Jumbled Political Scene | By James M Markham Special to The New York Times | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/study-for-hew-bolsters-full-federal-health-plan-backed-by-labor.html | Study for HEW Bolsters Full Federal Health Plan Backed by Labor | By Nancy Hicks Special to The Nev York Times | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/sunpowered-boiler-is-given-test-by-us-engineers-in-the-pyrenees.html | SunPowered Boiler Is Given Test By US Engineers in the Pyrenees | By Sandra Blakeslee Special to The New 8216York Times | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/thai-junta-reexamines-relations-with-neighbor-nations-and-us.html | Thai Junta ReExamines Relations With Neighbor Nations and US | By David A Andelman special to The New York Times | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/the-weather-and-walkietalkies.html | The Weather and Walkie Talkies | Dave Anderson | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/trenton-topics-feldman-to-be-arraigned-today-and-act-as-governor-to.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/uft-agrees-to-longer-day-for-psychological-staff-some-school-aides.html | UFT Agrees to Longer Day for Psychological Staff | By Peter Kihss | RE 897-696 | 38023 | B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archives/uft-agrees-to-longer-day-for-psychological-staff.html | UFT Agrees to Longer Day for Psychological Staff | By Peter Kihss | RE 897-696 | 38023 | B 156-122 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/unbridled-joy-marks-torah-day.html | Unbridled Joy | By Irving Spiegel | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/wall-st-holds-little-hope-for-interest-rate-upswing-interestrate.html | Wall St Holds Little Hope For Interest Rate Upswing | By John H Allan | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/west-german-mark-is-revalued-26-against-6-currencies-dollar-pound.html | WEST GERMAN MARK IS REVALUED 26 AGAINST 6 CURRENCIES | By Craig R Whitney Special to The New York Times | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/west-german-mark-is-revalued-26-against-6-currencies.html | WEST GERMAN MARK IS REVALUED 26 AGAINST 6 CURRENCIES | By Craig R Whitney Special to The New York Times | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/what-mattered-was-the-pot-roast.html | What Mattered Was the Pot Roast | By Elaine Berman | RE 897-696 | 38023 B 156-122 |
| 10/18/1976 | https://www.nytimes.com/1976/10/18/archiv es/yanks-lose-second-series-game-43-reds-triumph-with-two-out-in-ninth.html | Yanks Lose Second Series Game 43 | By Joseph Durso Special to The New York Times | RE 897-696 | 38023 B 156-122 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/2-nobel-prizes-won-by-3-u-s-scientists.html | 2 NOBEL PRIZES WON BY 3 U S SCIENTISTS | By Semple Robert B Jr Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/2-nobel-prizes-won-by-3-us-scientists-professor-gets-chemistry.html | 2 NOBEL PRIZES WON BY 3 U S SCIENTISTS | By Robert B Semple Jr Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/3-month-bill-rates-lowest-since-april-but-credit-markets-have.html | 3 MONTH BILL RATES LOWEST SINCE APRIL | By John H Allan | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/3m-company-reports-3dquarter-profit-up-31.html | 3M Company Reports 3dQuarter Profit Up 31 | By Clare M Reckert | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/4-years-later-carters-reorganization-of-georgia-government-is.html | 4 Years Later Carters Reorganization of Georgia Government is Controversial | By David E Rosenbaum Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/advertising-a-way-to-save-on-copy-testing.html | Advertising | By Philip H Dougherty | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/ali-scores-over-referee-as-libel-suit-is-defeated.html | Ali Scores Over Referee As Libel Suit is Defeated | By Arnold H Lubasch | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/arnsparger-continues-toiling-for-the-future.html | Arnsparger Continues Toiling for the Future | By Michael Katz Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-698 | 38023 B 156-124 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/ballet-joffreys-time-goes-by.html | Ballet Joffreys Time Goes By | By Anna Kisselgoff | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/beame-reported-to-seek-removal-of-dr-holloman-replacement-is-sought.html | Beame Reported To Seek Removal Of Dr Holloman | By Steven R Weisman | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/beame-reported-to-seek-removal-of-dr-holloman.html | Beame Reported To Seek Removal Of Dr Holloman | By Steven R Weisman | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/books-of-the-times-the-high-cost-of-loving.html | The High Cost of Loving | By Anatole Broyard | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/bridge-new-paperback-presents-lively-collection-of-deals.html | Bridge | By Alan Truscott | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/business-records-bankruptcy-proceedings.html | Business Records | SPECIAL TO THE NEW YORK TIMES | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/campaign-down-upside.html | Campaign Down Upside | By Russell Baker | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/can-yanks-02-bounce-back-ellis-hurls-at-stadium-tonight-can-yanks.html | Can Yanks 02 Bounce Back Ellis Hurls at Stadium Tonight | By Murray Chass | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/candidate-for-first-lady-tours-new-york.html | Candidate for First Lady Tours New York | By Leslie Maitland | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/cardinal-lercaro-reformed-mass-and-a-foe-of-leftists-and-fascists.html | Cardinal Lercaro Reformed Mass And a Foe of Leftists and Fascists | By Wolfgang Saxon | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/carter-campaign-is-stressing-new-york-citys-plight.html | Carter Campaign is Stressing New York Citys Plight | By Frank Lynn | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/carters-forces-in-effort-to-recoup-in-new-york-stress-citys.html | Carters Forces in Effort to Recoup In New York Stress Citys Problems | BY Frank Lynn | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/cocoa-futures-jump-to-record-then-ease-a-bit.html | Cocoa Futures Jump to Record Then Ease a Bit | By Elizabeth M Fowler | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/court-to-decide-if-separate-school-may-be-established-for-each-sex.html | Court to Decide if Separate School May Be Established for Each Sex | By Lesley Oelsner Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/cuban-exile-admits-bombing-an-airliner-killing-73-aboard.html | Cuban Exile Admits Bombing an Airliner Killing 73 Aboard | By David Binder Special to The New York Times | RE 897-698 | 38023 B 156-124 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/dh-still-4letter-word-to-anderson-seen-as-the-notsogreat-equalizer.html | Dh Still 4Letter Word to Anderson Seen as the NotSoGreat Equalizer | By Leonard Koppett | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/dole-stumping-through-the-midwest-is-defending-presidents-farm.html | Dole Stumping Through the Midwest Is Defending Presidents Farm Record and Sharply Attacking Carter | By Douglas E Kneeland Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/dow-climbs-956-to-94656-in-broad-market-advance.html | Dow Climbs 956 to 94656 In Broad Market Advance | By Alexander R Hammer | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/du-pont-net-rose-17-in-3d-quarter-sales-up-by-96-du-pont-3d-quarter.html | Du Pont Net Rose 17 in 3d Quarter Sales Up by 96 | By Gene Smith | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/echeverria-indicates-readiness-to-take-waldheims-post-at-un.html | Echeverria Indicates Readiness To Take Waldheims Post at UN | By Peter Grose Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/expert-on-aging-calls-on-medicine-to-plan-for-bigger-problems-ahead.html | Expert on Aging Calls on Medicine To Plan for Bigger Problems Ahead | By Boyce Rensberger | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/for-mexicos-president-the-un-is-only-one-of-several-objectives.html | For Mexicos President the UN Is Only One of Several Objectives | By Alan Riding Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/ford-and-rumsfeld-endorse-brown-to-continue-as-head-of-joint-chiefs.html | Ford and Rumsfeld Endorse Brown to Continue as Head of Joint Chiefs of Staff | By John W Finney Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/ford-plans-10day-campaign-blitz-in-about-13-states-after-the-debate.html | Ford Plans 10Day Campaign Blitz in About 13 States After the Debate | By Richard Halloran Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/frozen-foods-two-successes-some-disasters.html | Frozen Foods Two Successes Some Disasters | By Mimi Sheraton | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/gambino-funeral-subdued-with-few-crime-figures.html | Gambino Funeral Subdued With Few Crime Figures | By Marcia Chambers | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/grogans-runs-passes-help-patriots-rout-jets-grogan-star-as-patriots.html | Grogans Runs Passes Help Patriots Rout Jets | By William N Wallace Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/group-is-formed-to-help-clean-up-new-york.html | Group is Formed to Help Clean Up New York | By Peter Kihss | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/helmets-blamed-for-more-injuries.html | Helmets Blamed for More Injuries | By Gordon S White Jr | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/her-styles-in-his-shops-a-quiet-revolution.html | Her Styles in His Shops A Quiet Revolution | By Nan Robertson | RE 897-698 | 38023 B 156-124 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/independent-teams-discovered-particle-scientists-on-2-coasts.html | INDEPENDENT TEAMS DISCOVERED PARTICLE | By Walter Sullivan | RE 897-698 | 38023 | B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/irs-reported-investigating-exnew-york-realty-commissioner.html | IRS Reported Investigating ExNew York Realty Commissioner | By Richard J Meislin | RE 897-698 | 38023 | B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/is-poverty-abolished.html | Is Poverty Abolished | By Harry Schwartz | RE 897-698 | 38023 | B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/issue-and-debate-special-prosecutors-unit-permanent-or-temporary.html | Issue and Debate | By John M Crewdson Special to The New York Times | RE 897-698 | 38023 | B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/its-a-magazine-that-tries-to-be-a-knowledgeable-friend.html | Its a Magazine That Tries to Be a Knowledgeable Friend | By Nadine Brozan | RE 897-698 | 38023 | B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/james-osborn-70-a-literary-scholar-specialist-in-17thand.html | JAMES OSBORN 70 A LITERARY SCHOLAR | By Werner Bamberger | RE 897-698 | 38023 | B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/javamine-leads-sweep-by-miller-belmont-entry.html | Javamine Leads Sweep By Miller Belmont Entry | By Michael Strauss | RE 897-698 | 38023 | B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/kissinger-tells-china-us-remains-steadfast-against-any-soviet.html | Kissinger Tells China US Remains Steadfast Against Any Soviet Threat | By Leslie H Gelb Special to The New York Times | RE 897-698 | 38023 | B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/leader-of-italian-communists-warns-dissenters-party-must-help-to.html | Leader of Italian Communists Warns Dissenters Party Must Help to Keep the Christian Democrats in Power | By Alvin Shuster Special to The New York Times | RE 897-698 | 38023 | B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/market-place-resistance-on-japanese-fund-offering.html | Market Place | By Robert Metz | RE 897-698 | 38023 | B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/marks-revaluation-relieves-pressures-in-currency-trading-some-see.html | MARKS REVALUATION RELIEVES PRESSURES IN CURRENCY TRADING | By Craig R Whitney Special to The New York Times | RE 897-698 | 38023 | B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/massachusetts-to-vote-on-gun-curb.html | Massachusetts to Vote on Gun Curb | By John Kifner Special to The New York Times | RE 897-698 | 38023 | B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/moynihan-tv-ads-about-to-start-with-un-angle.html | Moynihan TV Ads About to Start With UN Angle | By Maurice Carroll | RE 897-698 | 38023 | B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/moynihan-warns-on-effect-of-arab-ideology-drive.html | Moynihan Warns on Effect of Arab Ideology Drive | By Edith Evans Asbury | RE 897-698 | 38023 | B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/mta-chief-warns-of-increase-in-fare-mta-head-warns-of-a-fare.html | MTA Chief Warns Of Increase in Fare | By Emanuel Perlmutter | RE 897-698 | 38023 | B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archiv es/mta-chief-warns-of-increase-in-fare.html | MTA Chief Warns Of Increase in Fare | By Emanuel Perlmutter | RE 897-698 | 38023 | B 156-124 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/music-a-juilliard-anniversary-quartet-marks-30-years-with-new.html | Music A Juilliard Anniversary | By Donal Henahan | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/naacp-presses-drive-in-alabama-for-pardon-of-scottsboro-defendant.html | NAACP Presses Drive in Alabama for Pardon of Scottsboro Defendant From a 1946 Parole Violation | By Thomas A Johnson | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/nassau-strike-begun-by-special-teachers-8500-pupils-at-17-centers.html | NASSAU STRIKE BEGUN BY SPECIAL TEACHERS | By Roy R Silver Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/nassausuffolk-race-for-congress-pits-gop-against-aflcio.html | NassauSuffolk Race for Congress Pits GOP Against AFLCIO | By Ever Peterson Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/nursinghome-rent-jersey-pays-is-scored-as-groossly-excessive.html | NursingHome Rent Jersey Pays Ts Scored as Grossly Excessive | By Martin Waldron Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/oil-analysts-see-10-opec-price-rise-at-december-talks-publisher-of.html | OIL ANALYSTS SEE 10 OPEC PRICE RISE AT DECEMBER TALKS | By William D Smith Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/philharmonic-will-open-tonight-pending-approval-of-a-new-pact.html | Philharmonic Will Open Tonight Pending Approval of a New Pact | By Louis Calta | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/proving-professor-wrong-led-to-nobel-prize-for-lipscomb.html | Proving Professor Wrong Led To Nobel Prize for Lipscomb | By John Noble Wilford Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/revaluatin-of-the-mark-is-seen-as-buying-time-for-currency-float.html | Revaluatin of the Mark is Seen As Buying Time for Currency Float | By Clyde H Farnsworth Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/sec-will-test-easing-of-its-rules-on-small-companies-new-capital.html | SEC Will Test Easing of Its Rules On Small Companies New Capital | By Robert D Hershey Jr Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/setting-is-mideast-but-life-in-kibbutz-echoes-the-midwest-kibbutz.html | Setting is Mideast but Life In Kibbutz Echoes the Midwest | By William E Farrell Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/setting-is-mideast-but-life-in-kibbutz-echoes-the-midwest.html | Setting is Mideast but Life In Kibbutz Echoes the Midwest | By William E Farrell Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/shaws-philanderer-offers-insight-into-philosophy-of-his-later-plays.html | Shaws Philanderer Offers Insight Into Philosophy of His Later Plays | By Walter Kerr | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/ship-missing-in-bermuda-triangle-now-presumed-to-be-lost-at-sea.html | Ship Missing in Bermuda Triangle Now Presumed to Be Lost at Sea | By David F White | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/staff-of-psc-urges-big-cut-in-rate-rise-proposed-by-con-ed-higher.html | STAFF OF PSC URGES BIG CUT IN RATE RISE PROPOSED BY CON ED | By Robert E Tomasson | RE 897-698 | 38023 B 156-124 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/staff-of-psc-urges-big-cut-in-rate-rise-proposed-by-con-ed.html | STAFF OF PSC URGES BIG CUT IN RATE RISE PROPOSED BY CON ED | By Robert E Tomasson | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/stage-kander-and-ebb-spiral-on-2-by-5-anthology-excels-in-gates.html | Stage Kander and Ebb Spiral On | By Clive Barnes | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/state-action-urged-to-cut-cancer-risk-federal-officials-suggest.html | STATE ACTION URGED TO CUT CANCER RISK | By Alfonso A Narvaez Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/survey-shows-carter-holds-lead-because-he-is-seen-as-moderate.html | Survey Shows Carter Holds Lead Because He is Seen as Moderate | By Robert Reinhold Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/talk-of-the-series-yankees-boyhood-idols-of-present-reds-stars-talk.html | Talk of the Series | By Joseph Durso | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/tapes-are-entered-in-bronfman-trial-prosecution-submits-recordings.html | TAPES ARE ENTERED IN BRONFMAN TRIAL | By M A Farber Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/taxes-accounting-endofyear-capital-gain-and-loss-strategies.html | Taxes  Accounting EndofYear Capital Gain and Loss Strategies | By H J Maidenberg | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/the-band-is-planning-final-farewell-concert-for-thanksgiving-day.html | The Band is Planning Final Farewell Concert For Thanksgiving Day | By John Rockwell | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/the-most-pervasive-corruption.html | The Most Pervasive Corruption | By Tom Wicker | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/the-nightmare-of-jo-anne-is-stayed-humanly-and-fairly.html | The Nightmare of Jo Anne Is Staged Humanly and Fairly | By Mel Gussow | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/three-governors-ask-for-a-return-of-economic-aid-to-the-northeast.html | Three Governors Ask for a Return Of Economic Aid to the Northeast | By Agis Salpukis | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/trail-blazers-trade-malone-to-braves.html | Trail Blazers Trade Malone to Braves | By Sam Goldaper | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/trenton-topics-some-health-department-clinics-lack-doctors-for.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/tv-our-wintery-fall-classic-cold-makes-it-hard-for-players-to-warm.html | TV Our Wintery Fall Classic | By John J OConnor | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/us-issues-reports-about-arab-boycott-it-releases-data-from.html | US ISSUES REPORTS ABOUT ARAB BOYCOTT | By Edward Cowan Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/us-issues-reports-about-arab-boycott.html | US ISSUES REPORTS ABOUT ARAB BOYCOTT | By Edward Cowan Special to The New York Times | RE 897-698 | 38023 B 156-124 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/vorster-rules-out-blacks-role-in-political-life-of-south-africa.html | Vorster Rules Out Blacks Role In Political Life of South Africa | By John F Burns Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/watergate-vietnam-and-howe-make-moss-bid-in-utah-a-tossup.html | Watergate Vietnam and Howe Make Moss Bid in Utah a Tossup | By Grace Lichtenstein Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/weber-accused-of-evading-debate.html | WEBER ACCUSED OF EVADING DEBATE | By Michael Knight Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/weicker-accused-of-evading-debate-mrs-shaffer-says-connecticut.html | WEICKER ACCUSED OF EVADING DEBATE | By Michael Knight Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/west-beirut-residents-beset-by-shelling-and-looting.html | West Beirut Residents Beset by Shelling and Looting | By Henry Tanner Special to The New York Times | RE 897-698 | 38023 B 156-124 |
| 10/19/1976 | https://www.nytimes.com/1976/10/19/archives/wood-field-stream-semantics-and-the-hunter.html | Wood Field Stream Semantics and the Hunter | By Nelson Bryant | RE 897-698 | 38023 B 156-124 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/2-nations-report-anticastro-exiles-have-plotted-many-terrorist-acts.html | 2 Nations Report AntiCastro Exiles Have Plotted Many Terrorist Acts | By David Binder Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/9-indictments-made-on-medicaid-abuses-four-chiropractors-are-named.html | 9 INDICTMENTS MADE ON MEDICAID ABUSES | By Pranay Gupte | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/a-fiery-moon-spectacle-in-1178-described-in-contemporary-report.html | A Fiery Moon Spectacle in 1178 Described in Contemporary Report Linked to Crater | By Walter Sullivan Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/about-education-us-acts-to-end-alleged-sexism-in-vocational.html | About Education | By Edward B Fiske | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/about-new-york-culture-in-the-slums.html | About New York | By Francis X Clines | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/about-real-estate-ibm-is-building-new-unit-at-bedfordstuyvesant.html | About Real Estate | By Alan S Oser | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/administration-blocks-move-by-hew-officials-to-take-racial-census.html | Administration Blocks Move by HEW Officials to Take Racial Census of 16000 Public School Systems | By Ernest Holsendolpe Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/advertising-supermarket-computerization-studied.html | Advertising | By Philip H Dougherty | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/armco-steel-profit-dips-13-republic-posts-1329-gain-armco-net-down.html | Armco Steel Profit Dips 13 | By Gene Smith | RE 897-706 | 38023 B 160-313 |

| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/bank-role-is-studied-in-new-yorks-crisis-sec-is-investigating.html | BANK ROLE IS STUDIED IN NEW YORKS CRISIS | By Martin Tolchin Special to The New York Times | RE 897-706 | 38023 | B 160-313 |
|---|---|---|---|---|---|---|
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/best-friend-opens-at-lyceum.html | Best Friend Opens at Lyceum | By Clive Barnes | RE 897-706 | 38023 | B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/bold-forbes-takes-dash-in-his-return-to-racing.html | Bold Forbes Takes Dash In His Return to Racing | By Michael Strauss | RE 897-706 | 38023 | B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/bond-prices-fall-new-issues-slow-large-volume-coupled-with-shift-in.html | BOND PRICES FALL NEW ISSUES SLOW | By John H Allan | RE 897-706 | 38023 | B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/boulez-and-his-orchestra-express-pleasure-at-the-new-sound-of-music.html | Boulez and His Orchestra Express Pleasure at the New Sound of Music in Hall | By Donal Henaiian | RE 897-706 | 38023 | B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/bread-potato-prices-up.html | Bread Potato Prices Up | By Werner Bamberger | RE 897-706 | 38023 | B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/bridge-tournament-directors-miss-many-opportuniies-to-play.html | Bridge | By Alan Truscott | RE 897-706 | 38023 | B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/buckley-cites-senate-work-on-aid-in-westchester-and-rockland-tour.html | Buckley Cites Senate Work on Aid In Westchester and Rockland Tour | By Ronald Smothers | RE 897-706 | 38023 | B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/buckley-tells-fcc-that-5-upstate-pbs-stations-reneged-on-his-ad.html | Buckley Tells FCC That 5 Upstate PBS Stations Reneged on His Ad | By Les Brown | RE 897-706 | 38023 | B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/campaign-76-barren-and-petty-lack-of-dialogue-on-issues-is-called.html | Campaign 76 Barren and Petty | By R W Apple Dr Special to The New York Times | RE 897-706 | 38023 | B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/campaign-76-barren-and-petty.html | Campaign 76 Barren and Petty | By R W Apple Jr Special to The New York Times | RE 897-706 | 38023 | B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/carter-in-new-york-seeking-traditional-party-vote-carter-in-new.html | Carter in New York Seeking Traditional Party Vote | By Frank Lynn | RE 897-706 | 38023 | B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/carter-turns-to-new-york-studio-to-tape-his-remaining-tv-spots.html | Carter Turns to New York Studio To Tape His Remaining TV Spots | By Joseph Lelyveld | RE 897-706 | 38023 | B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/carter-vows-to-end-boycott-of-israel-he-blames-ford-for-its.html | CARTER VOWS TO END BOYCOTT OF ISRAEL | By James T Wooten Special to The New York Times | RE 897-706 | 38023 | B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/chinas-leftists-are-now-called-capitalistroaders-label-once-applied.html | Chinas Leftists Are Now Called TapitalistRoaders | By Fox Butterfield Special to The New York Times | RE 897-706 | 38023 | B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/church-council-studies-demand-for-ouster-on-nazi-crime-charge.html | Church Council Studies Demand For Ouster on Nazi Crime Charge | By Kenneth A Briggs | RE 897-706 | 38023 | B 160-313 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/city-hall-is-an-enigma-to-students-from-soviet.html | City Hall is an Enigma to Students From Soviet | By Molly Ivins | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/city-opera-reopens-after-strike-with-spirited-smiles-and-humor.html | City Opera Reopens After Strike With Spirited Smiles and Humor | By Eleanor Blau | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/consumer-notes-questions-on-saccharin-are-still-not-resolved-phone.html | CONSUMER NOTES | By Frances Cerra | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/deans-book-says-nixon-proposed-tax-inquiry-of-scanlans-magazine.html | Deans Book Says Nixon Proposed Tax Inquiry Of Scanlans Magazine | By Robert Mcg Thomas Jr | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/discounts-for-elderly-gain-despite-mixed-response.html | Discounts for Elderly Gain Despite Mixed Response | By Virginia Lee Warren | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/discrepancy-cited-at-bronfman-trial-defense-lawyers-press-efforts.html | DISCREPANCY CITED AT BRONFMAN TRIAL | By M A Farber Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/doctors-strike-just-one-of-crises-facing-colombian-chief.html | Doctors Strike Just One of Crises Facing Colombian Chief | By Juan de Onis Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/does-it-really-matter.html | Does It Really Matter | By James Reston | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/dr-smorris-kupchan-researcher-in-cancer-won-guenther-award.html | Dr S Morris Kupchan Researcher In Cancer Won Guenther Award | By George Goodman Jr | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/eleanor-clay-ford-edsels-widow-dies-detroit-art-patron.html | Eleanor Clay Ford Edsels Widow Dies Detroit Art Patron | By Edward Hudson | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/end-of-public-events-unit-backed.html | End of Public Events Unit Backed | By Edward Ranzal | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/even-the-restaurateur-was-awed-by-her-little-dinner-for-twentyone.html | Even the Restaurateur Was Awed By Her Little Dinner for TwentyOne | By Kathleen Teltsch Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/exbennington-chief-joins-drew-u-which-has-reflective-atmosphere.html | ExBennington Chief Joins Drew U Which Has Reflective Atmosphere | By Joan Cook Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/family-stress-called-a-menace-to-health-harvard-researcher-tells.html | Harvard Researcher Tells Medical Aides That Reducing Tension Will Help Combat Disease | By Nancy Hicks Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/fisher-hall-is-alive-with-grace.html | Fisher Hall is Alive With Grace | By Ada Louise Huxtable | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/ford-receiving-award-criticizes-carter-for-urging-cuts-in-defense.html | Ford Receiving Award Criticizes Carter for Urging Cuts in Defense | By Richard Halloran Special to The New York Times | RE 897-706 | 38023 B 160-313 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/giants-demote-hughes-in-changes.html | Giants Demote Hughes in Changes | By Michael Katz Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/gilbert-ryle-british-philosopher-of-mind-dead-in-yorkshire-at-76.html | Gilbert Ryle British Philosopher Of Mind Dead in Yorkshire at 76 | By Joseph Collins Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/gimbel-is-aiming-for-profits-with-changes-gimbel-aiming-for.html | Gimbel is Aiming for Profits With Changes | By Isadore Barmash | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/gnp-growth-rate-slows-to-4-level-housing-starts-rise-carter-sees.html | CNP GROWTH RATE SLOWS TO 4 LEVEL HOUSING STARTS RISE | By Robert D Hershey Jr special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/gnp-growth-rate-slows-to-4-level-housings-starts-rise-carter-sees.html | GAP GROWTH RATE SLOWS TO 4 LEVEL HOUSING STARTS RISE | By Robert D Hershey Jr Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/head-of-jersey-senate-denies-guilt.html | Head of Jersey Senate Denies Guilt | By Walter H Waggoner Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/high-officials-arrest-shakes-israel.html | High Officials Arrest Shakes Israel | By William E Farrell Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/hospital-affiliation-stirs-religious-issue-beame-seeks-to-give.html | HOSPITAL AFFILIATION STIRS RELBIOUS ISSUE | By Ronald Sullivan | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/houdaille-seeking-fort-worth-steel-offers-to-purchase-all.html | HONDAILLE SEEKING FORT WORTH STEEL | By Herbert Koshetz | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/international-paper-staying-in-new-york-company-to-expand.html | INTERNATIONALPRER STAYING IN NEW YORK | By Michael Sterne | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/islanders-rout-canucks-6-to-1-stay-unbeaten-islanders-rout-canucks.html | Islanders Rout Canucks 6 to 1 Stay Unbeaten | By Parton Keese Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/killer-of-policemen-allowed-to-plead-to-lesser-charge-avoiding.html | Killer of Policemen Allowed to Plead to Lesser Charge Avoiding Death | By Dena Kleiman | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/kraftco-links-poor-translations-in-currencies-to-184-profit-dip.html | Kraftco Links Poor Translations In Currencies to 184 Profit Dip | By Clare M Reckert | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/latest-blows-for-jets-3-top-runners-injured.html | Latest Blows for Jets 3 Top Runners Injured | By Gerald Eskenazi Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/lebanese-battle-as-truce-nears-lebanese-fight-on-as-truce-nears.html | Lebanese Battle As Truce Nears | By Henry Tanner Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/lebanese-fight-on-as-truce-nears-beirut-leaders-acclaim-agreement.html | Lebanese Fight on as Truce Nears | By Henry Tanner Special to The New York Times | RE 897-706 | 38023 B 160-313 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/liberals-in-canada-lose-byelections-french-is-an-issue.html | Liberals in Canada Lose ByElections French is an Issue | By Robert Trumbull Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/limits-of-beames-authority-mayors-effort-to-oust-holloman-reopens.html | Limits of Beames Authority | By Steven R Weisman | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/lindbergh-memorial-fund-begun-by-doolittle-and-neil-armsrtong.html | Lindbergh Memorial Fund Begun By Doolittle and Neil Armsrtong | By John Noble Wilford | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/lithuanian-architects-displaying-innovative-design-in-vilna-suburb.html | Lithuanian Architects Displaying Innovative Designin Vilna Suburb | By Christopher S Wren Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/los-angeles-car-habit-is-difficult-to-break.html | Los Angeles Car Habit is Difficult to Break | By Robert Lindsey Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/market-place-pros-and-cons-of-reverse-stock-splits.html | Market Place | By Robert Metz | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/martin-asked-to-spell-holtzman-is-angered-martin-irked-when-asked.html | Martin Asked to Spell Holtzman is Angered | BY Leonard Koppett | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/mckay-gives-bucs-old-college-try.html | McKay Gives Bucs Old College Try | By Neil Anidur Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/mississippi-low-problems-high-mississippi-river-is-very-low-raising.html | Mississippi Low Problems High | BY Roy Reed Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/moscow-jews-say-they-were-beaten-after-a-visa-sitin-moscow-jews.html | Moscow Jews Say They Were Beaten After a Visa SitIn | By David K Shipler Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/moscow-jews-say-they-were-beaten-after-a-visa-sitin.html | Moscow Jews Say They Were Beaten After a Visa SitIn | By David K Shipler Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/move-for-a-hospital-affiliation-in-the-bronx-brings-religious.html | Move for a Hospital Affiliation in the Bronx Brings Religious Charges | By Ronald Sullivan | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/moynihan-urges-manufacturers-that-are-planning-to-leave-state-of.html | Moynihan Urges Manufacturers That Are Planning to Leave State of New York to Postpone Moves | By Edith Evans Asbury Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/mrs-gandhis-daughterinlaw-starts-magazine-in-positive-vein.html | Mrs Gandhis DaughterinLawStarts Magazine in Positive Vein | By William Borders Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/mystery-illness-in-parts-plant-puzzles-a-town.html | Mystery Illness In Parts Plant Puzzles a Town | By Paul Delaney | RE 897-706 | 38023 B 160-313 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/new-accord-on-lebanon-illustrates-expanding-power-of-saudi-arabia.html | New Accord on Lebanon Illustrates Expanding Power of Saudi Arabia | By Eric Pace Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/new-fisher-hall-opens-on-an-acoustical-high-note-philharmonic-hall.html | New Fisher Hall Opens on an Acoustical High Note | By Harold C Schonberg | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/new-fisherhall-opens-on-an-acoustical-high-note-philharmonic-hall.html | New Fisher Hall Opens on an Acoustical High Note | By Harold C Schonberg | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/ohio-to-vote-on-charter-changes-that-could-alter-power-utilities.html | Ohio to Vote on Charter Changes That Could Alter Power Utilities | By Reginald Stuart Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/outside-looking-in.html | Outside Looking In | By C L Sulzberger | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/pentagon-is-accused-of-antiisrael-stand-air-forces-mideast.html | PENTAGON IS ACCUSED OF ANTIISRAEL STAND | By Bernard Gwertzman Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/personal-finance-new-tax-laws-spawning-municipal-bond-funds.html | Personal Finance New Tax Laws Spawning Mianicipal Bond Funds | By Richard Phalon | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/philanthropist-devoted-to-sound-and-a-perfectionist-acoustician.html | Philanthropist Devoted to Sound And a Perfectionist Acoustician | By John Rockwell | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/plea-of-not-guilty-entered-by-feldman-senate-head-charged-with.html | PLEA OF NOT GUILTY ENTERED BY FELNIAN | By Walter H Waggoner Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/police-sergeants-delegates-back-new-pact-with-new-york-city.html | Police Sergeants Delegates Back New Pact With New York City | By Joseph B Treaster | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/queens-district-attorney-to-widen-inquiry-into-hare-krishna-society.html | Queens District Attorney to Widen Inquiry Into Hare Krishna Society | By Nathaniel Sheppard Jr | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/raclette-first-you-build-a-roaring-fire.html | Raclette First You Build a Roaring Fire | By Craig Claiborne | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/reds-defeat-yanks-62-for-third-victory-and-seek-a-world-series.html | Reds Defeat Yanks 62 for Third Viatory And Seek a World Series Sweep Tonight | By Murray Crass | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/reds-defeat-yanks-62-on-13hit-attack-to-take-a-30-advantage-in.html | Moscow Jews Say They Were Beaten After a Visa SitIn | By David K Shipler Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/reporters-notebook-ford-resembles-carter-at-times.html | Reporters Notebook Ford Resembles Carter at Times | By James M Naughton Special to The New York Times | RE 897-706 | 38023 B 160-313 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/rome-in-new-york-couture-for-charity.html | Romein New York Couture for Charity | By Bernadine Morris | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/running-quarterbacks-how-they-hurt-the-defense.html | Running Quarterbacks How They Hurt the Defense | By William N Wallace | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/series-action-light-at-corner-bars.html | Series Action Light at Corner Bars | By Robert Mcg Thomas Jr | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/something-for-everybody-but-modern-is-rising.html | Something for Everybody but Modern is Rising | By Rita Reif Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/southern-jews-and-baptists-and-jimmy-carter.html | Southern Jews and Baptists and Jimmy Carter | By Eli Evans | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/soybeans-climb-sharply-on-substantial-demand-for-meal-up-4-a-ton.html | Soybeans Climb Sharply On Substantial Demand For Meal Up 4 a Ton | By Elizabeth M Fowler | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/stadium-suites-keep-rich-in-style.html | Stadium Suites Keep Rich in Style | By George Vecsey | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/state-to-build-highrise-center-in-downtown-trenton.html | State to Build HighRise Center in Downtown Trenton | By Alfonso A Narvaez Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/stocks-up-on-gain-in-housing-starts-dow-rises-341-to-94997-after.html | STOCKS UP ON GAIN IN HOUSING STARTS | By Vartanig G Vartan | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/talk-of-the-series-birth-of-the-stadium-and-yankee-legacy-talk-of.html | Talk of the Series | By Joseph Durso | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/technology-satellite-allows-2way-educational-broadcasts.html | Technology Satellite Allows 2Way Educational Broadcasts | By Victor K McElheny | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/the-limits-of-beames-authority-mayors-effort-to-oust-holloman.html | The Limits of Beames Authority | By Steven R Weisman | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/trade-center-dry-run-whets-crowds-ire.html | Trade Center Dry Run Whets CrowdIre | By Barbara Campbell | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/trenton-topics-byrne-trip-gives-carter-new-chance-to-campaign.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/tv-madama-butterfly-in-a-superb-production-opera-on-channel-13.html | TV Madama Butterfly in a Superb Production | By John J OConnor | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/u-n-arms-embargo-on-pretoria-vetoed.html | U N ARMS EMBARGO ON PRETORIA VETOED | By Kathleen Teltsch Special to The New York Times | RE 897-706 | 38023 B 160-313 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/un-arms-embargo-on-pretoria-vetoed-us-britain-and-france-say-ban.html | U N ARMS EMBARGO ON PRETORIA VETOED | By Kathleen Teltsch Special to the New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/us-concerns-angry-at-boycott-report-companies-on-expanded-list-of.html | US CONCERNS ANGRY AT BOYCOTT REPORT | By Robert J Cole | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/virginia-a-state-with-many-changes-is-still-expected-to-return-byrd.html | Virginia a State With Many Changes is Still Expected to Return Byrd to the Senate | By B Drummond Ayres Jr Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/20/1976 | https://www.nytimes.com/1976/10/20/archives/wine-talk-autumn-in-bordeaux-and-the-early-word-is-hopeful.html | WINE TALK | By Frank J Prial Special to The New York Times | RE 897-706 | 38023 B 160-313 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/24-dead-50-missing-as-tanker-capsizes-mississippi-ferry-18-survive.html | 24 DEAD 50 MISSING AS TANKER CAPSIZES MISSISSIPPI FERRY | By Roy Reed Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/24-dead-50-missing-as-tanker-capsizes-mississippi-ferry.html | 24 DEAD 50 MISSING AS TANKER CAPSIZES MISSISSIPPI FERRY | By Roy Reed Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/4000-thais-arrested-since-military-coup-twothirds-still-held-on.html | 4000 THAIS ARRESTED SINCE MILITARY COUP | By David A Andelman Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/4000-thais-arrested-since-military-coup.html | 4000 THAIS ARRESTED SINCE MILITARY COUP | By David A Andelman Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/4th-series-game-set-for-tonight-yanks-face-same-uphill-03-task-4th.html | 4th Series Game Set for Tonight Yanks Face Same Uphill 03 Task | By Murray Crass | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/a-sparse-case-on-cunningham-found-by-judge-dismissal-of-one-of-3.html | Dismissal of One of 3 Indictments Indicated | By Dena Kleiman | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/a-sparse-case-on-cunningham-found-by-judge.html | A Sparse Case On Cunningham Found by Judge | By Dena Kleiman | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/accounting-board-assails-criticism-of-its-rulemaking-house-units.html | ACCOUNTING BOARD ASSAILS CRITICISM OF ITS RULEMAKING | By Frederick Andrews | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/advertising-consumers-said-to-take-middle-road.html | Advertising | By Philip H Dougherty | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/altering-exclusive-image-store-says-come-right-in.html | Altering Exclusive Image More Says Come Right In | By Lawrence Van Gelder | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/american-airlines-unit-to-acquire-some-assets-of-the-howard-corp.html | American Airlines Unit to Acquire Some Assets of the Howard Corp | By Herbert Koshetz | RE 897-707 | 38023 B 160-315 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/american-braniff-and-twa-show-major-gains-in-net-3-big-airlines.html | American Braniff And T W A Show Major Gains in Net | By Richard Witkin | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/arafat-meets-assad-in-damascus-move-bolsters-ceasefire-outlook.html | Arafat Meets Assad in Damascus Move Bolsters CeaseFire Outlook | By Henry Tanner Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/atomic-agency-completes-report-amid-charges-it-stifled-criticism.html | Atomic Agency Completes Report Amid Charges it Stilled Criticism | By David Burnham Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/ballet-splendid-calder-tribute.html | Ballet Splendid Calder Tribute | By Anna Kisselgoff | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/barrier-to-growing-old-gracefully-crime.html | Barrier to Growing Old Gracefully Crime | By Barbara Campbell | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/betty-stove-gets-through-tennis-ordeal.html | Betty Stove Gets Through Tennis Ordeal | By Fred Tupper Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/big-flood-of-mail-registrations-is-swamping-board-of-elections.html | Big Flood of Mail Registrations Is Swamping Board of Elections | By Thomas P Ronan | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/board-votes-shared-affiliation-for-lincoln-hospital-shared.html | Board Votes Shared Affiliation for Lincoln Hospital | By David Bird | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/books-of-the-times-puddlewonderful.html | PuddleWonderful | By Anatole Broyard | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/bridge-even-champions-are-subiect-to-secondguessers-queries.html | Bridge | By Alan Truscott | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/bridge-even-champions-are-subject-to-secondguessers-queries.html | Bridge | By Alan Truscott | RE 897-707 | 38023 B 160-315 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/british-aides-worried-over-rhodesian-conference-officials-point-to.html | British Aides Worried Over Rhodesian Conference | By Bernard Weinraub Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/buckley-campaigning-in-heavily-republican-area-labels-moynihan.html | Buckley Campaigning in Heavily Republican Area Labels Moynihan Undiluted Liberal | By Ronald Smothers Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/career-of-beagle-fancier-a-success-since-age-of-7.html | Career of Beagle Fancier A Success Since Age of 7 | By Walter R Fletcher | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/chemical-companies-lift-profit-for-quarter-but-dow-shows-dip.html | Chemical Companies Lift Profit For Quarter but Dow Shows Dip | By Gene Smith | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/city-hall-preparing-list-of-public-works-officials-bargain-on.html | CITY HALL PREPARING LIST OF PUBLIC WORKS | By Glenn Fowler | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/compass-and-the-second-city-improvise-reunion-in-chicago.html | Compass and the Second City Improvise Reunion in Chicago | By Mel Gussow Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/composite-box-of-3-series-games.html | Composite Box of 3 Series Games | SPECIAL TO THE NEW YORK TIMES | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/democratic-leaders-in-jersey-report-they-are-uneasy-about-carters.html | Democratic Leaders in Jersey Report They Are Uneasy About Carters Presidential Campaign in the State | By Joseph F Sullivan | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/ervings-sale-to-76ers-is-likely-celtics-trade-silas-get-rowe-sale.html | Ervings Sale to 76ers is Likely Celtics Trade Silas Get Rowe | By Sam Goldaper | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/fbis-breakin-ban-reported-violated-hoover-regulation-said-to-have.html | FBIS BREAK1N BAN REPORTED VIOLATED | By John M Crewdson Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/ford-and-carter-vie-tonight-in-new-york-will-talk-to-annual-smith.html | FORD AND CARTER VIE TONIGHT IN NEW YORK | By Maurice Carroll | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/ford-expected-to-sign-alaskan-gas-bill.html | Ford Expected to Sign Alaskan Gas Bill | By Edward Cowan Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/ford-scores-carter-over-boycott-stand-says-rival-impugned-the.html | FORD SCORES CARTER OVER BOYCOTT STAND | By James M Naughton Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/forego-out-for-season-with-ailment-in-ankle.html | Forego Out for Season With Ailment in Ankle | By Michael Strauss | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/fpc-cuts-gas-price-rise-25-admits-an-error-in-july-estimates-f-p.html | FPC Cuts Gas Price Rise 25 Admits an Error in July Estimates | By Steven Rattner Special to The New York Times | RE 897-707 | 38023 B 160-315 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/fpc-cuts-gas-price-rise-25-admits-an-error-in-july-estimates-fpc.html | FPC Cuts Gas Price Rise 25 Admits an Error in July Estimates | By Steven Rattner Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/general-brown-and-burdens-view-on-israel-stems-from-military.html | General Brown And Burdens | By Drew Middleton | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/goodyear-and-goodrich-report-losses-after-rubber-workers-strike.html | Goodyear and Goodrich Report Losses After Rubber Workers Strike | By Clare M Reckert | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/hare-krishna-and-parents-of-2-members-rebut-brainwashing-charges.html | Hare Krishna and Parents of 2 Members Rebut Brainwashing Charges | By Nathaniel Sheppard Jr | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/haverford-go-coed-bryn-mawr-bristles.html | Haverford Go Coed Bryn Mawr Bristles | By Ben A Franklin Special to The New York TImes | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/hills-streak-is-threatened-as-jets-weigh-lineup-shifts.html | Hills Streak is Threatened as JetsWeigh Lineup shifts | By Gerald Eskenazi Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/in-secret-in-public.html | In Secret in Public | By Howard J Brown | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/iran-to-pay-krupp-over-200-million-for-its-2501-share-70-million.html | IRAN TO PAY KRUPP OVER 200 MILLION FOR ITS 2501 SHARE | By Clyde H Farnsworth Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/israelis-doubt-that-arab-proposals-will-bring-an-end-to-lebanese.html | Israelis Doubt That Arab Proposals Will Bring an End to Lebanese War | By William E Farrell Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/issue-and-debate-carey-panel-facing-decision-on-merging-of-city-and.html | Issue and Debate | BY Leonard Buder | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/italian-red-leaders-in-an-angry-debate-two-chieftains-openly.html | ITALIAN RED LEADERS IN AN ANGRY DEBATE | By Alvin Shuster Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/jews-are-promised-high-soviet-parley-police-minister-will-see-them.html | JEWS ARE PROMISED HIGH SOVIET PARLEY | By David K Shipler Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/john-graham-dead-extreasury-official-a-member-of-aec.html | John Graham Dead ExTreasury Official A Member of AEC | By Peter B Flint | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/john-petty-named-by-marine-midland-john-petty-named-by-marine.html | John Petty Named By Marine Midland | By Paul Lewis | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/life-on-a-treadmill-financing-college-for-several-children.html | Life on a Treadmill Financing College for Several Children | By Nadine Brozan | RE 897-707 | 38023 B 160-315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/market-place-is-oil-company-being-wooed-again.html | Market Place | By Robert Metz | RE 897-707 | 38023 | B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/meteorites-found-on-antarctic-ice-offer-science-new-clues-to-study.html | Meteorites Found on Antarctic Ice Offer Science New Clues to Study | By Walter Sullwan Special to The New York Times | RE 897-707 | 38023 | B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/mondale-speaks-in-muted-tones-as-campaign-approaches-an-end.html | Mondale Speaks in Muted Tones As Campaign Approaches an End | By Christopher Lydon Special to The New York Times | RE 897-707 | 38023 | B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/morality-in-foreign-policy.html | Morality In Foreign Policy | By Anthony Lewis | RE 897-707 | 38023 | B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/morton-gets-job-back-for-steeler-game-morton-gets-job-back-for.html | Morton Gets Job Back for Steeler Game | By Michael Katz Special to The New York Times | RE 897-707 | 38023 | B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/moynihan-uses-rainout-in-series-to-score-points-in-queens-stops.html | Moynihan Uses Rainout in Series To Score Points in Queens Stops | By Robert Mcg Thomas Jr | RE 897-707 | 38023 | B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/music-boston-symphony-takes-on-onegin-lead-galina-vishnevskaya.html | Music Boston Symphony Takes on Onegin | By Harold C Schonberg | RE 897-707 | 38023 | B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/naacp-bond-in-boycott-case-is-cut-to-110000-to-allow-appeal.html | NAACP Bond in Boycott Case Is Cut to 110000 to Allow Appeal | By Emanuel Perlmutter | RE 897-707 | 38023 | B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/nations-first-allblack-city-facing-a-fiscal-collapse.html | Nations First AllBlack City Facing a Fiscal Collapse | By Thomas A Johnson Special to The New York Times | RE 897-707 | 38023 | B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/new-york-city-criticized-for-awarding-contracts-without-states.html | New York City Criticized For Awarding Contracts Without States Approval | By Steven R Weisman | RE 897-707 | 38023 | B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/new-york-state-insurers-reluctant-to-write-new-autombile-policies.html | New York State Insurers Reluctant To Write New Automobile Policies | By Frances Cerra | RE 897-707 | 38023 | B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/new-york-state-insurers-reluctant-to-write-new-automobile-policies.html | New York State Insurers Reluctant To Write New Automobile Policies | By Frances Cerra | RE 897-707 | 38023 | B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/nursing-homes-gifts-to-charities-under-study-by-special-prosecutor.html | Nursing Homes Gifts to Charities Under Study by Special Prosecutor | By Richard J Meislin | RE 897-707 | 38023 | B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/osborn-elliott-sworn-in-as-the-deputy-mayor-for-economic-affairs.html | Osborn Elliott Sworn in as the Deputy Mayor for Economic Affairs Pledges a Crusade forJobs | By Michael Sterne | RE 897-707 | 38023 | B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/panels-proposal-to-rozelle-puts-stress-on-safety.html | Panels Proposal To Rozelle Puts Stress on Safety | By Leonard Koppett | RE 897-707 | 38023 | B 160-315 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/parents-back-christian-schools-as-alternative.html | Parents Back Christian Schools As Alternative | By Reginald Stuart Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/pattens-drive-to-keep-house-seat-modeled-after-his-previous-ones.html | Pattens Drive to Keep House Seat Modeled After His Previous Ones | By Joseph F Sullivan Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/poll-in-west-europe-finds-us-prestige-lowest-in-22-years-a-poll-of.html | Poll in West Europe Finds US Prestige Lowest in 22 Years | By Leslie H Gelb Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/poll-in-west-europe-finds-us-prestige-lowest-in-22-years.html | Poll in West Europe Finds US Prestige Lowest in 22 Years | By Leslie H Gelb Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/poor-murderer-plays-on-the-mind.html | Poor Murderer Plays on the Mind | By Clive Barnes | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/president-and-carter-grow-more-alike-as-nov-2-nears.html | President and Carter Grow More Alike as Nov 2 Nears | By Charles Mohr Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/president-says-us-would-not-tolerate-new-arab-oil-cut-off-calls.html | PRESIDENT SAYS US WOULD NOT TOLERATE NEW ARAB OIL CUTOFF | By Bernard Gwertzman Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/president-says-us-would-not-tolerate-new-arab-oil-cutoff-calls.html | PRESIDENT SAYS US WOULD NOT TOLERATE NEW ARAB OIL CUTOFF | By Bernard Gwertzman Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/prices-of-cocoa-futures-rise-again-to-new-highs-sugar-off-to.html | Prices of Cocoa Futures Rise Again to New Highs Sugar Off to Contract Low | By Elizabeth M Fowler | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/rangers-beaten-by-kings-42-new-penalty-rule-helps-kings-get-key.html | Rangers Beaten by Kings 42 | By Robin Herman | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/richardson-says-the-white-house-twice-overruled-him-on-boycott.html | Richardson Says the White House Twice Overruled Him on Boycott | By Robert D Hershey Jr Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/riting-inglish-real-good.html | Riting Inglish Real Good | By J Mitchell Morse | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/scandinavians-press-investigation-of-reported-korean-smuggling.html | Scandinavians Press Investigation Of Reported Korean Smuggling | By Robert B Semple Jr Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/shared-affiliation-contract-voted-for-lincoln-by-hospitals-board.html | Shared Affiliation Contract Voted For Lincoln by Hospitals Board | By David Bird | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/sheets-a-refreshing-change-from-geometrics.html | Sheets  a Refreshing Change From Geometrics | By Lisa Hammel | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/six-student-equestrians-avance-in-leaps-and-bounds-toward-the.html | Six Student Equestrians Avance in Leaps and Bounds Toward the National Horse Show | By Judy Klemesrud Special to The New York Times | RE 897-707 | 38023 B 160-315 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/staid-law-journal-unbends-a-bit.html | Staid Law Journal Unbends a Bit | By James F Lynch Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/stocks-rise-490-as-housing-gain-remains-a-spur-stocks-advance-490.html | Stocks Rise 490 As Housing Gain Remains a Spur | By Vartanig G Vartan | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/student-equestrians-moving-forward-in-leaps-and-bounds-toward.html | Student Equestrians Moving Forward in Leaps and Bounds Toward National Horse Show | By Judy Kleiviesrud Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/surgery-study-aims-criticism-at-nonsurgeons.html | Surgery Study Aims Criticism At Nonsurgeons | By Jane E Brody | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/tax-exempp-rates-holding-sharp-gain-growth-of-new-issues-and.html | TAXEXEMPP BATES HOLDING SHARP GAIN | By John H Allan | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/the-hartford-times-ceases-publication-in-the-final-issue-it.html | THE HARTFORD TIMES CEASES PUBLICATION | By Dierdre Carmody | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/three-are-suspected-in-slayings-of-five-in-teaneck-three-are.html | Three Are Suspected in Slayings of Five in Teaneck | By Robert Hanley Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/to-boost-the-ratings-cbs-is-reshuffling-programs.html | To Boost the Ratings CBS is Reshuffling Programs | By Thomas Lask | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/trenton-topics-distortions-in-procasino-ads-are-charged.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/tv-covers-fords-news-session-only-by-excerpts.html | TV Covers Fords News Session Only by Excerpts | By Les Brown | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/u-of-cincinnati-undefeated-and-united-with-one-loss.html | U of Cincinnati Undefeated And UntiedWith One Loss | By Gordon S White Jr | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/us-bases-in-greece-stir-athens-dispute-premier-affirms-ties-to-west.html | U S BASES IN GREECE STIR ATHENS DISPUTE | By Steven V Roberts Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/us-in-shift-gives-agency-permit-to-go-ahead-with-a-school-census.html | US in Shift Gives Agency Permit To Go Ahead With a School Census | By Ernest Holsendolph Special to The New York Times | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/washington-business-redlining-fight-washington-business-group-seeks.html | Washington  Business Redlining Fight | By Ernest Holsendolph | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/whos-erwin-rabhan.html | Whos Erwin Rabhan | By William Safire | RE 897-707 | 38023 B 160-315 |
| 10/21/1976 | https://www.nytimes.com/1976/10/21/archives/yunich-talk-on-fare-assailed-by-berger-mta-heads-warning-of-a-rise.html | MUNICH TALK ON FARE ASSAILED BY BERGER | By Edward C Burks | RE 897-707 | 38023 B 160-315 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/a-store-with-no-secrets.html | A Store With No Secrets | By Norma Skurka | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/about-real-estate-trials-and-rewards-of-building-conversion.html | About Real Estate | BY Alan S Oser | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/advertising-marketers-tap-the-campus-crowd.html | Advertising | By Philip H Dougherty | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/after-a-famine-a-movie-feast-after-a-famine-a-movie-feast-in-the.html | After a Famine a Movie Feast | By Guy Flatley | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/art-the-fascination-of-portraits.html | Art The Fascination of Portraits | By Hilton Kramer | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/award-brings-us-a-sweep-of-honors-saul-bellow-chosen-as-nobel.html | Award Brings US a Sweep of Honors | By Robert B Semple Jr Special to The New York Times | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/award-brings-us-a-sweep-of-honors.html | Award Brings US a Sweep of Honors | By Robert B Semple Jr Special to The New York Times | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/battle-for-the-undecideds.html | Battle For the Undecideds | By James Reston | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/bench-and-reds-pitchers-redeemed-in-victory-munson-feels-belittled.html | Bench and Reds Pitchers Redeemed in Victory | By Dave Anderson | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/boycott-baloney.html | Boycott Baloney | By Tom Wicker | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/bridge-metropolitan-tournament-returning-to-original-home.html | Bridge | By Alan Truscott | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/buckley-aides-express-concern-at-moynihan-conservative-image.html | Buckley Aides Express Concern At Moynihan Conservative Iniage | By Ronald Smothers | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/car-cannibals-of-queens-a-continuing-drama-the-car-cannibals-of.html | Car Cannibals of Queens A Continuing Drama | By Murray Schumach | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/car-cannibals-of-queens-a-continuing-drama.html | Car Cannibals of Queens A Continuing Drama | By Murray Schumach | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/carter-and-ford-in-a-tight-race-in-midwest-with-ohio-key-state.html | Carter and Ford in a Tight Race In Midwest With Ohio Key State | By R W Apple Jr Special to The New York Times | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/catholics-weigh-proposals-to-alter-policies-of-church.html | Catholics Weigh Proposals to Alter Policies of Church | By Kenneth A Briggs Special to The New York Times | RE 897-704 | 38023 | B 160-310 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/cbs-shuns-a-request-to-delay-bomb-show- atom-industry-group-bids.html | CBS SHUNS A REQUEST TO DELAY BOMB SHOW | By Les Brown | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/ceasefire-taking-effect-in-lebanon-only- occasional-sniper-bullets.html | CEASEFIRE TAKING EFFECT IN LEBANON | By Henry Tanner Special to The New York Times | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/church-council-group-will-consider- charges-against-archbishop-trifa.html | Church Council Group Will Consider Charges Against Archbishop Trifa | By George Dugan | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/consumer-prices-up-real-wages-decline- september-rise-in-costs.html | CONSUMER PRICES UP REAL WAGES DECLINE | By Eileen Shanahan Special to The New York Times | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/consumer-prices-up-real-wages- decline.html | CONSUMER PRICES UP REAL WAGES DECLINE | By Eileen Shanahan Special to The New York Times | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/dance-felds-first-solo-leans-to-the- experimental.html | Dance Felds First Solo Leans to the Experimental | By Anna Kisselgoff | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/daytripping-with-art-lovers.html | Day Tripping With Art Lovers | By Barbara Crossette | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/dole-focusing-on-key-areas-as-vote- nears.html | Dole Focusing On Key Areas As Vote Nears | By Douglas E Kneeland Special to The New York Times | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/early-gains-shown-in-credit-markets-little- reaction-found-later-to.html | EARLY GAINS SHOWN IN CREDIT MARKETS | By John H Allan | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/earnings-for-alcoa-climbed-in-quarter- growing-demand-and-higher.html | EARNINGS FOR ALCOA CLIMBED IN QUARTER | By Gene Smith | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/earnings-of-banks-expected-to-stay-at75- level-in-76-upward-trend.html | EARNINGS OF BANKS EXPECTED TO STAY AT 75 LEVEL IN 76 | By Paul Lewis | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/erving-trade-is-official-nets-fans- complaining-ervings-trade-to.html | Erving Trade Is Official Nets Fans Complaining | By Sam Goldapfr | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/ford-and-carter-at-smith-dinner-seek-vote- of-new-york-catholics.html | President Ford speaking at Alfred E Smith dinner at the WaldorfAstoria Hotel last night The host for evening Terence Cardinal Cooke is at left | By Frank Lynn | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/ford-and-carter-forces-dispute-gop-ad- showing-playboy-cover.html | Ford and Carter Forces Dispute GOP Ad Showing Playboy Cover | By Deirdre Carmody | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/ford-orders-planes-to-meet-noise-rules-but- he-wants-hearings-to-see.html | FORD ORDERS PLANES TO MEET NOISE RULES | By Richard Witkin | RE 897-704 | 38023 B 160-310 |

| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/ford-sees-westway-start-in-year.html | Ford Sees Westway Start in Year | By Edward C Burks | RE 897-704 | 38023 | B 160-310 |
|---|---|---|---|---|---|---|
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/ftc-tells-sears-to-change-practice-in-appliance-sales.html | F T C Tells Sears To Change Practice In Appliance Sales | By Diane Henry Special to The New York Times | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/gte-has-191-earnings-gain-3dquarter-net-is-1143-million.html | TE Has 191 Earnings Gain 3d Quarter Net Is 1143 Million | By Clare M Reckert | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/harlequin-novels-a-romance-between-stories-and-readers.html | Harlequin Novels A Romance Between Stories and Readers | By Joyce Maynard | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/harvard-lauded-by-princeton-coach-fears-tiger-defense.html | Harvard Lauded by Princeton Coach Fears Tiger Defense | By Deane Nicgowen | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/how-consumer-can-pick-car-from-confusing-array.html | How Consumer Can Pick Car From Confusing Array | By William K Stevens Special to The New York Times | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/hunt-continues-for-dead-in-mississippi-ferry-crash.html | Hunt Continues for Dead in Mississippi Ferry Crash | By Roy Reed Special to The New York Times | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/jets-and-giants-to-find-respectability-in-foes.html | Jets and Giants to Find Respectability in Foes | By William N Wallace | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/jews-in-moscow-resume-visa-sitin.html | Jews in Moscow Resume Visa SitIn | By David K Smpler Special to The New York Times | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/john-cage-elfin-enigma-at-64-reappraising-john-cage-elfin-enigma-at.html | John Cage Elfin Enigma at 64 | By Donal Henahan | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/knicks-down-lakers-10297-in-opener.html | Knicks Down Lakers 10297 In Opener | By Leonard Koppett | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/korvette-citing-losses-will-halt-its-sales-of-carpets-and-furniture.html | Korvette Citing Losses Will Halt Its Sales of Carpets and Furniture | By Isadore Barmash | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/last-debate-tonight-for-ford-and-carter-with-many-voters-still.html | LAST DEBATE TONIGHT FOR FORD AND CARTER | By Joseph Lelyveld Special to The New York Times | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/mac-pba-and-phone-calls-part-of-beames-long-busy-day.html | MAC PBA and Phone Calls Part of Beames Long Busy Day | By Molly Wins | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/management-salary-disclosures-on-rise-management-salary-disclosures.html | Management Salary Disclosures on Rise | By Frederick Andrews | RE 897-704 | 38023 | B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/marathon-men-and-women-on-their-marks.html | Marathon Men and Women on Their Marks | By Ian T MacAuley | RE 897-704 | 38023 | B 160-310 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/market-place-is-the-die-cast-on-resorts-international.html | Market Place | By Robert Metz | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/mayor-gibson-endorses-casinos-to-raise-atlantic-city-revenues.html | Mayor Gibson Endorses Casinos To Raise Atlantic City Revenues | By Walter H Waggoner Special to The New York Times | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/mccullough-vies-with-harddriving-florio-for-house-seat.html | McCullough Vies With HardDriving Florio for House Seat | By Donald Janson Special to The New York Times | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/mci-to-continue-efforts-to-offer-phone-service.html | MCI to Continue Efforts to Offer Phone Service | By Robert J Cole | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/meadowlands-results.html | Meadowlands Results | SPECIAL TO THE NEW YORK TIMES | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/meadowlands.html | Meadowlands | SPECIAL TO THE NEW YORK TIMES | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/metropolitan-baedeker-cold-spring-harbor-sight-of-the-sound.html | Metropolitan Baedeker | By Ari L Goldman | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/miss-fromholtz-ousts-mrsking-from-200000-tourney-on-coast.html | Miss Fromholtz Ousts Mrs King From 200000 Tourney on Coast | By Fred Tupper Special to The New York Times | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/more-federal-funds-sougt-by-14-states-great-lakes-region-and.html | MORE FEDERAL FUNDS SOUGHT BY 14 STATES | By Paul Delaney Special to The New York Times | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/more-moderate-policies-indicated-for-china-in-the-wake-of.html | More Moderate Policies Indicated for China in the Wake of Antileftist Campaign | By Fox Butterfield Special to The New York | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/music-bach-cantatas-and-arias.html | Music Bach Cantatas and Arias | By Allen Hughes | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/nets-on-coast-sing-blues-over-sale-of-erving-and-their-fate-in-nba.html | Nets on Coast Sing Blues Over Sale of Erving and Their Fate in NBA | By Paul L Montgomery Special to The New York Times | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/new-bronx-hospital-to-open-by-monday-new-bronx-hospital-to-open-by.html | New Bronx Hospital To Open by Monday | By Robert D McFadden | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/new-bronx-hospital-to-open-by-monday.html | New Bronx Hospital To Open by Monday | By Robert D McFadden | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/new-plays-bring-new-theatergoers-to-playhouse-in-huntington.html | New Plays Bring New Theatergoers To Playhouse in Huntington | By Mel Gussow | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/new-york-state-holding-hearing-on-impact-of-research-on-genes.html | New York State Holding Hearing On Impact of Research on Genes | By Boyce Rensberger | RE 897-704 | 38023 B 160-310 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/novelist-deals-with-jews-in-america- bellows-theme-jewish-romance.html | Novelist Deals With Jews in America | By John Leonard | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/novelist-deals-with-jews-in-america.html | Novelist Deals With Jews in America | By John Leonard | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/outlays-questioned-by-city-councilmen- finance-committee-again.html | OUTLAYS QUESTIONED BY CITY COUNCILMEN | By Edward Ranzal | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/parents-scour-new-york-city-for- daughter.html | Parents Scour New York City For Daughter | By Barbara Campbell | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/parentschildren-the-ugly-countenance-of- acne.html | PARENTSCHILDREN | By Richard Flaste | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/places-to-go-north-of-tappan-zee-this- weekend.html | Places to Go North of Tappan Zee This Weekend | By Leslie Maitland | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/promoters-plan-flying-nightclub-with- dancing-may-be-gambling.html | Promoters Plan Flying Nightclub With Dancing Maybe Gambling | By Ralph Blumenthal | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/publishing-caldwell-in-midamerica.html | Publishing Caldwell in MidAmerica | By Thomas Lask | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/rap-brown-black-power-advocate-is- paroled-from-a-new-york-prison.html | Rap Brown Black Power Advocate Is Paroled From a New York Prison | By Nathaniel Sheppard Jr | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/reds-triumph-72-and-complete-4game- series-sweep-of-yankees-reds.html | Reds Triumph 72 and Complete 4Game Series Sweep of Yankees | By Murray Crass | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/reds-triumph-72-and-complete-4game- series-sweep-of-yankees.html | Reds Triumph 72 and Complete 4Game Series Sweep of Yankees | By Murray Chass | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/rhodesian-says-black-demands-imperil- geneva-talks.html | Rhodesian Says Black Demands Imperil Geneva Talks | By Bernard Weinraub Special to The New York Times | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/rohmers-marquise-is-talk-in-action.html | Rohmers MarquiseIs Talk in Action | By Richard Eder | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/royal-industries-target-of-offer-monogram- plans-352-million-cash.html | ROYAL INDUSTRIES TARGET OF OFFER | By Herbert Koshetz | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/shah-assails-palestinian-terrorism.html | Shah Assails Palestinian Terrorism | By Farnsworth Fowle | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/sharp-drop-shown-by-glamour-stocks-dow off-997-points-industrial.html | SHARP DROP SHOWN BY GLAMOUR STOCKS DOW OFF 997 POINTS | By Vartanig G Vartan | RE 897-704 | 38023 B 160-310 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/sports-complex-gives-its-neighbors-free-tickets-to-the-rutgers-game.html | Sports Complex Gives Its Neighbors Free Tickets to the Rutgers Game | By Robert Hanley Special to The New York Times | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/stage-the-innocents-stars-claire-bloom.html | Stage The Innocents Stars Claire Bloom | By Clive Barnes | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/strauss-predicts-vicious-attack-on-carter-by-gop.html | Strauss Predicts Vicious Attack on Carter by GOP | By Warren Weaver Jr Special to The New York Timess | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/surveys-in-indiana-indicate-lugar-leads-hartke-in-race-for-senate.html | Surveys in Indiana Indicate Lugar Leads Hartke in Race for Senate | By Seth S King Special to The New York Times | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/talk-of-the-series-pure-nofrills-talent-key-to-reds-success-talk-of.html | Talk of the Series | By Joseph Durso | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/the-brief-death-of-mrforman.html | The Brief Death of Mr Forman | By Pranay Gijpte | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/the-city-opera-comes-back-singing.html | The City Opera Comes Back Singing | By Harold C Schonberg | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/the-pennsylvania-ballet-blossoms-in-brooklyn.html | The Pennsylvania Ballet Blossoms in Brooklyn | By Jennifer Dunning | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/thinking-big-with-watercolors.html | Thinking Big With Watercolors | By John Russell | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/transkei-approaches-nationhood-helped-and-burdened-by-its-ties-to.html | Transkei Approaches Nationhood Helped and Burdened by Its Ties to South Africa | By John F Burns Special to The New York Times | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/troubled-youngsters-early-help.html | Troubled Youngsters Early Help | By Enid Nemy | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/uranium-enrichment-associates-restudies-plan-for-alabama-unit-group.html | Uranium Enrichment Associates Restudies Plan for Alabama Unit | By Victor K McElheny | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/us-will-not-recognize-transkei-after-its-independance-next-week.html | US Will Not Recognize Transkei After Its Independence Next Week | By Bernard Gwertzman Special to The New York Times | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/villard-houses-hotel-plan-clears-last-city-hurdle-board-of.html | Villard Houses Hotel Plan Clears Last City Hurdle Board of Estimates Vote | By Glenn Fowler | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/weekend-gardening-chestnut-trees.html | Weekend Gardening Chestnut Trees | By Richard W Langer | RE 897-704 | 38023 B 160-310 |
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archives/wheat-futures-prices-fall-but-soybeans-show-a-rise.html | Wheat Futures Prices Fall but Soybeans Show a Rise | By Elizabeth M Fowler | RE 897-704 | 38023 B 160-310 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1976 | https://www.nytimes.com/1976/10/22/archiv es/white-on-white-louise-nevelsons-gift-to-the-universe.html | White on White Louise Nevelsons Gift to the Universe | By Grace Glueck | RE 897-704 | 38023 B 160-310 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archiv es/2-flu-shots-4-weeks-apart-found-safe-for-those-3-to-18-years-old.html | 2 Flu Shots 4 Weeks Apart Found Safe for Those 3 to 18 Years Old | By Harold M Schmeck Jr Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archiv es/241-fire-control-victor-over-hurdles-at-belmont.html | 241 Fire Control Victor Over Hurdles at Belmont | By Steve Cady | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archiv es/76-pay-rises-found-below-last-years-labor-department-says-major.html | 76 PAY RISES FOUND BELOW LAST YEARS | By Edward Cowan special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archiv es/a-shop-in-the-suburbs-lures-lovers-of-downtoearth-crafts.html | A Shop in the Suburbs Lures Lovers of DowntoEarth Crafts | By Lisa Hammel | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archiv es/about-new-york-lights-camera-politics.html | About New York | By Francis X Clines | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archiv es/after-the-riyadh-talks-foes-and-friends-exchange-roles.html | After the Riyadh Talks Foes and Friends Exchange Roles | By Henry Tanner Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archiv es/aid-for-divorced-catholics-urged.html | Aid for Divorced Catholics Urged | By Kenneth A Briggs Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archiv es/alternatives-to-abortion.html | Alternatives to Abortion | By Marilyn Brant Chandler | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archiv es/an-implacable-irishman-cearbhall-o-dalaigh.html | An Implacable Irishman | By Liam Hourican Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archiv es/books-of-the-times-women-who-work.html | Books of the Times | By Alden Whitman | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archiv es/bridge-kern-reelected-president-of-new-york-association.html | Bridge | By Alan Truscott | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archiv es/buckley-in-albany-and-new-york-asks-4-ethnic-groups-to-back-him.html | Buckley in Albany and New York Asks 4 Ethnic Groups to Back Him | By Ronald Smothers | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archiv es/budapest-20-years-ago.html | Budapest 20 Years Ago | By Bela K Kiraly | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archiv es/but-is-it-really-yogurt.html | But is it Really Yogurt | By Mimi Sheraton | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archiv es/carter-rules-out-war-over-yugoslavs-says-soviet-invasion-would-pose.html | CANTER RULES OUT WAR OVER YUGOSLAVS | By Bernard Gwertzman | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archiv es/coping-with-the-pain-of-liberation.html | Coping With the Pain of Liberation | By Patricia L Raymer | RE 897-705 | 38023 B 160-312 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/crowds-of-antileftists-in-peking-hail-the-downfall-of-maos-widow.html | Crowds of Antileftists in Peking Hail the Downfall of Maos Widow | By Fox Butterfield Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/crowds-of-antileftists-in-peking-hail-the-ownfall-of-maos-widow.html | Crowds of Antileftists in Peking Hail the ownfall of Maos Widow | By Fox Butterfield Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/darling-directs-city-operas-dutchman.html | Darling Directs City Operas Dutchman | By Harold C Schonberg | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/democrats-hold-moynihan-rally-and-carey-warns-of-a-close-race.html | Democrats Hold Moynihan Rally And Carey Warns of a Close Race | By Edith Evans Asbury | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/despite-problems-hughes-is-called-leader-in-house-race-with-hurley.html | Despite Problems Hughes is Called Leader in House Race With Hurley | By Donald Janson Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/diebold-venture-chairman-quits-before-special-meeting-convenes.html | Diebold Venture Chairman Quits Before Special Meeting Convenes | By Leonard Sloane | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/erie-democrats-puzzled-by-polls-indicating-a-drift-toward-gop.html | Erie Democrats Puzzled by Polls Indicating a Drift Toward GOP | By Maurice Carroll Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/ervin-feels-73-talk-with-nixon-was-used-in-plan-to-dismiss-cox.html | Ervin Feels 73 Talk With Nixon Was Used in Plan to Dismiss Cox | By Herbert Mitgang | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/finding-of-bronfman-is-described.html | Finding of Bronfman is Described | By M A Farber Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/ford-and-carter-in-last-debate-promise-to-put-stress-on-issues.html | FORD AND CARTER IN LAST DEBATE PROMISE TO PUT STRESS ON ISSUES | By R W Apple Jr | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/ford-predicts-surprise-victory-as-he-starts-final-campaigning.tells.html | Ford Predicts Surprise Victory As He Starts Final Campaigning | By James M Naughton Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/hoey-special-prosecutor-in-suffolk-for-13-months-quits-to-resume.html | Hoey Special Prosecutor In Suffolk for 13 Months Quits to Resume Practice | By Iver Peterson Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/housing-dream-is-fading-at-50000-soaring-prices-deny-millions-a.html | Housing Dream is Fading at 50000 | By Robert Lindsey Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/informal-talks-about-rhodesia-are-started-in-geneva.html | Informal Talks About Rhodesia Are Started in Geneva | By John F Burns | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/israelis-charge-74-in-the-west-bank.html | Israelis Charge 74 in the West Bank | By William E Farrell Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/italianamerican-disenchantment-with-candidates-bodes-ill-for-carter.html | ItalianAmerican Disenchantment With Candidates Bodes Ill for Carter and Democrats in Connecticut | By Robert Reinhold Special to The New York Times | RE 897-705 | 38023 B 160-312 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/jones-of-colts-appears-in-top-form-for-jets.html | Jones of Colts Appears In Top Form for Jets | By Gerald Eskenazi | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/kennecott-copper-achieves-a-profit-after-loss-in-1975.html | Kennecott Copper Achieves a Profit After Loss in 1975 | By Gene Smith | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/king-of-thailand-gives-approval-to-new-rightistmilitary-regime.html | King of Thailand Gives Approval To New RightistMilitary Regime | By David A Andelman Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/lawsuit-says-iowa-town-shuns-poor-on-us-funds.html | Lawsuit Says Iowa Town Shuns Poor on US Funds | By Ernest Holsendolph Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/marketing-is-widening-vodka-sales-vodka-with-marketing-drives-is.html | Marketing is Widening Vodka Sales | By Rona Cherry | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/mendenhall-hurt-adding-to-giants-woe-new-giant-woe-mendenhall-hurt.html | Mendenhall Hurt Adding To Giants Woe | By Michael Katz special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/michigan-campaign-becoming-volatile-disclosure-of-extramarital.html | MICHIGAN CAMPAIGN BECOMING VOLATILE | By William K Stevens Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/missing-daughter-cables-parents.html | Missing Daughter Cables Parents | By Barbara Campbell | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/nations-guidance-counselors-many-things-to-many-people.html | Nations Guidance Counselors Many Things to Many People | By George Vecsey | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/nbc-abandons-its-plan-to-increase-newscasts-in-evening-to-one-hour.html | NBC Abandons Its Plan to Increase Newscasts in Evening to One Hour | By Les Brown | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/nets-final-basket-beats-warriors-in-debut-nets-in-nba-debut.html | Nets Final Basket Beats Warriors in Debut | By Paul L Montgomery Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/new-freedom-for-the-spaniards-surreal-politics-and-anxieties.html | New Freedom for the Spaniards Surreal Politics and Anxieties | By James M Markham Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/new-hospitals-staff-elated-over-opening-north-central-bronx.html | NEW HOSPITALS STAFF ELATED OVER OPENING | By David Bird | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/new-york-and-police-in-tentative-accord-on-wages-and-hours-back.html | NEW YORK AND POLICE IN TENTATIVE ACCORD ON WAGES AND HOURS | By Joseph B Treaster | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/new-york-and-police-in-tentative-accord-over-pay-and-hours-back.html | NEW YORK AND POLICE IN TENTATIVE ACCORD OVER PAY AND HOURS | By Joseph B Treaster | RE 897-705 | 38023 B 160-312 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/new-yorks-schools-found-in-contempt-us-judge-rules-the-citys-board.html | NEW YORKS SCHOOLS FOND IN CONTEMPT | By Arnold Hlubasch | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/on-boston-waterfront-instant-neighborhood-glitters-on-boston.html | On Boston Waterfront Instant Neighborhood Glitters | By John Kifner special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/on-boston-waterfront-instant-neighborhood-glitters.html | On Boston Waterfront Instant Neighborhood Glitters | By John Kifner Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/orpheus-times-light-piece-by-arpino-at-joffrey-ballet.html | Orpheus Times Light Piece By Arpino at Joffrey Ballet | By Anna Kisselgoff | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/patents-gravity-unit-transports-blood.html | Patents Gravity Unit Transports Blood | By Stacy V Jones Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/personal-finance-banks-gifts-and-interest.html | Personal Finance Banks Gifts and Interest | By Richard Phalon | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/psychiatric-clinic-on-upper-west-side-stirs-a-furor-neighbors.html | Psychiatric Clinic on Upper West Side Stirs a Furor | By Pranay Gupte | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/pullman-payouts-abroad-widened.html | Pullman Payouts Abroad Widened | By Robert D Hershey Jr Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/rutgers-making-meadowlands-debut.html | Rutgers Making Meadowlands Debut | By Gordon S White Jr | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/scientists-employing-u2-find-space-dust-in-the-stratosphere.html | Scientists Employing U2 Find Space Dust in the Stratosphere | By Walter Sullivan Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/soybean-futures-rise-on-commercial-buying-november-contract-closes.html | SOYBEAN FUTURES RISE ON COMMERCIAL BUYING | By Elizabeth M Fowler | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/spirit-of-dashing-founder-guides-commune.html | Spirit of Dashing Founder Guides Commune | By Wallace Turner Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/spurs-beat-philadelphia-in-opener-121118-he-scores-17-in-opener.html | Spurs Beat Philadelphia In Opener 121118 | By Tony Kornheiser Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/the-press-is-curbed-in-rubin-carter-case-judge-excludes-the-public.html | THE PRESS IS CURBED IN RUBIN CARTER CASE | By Selwyn Raab Special To The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/the-press-is-curbed-in-rubin-carter-case.html | THE PRESS IS CURBED IN RUBIN CARTER CASE | By Selwyn Raab Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/times-mirror-offers-292-million-for-stock-of-booth-newspapers.html | Times Mirror Offers 292 Million For Stock of Booth Newspapers | By Herbert Koshetz | RE 897-705 | 38023 B 160-312 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/tradition-a-big-barrier-in-kenyas-marriagereform-drive.html | Tradition a Big Barrier in Kenyas MarriageReform Drive | By Michael T Kaufman Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/transparent-evasion.html | Transparent Evasion | By Russell Baker | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/trenton-topics-many-jobless-lose-aid-state-books-balance.html | Trenton Topics | By Martin Ivaldron Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/tv-cameras-dont-capture-scene-around-the-debaters.html | TV Cameras Dont Capture Scene Around the Debaters | By James T Wooten Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/upsets-mark-tennis-play-on-coast.html | Upsets Mark Tennis Play On Coast | By Fred Tupper Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/us-7th-army-in-germany-regains-combat-spirit-after-a-low-in-1970.html | US 7th Army in Germany Regains Combat Spirit After a Low in 1970 | By Drew Middleton Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/us-bars-state-housing-agencies-from-getting-rentsubsidy-funds.html | US Bars State Housing Agencies From Getting RentSubsidy Funds | By Alfonso A Narvaez Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/us-court-overturns-curb-on-medicaid-abortions-constitutional-rights.html | US Court Overturns Curb on Medicaid Abortions | By Max H Seigel | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/us-court-overturns-curb-on-medicaid-abortions.html | US Court Overturns Curb on Medicaid Abortions | By Max H Seigel | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/us-tax-revision-hurting-americans-employed-abroad-many-expected-to.html | US TAX REVISION HURTING AMERICANS EMPLOYED ABROAD | By Clyde H Farnsworth Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/views-differ-sharply-on-the-loss-by-moynihan-of-the-liberal-line.html | Views Differ Sharply on the Loss By Moynihan of the Liberal Line | By Thomas P Ronan | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/white-plains-battles-over-which-house-was-washingtons-headquarters.html | White Plains Battles Over Which House Was Washingtons Headquarters | By James Peron Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/william-parker-baritone-sings-in-a-style-to-live-up-to-rumors.html | William Parker Baritone Sings In a Style to Live Up to Rumors | By Raymond Ericson | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/wings-deal-islanders-first-loss-red-wings-giacomin-in-goal-deal.html | Wings Deal Islanders First Loss | By Parton Keese Special to The New York Times | RE 897-705 | 38023 B 160-312 |
| 10/23/1976 | https://www.nytimes.com/1976/10/23/archives/yanks-are-haunted-by-a-big-red-sweep-cincinnati-welcome-quieter.html | Yanks Are Haunted By a Big Red Sweep | By Murray Crass | RE 897-705 | 38023 B 160-312 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/4-minorparty-candidates-listed-on-the-ballot-in-new-york-state.html | 4 MinorParty Candidates Listed On the Ballot in New York State | By Thomas P Ronan | RE 897-710 | 38023 B 161-525 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/a-festival-of-new-music-in-boston-a-festival-of-new-music-in-boston.html | A Festival of New Music in Boston | By Gunther Schuller | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/a-few-have-had-cia-training-violence-has-been-frequent-some-exiles.html | A Few Have Had CIA Training | By David Binder | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/a-funny-thing-about-comedy-.html | A Funny Thing About Comedy | By Bob Hope | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/a-living-monument-to-eugene-oneill-a-living-monument-to-eugene.html | A Living Monument To Eugene ONeill | By Alan Cranston | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/a-phonographic-safari-to-paris-bayreuth-and-milan.html | A Phonographic Safari to Paris Bayreuth and Milan | By Peter G Davis | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/a-poets-life-and-work.html | A poets life and work | By George Economou | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/a-poets-prose.html | A poets prose | By Benjamin de Mott | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/after-a-slow-start-52.html | After a Slow Start 52 | By Parton Keese Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/alain-tanner-art-is-to-break-with-the-past.html | Alain Tanner Art is to Break With the Past | By Judy Klemesrud | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/albany-to-lower-medicaid-rates-reimbursement-off-by-2-million.html | Albany to Lower Medicaid Rates Reimbursement Off by 2 Million | By Wolfgang Saxon | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/an-athletic-service-corps-to-spur-physical-fitness.html | An Athletic Service Corps to Spur Physical Fitness | By Jeffrey S Darman | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/an-invasion-of-open-plazas-that-arent-plaza-invasion.html | An Invasion Of Open Plazas That Arent | By Michael Goodwin | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/and-helped-by-the-brain-drain-foreign-affairs.html | And Helped by the Brain Drain | By C L Sulzberger | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/are-the-debates-worth-it.html | Are the Debates Worth It | By Joseph Lelyveld | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/army-beaten-2710-despite-halls-passing.html | Army Beaten 2710 Despite Halls Passing | By Thomas Rogers Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/atomic-agency-says-it-is-bypassed.html | Atomic Agency Says it is Bypassed | By Paul Hofmann Special to The New York Times | RE 897-710 | 38023 B 161-525 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/awards-are-presented-at-unusual-convocation-of-the-city-university.html | Awards Are Presented At Unusual Convocation Of The City University | By Robert D McFadden | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/bad-news-for-the-giants-steelers-are-sharp-now.html | Bad News for the Giants Steelers Are Sharp Now | By Michael Katz | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/bar-ruling-affirms-ban-on-advertising-by-lawyers.html | Bar Ruling Affirms Ban on Advertising by Lawyers | By Tom | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/baseball-country-a-land-of-change-and-deja-vu.html | Baseball Country A Land of Change and Deja Vu | By Donald Hall | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/battered-jets-are-faced-with-opportunistic-colts.html | Battered Jets Are Faced With Opportunistic Colts | By Gerald Eskenazi | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/battle-in-the-arctic-seas.html | Battle In The Arctic Seas | By Rex Benedict | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/battle-intensified-over-plan-to-allow-casinos-in-jersey-amid.html | Battle Intensified Over Plan to Allow Casinos in Jersey | By Martin Waldron | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/bogus-transistors-for-defense.html | Bogus Transistors for Defense | By Kenneth Sonenclar | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/books-freedom-or-free-enterprises.html | Books Freedom or Free Enterprise | By George C Lodge | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/both-candidates-have-been-deliberately-distorting-look-at-the.html | Both Candidates Have Been Deliberately Distorting | By David E Rosenbaum | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/both-parties-press-connecticut-drives-campaigners-are-highly-active.html | BOTH PARTIES PRESS CONNECTICUT DRIVES | By Lawrence Fellows Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/bridge-agony-of-coup-de-lagonie.html | BRIDGE | By Alan Truscott | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/british-scientist-rethinks-a-view-of-atomic-trend.html | British Scientist Rethinks a View Of Atomic Trend | By Peter T Kilborn Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/briton-adjusts-to-a-new-life-with-few-frills.html | Briton Adjusts To a New Life With Few Frills | By Robert B Semple Jr Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/buckley-concerned-by-voters-apathy-in-senatorial-race.html | Buckley Concerned By Voters Apathy In Senatorial Race | By Thomas P Ronan Special To The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/butzs-plea-for-ford-is-sent-to-us-aides-statement-calling-on.html | BUTZS PLEA FOR FORD IS SENT TO US AIDES | By William Robbins Special to The New York Times | RE 897-710 | 38023 B 161-525 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/chemist-finds-cooking-greatly-raises-toxicity-of-carcinogenic.html | Chemist Finds Cooking Greatly Raises Toxicity of Carcinogenic Fungicide Used on Fruit and Vegetables | By Bayard Webster | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/chinas-new-leadership-is-early-mao-and-late-chou.html | Chinas New Leadership Is Early Mao And Late Chou | By Fox Butterfield | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/chris-evert-takes-final-and-45000.html | Chris Evert Takes Final And 45000 | By Fred Tupper special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/chryslers-road-up-new-products-no-borrowing-add-earnings-chryslers.html | Chryslers Road Up | By Robert Irvin | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/citzens-union-gives-its-preferred-rating-to-100-in-new-york-city.html | Citzens Union Gives Its Preferred Rating To 100 in New York City Political Races | By Thomas P Ronan | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/college-hockey-preview-minnesota-and-brown-powerful-squads.html | College Hockey Preview Minnesota and Brown Powerful Squads | By Arthur Kaminsky | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/conference-of-catholics-supports-resolution-on-ordaining-women.html | Conference of Catholics Supports Resolution on Ordaining Women | By Kenneth A Briggs Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/connecticut-assembly-candidates-overshadowed-by-national-races.html | Connecticut Assembly Candidates Overshadowed by National Races | By Lawrence Fellows special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/consumers-support-positions-of-carter-his-stands-clearly-preferred.html | CONSUMERS SUPPORT POSITIONS OF CARTER | By Frances Cerra | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/count-de-vogue-dies-war-hero-ran-moet-head-of-champagne-concern.html | COUNT DE VOGUE DIES WAR HERO RAN MOET | By Murray Illson | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/crime-reporter-in-new-book-contends-hauptman-was-not-guilty.html | Crime Reporter in New Book Contends Hauptman Was Not Guilty | By Peter Kihss | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/dance-notation-steps-into-a-new-era-dance-notation-steps-into-a-new.html | Dance Notation Steps Into A New Era | By Earl Ubell | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/dartmouth-strikes-early-trounces-cornell.html | Dartmouth Strikes EarlyTrounces Cornell | By Michael Strauss Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/debate-rated-as-even-is-viewed-as-having-little-effect-on-race.html | Debate Rated as Even is Viewed As Having Little Effect on Race | By John M Crewdson | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/democratic-chiefs-raising-55-million-national-committee-cast-in-a.html | National Committee Cast in a New Role Hopes to Get 5 Times as Much as in Any Other Year | By Warren Weaver Jr Special to The New York Times | RE 897-710 | 38023 B 161-525 |

| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/design-bam-grows-in-brooklyn.html | Design | By Brendan Gill | RE 897-710 | 38023 B 161-525 |
|---|---|---|---|---|---|
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/difficult-as-the-job-of-un-secretary-general-may-be-mr-waldheim-has.html | Difficult as the Job of UN Secretary General May Be Mr Waldheim Has Challengers | By Peter Grose | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/diocletians-palace-lives-an-imperial-palace-in-a-yugoslav-port.html | Diocletians Palace Lives | By Frank Muhly Jr | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/discovery-of-soviet-crater-called-a-sign-that-earth-was-heavily.html | Discovery of Soviet Crater Called a Sign That Earth Was Heavily Bombarded Even After Planets Infancy | By Wtalter Sullivan | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/dispute-between-agencies-marks-investigation-of-medicaid-mills.html | Dispute Between Agencies Marks Investigation of Medicaid Mills | By Pranay Gupte | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/do-we-really-need-the-debates-in-the-nation.html | Do We Really Need the Debates | By Tom Wicker | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/dorsett-breaks-rushing-mark-rutgers-trounces-columbia-streak.html | Dorsett Breaks Rushing Mark Rutgers Trounces Columbia | By Neil Amdur Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/encounter-a-family-campout-a-hunter-a-deer.html | ENCOUNTER | By Richard OMara | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/endpaper-the-mouth-that-roared.html | Endpaper | By Robert E Neale | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/even-hockey-pros-need-her-skating-knowledge.html | Even Hockey Pros Need Her Skating Knowledge | By Margaret Roach | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/everybody-a-writer.html | Everybody a writer | By John Leonard | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/fashion-madison-avenue-french.html | Fashion | By Patricia Peterson | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/food-a-guide-to-storing-wine-under-less-than-ideal-conditions-up.html | Food A guide to storing wine under less than ideal conditions | By Robert Wool | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/for-students-main-difference-was-in-candidates-and-images.html | For Students Main Difference Was in Candidates and Images | By Joseph Lelyveld Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/for-the-hudson-bad-news-and-good-hudson-river.html | FOR THE HUDSON B NEWS AND GOOD | By Peter Hellman | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/for-young-readers.html | For young readers | By Vivian J SCHEINMANN | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/ford-signs-immigration-bill-aiding-residents-of-western-hemisphere.html | Ford Signs Immigration Bill Aiding Residents of Western Hemisphere | By Philip Shabecoff Special to The New York Times | RE 897-710 | 38023 B 161-525 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/furniture-care-key-is-regular-cleaning-and-polishing-furniture-care.html | Furniture Care Key Is Regular Cleaning And Polishing | By Bernard Gladstone | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/future-events-highland-fling-and-holy-land.html | Future Events | By Lillian Bellison | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/georgian-mutes-attack-on-ford-in-virginia-and-jersey-rallies-carter.html | Georgian Mutes Attack on Ford in Virginia and Jersey Rallies | By Charles Mohr Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/giscard-switching-political-tactics-in-aggressive-statement-he-vows.html | GISCARD SWITCHING POLITICAL TACTICS | By James F Clarity Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/great-contractor-first-in-gold-cup-great-contractor-1680-wins-gold.html | Great Contractor First in Gold Cup | By Steve Cady | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/great-men-great-mission-churchill.html | Great men great mission | By James Joll | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/harry-trumanrevivedand-revised-as-both-presidential-candidates.html | Harry Trumanrevived and revised | By Daniel Yergin | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/harvard-beats-princeton-2014-tying-for-ivy-lead.html | Harvard Beats Princeton 2044 Tying for Ivy Lead | By William N Wallace Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/herbs-on-a-windowsill.html | Herbs on a Windowsill | By Walter Chandoha | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/howard-hughess-multimilliondollar-borrowings-reported-to-have-been.html | Howard Hughess MultimillionDollar Borrowings Reported to Have Been Part of Plan to Cut Income Taxes | By Wallace Turner Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/investing-those-unit-trusts.html | INVESTING | By Vartanig G Vartan | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/ir-a-youths-taunt-belfast-marchers-12000-supporters-of-womens.html | IRA YOUTHS TAUNT BELFAST MARCHERS | BY Lucinda Franks Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/irelands-abbey-theater-tries-to-live-up-to-legend-the-abbey-theater.html | Irelands Abbey Theater Tries to Live Up to Legend | By Desmond Rushe | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/jobless-yugoslavs-moving-to-slovenia-prosperous-republic-is.html | JOBLESS YUGOSLAVS MOVING TO SLOVENIA | By Malcolm W Browne Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/jubilant-millions-parading-in-china-in-purge-of-leftists-peking.html | JUBILANT MILLIONS PARADING IN CHINA IN PURGE OF LEFTISTS | By Fox Butterfield Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/jump-on-the-begonia-band-wagon-begonia band-wagon.html | Jump on the Begonia Band Wagon | By Mildred L Thompson | RE 897-710 | 38023 B 161-525 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/laos-after-the-takeover-laos.html | Laos after the takeover | By David A Andelman | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/lean-mean-gene-gene.html | Lean mean Gene | By Brock Brower | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/lebanese-fighting-jeopardizes-truce-israeliarmed-forces-of.html | LEBANESE FIGHTING JEOPARDIZES MCE | By Henry Tanner Special to The New York Times | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/li-school-district-challenges-state-law-that-it-charge-parents-for.html | LI School District Challenges State Law That it Charge Parents for Class Supplies | By Boy R Silver Special to The New York Times | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/long-career-in-dog-world-ends-poignantly-for-murr.html | Long Career in Dog World Ends Poignantly for Murr | By Walter R Fletcher | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/luxury-buildings-cutting-frills-buildings-cutting-frills.html | Luxury Buildings Cutting Frills | By Glenn Fowler | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/maine-indian-suit-for-land-halts-bond-sales-and-endangers-titles.html | Maine Indian Suit for Land Halts Bond Sales and Endangers Titles | By John Kifner Special to The New York Times | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/man-rents-hall-to-talk-divorce-divorcing-himself-from-100000.html | Man Rents Hall to Talk Divorce Divorcing Himself From 100000 | By Judith Cummings | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/mary-enslaver-of-women.html | Mary enslaver of women | By Garry Wills | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/more-and-more-adults-seek-more-and-different-education.html | More and More Adults Seek Moreand DifferentEducation | By David Vidal | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/moynihan-denies-buckley-charge-says-rival-voted-for-higher-taxes.html | Moynihan Denies Buckley Charge Says Rival Voted for Higher Taxes | By Glenn Fowler | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/music-handel-by-tarack-group.html | Music Handel by Tarack Group | By Allen Hughes | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/needed-and-recommended-light-verse-transplants.html | Needed and recommended light verse | By Hayden Carruth | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/neighborhood-esprit-a-casualty-of-sprawl-neighborhood-esprit-vs.html | Neighborhood Esprit a Casualty of Sprawl | By Dan Sheridan | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/nets-defense-credited-with-first-victory.html | Nets Defense Credited With First Victory | By Paul L Montgomery special to The New York Times | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-a-fight-for-arts-and-a-nice-place-to-live.html | A Fight for Arts and a Nice Place to Live | By Barbara Delatiner | RE 897-710 | 38023 | B 161-525 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-about-long-island-not-too-well-thank-you-not-too.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-art-xerographic-originality.html | ART | By David L Shirey | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-cw-post-center-ragtime-bonanza.html | CW Post Center Ragtime Bonanza | By John S Wilson | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-dining-out-the-windmills-new-tenant.html | DINING OUT | By Florence Fabricant | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-fishing-islands-waters-a-delight.html | FISHING | By Joanne A Fishman | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-for-whose-welfare.html | For Whose Welfare | By Daniel Cantarella | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-gardening-flowerdammerung.html | GARDENING | By Carl Totemeier | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-home-clinic-stopping-subterranean-squish.html | HOME CLINIC | By Bernard Gladstone | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-loopholes-in-realestate-rules.html | Loopholes in RealEstate Rules | By Thomas F Tabone | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-people-specuation-on-spectaculars.html | PEOPLE | By Lawrence Van Gelder | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-politics-casos-fight-a-preview.html | POLITICS | By Frank Lynn | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-schools-when-more-is-less.html | Schools When More is Less | By Gabriel H Reuben | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-shop-talk-lots-of-leather-belts-to-wine-racks.html | SHOP TALK | By Muriel Fischer | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-shopping-at-a-fair-for-a-college.html | Shopping at a Fairfor a College | By Kevin L Goldman | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-slinging-some-old-mud-slinging-old-mud-van-buren.html | Slinging Some Old Mud | By Ira Henry Freeman | RE 897-710 | 38023 B 161-525 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-some-new-games-in-town.html | Some New Games in Town | By Kathy Slobogin | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-taxing-nassaus-tax-system-a-tax-challenge.html | Taxing Nassaus Tax System | By William Tucker | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-the-dejunked-lunch-at-school.html | The DeJunked Lunch | By Florence Fabricant | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-the-wind-that-shook-the-island-when-the-wind-hit.html | The Wind That Shook the island | By Everett S Allen | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-toward-a-new-technological-spurt.html | Toward a New Technological Spurt | By George Bugliarello | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-vegas-nights-try-their-luck-a-chancy-issue-on.html | Vegas Nights Try Their Luck | By Roy R Silver | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-a-legacy-for-smalltown-america.html | A Legacy far SmallTown America | By William F Granteri | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-a-room-to-love-as-it-was-in-1853.html | A Room To Love | By Richard Haitch | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-about-new-jersey-his-only-interest-is-newspapers.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-art-a-patchwork-of-craftsmanship.html | ART | By David L Shirey | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-banks-urged-to-invest-locally-we-are-interested.html | Banks Urged to Invest Locally | By Joseph F Sullivan | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-dining-out-an-atlantic-city-landmark.html | DINING OUT | By Frank J Prial | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-eagleton-polls-scan-the-state-alan-rosenthal.html | Eagleton Polls Scan the State | By Richard J Meislin | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-fishing-anglers-awaiting-annual-fall-run.html | Anglers Awaiting Annual Fall Run | By Joanne A Fishman | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-gardening-keeping-pests-outdoors.html | GARDENING | By Molly Price | RE 897-710 | 38023 B 161-525 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-generic-drugs-a-no-vote.html | Generic Drugs A No Vote | By Gerard C Hunt | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-handguns-vs-a-police-state.html | Handguns vs A Police State | By Robert J Bukowczyk | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-home-clinic-drying-out-wet-basements-drying-out.html | HOME CLINIC | By Bernard Gladstone | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-how-free-is-free-speech-how-free.html | How Free Is Free Speech | By Martin Waldron | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-keeping-an-eye-on-the-government.html | Keeping an Eye On the Government | By Martin Waldron | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-people-a-biography-by-a-grandson.html | PEOPLE | By Albin Krebs | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-politics-registration-drive-a-boon-to-carter.html | POLITICS | By Ronald Sullivan | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-putting-hammond-on-the-map-putting.html | Putting Hammond on the Map | By Edward C Burks | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-shop-talk-boutiques-flourish-in-newark.html | SHOP TALK | By Rosemary Lopez | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-speaking-personally-moses-herzog-in-leonia.html | SPEAKING PERSONALLY | By Sheila Solomon Klass | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-state-colleges-and-leadership.html | State Colleges and Leadership | By David W D Dickson | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-states-economic-recovery-off-the-state-and-us.html | States Economic Recovery Off | By Edward C Burks | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-taking-license-with-plates-taking-license-with.html | Taking License With Plates | By Walter H Waggoner | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-tax-relief-sought-by-2-cities.html | Tax Relief Sought | By Jeffrey E Stoll | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-towns-face-ruling-on-waste.html | Towns Face Ruling | By Martin Gansberg | RE 897-710 | 38023 B 161-525 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/new-jersey-weekly-trenton-surgeon-77-marks-50-years-of-service.html | Trenton Surgeon 77 Marks | By Alfonso A Narvaez | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/new-jersey-weekly-war-games-put-foes-to-the-test.html | War Games Put Foes to the Test | By Steven J Fierz | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/new-mexico-race-close-for-montoya-democratic-senator-is-stressing.html | NEW MEXICO RACE CLOSE FOR MONTOYA | By Grace Lichtenstein Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/new-move-started-to-form-union.html | New Move Started to Form Union | By Alex Yannis | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/new-novel.html | New  Novel | By Martin Levin | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/new-vietnam-policy-seen-to-be-evolving-top-us-specialists-expect.html | NEW VIETNAM POLICY SEEN TO BE EVOLVING | By Richard Halloran Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/new-yorkers-to-seek-added-ingredients.html | New Yorkers to Seek Added Ingredients | By Murray Crass | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/not-guilty.html | Not Guilty | By Stephen King | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/notes-the-right-to-sure-as-a-group-notes-about-travel.html | Notes The Right To Sue as a Group | By Stanley Carr | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/on-the-trail-of-navajo-rugs-on-the-trail-of-navajo-rugs-from-sheep.html | On the Trail of Navajo Rugs | By Mary Z Gray | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/opera-new-dutchman-staging-citys-robert-darling-directs-quillermo.html | Opera New Dutchman Staging | By Harold C Schonberg | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/parties-differ-on-forecasts-for-charges-in-house-seats.html | Parties Differ on Forecasts For Changes in House Seats | By Richard L Madden Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/passes-griffin-as-pitt-rolls-by-450-rutgers-routs-columbia-470-for.html | Passes Griffin as Pitt Rolls by 450 | By Gordon S White Jr special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/perus-government-fights-for-program-leftists-are-angered-and.html | PERUS GOVERNMENT FIGHTS FOR PROGRAM | By Juan de Onis Special to The New york Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/philadelphians-in-awe-of-the-man-philadelphia-awestruck-by-arrival.html | Philadelphians in Awe of The Man | By Tony Kornheiser Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archiv es/policemen-angered-at-tentative-accord-officers-in-a-bellwether.html | POLICEMEN ANGERED Al TENTATIVE ACCORD | By Pranay Gupte | RE 897-710 | 38023 B 161-525 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/president-visits-south-will-aim-major-drive-at-industrial-states.html | President Visits SouthWill Aim Major Drive at Industrial States | By James M Naughton Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/proposal-offered-to-end-impasse-on-deferral-of-teachers-wages.html | Proposal Offered to End Impasse On Deferral of Teachers Wages | By Leonard Buder | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/putting-style-into-the-book-business.html | Putting Style Into the Book Business | By Eden Ross Lipson | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/quick-who-wrote-cabaret-it-wasnt-harold-prince-kander-and-ebb.html | Quick Who Wrote Cabaret It Wasnt Harold Prince | By Warren Hoge | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/recruiters-rub-hands-over-vigorito-and-tice.html | Recruiters Rub Hands Over Vigorito and Tice | By Paul Winfield | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/refugees-from-timor-are-facing-a-bleak-winter-in-portugal-and-look.html | Refugees From Timor Are Facing a Bleak Winter in Portugal and Look to Australia for a Better Future | By Marvine Howe Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/richard-morses-mime-theater-has-poetry-of-the-commonplace.html | Richard Morses Mime Theater Has Poetry of the Commonplace | By Anna Kisselgoff | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/richard-wagner-in-bayreuth-wagner.html | Richard Wagner in Bayreuth | By Donal Henahan | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/rock-roll-remember.html | Rock Roll  Remember | By Robert STEPHEN SPITZ | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/science.html | Science | By John Noble Wilford | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/sergiu-luca-plays-works-from-bach.html | Sergiu Luca Plays Works From Bach | By Peter G Davis | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/small-jersey-crowd-gives-carter-a-chilly-welcome.html | Small Jersey Crowd Gives Carter a Chilly Welcome | By Joseph Sullivan Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/small-steps-what-with-a-will-could-become-important-a-start-toward.html | Small Steps That With a Will Could Become Important | By Edward Cowan | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/some-have-reversed-the-disastrous-trend-more-than-one-city-in-the.html | Some Have Reversed the Disastrous Trend | By Rinker Buck | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/southwest-african-conference-long-quiet-erupts-into-militancy.html | South West African Conference Long Quiet Erupts Into Militancy | By Henry Kamm Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/spain-lifts-a-ban-on-news-reports-about-excolony.html | Spain Lifts a Ban On News Reports About ExColony | By James M Markman Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/study-is-sought-on-the-practice-and-safety-of-druginduced-births.html | Study is Sought on the Practice and Safety of DrugInduced Births | By Nancy Hicks Special to The New York Times | RE 897-710 | 38023 B 161-525 |

| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/sunday-observer-communicate.html | Sunday Observer | By Russell Baker | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/superliner-united-states-to-be-put-on-the-auction-block-in-november.html | Superliner United States to Be Put On the Auction Block in November | By Werner Bamberger | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/survey-by-times-shows-moynihan-and-carter-leading-in-new-york-times.html | Survey by Times Shows Moynihan And Carter Leading in New York | By Frank Lynn | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/the-1976-war-diary-of-a-fictitious-jet.html | The 1976 War Diary Of a Fictitious jet | By Dave Marash | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/the-debates-zooming-in-on-the-visceral-zooming-in.html | The DebatesZooming In on the Visceral | By John Leonard | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/the-economic-scene-japan-defends-the-yen.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/the-essential-henry-miller-according-to-norman-mailer.html | The essential Henry Miller according to Norman Mailer | By William H Gass | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/the-essential-king-arthur-according-to-john-steinbeck.html | The essential King Arthur according to John Steinbeck | By John Gardner | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/the-family-leader-used-an-effective-collegial-approach-a-gambino.html | The Family Leader Used an Effective Collegial Approach | By Nicholas Gage | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/the-golf-clinic-how-to-get-distance-with-drives.html | The Golf Clinic | By Nick Seitz | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/the-house-that-paley-built-and-keeps-spotlight-the-house-that-paley.html | The House That Paley BuiltAnd Keeps | By Donald West | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/the-kissinger-touch-will-be-felt-in-geneva.html | The Kissinger Touch Will Be Felt in Geneva | By Bernard Weinraub | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/the-last-of-the-debates-washington.html | The Last of the Debates | By James Reston | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/the-man-who-brought-new-life-to-porgy-he-brought-porgy-to-life.html | The Man Who Brought New Life to Porgy | By Robert Berkvist | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/the-man-who-lost-china.html | The Man Who Lost China | By O Edmund Clubb | RE 897-710 | 38023 | B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/the-mayors-staff-is-busy-and-growing-beame-who-dismantled-the-team.html | THE MAYORS STAFF IS BUSY AND GROWING | By Steven R Weisman | RE 897-710 | 38023 | B 161-525 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/the-mind-field.html | The Mind Field | By Jeffrey Klein | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/the-pastor-who-said-no-to-hitler.html | The pastor who said no to Hitler | By Robert McAfee Brown | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/the-pleasures-of-jazz.html | The Pleasures of Jazz | By Ross Russell | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/the-private-generals-public-story.html | The private generals public story | By Terence Smith | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/the-region-as-reliquary-the-region-as-reliquary.html | The Region as Reliquary | By Boyce Rensberger | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/the-time-of-miracles.html | The Time Of Miracles | By Ernst Pawel | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/transkei-bridles-at-diplomatic-isolation.html | Transkei Bridles at Diplomatic Isolation | By John F Burns Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/translator-for-five-croatians-is-accused-of-being-a-police-informer.html | Translator for Five Croatians is Accused of Being a Police Infortner | By Dena Kleiman | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/travel-for-the-pregnant-when-where-and-whether-travel-for-the.html | Travel for the Pregnant When Whereand Whether | By Susan S Lichtendorf | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/traveling-through-scandinavia-the-way-the-scandinavians-do.html | Traveling Through Scandinavia The Way the Scandinavians Do | By Christopher S Wrln | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/tuna-fleets-rush-to-get-yellow-fins-hundreds-of-american-boats-race.html | TUNA FLEETS RUSH TO GET YELLOWFINS | By Everett R Holles Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/two-novels.html | Two novels | By Peter Andrews | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/us-weighs-more-active-role-at-rhodesia-parley.html | US Weighs More Active Role at Rhodesia Parley | By Bernard Weinraub Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/van-winkle-offers-tips-on-winterizing-methods.html | Van Winkle Offers Tips On Winterizing Methods | By Joanne Fishman | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/washington-report-electionyear-budget-act-of-faith.html | WASHINGTON REPORT | By Philip Shabecoff | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/ways-to-improve-job-conditions-outlined-by-corporate-psychologist.html | Ways to Improve Job Conditions Outlined by Corporate Psychologist | By Damon Stetson | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/westchester-at-war-a-bicentennial-tour-new-york-at-war.html | Westchester at War A Bicentennial Tour | By Sol Stember | RE 897-710 | 38023 B 161-525 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/whats-ahead-for-the-glorious-sound-of-carnegie-hall-whats-ahead-for.html | Whats Ahead for The Glorious Sound Of Carnegie Hall | By Helen Epstein | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/whats-doing-in-kyoto.html | Whats Doing in KYOTO | By Herbert R Lottman | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/where-do-the-reds-and-yankees-go-from-here-big-cincinnati-chore-is.html | Where Do the Reds and Yankees Go From Here | By Joseph Durso | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/why-compose-music-if-you-can-be-a-superstar-why-compose-music-when.html | If You Can Be a Superstar | By Donal Henahan | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/with-russians-in-mind.html | With Russians in Mind | By Marshall D Shulman | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/with-the-vices-of-the-genre.html | With the vices of the genre | By Larry McMurtry | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/women-designing-for-women-highly-individual-approaches.html | Women Designing for Women Highly Individual Approaches | By Bernadine Morris | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/wood-field-and-stream-battle-with-a-king-mackerel.html | Wood Field and Stream Battle With a King Mackerel | By Nelson Bryant Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/24/1976 | https://www.nytimes.com/1976/10/24/archives/yale-wins-217-as-ground-game-proves-too-powerful-for-penn.html | Yale Wins 217 as Ground Game Proves Too Powerful for Penn | By Deane McGowen Special to The New York Times | RE 897-710 | 38023 B 161-525 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/a-positive-turn-expected-soon-in-stock-market-experts-confident-of.html | A Positive Turn Expected Soon In Stock Market | By Vartanig G Vartan | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/about-new-york-adaptation-of-acupuncture.html | About New York | By Francis X Clines | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/activists-discuss-ways-to-increase-lending-in-areas-needing-capital.html | Activists Discuss Ways to Increase Lending in Areas Needing Capital | By Eileen Shanahan Special to The New York Times | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/advertising-forecast-of-future-for-6-major-fields.html | Advertising | By Philip H Dougherty | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/all-things-to-all-men.html | All Things to All Men | By William Safire | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/americans-adjusting-to-life-in-latvia.html | Americans Adjusting to Life in Latvia | By Christopher S Wren Special to The New York Times | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/aqueduct-racing.html | Aqueduct Racing | SPECIAL TO THE NEW YORK TIMES | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/article-1-no-title.html | Article 1  No Title | By Margaret Mead | RE 897-700 | 38023 B 160-306 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/bengal-defense-excels-in-277-defeat-of-oilers.html | Bengal Defense Excels In 277 Defeat of Oilers | By Reid Grosky | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/books-of-the-times-disease-and-history.html | Books of The Times | By John Leonard | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/bridge-one-player-wins-2-events-in-metropolitan-tournament.html | Bridge | By Alan Truscoit | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/buckley-has-meeting-with-cooke-moynihan-calls-rival-extremist.html | Buckley Has Meeting With Cooke Moynihan Calls Rival Extremist | By Maurice Carroll | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/bus-abuzz-with-news-its-a-lady-driver.html | Bus Abuzz With News Its a Lady Driver | By Angela Taylor | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/button-button-politicians-buying-fewer-in-campaign.html | Button ButtonPoliticians Buying Fewer in Campaign | By Edith Evans Asbury | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/cancer-drugs-urged-with-breast-surgery-speedy-postoperative-therapy.html | CANCER DRUGS URGED WITH BREAST SURGERY | By Jane E Brody | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/canucks-pin-a-54-loss-on-rangers-canucks-defeat-rangers-on-goal-by.html | Canucks Pin A 54 Loss On Rangers | By Robin Herman | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/catholic-meetings-proposal-stirs-backers-of-womens-ordination.html | Catholic Meetings Proposal Stirs Backers of Womens Ordination | By Kenneth A Briggs Special to The New York Times | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/commodities-reasons-for-the-record-high-prices-for-cocoa-futures.html | Commodities Reasons for the Record High Prices for Cocoa Futures | By Elizabeth M Fowler | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/conformity-in-in-avantgarde-sounds.html | Conformity In in AvantGarde Sounds | By Harold C Schonberg Special to The New York Times | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/dance-eliot-feld-company-displays-a-firm-sense-of-identity-kathy.html | Dance Eliot Feld Company Displays a Firm Sense of Identity | By Clive Barnes | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/de-gustibus-gingkos-public-and-private.html | DE GUSTIBUS | By Craig Claiborne | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/decision-due-on-making-a-bronx-park-into-golf-course-or-landfill.html | Decision Due on Making a Bronx Park Into Golf Course or Landfill | By Edward Ranzal | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/discovey-of-an-ancient-city-in-syria-called-sensational.html | Discovery of an Ancient City In Syria Called Sensational | By Alvin Shuster Special to The New York Times | RE 897-700 | 38023 B 160-306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/disputes-on-rhodesia-plan-persist-as-leaders-gather-for-geneva-talk.html | Disputes on Rhodesia Plan Persist As Leaders Gather for Geneva Talk | By John F Burns Special to The New York Times | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/dividend-meetings-this-week.html | Dividend Meetings This Week | SPECIAL TO THE NEW YORK TIMES | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/divisive-problems-challenge-future-of-common-market-survival-is.html | DIVISIVE PROBLEMS CHALLENGE FUTURE OF CO NON MARKET | By Clyde H Farnsworth Special to The New York Times | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/dog-show-awards.html | Dog Show Awards | Breed Winners | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/dorsett-record-sets-his-coach-talking.html | Dorsett Record Sets His Coach Talking | BY Gordon S White Jr | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/dr-alex-comfort-on-the-joy-of-aging.html | Dr Alex Comfort on the Joy of Aging | By Lisa Hammel | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/drip-irrigation-cutting-costs-in-california-agribusiness-measured.html | Drip Irrigation Cutting Costs in California Agribusiness | By Robert Lindsey Special to The New York Times | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/drug-traffic-turns-colombian-coast-into-zone-of-terror.html | Drug Traffic Turns Colombian Coast Into Zone of Terror | By Juan de Onis Special to The New York Times | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/fans-unable-to-tell-david-from-goliath-doze-in-the-arena.html | Fans Unable to Tell David From Goliath Doze in the Arena | By John Chancellor | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/fbi-reports-losing-20-informers-over-fear-of-disclosures-of-names.html | FBI Reports Losing 20 Informers Over Fear of Disclosures of Names | By John M Crewdson Special to The New York Times | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/fire-sweeps-bronx-social-club-leaving-25-dead-add-24-injured.html | FIRE SWEEPS BRONX SOCIAL CLUB LEAVING 25 DEAD AND 24 INJURED | By Robert Mcg Thomas Jr | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/fire-sweeps-bronx-social-club-leaving-25-dead-and-24-injured.html | FIRE SWEEPS BRONX SOCIAL CLUB LEAVING 25 DEAD AND 24 INJURED | By Robert Mcg Thomas Jr | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/first-check-of-bronx-club-shows-no-city-building-or-fire-violation.html | First Check of Bronx Club Shows No City Building or Fire Violation | By Peter Kihss | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/flua-is-proclaimed-chairman-of-party-at-rally-in-peking.html | FLUA IS PROCLAIMED CHAIRMAN OF PARTY AT RALLY IN PEKING | By Fox Butterfield Special to The New York Times | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/ford-committee-is-said-to-have-considered-giving-money-to-mccarthy.html | Ford Committee is Said to Have Considered Giving Money to McCarthy After His AntiCarter Remarks | By Christopher Lydon Special to The New York Times | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/fords-final-drive-reflects-optimism-president-in-california-invites.html | FORDS FINAL DRIVE REFLECTS OPTIMISM | By James M Naughton Special to The New York Times | RE 897-700 | 38023 | B 160-306 |

| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/fords-final-drive-reflects-optimism.html | FORDS FINAL DRIVE REFLECTS OPTIMISM | By James M Naughton Special to The New York Times | RE 897-700 | 38023 | B 160-306 |
|---|---|---|---|---|---|---|
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/from-a-slow-ballad-to-a-sudden-burst-of-flames.html | From a Slow Ballad to a Sudden Burst of Flames | By Pranay Gupte | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/front-office-weighs-arnsparger-future-giants-blanked-by-steelers.html | Front Office Weighs Arnsparger Future | By Michael Katz Special to The New York Times | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/fund-shortage-cools-enthusiasm-of-those-taking-part-in-campaign.html | Fund Shortage Cools Enthusiasm Of Those Taking Part in Campaign | By Jon Nordheimer Special to The New York Times | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/fund-shortage-cools-interest-in-race-for-president.html | Fund Shortage Cools Interest in Race for President | By Jon Nordheimer Special to The New York Times | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/golf.html | Golf | SPECIAL TO THE NEW YORK TIMES | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/growing-mexicanamerican-vote-in-texas-seen-as-a-major-factor-if.html | Growing MexicanAmerican Vote in Texas Seen As a Major Factor if FordCarter Race is Close | By James P Sterba Special to The New York Times | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/hand-of-the-police-seen-in-yugoslav-political-trials.html | Hand of the Police Seen in Yugoslav Political Trials | By Malcolm W Browne Special to The New York Times | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/hill-refuses-to-start-ending-his-streak-3-big-plays-for-colts-sink.html | Hill Refuses to Start Ending His Streak | By Gerald Eskenazi | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/hua-is-proclaimed-chairman-of-party-at-rally-in-peking-one-million.html | HUA IS PROCLAIMED CHAIRMAN OF PARTY AT RALLY IN PEKING | By Fox Butterfield Special to The New York Tiems | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/inquiries-may-force-koreans-to-quit-us-washington-investigations.html | INQUIRIES MAY FORCE KOREANS TO QUIT US | By Richard Halloran Special to The New York Times | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/jean-pages-muralist-is-dead-at-73-decorated-many-noted-restaurants.html | Jean Pages Muralist Is Dead at 73 Decorated Many Noted Restaurants | By George Dugan | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/jersey-site-weighed-by-flower-sellers-new-york-citys-wholesale.html | JERSEY SITE WEIGHED BY FLOWER SELLERS | By Michael Sterne | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/key-thailand-negotiator-with-us-over-bases-is-ousted-from-cabinet.html | Key Thailand Negotiator With US Over Bases is Ousted From Cabinet | By David A Andelman Special to The New York Times | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/kissinger-scores-carters-stand-of-nonintervention-in-yugoslavia.html | Kissinger Scores Carters Stand Of Nonintervention in Yugoslavia | By Leslie H Gelb Special to The New York Times | RE 897-700 | 38023 | B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/labor-union-push-at-jp-stevens-is-sparking-retaliatory-campaign.html | Labor Union Push at J P Stevens Is Sparking Retaliatory Campaign | By A H Baskin | RE 897-700 | 38023 | B 160-306 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/lebanon-christians-make-gains-in-south-security-zone-is-extended.html | LEBANON CHRISTIANS MAKE GAINS IN SOUTH | By Henry Tanner Special to The New York Times | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/lisbon-halts-azoreans-trip-to-us.html | Lisbon Halts Azoreans Trip to US | By Marvine Howe Special to The New York Times | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/marathon-devotees-find-happiness-in-the-long-run.html | Marathon Devotees Find Happiness in the Long Run | By Warren Hoge | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/marathons-attract-runners-from-all-walks-of-life.html | Marathons Attract Runners From All Walks of Life | By Warren Hoge | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/market-place-high-insider-sales-at-continental-oil.html | Market Place High Insider Sales at Continental Oil | By Robert Metz | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/meadowlands.html | Meadowlands | SPECIAL TO THE NEW YORK TIMES | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/mexico-anxious-for-spanish-ties-but-madrid-is-reported-balking.html | Mexico Anxious for Spanish Ties But Madrid is Reported Balking | By Alan Riding Special to The New York Times | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/mrs-doty-making-the-state-income-tax-an-issue-in-her-drive-to.html | Mrs Doty Making the State Income Tax an Issue In Her Drive to Unseat Rep Roe in the 8th District | By Alfonso A Narvaez Special to The New York Times | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/new-book-says-lenin-spared-czars-wife-and-daughters.html | New Book Says Lenin Spared Czars Wife and Daughters | By Bernard Weinraub Special to The New York Times | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/new-books-suggest-that-animals-may-be-selfaware.html | New Books Suggest That Animals May Be SelfAware | By Bayard Webster | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/new-york-city-upheld-on-right-to-require-window-guards-to-protect.html | New York City Upheld on Right to Require Window Guards to Protect Small Children | By Dena Kleiman | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/new-yorks-first-city-wide-marathon-draws-some-of-worlds-top-runners.html | New Yorks First Citywide Marathon Draws Some of Worlds Top Runners | By Neil Amdur | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/new-yorks-first-citywide-marathon-draws-some-of-worlds-top-runners.html | New Yorks First Citywide Marathon Draws Some of Worlds Top Runners | By Neil Amdur | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/opec-arguing-size-of-oil-price-rise-opec-debates-size-of-rise-in.html | OPEC Arguing Size of Oil Price Rise | By Paul Hofmann Special to The New York Times | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/opera-sarah-caldwell-stages-a-joyful-barber.html | Opera Sarah Caldwell Stages a Joyful Barber | By Peter G Davis | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/prayers-in-spanish-are-recited-as-families-identify-their-dead-the.html | Prayers in Spanish Are Recited As Families Identify Their Dead | By David Vidal | RE 897-700 | 38023 B 160-306 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archiv es/prayers-in-spanish-are-recited-as-families-identify-their-dead.html | Prayers in Spanish Are Recited As Families Identify Their Dead | By David Vidal | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archiv es/problems-plague-michigan-rail-takeover.html | Problems Plague Michigan Rail Takeover | By Reginald Stuart | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archiv es/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archiv es/saturdays-college-football-scores.html | Saturdays College Football Scores | SPECIAL TO THE NEW YORK TIMES | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archiv es/scoring-and-statistics-of-nfl-games.html | Scoring and Statistics of NFL Games | SPECIAL TO THE NEW YORK TIMES | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archiv es/shepards-suicide-in-b-flat-presented-by-yale-yale-repertory.html | Shepards Suicide in B Flat Presented by Yale Repertory | By Mel Gussow Special to The New York Times | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archiv es/some-of-the-worst-injuries-fire-were-suffered-in-leaps-to-safety.html | Some of the Worst Injuries in Fire Were Suffered in Leaps to Safety | By Robert E Tomasson | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archiv es/stalins-daughter-asks-shah-to-aid-soviet-defector.html | Stalins Daughter Asks Shah to Aid Soviet Defector | By David F White | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archiv es/staubach-hurt-as-cowboys-sink-bears-3121-staubach-hurt-as-cowboys.html | Staubach Hurtas Cowooys Sink Bears 3121 | By William N Wallace Special to The New York Times | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archiv es/steepest-drop-since-may-leaves-bond-outlook-hazy-clearer-view-must.html | Steepest Drop Since May Leaves Bond Outlook Hazy | By John H Allan | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archiv es/study-of-atom-workers-deaths-raises-questions-about-radiation.html | Study of Atom Workers Deaths Raises Questions About Radiation | By David Burnham Special to The New York Times | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archiv es/survey-finds-most-new-yorkers-liberal-an-major-domestic-issues.html | Survey Finds Most New Yorkers Liberal on Major Domestic Issues | By Frank Lynn | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archiv es/survey-finds-most-new-yorkers-liberal-on-major-domestic-issues.html | Survey Finds Most New Yorkers Liberal on Major Domestic Issues | By Frank Lynn | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archiv es/the-real-mr-ford.html | The Real Mr Ford | By Anthony Lewis | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archiv es/to-kenyan-whites-rhodesians-fears-are-unfounded.html | To Kenyan Whites Rhodesians Fears Are Unfounded | By Michael T Kaufman Special to The New York Times | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archiv es/tragedy-of-fire-is-nothing-new-for-morrisania.html | Tragedy of Fire Is Nothing New For Morrisania | By Leslie Maitland | RE 897-700 | 38023 B 160-306 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/trenton-topics-yearround-horse-racing-slated-for-states-tracks.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/tv-3hour-amelia-earhart-overlong-nbc-show-tonight-traces-career-of.html | TV 3Hour Amelia Earhart | By John J OConnor | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/voters-in-new-york-face-60-races-in-state-senate-and-150-in.html | Voters in New York Face 60 Races In State Senate and 150 in Assembly | By Linda Greenhouse | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/wealthy-frenchmen-now-in-public-eye-disclosures-about-secret.html | WEAL THY FRENCIIMEN NOW IN PUBLIC EYE | By James F Clarity Special to The New York Times | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/weary-nets-defeated-by-sonics-10493-weary-nets-are-defeated-by.html | Weary Nets Defeated by Sonics 10493 | By Paul L Montgomery Special to The New York Times | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/wholesale-flower-area-imperiled-by-crime-and-traffic-congestion.html | Wholesale Flower Area Imperiled By Crime and Traffic Congestion | By Michael Sterne | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/women-urged-to-learn-more-about-money.html | Women Urged to Learn More About Money | By Joan Cook Special to The New York Times | RE 897-700 | 38023 B 160-306 |
| 10/25/1976 | https://www.nytimes.com/1976/10/25/archives/world-news-briefs-two-actors-are-freed-by-transkei-leader-new.html | World News Briefs | By Transkei Leader | RE 897-700 | 38023 B 160-306 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/2-more-of-the-aged-killed-in-the-bronx-women-found-stabbed-to-death.html | 2 MORE OF THE AGED KILLED IN THE BRONX | By Joseph B Treaster | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/200000-in-jewelry-and-money-stolen-in-cartier-boutique-holdup.html | 200000 in Jewelry and Money Stolen in Cartier Boutique Holdup | By Selwyn Raab | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/30-jews-in-moscow-seized-in-protests-men-are-given-15-days-for-visa.html | 30 JEWS IN MOSCOW SEIZED IN PROTESTS | By David K Shipler Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/a-grandmothers-3-daughters-dead-in-fire.html | A Grandmothers 3 Daughters Dead in Fire | By David Vidal | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/advertising-magazine-publishers-see-bright-future.html | Advertising | By Philip H Dougherty Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/article-1-no-title-environmental-chief-cities-a-need-for-more.html | Environmental Chief Cites a Need For More WaterPollution Money | By Alfonso A Narvaez Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/bond-prices-continue-steep-drop-yield-on-new-treasury-notes-611.html | Bond Prices Continue Steep Drop Yield on New Treasury Notes 611 | By John H Allan | RE 897-702 | 38023 B 106-308 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/books-of-the-times-why-fashion-enslaves.html | Books of the Times | By Christopher Lehmann Haupt | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/bredinev-reports-a-bumper-harvest-defends-detente.html | BREDINEV REPORTS A BUMPER HARVEST DEFENDS DETENTE | By Christopher S Wren Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/brezhnev-reports-a-bumper-harvest-defends-detente-says-grain-crop.html | BROM REPORTS A BUMPER HARVEST DEFENDS DETENTE | By Christopher S Wren Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/bridge-berkowitz-wins-two-titles-and-one-term-as-a-director.html | Bridge | By Alan Truscott | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/britains-pound-hit-by-record-setback-closing-at-1595-healey-comes.html | BRITAINS POUND HIT BY RECORD SETBACK CLOSING AT 1595 | By Peter T Kilborn Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/buckley-raises-issue-of-moynihans-post-releases-alumnus-note-to.html | BUCKLEY RAISES ISSUE OF MOYNIHANS POST | By Edith Evans Asbury | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/canadiens-trounce-islanders-islanders-hurt-by-penalties-defeated-by.html | Canadiens Trounce Islanders | By Parton Keese Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/candidates-meeting-the-workers-in-unions-bid-to-help-democrats.html | Candidates Meeting the Workers In Unions Bid to Help Democrats | By Edward Cowan Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/carey-tops-beame-in-poll-on-finances-governor-backed-in-survey-4639.html | CAREY TOPS BEANIE IN POLL ON FINANCES | By Frank Lynn | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/carey-tops-beame-in-poll-on-finances.html | CAREY TOPS BEAME IN POLL ON FINANCES | By Frank Lynn | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/carinsurance-rates-draw-fire-in-albany-state-aide-testifies-that-he.html | CARINSURANCE RATES DR2 FIRE IN ALBANY | By Frances Cerra | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/carter-rests-at-his-home-before-final-weeks-swing-across-country-in.html | Carter Rests at His Home Before Final Weeks Swing Across Country in Crucial Closely Contested States | By James T Wooten Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/carters-mother-warns-her-son-not-to-forget-pledges-to-aged.html | Carters Mother Warns Her Son Not to Forget Pledges to Aged | By Judy Klemesrud | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/champion-and-hoerner-resume-talks-on-merger-bendix-unit-plans-to.html | Champion and Hoerner Resume Talks on Merger | By Herbert Koshetz | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/children-new-gurney-play-begins-brightly-then-falters.html | Children New Gurney Play Begins Brightly Then Falters | By Mel Gussow | RE 897-702 | 38023 B 106-308 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/china-despite-death-of-mao-opens-plants-build-by-us-on-time-pullman.html | CHINA DESPITE DEATH OF MAO OPENS PLANTS BUILT BY US ON TIME | By James P Sterba Special to The New York Times | RE 897-702 | 38023 | B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/chrysler-earnings-3dquarter-record-chryslers-profit-is-3dquarter.html | Chrysler Earnings 3dQuarter Record | By William K Stevens Special to The New York Times | RE 897-702 | 38023 | B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/concept-of-a-general-education-is-revived-on-college-campuses.html | Concept of a General Education Is Revived on College Campuses | By Edward B Fiske | RE 897-702 | 38023 | B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/confusing-peking-picture-despite-huas-appointment-and-the-downfall.html | Confusing Peking Picture | By Fox Butterfield Special to The New York Times | RE 897-702 | 38023 | B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/contract-a-rhapsody-in-blue-ink-is-signed-for-purchase-of-george.html | Contract a Rhapsody in Blue Ink Is Signed for Purchase of George Gershwins Birthplace in Brooklyn | By Marcia Chambers | RE 897-702 | 38023 | B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/copper-silver-and-cocoa-prices-fall.html | Copper Silver and Cocoa Prices Fall | By Elizabeth M Fowler | RE 897-702 | 38023 | B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/corporate-planes-safety-record-is-brokers-by-two-recent-crashes.html | Corporate Planes Safety Record Is Broken by Two Recent Crashes | By Richard Witkin | RE 897-702 | 38023 | B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/court-will-hear-plea-by-minnesota-to-halt-indefinite-suspension.html | Court Will Hear Plea by Minnesota to Halt Indefinite Suspension Today | By Gordon S White Jr | RE 897-702 | 38023 | B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/dance-spell-scores-as-aqueduct-reopens-dance-spell-triumphs-as.html | Dance Spell Scores as Aqueduct eopens | By Steve Cady | RE 897-702 | 38023 | B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/despite-hectic-week-sills-and-caldwell-forge-calm-barber.html | Despite Hectic Week Sills and Caldwell Forge Calm Barber | By John Rockwell | RE 897-702 | 38023 | B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/director-in-the-shadow-of-trees.html | Director in the Shadow of Trees | By Walter Kerr | RE 897-702 | 38023 | B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 897-702 | 38023 | B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/dole-blaming-democrats-for-4-wars-in-this-century-says-he-had.html | Dole Blaming Democrats for 4 Wars in This Century Says He Had Doubts About US Role in World War | By Douglas E Kneeland Special to The New York Times | RE 897-702 | 38023 | B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/dr-ray-and-gop-rival-held-even-in-washington-governors-contest.html | Dr Ray and GOP Rival Held Even In Washington Governors Contest | By Les Ledbetler Special to The New York Times | RE 897-702 | 38023 | B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/druggists-cut-off-medicaid-patients-pharmacists-in-about-23.html | DRUGGISTS CUT OFF MEDICAID PATIENTS | By Roy Il Silver Special to The New York Times | RE 897-702 | 38023 | B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/east-europe-is-made-an-issue-in-campaign.html | East Europe is Made an Issue in Campaign | By Leslie H Gelb Special to The New York Times | RE 897-702 | 38023 | B 106-308 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/exprisoners-and-captors-join-in-a-walk-over-kwai-bridge-world-war.html | ExPrisoners and Captors Join in a Walk Over Kwai Bridge | By David A Andflman Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/exprisoners-and-captors-join-in-a-walk-over-kwai-bridge.html | ExPrisoners and Captors Join in a Walk Over Kwai Bridge | By David A Andelman Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/exxon-profit-off-38-in-quarter-4-other-oil-producers-show-gains.html | Exxon Profit Off 38 in Quarter 4 Other Oil Producers Show Gains | By Steven Rattner | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/for-early-christmas-shoppers-with-a-taste-for-the-uncommon.html | For Early Christmas Shoppers With a Taste for the Uncommon | By Enid Nemy | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/ford-tactic-tv-documentary-plus-chat-with-sports-announcer.html | Ford Tactic TV Documentary Plus Chat With Sports Announcer | By R W Apple Jr Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/ford-travels-nation-citing-the-positive-vows-strong-defense-in-san.html | FORDTRAVELSNATION CITING THE POSITIVE | By James M Naughton Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/function-of-new-medical-center-stirs-controversy-in-westchester.html | Function of New Medical Center Stirs Controversy in Westchester | By James Feron Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/giants-drop-arnsparger-as-coach-name-mcvay-07-record-prompts.html | Giants Drop Arnsparger as Coach Name McVay | By Michael Katz Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/holtz-apparently-is-safe-despite-16-mark-of-jets.html | Holtz Apparently is Safe Despite 16 Mark of Jets | By Gerald Eskenazi Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/imf-faces-problem-of-money-for-loans-as-funds-run-short-demands.html | IMF FACES PROBLEM OF MONEY FOR LOANS AS FUNDS RUN SHORT | By Paul Lewis | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/in-paris-its-the-1960s-all-over-again.html | In Paris Its the 1960s All Over Again | By Bernadine Morris Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/indictment-rises-as-key-issue-in-helstoskis-campaign.html | Indictment Rises as Key Issue in Helstoskis Campaign | By Joseph F Sullivan Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/indifference-is-reaction-to-vote-drive-in-dobbs-ferry-ny.html | Indifference is Reaction to vote Drive in Dobbs Ferry NY | By Martin Tolchin Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/labors-drive-for-carter-is-biggest-it-has-made-in-a-presidential.html | Labors Drive for Carter is Biggest It Has Made in a Presidential Race | By Warren Weaver Jr Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/language-dispute-is-termed-threat-to-canadas-unity.html | Language Dispute is Termed Threat to Canadas Unity | By Robert Trumbull Special to The New York Times | RE 897-702 | 38023 B 106-308 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/last-of-scottsboro-9-is-pardoned-he-draws-a-lesson-for-everybody.html | Last of Scottsboro 9 Is Pardoned He Draws a Lesson for Everybody | By Thomas A Johnson | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/legislature-in-suffolk-facing-a-decision-today-on-civil-service.html | Legislature in Suffolk Facing a Decision Today On Civil Service Raises | By Art L Goldman | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/libertarian-leading-3d-party-candidates-macbride-presidential.html | LIBERTARIAN LEADING 3D PARTY CANDIDATES | By Richard Halloran Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/market-place-outlook-for-the-franklin-mint.html | Market Place | By Robert Metz | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/meadowlands.html | Meadowlands | SPECIAL TO THE NEW YORK TIMES | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/men-and-women-pros-in-200000-golf.html | Men and Women Pros in 200000 Golf | By John S Radosta | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/mondale-campaigning-in-jersey-scores-joblessness-and-inflation.html | Mondale Campaigning in Jersey Scores Joblessness and Inflation | By Joseph F Sullivan Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/moynihan-seeks-to-raise-funds-for-a-lastminute-advertising-campaign.html | Moynihan Seeks to Raise Funds for a LastMinute Advertising Campaign | By Ronald Smothers Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/national-steel-profit-climbed-in-3d-quarter-but-definite-slowing-in.html | NATIONAL STEEL PROFIT CLIMBED IN 3D QUARTER | By Clare M Reckert | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/new-north-central-bronx-hospital-finally-gets-to-admit-first.html | New North Central Bronx Hospital Finally Gets to Admit First Patient | By David Bird | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/new-york-citys-budget-problem-is-adding-to-heat-felt-by-firemen.html | New York Citys Budget Problem Is Adding to Heat Felt by Firemen | By Frank J Prial | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/new-york-state-education-agency-called-lax-on-private-trade-schools.html | New York State Education Agency Called Lax on Private Trade Schools | By Leonard Buder | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/nfl-standings.html | NFL Standings | SPECIAL TO THE NEW YORK TIMES | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/opening-day-in-emergency-room-pains-high-fever-and-a-seizure.html | Opening Day in Emergency Room Pains High Fever and a Seizure | By Mary Breasted | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/opposition-stays-away-as-the-indian-parliament-convenes-a.html | Opposition Stays Away as the Indian Parliament Convenes a Conference on Constitutional Amendmenfs | By William Borders Special to The New York Times | RE 897-702 | 38023 B 106-308 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/other-sales-and-earnings-issued.html | Other Sales and Earnings Issued | SPECIAL TO THE NEW YORK TIMES | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | SPECIAL TO THE NEW YORK TIMES | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/profits-rebound-for-most-leading-brokers-earnings-rebound-for-most.html | Profits Rebound for Most Leading Brokers | By Leonard Sloane | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/records-of-college-football-teams-and-the-schedules-of-their.html | Records of College Football Teams and the Schedules of Their Remaining Games | SPECIAL TO THE NEW YORK TIMES | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/redskins-top-cards-by-2010-in-a-downpour-cards-lose-8-fumbles-bow.html | Redskins Top Cards by 2010 In a Downpour | By William N Wallace Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/rev-robert-v-moss-jr-54-dies-united-church-of-christ-president.html | Rev Robert V Moss Jr 54 Dies United Church of Christ President | By George Dugan | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/rhodesian-leader-says-kissinger-may-be-needed-at-geneva-talks.html | Rhodesian Leader Says Kissinger May Be Needed at Geneva Talks | By Bernard Weinraub Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/rockets-are-next-stop-for-malone.html | Rockets Are Next Stop for Malone | By Sam Goldaper | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/sadat-and-assad-take-a-firm-stand-on-lebanon-pact-telling-arab.html | Sadat and Assad Take a Firm Stand on Lebanon Pact Telling Arab League There is No Room for Dissent | By James F Clarity Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/search-is-widened-for-bronx-arsonist-search-widened-for-bronx.html | Search is Widened For Bronx Arsonist | By Peter Kihss | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/search-is-widened-for-bronx-arsonist.html | Search is Widened For Bronx Arsonist | By Peter Kihss | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/seidman-expects-leveling-in-leading-economic-index-ford-adviser.html | Seidman Expects Leveling In Leading Economic Index | By Vartan1g G Vartan | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/soviet-is-moving-to-end-slashing-of-ocean-rates-russians-joining.html | Soviet is Moving T o End Slashing Of Ocean Rates | By Robert D Hershey Jr Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/sovietls-moving-to-end-slashing-of-ocean-rates.html | Sovietls Moving To End Slashing Of Ocean Rates | By Robert D Hershey Jr Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/stock-average-dips-by-075-point-session-is-one-of-years-slowest.html | Stock Average Dips by 075 Point Session is One of Years Slowest | By Alexander R Hammer | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/taxes-accounting-the-small-concerns.html | Taxes  Accounting The Small Concerns | By Frederick Andrews | RE 897-702 | 38023 B 106-308 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/the-louts-progress.html | The Louts Progress | By Russell Baker | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/the-twoparty-freeze.html | The TwoParty Freeze | By Tom Wicker | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/theater-oh-calcutta-returns-7yearold-silly-revue-about.html | Theater Oh Calcutta Returns | By Clive Barnes | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/to-bribe-or-bribe-not.html | To Bribe or Bribe Not | By Leonard Silk | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/trabert-has-high-hopes-in-davis-cup.html | Trabert Has High Hopes In Davis Cup | By Charles Friedman | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/transkei-a-south-african-black-area-is-independent-transkei-becomes.html | Transkei a South African Black Area Is Independent | By Henry Kamm Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/transkei-a-south-african-black-area-is-independent.html | Transkei a South African Black Area Is Independent | By Henry Kamm Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/trenton-topics-state-counting-first-months-income-taxes-by-martin.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/tv-cbs-shows-holiday-on-ice.html | TV CBS Shows Holiday on Ice | By John J OCONNOR | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/us-presses-african-presidents-to-help-geneva-meeting-succeed.html | US Presses African Presidents T o Help Geneva Meeting Succeed | By Bernard Gwertzman Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/venezuela-depicts-intrigue-among-exiles-in-cash-of-cuban-plane.html | Venezuela Depicts Intrigue Among Exiles in Crash of Cuban Plane | By Juan de Onis Special to The New York Times | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/want-to-run-marathon-take-it-easy-doctor-warns-hopeful-novices.html | Want to Run Marathon Take it Easy Doctor Warns Hopeful Novices | By Neil Amdur | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/why-im-voting-for-mccarthy.html | Why Im Voting for McCarthy | By Robert G Hoyt | RE 897-702 | 38023 B 106-308 |
| 10/26/1976 | https://www.nytimes.com/1976/10/26/archives/world-hockey-assn.html | World Hockey Assn | SPECIAL TO THE NEW YORK TIMES | RE 897-702 | 38023 B 106-308 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/10-million-set-for-developing-games-athletes-u-s-plans-to-spend-10.html | 10 Million Set For Developing Games Athletes | By Neil Amdur | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/2-in-congress-doubt-fords-view-on-watergate.html | 2 in Congress Doubt Fords View on Watergate | By Richard L Madden Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/25c-fare-for-pupils-approved-by-mta-113500-to-benefit-as-the.html | 25C FARE FOR PUPILS APPROVED BY MTA | By Steven R Weisman | RE 897-703 | 38023 B 160-309 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/a-precious-moment-arrives-for-luxuryloving-palates.html | A Precious Moment Arrives for LuxuryLoving Palates | By Craig Claiborne | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/a-rousing-show-by-saint-laurent-and-valentino-too.html | A Rousing Show by Saint Laurent | By Bernadine Morris Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/a-weeklong-slide-in-bond-prices-ends-investors-demand-for-some-new.html | A WEEKLONG SLIDE IN BOND PRICES ENDS | By John H Allan | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/about-education-educators-search-for-cause-of-lower-scores-on-sat.html | About Education | By Gene L Maeroff | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/about-new-york-where-the-dead-live-on.html | About New York | By Francis X Clines | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/about-real-estate-williamsburg-community-group-seeks-tenants-for.html | About Real Estate | By Alan S Oser | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/adopted-children-seeking-changes-in-law-on-finding-natural-parents.html | Adopted Children Seeking Changes In Law on Finding Natural Parents | By Donald Janson Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/advertising-magazines-urged-to-be-aggressive.html | Advertising | By Philip H Dougherty Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/analyzing-joblessness.html | Analyzing Joblessness | By Alfred J Tella | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/ann-buckley-forsakes-privacy-to-campaign-for-husband-and-his.html | Ann Buckley Forsakes Privacy to Campaign for Husband and His Philosophy | By Enid Nemy | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/appeals-court-rules-nixon-tapes-can-be-copied-sold-or-broadcast.html | Appeals Court Rules Nixon Tapes Can le Copied Sold or Broadcast | By Lesley Oelsner Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/bankers-on-continent-distressed-by-remarks-british-crises-spur.html | Bankers on Continent Distressed by Remarks | By Clyde H Farnsworth Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/baseball-girds-for-expansion-and-freeagent-picks.html | Baseball Girds for Expansion and FreeAgent Picks | By Murray Crass | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/books-of-the-times-life-in-a-funeral-vault.html | Books of The Times | By Anatole Broyard | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/bridge-play-will-start-next-week-in-worlds-biggest-tourney.html | Bridge | By Alan Truscott | RE 897-703 | 38023 B 160-309 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/british-court-hears-private-eye-case-target-of-london-magazine.html | BRITISH COURT HEARS PRIVATE EYE CASE | By Robert B Semple Jr Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/brownstones-sprucer-now-inthe-valley-in-harlem.html | Brownstones Sprucer Now Inthe Valley in Harlem | By Charlayne Hunter Gault | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/cairo-meeting-ends-with-no-final-pact-on-a-lebanon-force-makeup-of.html | CAIRO MEETING ENDS WITH NO FINAL PACT ON A LEBANON FORCE | By James F Clarity Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/cairo-meeting-ends-with-no-final-pact-on-a-lebanon-force.html | CAIRO MEETING ENDS WITH NO FINAL PACT ON A LEBANON FORCE | By James F Clarity Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/carter-and-ford-aim-at-li-to-win-state-both-candidates-court-large.html | CARTER AND FORD AIM AT L I TO WIN STATE | By Frank Lynn | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/carter-and-ford-aim-at-li-to-win-state.html | CARTER AND FORD AIM AT LI TO WIN STATE | By Frank Lynn | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/carter-cancels-a-visit-to-jersey-fear-of-tax-protest-seen-in-move.html | Carter Cancels a Visit to Jersey Fear of Tax Protest Seen in Move | By Joseph F Sullivan | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/carter-sets-out-on-his-final-drive-plans-tours-in-six-decisive.html | The New York TimesGary Settle | By Charles Mohr Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/catholic-call-to-action-a-diversified-group-of-delegates-took-full.html | Catholic Call to Action | By Kenneth A Briggs | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/champion-international-to-sell-drexel-unit-to-dominick.html | Champion International to Sell Drexel Unit To Dominick International for 53 Million | By Herbert Koshetz | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/changes-sought-in-jersey-law-on-adopted-children.html | Changes Sought in Jersey Law on Adopted Children | By Donald Janson Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/charges-of-wrongdoing-being-ignored-in-congress-races.html | Charges of Wrongdoing Being Ignored in Congress Races | By Richard D Lyons Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/citing-failure-to-follow-directives-anker-ousts-harlem-school-board.html | Citing Failure to Follow Directives Anker Ousts Harlem School Board | By Robert Mcg Thomas Jr | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/cocoa-futures-climb-2-c-a-pound.html | Cocoa Futures Climb 2c a Pound | By Elizabeth M Fowler | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/consumer-notes-aid-for-buyer-available-for-picking-best-brand.html | Aid for Buyer Available For Picking Best Brand | By Frances Cerra | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-703 | 38023 B 160-309 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/detroit-begins-taxes-and-jobs-drive.html | Detroit Begins Taxes and Jobs Drive | By Reginald Stuart Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/dirty-tricks-in-dead-of-night-phone-calls-awaken-jerseyans.html | Dirty Tricks in Dead of Night | By Rudy Johnson | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/dole-at-ohio-rally-modifies-his-stand-on-democrat-wars-senator.html | DOLE AT OHIO RALLY MODIFIES HIS STAND ON DEMOCRAT WARS | By Douglas E Kneeland Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/dole-at-ohio-rally-modifies-his-stand-on-democrat-wars.html | DOLE AT OHIO RALLY MODIFIES HIS STAND ON DEMOCRAT WARS | By Douglas E Kneeland Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/election-panel-gets-six-complaints.html | Election Panel Gets Six Complaints | By Warren Weaver Jr Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/electrical-workers-union-voting-by-mail-for-its-two-top-offices.html | Electrical Workers Union Voting By Mail for Its Two Top Offices | By Damon Stetson | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/elizabeth-moynihan-leaves-the-sidelines-for-an-active-role-in.html | Elizabeth Moynihan Leaves the Sidelines for an Active Role in Senate Race | By Georgia Dullea | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/fisher-measures-up-to-carnegie.html | Fisher Measures Up to Carnegie | By Donal Henahan | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/foes-and-backers-of-sunday-sales-air-views-at-hearing-foes-and.html | Foes and Backers of Sunday Sales Air Views at Hearing | By Isadore Barmash | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/ford-accused-by-10-nobel-winners-of-inaccurate-claims-on-science.html | Ford Accused by 10 Nobel Winners Of Inaccurate Claims on Science Aid | By John Noble Wilford | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/ford-approves-rises-in-certain-air-fares-north-atlantic-winter.html | FORD APPROVES RISES IN CERTAIN AIR FARES | By Richard Witkin | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/fort-lee-opposing-rentlaw-decision-borough-lawyer-asks-that-state.html | FORT LEE OPPOSING RENTLAW DECISION | By Alfonso A Narvaez Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/french-schoolchildren-found-to-eat-little-and-work-too-much.html | French Schoolchildren Found To Eat Little and Work Too Much | By Andreas Freund Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/goldstein-says-procasino-forces-distort-possible-benefit-to-state.html | Goldstein Says ProCasino Forces Distort Possible Benefit to State | By Walter H Waggoner Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/grandmother-is-raped-and-robbed-by-a-burglar-in-her-bronx-home.html | Grandmother is Raped and Robbed By a Burglar in Her Bronx Home | By Joseph B Treaster | RE 897-703 | 38023 B 160-309 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/hartwick-adelphi-show-little-in-showdown.html | Hartwick Adelphi Show Littlein Showdown | By Alex Yannis Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/hunger.html | Hunger | By Lester R Brown | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/in-the-house-of-picasso-symphonic-portraits-rest.html | In the House of Picasso Symphonic Portraits Rest | By Grace Glueck | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/income-after-sale-of-plants-lifts-con-eds-3d-quarter-profit-by-78.html | Income After Sale of Plants Lifts Con Eds 3d Quarter Profit by 78 | By Steven Rattner | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/italians-amplify-looting-charges-against-sindona-italians-file.html | Italians Amplify Looting Charges Against Sindona | By Robert J Cole | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/knicks-top-braves-118104-barons-fall-52-to-rangers-haywood-monroe.html | Knicks Top Braves 118104 Barons Fall 52 to Rangers | By Sam Goldaper | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/law-is-sought-to-require-2-exits-in-secondfloor-gathering-places.html | Law is Sought to Require 2 Exits In SecondFloor Gathering Places | By Peter Kihss | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/market-place-jaws-producers-bid-for-sea-world.html | Market Place | By Robert Metz | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/mcvay-takes-giants-helm-quietly-csonka-is-questionable-for-eagles.html | McVay Takes Giants Helm Quietly | By Michael Katz Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/miss-holtzmans-opponent-faces-awesome-task.html | Miss Holtzmans Opponent Faces Awesome Task | By Linda Greenhouse | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/moscow-adds-urals-party-aide-to-the-kremlins-leadership-group.html | Voscow Adds Urals Party Aide to the Kremlins Leadership Group | By Christopher S Wren Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/mrs-chisholm-favors-moynihan-key-black-group-is-still-reticent.html | Mrs Chisholm Favors Moynihan Key Black Group is Still Reticent | By Ronald Smothers | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/murdoch-hickey-2-each-rangers-top-barons-52-murdoch-gets-2.html | Murdoch Hickey 2 Each | By Robin Herman Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/music-avantgardists-tax-limits-international-society-for.html | Music AvantGardists Tax Limits | By Harold C Schonberg Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/natl-basketball-assn.html | Natl Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE 897-703 | 38023 B 160-309 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/new-shops-uptown-and-downtown-cater-to-those-who-like-to-eat-well.html | New Shops Uptown and Downtown Cater to Those Who Like to Eat Well | By Mimi Sheraton | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/new-york-asking-us-building-aid-of-2329-million.html | New York Asking US Building Aid Of 2329 Million | By Glenn Fowler | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/new-york-food-prices-tumble-as-supplies-rise.html | New York Food Prices Tumble as Supplies Rise | By Werner Bamberger | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/new-yorks-law-on-death-penalty-is-found-invalid-justice-rules-new.html | New Yorks Law On Death Penalty Is Found Invalid | By Dena Kleiman | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/new-yorks-law-on-death-penalty-is-found-invalid.html | New Yorks Law On Death Penalty Is Found Invalid | By Dena Kleiman | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/norcross-has-a-hard-job-against-williams.html | Norcross Has a Hard Job Against Williams | By Joseph F Sullivan Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/norman-lear-and-mobil-oil-take-2-approaches-to-syndicate-serials.html | Norman Lear and Mobil Oil Take 2 Approaches to Syndicate Serials | By Les Brown | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/oil-concerns-invest-in-various-sources-of-energy-us-finds-library.html | OIL CONCERNS INVEST IN VARIOUS SOURCES OF ENERGY US FINDS | By David Burnham Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/other-earnings-results-reported.html | Other Earnings Results Reported | SPECIAL TO THE NEW YORK TIMES | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/paper-asserts-wife-reworded-maodata-it-says-forgery-by-chiang-ching.html | PAPER ASSERTS WIFE REWORDED MAO DATA | By Fox Butterfield Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/paper-nssgiits-wife-rewordedmaodapa-it-says-forgery-by-chiang-ching.html | PAPER ASSERTS WIFE REWORDED MAO DATA | By Fox Butterfield Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/pba-head-advises-members-to-accept-contract.html | PBA Head Advises Members to Accept Contract | By Damon Stetson | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/personal-finance-controversy-besets-graduated-mortgage-plan.html | Personal Finance Controversy Besets Graduated Mortgage Plan | By Richard Phalon | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/president-deviating-from-pledge-attacks-carter-on-foreign-policy.html | President Deviating From Pledge Attacks Carter on Foreign Policy | By James M Naughton Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/professional-football.html | Professional Football | SPECIAL TO THE NEW YORK TIMES | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-703 | 38023 B 160-309 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/redskins-set-for-cowboys-after-turning-back-cards.html | Redskins Set for Cowboys After Turning Back Cards | By William N Wallace Special to The New York Times | RE 897-703 | 38023 | B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/rockefellers-west-virginia-funds-near-3-million-in-governor-race.html | Rockefellers West Virginia Funds Near 3 Million in Governor Race | By Ben A Franklin Special to The New York Times | RE 897-703 | 38023 | B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/saudis-price-stand-on-oil-helps-spur-1014-climb-by-dow-a-moderate.html | SAUDIS PRICE STAND ON OIL HELPS SPUR 1014 CLIMB BY DOW | By Alexander R Hammer | RE 897-703 | 38023 | B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/secret-service-irksome-to-officials-and-newsmen.html | Secret Service Irksome to Officials and Newsmen | By Maurice Carroll | RE 897-703 | 38023 | B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/seeirer-bs-iaa-ig-dill-seek-t-1-ei-it-ifh-soviet-lames-r.html | Schlesinger Doubts That Peking Will Seek to Heal Rift With Soviet | By Peter Grose | RE 897-703 | 38023 | B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/seeking-lost-elegance-with-crocheting-as-art.html | Seeking Lost Elegance With Crocheting as Art | By Lisa Hammel | RE 897-703 | 38023 | B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/some-young-voters-in-fort-worth-seem-to-be-leaning-toward-ford.html | Some Young Voters in Fort Worth Seem to Be Leaning Toward Ford | By Joseph Lelyveld Special to The New York Times | RE 897-703 | 38023 | B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/south-korea-denies-links-to-lobbyist-says-park-does-not-represent.html | SOUTH KOREA DENIES LINKS TO LOBBYIST | By Richard Halloran Special to The New York Times | RE 897-703 | 38023 | B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/syria-and-plo-said-to-renew-military-links-in-south-lebanon.html | Syria and PLO Said to Renew Military Links in South Lebanon | By Henry Tanner Special to The New York TIrces | RE 897-703 | 38023 | B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/teamsters-pension-fund-board-revamped-as-11-trustees-resign-new.html | Teamsters Pension Fund Board Revamped as 11 Trustees Resign | By Lee Dembart | RE 897-703 | 38023 | B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/technology-protection-of-grains-from-plague-in-poorer-nations.html | Technology Protectionof Grains From Plague in Poorer Nations | By Victor K McElheny | RE 897-703 | 38023 | B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/tenneco-3dquarter-net-up-62-on-a-12-advance-in-revenues.html | Tenneco 3dQuarter Net Up 62 On a 12 Advance in Revenues | By Clare M Reckert | RE 897-703 | 38023 | B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/the-contest-is-nostalgic-skillful-play.html | The Contest Is Nostalgic Skillful Play | By Mel Gussow | RE 897-703 | 38023 | B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/the-hair-factor.html | The Hair Factor | By C L Sulzberger | RE 897-703 | 38023 | B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/the-television-blitz.html | The Television Blitz | By James Reston | RE 897-703 | 38023 | B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archives/trenton-topics-teachers-dispute-with-boards-is-growing.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-703 | 38023 | B 160-309 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archiv es/tv-a-not-so-amazing-grace-wnet-musical-special-impressive-in-small.html | TV A Not So Amazing Grace | By John J OConnor | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archiv es/two-elderly-men-found-dead-police-blame-illness-and-poverty.html | Two Elderly Men Found Dead Police Blame Illness and Poverty | By Emanuel Perlmutter | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archiv es/u-n-assembly-votes-a-rebuff-of-transkei.html | U N ASSEMBLY VOTES A REBUFF OF TRANSKEI | By Kathleen Teltsch Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archiv es/un-assembly-votes-a-rebuff-of-transkei-us-abstains-on-resolution.html | UN ASSEMBLY VOTES A REBUFF OF TRANSKEI | By Kathleen Teltsch Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archiv es/unity-of-rhodesian-factions-sought.html | Unity of Rhodesian Factions Sought | By John F Burns Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archiv es/us-love-affair-with-cousine.html | US Love Affair With Cousine | By Judy Klemesrud | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archiv es/us-steel-says-3month-profit-is-down-178-weak-demand-cited-for.html | US Steel Says 3Month Profit Is Down 178 | By Gene Smith | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archiv es/west-point-lawyer-who-challenged-academy-in-honorcode-scandal.html | West Point Lawyer Who Challenged Academy in HonorCode Scandal Resigning After Losing Promotion | By James Feron Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archiv es/william-kaufman-80-led-building-concern-developer-of-much-of-third.html | WILLMM KAUFMAN 80 LED BUILDING CONCERN | By Murray 1llson | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archiv es/wine-talk-like-it-or-not-bordeaux-puts-up-with-change.html | WINE TALK | By Frank J Prial Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/27/1976 | https://www.nytimes.com/1976/10/27/archiv es/wood-field-and-stream-hunting-for-woodcock-a-lesson-in-futility.html | Wood Field and Stream Hunting For Woodcock a Lesson in Futility | By Nelson Bryant Special to The New York Times | RE 897-703 | 38023 B 160-309 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archiv es/2-top-colts-in-messenger-draw-secondtier-posts.html | 2 Top Colts in Messenger Draw SecondTier Posts | By Michael Strauss Special to The New York Times | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archiv es/76-campaign-awards.html | 76 Campaign Awards | By William Safire | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archiv es/a-proposal-by-ford-on-nuclear-curbs-is-expected-today-halt-to.html | A PROPOSAL BY FORD ON NUCLEAR CURBS IS EXPECTED TODAY | By David Burnham Special to The New York Times | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archiv es/a-proposal-by-ford-on-nuclear-curbs-is-expected-today.html | A PROPOSAL BY FORD ON NUCLEAR CURBS IS EXPECTED TODAY | By David Burnham Special to The New York Times | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archiv es/advertising-more-magazine-pulse-taking.html | Advertising | By Philip H Dougherty Special to The New York Times | RE 897-699 | 38023 B 160-305 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/ailing-namath-unlikely-to-play-against-bills-namath-ailing-unlikely.html | Ailing NamathUnlikely To Play Against Bills | BY Gerald Eskenazi | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/arizona-polls-show-a-democrat-leading-steiger-in-senate-race.html | Arizona Polls Show a Democrat Leading Steiger in Senate Race | By Grace Lichtenstein Special to The New York Times | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/arkansas-weighing-the-repeal-of-righttowork-law.html | Arkansas Weighing the Repeal of RighttoWork Law | By Edward Cowan Special to The New York Times | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/big-political-scandal-held-possible-study-still-in-early-stage.html | Big Political Scandal Held PossibleStudy Still in Early Stage | By Nicholas M Horrock Special to The New York Times | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/big-political-scandal-held-possiblestudy-still-in-early-stage.html | Big Political Scandal Held PossibleStudy Still in Early Stage | By Nicholas M Horrock  Special to The New York Times | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/bond-prices-climb-us-sets-financing-treasury-plans-to-raise-2.html | BOND PRICES CLIMB US SETS FINANCING | By Douglas W Cray | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/bridge-district-three-is-seeking-to-break-own-entry-record.html | Bridge | By Alan Truscott | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/buckley-defends-campaign-ads-runs-into-new-york-carter-rally.html | Buckley Defends Campaign Ads Runs Into New York Carter Rally | By Edith Evans Asbury | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/buckley-is-assailed-on-aid-to-education-moynihan-says-the-senator.html | BUCKLEY IS ASSAILED ON AID TO EDUCATION | By Thomas P Ronan | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/bufalino-chieftain-in-mafia-arrested-in-an-extortion-plot.html | Bufalino Chieftain In Mafia Arrested In an Extortion Plot | By Arnold H Lubasch | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/carolyn-leighs-lyrics-of-life-capture-beat-of-the-ballroom.html | Carolyn Leighs Lyrics of Life Capture Beat of the Ballroom | By Mel Gussow | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/carter-pledges-aid-at-garment-center-cites-his-concern-for-cities.html | CARTER PLEDGES AID AL GARMENT CENTER | By Frank Lynn | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/carter-pledges-aid-at-garment-center.html | CARTER PLEDGES AID AT GARMENT CENTER | By Frank Lynn | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/chief-bouza-police-departments-bronx-maverick-chief-bouza-maverick.html | Chief Bouza Police Departments Bronx Maverick | By Lawrence Van Gelder | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/chief-bouza-police-departments-bronx-maverick.html | Chief Bouza Police Departments Bronx Maverick | By Lawrence Van Gelder | RE 897-699 | 38023 B 160-305 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/china-sets-new-date-for-5th-5year-plan-program-initiated-by-chou.html | CHINA SETS NEW DATE FOR 5TH 5YEAR PLAN | By Fox Butterfield Special to The New York Times | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/consumers-display-drop-in-confidence-conference-board-reports-index.html | CONSUMERS DISPLAY DROP IN CONFIDENCE | By Herbert Koshetz | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/control-board-cancels-meeting-amid-indications-fiscal-monitors-are.html | Control Board Cancels Meeting Amid Indications Fiscal Monitors Are Dissatisfied | By Steven R Weisman | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/dance-symbols-feld-restages-his-a-poem-forgotten-at-the-public.html | Dance Symbols | By Clive Barnes | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/death-penalty-a-dying-law-new-york-states-statute-is-likely-to-be.html | Death Penalty A Dying Law | By Tom Goldstein | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/dole-denies-talking-of-democrat-wars-says-he-never-used-phrase-that.html | DOLE DENIES TALKING OF DEMOCRAT WARS | By Douglas E Kneeland Special to The New York Times | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/dow-advances-798-as-rally-continues-general-motors-sets-trend-with.html | DOW ADVANCES 798 AS RALLY CONTIMES | By Vartanig G Vartan | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/dr-william-sparks-72-coinventor-of-butyl-rubber-is-dead-in-florida.html | Dr William Sparks 72 CoInventor Of Butyl Rubber is Dead in Florida | By Murray Illson | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/east-stroudsburg-wins-to-little-avail.html | East Stroudsburg Wins to Little Avail | By Gordon S White Jr | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/exconvicts-publishing-house-breaks-out-in-prin.html | ExConvicts Publishing House Breaks Out in Prin | By Joan Cook | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/fcc-backs-bid-by-buckley-to-gain-free-time-on-pbs.html | FCC Backs Bid By Buckley to Gain Free Time on PBS | By Les Brown | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/for-ford-from-texas-a-us-microcosm.html | For Ford From Texas US Microcosm | By John G Tower | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/ford-seeking-to-cut-links-to-watergate-tells-villanova-students-he.html | FORD SEEKING TO CUT LINKS TO IA ATERGATE | By James M Naughton Special to The New York Times | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/ford-seeking-to-cut-links-to-watergate.html | FORD SEEKING TO CUT LINKS TO WATERGATE | By James M Naughton Special to The New York Times | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/former-carpenter-builds-a-vizsla-empire.html | Former Carpenter Builds a Vizsla Empire | By Walter R Fletcher | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/free-press-an-issue-at-unesco-meeting-proposed-resolution-to-define.html | FREE PRESS AN ISSUE AT UNESCO MEETING | By Michael T Kaufman Special to The New York Times | RE 897-699 | 38023 | B 160-305 |

| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/freed-actors-resume-fight-on-apartheid.html | Freed Actors Resume Fight On Apartheid | By Henry Kamm Special to The New York Times | RE 897-699 | 38023 | B 160-305 |
|---|---|---|---|---|---|---|
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/furs-that-are-big-not-just-in-price.html | Furs That Are BigNot Just in Price | By Angela Taylor | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/gambling-foes-say-polls-point-to-no-on-casinos.html | Gambling Foes Say Polls Point to No on Casinos | By Martin Waldron Special to The New York Times | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/geneticists-spur-chemical-action-in-living-cells.html | Geneticists Spur Chemical Action In Living Cells | By Harold M Schmeck Jr Special to The New York Times | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/giants-plays-to-be-called-on-sidelines-mcvay-decides-giants-plays.html | Giants Plays To Be Called On Sidelines | By Michael Katz Special to The New York Times | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/gm-raised-income-63-to-397-million-for-third-quarter-peak-for-year.html | GIL RAISED INCOME 63 TO 397 MILLION FOR THIRD QUARTER | By William K Stevens Special to The New York Times | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/gw-increased-earnings-295-to-50-million-for-fiscal-quarter.html | GW Increased Earnings 295 To 50 Million for Fiscal Quarter | By Clare M Reckert | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/in-23d-district-candidates-are-cast-from-same-mold.html | In 23d District Candidates Are Cast From Same Mold | By Linda Greenhouse | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/in-tux-and-gowns-some-outdoor-types-climb-the-walls.html | In Tux and Gowns SomeOutdoorTypes Climb the Walls | By Georgia Dullea | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/interests-collide-over-puget-sound-fishing.html | Interests Collide Over Puget Sound Fishing | By Les Ledbetter Special to The New York Times | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/kissinger-assigning-top-adviser-to-prevent-stalemate-on-rhodesia.html | Kissinger Assigning Top Adviser To Prevent Stalemate on Rhodesia | By Bernard Gwertzman Special to The New York Times | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/loss-of-california-by-carter-is-feared-by-top-democrats-loss-of.html | Loss of California By Carter is Feared By Top Democrats | By R W Apple Jr Special to The New York Times | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/loss-of-california-by-carter-is-feared-by-top-democrats.html | Loss of California By Carter is Feared By Top Democrats | By R W Apple Jr Special to The New York Times | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/maguire-and-sheehan-trade-charges-of-demagoguery-in-campaign-debate.html | Maguire and Sheehan Trade Charges Of Demagoguery in Campaign Debate | By Joseph F Sullivan | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/maj-gen-jack-w-heard-89-dies-was-a-pioneer-in-military-aviation.html | Maj Gen Jack W Heard 89 Dies Was a Pioneer in Military Aviation | By Alfred E Clark | RE 897-699 | 38023 | B 160-305 |

| 10/28/1976 | https://www.nytimes.com/1976/10/28/archiv es/market-place-bendix-and-excello-plan-assessed.html | Market Place | By Robert Metz | RE 897-699 | 38023 | B 160-305 |
|---|---|---|---|---|---|---|
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archiv es/mccarthy-riding-in-tourist-class-may-spoil-races-of-men-up-front.html | McCarthy Riding in Tourist Class May Spoil Races of Men Up Front | By Linda Charlton Special to The New York Times | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archiv es/mexico-refloats-peso-and-it-falls-249-more-to-2650-to-the-dollar.html | Mexico Refloats Peso and it Falls 249 More to 2650 to the Dollar | By Alan Riding Special to The New York Times | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archiv es/mobil-and-standard-of-california-report-gains-in-3dquarter-net.html | Mobil and Standard of California Report Gains in 3dQuarter Net | By Steven Rattner | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archiv es/more-power-urged-for-mail-rate-unit-gao-report-says-the-commission.html | MORE POWER URGED FOR MAIL RATE BIT | By Ernest Holsendolph Special to The New York Times | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archiv es/mrs-gandhi-confirms-some-died-in-protests-over-sterilization-drive.html | Mrs Gandhi Confirms Some Died In Protests Over Sterilization Drive | By William Borders Special to The New York Times | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archiv es/msgr-thomas-fahy-of-seton-hall-dies-president-since-1970-fostered.html | MSGR THOMAS FAHY OF SETON HALL DIES | By George Dugan | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archiv es/music-johanessens-quiet-way-pianist-is-major-interpreter-of-poulenc.html | Music Johanessens Quiet Way | By Harold C Schonberg | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archiv es/nets-set-back-bullets-at-coliseum-96-to-93-nets-top-bullets-9693-in.html | Nets Set Back Bullets At Coliseum 96 to 93 | By Sam Goldaper Special to The New York Times | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archiv es/new-york-city-patronage-jobs-are-still-around-but-not-to-the-extent.html | New York City Patronage Jobs Are Still Around but Not to the Extent They Were Before the Fiscal Crisis | By Molly Ivins | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archiv es/new-york-seeking-medicaid-patients-city-wants-to-fill-all-empty.html | NEW YORK SEEKING MEDICAID PATIENTS | By Ronald Sullivan | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archiv es/new-york-seeking-medicaid-patients.html | NEW YORK SEEKING MEDICAID PATIENTS | By Ronald Sullivan | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archiv es/new-york-state-announces-a-weekly-lottery-game.html | New York State Announces a Weekly Lottery Game | By Lena Williams | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archiv es/nkomo-rhodesian-nationalist-with-key-stake-in-geneva.html | Nkomo Rhodesian Nationalist With Key Stake in Geneva | By Bernard Weinraur Special to The New York Times | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archiv es/nyquist-seeks-to-bar-statewide-management-study-of-school-system.html | Nyquist Seeks to Bar Statewide Management Study of School System | BY Leonard Buder Special to The New York Times | RE 897-699 | 38023 | B 160-305 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/old-building-in-hoboken-is-given-new-life.html | Old Building in Hoboken is Given New Life | By Alfonso A Narvaez Special to The New York Times | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/on-the-7th-day-the-envoy-writes.html | On the 7th Day the EnvoyWrites | By Herbert Mitgang | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/opus-65-a-dance-to-the-loss-of-innocence.html | Opus 65 a Dance to the Loss of Innocence | By Anna Kisselgoff | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/paris-collections-everything-seems-to-tie-in-nicely.html | Paris Collections Everything Seems to Tie in Nicely | By Bernadine Morris Special to The New York Times | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/pax-syriana-in-lebanon-at-arab-conference-in-cairo-damascus-wins.html | Tax Syriana in Lebanon | By James F Clarity Special to The New York Times | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/peter-v-ritner-49-dead-after-plunge-writer-and-former-editor-known.html | PETER V RITNER 49 DEAD AFTER PLUNGE | By George Goodman Jr | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/plan-to-improve-apartment-plazas-in-manhattan-assailed-at-hearing.html | Plan to Improve Apartment Plazas In Manhattan Assailed at Hearing | By Glenn Fowler | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/police-aided-by-a-spy-seize-3-and-foil-kennedy-safecracking.html | Police Aided by a Spy Seize 3 And Foil Kennedy SafeCracking | By Peter Kihss | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/police-assisted-by-a-spy-seize-3-and-foil-kennedy-safecracking.html | Police Assisted by a Spy Seize 3 and Foil Kennedy SafeCraching | By Peter Kihss | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/port-richmond-facing-a-key-test-in-quest-for-psal-playoff-spot.html | Port Richmond Facing a Key Test In Quest for PSAL Playoff Spot | By Arthur Pincus | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/prices-rising-5c-on-some-chocolate-bars-prices-increasing-on.html | Prices Rising 5c on Some Chocolate Bars | By Rona Cherry | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/rangers-get-41-shots-but-lose-by-43-rangers-level-41-shots-on-goal.html | Rangers Get 41 Shots but Lose by 43 | By Robin Herman | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/rockefeller-goes-out-with-a-hurrah-for-ford.html | Rockefeller Goes Out With a Hurrah for Ford | By Maurice Carroll Special to The New York Times | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/running-is-debated-as-benefit-to-heart-anyone-able-to-go-marathon.html | RUNNING IS DEBATED AS BENEFIT TO HEART | By Bayard Webster | RE 897-699 | 38023 | B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/sec-accuses-geico-of-covering-up-loss-in-1975-statement-stock.html | SEC ACCUSES GEICO OF COVERING UP LOSS IN 1975 STATEMENT | By Robert D Hershey Jr Special to The New York Times | RE 897-699 | 38023 | B 160-305 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/seoul-is-said-to-allow-companies-to-cheat-american-army-army.html | Seoul is Said to Allow Companies to Cheat American Army | By John W Finney Special to The New York Times | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/seoul-is-said-to-allow-companies-to-cheat-american-army.html | Seoul is Said to Allow Companies to Cheat American Army | By John W Finney Special to The New York Times | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/soviet-plans-to-cut-economic-lag-behind-us-by-80-soviet-plans-to.html | Soviet Plans to Cut Economic Lag Behind US by 80 | By Christopher S Wren Special to The New York Times | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/soybean-futures-prices-rise-in-heavy-trading-volume.html | Soybean Futures Prices Rise in Heavy Trading Volume | By Elizabeth M Fowler | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/syria-said-to-have-the-capability-to-enforce-lebanon-peace-alone.html | Syria Said to Have the Capability To Enforce Lebanon Peace Alone | By Henry Tanner Special to The New York Times | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/tax-matter-plagues-brock-in-tennessee-senate-race.html | Tax Matter Plagues Brock In Tennessee Senate Race | By Wayne King Special to The New York Times | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/teamster-pension-loans-linked-to-associates-of-crime-figures.html | Teamster Pension Loans Linked To Associates of Crime Figures | By Lee Dembart | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/television-morning-afternoon-evening.html | FCC Backs Bid By Buckley to Gain Free Time on PBS | By Les Brown | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/theater-farce-feydeaus-bird-in-the-hand-is-mostly-bush-league.html | Theater Farce | By Richard Eder | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/treasury-to-raise-2-billion-as-it-refunds-4-billion.html | Treasury to Raise 2 Billion as it Refunds 4 Billion | By John H Allan Special to The New York Times | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/treatment-of-tree-diseases-rises-and-so-do-fees.html | Treatment of Tree Diseases Rises and So Do Fees | By Michael Knight Special to The New York Times | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/urban-leagues-contest-matches-two-teams-not-exclusively-black-urban.html | Urban Leagues Contest Matches Two Teams Not Exclusively Black | By Al Harvin | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/us-agency-finds-another-rise-in-77-auto-prices-unwarranted-rise-in.html | US Agency Finds Another Rise In 77 Auto Prices Unwarranted | By Edward Cowan Special to The New York Times | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/us-spending-in-9-months-of-1976-114-billion-less-than-expected.html | US Spending in 9 Months of 1976 114 Billion Less Than Expected | By Eileen Shanahan Special to The New York Times | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/voters-overseas-say-that-ballots-havent-arrived.html | Voters Overseas Say That Ballots Havent Arrived | By Flora Lewis Special to The New York Times | RE 897-699 | 38023 B 160-305 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/warring-on-crime-in-the-first-100-days.html | Warring on Crime in the First 100 Days | By James Vorenberg | RE 897-699 | 38023 B 160-305 |
| 10/28/1976 | https://www.nytimes.com/1976/10/28/archives/whats-the-difference.html | Whats the Difference | By Anthony Lewis | RE 897-699 | 38023 B 160-305 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/2-japanese-car-makers-to-weigh-setting-up-assembly-plants-in-state.html | 2 Japanese Car Makers to Weigh Setting Up Assembly Plants in State | By Martin Waldron Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/20th-anniversary-of-56-uprising-is-nearly-unnoticed-in-hungary.html | 20th Anniversary of 56 Uprising Is Nearly Unnoticed in Hungary | By Malcolm W Browne Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/a-journeyman-quarterback-passes-up-stop-with-jets.html | A Journeyman Quarterback Passes Up Stop With Jets | By Gerald Eskenazi Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/a-message-from-the-next-president.html | A Message From the Next President | By Gerald R Ford | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/a-native-son-returns-to-make-jazz-history.html | A Native Son Returns To Make Jazz History | By Robert Palmer | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/a-school-clerk-in-jericho-is-accused-of-embezzling-130000-in-last.html | A School Clerk in Jericho Is Accused of Embezzling 130000 in Last 11 Years | By Roy R Silver Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/a-time-for-hobgoblins-and-their-parents-a-time-for-hobgoblins-and.html | A Time for Hobgoblins And Their Parents | By Judy Klemesrud | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/abcs-quarter-net-up-by-93c-a-share-american-broadcastings-revenues.html | ABCS QUARTER NET UP BY 93C A SHARE | By Clare M Reckert | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/about-real-estate-city-leading-most-suburbs-in-residential.html | About Real Estate | By Alan S Oser | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/advertising-bic-pen-challenges-gillette-on-razors.html | Advertising | By Philip H Dougherty | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/african-virus-to-be-studied-in-us.html | African Virus to be Studied in US | By Lawrence K Altman | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/and-for-hobnobbing-with-the-candidates-hobnobbing-with-candidates.html | And for Hobnobbing With the Candidates | By Maurice Carroll | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/animal-farm-folds-at-auction-after-a-game-fight-to-survive-in.html | Animal Farm Folds at Auction After a Game Fight to Survive in Town | By Michael Knight Special to The New York Tlmes | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/animal-farm-folds-at-auction-after-a-struggle-to-survive-in-town.html | Animal Farm Folds at Auction After a Struggle to Survive in Town | By Michael Knight Special to The New York Times | RE 897-756 | 38023 B 172-883 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/art-early-photos-by-robert-frank.html | Art Early Photos By Robert Frank | By Hilton Kramer | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/bench-gets-a-prize-and-gives-a-warning-bench-gets-a-prize-and-gives.html | Bench Gets a Prize and Gives a Warning | By Joseph Durso | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/berger-warns-city-not-to-maximixe-hospital-admissions.html | Berger Warns City Not to  Maximixe Hospital Admissions | By Ronald Sullivan | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/berger-warns-city-not-to-maximize-hospital-admissions-berger-warns.html | Berger Warns City Not to Maximize Hospital Admissions | By Ronald Sullivan | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/black-delegates-to-rhodesia-talks-find-geneva-style-hard-on-purse.html | Black Delegates to Rhodesia Talks Find Geneva Style Hard on Purse | By John F Burns Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/bridge-using-automatic-redouble-could-perplex-opponents.html | Bridge | By Alan Truscott | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/brooklyn-company-costs-high-competes-by-automation-automation-helps.html | Brooklyn Company Costs High Competes by Automation | By Agis Salpukas | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/brown-recalls-75-loss-in-confronting-harvard.html | Brown Recalls 75 Loss In Confronting Harvard | By Deane McGowen | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/business-loans-up-by-106-million-reserve-ascribes-gain-to-increase.html | BUSINESS LOANS UP BY 106 MILLION | By Douglas W Cray | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/cancer-expert-urges-new-effort-to-reduce-hazard-in-cigarettes.html | Cancer Expert Urges New Effort I To Reduce Hazard in Cigarettes | By Harold M Schmeck Jr Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/cardin-joins-miniskirt-parade.html | Cardin Joins Miniskirt Parade | By Bernadine Morris Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/carey-expands-ethics-regulation-to-over-10000-state-employees.html | Carey Expands Ethics Regulation To Over 10000 State Employees | By Linda Greenhouse | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/carla-hills-defends-hud-record-against-implications-of-vast-fraud.html | Carla Hills Defends HUD Record Against Implications of Vast Fraud | By Rudy Johnson Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/carter-sweep-of-south-is-in-doubt-as-two-states-lean-toward-ford.html | Carter Sweep of South is in Doubt As Two States Lean Toward Ford | By Roy Reed Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/cbs-forsakes-giants-chooses-to-televise-cowboysredskins-game.html | CBS Forsakes Giants Chooses to Televise CowboysRedskins Game Instead | By William N Wallace | RE 897-756 | 38023 B 172-883 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/celebrating-meiers-pristine-white-houses.html | Celebrating Meiers Pristine White Houses | By Paul Goldberger | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/chicago-bank-sets-lower-prime-rate-others-resist-cut-continental.html | CHICAGO BANK SETS LOWER PRIME RATE OTHERS RESIST CUT | By Paul Lewis | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/clark-pupils-told-government-rules-cause-price-rises.html | Clark Pupils Told Government Rules Cause Price Rises | By Alfonso A Narvaez Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/clown-princess-of-dance-goes-solo.html | Clown Princess Of Dance Goes Solo | By Anna Kisselgoff | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/continued-growth-in-1977-is-seen-by-maier-for-aluminum-industry.html | Continued Growth in 1977 is Seen By Maier for Aluminum Industry | By Gene Smith | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/cosmos-find-artificial-grass-is-greener-in-jersey.html | Cosmos Find Artificial Grass is Greener in Jersey | By Alex Yannis Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/court-file-of-youth-in-the-bronx-is-cited-state-senator-assails-law.html | OM FILE OF YOUTH IN THE BRONX IS CITED | By Peter Kihss | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/credit-prices-close-with-narrow-gains-continental-illinois.html | CREDIT PRICES CLOSE WITH NARROW GAINS | By John H Allan | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/culinary-olympics-deemphasizing-the-inedible.html | Culinary Olympics DeEmphasizing the Inedible | By Craig R Whitney Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/democrats-appear-to-trail-in-vermont-senate-and-governor-races.html | Democrats Appear to Trail in Vermont Senate and Governor Races | By John Kifner Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/dixons-shift-from-racing-gives-76ers-a-golden-touch-dixon-supplies.html | Dixons Shift From Racing Gives 76ers a Golden Touch | by Steve Cady | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/education-chief-places-priority-on-books-and-supplies.html | Education Chief Places Priority on Books and Supplies | By Donald Janson Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/egyptians-in-relatively-free-voting-elect-assembly.html | Egyptians in Relatively Free Voting Elect Assembly | By James F Clarity Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/ehrlichman-enters-prison-voluntarily-ehrlichman-enters-prison.html | Ehrlichman Enters Prison Voluntarily | By Lesley Oelsner Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/ehrlichman-enters-prison-voluntarily.html | Ehrlichman Enters Prison Voluntarily | By Lesley Oelsner Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/eight-school-districts-weigh-sharing-of-their-facilities.html | Eight School Districts Weigh Sharing of Their Facilities | By Robert Hanley Special to The New York Times | RE 897-756 | 38023 B 172-883 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/exhead-of-navajo-housing-authority-and-2-indicted.html | ExHead of Navajo Housing Authority and 2 Indicted | By Grace Lichtenstein Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/exhughes-aide-appears-in-a-court-in-los-angeles-after-warrant-is-is.html | ExHughes Aide Appears In a Court in Los Angeles After Warrant is Issued | By Wallace Turner Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/faa-aide-is-chided-for-acting-on-jumbo-jets-before-consulting.html | FAA Aide is Chided for Acting On Jumbo Jets Before Consulting | By Richard Within Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/ford-discloses-nuclearcurb-plan-carter-calls-it-too-little-too-late.html | Ford Discloses NuclearCurb Plan Carter Calls it Too Little Too Late | By David Burnham Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/ford-vows-effort-to-trim-taxes-carter-hints-cut-but-bars-pledge.html | Ford Vows Effort to Trim Taxes Carter Hints Cut but Bars Pledge | By James M Naughton Special to The New York | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/funds-to-end-youthgang-violence-termed-misspent.html | Funds to End YouthGang Violence Termed Misspent | By Judith Cummings | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/futures-prices-rise-sharply-for-gold-and-cocoa-beans.html | Futures Prices Rise Sharply for Gold and Cocoa Beans | By Elizabeth M Fowler | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/geico-lists-net-of-58-million-first-profit-since-3d-quarter-74.html | Geico Lists Net of 58 Million First Profit Since 3d Quarter 74 | By William D Smith | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/gus-hall-communist-candidate-says-goal-is-just-to-raise-issues.html | Gus Hall Communist Candidate Says Goal is Just to Raise Issues | By Richard Halloran | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/harlem-vote-sought-by-senator-buckley-campaign-follows-expressions.html | HARLEM VOTE SOUGHT BY SENATOR BUCKLEY | By Edith Evans Asbury | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/hope-for-drama-on-broadway.html | Hope for Drama On Broadway | By Clive Barnes | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/i-was-a-halloween-gypsy.html | I Was a Halloween Gypsy | By Joyce Maynard | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/in-a-real-horse-race-maybe-turnout-will-go-up-in-the-nation.html | In a Real Horse Race Maybe Turnout Will Go Up | By Tom Wicker | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/in-geneva-atmosphere-a-heavy-overcast-of-old-suspicions.html | In Geneva Atmosphere a Heavy Overcast of Old Suspicions | By Bernard Weinraub Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/israelis-wary-but-unalarmed-by-shifts-in-lebanon.html | Israelis Wary But Unarmed by Shifts in Lebanon | By William E Farrell Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/klein-in-shift-asks-economic-stimulus-carter-adviser-citing.html | KLEIN IN SHIFT ASKS ECONOMIC STIMULUS | By Eileen Shanahan Special to The New York Times | RE 897-756 | 38023 B 172-883 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/lawyers-give-advice-free-in-wmca-radio-program.html | Lawyers Give Advice Free In WMCA Radio Program | By Tom Goldstein | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/learning-to-read-through-art.html | Learning to Read Through Art | By Richard Flaste | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/li-hsiennien-economic-chief-in-prime-ministers-role-in-peking.html | Li Hsiennien Economic Chief in Prime Ministers Role in Peking | By Fox Butterfield Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/management-how-a-boss-works-in-calculated-chaos-management-how-an.html | Management How a Boss Works in Calculated Chaos | By Frederick Andrews | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/market-place-hughes-tool-setback-fluke-or-omen.html | Market Place | By Robert Metz | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/mcvay-alters-line-keeping-archer-in-mcvay-alters-the-defensive-line.html | McVay Alters Line Keeping Archer In | By Michael Katz Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/metropolitan-baedeker-mystic-seaport.html | Metropolitan Baedeker | By Michael Knight | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/monets-reputation-out-on-top-this-time.html | Monets Reputation Out on Top This Time | By John Russell | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/moynihan-calls-buckley-eccentric-consistently-uncaring-and-haughty.html | Moynihan Calls Buckley Eccentric Consistently Uncaring and Haughty | By Thomas P Ronan | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/music-cages-renga-gives-lift-to-festival-of-modern-works.html | Music Cages Renga Gives Lift To Festival of Modern Works | By Donal Henahan Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/music-leonid-kogan-with-the-philharmonic.html | Music Leonid Kogan With the Philharmonic | By Harold C Schonberg | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/new-korean-inquiry-by-us-is-disclosed-charge-that-seoul-agents.html | NEW KOREAN INQUIRY BY US IS DISCLOSED | By Richard Halloran Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/new-korean-inquiry-by-us-is-disclosed.html | NEW KOREAN INQUIRY BY US IS DISCLOSED | By Richard Halloran Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/newspapers-split-on-use-of-endorsements-editorials-show-rejection.html | Newspapers Split on Use of Endorsements | By Deirdre Carmody | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/nominees-lift-voices-to-be-heard-in-the-land-they-vie-on-tv-and.html | Nominees Lift Voices to be Heard in the Land | By Joseph Lelyveld Special to The New York Times | RE 897-756 | 38023 B 172-883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/nystroms-goal-ends-powerplay-drought-cavaliers-post-a-11490-triumph.html | Nystroms Goal Ends PowerPlay Drought | By Parton Keese Special to The New York Times | RE 897-756 | 38023 | B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/oil-companies-build-inventories-before-price-increase-by-opec-oil.html | Oil Companies Build Inventories Before Price Increase by OPEC | By Steve Rattner | RE 897-756 | 38023 | B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/old-themes-different-america.html | Old Themes Different America | By James Reston | RE 897-756 | 38023 | B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/palestinian-units-in-lebanon-move-toward-israel.html | Palestinian Units in Lebanon Move Toward Israel | By Henry Tanner Special to The New York Times | RE 897-756 | 38023 | B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/parentschildren-in-the-nursery-some-nightmares-and-a-lot-of.html | PARENTSCHILDREN | By Richard Flaste | RE 897-756 | 38023 | B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/peso-rallies-on-new-imf-credit.html | Peso Rallies on New IMF Credit | By Alan Riding Special to The New York Times | RE 897-756 | 38023 | B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/physician-accused-of-135000-fraud-in-medical-cases.html | Physician Accused of 135000 Fraud In Medicaid Cases | By Arnold H Lubasch | RE 897-756 | 38023 | B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/publishing-an-album-of-hard-times.html | Publishing An Album of Hard Times | By Thomas Lask | RE 897-756 | 38023 | B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/radio.html | RADIO | SPECIAL TO THE NEW YORK TIMES | RE 897-756 | 38023 | B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/raven-hanover-rated-a-threat-in-messenger.html | Raven Hanover Rated A Threat in Messenger | By Michael Strauss Special to The New York Times | RE 897-756 | 38023 | B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/reexamining-the-state-of-the-union.html | Reexamining the State of the Union | By Richard Eder | RE 897-756 | 38023 | B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/referrals-set-in-pharmacy-boycott.html | Referrals Set in Pharmacy Boycott | By Murray Illson | RE 897-756 | 38023 | B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/regents-urge-new-york-to-widen-tuition-help-at-the-city-university.html | Regents Urge New York to Widen Tuition Help at the City University | By Leonard Buder Special to The New York Times | RE 897-756 | 38023 | B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/sales-by-chains-gained-by-101-for-september.html | Sales by Chains Gained by 101 For September | By Herbert Koshetz | RE 897-756 | 38023 | B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/school-board-loses-arbitration-on-pact-it-is-told-to-pay.html | SCHOOL BOARD LOSES ARBITRATION ON PACT | By Damon Stetson | RE 897-756 | 38023 | B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/sec-pushes-for-efficiency-plan.html | SEC Pushes for Efficiency Plan | By Robert D Hershey Jr Special to The New York Times | RE 897-756 | 38023 | B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/soviet-is-rebuffed-by-chinese-again-peking-rejects-congratulatory.html | SOVIET IS REBUFFED BY CHINESE AGAIN | By David K Shipler Special to The New York Times | RE 897-756 | 38023 | B 172-883 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/stage-tablehopping-with-corinne-jacker.html | Stage TableHopping With Corinne Jacker | By Mel Gussow | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/stocks-drop-349-points-to-95263-after-two-big-gaining-sessions.html | Stocks Drop 349 Points to 95263 After Two Big Gaining Sessions | By Vartanig G Vartan | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/th-robsjohngibbings-is-dead-designer-and-interior-decorator.html | T H RobsjohnGibbings is Dead Designer and Interior Decorator | By Norma Skurka | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/the-glow-of-carters-primary-drive-has-faded-in-his-contest-with.html | The Glow of Carters Primary Drive Has Faded in His Contest With Ford | By Charles Mohr Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/the-glow-of-carters-prirmary-drive-has-faded-in-his-contest-with.html | The Glow of Carters Primary Drive Has Faded in His Contest With Ford | By Charles Mohr Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/the-knot-that-rhodesian-negotiators-must-untie.html | The Knot That Rhodesian Negotiators Must Untie | By Robert I Rotberg | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/the-moynihanbuckley-race-breeding-gives-way-to-brawling-the.html | The MoynihanBuckley Race Breeding Gives Way to Brawling | By Frank Lynn | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/the-moynihanbuckley-race-cordiality-gives-way-to-hostility-the.html | The MoynihanBuckley Race Cordiality Gives Way to Hostility | By Frank Lynn | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/troubled-children-and-a-rare-teacher-troubled-children-given-hope.html | Troubled Children And a Rare Teacher | By Barbara Campbell | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/troubled-children-and-a-rare-teacher.html | Troubled Children And a Rare Teacher | By Barbara Campbell | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/tv-spending-record-is-set-by-ford-group-report-shows-3week-figure.html | TV SPENDING RECORD IS SET BY FORD GROUP | By Warren Weaver Jr Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/tv-weekend-friday.html | TV WEEKEND | By John J OConnor | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/u-s-agrees-to-sell-china-a-computer-with-defense-uses.html | U S AGREES TO SELL CHINA A COMPUTER WITH DEFENSE USES | By Leslie H Gelb Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/us-agrees-to-sell-china-a-computer-with-defense-uses-exception.html | U S AGREES TO SELL CHINA A COMPUTER WITH DEFENSE USES | By Leslie H Gelb Special to The New York Times | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/us-grants-new-york-transit-projects-90-million.html | US Grants New York Transit Projects 90 Million | By Edward C Burks | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archives/weekend-gardening-tropic-transplants.html | Weekend Gardening Tropic Transplants | By Richard W Langer | RE 897-756 | 38023 B 172-883 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archiv es/when-irish-bars-are-smiling.html | When Irish Bars Are Smiling | By Frank J Prial | RE 897-756 | 38023 B 172-883 |
| 10/29/1976 | https://www.nytimes.com/1976/10/29/archiv es/whitemans-shadow-at-carnegie.html | Whitemans Shadow at Carnegie | By John S Wilson | RE 897-756 | 38023 B 172-883 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archiv es/a-night-battle-mars-lebanon-truce.html | A Niaht Battle Mars Lebanon Truce | By Henry Tanner Special to The New York Times | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archiv es/a-rodeo-at-joffrey-is-terrific.html | A Rodeo At Joffrey Is Terrific | By Anna Kisselgoff | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archiv es/about-new-york-where-danger-lurks-with-delight.html | About New York | By Francis X Clines | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archiv es/advance-indicator-of-economy-down-2d-straight-month-last-figures.html | ADVANCE INDICATOR OF ECONOMY DOWN 29 STRAIGHT MONTH | By Eileen Shanahan Special to The New York Times | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archiv es/advance-indicator-of-economy-down-2d-straight-month.html | ADVANCE INDICATOR OF ECONOMY DOWN 2D STRAIGHT MONTH | By Eileen Shanahan Special to The New York Times | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archiv es/against-mccarthy.html | Against McCarthy | By Sam Brown | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archiv es/airlines-speed-modifying-of-jets.html | Airlines Speed Modifying of Jets | By Richard Witkin | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archiv es/airlines-waging-great-movie-war-airlines-waging-great-movie-war.html | Airlines Wain Great Movie War | By Ralph Blumenthal | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archiv es/auction-of-us-funds-seen-by-president-ford-accuses-carter-of.html | Auction of US Funds Seen by President | By James M Naughton Special to The New York Times | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archiv es/auction-of-us-funds-seen-by-president.html | Auction of US Funds Seen by President | By James M Naughton Special to The New York Times | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archiv es/bad-news-from-the-cellar.html | Bad News From The Cellar | By Russell Baker | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archiv es/balint-vazsonyi-will-play-32-beethoven-piano-sonatas.html | Balint Vazsonyi Will Play 32 Beethoven Piano Sonatas | By Raymond Ericson | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archiv es/bond-issues-totaling-225-million-on-ballot-tuesday.html | Bond Issues Totaling 225 Million on Ballot Tuesday | By Martin Waldron Special to The New York Times | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archiv es/books-of-the-times-the-world-of-mao.html | Books of The Times | By John Leonard | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archiv es/bridge-when-the-contract-is-lost-who-will-take-the-blame.html | Bridge | By Alan Truscott | RE 897-713 | 38023 B 161-529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/buckley-in-tour-of-state-by-plane-meets-sparse-crowds-at-airports.html | Buckley in T our of State by Plane Meets Sparse Crowds at Airports | By Glenn Fowler Special to The New York Times | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/carter-stand-on-teacher-strikes-stuns-jersey-boards.html | Carter Stand on Teacher Strikes Stuns Jersey Boards | By Donald Janson Special to The New York Titmes | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/casts-are-replacing-real-thing-to-protect-acropolis-statuary-from.html | Casts Are Replacing Real Thing to Protect Acropolis Statuary From Pollution | By Steven V Roberts Special to The New York Times | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/college-football-today-focuses-on-cambridge.html | College Football Today Focuses on Cambridge | By Gordon S White Jr | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/community-center-planned-in-newark-black-leaders-begin-a-campaign.html | COMMUNITY CENTER PLANNED IN NEWARK | By Walter H Waggoner Special to The New York Times | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/community-gives-brooklyns-new-kirk-plaza-a-new-lease-on-life.html | Community Gives Brooklyns Newkirk Plaza a New Lease on Life | By Marcia Chambers | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives-companies-issue-earnings-reports.html | Companies Issue Earnings Reports | SPECIAL TO THE NEW YORK TIMES | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/council-panel-wins-refund-of-an-unapproved-outlay.html | Council Panel Wins Refund of an Unapproved Outlay | By Edward Ranzal | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/demand-for-clues-and-data-spurs-proliferation-of-polls.html | Demand for Clues and Data Spurs Proliferation of Polls | By Robert Reinhold Special to The New York Times | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/democrat-fearful-of-more-hard-times-carter-assails-gop-economics.html | Democrat Fearful of More Hard Times | By James T Wooten Special to The New York Times | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/democrat-fearful-of-more-hard-times.html | Democrat Fearful of More Hard Times | By James T Wooten Special to The New York Times | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/dow-rises-1230-to-96493-as-more-banks-cut-prime-wall-street-regards.html | Dow Rises 1230 to 96493 As More Banks Cut Prime | By Alexander R Hammer | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/early-pound-gain-cut-after-denial-of-report-of-10-billion-loan-bid.html | Early Pound Gain Cut After Denial Of Report of 10 Billion Loan Bid | By Peter T Kilborn Special to The New York Times | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/family-doctors-given-first-test-to-find-if-knowledge-is-up-to-date.html | Family Doctors Given First Test To Find if Knowledge is Up to Date | By Boyce Rensberger | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/festival-in-boston-gray-music.html | Festival In Boston Gray Music | By Donal Henahan Special to The New York Times | RE 897-713 | 38023 | B 161-529 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/ford-and-carter-buy-tv-time-on-election-eve-for-final-efforts.html | Ford and Carter Buy TV Time On Election Eve for Final Efforts | By Les Brown | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/ford-group-dismisses-sound-man-working-on-film-with-nudity-in-it.html | Ford Group Dismisses Sound Man Working on Film With Nudity in It | By Edith Evans Asbury | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/ford-leads-carter-in-spending-for-ads-reports-show-presidents.html | FORD LEADS CARTER IN SPENDING FOR ADS | By Warren Weaver Jr Special to The New York Times | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/ford-motor-links-245-drop-in-profit-to-strike-by-uaw-earnings-in.html | FORD MOTOR LINKS 24510 DROP IN PROFIT TO STRIKE BY UAW | By Reginald Stuart Special to The New York Times | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/harlem-is-up-for-the-big-game-today-and-tonight-harlem-is-up-for.html | Harlem Up for the Big Game Today and Tonight | By Al Harvin | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/high-court-rejects-appeal-by-mccarthy-to-remain-on-ballot.html | High Court Rejects Appeal by McCarthy To Remain on Ballot | By Lesley Oelsner Special to The New York Times | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/indictment-of-jersey-teamster-aide-barred-by-the-statute-of.html | Indictment of Jersey Teamster Aide Barred by the Statute of Limitatious | By Arnold H Lubasch | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/inquiry-raises-possibility-that-us-citizens-work-illegally-for.html | Inquiry Raises Possibility That US Citizens Work Illegally for Seoul | By Richard Halloran Special to The New York Times | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/italians-talk-up-their-fine-wines-in-a-2star-year.html | Italians Talk Up Their Fine Wines in a 2Star Year | By Alvin Shuster Special to The New York Times | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/judge-bars-refunds-to-us-if-his-medicaid-abortion-ruling-is.html | Judge Bars Refunds to US if His Medicaid Abortion Ruling is Reversed | By Max H Seigel | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/judge-jacob-lutsky-of-court-of-claims-aide-to-4-mayors-of-new-york.html | JUDGE JACOB LUTSKY OF COURT OF CLAIMS | By Murray Illson | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/juvenilejustice-system-in-throes-of-change.html | JuvenileJustice System in Throes of Change | By Tom Goldstein | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/key-campaign-issue-is-cited-by-moynihan-he-asserts-that-he-and.html | KEY CAMPAIGN ISSUE IS CITED BY MOYNIHAN | By Thomas P Ronan Special to The New York Times | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/keystone-ore-favored-to-sweep-pace-series.html | Keystone Ore Favored To Sweep Pace Series | By Michael Strauss Special to The New York Times | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/kissinger-is-willing-to-stay-aides-say-kissinger-willing-to-stay-in.html | Kissinger is Willing To Stay Aides Say | By Bernard Gwertzman Special to The New York Times | RE 897-713 | 38023 B 161-529 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/kissinger-is-willing-to-stay-aides-say.html | Kissinger is Willing To Stay Aides Say | By Bernard Gwertzman Special to The New York Times | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/knotty-sculptural-forms-of-grace-and-motion.html | Knotty Sculptural Forms of Grace and Motion | By Lisa Hammel | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/lowtar-cigarettes-creating-a-revolution.html | LowTar Cigarettes Creating a Revolution | By Wayne King Special to The New York Times | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/market-is-resisting-new-mac-bonds-market-resisting-mac-bonds-agency.html | Market is Resisting New MAC Bonds | By Steven R Weisman | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/market-is-resisting-new-mac-bonds.html | Market is Resisting New MAC Bonds | By Steven R Weisman | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/metzenbaiim-presses-taft-in-senate-race-election-rated-a-tossup.html | METZENBAIIM PRESSES TAFT IN SENATE RACE | By William K Stevens Special to The New York Times | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/mondale-criticizes-ford-on-watergate-scores-response-of-president.html | INIONDALE CRITICIZES FORD ON WATERGATE | By John M Crewdson Special to The New York Times | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/monogram-accuses-royal-on-tender-bid-asserts-it-has-amended.html | MONOGRAM ACCUSES ROYAL ON TENDER BID | By Herbert Koshetz | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/mr-smith-chops-his-way-through-the-jungle-of-welfare-smith-an.html | Mr Smith Chops His Way Through the Jungle of Welfare | By Tom Buckley | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/mr-smith-chops-his-way-through-the-tangle-of-welfare-smith-an.html | Mr Smith Chops His Way Through the Tangle of Welfare | By Tom Buckley | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/nets-fall-to-pacers-as-late-rally-fails-rally-fails-for-nets-pacers.html | Nets Fall to Pacers As Late Rally Fails | By Sam Goldaper Special to The New York Times | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/new-custody-customs-in-the-best-interests-of-the-child.html | New Custody Customs in the Best Interests of the Child | By Lawrence Van Gelder | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/nigerias-indigenization-policy-under-fire.html | NigeriasIndigenization Policy Under Fire | By John Darnton Special to The New York Times | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/november-soybean-futures-rise-by-19c-a-bushel.html | November Soybean Futures Rise by 19c a Bushel | By Elizabeth M Fowler | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/nuclear-opec-leak.html | Nuclear OPEC Leak | By C L Sulzberger | RE 897-713 | 38023 B 161-529 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/party-urged-to-oust-4-accused-chinese-province-calls-for-the.html | PARTY URGED TO OUST 4 ACCUSED CHINESE | By Fox Butterfield Special to The New York Tunes | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/patents-video-memory-is-used-in-intrusiondetection-system.html | Patents Video Memory is Used In IntrusionDetection System | By Stacy V Jones Special to The New York Times | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/pauling-study-suggests-vitamin-c-prolongs-lives-of-cancer-patients.html | Pauling Study Suggests Vitamin C Prolongs Lives of Cancer Patients | By Harold M Schmece Jr Special to The New York Times | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/pennsylvania-race-is-viewed-as-close-rizzo-could-hold-key-to-carter.html | PENNSYLVANIA RACE IS VIEWED AS CLOSE | By R W Apple Jr Special to The New York Times | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/pennsylvania-race-is-viewed-as-close.html | PENNSYLVANIA RACE IS VIEWED AS CLOSE | By R W Apple Jr Special to The New York Times | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/personal-finance-funds-switch-to-noload-from-a-fee-basis.html | Personal Finance Funds Switch To NoLoad From a Fee Basis | By Richard Phalon | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/philippines-torture.html | Philippines Torture | By Jeri Laber | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/physician-testifies-that-he-found-bronfman-in-good-general-health.html | Physician Testifies That He Found Bronfman in Good General Health | BY M A Farber Special to The New York Times | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/police-widening-unit-to-protect-elderly-as-beame-decries-recent.html | POLICE WIDENING UNIT TO PROTECT ELDERLY | By Charles Kaiser | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/police-widening-unit-to-protect-elderly.html | POLICE WIDENING UNIT TO PROTECT ELDERLY | By Charles Kaiser | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/primerate-cut-to-6-joined-by-many-banks-primerate-reduction-joined.html | PrimeRate Cut To 612 Joined By Many Banks | By Paul Lewis | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/reagan-shuns-role-in-fords-campaign-exgovernor-is-able-to-withhold.html | REAGAN SHUNS ROLE IN FORDS CAMPAIGN | By Wallace Turner Special to The New York Times | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/rhodesian-blacks-insist-that-britain-direct-power-shift-term-smiths.html | RHODESIAN BLACKS INSIST THAT BRITAIN DIRECT POWER SHIFT | By BERNARD WEINRAUB Special to The New York Times | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/rhodesian-blacks-insist-that-britain-direct-power-shift.html | RHODESIAN BLACKS INSIST THAT BRITAIN DIRECT POWER SHIFT | By Bernard Weinraub Special to The New York Times | RE 897-713 | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/roundrobins-a-threat-to-tournament-tennis-resurgence-of-round-robin.html | RoundRobins a Threat To Tournament Tennis | By Neil Amdur | RE 897-713 | 38023 | B 161-529 |

| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/sarbanes-is-given-edge-in-bid-to-unseat-senator-beall-in-maryland.html | Sarbanes is Given Edge in Bid to Unseat Senator Beall in Maryland | By Pam E Rosenbaum Special to The New York Times | RE 897-713 | | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/senate-rivals-in-westchester-buckley-and-moynihan-pay-possibly-last.html | Senate Rivals | By James Feron Special to The New York Times | RE 897-713 | | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/seouls-intelligence-agents-harass-korean-community-in-los-angeles.html | Seouls Intelligence Agents Harass Korean Community in Los Angeles | By Robert Lindsey Special to The New York Times | RE 897-713 | | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/sex-among-issues-covered-in-regents-book-guidelines.html | Sex Among Issues Covered in Regents Book Guidelines | By Leonard Ruder Special to The New York Times | RE 897-713 | | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/southwest-africa-city-remains-more-german-than-germany.html | SouthWest Africa City Remains More German Than Germany | By Henry Kamm Special to The New York Times | RE 897-713 | | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/springsteen-cocky-and-tireless-asserts-flamboyant-ebullience.html | Springsteen Cocky and Tireless Asserts Flamboyant Ebullience | By John Rockwell | RE 897-713 | | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/teamsters-pension-fund-choices-arouse-new-demands-for-cleanup.html | Teamsters Pension Fund Choices Arouse New Demands for Cleanup | By Lee Dembart | RE 897-713 | | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/test-suburbs-in-nassau-senator-has-chipped-away-at-lead-held-by.html | Test Suburbs | By George Vecsey Special to The New York Times | RE 897-713 | | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/texaco-profits-declined-by-144-in-3d-quarter-on-us-tax-charge.html | Texaco Profits Declined by 144 In 3d Quarter on US Tax Charge | By Clare M Reckert | RE 897-713 | | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/the-screen-naive-work-about-tribe.html | The Screen Naive Work About Tribe | By Vincent CanBY | RE 897-713 | | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/three-indiana-democrats-in-fights-to-keep-house-seats-won-in-1974.html | Three Indiana Democrats in Fights To Keen House Seats Won in 1974 | By Seth S King Special to The New York Times | RE 897-713 | | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/todays-football-games-at-a-glance.html | Todays Football Games at a Glance | SPECIAL TO THE NEW YORK TIMES | RE 897-713 | | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/todd-will-start-tomorrow-todd-will-start-tomorrow-in-place-of.html | Todd Will Start Tomorrow In Place of Ailing Namath | By Gerald Eskenazi Special to The New York Times | RE 897-713 | | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/trenton-topics-attorney-generals-ruling-opens-rate-meetings-of-puc.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 897-713 | | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/unemployment-drops-in-new-york-indicating-a-weak-recovery-trend.html | Unemployment Drops in New York Indicating a Weak Recovery Trend | By Michael Sterne | RE 897-713 | | 38023 | B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/us-did-not-bar-computersystem-sale-to-soviet.html | US Did Not Bar ComputerSystem Sale to Soviet | By Leslie H Gelb Special to The New York Times | RE 897-713 | | 38023 | B 161-529 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/warmer-weather-thaws-lincoln-tunnel-jams.html | Warmer Weather Thaws Lincoln Tunnel Jams | By Robert Hanley Special to The New York Times | RE 897-713 | 38023 B 161-529 |
| 10/30/1976 | https://www.nytimes.com/1976/10/30/archives/westinghouse-to-stop-making-color-tv-tubes-westinghouse-to-stop.html | Westinghouse To Stop Making Color TV Tubes | By William D Smith | RE 897-713 | 38023 B 161-529 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/2-days-in-a-grand-duchy-48-hours-in-a-land-2-hours-long.html | 2 Days In a Grand Duchy | By Alan Levy | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/3-fumbles-by-lions-lead-to-scores-fifth-loss-for-lions-dartmouth.html | 3 Fumbles by Lions Lead to Scores | By Deane McGowen Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/77-candidates-seeking-34-judgeships-in-new-york-citys-elections.html | 77 Candidates Seeking 34 Judgeships in New York Citys Elections | By Tom Goldstein | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/91-my-juliet-beats-colts-bold-forbes-placed-3d-91-my-juliet-upsets.html | 91 My Juliet Beats Colts Bold Forbes Placed 3d | By Steve Cady | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/a-good-bit-of-maneuvering-and-debate-goes-on-soviet-5year-plans.html | A Good Bit of Maneuvering and Debate Goes On | By Christopher S Wren | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/a-night-on-the-moors-with-the-bronte-family.html | A Night on the Moors With the Bronte Family | By Scott Hume | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/a-soviet-director-talks-about-coercion-in-the-theater-a-soviet.html | A Soviet Director Talks About Coercion In the Theater | By Margaret Croyden | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/after-faisal-saudi-arabia-is-flexing-its-muscles.html | After Faisal Saudi Arabia Is Flexing Its Muscles | By Eric Pace | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/albany-takeover-of-local-welfare-would-aid-new-yorkers-study-says.html | Albany Takeovex of Local Welfare Would Aid New Yorkers Study Says | By Peter Kihss | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/an-unedifying-campaign-it-isnt-the-first-one.html | An Unedifying Campaign It Isnt the First One | By Charles Mohr | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/arabs-islam-and-the-dogmas-of-the-west-arabs.html | Arabs Islam and the Dogmas of the West | By Edward W Said | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/article-1-no-title.html | Article 1  No Title | United Press International | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/article-10-no-title.html | Sea Grapes By Derek Walcott 84 pp New York Farrar Straus  Giroux 895 | By Edward Hirsch | RE 897-716 | 38023 B 161-533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archiv es/article-6-no-title-patriarch.html | The Autumn of the Patriarch By Galmel Garcia Wirquez Translated from the Spanish by Gregory Rabassa 260 pp New York Harper Row 10 | By William Kennedy | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archiv es/article-7-no-title.html | The Great American Spectaculars | By Dan Wakefield | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archiv es/article-8-no-title.html | Horse Fever | BY Bill Surface | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archiv es/article-9-no-title.html | Sociology as an Art Form | By Robert Nisbet 145 pp New York Oxford University Press Cloth 895 Paper 2 50 | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archiv es/arts-and-leisure-guide-of-special-interest-good-solution-at.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archiv es/atlantic-city-an-autumn-ramble-atlantic-city-off-season.html | Atlantic City An Autumn Ramble | By Jane Shapiro | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archiv es/birth-control-in-india-has-some-success.html | Birth Control In India Has Some Success | By William Borders | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archiv es/blacks-are-pleased-by-election-effort-leaders-believe-they-have.html | BLACKS ARE PLEASED BY ELECTION EFFORT | By Paul Delaney Special to The New York Times | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archiv es/books-a-jangle-of-jingles.html | Books A Jangle of Jingles | By Harold C Schonberg | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archiv es/bowie-kuhn-answers-critics-of-series-night-baseball-76-million-saw.html | Bowie Kuhn Answers Critics of Series Night Baseball | By Bowie Kuhn | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archiv es/bowing-to-a-mobile-society-the-social-register-consolidates.html | Bowing to a Mobile Society the Social Register Consolidates | By Dee Wedemeyer | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archiv es/bridge-when-the-devil-lends-a-hand.html | BRIDGE | By Alan Truscott | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archiv es/bruin-rally-subdues-harvard-by-1614-brown-takes-97-lead-brown-sets.html | Bruin Rally Subdues Harvard by 1614 | By Gordon S White Jr Special to The New York Times | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archiv es/buckley-campaigns-in-rockland-county-seeks-to-cement-presumed-lead.html | BUCKLEY CAMPAIGNS IN ROCKLAND COUNTY | By Glenn Fowler Special to The New York Times | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archiv es/carter-charges-ford-tax-proposal-would-not-help-average-family.html | Carter Charges Ford Tax Proposal  Would Not Help Average Family | By Charles Mohr Special to The New York Times | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archiv es/carter-says-he-is-less-open-now-adding-its-unfortunate.html | Carter Says He Is Less Open Now Adding Its Unfortunate | By James T Wooten Special to The New York Times | RE 897-716 | 38023 | B 161-533 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/charter-revisions-to-take-effect-but-budget-review-isnt-outlined.html | Charter Revisions to Take Effect But Budget Review Isnt Outlined | By Molly Ivins | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/childrens-rights-drive-centered-in-courtroom-double-jeopardy-barred.html | Childrens Rights Drive Centered in Courtroom | By Barbara Campbell | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/china-posters-link-left-to-killing-plot-they-say-maos-wife-and-3.html | CHINA POSTERS LINK LEFT TO KILLING PLOT | By Fox Butterfield Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/city-hospitals-corporation-is-held-an-unmitigated-disaster-by-panel.html | City Hospitals Corporation Is Held An Unmitigated Disaster by Panel | By Ronald Sullivan | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/class-and-caution-in-the-nation.html | Class and Caution | By Tom Wicker | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/connecticut-at-war-a-bicentennial-tour-connecticut-at-war-a.html | Connecticut at War A Bicentennial Tour | By Sol Stember | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/criminals-at-large.html | Criminals At Large | By Newgate ClIlendari | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/davidson-and-wilson-excel-in-the-nets-wilson-a-former-ranger-ranger.html | Davidson and Wilson Excel in the Nets | By Robin Herman Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/design-out-of-the-boudoir-into-the-living-room.html | Design | By Norma Skurka | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/devaluation-adding-to-mexicos-unrest-uncertainty-over-echeverrias.html | DEVALUATION ADDING TO MEXICOS UNREST | By Alan Riding Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/dole-pictures-ford-as-gaining-on-carter-were-winning-he-tells-rally.html | DOLE PICTURES FORD AS GAINING ON CARTER | By Douglas E Kneeland Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/dorsett-sets-record-in-2313-victory-romano-halts-thrusts-pitt-taken.html | Dorsett Sets Record in 2313 Victory | By Neil Amdur Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/encounter-we-found-the-ideal-auction-in-vermont-vermont-bidding-on.html | ENCOUNTER | By Brian Vachon | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/erving-scores-10-points-in-row-in-10480-rout-emotions-are-mixed.html | Erving Scores 10 Points in Row in 10480 Rout | By Tony Kornheiser Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/fashion-the-resort-collections-soft-and-pretty.html | Fashion The resort collections | By Patricia Peterson | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/fischerdieskau-wants-to-record-everything-by-everyone.html | FischerDieskau Wants to Record Everything By Everyone | By John Russell | RE 897-716 | 38023 B 161-533 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/food-hamburger-a-la-russe-bitokes-of-chicken-with-parsley-bitokes.html | Food | By Craig Claiborne With Pierre Franey | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/for-the-italians-many-appeals-few-sacrifices-strike-nearly-every.html | For the Italians Many Appeals Few Sacrifices | By Alvin Shuster Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/for-the-senate-the-main-event-east-and-the-main-event-west-east.html | For the Senate The main event East | By Tom Buckley | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/for-the-woman-on-her-own-trust-peoplewithin-limits.html | For the Woman on Her Own Trust PeopleWithin Limits | By Virginia Miles | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/for-young-readers.html | For young readers | By Jane Langton | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/ford-carter-concentrated-on-northeast-of-necessity-close-race-seen.html | Ford Carter Concentrated On Northeast of Necessity | By Frank Lynn | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/foss-opens-the-season-at-brooklyn-philharmonia-with-allmozart.html | Foss Opens the Season At Brooklyn Philharmonia With AllMozart Concert | By Peter G Davis | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/four-novels.html | Four novels | By James R Frakes | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/future-events-time-to-tickle-lady-luck-chance-on-a-child-higher.html | Future Events | By Lillian Bellison | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/gaps-in-the-new-york-system-now-amount-to-45-million-new-threat-to.html | New Threat to Austerity Hospital Deficits | By Steven R Weisman | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/goals-by-parise-drouin-erase-31-deficit-drouins-goal-ties-it.html | Goals by Parise Drouin Erase 31 Deficit | By Parton Keese Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/goldin-asks-investigation-into-concession-contracts-awarded-by-the.html | Goldin Asks Investigation Into Concession Contracts Awarded by the Department of Marine and Aviation | By Charles Kaiser | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/good-mans-bad-book-bad-mans-good-book-blind-ambition.html | Good mans bad book bad mans good book | By J Anthony Lukas | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/haifa-so-quiet-you-can-hear-a-pawn-drop-dialogues-amid-the-silence.html | Haifa So Quiet You Can Hear A Pawn Drop | By William E Farrell Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/hayakawa-once-regarded-as-an-unlikely-candidate-is-giving-senator.html | Hayakawa Once Retarded as an Unlikely Candidate Is Giving Senator Tunney a Tough Fight on Coast | By Wallace Turner Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/hearings-ordered-on-welfare-cuts.html | Hearings Ordered on Welfare Cuts | By Arnold H Lubasch | RE 897-716 | 38023 B 161-533 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/hearings-sought-on-storm-king-by-fpc-aide-conflicting-reports-major.html | Hearings Sought On Storm King By FPC Aide | By Richard Severo | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/home-clinic-painting-aluminum-siding-cleaning-brick-and-other.html | Home Clinic | By Bernard Gladstone | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/homicide-detectives-arrest-witness-who-gave-conflicting-stories.html | Homicide Detectives Arrest Witness Who Gave Conflicting Stories About the Fire That Killed | By Edward Hudson | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/house-panel-finds-gas-search-costs-are-overestimated.html | House Panel Finds Gas Search Costs Are Overestimated | By Edward Cowan Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/how-a-leader-was-killed-an-abomb-made-a-corporation-acquired.html | How a leader was killed an Abomb made a corporation acquired | By Anthony Lewis | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/if-the-girl-next-door-is-a-call-girl-if-the-girl-next-door-is-a.html | If the Girl Next Door Is a Call Girl | By Albin Krebs | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/in-lebanon-only-the-palestinians-interest-them-arab-nations-once.html | In Lebanon Only the Palestinians Interest Them | By Henry Tanner | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/increase-in-crime-worries-hungary.html | Increase in Crime Worries Hungary | By Malcolm W Browne Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/independents-swing-spurs-ford-comeback-poll-finds-voters-influenced.html | INDEPENDENTS SWING SPURS FORD COMEBACK | By Robert Reinhold | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/indira-gandhis-aunt-says-she-is-profoundly-troubled-at-direction.html | Indira Gandhis Aunt Says She Is Profoundly Troubled at Direction India Is Taking | By William Borders Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/influence-via-embassy-largesse-is-part-of-the-washington-scene-the.html | Influence Via Embassy Largesse Is Part of the Washington Scene | By John W Finney | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/introduced-to-checkers-propositioned-by-johnson.html | Introduced to Checkers propositioned by Johnson | By Stephanie Harrington | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/investing-tis-the-season-for-taxloss-selling.html | INVESTING | By Vartamg G Vartan | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/is-new-york-still-the-culture-capital-new-york-city-challenged.html | Is New York Still the Culture Capital | By Clive Barnes | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/israelaustria-talks-on-soviet-jews.html | IsraelAustria Talks on Soviet Jews | By Paul Hofmann Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/it-wont-solve-everything-but-it-cant-hurt-amid-its-gloom-britain-at.html | It Wont Solve Everything but It Cant Hurt | By Robert B Semple Jr | RE 897-716 | 38023 B 161-533 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/its-mcvays-day-as-giants-face-eagles.html | Its McVays Day as Giants Face Eagles | By Michael Katz | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/jerry-and-sally-and-richard-and-ruth.html | ferry and Sally and Richard and Ruth | By Maureen Howard | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/jets-todd-the-start-of-something-big-fergusons-two-records-holtzs.html | Jets Todd The Start of Something Big | By Gerald Eskenazi Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/judgment-on-noreturns-no-returns.html | Judgment on NoReturns | By William Serrin | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/kennedy-bradley-and-the-nba-years-memories-of-growing-up-silence-in.html | Kennedy Bradley and the NBA Years | By Walter Kennedy | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-2-big-leaders-find-little-things-count-in.html | 2 Big Leaders Find Little Things Count in Politics | By Iver Peterson | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-a-new-kind-of-house-call.html | A New Kind of House Call | By Roy R Silver | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-a-refuge-for-the-victims-of-fire.html | A Refuge for the Victims of Fire | By Barbara Caikpbell | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-about-long-island-just-cant-wait-for-summer.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-art-acres-and-acres-of-art.html | ART | By David L Shirey | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-brookhaven-is-it-still-1664.html | Brookhaven Is It Still 1664 | By Janet Hanson | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-dining-out-a-tidbit-of-old-france.html | DINING OUT | By Florence Fabricant | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-fishing-dont-let-the-cold-stop-you.html | FISHING | By Joanne A Fishman | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-food-beyond-pumpkins.html | FOOD | By Florence Fabricant | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-further-thoughts-on-nassaus-taxes-mr-tucker.html | Further Thoughts on Nassaus Taxes | By Allan Hyman | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-gardening-dont-discard-debriscompost-it.html | GARDENING | By Carl Totemeier | RE 897-716 | 38023 B 161-533 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-irving-street.html | Irving Street | By Richard Cummings | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-knights-go-forth-again-from-met-to-island.html | Knights Go Forth Again From Met to Island | By Rosemary Lopez | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-las-vegas-nights-headache-mornings.html | Las Vegas Nights Headache Mornings | By Robert M Bellinger | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-offshore-oil-looks-better-from-farther-away.html | Offshore Oil Looks Better | By E J Dionne Jr | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-people-shark-angler-makos-out.html | PEOPLE | By Lawrence Van Gelder | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-politics-morning-line-for-elections.html | POLITICS | By Frank Lynn | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-report-card-on-title-ix-title-ix-uneven-advance.html | Report Card on Title IX | By Shawn G Kennedy | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-speaking-personally-when-home-is-just-a.html | SPEAKING PERSONALLY | By Consuelo Saar Baehr | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-troubleshooting-tutors.html | Troubleshooting Tutors | By Barbara Delatiner | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-under-30s-are-off-and-running-the-kids-races.html | Under 30s Are Off and Running | By Ari L Goldman | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-where-grind-is-overruled-law-minus-grind.html | Where Grind Is Overruled | By Tom Goldstein | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/lower-east-side-churches-mobilize-against-vandalism-and-fires.html | Lower East Side Churches Mobilize Against Vandalism and Fires | By George Dugan | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/many-cities-to-vote-tuesday-on-rise-in-school-taxes-300-millage.html | Many Cities to Vote Tuesday on Rise in School Taxes | By Reginald Stuart Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/many-races-for-congress-are-contests-in-morality-a-new-sensitivity.html | Many Races For Congress Are Contests In Morality | By Michael Malbin | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/maravich-tops-jazz-with-39-points-10-assists-one-last-chance.html | Maravich Tops Jazz With 39 Points 10 Assists | By Sam Goldaper | RE 897-716 | 38023 B 161-533 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/marked-contrast-cited-by-connally-at-houston-rally-he-lauds-ford-as.html | MARKED CONTRAST CITED BY CONNALLY | By James M Naughton Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/memoirs-of-a-celebrity-photographer-celebrity-photographer.html | Memoirs of a Celebrity Photographer | By Jack Mitchell | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/mondales-comments-in-campaign-assayed-his-characterization-of.html | MONDALES COMMENTS IN CAMPAIGN ASSAYED | By John M Crewdson Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/money-in-the-clam-flats-of-maine.html | Money in the Clam Flats of Maine | BY Sanford E Phippen | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/movers-get-report-cards-and-consumers-get-advice-movers-get-report.html | Movers Get Report Cards And Consumers Get Advice | By Alan S Oser | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/moynihan-criticizes-buckley-as-absentee-calls-rivals-record-one-of.html | MOYNIHAN CRITICIZES BUCKLEY AS ABSENTEE | By Thomas P Ronan | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/music-modern-prospective-encounters-get-started-at-philharmonic.html | Music Modern | By Raymond Ericsom | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/nancy-walker-ive-never-been-able-to-play-a-gray-character.html | Nancy Walker Ive Never Been Able to Play A Gray Character | By Joyce Maynard | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-hunt-cup-to-brolly-two-considered-threats-stayed-a.html | New Jersey Hunt Cup To Brolly | By Ed Corrigan Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-a-million-spent-for-casino-votes-million-spent.html | A Million Spent For Casino Votes | By Martin Waldron | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-a-teacher-looks-at-tenure.html | A Teacher Looks At Tenure | By Alexander Jovicevich | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-art-realism-that-fools-the-eye.html | ART | By David L Shirey | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-bergen-urged-to-close-old-jail-bergen-urged-to.html | Bergen Urged To Close Old Jail | By James F Lynch | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-bond-issues-what-they-are-what-they-do.html | Bond Issues What They Are What They Do | By William T Cahill | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-bond-tax-issues-put-to-voters.html | Bond Tax Issues Put to Voters | By Alfonso A Narvaez | RE 897-716 | 38023 B 161-533 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-dining-out-italian-food-in-orange.html | DINING OUT | By Frank J Prial | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-fishing-cold-winds-impede-anglers.html | FISHING | By Joanne A Fishman | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-gardening-fascinating-hobby.html | GARDENING | By Molly Price | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-home-clinic-tips-on-doing-it-yourself-more.html | HOME CLINIC | By Bernard Gladstone | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-horses-captured-in-bronze-capturing-horses-in.html | Horses Captured In Bronze | By Emma Mai Ewing | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-in-this-cooking-class-wine-is-the-food-of-love.html | In This Cooking Class Wine Is the Food of Love | By Joan Cook | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-just-call-them-mister.html | Just Call Them Mister | By Louise Saul | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-loving-antiques-is-never-saying-no.html | Loving Antiques Is Never Saying No | By Fred Ferretti | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-newark-seeking-a-new-image.html | Newark Seeking A New Image | By Joseph F Sullivan | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-people.html | PEOPLE | By Albin Krebs | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-politics-campaign-76-the-positive-side.html | POLITICS | By Ronald Sullivan | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-rhodes-scholars-a-case-history.html | Rhodes Scholars A Case History | By Edward C Burks | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-societys-wheel-of-fortune.html | Societys Wheel of Fortune | By Nathan C Heard | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-state-operarare-first-night-state-opera-rare.html | State Opera Rare First Night | By Fred Ferretti | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-still-another-honor-awaits-teaneck-couple.html | Still Another Honor Awaits | By Ronald Sullivan | RE 897-716 | 38023 B 161-533 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-the-leagueforce-for-change-voters-league-force.html | The LeagueForce for Change | By Leslie Maitland | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-the-selling-of-a-candidate.html | The Selling of a Candidate | By E J Dionne Jr | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-novel.html | New Novel | By Martin Levin | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/new-york-officials-seek-redlining-bill-legislation-would-require.html | NEW YORK OFFICIALS SEEK REDLINING BIM | By Lena Williams | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/nigeria-is-preparing-for-arts-festival-with-an-expected-influx-of.html | NIGERIA IS PREPARING FOR ARTS FESTIVAL | By Joiln Darnton Special to The New York Times | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/norfolk-state-wins-memorial-game-throws-2-scoring-passes-fumbles.html | Norfolk State Wins Memorial Game | By Al Marvin | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/notes-figuring-the-worth-of-a-fred-silverman-homefront-reporter.html | Notes Figuring the Worth Of a Fred Silverman | By Les Brown | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/notes-the-ultimate-buya-whole-town-windsurfing-championships-globe.html | Notes The Ultimate BuyA Whole Town | By John Brannon Albright | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/oceanic-and-rotterdam-require-hull-scrubbings-3-times-a-year.html | Oceanic and Rotterdam Require Hull Scrubbings 3 Times a Year | By Werner Bamberger | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/offcampus-courses-stir-college-group-accreditation-coordinating.html | OFFCAMPUS COURSES STIR COLLEGE GROUP | By Gene I Maeroff | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/parent-and-child-the-best-of-both-parents-joint-custody-by-divorced.html | Parent and Child | By Charlotte Baum | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/penalties-hurt-air-force-as-army-triumphs-247-penalties-hurt.html | Penalties Hurt Air Force As Army Triumphs 247 | By William N Wallace Special to The New York Times | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/penn-beats-princeton-with-a-late-pass-109-penns-mistakes-costly.html | Penn Beats Princeton With a Late Pass 109 | By Michael Strauss Special to The New York Times | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/photographing-the-birth-of-your-own-celebrity-photographing-the.html | Photographing the Birth Of Your Own Celebrity | By Lonnie Schlein | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/photography-has-long-been-part-of-history-photography-has-long-been.html | Photography Has Long Been Part of History | By Jack Manning | RE 897-716 | 38023 | B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/playing-favorites-with-tariffs.html | Playing Favorites With Tariffs | By Paul Kemezis | RE 897-716 | 38023 | B 161-533 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/point-of-view-a-briton-casts-his-vote.html | POINT OF VIEW | BY Thomas Balogh | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/presidential-health-how-much-should-be-public.html | Presidential Health How Much Should Be Public | By Lawrence K Altman | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/presidential-rivals-in-a-very-tight-race-final-surveys-find.html | PRESIDENTIAL RIVALS IN A VERY TIGHT RACE FINAL SURVEYS FIND | By R W Apple Jr | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/protection-of-alaskas-wilderness-new-priority-of-conservationists.html | Protection of Alaskas Wilderness New Priority of Conservationists | By Boyce Rensberger | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/prototype-of-suburban-neighborhoods-that-turn-prototype-of-suburban.html | Prototype of Suburban Neighborhoods That Turn | By Joan Potter | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/psc-restudying-rule-allowing-utilities-to-pass-on-fuelcost-rise.html | PSC Restudying Rule Allowing Utilities to Pass On FuelCost Rise | By Frances Cerra | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/race-for-the-presidency-narrows-in-new-york-jersey-connecticut-race.html | Race for the Presidency Narrows In New York Jersey Connecticut | By Frank Lynn | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/reflections-on-the-campaign-washington.html | Reflections on the Campaign | By James Reston | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/report-from-london-california-here-comes-tynan-here-comes-tynan.html | REPORT FROM LONDON | By Robert Semple | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/reviving-denishawn-after-50-years.html | Reviving Denishawn After 50 Years | By Walter Terry | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/rise-in-nfl-penalties-disturbing-and-puzzling-reach-a-high-plateau.html | Rise in NFL Penalties Disturbing and Puzzling | By Leonard Koppftt | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/santa-barbaras-3995-entries-largest-again-in-us-news-of-dogs.html | Santa Barbaras 3995 Entries Largest Again in US | By Walter R Fletcher | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/separatists-in-quebec-may-profit-as-popularity-of-liberals-declines.html | Separatists in Quebec May Profit As Popularity of Liberals Declines | By Henry Giniger Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/some-geraniums-have-scented-leaves.html | Some Geraniums Have Scented Leaves | By Lynda Gutowski | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/some-of-the-elements-memoirs-a-woman-in-a-fur-jacket-rhine-wine.html | Some of the Elements Memoirs a Woman in a Fur Jacket Rhine Wine Aplenty and Luck | By Herbert Mitgang | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/spotlight-a-lobbyist-for-consumers.html | SPOTLIGHT | By Frances Cerra | RE 897-716 | 38023 B 161-533 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/squash-racquets-gaining-as-a-winter-recreation-women-in-sports-it.html | Squash Racquets Gaining As a Winter Recreation | BY Margaret Roach | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/st-luke-ensemble-at-town-hall.html | St Luke Ensemble at Town Hall | By Allen Hughes | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/state-department-said-to-have-urged-korea-inquiry-in-75.html | STATE DEPARTMENT SAID TO HAVE URGED KOREA INQUIRY IN 75 | By Nicholas M Horrock Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/striking-sparks-on-henry-street-striking-sparks-on-henry-street.html | Striking Sparks on Henry Street | By Mel Gussow | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/sunday-observer-baloney.html | Sunday Observer | By Russell Baker | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/thai-purge-results-in-climate-of-fear-with-more-than-5000-arrested.html | THAI PURGE RESULTS IN CLIMATE OF FEAR | By David A Andelman Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/the-art-of-portraiture-in-the-words-of-four-new-york-artists-i.html | The Art of Portraiture in the Words of Four New York Artists | By Alice Neel | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/the-bowling-clinic-how-to-throw-a-soft-ball-on-hardsurface-alleys.html | The Bowling Clinic | By Jerry Levine | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/the-economic-scene-after-the-elections.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/the-kissinger-legacy-his-dazzling-performances-are-likely-to-be.html | His dazzling performances are likely to be better remembered than his script for a new world order | By Leslie H Gelb | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/the-legislature-is-nearly-balanced-so-marginal-districts-may-decide.html | The Legislature Is Nearly Balanced So Marginal Districts May Decide | By Humphrey S Tyler | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/the-presidency-and-the-arts-the-presidency-and-the-arts.html | The Presidency And The Arts | By Hilton Kraivier | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/the-presidential-candidates-stand-apart-on-the-political-spectrum.html | The Presidential Candidates Stand Apart on the Political Spectrum | By David E Rosenbaum | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/the-race-to-finish-lulu-is-hectic-as-an-opera-plot-finishing-lulu.html | The Race to Finish Lulu Is Hectic as an Opera Plot | By John Rockwell | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/the-revenue-from-economic-growth-never-seems-quite-enough-ford.html | The Revenue From Economic Growth Never Seems Quite Enough | By Paul Lewis | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/the-treat-is-voting.html | The Treat Is Voting | By Jonathan Moore | RE 897-716 | 38023 B 161-533 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/the-world-and-the-white-house-foreign-affairs.html | The World And the White House | By C L Sulzberger | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/those-who-stand-unnoticed-behind-the-music.html | Those Who Stand Unnoticed Behind the Music | By James C Condon | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/three-investigations-begun-in-bizarre-tokyo-case-involving-miki-a.html | Three Investigations Begun in Bizarre Tokyo Case Involving Miki a Judge and a Midnight Telephone | By Andrew H Malcolm Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/two-feisty-feminists-filming-hellmans-pentimento.html | Two Feisty Feminists Filming Hellmans Pentimento | By Judith Weinraub | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/two-major-jewish-groups-voice-opposition-to-las-vegas-nights-2.html | Two Major Jewish Groups Voice Opposition to Las Vegas Nights | By Irving Spiegel | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/tycoons-of-smalltown-america-evans-and-sausage-schulte-dealing-in.html | Tycoons of SmallTown America | By Tom Hayes | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/unbeaten-rutgers-halts-massachusetts-by-24-to-7-minutemen-yardage.html | Unbeaten Rutgers Halts Massachusetts by 24 to 7 | By Murray Crass Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/upstart-movie-mogul-changing-fortunes-for-hollywoods-upstart-mogul.html | Upstart Movie Mogul | By Robert Lindsey | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/upstate-sniper-kills-officer-wounds-11-officer-is-slain-by-upstate.html | Upstate Sniper Kills Officer Wounds 11 | By David F White | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/us-envoys-at-un-ponder-setback-on-transkei-vote.html | US Envoys at UN Ponder Setback on Transkei Vote | By Kathleen Teltsch Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/us-official-flies-to-geneva-to-aid-talks-on-rhodesia-us-official.html | US Official Flies To Geneva to Aid Talks on Rhodesia | By John F Burns Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/us-study-links-rise-in-jobless-to-deaths-murders-and-suicides.html | US Study Links Rise in Jobless To Deaths Murders and Suicides | By Nancy Hicks Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/volunteers-wary-of-close-race-plan-big-effort-to-get-out-the-vote.html | Volunteers Wary of Close Race Plan Big Effort to Get Out the Vote | By Jon Nordheimer Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/washington-report-the-candidates-and-the-tax-laws.html | WASHINGTON REPORT | By Eileen Shanahan | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/we-sell-them-dreams-indias-movies.html | We sell them dreams | By Khushwant Singh | RE 897-716 | 38023 B 161-533 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/whats-doing-in-the-north-carolina-piedmont.html | Whats Doing in THE NORTH CAROLINA PIEDMONT | By Lois Gilman | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/where-soccer-is-no-1-and-nothing-is-second-too-good-for-opposition.html | Where Soccer Is No 1 And Nothing Is Second | By Paul Winfield | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/wood-field-and-stream-a-perfect-spot-for-hunting-geese-only-3-to-a.html | Wood Field and Stream A Perfect Spot For Hunting Geese Only 3 to a Customer | By Nelson Bryant Special to The New York Times | RE 897-716 | 38023 B 161-533 |
| 10/31/1976 | https://www.nytimes.com/1976/10/31/archives/world-series-winner-key-to-the-presidency-just-watch-the-series-you.html | World Series Winner Key to the Presidency | By Norman Siegel | RE 897-716 | 38023 B 161-533 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/2-killed-and-10-hurt-by-upstate-gunman-mechanicville-sniping.html | 2 KILLED AND 10 HURT BY UPSTATE GUNMAN | By Maurice Carroll Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/2-killed-and-10-hurt-by-upstate-gunman.html | 2 KILLED AND 10 HURT BY UPSTATE GUNMAN | By Maurice Carroll Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/3-governor-races-could-assist-ford-campaigns-by-the-republicans-in.html | 3 GOVERNOR RACES COULD ASSIST FORD | By Warren Weaver Jr Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/50state-survey-of-probable-electoral-balloting-indicates-final.html | 50State Survey of Probable Electoral Balloting Indicates Final Efforts Could Be Crucial | By R W Apple Jr | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/a-piece-of-france-is-dying-in-canada-frenchspeaking-community-is.html | A PIECE OF FRANCE IS DYING IN CANADA | By Robert Trumbull | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/about-new-york-religious-freedom-vs-parental-care.html | About Newyork | By Francis X Clines | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/about-new-york.html | About New York | By Francis X Clines | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/academic-foundation-chief-aaron-bernard-wildavsky.html | Academic Foundation Chief | By Pranay Gupte | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/accused-sniper-a-black-sheep-neighbors-say.html | Accused Sniper A Black Sheep Neighbors Say | By Robert E Tomasson | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/advertising-du-val-joining-talent-at-quest77.html | Advertising | By Philip H Dougherty | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/aide-under-inquiry-to-receive-pension-duchan-real-estate.html | AIDE UNDER INQUIRY TO RECEIVE PENSION | By Charles Kaiser | RE 897-712 | 38023 B 161-527 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/analysts-predicting-little-change-in-partisan-makeup-of-congress.html | Analysts Predicting Little Change In Partisan Makeup of Congress | By David E Rosenbaum Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/bears-pin-first-defeat-on-vikings-1413-tarkenton-breaks-yardage.html | Bears Pin First Defeat on Vikings 1413 | By Al Harvin | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/boston-music-festival-a-mixed-affair.html | Boston Music Festival a Mixed Affair | By Donal Henahan Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/bridge-new-book-shows-importance-of-sound-defensive-strategy.html | Bridge | By Alan Truscott | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/bronfman-abduction-still-raises-queries-after-12-days-of-often.html | BRONFMAN ABDUCTION STILL RAISES QUERIES | By M A Farber | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/buckley-and-moynihan-in-final-debate-buckley-and-moynihan-hold.html | Buckley and Moynihan in Final Debate | By Peter Kihss | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/buckley-and-moynihan-in-final-debate.html | Buckley and Moynihan in Final Debate | By Peter Kihss | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/carter-chances-in-jersey-linked-to-organization-democratic.html | Carter Chances In Jersey Linked To Organization | By Joseph F Sullivan | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/carter-says-ford-has-a-long-record-without-distinction-carter-terms.html | Carter Says Ford Has a Long Record Without Distinction | By James T Wooten Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/carter-says-ford-has-a-long-record-without-distinction.html | Carter Says Ford Has a Long Record Without Distinction | By James T Wooten | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/carters-church-upholds-its-policy-by-refusing-to-admit-four-blacks.html | Carters Church Upholds Its Policy by Refusing to Admit Four Blacks | By Wayne King Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/coast-guard-finds-missing-mariner-plane-spots-sailor-from-hillsdale.html | COAST GUARD FINDS MISSING MARINER | By Robert D McFadden | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/commodities-us-agency-plans-3-rules-to-bar-fraud-in-options.html | Commodities US Agency Plans 3 Rules to Bar Fraud in Options | By B J Maidenberg | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/concert-a-charleston-premiere-chamber-society-presents-a-concerto.html | Concert ACharleston Premiere | By Harold C Schonberg | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/cooke-and-250-mourners-attend-services-for-25-who-died-in-fire.html | Cooke and 250 Mourners Attend Services for 25 Who Died in Fire | By Nathaniel Sheppard Jr | RE 897-712 | 38023 B 161-527 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/cowboys-outclass-redskins-by-20-7-cowboys-play-mistakefree-beat.html | Cowboys Outclass Redskins by 20 7 | BY William N Wallace Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/crabiel-foresees-an-85-turnout-at-polls-despite-apparent-apathy-a.html | Crabiel Foresees an 85 Turnout At Polls Despite Apparent Apathy | By Joseph F Sullivan | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/cultural-activities-in-the-south-grow-with-its-economy-an.html | Cultural Activities in the South Grow With Its Economy | By B Drummond Ayres | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/dance-royal-danish-adventure-murray-louis-creates-cleopatra-for.html | Dance Royal Danish Adventure | By Clive Barnes Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/de-gustibus-more-on-eating-firstclass-while-flying-tourist.html | DE GUSTIBUS | By Craig Claiborne | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/democratic-organizations-in-new-jersey-called-key-to-carters.html | Democratic Organizations in New Jersey Called Key to Carters Chances There | By Joseph F Sullivan | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/detroit-wages-war-on-sex-businesses-citizens-picket-prostitutes.html | DETROIT WAGES WAR ON SEX BUSINESSES | By Reginald Stuart | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/diplomats-at-the-un-wonder-why-the-american-public-appears-so.html | Diplomats at the UN Wonder Why the American Public Appears Co Apathetic About the Election | By Peter Grose Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/donald-trump-real-estate-promoter-builds-image-as-he-buys-buildings.html | Donald Trump Real Estate Promoter Builds Image as He Buys Buildings | By Judy Klemesrud | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/dorothy-eidlitz-85-patron-of-arts-and-champion-of-womens-rights.html | Dorothy Eidlitz 85 Patron of Arts And Champion of Womens Rights | By George Dugan | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/dorsett-and-injuries-are-overtaking-bell-in-heisman-race.html | Dorsett and Injuries Are Overtaking Bell in Heisman Race | By Gordon S White Jr | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/environmental-unit-lists-contributions-conservation-voters-league.html | ENVIRONMENTAL UNIT LISTS CONTRIBUTIONS | By Gladwin Hill | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/giants-suffer-a-2d-shutout-in-succession-giants-blanked-in-2.html | Giants Suffer And Shutout In Succession | By Michael Katz Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/gloom-is-spreading-as-problems-grow-in-world-economy-many-nations.html | GLOOM IS SPREADING AS PROBLEMS GROW IN WORLD ECONOMY | By Clyde H Farnsworth Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/going-home-to-history-at-80-ruth-gordon-recalls-her-side.html | Going Home to History at 80 Ruth Gordon Recalls Her Side | By Mel Gussow | RE 897-712 | 38023 B 161-527 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/gop-expects-to-win-connecticut-races-party-confident-of-keeping-one.html | GOP EXPECTS TO WIN CONNECTICUT RACES | By Lawrence Fellows Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/gop-expects-to-win-connecticut-races.html | GOP EXPECTS TO WIN CONNECTICUT RACES | By Lawrence Fellows Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/greek-cypriots-bowing-to-pressure-are-leaving-northern-cyprus-hopes.html | Greek Cypriots Bowing to Pressure Are Leaving Northern Cyprus | By Steven V Roberts Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/harlem-center-aids-disturbed-children-northside-marks-30-years-of.html | HARLEM CENTER AIDS DISTURBED CHILDREN | By Judith Cunimings | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/harlem-opera-society-brightens-dreary-day-for-newark-audience.html | Harlem Opera Society Brightens Dreary Day for Newark Audience | By Rudy Johnson | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/has-campaign-cheated-voters-news-media-blame-candidates-others.html | Has Campaign Cheated Voters | By Joseph Lelyveld Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/havana-steps-up-airliner-security-after-bombing-fatal-to-73-and.html | Havana Stens Un Airliner Security After Bombing Fatal to 73 and Seeks to Place the Blame on the CIA | By David Binder Special to The New York Timrs | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/irs-acts-to-halt-coalmine-leasing-as-a-tax-shelter-move-follows.html | IRS ACTS TO HALT COALMINE LEASING AS 4 TAX SHELTER | By Frederick Andrews | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/jersey-mariner-missing-17-days-sighted-500-miles-off-puerto-rico.html | Jersey Mariner Missing 17 Days Sighted 500 Miles Off Puerto Rico | By Robert D McFadden | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/john-browns-grave-and-olympics-clash-proposed-ski-jump-at-lake.html | JOHN BROWNS GRAVE AND OLYMPICS CLASH | By Harold Faber | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/korean-link-hinted-in-new-us-inquiry-high-agriculture-aides-queried.html | KOREAN LINK HINTED IN NEW US INQUIRY | By William Robbins Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/labor-unionists-reserve-efforts-for-a-final-big-drive-for-carter.html | Labor Unionists Reserve Efforts For a Final Big Drive for Carter | By A H Raskin | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/last-1976-transatlantic-crossing-by-the-qe2-lists-1400-passengers.html | Last 1976 TransAtlantic Crossing by the QE2 Lists 1400 Passengers | By Edward C Burks | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/less-costly-reform.html | Less Costly Reform | By Bob Kuttner | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/life-at-home-disenchanting-to-young-nigerian-exiles.html | Life at Home Disenchanting To Young Nigerian Exiles | By John Darnton Special to The New York Times | RE 897-712 | 38023 B 161-527 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/lois-bewley-depicts-idea-of-solitude-in-dance.html | Lois Bewley Depicts Idea of Solitude in Dance | By Anna Kisselgoff | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/manmade-fiber-prices-weaken-for-us-and-foreign-producers-retail.html | ManMade Fiber Prices Weaken For US and Foreign Producers | By Herbert Koshetz | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/market-place-concern-over-american-motors-loss.html | Market Place | By Robert Metz | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/mondale-campaigns-in-new-york-in-drive-to-win-key-eastern-states.html | Mondale Campaigns in New York In Drive to Win Key Eastern States | By John M Crewdson | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/new-floor-trader-ends-a-tradition-at-big-board-trader-ends-big.html | New Floor Trader Ends A Tradition at Big Board | By Leonard Sloane | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/new-york-is-fundraising-capital-for-politicians-during-campaigns.html | New York Is FundRaising Capital For Politicians During Campaigns | By Martin Tolchin Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/on-the-waterfront.html | On the Waterfront | By William Safire | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/one-state-contest-may-be-a-preview-of-1977.html | One State Contest May Be a Preview of 1977 | By Martin Valdron | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/police-in-india-continue-to-make-political-arrests-but-many-critics.html | Police in India Continue to Make Political Arrests But Many Critics Are Believed to Have Been Freed | By William Borders Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/polishamericans-bolster-president-at-buffalo-church-polishamericans.html | PolishAmericans Bolster President At Buffalo Church | By Christopher Lydon | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/polishamericans-bolster-president-at-buffalo-church.html | PolishAmericans Bolster President At Buffalo Church | By Christopher Lydon | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/politicians-look-to-new-yorkers-in-fund-drives-new-york-is.html | Politicians Look To New Yorkers In Fund Drives | By Martin Tolchin Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/presidential-race-called-very-close-on-eve-of-the-vote-50state.html | PRESIDENTIAL RACE CALLED VERY CLOSE ON EVE OF THE VOTE | By R W Apple Jr | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/qe2-begins-her-final-transatlantic-crossing-of-1976.html | QE 2 Begins Her Final TransAtlantic Crossing of 1976 | By Edward C Burks | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/ragtime-program-with-7-on-the-piano-hits-its-stride-well.html | Ragtime Program With 7 on the Piano Hits Its Stride Well | By John S Wilson Special to The New York Times | RE 897-712 | 38023 B 161-527 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/raiders-top-broncos-196-widen-afc-west-lead.html | Raiders Top Broncos 196 Widen A F C West Lead | By Leonard Koppett Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/reporters-notebook-jet-lag-and-talk-of-fords-mo.html | Reporters Notebook Jet Lag and Talk of Fords Mo | By James M Naughton Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/returning-to-her-home-in-quincy-ruth-gordon-reminisces-at-80.html | Returning to Her Home in Quincy Ruth Gordon Reminisces at | By Mel Gussow Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/statewide-era-faces-key-test-in-massachusetts.html | Statewide ERA Faces Key Test In Massachusetts | By John Kifner Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/thai-publisher-presses-stopped-after-coup-pleads-for-his-paper.html | Thai Publisher Presses Stopped After Coup Pleads for His Paper | By David A Andelman Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/the-bedford-sports-swap-retains-its-proper-tone.html | The Bedford Sports Swap Retains Its Proper Tone | By Georgia Dullea Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/the-future-with-ford.html | The Future With Ford | By Barry Goldwater | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/time-for-a-change.html | Time For a Change | By Anthony Lewis | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/todd-is-off-to-winning-start-as-jets-turn-back-bills-1914-todd-off.html | Todd is Off to Winning Start As Jets Turn Back Bills 1914 | By Gerald Eskenazi Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/treasury-sale-lacking-appeal-for-individuals-yield-on-6-billion.html | Treasury Sale Lacking Appeal For Individuals | By John H Allan | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/triple-crown-eludes-keystone-ore.html | Triple Crown Eludes Keystone Ore | By Michael Strauss Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/undecided-voters-could-hold-key.html | Undecided Voters Could Hold Key | By Robert Reinhold | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/unrest-replaces-the-revolution-for-portuguese.html | Unrest Replaces The Revolution For Portuguese | By Marvine Howe Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/us-thinks-britain-must-expand-role-in-rhodesian-plan-london-is.html | US THINKS BRITAIN MUST EXPAND ROLE IN RHODESIAN PLAN | By Bernard Weinraub Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/us-thinks-britain-must-expand-role-in-rhodesian-plan.html | US THINKS BRITAIN MUST EXPAND ROLE IN RHODESIAN PLAN | By Bernard Weinraub Special to The New York Times | RE 897-712 | 38023 B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/us-will-give-f16-nuclear-capability-in-move-to-reassure-allies.html | US Will Give F16 Nuclear Capability in Move to Reassure Allies | By John W Finney | RE 897-712 | 38023 B 161-527 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/west-germanys-2-worlds-sober-north-carefree-south.html | West Germanys 2 Worlds Sober North Carefree South | By Craig R Whitney Special to The New York Times | RE 897-712 | 38023 | B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/wings-beat-rangers-65-on-late-goal-rangers-lose-65-to-wings.html | Wings Beat Rangers 65 On Late Goal | By Robin Herman | RE 897-712 | 38023 | B 161-527 |
| 11/1/1976 | https://www.nytimes.com/1976/11/01/archives/youth-16-arrested-in-murder-of-a-queens-widow-in-garage.html | Youth 16 Arrested in Murder Of a Queens Widow in Garage | By Emanuel Perlmutter | RE 897-712 | 38023 | B 161-527 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/7-parents-defying-schools-by-setting-up-their-own.html | 7 Parents Defying Schools By Setting Up Their Own | By Thomas A Johnson | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/a-guide-to-things-to-watch-for-while-following-election-returns.html | A Guide to Things to Watch For While Following Election Returns | R W Apple Jr | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/a-human-visionary-lohengrin-is-now-coming-to-life-at-the-met.html | A Human Visionary Lohengrin Is Now Coming to Life at the Met | By Peter G Davis | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/a-nominee-could-win-with-small-popular-vote.html | A Nominee Could Win With Small Popular Vote | By David E Rosenbaum Special to The New York Times | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/a-singular-campaign.html | A Singular Campaign | By William V Shannon | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/advertising-graphics-from-1840-to-1900-on-display.html | Advertising Graphics From 1840 to 1900 on Display | By Rita Reif | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/advertising-simmons-study-brings-joy-to-esquire.html | Advertising | By Philip H Dougherty | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/aide-to-moon-denies-press-charges.html | Aide to Moon Denies Press Charges | By Nicholas M Horrock Special to The New York Times | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/beame-and-40-chiefs-plan-a-carter-blitz-seeking-big-democratic-vote.html | BEAME AND 40 CHIEFS PLAN A CARTER BLITZ | By Frank Lynn | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/beame-and-40-chiefs-plan-a-carter-blitz.html | BEAME AND 40 CHIEFS PLAN A CARTER BLITZ | By Frank Lynn | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/big-crowds-cheer-president-final-ford-push-stresses-tax-cut-before.html | Big Crowds Cheer President | By Christopher Lydon Special to The New York Times | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/boeings-quarterly-profit-up-312.html | Boeings Quarterly Profit Up 312 | By Clare M Reckert | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/bond-offering-by-mac-is-given-a-good-start-its-first-issue-in-over.html | BOND OFFERING BY MAC IS GIVEN A GOOD START | By Steven R Weisman | RE 897-711 | 38023 | B 161-526 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/books-of-the-times-icons-are-to-break.html | Books of The Times | By Anatole Broyard | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/boredom-on-campaign-trail-brings-search-for-comedy.html | Boredom on Campaign Trail Brings Search for Comedy | By James T Wooten Special to The New York Times | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/bridge-experts-depart-from-norms-in-hope-of-hitting-paydirt.html | Bridge | By Alan Truscott | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/carters-church-may-dismiss-pastor-for-his-role-in-dispute-over.html | Carters Church May Dismiss Pastor For His Role in Dispute Over Blacks | By Wayne King Special to The New York Times | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/chicago-watched-amid-memories-of-its-role-in-1960.html | Chicago Watched Amid Memories of Its Role in 1960 | By John Kifner Special to The New York Times | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/clue-to-some-mental-illness-found-in-test-of-chemical-on-rat-brains.html | Clue to Some Mental Illness Found In Test of Chemical on Rat Brains | By Harold M Schmeck Jr Special to The New York Times | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/college-presidents-wives-start-to-change-course.html | College Presidents Wives Start to Change Course | By Dee Wedemeyer | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/contracts-rose-7-for-construction-during-september-heavy-projects.html | CONTRACTS ROSE 7 FOR CONSTRUCTION DURING SEPTEMBER | By Herbert Koshetz | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/cuba-government-still-sees-hand-of-the-cia-in-plots-to-destroy-it.html | Cuba Government Still Sees Hand Of the CIA in Plots to Destroy It | By David Binder Special to The New York Times | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/democrats-aides-concerned-carter-focuses-on-two-key-states-aides.html | Democrats Aides Concerned | By Charles Mohr Special to The New York Times | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/dole-ends-campaign-cheered-by-outlook-he-visits-five-midwest-states.html | DOLE ENDS CAMPAIGN CHEERED BY OUTLOOK | By Duoglas E Kneeland Special to The New York Times | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/down-up-116-on-cuts-for-prime-and-rise-in-building-outlays-average.html | DOW UP 116 ON CUTS FOR PRIME AND RISE IN BUILDING OUTLAYS | By Alexander R Hammer | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/exnew-york-aide-says-he-asked-contractors-for-charity-donations.html | ExNew York Aide Says He Asked Contractors for Charity Donations | By Mary Breasted | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/fbi-agent-disputes-new-york-police-on-bronfman-kidnapping.html | FBI Agent Disputes New York Police on Bronfman Kidnapping | By M A Farber Special to The New York Times | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/fdic-poll-to-seek-views-of-consumers-on-credit-law-usage-agency.html | F D I C POLL TO SEEK VIEWS OF CONSUMERS ON CREDIT LAW USAGE | By Robert D Hershey Jr Special to The New York Times | RE 897-711 | 38023 B 161-526 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/folger-raises-price-for-ground-coffee-folger-lifts-price-for-ground.html | Folger Raises Price For Ground Coffee | By Rona Cherry | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/ford-and-carter-give-final-appeals-in-race-still-viewed-as-close.html | FORD AND CARTER GIVE FINAL APPEALS IN RACE STILL VIEWED AS CLOSE | By R W Apple Jr | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/ford-victory-hope-spurs-bond-prices-but-lack-of-certainty-leads-to.html | FORD VICTORY HOPE SPURS BOND PRICES | By John H Allan | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/frank-zappa-not-as-inventive-with-new-rock-and-jazz-group.html | Frank Zappa Not as Inventive With New Rock and Jazz Group | By Robert Palmer | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/freshmen-house-members-favored-to-win-again.html | Freshmen House Members Favored to Win Again | By Ronald Sullivan | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/glenys-fowles-is-melisande-at-city-opera.html | Glenys Fowles Is Melisande At City Opera | By Donal Henahan | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/green-haven-reports-increase-in-prisoner-clashes.html | Green Haven Reports Increase in Prisoner Clashes | By Nathaniel Sheppard Jr | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/harvards-single-wing-nostalgic-for-old-fans.html | Harvards Single Wing Nostalgic for Old Fans | By Gordon S White Jr | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/high-court-dispute-erupts-on-warning-to-defendant.html | High Court Dispute Erupts on Warning toDefendant | By Lesley Oelsner Special to The New York Times | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/improving-the-next-one.html | Improving The Next One | By Tom Wicker | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/ira-salutes-maire-drumm-a-slain-leader-maire-drumm-given-ira.html | IRA Salutes Maire Drumm A Slain Leader | By Lucinda Franks Special to The New York Times | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/ira-salutes-maire-drumm-a-slain-leader.html | IRA Salutes Maire Drumm A Slain Leader | By Lucinda Franks Special to The New York Times | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/journal-in-india-fighting-to-survive.html | Journal in India Fighting to Survive | By William Borders Special to The New York Times | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/keeping-the-club-exclusive.html | Keeping the Club Exclusive | By Russell Baker | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/lag-in-oil-conservation-troubles-aides-of-wests-energy-agency-west.html | Lag in Oil Conservation Troubles Aides of Wests Energy Agency | By Clyde H Farnsworth Special to The New York Times | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/market-place-appraisals-of-the-dows-future-course.html | Market Place | By Vartanig G Vartan | RE 897-711 | 38023 B 161-526 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/mccarthy-to-skip-election-night-gathering-of-faithful.html | McCarthy to Skip Election Night Gathering of Faithful | By Linda Charlton Special to The New York Times | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/mcculloch-oil-quits-land-development-loss-is-60-million.html | McCulloch Oil Quits Land Development Loss is 60 Million | By Robert Lindsey Special to The New York Times | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/moscow-is-said-to-delay-approval-of-us-selection-as-ambassador.html | Moscow is Said to Delay Approval Of US Selection as Ambassador | By Bernard Gwertzman Special to The New York Times | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/mounties-ride-into-town-sitting-ever-tall-in-saddle.html | Mounties Ride Into Town Sitting Ever Tall in Saddle | By Walter R Fletcher | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/namath-gets-call-sunday-if-hes-able-jets-hail-todd-but-namath-gets.html | Namath Gets Call Sunday If Hes Able | By Gerald Eskenazi | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/nasa-to-focus-on-radio-emissions-in-hunt-for-civilizations-in-space.html | NASA to Focus on Radio Emissions In Hunt for Civilizations in Space | By Walter Sullivan | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/nbc-ordered-to-sell-time-to-labor-party.html | NBC Ordered To Sell Time To Labor Party | By Les Brown | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/networks-spend-millions-to-project-election-results.html | Networks Spend Millions to Project Election Results | By Robert Reinhold | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/new-northeast-coalitions-fight-areas-decline-groupings-of-governor.html | New Northeast Coalitions Fight Areas Decline | By Agis Salpukas | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/noll-praises-a-referee-who-ruled-against-him.html | Noll Praises a Referee Who Ruled Against Him | By William N Wallace | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/pharmacies-boycott-of-medicaid-spreads-some-new-york-city.html | PHARMACIES BOYCOTT OF MEDICAID SPREADS | By Robert D McFadden | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/proponents-of-the-proposal-flood-state-with-ads.html | Proponents of the Proposal Flood State With Ads | By Martin Waldron Special to The New York Times | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/quarterback-problem-takes-new-giant-turn-giants-quarterback-woes.html | Quarterback Problem Takes New Giant Turn | By Michael Kate | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/rhodesia-delegates-to-begin-discussion-about-a-timetable.html | RHODESIA DELEGATES TO BEGIN DISCUSSION ABOUT A TIMETABLE | By John F Burns Special to The New York Times | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/rizzo-tells-mondale-he-will-get-out-vote-mayors-pledge-made-at.html | RIZZO TELLS MONDALE HE WILL GET OUT VOTE | By John M Crewdson Special to The New York Times | RE 897-711 | 38023 B 161-526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/senator-mike-tours-montana-to-say-a-political-farewell-senator-mike.html | Senator Mike Tours Montana to Say a Political Farewell | By Grace Lichtenstein Special to The New York Times | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/senator-mike-tours-montana-to-say-a-political-farewell.html | Senator Mike Tours Montana to Say a Political Farewell | By Grace Lichtenstein Special to The New York Times | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/shanghai-posters-said-to-name-li-the-new-premier.html | Shanghai Posters Said to Name Li the New Premier | By Fox Butterfield Special to The New York Times | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/small-nassau-crowd-sees-8275-loss-nets-downed-by-cavaliers-before.html | Small Nassau Crowd Sees 8275 Loss | By Parton Keese Special to The New York Times | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/soweto-students-turn-to-boycott-of-final-exams-as-political-protest.html | Soweto Students Turn to Boycott Of Final Exams as Political Protest | By Larry Heinzerling | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/stage-unabashed-israeli-revue-karmons-dont-step-on-my-olive-branch.html | Stage Unabashed Israeli Revue | By Clive Barnes | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/study-finds-womens-jobs-fared-no-worse-than-mens-in-recession.html | Study Finds Womens Jobs Fared No Worse Than Mens in Recession | By Ann Crittenden | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/taxes-accounting-oil-and-gas-present-a-critical-rules-problem.html | Taxes  Accounting Oil and Gas Present a Critical Rules Problem | By Frederick Andrews | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/tenafly-gains-title-to-east-hill-tract-pays-93-million-for-274.html | TENAFLY GAINS TITLE TO EAST HILL TRACT | By Walter H Waggoner Special to The New York Times | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/thailands-schools-allowed-to-reopen-but-military-ban-on-instruction.html | THAILANDS SCHOOLS ALLOWED TO REOPEN | By David A Andelman Special to The New York Times | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/the-paris-message-get-ready-for-changes.html | The Paris Message Get Ready for Changes | By Bernadine Morris Special to The New York Times | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/tourist-airport-art-booming-among-east-african-craftsmen.html | Tourist Airport Art Booming Among East African Craftsmen | By Michael T Kaufman Special to The New York Times | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/trenton-topics-new-rule-helps-buyers-of-life-insurance-policies.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/tv-a-welcome-change-of-fare-not-for-women-only-and-jeanne-parr.html | TV A Welcome Change of Fare | By John J OConnor | RE 897-711 | 38023 | B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/unease-is-deepening-in-israel-over-the-arab-minority.html | Unease is Deepening Israel Over the Arab Minority | By William E Farrell Special to The New York Times | RE 897-711 | 38023 | B 161-526 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/ups-and-downs-of-theophilus-maitland-gets-off-to-delightful-start.html | Ups and Downs of Theophilus Maitland Gets off to Delightful Start but Ends Ineptly | By Richard Eder | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/vazsonyi-opens-32-sonata-cycle-by-beethoven.html | Vazsonyi Opens 32 Sonata Cycle By Beethoven | By John Rockwell | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/vote-in-jersey-on-casino-issue-may-be-close.html | Vote in Jersey On Casino Issue May Be Close | By Martin Waldron Special to The New York Times | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/voters-appear-willing-to-accept-either-outcome-without-rancor.html | Voters Appear Willing to Accept Either Outcome Without Rancor | By Joseph LelyveldSpecial to The New York Times | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/voters-in-connecticut-to-consider-amendments-to-state-constitution.html | Voters in Connecticut to Consider Amendments to State Constitution | By Michael Knight Special to The New York Times | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/westchester-panel-is-named-in-dispute-over-new-hospital.html | Westchester Panel IsNamed in Dispute Over New Hospital | By James Feron Special to The New York Times | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/white-south-african-editor-friend-of-alan-paton-faces-jail-gladly.html | White South African Editor Friend of Alan Paton Faces Jail Gladly | By Henry Kamm Special to The New York Times | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/wood-field-stream-the-charm-of-finding-way-over-countryside.html | Wood Field Stream The Charm Of Finding Way Over Countryside | By Nelson Bryant | RE 897-711 | 38023 B 161-526 |
| 11/2/1976 | https://www.nytimes.com/1976/11/02/archives/young-relief-recipients-win-stay-on-new-york-stateordered-cuts.html | Young Relief Recipients Win Stay On New York StateOrdered Cuts | By Peter Kihss | RE 897-711 | 38023 B 161-526 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/-at-every-wheel.html | at Every Wheel | By Richard T Griffin | RE 897-715 | 38023 B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/a-victorious-carter-talks-of-transition.html | A VICTORIOUS CARTER TALKS OF TRANSITION | By Charles MohrSpecial to The New York Times | RE 897-715 | 38023 B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/about-real-estate.html | About Real Estate | By Alan S OserSpecial to The New York Times | RE 897-715 | 38023 B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/after-years-of-secrecy-and-persecution-communist-party-of-spain-is.html | After Years of Secrecy and Persecution Communist Party of Spain Is Cautiously Coming Into the Operi | By James M MarkhamSpecial to The New York Times | RE 897-715 | 38023 B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/arabs-assail-west-and-israel-at-un.html | ARABS ASSAIL WEST AND ISRAEL AT UN | By Peter GroseSpecial to The New York Times | RE 897-715 | 38023 B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/british-and-french-curtail-concorde-plans.html | British and French Curtail Concorde Plans | By Peter T KilbornSpecial to The New York Times | RE 897-715 | 38023 B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/campaign-over-mondale-keeps-date-with-dentist.html | Campaign Over Mondale Keeps Date With Dentist | By John M CrewdsonSpecial to The New York Times | RE 897-715 | 38023 B 161-532 |

| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/chiang-ching-and-3-others-accused-of-disrupting-economic-progresi.html | Chiang Ching and 3 Others Accused of Disrupting Economic Progresi | By Fox ButterfieldSpecial to The New York Times | RE 897-715 | 38023 | B 161-532 |
|---|---|---|---|---|---|---|
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/chinese-in-unusual-digression-tells-unesco-of-leftist-purge.html | Chinese in Unusual Digression Tells UNESCO of Leftist Purge | By Michael T KaufmanSpecial to The New York Times | RE 897-715 | 38023 | B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/daley-man-loses-governors-race-republican-wins-easily-in-illinois.html | Daley Man Loses Governors Race Republican Wins Easily in Illinois | By Seth S KingSpecial to The New York Times | RE 897-715 | 38023 | B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/dole-in-hometown-votes-with-family.html | DOLE IN HOMETOWN VOTES WITH FAMILY | By Douglas E KneelandSpecial to The New York Times | RE 897-715 | 38023 | B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/downey-claims-a-victory-in-suffolk.html | Downey Claims a Victory in Suffolk | By Iver PetersonSpecial to The New York Times | RE 897-715 | 38023 | B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/fords-cast-ballots-in-michigan-and-return-to-the-white-house.html | Fords Cast Ballots in Michigan And Return to the White House | By Christopher LydonSpecial to The New York Times | RE 897-715 | 38023 | B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/giants-add-two-to-aid-defense.html | Giants Add Two to Aid Defense | By Michael KatzSpecial to The New York Times | RE 897-715 | 38023 | B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/greek-women-equality-no-but-a-place-in-the-sun.html | Greek Women Equality No but a Place in the Sun | By Steven V RobertsSpecial to The New York Times | RE 897-715 | 38023 | B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/hartke-loses-4thterm-bid-in-indiana-senate-race.html | Hartke Loses 4thTerm Bid in Indiana Senate Race | By Paul DelaneySpecial to The New York Times | RE 897-715 | 38023 | B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/high-court-deadlocks-on-the-issue-of-time-off-job-for-religious.html | High Court Deadlocks on the Issue Of Time Off Job for Religious Need | By Lesley OelsnerSpecial to The New York Times | RE 897-715 | 38023 | B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/house-in-india-votes-measures-widening-mrs-gandhis-power.html | HOUSE IN INDIA VOTES MEASURES WIDENING MRS GANDHIS POWER | By William BordersSpecial to The New York Times | RE 897-715 | 38023 | B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/is-paris-wearing-the-mini-again-yes.html | Is Paris Wearing the Mini Again Yes | By Bernadine MorrisSpecial to The New York Times | RE 897-715 | 38023 | B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/key-states-76.html | Key States 76 | By Edward CowanSpecial to The New York Times | RE 897-715 | 38023 | B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/key-states76-75734639.html | Key States76 | By Wayne KingSpecial to The New York Times | RE 897-715 | 38023 | B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/key-states76.html | Key States76 | By Ben A FranklinSpecial to The New York Times | RE 897-715 | 38023 | B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/lockheed-ties-284-earnings-dip-to-slower-sales-of-its-tristar-jet.html | Lockheed Ties 284 Earnings Dip To Slower Sales of Its Tristar Jet | By Robert UndseySpecial to The New York Times | RE 897-715 | 38023 | B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/mc-is-carrying-eight-major-banks-on-a-problem-list.html | MC IS CARRYING EIGHT MAJOR BANKS ON A PROBLEM LIST | By Robert D Hershey JrSpecial to The New York Times | RE 897-715 | 38023 | B 161-532 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/metzenbau1111-beats-taft-in-senate-race.html | METZENBAU1111 BEATS TAFT IN SENATE RACE | By William K StevensSpecial to The New York Times | RE 897-715 | 38023 B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/mexico-and-us-hope-for-accord-this-month-on-a-treaty-that-would.html | Mexico and US Hope for Accord This Month on a Treaty That Would Allow an Exchange of Prisoners | By Alan RidingSpecial to The New York Times | RE 897-715 | 38023 B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/monetary-talks-sought-by-paris-as-top-priority.html | Monetary Talks Sought by Paris As Top Priority | By Flora LewisSpecial to The New York Times | RE 897-715 | 38023 B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/moss-seems-losing-to-challenger-in-bid-for-4th-term-as-utah-senator.html | Moss Seems Losing to Challenger In Bid for 4th Term as Utah Senator | By Grace LicrtensteInSpecial to The New York Times | RE 897-715 | 38023 B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/nassau-g-0p-has-early-lead-in-most-races.html | Nassau G 0P Has Early Lead In Most Races | By Roy R SilverSpecial to The New York Times | RE 897-715 | 38023 B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/nyu-exhead-finds-old-issues-in-un-job-in-tokyo.html | NYU ExHead Finds Old Issues in UN Job in Tokyo | By Andrew H MalcolmSpecial to The New York Times | RE 897-715 | 38023 B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/prostatehood-candidate-stages-puerto-rican-upset.html | ProStatehood Candidate Stages Puerto Rican Upset | By David VidalSpecial to The New York Times | RE 897-715 | 38023 B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/rhodesian-talks-stalled-over-independence-date.html | Rhodesian Talks Stalled Over Independence Date | By Bernard WeinraubSpecial to The New York Times | RE 897-715 | 38023 B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/sears-bait-and-switch-is-described-by-witnesses.html | Sears Bait and Switch Is Described by Witnesses | By Diane HenrySpecial to The New York Times | RE 897-715 | 38023 B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/slovenes-in-austria-oppose-census.html | Slovenes in Austria Oppose Census | By Paul HofmannSpecial to The New York Times | RE 897-715 | 38023 B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/syria-is-said-to-send-more-troops-to-lebanon-for-arab-peace-force.html | Syria Is Said to Send More Troops To Lebanon for Arab Peace Force | By Lhsan A HijaziSpecial to The New York Times | RE 897-715 | 38023 B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/the-bulletin-board-said-webggme-tg-sgyth-dgkgtg.html | The bulletin board said Webggme tg Sgyth Dgkgtg | By William C Dowling | RE 897-715 | 38023 B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/the-next-president-a-determined-georgian.html | The Next President A Determined Georgian | By James T WootenSpecial to The New York Times | RE 897-715 | 38023 B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/weicker-wins-a-2d-term-easily.html | Weicker Wins a 2d Term Easily | By Michael KnightSpecial to The New York Times | RE 897-715 | 38023 B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/westchester-voters-elect-bruce-caputo-to-congress-seat.html | Westchester Voters Elect Bruce Caputo To Congress Seat | By James FeronSpecial to The New York Times | RE 897-715 | 38023 B 161-532 |
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archives/what-the-election-means-abroad.html | What the Election Means Abroad | By C L Sulzberger | RE 897-715 | 38023 B 161-532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/1976 | https://www.nytimes.com/1976/11/03/archiv es/wine-talk.html | WINE TALK | By Frank J PrialSpecial to The New York Times | RE 897-715 | 38023 | B 161-532 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archiv es/a-lot-to-learn.html | A Lot to Learn | By William Safire | RE 897-714 | 38023 | B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archiv es/amazing-grace.html | Amazing Grace | By Anthony Lewis | RE 897-714 | 38023 | B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archiv es/approval-of-225-million-in-bonds-seen-as-a-spur-to-jersey-economy.html | Approval of 225 Million in Bonds Seen as a Spur to Jersey Economy | By Alfonso A NarvaezSpecial to The New York Times | RE 897-714 | 38023 | B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archiv es/article-1-no-title.html | Article 1  No Title | byL | RE 897-714 | 38023 | B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archiv es/behind-a-facade-of-luxury-the-cities-of-latin-america-house.html | Behind a Facade of Luxury the Cities of Latin America House TheirPoor in Squalor | By Jonathan KandellSpecial to The New York Times | RE 897-714 | 38023 | B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archiv es/bond-crafts-harsh-ironic-fool.html | Bond Crafts Harsh Ironic Fool | By Richard EderSpecial to The New York Times | RE 897-714 | 38023 | B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archiv es/byrnedugan-split-cost-carter-jersey.html | BYRNEDUGAN SPLIT COST CARTER JERSEY | By Joseph F SullivanSpecial to The New York Times | RE 897-714 | 38023 | B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archiv es/carter-is-grateful-to-a-gracious-ford.html | CARTER IS GRATEFUL TO A GRACIOUS FORD | By Charles MohrSpecial to The New York Times | RE 897-714 | 38023 | B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archiv es/casino-promoters-expect-to-need-a-year-to-start-up-in-atlantic-city.html | Casino Promoters Expect to Need A Year to Start Up in Atlantic City | By Marten WaldronSpecial to The New York Times | RE 897-714 | 38023 | B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archiv es/change-in-puerto-rico-plan-vowed.html | Change in Puerto Rico Plan Vowed | By David VidalSpecial to The New York Times | RE 897-714 | 38023 | B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archiv es/democrats-continue-to-challenge-republican-hold-on-westchester.html | Democrats Continue to Challenge Republican Hold on Westchester | By James FeronSpecial to The New York Times | RE 897-714 | 38023 | B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archiv es/dole-says-gop-loss-of-south-cost-it-the-presidential-election.html | Dole Says GOP Loss of South Cost It the Presidential Election | By Douglas E KneelandSpecial to The New York Times | RE 897-714 | 38023 | B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archiv es/elections-spin-of-a-wheel-elates-the-faded-resort-of-atlantic-city.html | Elections Spin of a Wheel Elates The Faded Resort of Atlantic City | By Donald JansonSpecial to The New York Times | RE 897-714 | 38023 | B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archiv es/erosion-of-connecticuts-democratic-party-is-cited.html | Erosion of Connecticuts Democratic Party Is Cited | By Michael KnightSpecial to The New York Times | RE 897-714 | 38023 | B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archiv es/fbi-agent-testifies-that-byrne-told-of-bronfman-kidnapping-role.html | FBI Agent Testifies That Byrne Told of Bronfman Kidnapping Role | By M A FarberSpecial to The New York Times | RE 897-714 | 38023 | B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archiv es/front-page-1-no-title.html | Front Page 1  No Title | byL | RE 897-714 | 38023 | B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archiv es/governorships-by-party.html | Governorships by Party | byL | RE 897-714 | 38023 | B 161-531 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/green-haven-to-keep-cells-locked-in-search-for-weapons-and-drugs.html | Green Haven to Keep Cells Locked In Search for Weapons and Drugs | By Nathaniel Sheppard Jr | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/in-west-hawaii-gets-democrat-california-a-republican-in-senate.html | In West Hawaii Gets Democrat California a Republican in Senate | By Wallace TurnerSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/incumbents-win-in-suffolk-amid-gains-by-democrats.html | Incumbents Win in Suffolk Amid Gains by Democrats | By Iver PetersonSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/india-moves-to-postpone-the-elections-due-in-march-for-another-year.html | India Moves to Postpone the Elections Due in March for Another Year | By William BordersSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/iowa-woman-79-who-met-a-nobody-in-1975-is-tickled-by-carter-victory.html | Iowa Woman 79 Who Met a Nobody In 1975 Is Tickled By Carter Victory | By Joseph LelyveldSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/italian-reds-chiefs-control-dissenters.html | ITALIAN REDS CHIEFS CONTROL DISSENTERS | By Alvin ShusterSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/jubilation-comes-to-plains-and-quiet-is-gone.html | Jubilation Comes to Plains and Quiet Is Gone | By James T WootenSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/lisbon-aide-quits-opening-crisis.html | Lisbon Aide Quits Opening Crisis | By Marvine HoweSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/many-democrats-in-south-w-inon-carters-coattailg-gop-weakened-in.html | Many Democrats in South W inon Carters Coattailg GOP weakened in Region at All Political Levels | By B Drummond Ayres JrSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/margiotta-unhappy-with-vote-in-nassau.html | MARGIOTTA UNHAPPY WITH VOTE IN NASSAU | By Roy R SilverSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/middle-atlantic-states-democrats-outpaced-carter.html | Middle Atlantic States Democrats Outpaced Carter | By Ben A FranklinSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/middle-west-races-demonstrate-growing-contrariness-of-voters.html | Middle West Races Demonstrate Growing Contrariness of Voters | By Seth S KingSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/mondale-suggests-spending-limit-on-presidential-races-be-raised.html | Mondale Suggests Spending Limit On Presidential Races Be Raised | By John M CrewdsonSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/nairobi-thrives-on-conferences-so-does-con-man-in-the-street.html | Nairobi Thrives on Conferences So Does Con Man in the Street | By Michael T KaufmanSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/new-england-returns-incumbents-in-contests-for-senate-and-house.html | New England Returns Incumbents In Contests for Senate and House | By Linda CharltonSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/p-u-c-turns-down-jersey-bells-plea.html | P U C TURNS DOWN JERSEY BELLS PLEA | By Walter H WaggonerSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/pdountain-states-pick-5-freshmen-for-senate-as-3-democrats-lose.html | pdountain States Pick 5 Freshmen For Senate as 3 Democrats Lose | By Grace LichtensteinSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/president-concedes-defeat-and-offers-support-to-rival.html | President Concedes Defeat And Offers Support to Rival | By Christopher LydonSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/price-increases-in-israel-20-percent-for-food-and-11-percent-for.html | Price Increases in Israel 20 Percent for Food and 11 Percent for Fuel Add to Sense of Economic Strain | By William E FarrellSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/realities.html | Realities | By Richard D Lamm | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/reception-is-good-for-new-scaleddown-gm-autos.html | Reception Is Good for New ScaledDown GM Autos | By William K StevensSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/sec-asks-plan-to-check-payments-to-company-aides.html | SEC Asks Plan To Check Payments To Company Aides | By Robert D Hershey JrSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/smith-its-geneva-over-snag-in-talks.html | SMITH ITS GENEVA OVER SNAG IN TALKS | By Bernard WeinraubSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/tenuous-unity-among-blacks-at-swiss-talks.html | Tenuous Unity Among Blacks At Swiss Talks | By John F BurnsSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/two-moscow-jews-face-charge-of-hooliganism-after-protests.html | Two Moscow Jews Face Charge Of Hooliganism After Protests | By David K ShiplerSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/us-kept-2-accords-with-moscow-quiet.html | US KEPT 2 ACCORDS WITH MOSCOW QUIET | By Bernard GwertzmanSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/washington-business-a-new-focus-on-jobs.html | Washington Business A New Focus on Jobs | By Edward Cowan | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/western-europe-looks-to-carter-for-expansionist-economic-line.html | Western Europe Looks to Carter For Expansionist Economic Line | By Robert B Semple JrSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/williamson-scores-36-in-10096-victory.html | Williamson Scores 36 in 10096 Victory | By Parton KeeseSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/4/1976 | https://www.nytimes.com/1976/11/04/archives/women-candidates-gains-small-except-in-the-state-of-washington.html | Women Candidates Gains Small Except in the State of Washington | By Eileen ShanahanSpecial to The New York Times | RE 897-714 | 38023 B 161-531 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/1lebanese-leader-names-moslem-as-head-of-the-arab-peace-force.html | 1Lebanese Leader Names Moslem As Head of the Arab Peace Force | By James F ClaritySpecial to The New York Times | RE 897-717 | 38023 B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/amc-cuts-gremlin-price-253-making-it-least-expensive-us-car.html | AMC Cuts Gremlin Price 253 Making It Least Expensive US Car | By Reginald StuartSpecial to The New York Times | RE 897-717 | 38023 B 163-234 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/belgrade-declines-to-reply-to-accusations-by-albania.html | Belgrade Declines to Reply to Accusations by Albania | By Malcolm W BrowneSpecial to The New York Times | RE 897-717 | 38023 B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/blacks-charging-irregularities-ask-new-election-in-alabama-area.html | Blacks Charging Irregularities Ask New Election in Alabama Area | By Thomas A JohnsonSpecial to The New York Times | RE 897-717 | 38023 B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/britains-conservatives-register-strong-gains-in-3-byelections.html | Britains Conservatives Register Strong Gains in 3 ByElections | By Robert B Semple JrSpecial to The New York Times | RE 897-717 | 38023 B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/british-suggest-transition-date-for-rhodesia-but-nationalists.html | British Suggest Transition Date for Rhodesia but Nationalists Oppose | By Bernard WeinraubSpecial to The New York Times | RE 897-717 | 38023 B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/carter-asserts-victory-margin-while-narrow-provides-support.html | CARTER ASSERTS VICTORY MARGIN WHILE NARROW PROVIDES SUPPORT REQUIRED TO ENACT HIS PROGRAMS | By James T WootenSpecial to The New York Times | RE 897-717 | 38023 B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/carter-pledges-continuity-in-foreign-policy-but-withholds-details.html | Carter Pledges Continuity in Foreign Policy but Withholds Details Pending a Staff Meeting in a Few Weeks | By Bernard GwertzmanSpecial to The New York Times | RE 897-717 | 38023 B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/carters-church-is-in-a-turmoil-over-rule-on-blacks.html | Carters Church Is in a Turmoil Over Rule on Blacks | By Wayne KingSpecial To The New York Times | RE 897-717 | 38023 B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/carters-victory-causes-the-un-to-consider-a-session-in-february.html | Carters Victory Causes the UN To Consider a Session in February | By Peter GroseSpecial to The New York Times | RE 897-717 | 38023 B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/chicagos-daley-was-a-big-loser-in-election.html | Chicagos Daley was a Big Loser in Election | By John KifnerSpecial to The New York Times | RE 897-717 | 38023 B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/chrysler-and-uaw-negotiators-seek-to-avert-strike-set-for-today.html | Chrysler and UAW Negotiators Seek to Avert Strike Set for Today | By William K StevensSpecial to The New York Times | RE 897-717 | 38023 B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/defense-crossexamines-bronfman-case-fbi-agent.html | Defense CrossExamines Bronfman Case FBI Agent | By M A FarberSpecial to The New York Times | RE 897-717 | 38023 B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/detroit-and-its-education-system-face-a-clash-over-school-funds.html | Detroit and Its Education System Face a Clash Over School Funds | By Reginald StuartSpecial to The New York Times | RE 897-717 | 38023 B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/dole-replies-to-criticism-that-he-hurt-fords-chances.html | Dole Replies to Criticism That He Hurt Fords Chances | By Douglas E Kneeland Special to The New York Times | RE 897-717 | 38023 B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/east-germanys-new-restiveness-posing-problems-for-authorities.html | East Germanys New Restiveness Posing Problems for Authorities | By Craig R WhitneySpecial to The New York Times | RE 897-717 | 38023 B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/jersey-turnpike-to-mark-25th-year-of-operations.html | Jersey Turnpike to Mark 25th Year of Operations | By James F LynchSpecial to The New York Times | RE 897-717 | 38023 B 163-234 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/joint-stock-records-may-allow-cut-in-broker-charges.html | Joint Stock Records May Allow Cut in Broker Charges | By Robert D Hershey JrSpecial to The New York Times | RE 897-717 | 38023 | B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/kicking-failures-puzzle-giants-and-dahelo.html | Kicking Failures Puzzle Giants and Dahelo | By Michael KatzSpecial to The New York Times | RE 897-717 | 38023 | B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/let-the-seller-and-buyer-beware.html | Let the Seller and Buyer Beware | By Paul L Leventhal | RE 897-717 | 38023 | B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/look-at-campaign-chests-shows-that-good-politicians-run-hard.html | Look at Campaign Chests Shows That Good Politicians Run Hard | By Martin TolchinSpecial to The New York Times | RE 897-717 | 38023 | B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/offshore-oil-drilling-is-reviving-rhode-island-base.html | Offshore Oil Drilling Is Reviving Rhode Island Base | By Steven RattnerSpecial to The New York Times | RE 897-717 | 38023 | B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/par-isjust-anotherjoke-as-63s-lead-team-golf.html | Par Isjust AnotherJoke As 63s Lead Team Golf | By John S RadostaSpecial to The New York Times | RE 897-717 | 38023 | B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/public-advocate-hails-rejection-of-rate-rise-for-bell.html | Public Advocate Hails Rejection of Rate Rise for Bell | By Alfonso A NarvaezSpecial to The New York Times | RE 897-717 | 38023 | B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/reagan-hints-at-active-role-in-shaping-gop-future.html | Reagan Hints at Active Role in Shaping GOP Future | By Jon NordheimerSpecial to The New York Times | RE 897-717 | 38023 | B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/red-tape-and-bureaucracy-called-threat-to-better-schooling-in-state.html | Red Tape and Bureaucracy Called Threat to Better Schooling in State | By Donald JansonSpecial to The New York Times | RE 897-717 | 38023 | B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/safety-of-caffeine-in-cola-drinks-divides-panel-of-f-da-advisers.html | Safety of Caffeine in Cola Drinks Divides Panel of F DA Advisers | By Harold M Schmeck JrSpecial to The New York Times | RE 897-717 | 38023 | B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/the-78-days.html | The 78 Days | By James Reston | RE 897-717 | 38023 | B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/trenton-topics.html | Trenton Topics | By Martin WaldronSpecial to The New York Times | RE 897-717 | 38023 | B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/trudeaus-apology-in-tokyo-stirs-protests-by-japanese-canadians.html | Trudeaus Apology in Tokyo Stirs Protests by Japanese Canadians | By Robert TrumbullSpecial to The New York Times | RE 897-717 | 38023 | B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/us-agencies-easing-job-bias-guidelines.html | US AGENCIES EASING JOB BIAS GUIDELINES | By Ernest HolsendolphSpecial to The New York Times | RE 897-717 | 38023 | B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/us-judge-rules-tv-family-hour-constitutes-federal-censorship.html | US Judge Rules TV Family Hour Constitutes Federal Censorship | By Robert LindseySpecial to The New York Times | RE 897-717 | 38023 | B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archives/us-ties-with-seoul-under-acute-strain.html | US TIES WITH SEOUL UNDER ACUTE STRAIN | By James P SterbaSpecial to The New York Times | RE 897-717 | 38023 | B 163-234 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archiv es/washington-and-the-flu.html | Washington and the Flu | By Albert B Sabin | RE 897-717 | 38023 B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archiv es/westchester-community-hospitals-seek-to-limit-new-medical-center.html | Westchester Community Hospitals Seek to Limit New Medical Center | By James FeronSpecial to The New York Times | RE 897-717 | 38023 B 163-234 |
| 11/5/1976 | https://www.nytimes.com/1976/11/05/archiv es/wholesale-prices-increase-06-autos-up-food-down-in-october.html | Wholesale Prices Increase 06 Autos Up Food Down in October | By Eileen ShanahanSpecial to The New York Times | RE 897-717 | 38023 B 163-234 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archiv es/backcourt-is-spark-in-net-victory.html | Backcourt Is Spark in Net Victory | By Parton KeeseSpecial to The New York Times | RE 897-726 | 38023 B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archiv es/cities-in-jersey-lose-population-steadily.html | CITIES IN JERSEY LOSE POPULATION STEADILY | By Robert ReinholdSpecial to The New York Times | RE 897-726 | 38023 B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archiv es/conspiracy-laid-to-atom-facility-in-160000-suit.html | Conspiracy Laid To Atom Facility In 160000 Suit | By David BurniiamSpecial to The New York Times | RE 897-726 | 38023 B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archiv es/decline-in-the-population-of-jersey-cities-continues-census-bureau.html | Decline in the Population Of Jersey Cities Continues Census Bureau Reports | By Robert ReinholdSpecial to The New York Time | RE 897-726 | 38023 B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archiv es/dresden-is-still-emerging-from-ruins-of-1945-raids.html | Dresden Is Still Emerging From Ruins of 1945 Raids | By Craig R WhitneySpecial to The New York Times | RE 897-726 | 38023 B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archiv es/giants-holding-out-for-fewer-penalties.html | Giants Holding Out for Fewer Penalties | By Gerald EskenaziSpecial to The New York Times | RE 897-726 | 38023 B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archiv es/indian-parliament-defers-election.html | Indian Parliament Defers Election | By William BordersSpecial to The New York Times | RE 897-726 | 38023 B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archiv es/japanese-planning-rise-in-imports-to-placate-europeans-on-trade.html | Japanese Planning Rise in Imports To Placate Europeans on Trade | By Clyde H FarnsworthSpecial to The New York Times | RE 897-726 | 38023 B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archiv es/latin-americans-flee-rural-poverty-for-urban-chaos.html | Latin Americans Flee Rural Poverty for Urban Chaos | By Jonathan KandellSpecial to The New York Times | RE 897-726 | 38023 B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archiv es/lisbon-minister-vows-to-continue-revised-policy-on-land-reform.html | Lisbon Minister Vows to Continue Revised Policy on Land Reform | By Marvine HoweSpecial to The New York Times | RE 897-726 | 38023 B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archiv es/mexico-expanding-production-of-steel.html | Mexico Expanding Production of Steel | By Alan RidingSpecial to The New York Times | RE 897-726 | 38023 B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archiv es/moscow-is-uncertain-about-carter.html | Moscow Is Uncertain About Carter | By David K ShiplerSpecial to The New York Times | RE 897-726 | 38023 B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archiv es/patents-new-camera-may-change-production-of-3d-motion-pictures.html | Patents New Camera May Change Production of 3D Motion Pictures | By Stacy V JonesSpecial to The New York Times | RE 897-726 | 38023 B 165-587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archives/pl0-w-eak-from-lebanon-crisis-to-review-tactics-and-objectives.html | PL0 W eak From Lebanon Crisis To Review Tactics and Objectives | By James F ClaritySpecial to The New York Times | RE 897-726 | 38023 | B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archives/plo-w-eak-from-lebanoncrisis-to-review-tactics-and-objectives.html | PLO W eak From LebanonCrisis To Review Tactics and Objectives | By James F ClaritySpecial to The New York Times | RE 897-726 | 38023 | B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archives/premier-reportedly-is-preparing-to-negotiate-on-spanish-election.html | Premier Reportedly Is Preparing To Negotiate on Spanish Election | By James M MarkhamSpecial to The New York Times | RE 897-726 | 38023 | B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archives/rate-of-jobless-up-to-79-in-october-after-a-slight-drop.html | RATE OF JOBLESS UP TO 79 IN OCTOBER AFTER A SLIGHT DROP | By Edward CowanSpecial to The New York Times | RE 897-726 | 38023 | B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archives/rhodesia-parley-is-set-back-anew-as-black-leader-plans-departure.html | Rhodesia Parley Is Set Back Anew As Black Leader Plans Departure | By John F BurnsSpecial to The New York Times | RE 897-726 | 38023 | B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archives/smith-says-if-geneva-talks-fail-he-is-still-committed-to-turnover.html | Smith Says If Geneva Talks Fail He Is Still Committed to Turnover | By Michael T KaufmanSpecial to The New York Times | RE 897-726 | 38023 | B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archives/soft-course-scrambles-internationals-outlook.html | Soft Course Scrambles Internationals Outlook | By Steve CadySpecial to The New York Times | RE 897-726 | 38023 | B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archives/south-savors-carter-victory-and-the-status-it-symbolizes.html | South Savors Carter Victory And the Status It Symbolizes | By Roy ReedSpecial to The New York Times | RE 897-726 | 38023 | B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archives/souths-blacks-credit-their-votes-with-winning-election-for-carter.html | Souths Blacks Credit Their Votes With Winning Election for Carter | By Thomas A JohnsonSpecial to The New York Times | RE 897-726 | 38023 | B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archives/teachers-respond-to-accountability.html | TEACHERS RESPOND TO ACCOUNTABILITY | By Donald JansonSpecial to The New York Times | RE 897-726 | 38023 | B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archives/the-most-dangerous-sea.html | The Most Dangerous Sea | By C L Sulzberger | RE 897-726 | 38023 | B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archives/timing-of-3-debates-held-key-to-victory.html | TIMING OF 3 DEBATES HELD KEY TO VICTORY | By Warren Weaver JrSpecial to The New York Times | RE 897-726 | 38023 | B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archives/trenton-topics.html | Trenton Topics | By Martin WaldroniSpecial to The New York Times | RE 897-726 | 38023 | B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archives/uawand-chrysler-reach-pact-averting-2d-auto-strike-this-year.html | UAWand Chrysler Reach Pact Averting 2d Auto Strike This Year | By William K StevensSpecial to The New York Times | RE 897-726 | 38023 | B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archives/us-seeks-meetings-over-gatt-charges-on-export-benefits.html | US SEEKS MEETINGS OVER GATT CHARGES ON EXPORT BENEFITS | By Eileen ShanahanSpecial to The New York Times | RE 897-726 | 38023 | B 165-587 |
| 11/6/1976 | https://www.nytimes.com/1976/11/06/archives/us-tries-to-reassure-south-korea-on-military-ties.html | US Tries to Reassure South Korea on Military Ties | By Bernard GwertzivianSpecial to The New York Times | RE 897-726 | 38023 | B 165-587 |

| 11/6/1976 | https://www.nytimes.com/1976/11/06/archiv es/you-call-this-living.html | You Call This Living | By Ellen Schlesinger | RE 897-726 | 38023 | B 165-587 |
|---|---|---|---|---|---|---|
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archiv es/a-dealer-who-knows-why.html | A Dealer Who Knows Why | By Bob Fendell | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archiv es/arab-woman-in-ramallah-a-source-for- foreign-reporters-is-confined.html | Arab Woman in Ramallah a Source for Foreign Reporters Is Confined to Her Home by Israeli Officials | By William E FarrellSpecial to The New York Times | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archiv es/at-home-promises-to-keep-congressmen-to- persuade.html | At Home Promises to Keep Congressmen to Persuade | By David E Rosenbaum | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archiv es/big-green-bows-3521.html | Big Green Bows 3521 | By Parton KeeseSpecial to The New York Times | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archiv es/black-nations-call-war-only-way-to-gain- majority-rule-in-rhodesia.html | Black Nations Call War Only Way To Gain Majority Rule in Rhodesia | By John F BurnsSpecial to The New York Times | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archiv es/blacks-expect-gains-for-help-to- carter.html | BLACKS EXPECT GAINS FOR HELP TO CARTER | By Paul DelaneySpecial to The New York Times | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archiv es/canada-brings-economic-hope-to-the- ojibways.html | Canada Brings Economic Hope To the Ojibways | By Robert TrumbullSpecial to The New York Times | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archiv es/carter-aides-and-congressmen-decide- programs-for-creating-jobs.html | Carter Aides and Congressmen Decide Programs For Creating Jobs Could Be Accelerated Quickly | By Eileen ShanahanSpecial to The New York Times | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archiv es/carter-says-he-won-because-of-exposure- gained-in-3-debates.html | CARTER SAYS HE WON BECAUSE OF EXPOSURE GAINED IN 3 DEBATES | By James T WootenSpecial to The New York Times | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archiv es/catalans-preparing-for-national- voting.html | CATALANS PREPARING FOR NATIONAL VOTING | By James M MarkhamSpecial to The New York Times | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archiv es/coexisting-with-the-atom.html | Coexisting With the Atom | By Ernest Dickinson | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archiv es/cutting-the-gordian-knot.html | Cutting the Gordian Knot | By C L Sulzberger | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archiv es/east-german-crops-ravaged-by- drought.html | EAST GERMAN CROPS RAVAGED BY DROUGHT | By Craig R WhitneySpecial to The New York Times | | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archiv es/elis-rout-princeton.html | Elis Rout Princeton | By William N WallaceSpecial to The New York Times | | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archiv es/extensive-changes-due-in-new- congress.html | EXTENSIVE CHANGES DUE IN NEW CONGRESS | By Richard L MaddenSpecial to The New York Times | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archiv es/harvard-conquers-penn-208-as-defense- excels.html | Harvard Conquers Penn 208 as Defense Excels | By Deane McGowen Special to The New York Times | RE 897-720 | 38023 | B 163-238 |

| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/home-style.html | Home Style | By Jean Tigar | RE 897-720 | 38023 | B 163-238 |
|---|---|---|---|---|---|---|
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/in-the-white-house-an-orderly-mind-bent-on-organization.html | In the White House An Orderly Mind Bent on Organization | By Hedrick Smith | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/insurance-commissioner-bars-rise-in-connecticuts-blue-cross-rates.html | Insurance Commissioner Bars Rise In Connecticuts Blue Cross Rates | By Michael KnightSpecial to The New York Times | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/japans-cars-keep-rolling-in.html | Japans Cars Keep Rolling in | By Robert Irvin | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/less-government-not-likely.html | Less Government Not Likely | By Louis M Kommmer | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/life-in-a-vacuumcleaner-bag.html | Life in a VacuumCleaner Bag | By Harold Fromm | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/memories-of-transition.html | Memories Of Transition | By James Reston | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/mrs-peron-is-facing-charges-of-fraud.html | MRS PERON IS FACING CHARGES OF FRAUD | By Juan de OnisSpecial to The New York Times | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/one-year-later-a-visitor-finds-beirut-in-ruins.html | One Year Later A Visitor Finds Beirut in Ruins | By James F ClaritySpecial to The New York Times | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/puerto-rico-election-upset-reflects-changes-on-island.html | Puerto Rico Election Upset Reflects Changes on island | By David VidalSpecial to The New York Times | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/quebec-discussing-separatisms-price.html | QUEBEC DISCUSSING SEPARATISMS PRICE | By Henry GinigerSpecial to The New York Times | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/recycling-the-nuclear-debate.html | Recycling the Nuclear Debate | By Sarah Miller | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/rutgers-routs-louisville-for-16th-victory-in-row.html | Rutgers Routs Louisville For 16th Victory in Row | By Neil AmdurSpecial to The New York Times | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/sailor-in-lisbon-is-disillusioned-by-revolution.html | Sailor in Lisbon Is Disillusioned By Revolution | By Marvine HoweSpecial to The New York Times | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/seoul-asserts-us-visitors-misunderstood-hospitality.html | Seoul Asserts US Visitors Misunderstood Hospitality | By James P SterbaSpecial to The New York Times | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/south-opens-a-door.html | South Opens a Door | By Warren Weaver Jr | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/spotlight.html | SPOTLIGHT | By Seth S King | RE 897-720 | 38023 | B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/swine-flu-program-gets-low-response.html | Swine Flu Program Gets Low Response | By Harold M Schmeck JrSpecial to The New York Times | RE 897-720 | 38023 | B 163-238 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/team-of-mcgeeallen-miller-share-the-lead-at-194-in-disney-world.html | Team of McGeeAllen Miller Share the Lead at 194 in Disney World Golf | By John S RadostaSpecial to The New York Times | RE 897-720 | 38023 B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/the-case-of-the-ss-hero.html | The case of the SS hero | By Robert Daley | RE 897-720 | 38023 B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/the-democrats-future-foreign-policy-domestic-affairs-executive.html | The Democrats Future Foreign Policy Domestic Affairs Executive Organization | By Leslie H Gelb | RE 897-720 | 38023 B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/the-gops-future-on-the-way-up-will-it-go-right-or-left.html | The GOPs Future On the Way Up Will It Go Right or Left | By James M Naughton | RE 897-720 | 38023 B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/the-simon-years-at-the-treasury.html | The Simon Years at the Treasury | By Philip Shabecoff | RE 897-720 | 38023 B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/the-tentative-thinking-behind-the-close-vote.html | The Tentative Thinking Behind the Close Vote | By Joseph Lelyveld | RE 897-720 | 38023 B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/the-troubles-at-home-are-troubles-enough-an-uncertain-pound.html | The Troubles at Home Are Troubles Enough An Uncertain Pound Sterling the Strife in Northern Ireland | By Bernard Weinraub | RE 897-720 | 38023 B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/third-world-now-seeking-to-avoid-a-showdown-with-industrial-states.html | Third World Now Seeking to Avoid A Showdown With Industrial States | By Peter GroseSpecial to The New York Times | RE 897-720 | 38023 B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/two-lists-of-job-seekers-compiled-by-carters-staff.html | Two Lists of Job Seekers Compiled by Carters Staff | By Leslie H GelbSpecial to The New York Times | RE 897-720 | 38023 B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/unbeaten-pitt-trounces-army-377.html | Unbeaten Pitt Trounces Army 377 | By Gordon S White JrSpecial to The New York Times | RE 897-720 | 38023 B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/us-said-to-have-secret-bahamian-bank-records-of-south-korean.html | US Said to Have Secret Bahamian Bank Records of South Korean | By Nicholas M HorrockSpecial to The New York Times | RE 897-720 | 38023 B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/usi-a-workers-ask-carter-to-keep-unit-independent.html | USI A Workers Ask Carter to Keep Unit Independent | By David BinderSpecial to The New York Times | RE 897-720 | 38023 B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/warriors-may-provide-barometer-on-nicks.html | Warriors May Provide Barometer on nicks | By Leonard KoppettSpecial to The New York Times | RE 897-720 | 38023 B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/whats-doing-in-lisbon.html | Whats Doing in LISBON | By Marvine Howe | RE 897-720 | 38023 B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/wood-field.html | Wood Field | By Nelson BryantSpecial to The New York Times | RE 897-720 | 38023 B 163-238 |
| 11/7/1976 | https://www.nytimes.com/1976/11/07/archives/youth-triumphs-in-international-by-10-lengths.html | Youth Triumphs in International by 10 Lengths | By Steve CadySpecial to The New York Times | RE 897-720 | 38023 B 163-238 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/1-million-contribution-to-bbc-by-public-tv-is-scored-by-actors.html | 1 Million Contribution to BBC By Public TV Is Scored by Actors | By C Gerald Fraser | RE 897-718 | 38023 B 163-235 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/1100-tested-in-michigan-for-effects-of-toxin-that-poisoned-food-in.html | 1100 Tested in Michigan for Effects Of Toxin That Poisoned Food in 73 | By Jane E Brody  Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/a-small-tribe-fights-to-keep-its-reservation.html | A Small Tribe Fights to Keep Its Reservation | By Michael Knight Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/advertising-for-cosmetics-special-image-makers.html | Advertising | By Philip H Dougherty | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/an-editor-wages-a-bloody-war-against-machines-by-fabricating.html | An Editor Wages A Bloody War Against Machines By Fabricating Classified Ads | By Fred Ferretti | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/article-2-no-title.html | Construction by Elizabeth Thayer | By Albert V Casey | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/article-4-no-title-delays-persisting-in-us-imports-of-liquefied.html | Delays Persist for Liquefied Natural Gas | By Edward Cowan Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/atlantic-city-sees-itself-basking-in-the-sun-again-this-whole-town.html | Atlantic City Sees Itself Basking in the Sun Again | By Molly Ivins Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/atlantic-city-sees-itself-basking-in-the-sun-again.html | Atlantic City Sees Itself Basking in the Sun Again | By Molly Ivins Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/bears-lose-hurt-by-wind-and-whistle-wind-whistle-plague-bears-in.html | Bears Lose Hurt by Wind And Whistle | By William N Wallace Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/books-of-the-times-making-the-twain-meet.html | Books of The Times | By Richard R Lingeman | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/bridge-a-whale-of-an-example-of-a-break-in-concentration.html | Bridge | By Alan Truscott | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/chess-the-netherlands-consolidates-its-hold-on-olympiad-lead.html | Chess | By Robert Byrne Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/civilization-endangers-california-condor.html | Civilization Endangers California Condor | By Jon Nordheimer Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/commodities-cotton-traders-are-bullish-again.html | Commodities | By H J Maidenberg | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/concert-afternoon-premieres.html | Concert Afternoon Premieres | By John Rockwell | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/control-board-apt-to-monitor-rhetoric-berger-expects-the-panel-to.html | CONTROL BOARD APT TO MONITOR RHETORIC | By Maurice Carroll | RE 897-718 | 38023 B 163-235 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/corporate-profits-continued-growth-up-14-in-quarter-citibank-survey.html | CORPORATE PROFITS CONTINUED GROWTH UP 14 IN QUARTER | BY Clare M Reckert | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/cuba-is-completing-wide-administrative-changes-number-of-provinces.html | Cuba Is Completing Wide Administrative Changes | By David Binder Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/cypriots-build-high-white-walls-to-enforce-their-estrangement.html | Cypriots Build High White Walls to Enforce Their Estrangement | By Steven V Roberts Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/de-gustibus-mamaliga-its-a-kind-of-rumanian-grits.html | DE GUSTIBUS | By Craig Claiborne | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/difficult-decisions-in-monetary-sphere-waiting-for-carter-world.html | DIFFICULT DECISIONS IN MONETARY SPHERE WAITING FOR CARTER | By Clyde H Farnsworth Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/disadvantaged-youth-given-help-on-vocational-guidance-and-jobs.html | Disadvantaged Youth Given Help On Vocational Guidance and Jobs | By Lena Williams | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/ethnic-currents-run-deep-in-the-soviet-republic-of-moldavia.html | Ethnic Currents Run Deep in the Soviet Republic of Moldavia | By David K Shipler Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/fire-in-ocean-cripples-us-ship-laden-with-flammable-cargoes.html | Fire in Ocean Cripples US Ship Laden With Flammable Cargoes | By Robert D McFadden | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/for-those-able-to-do-it-themselves-highstyled-furniture-at-low.html | For Those Able to Do It Themselves HiaStyled Furniture at Low Prices | By Norma Skurka | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/gallic-outsiders-lift-a-toast-to-inside-tours-of-france.html | Gallic Outsiders Lift a Toast To Inside Tours of France | By Nan Robertson | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/gloria-schaffer-sees-antifeminism-as-minor-issue-in-election-defeat.html | Gloria Schaffer Sees Antifeminism As Minor Issue in Election Defeat | By Lawrence Fellows Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/if-onlys-what-ifs.html | If Onlys | By William Safire | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/independents-upset-by-puerto-rico-vote-returns-indicate-the.html | INDEPENDENTS UPSET BY PUERTO RICO VOTE | By David Vidal Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/indias-new-order-has-look-of-permanence-indias-new-order-introduced.html | Indias New Order Has Look of Permanence | By William Borders  Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/indias-new-order-has-look-of-permanence.html | Indias New Order Has Look of Permanence | BY William Borders Special to The New York Times | RE 897-718 | 38023 B 163-235 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/jets-beaten-277-by-dolphins-giants-lose-9th-straight-93-todd-starts.html | Jets Beaten 277 by Dolphins Giants Lose 9th Straight 93 | By Gerald Eskenazi | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/killing-suspect-is-held-in-awe-by-neighbors.html | Killing Suspect Is Held in Awe By Neighbors | By Robert E Tomasson | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/koreans-and-americans-in-seoul-say-park-must-be-aware-of-gifts.html | Koreans and Americans in Seoul Say Park Must Be Aware of Gifts | By James P Sterba Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/leader-of-60-strike-hailed-by-teachers-at-union-luncheon-teachers.html | Leader of 60 Strike Hailed by Teachers At Union Luncheon | By Lee Dembart | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/leader-of-60-strike-hailed-by-teachers-at-union-luncheon.html | Leader of 60 Strike Hailed by Teachers At Union Luncheon | By Lee Dembart | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/making-movies-in-new-york-city-now-bigger-and-better-than-ever.html | Making Movies in New York City Now Bigger and Better Than Ever | By Richard Eder | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/market-place-coal-outlook-buoys-rail-shares.html | Market Place | By Robert Metz | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/mefistofele-opens-season-of-new-jersey-state-opera.html | Mefistofele Opens Season Of New Jersey State Opera | BY Peter Gdavis | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/money-and-politics.html | Money And Politics | By Anthony Lewis | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/navy-aids-northrop-in-bid-to-sell-iran-a-new-jet-fighter-costsaving.html | NAVY AIDS NORTHROP IN BID TO SELL IRAN A NEW JET FIGHTER | By John W Finney  Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/navy-aids-northrop-in-bid-to-sell-iran-a-new-jet-fighter.html | NAVY AIDS NORTHROP IN BID TO SELL IRAN A NEW JET FIGHTER | By John W Finney Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/new-york-police-in-jam-over-traffic-summonses.html | New York Police in Jam Over Traffic Summonses | By Pranay Gupte | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/palm-wine-tappers-give-nigeria-the-beverage-that-cures-all-ills.html | Palm Wine Tappers Give Nigeria The Beverage That Cures All Ills | By John Darnton Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/pitt-becomes-king-of-hill-as-michigan-falls.html | Pitt Becomes Kina of Hill as Michigan Falls | By Gordon S White Jr | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/plains-church-again-bars-pastor-after-15-minutes-in-sunday-school.html | Plains Church Again Bars Pastor After 15 Minutes in Sunday School | By Wayne King Special to The New York Times | RE 897-718 | 38023 B 163-235 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/professor-starts-a-new-industry-in-garden-state-worm-farming.html | Professor Starts a New Industry In Garden State Worm Farming | By James F Lynch Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/ramses-illness-was-fabricated-scientists-allege.html | Ramses Illness Was Fabricated Scientists Allege | By Boyce Rensberger | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/rockefeller-eulogizes-gustave-levy-of-wall-street-as-fabulous.html | Rockefeller Eulogizes Gustave Levy Of Wall Street as Fabulous Friend | By George Dugan | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/sarkis-bids-lebanon-accept-truce-force-and-end-bloodshed-he-hints.html | SARKIS BIDS LEBANON ACCEPT TRUCE FORCE AND END BLOODSHED | By James F Clarity  Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/sarkis-bids-lebanon-accept-truce-force-and-end-bloodshed.html | SARKIS BIDS LEBANON ACCEPT TRUCE FORCE AND END BLOODSHED | By James F Clarity Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/seagram-building-owners-plan-to-seek-landmark-designation.html | Seagram Building Owners Plan To Seek Landmark Designation | By Paul Goldberger | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/sophisticated-country-preacher-benjamin-lawson-hooks.html | Sophisticated Country Preacher | By Diane Henry Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/soviet-celebration-is-again-lowkeyed.html | SOVIET CELEBRATION IS AGAIN LOWKEYED | BSpecial To the New York TimesB | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/state-puts-a-spotlight-on-some-big-shortweighters.html | State Puts a Spotlight on Some Big ShortWeighters | By Rudy Johnson | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/steelers-win-450-ending-chiefs-streak-for-scoring.html | Steelers Win 450 Ending Chiefs Streak for Scoring | By Al Harvin | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/strong-effort-nearly-upsets-cowboys-giants-lose-9th-straight-by-93.html | Strong Effort Nearly Upsets Cowboys | By Michael Katz Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/team-golf-won-by-kratzert-blackburn-team-golf-won-by-kratzert.html | Team Golf Won By Kratzert Blackburn | By John S Radosta Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/the-labor-scene-union-lobbying-to-start-slowly-labor-leaders-giving.html | The Labor Scene | By A H Raskin | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/the-press-and-the-law.html | The Press and the Law | By James H Bort Jr | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/the-rhodesian-tangle-geneva-talks-at-an-impasse-on-transition-date.html | The Rhodesian Tangle | By Bernard Weinraub  Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/the-rhodesian-tangle.html | The Rhodesian Tangle | By Bernard Weinraub Special to The New York Times | RE 897-718 | 38023 B 163-235 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/trade-center-lost-119-million-in-1975-levitt-also-reports-deficit.html | TRADE CENTER LOST 119 MILLION IN 1975 | By Peter Kihss | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/trenton-topics-legislators-back-today-to-face-some-key-bills.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/underground-tunnels-threaten-town-in-hungarys-wine-country.html | Underground Tunnels Threaten Town in Hungarys Wine Country | By Malcolm W Browne Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/us-team-macken-of-ireland-win-international-titles.html | US Team Macken of Ireland Win International Titles | By Michael Strauss | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/veterans-of-snick-turn-middle-class-stylish-clothes-replace-old.html | VETERANS OF SNICK TURN MIDDLE CLASS | By B Drummond Ayres Jr Special to The New York Times | RE 897-718 | 38023 B 163-235 |
| 11/8/1976 | https://www.nytimes.com/1976/11/08/archives/when-the-election-returns-came-in.html | When the Election Returns Came In | Red Smith | RE 897-718 | 38023 B 163-235 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/15-major-nuclear-nations-will-discuss-ways-to-curb-spread-of-the.html | 15 Major Nuclear Nations Will Discuss Ways to Curb Spread of the Ability to Make Atomic Arms | By David Binder Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/6-under-indictment-for-alleged-fracd-at-tda-industries-list-of.html | 6 Under Indictment For Alleged Fraud At TDA Industries | By Arnold H Lubasch | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/9-urban-renewal-sites-left-vacant-to-be-parks-under-beame-program.html | 9 Urban Renewal Sites Left Vacant to Be Parks Under Beame Program | By Edward Ranzal | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/a-multimillion-dollar-export-industry-springs-from-sea-urchins.html | A Multimillion Dollar Export Industry Springs From Sea Urchins Golden Roe | By Robert Lindsey Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/a-tongueinchic-boutique-revives-the-60s-informal-attire-ideas-were.html | A TongueinChic Boutique Revives the 60s | By Angela Taylor | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/about-new-york-the-weird-world-of-city-pets.html | About New York | By Francis X Clines | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/advertising-tgi-surveys-magazine-audiences-bbdo-quits-taylor-wine.html | Advertising | By Philip H Dougherty | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/after-pants-bloomers-are-kicky-fashion.html | After Pants Bloomers Are Kicky Fashion | By Bernadine Morris | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/airlines-pressing-us-to-ease-rules-by-next-summer-on-charter.html | Airlines Pressing US to Ease Rules By Next Summer on Charter Flights | By Richard Witkin | RE 897-719 | 38023 B 163-237 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/ancient-basilica-found-on-cyprus-linked-to-st-paul-statuette-of.html | Ancient Basilica Found on Cyprus Linked to St Paul | By Steven V Roberts Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/appliance-makers-schedule-layoffs-appliance-makers-schedule-layoffs.html | Appliance Makers Schedule Layoffs | By Gene Smith | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/beame-requesting-pension-funds-to-reschedule-citys-borrowings.html | Bearne Requesting Pension Funds To Reschedule Citys Borrowings | By Steven R Weisman | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/bridge-3club-or-3diamond-openings-can-be-tricky-for-responder-three.html | Bridge | By Alan Truscott | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/british-government-narrowly-survives-3-tests-in-commons-election.html | BRITISH GOVERNMENT NARROWLY SURVIVES 3 TESTS IN COMMONS | By Robert B Semple Jr Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/bronfman-trial-jury-hears-of-the-ransom-cache-site-1975-kidnapping.html | Bronfman Trial Jury Hears of the Ransom Cache Site | By M A Farber Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/criminal-charges-believed-supported-in-inquiry-on-fbi-justice-aides.html | CRIMINAL CHARGES BELIEVED SUPPORTED IN INQUIRY ON FBI | By John Crewdson Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/dolphins-and-steelers-meet-sunday-in-survival-battle.html | Dolphins and Steelers Meet Sunday in Survival Battle | By William N Wallace | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/dow-falls-by-939-loss-since-election-is-3324-in-4-sessions-increase.html | DOW FALLS BY 939 LOSS SINCE ELECTION IS 3324 IN 4 SESSIONS | By Alexander R Hammer | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/east-side-methadone-clinic-upsetting-block-owner-defends-clinic.html | East Side Methadone Clinic Upsetting Block | By Pranay Gupte | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/election-fund-runs-23-million-surplus-supporters-of-subsidized.html | ELECTION FUND RUNS 23 MILLION SURPLUS | By Warren Weaver Jr Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/first-national-opens-3-minibanks-in-grand-unions-jersey-stores.html | First National Opens 3 Minibanks In Grand Unions Jersey Stores | By Robert J Cole | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/flourishing-hungarian-enterprises-can-pirate-talent.html | Flourishing Hungarian Enterprises Can Pirate Talent | By Malcolm W Browne Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/freightways-seeks-resources-merger-grand-rapids-truck-line-holding.html | FREIGHTWAYS SEEKS RESOURCES MERGER | By Herbert Koshetz | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/giacomin-nears-career-shutout-mark.html | Giacomin Nears Career Shutout Mark | By Parton Keese | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/goldin-reverses-stand-on-si-park.html | Goldin Reverses Stand on SI Park | By Robert E Tomasson | RE 897-719 | 38023 B 163-237 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/high-court-rejects-abortion-curb-now-justices-refuse-to-block.html | HIGH COURT REJECTS ABORTION CURB NOW | By Lesley Oelsner Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/in-evicting-a-stanford-white-design-virginians-gain-apparent.html | In Evicting a Stanford White Design Virginians Gain Apparent Jefferson | By Paul Gdldberger Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/israelis-expect-friction-with-us-on-mideast-peace-change-in-plo.html | Israelis Expect Friction With US on Mideast Peace | By William E Farrell Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/korean-chief-linked-to-illegal-lobbying-sources-with-access-to.html | KOREAN CHIEF LINKED TO ILLEGAL LOBBYING | By Richard Halloran Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/little-da-little-humility.html | Little V A Little Humility | By Tom Wicker | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/market-place-mac-bond-success-and-political-hope.html | Market Place | By Robert Metz | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/meanwhile-back-at-the-world.html | Meanwhile Back at The World | By Russell Baker | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/millions-in-medicaid-overbillings-laid-to-new-york-city-hospitals.html | Millions in Medicaid Overbillings Laid to New York City Hospitals | By Ronald Sullivan | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/music-chicagoans-bring-chorus-solti-conducts-miss-hilliss-group-in.html | Music Chicagoans Bring Chorus | By Harold C Schonberg | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/namath-knee-worse-future-hangs-on-test.html | Namath Knee Worse Future Hangs on Test | By Gerald Eskenazi | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/nations-mayors-bid-carter-establish-policy-to-aid-cities-also-ask.html | Nations Mayors Bid Carter Establish Policy to Aid Cities | By Seth S King Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/nbas-new-format-gives-home-clubs-a-new-edge.html | NBAs New Format Gives Home Clubs a New Edge | By Sam Goldaper | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-a-multimillion-dollar-export-industry-springs-from.html | A Multimillion Dollar Export Industry Springs From Sea Urchins Golden Roe | By Robert Lindsey Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-british-government-narrowly-survives-3-tests-in.html | BRITISH GOVERNMENT NARROWLY SURVIVES 3 TESTS IN COMMONS | By Robert B Semple Jr Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-criminal-charges-believed-supported-in-inquiry-on.html | CRIMINAL CHARGES BELIEVED SUPPORTED IN INQUIRYON FBI | By John Crewdson Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-high-court-rejects-abortion-curb-now-justices.html | HIGH COURT REJECTS ABORTION CURB NOW | By Lesley Oelsner Special to The New York Times | RE 897-719 | 38023 B 163-237 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-korean-chief-linked-to-illegal-lobbying-sources.html | KOREAN CHIEF LINKED TO ILLEGAL LOBBYING | By Richard Halloran Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-millions-in-medicaid-overbillings-laid-to-new-york.html | Millions in Medicaid Overbillings Laid to New York City Hospitals | By Ronald Sullivan | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-physicians-patients-want-him-reinstated-judge.html | PHYSICIANS PATIENTS WANT HIM REINSTATED | By Donald Janson Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-posters-in-shanghai-tell-of-plot-for-armed-rising.html | Posters in Shanghai Tell of Plot For Armed Rising Against Peking | By Ross H Munro The Globe and Mall Toronto | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-tax-exemption-is-voted-for-business-machinery.html | Tax Exemption Is Voted For Business Machinery | By Alfonso A Narvaez Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-trenton-topics-high-court-says-company-guilty-of.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-ultratraditionalist-catholics-back-suspended.html | Ultra traditionalist Catholics Back Suspended Prelate | By Kenneth A Biuggs | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/new-york-court-of-appeals-is-in-a-period-of-transition-breitel.html | New York Court of Appeals Is in a Period of Transition | By Tom Goldstein | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/nuclear-povver-no-green-light-at-the-polls-despite-rejection-of.html | Nuclear Power No Green Light at the Polls | By Gladwin Hill | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/oilproducing-nations-seeking-role-in-bid-to-aid-farming-in-poor.html | OilProducing Nations Seeking Role In Bid to Aid Farming in Poor Lands | By Paul Hofmann Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/on-ulster.html | On Ulster | By Garret Fitz Gerald | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/paint-bomb-is-hurled-at-spivakov-but-violinist-never-drops-a-beat.html | Paint Bomb Is Hurled at Spivakov But Violinist Never Drops a Beat | By Peter G Davis | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/pitt-is-no1-in-ap-poll-as-michigan-falls-to-4th-pitt-voted-no-1-in.html | Pitt Is No 1 in AP Poll As Michigan Falls to 4th | By Gordon S White Jr | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/posters-in-shanghai-tell-of-plot-for-armed-rising-against-peking.html | Posters in Shanghai Tell of Plot For Armed Rising Against Peking | By Ross H Munro The Globe and Mall Toronto | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/prices-decline-in-credit-markets-in-quiet-trading.html | Prides Decline in Credit Markets in Quiet Trading | By Douglas W Cray | RE 897-719 | 38023 B 163-237 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/prices-increase-sharply-in-orange-juice-futures-corn-off-on-crop.html | Prices Increase Sharply In Orange Juice Futures Corn Of f on Crop Report | By Elizabeth M Fowler | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/pubic-broadcasting-corp-and-pbs-argue-aid-for-bbcs-shakespeare.html | Public Broadcasting Corp and PBS Argue Aid for BBCs Shakespeare | By Les Brown | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/richard-king-of-book-dealerrs-set-to-proclaim-welsh-kingdom-book.html | Richard King of Book Dealers Set to Proclaim Welsh Kingdom | By Peter T Kilborn Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/rotc-is-investigating-reports-of-haying-at-st-johns-university-a.html | ROTC Is Investigating Reports Of Hazing at St Johns University | By Peter Kihss | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/school-for-performing-arts-hopes-cutbacks-wont-upstage-its-style-a.html | School for Performing Arts Hopes Cutbacks Wont Upstage Its Style | By Ronald Smothers | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/securities-leader-sees-more-commission-cuts-forecasts-trend-for.html | Securities Leader Sees More Commission Cuts | By Leonard Sloane | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/some-nursing-homes-may-refuse-to-accept-new-medicaid-patients.html | Some Nursing Homes May Refuse To Accept New Medicaid Patients | By Richard J Meislin | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/syrias-army-makes-final-plans-for-expected-entry-into-beirut.html | Syrias Army Makes Final Plans For Expected Entry Into Beirut | By James F Clarity Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/taxes-accounting-when-auditors-open-their-books-taxes-accounting-as.html | Taxes | By Frederick Andrews | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/the-basic-nofrills-box.html | The Basic NoFrills Box | By Fred M Hechinger | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/the-folks-at-foggy-bottom-view-life-without-kissinger.html | The Folks at Foggy Bottom View Life Without Kissinger | By Bernard Gwerteman Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/the-whole-theater-company-of-montclair-presents-a-quality-staging.html | The Whole Theater Company of Montclair Presents a Quality Staging of Rose Tattoo | By Clive Barnes Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/thomas-e-mullaney-china-and-expansion-of-trade-relations.html | China and Expansion of Trade Relations | Thomas E Mullaney | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/three-israelis-in-yuval-trio-show-rapport.html | Three Israelis In Yuval Trio Show Rapport | By John Rockwell | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/tokyo-parley-seeking-new-rules-on-japanese-fishing-off-the-us-fish.html | Tokyo Parley Seeking New Rules On Japanese Fishing Off the US | By Andrew H Malcolm Special to The New York Times | RE 897-719 | 38023 B 163-237 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/too-many-youths-found-aspiring-to-too-few-jobs-lack-of.html | Too Many Youths Found Aspiring to Too Few Jobs | By Gene I Maeroff Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/ultratraditionalist-catholics-back-suspended-prelate.html | Ultra traditionalist Catholics Back Suspended Prelate | By Kenneth A Briggs | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/us-says-2500-earned-100000-or-more-from-medicaid-last-year-a.html | US Says 2500 Earned 100000 Or More From Medicaid Last Year | By Nancy Hicks Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/utah-high-court-postpones-execution-of-killer-who-pleads-for-death.html | Utah High Court Postpones Execution of Killer Who Pleads for Death | By Jon Nordheimer Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/when-it-comes-to-network-programming-for-children-quality-does.html | When It Comes to Network Programming for Children Quality Does Exist but Is Rare and Costly | By John J OConnor | RE 897-719 | 38023 B 163-237 |
| 11/9/1976 | https://www.nytimes.com/1976/11/09/archives/wood-field-stream-hunt-by-a-latterday-deerslayer.html | Wood Field G | By Nelson Bryant Special to The New York Times | RE 897-719 | 38023 B 163-237 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/2-exbank-presidents-among-12-indicted-in-new-jersey-fraud-case-2.html | 2 ExBank Presidents Among 12 Indicted in New Jersey Fraud Case | By Walter H Waggoner Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/22-soviet-jews-tell-of-ordeal-in-jail.html | 22 Soviet Jews Tell of Ordeal in Jail | By David K Shipler Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/3-congress-leaders-predict-legislation-to-assist-new-york-pledges.html | 3 CONGRESS LEADERS PREDICT LEGISLATION TO ASSIST NEW YORK | By Martin Tolchin Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/3-congress-leaders-predict-legislation-to-assist-new-york.html | 3 CONGRESS LEADERS PREDICT LEGISLATION TO ASSIST NEW YORK | By Martin Tolchin Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/31-meat-inspectors-indicted-in-payoffs-charged-with-taking-regular.html | 31 MEAT INSPECTORS INDICTED IN PAYOFFS | By Selwyn Raab | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/31-meat-inspectors-indicted-in-payoffs.html | 31 MEAT INSPECTORS INDICTED IN PAYOFFS | By Selwyn Raab | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/a-lively-irish-leader-patrick-john-hillery.html | A Lively Irish Leader | Patrick John HillerySpecial to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/a-new-rhodesia-plan-discussed-in-london-formula-on-independence.html | A NEW RHODESIA PLAN DISCUSSED IN LONDON | By Bernard Weinraub Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/about-real-estate-beame-seeking-to-spur-commercial-and-industrial.html | About Real Estate | By Alan S Oser | RE 897-723 | 38023 B 165-584 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/action-industries-is-forced-by-sec-to-name-rebaters-sec-forces.html | Action Industries Is Forced By SEC To Name Rebaters | By Robert D Hershey Jr Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/advertising.html | Advertising | By Philip H Dougherty | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/an-agenda-for-the-cities.html | An Agenda for the Cities | By Richard P Nathan | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/bell-issue-placed-at-yield-of-830-speedy-sale-of-100-million-bonds.html | BELL ISSUE PLACED AT YIELD OF 830 | By John H Allan | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/brock-considering-gop-chairmanship-if-mrs-smith-resigns-he-might.html | BROCK CONSIDERING GOP CHAIRMANSHIP | By James M Naughton Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/burger-warns-bar-against-long-briefs-in-high-court-cases.html | Burger Warns Bar Against Long Briefs In High Court Cases | By Lesley Oelsner Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/bus-production-seems-assured-by-us-accord.html | Bus Production Seems Assured By US Accord | By Ralph Blumenthal | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/chess.html | Chess | By Robert Byrne Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/china-expands-praise-of-hua-in-apparent-effort-to-enhance-his-image.html | China Expands Praise of Hua in Apparent Effort to Enhance His Image | By Fox Butterfield Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/closing-of-jungle-habitat-was-a-surprise-even-at-warner-brothers.html | Closing of Jungle Habitat Was a Surprise Even at Warner Brothers | By Robert Hanley Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/customs-barred-from-interfering-with-japanese-film-cuspohis-is.html | Customs Barred From Interfering With Japanese Film | By Arnold H Lubasch | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/customs-barred-from-interfering-with-japanese-film-customs-is.html | Customs Barred From Interfering With Japanese Film | By Arnold H Lubasch | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/dow-industrials-drop-291-more-as-fears-about-carter-persist-dow.html | Dow Industrials Drop 291 More As Fears About Carter Persist | By Alexander R Hammer | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/elbow-ailment-may-keep-morton-out-of-action-against-the-redskins.html | Elbow Ailment May Keep Morton Out of Action Against the Redskins | By Michael Katz Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/energy-agency-aims-to-gut-dependence-on-imports-of-oil-western.html | ENERGY AGENCY AIMS TO CUT DEPENDENCE ON IMPORTS OF OIL | By Clyde H Farnsworth Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/estimate-board-likely-to-reconsider-approval-of-si-amusement-park.html | Estimate Board Likely To Reconsider Approval Of SI Amusement Park | By Glenn Fowler | RE 897-723 | 38023 B 165-584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/exxon-nears-completion-of-deepest-offshore-rig-exxon-crews-near.html | Exxon Nears Completion Of Deepest Offshore Rig | By Robert Lindsey Special to The New York Times | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/grumman-jet-intensifies-battle-for-corporate-market-new-gulfstream.html | Grumman Jet Intensifies 3attle for Corporate Market | By Richard Witkin | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/hartwick-is-seeded-first-for-ncaa-soccer-event.html | Hart wick Is Seeded First For NCAA Soccer Event | By Alex Yannis | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/harvard-renews-drive-for-major-overhaul-in-liberal-arts.html | About Education | By Edward B Flske | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/he-recalls-asking-for-inquiry-laird-says-he-told-of-korea-lobby-in.html | He Recalls Asking for Inquiry | By Richard Halloran Special to The New York Times | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/he-recalls-asking-for-inquiry.html | He Recalls Asking for Inquiry | By Richard Halloran Special to The New York Times | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/hospitals-found-taking-patients-just-to-get-most-out-of-medicaid.html | Hospitals Found Taking Patients Just to Get Most Out of Medicaid | By Ronald Sullivan | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/layton-and-shelton-bedevil-bullets-layton-shelton-help-knicks-score.html | Layton and Shelton Bedevil Bullets | By Sam Goldaper | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/lebanon-christians-accept-syrian-role-agree-to-a-military-presence.html | LEBANON CHRISTIANS ACCEPT SYRIAN ROLE | By James F Clarity Special to The New York Times | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/lebanon-christians-accept-syrian-role.html | LEBANON CHRISTIANS ACCEPT SYRIAN ROLE | By James F Clarity Special  to The New York Times | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/letter-carrier-is-second-to-win-lotterys-1000-a-week-for-life.html | Letter Carrier Is Second to Win Lotterys 1000 a Week for Life | By Alfonso A Narvaez Special to The New York Times | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/link-to-tongsun-park-described-rep-hanna-describes-link-to-tongsun.html | Link to Tongsun Park Described | By Nicholas M Horrock Special to The New York Times | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/link-to-tongsun-park-described-rephanna-describes-link-to-tongsun.html | Link to Tongsun Park Described | By Nicholas M Horrock Special to The New York Times | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/loans-to-developing-lands-by-us-banks-on-increase-concern-voiced.html | Loans to Developing Lands By US Banks on Increase | By Ann Crittenden | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/majority-at-the-un-vote-for-campaign-against-apartheid-many-abstain.html | MAJORITY AT THE UN VOTE FOR CAMPAIGN AGAINST APARTHEID | By Peter Grose Special to The New York Times | RE 897-723 | 38023 | B 165-584 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/majority-at-the-un-vote-for-campaign-against-apartheid.html | MAJORITY AT THE UN VOTE FOR CAMPAIGN AGAINST APARTHEID | By Peter Grose Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/market-place-is-this-the-time-to-buy-us-steel.html | Market Place | By Robert Metz | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/milgo-electronics-board-rejects-applied-digitals-stock-proposal.html | Milgo Electronics Board Rejects Applied Digitals Stock Proposal | By Herbert Koshetz | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/nassau-budget-calls-for-a-tax-cut.html | Nassau Budget Calls for a Tax Cut | BY Roy R Silver Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/new-naacp-head-will-seek-greater-response-on-black-issues.html | New NAACP Head Will Seek Greater Response on Black Issues | By Thomas A Johnson Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/nigeria-in-march-to-literacy-to-open-schools-to-all-children.html | Nigeria in March to Literacy To Open Schools to All Children | By John Darnton Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/nuclear-plant-in-new-hampshire-loses-approval-of-cooling-plan.html | Nuclear Plant in New Hampshire Loses Approval of Cooling Plan | By John Kifner Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/nursinghome-head-is-indicted-in-fraud-illegal-use-of-374000-is.html | NURSIN6HOME HEAD IS INDICTED IN FRAUD | By Richard J Meislin | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/odwyer-figurehead-or-a-major-political-force-paul-odwyer-a.html | ODwyer Figurehead Or a Major Political Force | By Molly Ivins | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/odwyer-figurehead-or-a-major-political-force.html | ODwyer Figurehead Or a Major Political Force | By Molly Wins | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/police-and-city-hall-decide-to-resume-talks-on-a-contract.html | Police and City Hall Decide to Resume Talks on a Contract | By Damon Stetson | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/possible-new-virus-found-in-outbreak-but-doctor-in-jersey-says.html | POSSIBLE NEW VIRUS FOUND IN OUTBREAK | By Lawrence K Altman | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/quebec-minorities-irked-by-language-issue-may-sway-vote.html | Quebec Minorities Irked by Language Issue May Sway Vote | By Henry Giniger Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/rangers-try-to-analyze-poor-home-record.html | Rangers Try to Analyze Poor Home Record | By Robin Herman | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/restaurant-prices-expected-to-rise-average-increase-of-65-in-1977.html | RESTAURANT PRICES EXPECTED TO RISE | By Rona Cherry | RE 897-723 | 38023 B 165-584 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/rhodesians-say-recent-incursions-into-mozambique-buoyed-morale.html | Rhodesians Say Recent Incursions Into Mozambique Buoyed Morale | By Michael T Kaufman Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/robbery-suspect-17-faces-arson-charge-youth-accused-of-stealing.html | ROBBERY SUSPECT 17 FACES ARSON CHARGE | BY Barbara Campbell | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/rutgers-law-school-is-called-racist.html | Rutgers Law School Is Called Racist | By Rudy Johnson Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/samuels-attendance-at-meeting-of-mayors-strengthens-carter-tie.html | Samuels Attendance at Meeting Of Mayors Strengthens Carter Tie | By Frank Lynn | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/school-job-bias-in-new-york-city-charged-by-us-rights-unit-says.html | School Job Bias In New York City Charged by US | By Lena Williams | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/school-job-bias-in-new-york-city-charged-by-us.html | School Job Bias In New York City Charged by US | By Lena Williams | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/scientists-are-still-of-two-minds-about-life-on-mars.html | Scientists Are Still of Two Minds About Life on Mars | By John Noble Wilford Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/she-does-cube-roots-in-her-head.html | She Does Cube Roots in Her Head | By Bayard Webster | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/smokey-bear-dies-in-retirement.html | Smokey Bear Dies in Retirement | By Linda Charlton Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/state-court-assails-si-jury-selection-judge-finds-system-to-be.html | STATE COURT ASSAILS SI JURY SELECTION | By Tom Goldstein | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/state-court-says-jury-selection-on-si-is-irremediably-tainted-state.html | State Court Says Jury Selection On SI Is Irremediably Tainted | By Tom Goldstein | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/state-laws-on-vote-recounts-pose-problem-in-close-presidential-race.html | State Laws on Vote Recounts Pose Problem in Close Presidential Race | By Warren Weaver Jr Special to The New York Times | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/student-killed-at-rotc-exercise-won-commendation-in-a-prior-test.html | Student Killed at R T C Exercise Won Commendation in a Prior Test | By Peter Kihss | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/survival-of-south-bronx-row-houses-celebrated.html | Survival of South Bronx Row Houses Celebrated | By Charles Kaiser | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/technology-a-governmentindustry-cooperative-effort-for-clean-fuel.html | Technology | By Victor K McElheny | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/teleprompter-posts-net-of-910000-in-quarter-its-first-profit-since.html | Teleprompter Posts Net Of 910000 in Quarter Its First Profit Since 72 | By Clare M Reckert | RE 897-723 | 38023 B 165-584 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/the-great-slavery-boom.html | The Great Slavery Boom | By David Brion Davis | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/the-presidential-election-one-week-later-the-politicians-tell-how.html | The Presidential Election One Week Later the Politicians Tell How It All Happened | By R W Apple Jr Special to The New York Times | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/trenton-topics-bill-is-signed-giving-tax-relief-while-increasing.html | Trenton Topics | By Donald Janson Special to The New York Times | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/two-exbank-chiefs-among-12-indicted-federal-charges-in-jersey.html | TWOEXBANKCHIEFS AMONG 12 INDICTED | By Walter H Waggoner Special to The New York Times | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/uphill-victory-lifts-bengals-hopes-as-nfl-playoff-pressure-mounts.html | Uphill Victory Lifts Bengals Hopes As NFL Playoff Pressure Mounts | By William N Wallace | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/us-says-inquiry-found-no-illegal-activities-by-shahs-agents-against.html | US SAVS Inquiry Found No Illegal Activities by Shahs Agents Against Iranian Students | By Bernard Gwertzman Special to The New York Times | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/us-study-shows-price-of-food-doesnt-rise-faster-than-it-falls.html | US Study Shows Price of Food Doesnt Rise Faster Than It Falls | By Edward Cowan Special to The New York Times | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/viewers-can-dial-news-articles-onto-tv-screen-editors-are-told.html | Viewers Can Dial News Articles Onto TV Screen Editors Are Told | By Deirdre Carmody | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/west-side-board-delays-action-on-center-for-the-mentally-disabled.html | West Side Board Delays Action on Center for the Mentally Disabled | By Laurie Johnston | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/westchester-weekly-all-about-the-kitchen-stove.html | All About The Kitchen Stove | By Nadine Brozan | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/westchester-weekly-article-6-no-title.html | Freddy Girardet Shares His Kitchen SecretsRecipes for Lobster Duck Liver Chicken Striped Bass See Page C14 | SPECIAL TO THE NEW YORK TIMES | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/westchester-weekly-arts-in-america-chicago-has-something-to-bellow.html | Arts in America | By Donal Henahan | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/westchester-weekly-being-in-the-swim-in-your-own-home.html | Being in the Swim in Your Own Home | By Norma Skurka | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/westchester-weekly-best-buys.html | Best Buys | By Lawrence Van Gelder | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/westchester-weekly-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archiv es/westchester-weekly-bridge-new-publication-presents-problems-to.html | Bridge | By Alan Truscott | RE 897-723 | 38023 | B 165-584 |

| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-childs-world.html | Childs World | Richard Flaste | RE 897-723 | 38023 | B 165-584 |
|---|---|---|---|---|---|---|
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-cook-along-with-the-worlds-greatest-new-chef.html | Cook Along With The Worlds Greatest New Chef | By Craig Claiborne | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-critics-notebook.html | Critics Notebook | By Hilton Kramer | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-dance-dutch-national-ballet-makes-united-states.html | Dance Dutch National Ballet Makes United States Debut | By Anna Kisselgoff | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-discoveries.html | DISCOVERIES | Enid Nemy | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-for-2-for-3000-her-life-is-parties.html | For 2 for 3000 Her Life Is Parties | By John Corry | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-hes-first-a-music-lover-then-a-philanthropist.html | Hes First a Music Lover Then a Philanthropist | By John Rockwell | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-in-case-you-dont-know-beans-about-chili.html | In Case You Dont Know Beans About Chili | By Martin Waldron | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-its-fantasy-vs-reality.html | Its Fantasy vs Reality | By Bernadine Morris | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-living-abroad-london.html | Living Abroad London | By Robert B Semple Jr | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-melinda-afraid-no-more.html | Melinda Afraid No More | By Robert Lindsey | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-museum-of-broadcasting-opens-with-paley-gift.html | Museum of Broadcasting Opens With Paley Gift | By C Gerald Fraser | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-new-yorkers-etc.html | New Yorkers etc | Charlotte Curtis | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-pavarottis-diet-with-pasta-the-thinning-of.html | Pavarottis DietWith Pasta | By Virginia Lee Warren | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-personal-finance-using-plastic-money-when-you.html | Personal Finance Using Plastic Money When You Hold the Cards | By Richard Phalon | RE 897-723 | 38023 | B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-personal-health.html | Personal Health | Jane Ebrody | RE 897-723 | 38023 | B 165-584 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-private-lives.html | Private Lives | John Leonard | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-repainting-theres-nothing-nice-to-say.html | Repainting Theres Nothing Nice to Say | By Nan Robertson | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-the-best-p-t-s-in-charcuteries-of-new-york.html | The Best Pts in Charcuteries | By Mimi Sheraton | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-tv-shrew-as-commedia-dell-arte.html | TV Shrew as Commedia dellArte | By John J OConnor | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-wine-talk-champagne-is-for-drinking-and-not-just.html | Wine Talk | Frank Prial | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/whalers-get-a-tax-break-as-hartford-takes-over-whalers-get-tax-cut.html | Whalers Get a Tax Break As Hartford Takes Over | BY Steve Cady | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/where-the-quarrel-points.html | Where the Quarrel Points | By C L Sulzberger | RE 897-723 | 38023 B 165-584 |
| 11/10/1976 | https://www.nytimes.com/1976/11/10/archives/yes-but-what-do-you-mean.html | Yes but What Do You Mean | By John Swinton | RE 897-723 | 38023 B 165-584 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/2-dozen-ask-to-join-firing-squad-warden-tells-of-utah-volunteers.html | 2 Dozen Ask to Join Firing Squad Warden Tells of Utah Volunteers | By Jon Nordheimer Special to The New York Times | | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/2-east-hampton-policemen-indicted.html | 2 East Hampton Policemen Indicted | By Iver Peterson Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/200-attend-queens-mass-for-student-killed-during-rotc-exercise.html | 200 Attend Queens Mass for Student Killed During ROTC Exercise | By Peter Kihss | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/34-doctors-barred-from-medicaid-role-physicians-in-new-york-city.html | 34 DOCTORS BARRED FROM MEDICAID ROLE | By Edith Evans Asbury | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/40000-reported-held-in-harsh-laos-camps-witnesses-talk-of-food.html | 40000 REPORTED HELD IN HARSH LAOS CAMPS | By Bernard Gwertzman Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/a-long-criminal-career.html | A Long Criminal Career | By Murray Illson | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/advertising-mego-chooses-batesa-la-carte.html | Advertising | By Philip H Dougherty | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/american-motors-deficit-sets-record-as-sales-lag-general-motors.html | American Motors Deficit Sets Record as Sales Lag | By William K Stevens Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/annenberg-offers-metropolitan-museum-20-million-for-art.html | Annenberg Offers Metropolitan Museum 20 Million For Art Communications Center Headed by Hoving | BY Grace Glueck | RE 897-724 | 38023 B 165-585 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/another-male-bastion-falls-21-hires-a-waitress.html | Another Male Bastion Falls 21 Hires a Waitress | By Frank J Prial | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/arkansas-governor-says-he-got-fund-offers-from-south-koreans.html | Arkansas Governor Says He Got Fund Offers From South Koreans | By Richard D Lyons Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/bay-state-is-trying-to-revive-potentially-rich-coalfield-bay-state.html | Bay State Is Trying to Revive Potentially Rich Coalfield | By Steven Rattner Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/beame-seeks-realtytax-change-to-offset-loss-from-overdue-payments.html | Beame Seeks RealtyTax Change to Offset Loss From Overdue Payment | By Steven R Weisman | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/beene-delivers-style-76-but-quietly.html | Beene Delivers Style 76 But Quietly | By Bernadine Morris | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/bonn-debate-on-nazi-ace-delayed-as-minister-of-defense-is-stricken.html | Bonn Debate on Nazi Ace Delayed As Minister of Defense Is Stricken | By Craig R Whitney Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/boys-12-and-14-held-after-mugging-of-103yearold-brooklyn-woman.html | Boys 12 and 14 Held After Mugging Of 103YearOld Brooklyn Woman | By Alfred E Clark | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/boys-choir-turned-coed-by-us-regulation-seeks-ways-to-preserve.html | Boys Choir Turned Coed by US Regulation Seeks Ways to Preserve Unique Sound | By Lawrence Fellows Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/bridge-swedish-education-program-produces-good-young-stars.html | Bridge | By Alan Truscott | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/cadets-at-west-point-will-assume-full-responsibility-for-honor-code.html | Cadets at West Point Will Assume Full Responsibility for Honor Code | By James Feron Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/capitals-rout-rangers-75-with-4-goals-in-final-period-capitals-rout.html | Capitals Rout Rangers 75 With 4 Goals in Final Period | By Robin Herman | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/carper-aide-chosen-to-guide-transition-watson-head-of-planning.html | CARTER AIDE CHOSEN TO GUIDE TRANSITION | By James T Wooten Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/catholic-bishops-stirred-to-debate-by-the-proposals-of-call-to.html | Catholic Bishops Stirred to Debate By the Proposals of Call to Action | By Kenneth A Briggs Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/celebrations-and-protest-greet-hirohito-on-his-50th-anniversary.html | Celebrations and Protests Greet Hirohito on His 50th Anniversary | By Andrew H Malcolm Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/charges-against-maos-widow-now-extend-to-movies.html | Charges Against Maos Widow Now Extend to Movies | By Fox Butterfield Special to The New York Times | RE 897-724 | 38023 B 165-585 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/cherry-river-bought-for-600-top-contender-in-aqueduct-dash.html | Cherry River Bought for 600 Top Contender in Aqueduct Dash | By Michael Strauss | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/clinton-is-driving-for-elusive-goal.html | Clinton Is Driving for Elusive Goal | By Arthur Pincus | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/conference-room-4bin-use-its-up-to-finley-the-conflict-of-interest.html | Conference Room 4BIn Use | Dave Anderson | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/copper-gloomy-picture-for-the-industry-copper-prices-down-supply-up.html | Copper Gloomy Picture for the Industry | By Gene Smith | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/corning-galloping-into-museum-of-west.html | Corning Galloping Into Museum of West | By Judith Cummings Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/cowens-given-leave-from-celtics-team-cowens-is-given-leave-of.html | Cowens Given Leave From Celtics Team | By Sam Goldaper | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/curator-finds-her-specialty-is-old-english.html | Curator Finds Her Specialty Is Old English | By Walter R Fletcher | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/democrats-debate-over-best-method-to-halt-recession-liberal.html | DEMOCRATS DEBATE OVER BEST METHOD TO HALT RECESSION | By Eileen Shanahan Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/differences-persist-on-career-education-its-backers-at-texas.html | DIFFERENCES PERSIST ON CAREER EDUCATION | By Gene L Maeroff Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/editors-get-advice-on-how-to-halt-decline-in-newspaper-readership.html | Editors Get Advice on How to Halt Decline in Newspaper Readership | By Deirdre Carmody | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/epa-backs-cleanair-tradeoff-allowing-new-industrial-pollution-epa.html | EPA Backs CleanAir TradeOff Allowing New Industrial Pollution | By Gladwin Hill Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/figure-skating-growing-as-a-performing-art-figure-skating-making-a.html | Figure Skating Growing As a Performing Art | By Neil Amdur | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/fine-major-barbara-for-the-love-of-shaw.html | Fine Major Barbara for the Love of Shaw | By Clive Barnes Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/ford-aide-says-president-weighs-variety-of-options-for-his-future.html | Ford Aide Says President Weighs Variety of Options for His Future | By Philip Shabecopf Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/giants-sign-shaw-free-agent-as-backup-signalcaller-giants-sign-shaw.html | Giants Sign Shaw Free Agent as Backup SignalCaller | By Michael Katz Special to The New York Times | RE 897-724 | 38023 B 165-585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/idahos-governor-juggles-a-hod-potatocoolly.html | Idahos Governor Juggles a Hot PotatoCoolly | By Lawrence Van Gelder | RE 897-724 | 38023 | B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/ionesco-tinges-despair-with-humor.html | Ionesco Tinges Despair With Humor | By John L Hess | RE 897-724 | 38023 | B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/island-where-killing-took-place-known-as-site-of-illicit-activities.html | Island Where Killing Took Place Known as Site of Illicit Activities | By Ari L Goldman Special to The New York Times | RE 897-724 | 38023 | B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/israel-and-south-africa.html | Israel and South Africa | By Moshe Decter | RE 897-724 | 38023 | B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/it-was-a-dance-all-right-but-few-danced.html | It Was a Dance All Right but Few Danced | By Enid Nemy | RE 897-724 | 38023 | B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/itt-reports-302-gain-in-profit-for-quarter-and-raises-dividend.html | ITT Reports 302 Gain in Profit For Quarter and Raises Dividend | By Clare M Reckert | RE 897-724 | 38023 | B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/key-witness-jailed-for-not-testifying-at-castellano-trial.html | Key Witness Jailed For Not Testifying At Castellano Trial | By Max H Seigel | RE 897-724 | 38023 | B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/lawyers-seek-broader-curbs-on-dna-study.html | Lawyers Seek Broader Curbs On DNA Study | By Boyce Rensberger | RE 897-724 | 38023 | B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/market-place-analysts-see-patience-producing-profits.html | Market Place | By Vartanig G Vartan | RE 897-724 | 38023 | B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/meany-opposes-wageprice-curb-is-silent-on-demands-on-carter.html | Meany Opposes WagePrice Curb | By Edward Cowan Special to The New York Times | RE 897-724 | 38023 | B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/muti-leads-the-philadelphians.html | Muti Leads the Philadelphians | By Allen Hughes | RE 897-724 | 38023 | B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-13-more-including-3d-exbank-president-indicted.html | 13 More Including 3d ExBank President Indicted | By Walter H Waggoner Special to The New York Times | RE 897-724 | 38023 | B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-34-doctors-barred-from-medicaid-role-physicians-in.html | 34 DOCTORS BARRED FROM MEDICAID ROLE Physicians in New York City Area Cited on Unacceptable Practices | By Edith Evans Asbury | RE 897-724 | 38023 | B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-40000-reported-held-in-harsh-laos-camps-witnesses.html | 40000 REPORTED HELD IN HARSH LAOS CAMPS | By Bernard Gwertzman Special to The New York Times | RE 897-724 | 38023 | B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-annenberg-offers-metropolitan-museum-20-million.html | Annenberg Offers Metropolitan Museum 20 Million For Art Communications Center Headed by Hoving | By Grace Glueck | RE 897-724 | 38023 | B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-boys-choir-turned-coed-by-us-regulation-seeks-ways.html | Boys Choir Turned Coed by US Regulation Seeks Ways to Preserve Unique Sound | By Lawrence Fellows Special to The New York Times | RE 897-724 | 38023 | B 165-585 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-celebrations-and-protests-greet-hirohito-on-his.html | Celebrations and Protests Greet Hirohito on His 50th Anniversary | By Andrew H MalcolmSpecial to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-costlier-insurance-for-cars-predicted-byrne-aide.html | COSTLIER INSURANCE FOR CARS PREDICTED | By Alfonso Narvaez Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-direct-longdistance-dialing-in-26th-year.html | Direct LongDistance Dialing in 26th Year | By Robert Hanley Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-epa-backs-cleanair-tradeoff-allowing-new.html | EPA Backs CleanAir TradeOff Allowing New Industrial Pollution | By Gladwin Hill Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-figure-skating-growing-as-a-performing-art.html | Figure Skating Growing As a Performing Art | By Neil Amdur | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-power-bloc-in-arab-world-once-again-egypt-syria.html | Power Bloc in Arab World | By Henry Tanner Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-sculpturgraphics-help-blind-see-by-feeling.html | Sculpturgraphics Help Blind See by Feeling | By Rudy Johnson Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-syrian-army-units-move-into-beirut-to-enforce.html | SYRIAN ARMY UNITS MOVE INTO BEIRUT TO ENFORCE TRUCE NO RESISTANCE ENCOUNTERED Action Under an Arab Agreement Is Part of Military Occupation Aimed at Ending Civil War | By Jams F Clarity Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-trenton-topics-high-state-court-rules-against.html | Trenton Topics | By Donald Janson Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-van-ness-sues-civil-service-unit-saying-tests-are.html | Van Ness Sues Civil Service Unit Saying Tests Are Discriminatory | By Martin Waldron Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/new-powerful-computer-line-added-by-sperry-rands-univac-division.html | New Powerful Computer Line Added By Sperry Rands Univac Division | By William D Smith | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/new-york-citys-presidential-vote-fell-compared-with-rest-of-states.html | New York Citys Presidential Vote Fell Compared With Rest of States | By Frank Lynn | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/pact-ends-sitin-at-lincoln-hospital.html | Pact Ends SitIn at Lincoln Hospital | By Ronald Sullivan | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/palmer-is-cy-young-winner-3d-time-palmer-of-orioles-is-voted-cy.html | Palmer Is Cy Young Winner 3d Time | By Steve Cady | RE 897-724 | 38023 B 165-585 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/perils-of-a-chemical-world-pbb-incident-in-michigan-is-viewed-as.html | Perils of a Chemical World | By Jane E Brody | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/power-bloc-in-arab-world-once-again-egypt-syria-and-saudi-arabia.html | Power Bloc in Arab World | By Henry Tanner Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/rates-advance-as-a-heavy-volumes-of-taxfree-issues-come-to-market.html | Rates Advance as a Heavy Volumes Of TaxFree Issues Come to Market | By John H Allan | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/rosina-lhevinne-pianist-is-dead-juilliard-teacher-of-noted-students.html | Rosina Lhevinne Pianist Is Dead Juilliard Teacher of Noted Students | By Raymond Ericson | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/rutgers-quietly-and-smoothly-entering-bigtime-sports-era-rutgers.html | Rutgers Quietly and Smoothly Entering BigTime Sports Era | By Gordon S White Jr Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/sauce-for-the-gander.html | Sauce For The Gander | By Anthony Lewis | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/south-africa-dismisses-vote-in-un.html | South Africa Dismisses Vote in UN | By John F Burns Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/stage-a-timeless-oedipus-national-theater-of-greece-offers.html | Stage A Timeless Oedipus | By Mel Gussow | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/syrian-army-units-move-into-beirut-to-enforce-truce-no-resistance.html | SYRIAN ARMY UNITS MOVE INTO BEIRUT TO ENFORCE TRUCE | BY James F Clarity Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/telefunken-to-sell-kraftwerk-interest-50-share-in-producer-of-power.html | TELEFUNKEN TO SELL KRAFTWERK INTEREST | By Herbert Koshetz | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/the-poppies-the-stillness.html | The Poppies The Stillness | By Jerry Klein | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/the-problem-of-enormous-buildup-of-international-debt.html | The Problem of Enormous Buildup of International Debt | Leonard Silk | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/tv-gibbsville-on-nbc-tonight-a-fine-cast-in-stories-based-loosely.html | TV Gibbsville on NBC Tonight | By John J OConnor | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/uft-sues-to-keep-its-checkoff.html | UFT Sues to Keep Its Checkoff | By Damon Stetson | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/un-proposes-building-expansion-to-provide-room-for-170-nations.html | UN Proposes Building Expansion To Provide Room for 170 Nations | By Kathleen Teltsch Special to The New York Times | RE 897-724 | 38023 B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/undoctrinaire-inspiration-mme-lhevinne-without-strict-views-on.html | Undocirinaire Inspiration | By Harold C Schonberg | RE 897-724 | 38023 B 165-585 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/us-aides-said-to-ask-for-pressure-on-iran-but-kissinger-reported-to.html | US AIDES SAID TO ASK FOR PRESSURE ON IRAN | By Leslie H Gelb Special to The New York Times | RE 897-724 | 38023 | B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/us-reported-by-asks-resignation-of-judge-officials-say-he-invoked.html | US REPORTEDLY ASKS RESIGNATION OF JUDGE | By Nicholas Gage | RE 897-724 | 38023 | B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/washington-business-confusion-about-boycotts-bad-guys-washington.html | Washington  Business | By Robert D Hershey Jr Special to The New York Times | RE 897-724 | 38023 | B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/whos-in-charge-here.html | Whos In Charge Here | By William Safire | RE 897-724 | 38023 | B 165-585 |
| 11/11/1976 | https://www.nytimes.com/1976/11/11/archives/yunich-calls-for-reduced-service-in-city-transit-saving-42-million.html | Yunich Calls for Reduced Service In City Transit Saving 42 Million | By Edward C Burks | RE 897-724 | 38023 | B 165-585 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/10-indicted-on-trading-in-industries-international.html | 10 Indicted on Trading in Industries International | By Arnold H Lubasch | RE 897-727 | 38023 | B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/2d-trial-of-rubin-carter-starts-with-reporter-called-as-witness.html | 2d Trial of Rubin Carter Starts With Reporter Called as Witness | By Leslie Maitland Special to The New York Times | RE 897-727 | 38023 | B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/a-lebanon-christian-leader-edde-escapes-gunman.html | A Lebanon Christian Leader Edde Escapes Gunman | By James F Clarity Special to The New York Times | RE 897-727 | 38023 | B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/a-police-novel-a-cut-above-the-usual-detective-story.html | A Police Novel a Cut Above The Usual Detective Story | Richard R Lingeman | RE 897-727 | 38023 | B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/about-real-estate-property-preservation-and-housing-blend.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 897-727 | 38023 | B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/advertising-sound-guards-tv-campaign-is-ready.html | Advertising | By Philip H Dougherty | RE 897-727 | 38023 | B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/advocates-of-womens-rights-oppose-prison-indignities-at-conference.html | Advocates of Womens Rights Oppose Prison Indignities at Conference | By Martin Waldron Special to The New York Times | RE 897-727 | 38023 | B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/albany-orders-contact-visits-for-the-prisoners-in-upstate-jails.html | Albany Orders Contact Visits for the Prisoners In Upstate Jails Drawing Sharp Protest by Sheriffs | By Peter Kihss | RE 897-727 | 38023 | B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/alexander-calder-leading-us-artist-dies-alexander-calder-major.html | Alexander Calder Leading US Artist Dies | By John Russell | RE 897-727 | 38023 | B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/alexander-calder-leading-us-artist-dies.html | Alexander Calder Leading US Artist Dies | By John Russell | RE 897-727 | 38023 | B 165-588 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/alexis-minotis-plays-oedipus-in-his- autumn.html | Alexis Minotis Plays Oedipus in His Autumn | By Nicholas Gage | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/along-8th-avenue-where-leer-is-king-.html | Along 8th Avenue Where Leer Is King | By Lee Dembart | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/an-old-blues-singer-still-belts-it-out.html | An Old Blues Singer Still Belts It Out | By Robert Palmer | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/antiques.html | Antiques | Rita Reif | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/art-new-collages-by-william-dole.html | Art New Collages By William Dole | John Russell | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/art-of-russian-stage-design-is-shown.html | Art of Russian Stage Design Is Shown | By Anna Kisselgoff | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/art-people.html | Art People | Grace Glueck | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/at-the-movies.html | At the Movies | Guy Flatley | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/ballet-dutch-national-in-three-by- three.html | Ballet Dutch National in Three by Three | By Clive Barnes | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/bridge-play-to-have-political-touch-in- connecticut-tournament.html | Bridge | By Alan Truscott | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/broadway-a-remembrance-of-weill-and- lenya-at-lincoln-center.html | Broadway | John Corry | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/brokers-denounce-a-plan-to-increase-seats- on-exchange-lowering-of.html | BRONERS DENOUNCE APLAN TO INCREASE SEATS ON EXCHANGE | By Leonard Sloane | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/buying-on-impulse-along-canal-street.html | Buying on Impulse Along Canal Street | By Fred Ferretti | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/carter-is-seen-resisting-pressure-by-fords- aides-to-act-on-opec.html | Carter Is Seen Resisting Pressure By Fords Aides to Act on OPEC | By Leslie H Gelb Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/carter-kennedy-and-congress-clues-to-new- democratic-administration.html | Carter Kennedy and Congress | By David E Rosenbaum Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/carter-returns-to-plains-home-resumes-his- work-on-transition.html | Carter Returns to Plains Home Resumes His Work on Transition | By B Drummond Ayres Jr Special to The New York Times | RE 897-727 | 38023 B 165-588 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/catholic-bishops-reaffirm-stands-on-sexual-ethics-pastoral-letter.html | Catholic Bishops Reaffirm Stands On Sexual Ethics | By Kenneth A Briggs Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/catholic-bishops-reaffirm-stands-on-sexual-ethics.html | Catholic Bishops Reaffirm Stands On Sexual Ethics | By Kenneth A Briggs Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/chances-proposed-in-us-wine-labels-federal-bureau-calls-for-strict.html | CHANGES PROPOSED IN US WINE LABELS | By Frank J Prial | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/dow-reverses-4-successive-drops-to-advance-739-in-thin-turnover-dow.html | Dow Reverses 4 Successive Drops To Advance 739 in Thin Turnover | By Vartanig G Vartan | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/dpl-license-plate-offering-immunity-for-scofflaws.html | DPL License Plate Offering Immunity for Scofflaws | By Richard J Meislin | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/execution-in-utah-stayed-by-governor-he-acts-so-state-board-of.html | EXECUTION IN UTAH STAYED BY GOVERNOR | By Grace Lichtenstein Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/execution-in-utah-stayed-by-governor.html | EXECUTION IN UTAH STAYED BY GOVERNOR | By Grace Lichtenstein Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/experts-say-new-campaign-law-had-major-impact-on-76-election.html | Experts Say New Campaign Law Had Major Impact on 76 Election | By Warren Weaver Jr Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/for-british-parliament-stiffer-battles-and-greater-tests.html | For British Parliament Stiffer Battles and Greater Tests | By Robert B Semple Jr Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/for-children.html | For Children | Phyllis A Ehrlich | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/forecast-for-electronics-industry-boston-area-hazy-california-sunny.html | Forecast for Electronics Industry Boston Area Hazy California Sunny | By Victor K McElheny | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/fraud-in-used-cars-held-rife-in-jersey-us-finds-usedcar-odometer.html | Fraud in Used Cars Held Rife in Jersey | By Joseph F Sullivan Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/frenchpakistani-atom-deal-fading.html | FrenchPakistani Atom Deal Fading | By Clyde H Farnsworth Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/ftc-adding-childrens-apparel-to-an-investigation-of-price-fixing.html | FTC Adding Childrens Apparel To an Investigation of Price Fixing | By Isadore Barmash | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/giant-victory-over-redskins-on-sunday-could-provide-hairless.html | Giant Victory Over Redskins on Sunday Could Provide Hairless Results | By Michael Katz Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/harvards-problem-is-to-throttle-yales-running-game-tomorrow.html | Harvards Problem Is to Throttle Yales Running Game Tomorrow | By Deane McGowen | RE 897-727 | 38023 B 165-588 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/hidden-subsidies-in-housing-scored-hidden-subsidies-in-housing.html | Hidden Subsidies In Housing Scored | By Joseph P Fried | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/hidden-subsidies-in-housing-scored-new-head-of-new-york-agency.html | HIDDEN SUBSIDIES IN HOUSING SCORED | By Joseph P Fried | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/islanders-and-bruins-play-alike-and-tie-22-islanders-and-bruins.html | Islanders and Bruins Play Alike and Tie 22 | By Parton Keese Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/jets-are-favored-over-buccaneers-giants-underdogs-to-redskins.html | Jets Are Favored Over Buccaneers Giants Underdogs to Redskins | By William N Wallace | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/joseph-klingenstein-broker-dies-helped-found-mount-sinai-in-1927.html | Joseph Klingenstein Broker Dies Helped Found Mount Sinai in 1927 | By Thomas W Ennis | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/journeys-behind-the-scenes-at-the-metropolitan-opera.html | Journeys Behind the Scenes At the Metropolitan Opera | By Jennifer Dunning | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/life-another-way-they-do-without-for-the-sake-of-art.html | Life Another Way They Do Without For the Sake of Art | By Dee Wedemeyer | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/lisbon-reds-demand-cabinet-role.html | Lisbon Reds Demand Cabinet Role | By Marvine Howe Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/loss-of-32-million-is-listed-by-conrail-for-its-2d-quarter-a-32.html | Loss of 32 Million Is Listed by Conrail For Its 2d Quarter | By Ralph Blumenthal | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/madrid-seems-unable-to-check-attacks-by-rightist-commandos-list-of.html | Madrid Seems Unable to Check Attacks by Rightist Commandos | By James M Markham Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/management-wall-st-winks-at-bribery-cases.html | Management | By Frederick Andrews | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/many-elderly-in-the-bronx-spend-their-lives-in-terror-of-crime-many.html | Many Elderly in the Bronx Spend Their Lives in Terror of Crime | By Judy Klemesrud | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/many-elderly-in-the-bronx-spend-their-lives-in-terror-of-crime.html | Many Elderly in the Bronx Spend Their Lives in Terror of Crime | By Judy Klemesrud | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/market-place-cb-radio-glut-hurting-ef-johnson.html | Market Place | By Robert Metz | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/maureen-forrester-turns-clock-back-20-years.html | Maureen Forrester Turns Clock Back 20 Years | By Allen Hughes | RE 897-727 | 38023 B 165-588 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/metropolitan-baedeker-mad-ave-into-fun- st.html | Metropolitan Baedeker | By John Russell | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/more-than-just-a-touch-of-claes-at-soho- gallery-touch-of-claes-at.html | More Than Just A Touch of Claes At SoHo Gallery | BY Hilton Kramer | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/music-clarion-discoveries.html | Music Clarion Discoveries | Raymond Ericson | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/music-cleveland-quartet-begins-beethoven- cycle.html | Music Cleveland Quartet Begins Beethoven Cycle | By Harold C Schonberg | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/new-drama-goes-off-off-broadway.html | New Drama Off Off Broadway Page C3 New Drama Goes Off Off Broadway | By Mel Gussow | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/new-zoning-to-curb-pornography-places- submitted-by-beame-plan-would.html | NEW ZONING TO CURB PORNOGRAPHY PLACES SUBMITTED BY BERME | By Charles Kaiser | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/new-zoning-to-curb-pornography-places- submitted-by-beame.html | NEW ZONING TO CURB PORNOGRAPHY PLACES SUBMITTED BY BEAME | By Charles Kaiser | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/notes-on-people.html | Notes on People | Albin Krebs | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/odd-tale-of-colt-kept-from-races.html | Odd Tale Of Colt Kept From Races | By Steve Cady | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/parentschildren-the-frustrating-battle- against-sex-stereotyping.html | PARENTSCHILDREN | By Richard Flaste | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/political-parties-restored-in-egypt-sadat- announces-move-to-allow.html | POLITICAL PARTIES RESTORED IN EGYPT | By Henry Tanner Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/pop-life.html | Pop Life | John Rockwell | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/pop-music-cate-brothers.html | Pop Music Cate Brothers | John Rockwell | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/prices-steady-on-corporate-and-taxexempt- bonds.html | Prices Steady on Corporate and TaxExempt Bonds | By John H Allan | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/proposals-to-spur-economic-activity- opposed-by-burns-carters-views.html | PROPOSALS TO SPUR ECONOMIC ACTIVITY OPPOSED BY BURNS | By Eileen Shanahan Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/proposals-to-spur-economic-activity- opposed-by-burns.html | PROPOSALS TO SPUR ECONOMIC ACTIVITY OPPOSED BY BURNS | By Eileen Shanahan Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archiv es/publishing-seeing-freuds-place-in- vienna.html | Publishing Seeing Freuds Place in Vienna | By Thomas Lask | RE 897-727 | 38023 B 165-588 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/rangers-trade-beverley-and-fairbairn-to-north-stars-for-goldsworthy.html | Rangers Trade Beverley and Fairbairn To North Stars for Goldsworthy a Wing | By Robin Herman | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/restaurants-a-gracious-setting-and-a-gallic-letdown.html | Restaurants | Mimi Sheraton | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/rhodesians-celebrate-11th-anniversary-of-breakaway-anniversary-of.html | Rhodesians Celebrate 11th Anniversary of Breakaway | By Michael T Kaufman Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/rhodesians-celebrate-11th-anniversary-of-breakaway-anniversary-of.html | Rhodesians Celebrate 11th Anniversary of Breakaway | By Michael T Kaufman Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/royal-dutchshell-group-shows-42-decline-in-3dquarter-profit.html | Royal DutchShell Group Shows 42 Decline in 3dQuarter Profit | By Clare M Reckert | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/separatist-party-in-quebec-favored-in-election-says-it-will-seek.html | Separatist Party in Quebec Favored in Election Says It Will Seek Talks With Ottawa on Autonomy | By Henry Giniger Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/shapiro-preview-of-carter-administration-shapiro-preview-of-carter.html | Shapiro Preview of Carter Administration | Thomas E Mullaney | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/stage-oneills-forgotten-dynamo-recalled.html | Stage ONeills Forgotten Dynamo Recalled | Mel Gussow | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/state-questions-new-york-productivitypay-rise-plan.html | State Questions New York ProductivityPay Rise Plan | By Molly Ivins | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/stregis-is-seeking-southland-shares-company-is-ready-to-meet-major.html | STREGIS IS SEEKING SOUTHLAND SHARES | By Herbert Koshetz | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/studs-lonigans-hall-of-fame.html | Studs Lonigans Hall of Fame | Red Smith | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/teamster-fund-to-cite-kleindienst-as-defendant-in-insurer-fraud.html | Teamster Fund to Cite Kleindienst As Defendant in Insurer Fraud Suit | By A H Raskin | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/the-conflict-with-nyquist-ouster-debate-rooted-in-roles-and.html | The Conflict With Nyquist | By Leonard Buder | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/the-sounds-of-balalaikas-to-vibrate-at-tully-hall.html | The Sounds of Balalaikas To Vibrate at Tully Hall | By Robert Sherman | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/town-hall-55-has-something-to-sing-about-town-hall-at-55-has.html | Town Hall 55 Has Something To Sing About | By Raymond Ericson | RE 897-727 | 38023 B 165-588 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/trenton-topics-byrne-to-ask-tougher-regulation-of-atlantic-city.html | Trenton Topics | By Donald Janson Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/troy-taking-care-of-constituents-from-his-federal-prison-cubicle.html | Troy Taking Care of Constituents From His Federal Prison Cubicle | By Robert B Semple Jr Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/udall-warns-of-civil-service-abuse-during-transition.html | Udall Warns of Civil Service Abuse During Transition | By Linda Charlton Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/unmarried-couples-women-may-be-losers-under-the-law.html | Unmarried Couples Women May Be Losers Under the Law | By Nan Robertson | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/us-bicentennial-exhibition-is-opened-in-moscow.html | US Bicentennial Exhibition Is Opened in Moscow | By David K Shipler Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/us-finds-usedcar-odometer-frauds-in-jersey.html | US Finds UsedCar Odometer Frauds in Jersey | By Joseph F Sullivan Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/us-gives-insurance-companies-access-to-medicaid-computers.html | US Gives Insurance Companies Access to Medicaid Computers | By David Burnham Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/us-joins-un-council-in-criticism-of-israel-a-unanimous-statement.html | US JOINS UN COUNCIL IN CRITICISM OF ISRAEL | By Peter Grose Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/us-riders-laud-japanese-racing-american-jockeys-praise-japanese.html | U S Riders Laud Japanese Racing | By Andrew H Malcolm Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/weekend-gardening-indoor-tomatoes.html | Weekend Gardening Indoor Tomatoes | By Richard W Langer | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/weekender-guide-weekender-guide-continued.html | WEEKENDER GUIDE | Richard F Shepard | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/world-premiere-of-communion-to-be-at-fabian-in-paterso.html | World Premiere of Communion to Be at Fabian in Paterson | By Walter H Waggoner Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/12/1976 | https://www.nytimes.com/1976/11/12/archives/zarb-weighing-bid-for-oil-pact-data-zarb-weighing-bid-for-oil-pact.html | Zarb Weighing Bid For Oil Pact Data | By Edward Cowan Special to The New York Times | RE 897-727 | 38023 B 165-588 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/11th-st-tenants-tilt-with-windmill-and-con-edison.html | 11th St Tenants Tilt With Windmill and Con Edison | By Robert Mcg Thomas | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/17-guilty-of-conspiracy-in-200-million-narcotics-ring.html | 17 Guilty of Conspiracy in 200 Million Narcotics Ring | By Arnold H Lubasch | RE 897-728 | 38023 B 165-589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/2-say-gamble-hid-arabs-tender-offer-2-charge-gamble-hid-an-arab-bid.html | 2 Say Gamble Hid Arabs Tender Offer | By Isadore Barmash | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/2-starters-join-giant-injury-list.html | 2 Starters Join Giant Injury List | By Michael Katz Special to The New York Times | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/a-new-shuttle-for-kissinger-to-publishers-with-memoirs.html | A New Shuttle for Kissinger To Publishers With Memoirs | By Herbert Mitgang | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/a-thoughful-concept-by-chicago-symphony.html | A Thoughful Concept By Chicago Symphony | John Rockwell | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/about-new-york-a-quiet-home-away-from-the-beat.html | About New York | By Francis X Clines | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/army-picks-chrysler-to-develop-new-tank-at-49-billion-cost-company.html | ARMY PICKS CHRYSLER TO DEVELOP NEW TANK AT 49 BILLION COST | By John W Finney Special to The New York Times | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/article-2-no-title.html | Rhodesia Reports Guerrilla Move | By Michael T Kaufman Special to The New York Times | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/at-least-half-a-million-workers-across-spain-stage-job-actions.html | At Least Half a Million Workers Across Spain Stage Job Actions | By James M Markham Special to The New York Times | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/atrocities-by-angolan-forces-described-by-refugees-refugees-in.html | Atrocities by Angolan Forces Described by Refugees | By John F Burns Special to The New York Times | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/beame-defends-use-of-hidden-subsidies-he-calls-construction.html | BEAME DEFENDS USE OF HIDDEN SUBSIDIES | By Joseph P Fried | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/blacks-gain-an-edge-in-boston-enrollment.html | Blacks Gain an Edge in Boston Enrollment | By John Kifner Special to The New York Times | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/books-of-the-times-yes-we-have-no-bananas.html | Books of The Times | By Steven Rattner | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/brazils-output-of-light-planes-stirs-fight.html | Brazils Output of Light Planes Stirs Fight | By Jonathan Kandell Special to The New York Times | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/bridge-mystery-of-players-standing-forces-him-to-take-a-guess.html | Bridge | By Alan Truscott | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/bright-jerseys-made-to-wrap-and-change.html | Bright Jerseys Made To Wrap and Change | By Bernadine Morris | RE 897-728 | 38023 | B 165-589 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/britains-bid-to-end-pound-reserve-role-is-backed-by-france-britains.html | Britains Bid to End Pound Reserve Role Is Backed by France | By Clyde H Farnsworth Special to The New York Times | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/browns-date-with-ivy-immortality.html | Browns Date With Ivy Immortality | Dave Anderson | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/burns-clarifying-stand-says-he-will-aid-carter-interpretation-of.html | Burns Clarifying Stand Says He Will Aid Carter | By Eileen Shanahan Special to The New York Times | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/carters-relationship-with-congress-may-depend-on-a-series-of.html | Carters Relationship With Congress May Depend on a Series of Leadership Battles Before He Takes Office | By Richard L Madden Special to The New York Times | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/companys-workers-advised-not-to-help-inquiry-into-koreans.html | Companys Workers Advised Not to Help Inquiry Into Koreans | By Nicholas M Horrock Special to The New York Times | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/corn-crop-offers-hope-of-food-price-rein-corn-crop-lifts-hope-for-a.html | Corn Crop Offers Hope of Food Price Rein | By Seth S King Special to The New York Times | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/defense-is-about-life-and-death-in-projects.html | Defense Is About Life and Death in Projects | By Mel Gussow | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/first-global-concerts-for-casals-prove-a-success-in-mexico-city.html | First Global Concerts for Casals Prove a Success in Mexico City | By Alan Riding Special to The New York Times | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/ford-aides-foresee-450-billion-budget-10-rise-expected-in-1978.html | FORD AIDES FORESEE 450 BILLION BUDGET | By Eileen Shanahan Special to The New York Times | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/fossils-in-montana-hint-a-golden-age-of-sharks.html | Fossils in Montana Hint a Golden Age of Sharks | By Boyce Rensberger | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/general-cable-in-bid-for-sprague-stock-manufacturers-offer-of-1950.html | GENERAL CABLE IN BID FOR SPRAGUE STOCK | By Herbert Koshetz | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/giammona-earns-label-as-jets-quick-returner.html | Giammona Earns Label As Jets Quick Returner | By Gerald Eskenazi | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/giving-battered-wives-a-little-legal-clout.html | Giving Battered Wives A Little Legal Clout | By Lawrence Van Gelder | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/greenspan-sees-recovery-slower-than-ford-forecast-says-economy-is.html | Greenspan Sees Recovery Slower Than Ford Forecast | By Philip Shabecoff Special to The New York Times | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/iranians-are-erecting-430foot-barn-near-utica-stirring-some-rumors.html | Iranians Are Erecting 430Foot Barn Near Utica Stirring Some Rumors of International Intrigue | By David Bird Special to The New York Times | RE 897-728 | 38023 B 165-589 |

| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/isreal-protests-to-envoy-of-us-over-vote-at-un-on-arab-lands.html | Israel Protests to Envoy of US Over Vote at UN on Arab Lands | By William E Farrell Special to The New York Times | RE 897-728 | 38023 | B 165-589 |
|---|---|---|---|---|---|---|
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/japan-adopts-plan-to-stimulate-economic-recoverys-slow-pace-japan.html | Japan Adopts Plan to Stimulate Economic Recoverys Slow Pace | By Junnosuke Ofusa Special to The New York Times | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/japanese-return-jet-to-russians-in-pieces-loaded-on-lumber-ship.html | Japanese Return Jet to Russians In Pieces Loaded on Lumber Ship | BY Andrew H Malcolm Special to The New York Times | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/jockey-sets-mark-for-purses-won-canadian-wins-purse-money-of.html | Jockey Sets Mark for Purses Won | By Michael Strauss | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/john-denver-purveys-his-message-at-garden.html | John Denver Purveys His Message at Garden | Robert Palmer | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/judge-tells-keystone-to-let-horse-in-race.html | Judge Tells Keystone To Let Horse in Race | By Steve Cady | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/lebanese-continue-shooting-as-syrians-delay-advance.html | Lebanese Continue Shooting As Syrians Delay Advance | By James F Clarity Special to The New York Times | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/michael-snow-presents-his-2-musical-guises-in-program-at-kitchen.html | Michael Snow Presents His 2 Musical Guises In Program at Kitchen | By John Rockwell | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/mobile-in-uproar-over-us-judge-who-told-it-to-revise-government.html | Mobile in Uproar Over US Judge Who Told It to Revise Government | By Wayne King Special to The New York Times | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/morgan-m-moulder-exrepresentative-missourian-72-was-chairman-of.html | MORGAN M MOULDER EXREPRESENTATIVE | By Thomas W Ennis | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-430foot-barn-upstate-stirs-wild-rumors.html | 430Foot Barn Upstate Stirs Wild Rumors | By David Bird Special to The New York Times | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-army-picks-chrysler-to-develop-new-tank-at-49.html | ARMY PICKS CHRYSLER TO DEVELOP NEW TANK AT 49 BILLION COST | By John W Finney Special to The New York Times | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-atrocities-by-angolan-forces-described-by-refugees.html | Atrocities by Angolan Forces Described by Refugees | By John F Burns Special to The New York Times | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-books-of-the-times-yes-we-have-no-bananas.html | Books of The Times | By Steven Rattner | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-ford-aides-foresee-450-billion-budget-10-rise.html | FORD AIDES FORESEE 450 BILLION BUDGET | By Eileen Shanahan Special to The New York Times | RE 897-728 | 38023 | B 165-589 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-fossils-in-montana-hint-a-golden-age-of-sharks.html | Fossils in Montana Hint a Golden Age of Sharks | By Boyce Rensberger | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-income-tax-revenue-below-expectation-collections.html | INCOME TAX REVENUE BELON EXPECTATION | By Martin Waldron Special to The New York Times | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-mobile-in-uproar-over-us-judge-who-told-it-to.html | Mobile in Uproar Over US Judge Who Told It to Revise Government | By Wayne King Special to The New York Times | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-polltakers-voice-some-reservations-in-analysis-of.html | PollTakers Voice Some Reservations in Analysis Of Coverage by Newspapers of Campaign Polls | By Deirdre Carmody | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-public-employee-unions-propose-inflationproof.html | Public Employee Unions Propose InflationProof Pensions at Age 55 | By Alfonso A Narvaez Special to The New York Times | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-rubin-carter-case-witness-goes-beyond-her.html | Rubin Carter Case Witness Goes Beyond Her Testimony in66 Trial | By Leslie Maitland Special to The New York Times | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-shanker-favors-end-to-contract-talks-during-fiscal.html | SHANKER FAVORS END TO CONTRACT TALKS DURING FISCAL CRISIS | By Lee Dembart | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-tentative-accord-reported-in-strike-at-united.html | Tentative Accord Reported in Strike At United Parcel | By Damon Stetson | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-trenton-topics-byrne-to-urge-energy-project-for.html | Trenton Topics | By Donald Janson Special to The New York Times | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-us-vietnam-open-first-formal-talks-since-fall-of.html | US Vietnam Open First Formal Talks Since Fall of Saigon | By Flora Lewis Special to The New York Times | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-vote-by-us-against-israel-at-un-linked-to-effort.html | Vote by US Against Israel at U N  Linked to Effort for Mideast Talks | By Peter Grose Special to The New York Times | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-west-german-rich-hard-work-and-a-bit-of-luck-the.html | West German Rich Hard Work and a Bit of Luck | By Craig R Whitney Special to The New York Times | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/new-sassoon-style-is-over-the-counter.html | New Sassoon Style Is Over the Counter | By Angela Taylor | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/patents-a-barber-builds-a-better-bat-trap.html | Patents | By Stacy V Jones Special to The New York Times | RE 897-728 | 38023 B 165-589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/peking-seen-continuing-coldness-despite-moscows-hints-at-thaw.html | Peking Seen Continuing Coldness Despite Moscows Hints at Thaw | By Fox Butterfield Special to The New York Times | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/people-in-sports-dick-allen-free-to-negotiate-with-any-major-league.html | People in Sports | Deane McGowen | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/personal-investing-adieu-to-ginnie-maefor-a-while.html | Personal Investing | By Richard Phalon | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/peter-rosenfeld-offers-a-lively-cello-recital.html | PETER ROSENFELD OFFERS A LIVELY CELLO RECITAL | Allen Hughes | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/philharmonic-plays-bruckner.html | Philharmonic Plays Bruckner | By Donal Henahan | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/pistols-in-their-book-bags.html | Pistols In Their Book Bags | By C L Sulzberger | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/pistons-rout-knicks-by-11197-as-aching-lanier-scores-30-pistons.html | Pistons Rout Knicks by 11197 As Aching Lanier Scores 30 | By Parton Keese Special to The New York Times | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/pitt-no-1-is-favored-over-west-virginia.html | Pitt No 1 Is Favored Over West Virginia | By Gordon S White | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/police-recover-500000-in-art-peanut-bag-also-reported-stolen.html | Police Recover 500000 in Art Peanut Bag Also Reported Stolen | By Alfred E Clark | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/police-unit-hunts-predatory-youths-aids-their-aged-terrorized.html | Police Unit Hunts Predatory youths Aids Their Aged Terrorized Victims | By Judy Klemesrud | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/polltakers-voice-some-reservations-in-analysis-of-coverage-by.html | PollTakers Voice Some Reservations in Analysis Of Coverage by Newspapers of Campaign Polls | By Deirdre Carmody | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/queens-jury-is-looking-into-zoning-payoff-charges.html | Queens Jury Is Looking Into Zoning Payoff Charges | By Mary Breasted | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/remembering-thornton-wilder-affectionate-unpretentious.html | Remembering Thornton Wilder Affectionate Unpretentious | By Daisy Newman | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/remote-capital-of-saudi-arabia-now-busy-cosmopolitan-center.html | Remote Capital of Saudi Arabia Now Busy Cosmopolitan Center | By Eric Pace Special to The New York Times | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/reserve-bank-abandons-plan-to-build-tower.html | Reserve Bank Abandons Plan To Build Tower | By Robert E Tomasson | RE 897-728 | 38023 | B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/rubin-carter-case-witness-goes-beyond-her-testimony-in-66-trial.html | Rubin Carter Case Witness Goes Beyond Her Testimony in 66 Trial | BY Leslie Maitland Special to The New York Times | RE 897-728 | 38023 | B 165-589 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/san-francisco-area-rapid-transita-disappointing-model.html | San Francisco Area Rapid Transita Disappointing Model | By Melvin M Webber | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/snanker-favors-end-to-contract-talks-during-fiscal-crisis-in-their.html | SHANKER FAVORS END TO CONTRACT TALKS DURING FISCAL CRISIS | By Lee Dembart | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/stage-heartbreak-house.html | Stage Heartbreak House | By Thomas Lask | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/stage-knights-greek-national-theater-does-work-by-aristophanes.html | Stage Knights | By Clive Barnes | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/stocks-decline-in-light-trading-amid-uncertainties-on-economy-stock.html | Stocks Decline in Light Trading Amid Uncertainties on Economy | By Vartanig G Vartan | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/teamsters-report-no-move-yet-to-cite-kleindienst.html | Teamsters Report No Move Yet to Cite Kleindienst | By A H Raskin | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/tentative-accord-reported-in-strike-at-united-parcel-accord.html | Tentative Accord Reported in Strike At United Parcel | By Damon Stetson | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/the-classified-ads.html | The Classified Ads | By Russell Baker | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/un-assembly-approves-resolution-telling-turkey-to-withdraw-from.html | U N Assembly Approves Resolution Telling Turkey To Withdraw From Cyprus | By Kathleen Teltsch Special To The New York Times | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/us-ports-opened-to-east-germans-for-the-first-time-action-tied-to.html | US PORTS OPENED TO EAST GERMANS FOR THE FIRST TIME | By David Binder Special to The New York Times | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/us-vietnam-open-first-formal-talks-since-fall-of-saigon-us-and.html | US Vietnam Open First Formal Talks Since Fall of Saigon | By Flora Lewis Special to The New York Times | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/utah-official-indicates-it-is-likely-slayers-death-sentence-will.html | Utah Official Indicates It Is Likely Slayers Death Sentence Will Stand | By Grace Lichtenstein Special to The New York Times | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/vote-by-us-against-israel-at-un-linked-to-effort-for-mideast-talks.html | Vote by US Against Israel at UN Linked to Effort for Mideast Talks | By Peter Grose Special to The New York Times | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/walter-piston-dies-composer-won-two-pulitzers.html | Walter Piston Dies Composer Won Two Pulitzers | By Edward Hudson | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/wellesley-tempest-in-a-dormitory-abates.html | Wellesley Tempest in a Dormitory Abates | By Nan Robertson Special To The New York Times | RE 897-728 | 38023 B 165-589 |
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/west-german-rich-hard-work-and-a-bit-of-luck-the-wealthy-in-west.html | West German Rich Hard Work and a Bit of Luck | By Craig R Whitney Special to The New York Times | RE 897-728 | 38023 B 165-589 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1976 | https://www.nytimes.com/1976/11/13/archives/zoning-threat-fails-to-faze-proprietors-of-sex-shops.html | Zoning Threat Fails to Faze Proprietors of Sex Shops | By Ronald Smothers | RE 897-728 | 38023 B 165-589 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/-while-the-casualties-continue.html | While the Casualties Continue | By Sharon Johnson | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/2-churches-in-teaneck-nj-show-mixed-results-in-appeal-to-blacks.html | 2 Churches in Teaneck NJ Show Mixed Results in Appeal to Blacks | By Robert Hanley Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/8-million-in-medicaid-restitutions-by-doctors-in-new-york-city-seen.html | 8 Million in Medicaid Restitutions By Doctors in New York City Seen | By Pranay Gupte | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/a-bride-to-the-working-world.html | A Bridge to the Working World | By Fred M Hechinger | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/a-case-study-of-one-nuclear-deal-france-and-pakistan.html | A Case Study Of One Nuclear Deal France And Pakistan | By Flora Lewis | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/a-course-to-lift-the-spirits-a-course-to-lift-the-spirits.html | A Course to Lift the Spirits | By Lawrence Van Gelder | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/a-plea-for-a-mundane-mollusk-the-riffle-shell-is-just-one-of-many.html | A plea for a mundane mollusk | By Janet L Hopson | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/a-portfolio-for-the-carter-era.html | A Portfolio for the Carter Era | By Vartanig G Vartan | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/a-slavers-log-book-a-perfect-villain-for-a-villainous-trade.html | A Slavers Log Book | By David Herbert Donald | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/a-time-for-the-fire-brigade-foreign-affairs.html | A Time For the Fire Brigade | By C L Sulzberger | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/a-world-full-of-strangers-jewish-soap-opera.html | A World Full of Strangers | By Gilbert Millstein | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/adults-changing-careers-press-the-colleges-to-adapt-careerchangers.html | Adults Changing Careers Press the Colleges to Adapt | By Charles Mangel | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/afternoons-in-midamerica-erskine-caldwell-observing-and-remembering.html | Afternoons in MidAmerica | By Edward Hoagland | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/ah-not-to-be-sixteen-again.html | Ah Not to Be Sixteen Again | By Alix Nelson | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/albania-defiant-the-enemy-of-their-enemy-is-their-friend.html | Albania Defiant | By Anatole Shub | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/albany-views-taxcollection-plan.html | Albany Views TaxCollection Plan | By Ronald Smothers | RE 897-735 | 38023 B 167-289 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/all-11-in-cabinet-starting-to-make-postford-plans.html | All 11 in Cabinet Starting to Make PostFord Plans | By Marjorie Hunter Special to The New York Times | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/american-children-go-to-class-soviet-style.html | American Children Go to Class Soviet Style | By Leona Schecter | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/an-acting-presidents-report.html | An Acting Presidents Report | By Joseph S Iseman | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/ancient-india-the-mighty-hindu-temples-of-the-south-ancient-india.html | Ancient India The Mighty Hindu Temples of the South | By James Egan | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/ancient-peru-the-mysterious-images-of-the-nazca-plains-ancient-peru.html | Ancient Peru The Mysterious Images of the Nazca Plains | By Thomas Bridges | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/and-william-steig-steig.html | and William Steig | By Karla Kuskin | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/areas-economic-decline-has-hurt-its-airports-too.html | Areas Economic Decline Has Hurt Its Airports Too | By Steven Rattner | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/argentina-steps-up-war-against-leftists-security-sources-are.html | ARGENTINA STEPS UP WAR AGAINST LEFTISTS | By Juan de Onis Special to The New York Times | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/arrivals-and-departures.html | Arrivals and Departures | By Robert Sherrill | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/art-view-the-considerable-but-troubling-achievements-of-mr-hoving.html | ART VIEW | Hilton Kramer | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/article-11-no-title.html | Most of advantages in taking a summer vacation in the fall | SPECIAL TO THE NEW YORK TIMES | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/article-13-no-title.html | Article 13  No Title | By Olive Evans | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/arts-and-leisure-guide-of-special-interest-arts-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-735 | 38023 | B 167-289 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/at-large-strategies-for-the-nonskier-oh-to-sit-in-crisp-mountain.html | At Large Strategies For the Nonskier | By Peter Andrews | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/auxiliary-police-force-called-on-to-help-stem-assaults-on-elderly.html | Auxiliary Police Force Called On To Help Stem Assaults on Elderly | By Emanuel Perlmutter | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/bastonera-ii-triumphs-proud-delta-nose-back.html | Bastonera II Triumphs Proud Delta Nose Back | By Michael Strauss | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/beames-staff-is-listing-actions-that-carter-can-take-to-aid-city.html | Beanies Staff Is Listing Actions That Carter Can Take to Aid City | By Steven R Weisman | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/beiruts-peace-mood-hide-the-guns-just-in-case.html | Beiruts Peace Mood Hide the Guns Just in Case | By James F Clarity Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/bible-stories-you-cant-forget-salome-on-rye-and-two-friendly.html | Bible Stories You Cant Forget | By Robert Lasson | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/black-education-how-good-the-issue-for-blacks-now-is-the-quality-of.html | Black Education How Good | By Edward B Fiske | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/black-presence-grows-in-higher-education.html | Black Presence Grows in Higher Education | By Ernest Holsendolph | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/bond-deal-for-the-sawback-turtle.html | Bond Deal for the Sawback Turtle | By John H Allan | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/bridge-looking-good-in-two-hats.html | BRIDGE | Alan Truscott | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/bruins-rally-to-top-columbia-here-three-scores-in-2d-half-down.html | Bruins Rally to Top Columbia Here | By Murray Chass | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/building-a-community-for-the-deaf.html | Building a Community for the Deaf | By David W Dunlap | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/burnss-warning-to-carter-in-the-nation.html | Burnss Warning To Carter | By Tom Wicker | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/busiest-people-ever-oh-what-a-busy-day.html | Busiest People Ever | By MOPSY STRANGE KENNEDY | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/business-roundup-hanging-around-in-the-chairmans-office.html | BUSINESS ROUNDUP | James C Condon | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/camera-view-caring-for-movie-films.html | CAMERA VIEW | Elinor Stecker | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/chess-gambits-have-short-lives.html | CHESS | Robert Byrne | RE 897-735 | 38023 B 167-289 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/chicagoans-in-a-stunning-concert.html | Chicagoans in a Stunning Concert | By Raymond Ericson | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/churches-found-still-largely-segregated.html | Churches Found Still Largely Segregated | By Kenneth A Briggs | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/city-housing-audit-by-levitt-is-gloomy-finds-steadily-worsening.html | CITY HOUSING AUDIT BY LEVITT IS GLOOMY | Joseph P Fried | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/clinton-defense-and-bayside-offense-prevail-setting-stage-for.html | Clinton Defense and Bayside Offense Prevail Setting Stage for Showdown | By Paul Winfield | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/closing-suburban-schools-is-traumatic.html | Closing Suburban Schools Is Traumatic | By K C Cole | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/collecting-rock-oldies-records-that-go-jingle-fortyfives-like-the.html | Collecting Rock OldiesRecords That Go Jingle | By Steve Ditlea | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/compensatory-education-two-views.html | Compensatory Education Two Views | BY Thomas Sowell | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/conferees-say-vaccinemaking-may-be-in-peril.html | Conferees Say VaccineMaking May Be in Peril | By Harold M Schmeck Jr Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/court-seals-data-from-interpreter-for-croatians-in-hijacking-case.html | Court Seals Data From Interpreter For Croatians in Hijacking Case | By Dena Kleiman | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/crosscountry-a-6day-tour-through-the-rocky-mountains.html | CrossCountry A 6Day Tour Through the Rocky Mountains | By Norman D Ford | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/cuny-cuts-bring-anger-and-despair.html | CUNY Cuts Bring Anger and Despair | By Leonard Buder | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/dance-view-classical-troupes-bouncing-with-vitality-dance-view.html | DANCE VIEW | Clive Barnes | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/delay-on-b1-decision-is-urged-by-pentagon-production-would-proceed.html | DELAY ON B1 DECISION IS URGED BY PENTAGON | By John W Finney Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/despite-strikes-and-demonstrations-they-seem-eager-not-to-displease.html | Despite Strikes and Demonstrations They Seem Eager Not to Displease the Old Right | By James M Markham | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/door-closers-save-heatand-prevent-slamming.html | Door Closers Save Heat and Prevent Slamming | By Bernard Gladstone | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/dr-seuss-theo-le-sieg-dr-seuss.html | Dr Seuss Theo Le Sieg | By Richard R Lingeman | RE 897-735 | 38023 B 167-289 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archiv es/drive-on-to-revise-new-camp-aign-law-congressmen-assessing-results.html | DRIVE ON TO REVISE NEW CAMPAIGN LAW | By Warren Weaver Jr Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archiv es/drug-marketers-stir-bitter-debate-in-brazil.html | Drug Marketers Stir Bitter Debate in Brazil | By Jonathan Kandell Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archiv es/elia-kazan-the-movie-we-made-is-realistic-hollywood-the-movie-we.html | Elia Kazan The Movie We Made Is Realistic Hollywood | By Alden Whitman | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archiv es/endpaper-my-guinness-records.html | Endpaper | Edited By Glenn Collins By Richard Condon | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archiv es/epilogue-a-glance-back-at-some-major-stories-a-critic-of-gen-brown.html | Epilogue | Joyce Jensen | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archiv es/ernest-hemingway-and-the-tough-dodger.html | Ernest Hemingway and the Tough Dodger | By Red Barber | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archiv es/fashion-kenzo-grows-up.html | Fashion | By Hebe Dorsey | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archiv es/film-mailbag.html | FILM MAILBAG | Steven J Pugliese | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archiv es/film-view-its-time-to-hold-glenda-jackson-accountable.html | FILM VIEW | Vincent Canby | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archiv es/fitzgeralds-plans-for-completing-tycoon-fitzgeralds-plans-for.html | Fitzgeralds Plans for Completing Tycoon | By Sheilah Graham | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archiv es/fly-by-night-randall-jarrell-writing-stories-for-children-fly-by.html | Fly by Night | By John Updike | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archiv es/follow-up-on-the-news-mystery-illness-swordfish-scare-flying-palace.html | FollowUp on The News | Richard Haitch | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archiv es/food-extracurricular-cooking.html | Food | By Ann Barry | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archiv es/for-earl-wild-music-shouldnt-sound-difficult-for-earl-wild-music.html | For Earl Wild Music Shouldnt Sound Difficult | By Stephen E Rubin | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archiv es/future-events-creations-of-museum-quality.html | Future Events | By Ruth Robinson | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archiv es/gallery-view-women-artists-with-growing-authority.html | GALLERY VIEW | John Russell | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archiv es/garden.html | AROUND THE Garden | Joan Lee Faust | RE 897-735 | 38023 B 167-289 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/going-to-collegeone-way-to-spend-a-weekend.html | Going to College  One Way to Spend a Weekend | By Wilbur Cross | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/halftime-at-canton.html | Halftime at Canton | By Julian M Sobin | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/high-design-at-a-profit.html | High design at a profit | By Paul Goldberger | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/high-rail-rates-are-hurting-port-leaders-of-shipping-industry-say.html | High Rail Rates Are Hurting Port leaders of Shipping Industry Say | By David F White | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/home-before-dark.html | Home Before Dark | By Barbara Helfgott | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/hope-for-corporate-bulls-who-become-rabbits-in-public.html | Hope for Corporate Bulls Who Become Rabbits in Public | By Steven Rattner | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/house-unit-will-get-memo-saying-oswald-planned-to-kill-kennedy.html | House Unit Will Get Memo Saying Oswald Planned to Kill Kennedy | By Nicholas M Horrock Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/ideas-trends-court-permits-abortions-under-medicaid-channeling.html | Ideas  Trends | Tom Ferrell and Virginia Adams | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/improving-law-school-aptitude-is-big-business.html | Improving Law School Aptitude Is Big Business | By Linda K Nathan | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/in-a-dispiriting-war-one-little-victory-.html | In a Dispiriting War One Little Victory | By David Vidal | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/in-action-on-lobbying-by-korea-is-linked-to-its-vietnam-role-troop.html | INACTION ON LOBBYING BY KOREA IS LINKED TO ITS VIETNAM ROLE | By Richard Halloran Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/individualizing-college-instruction-through-selfpacing-keller-plan.html | Individualizing College Instruction Through SelfPacing | By Larry van Dyne | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/influence-peddling-a-global-industry-by-richard-halloran.html | Influence Peddling a Global Industry | By Richard Halloran | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/injuryriddled-knicks-turn-back-bucks-11097-14298-watch-knicks-top.html | InjuryRiddled Knicks Turn Back Bucks 11097 | BY Sam Goldaper | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/integration-problems-now-vex-european-schools.html | Integration Problems Now Vex European Schools | By Barbara Crossette | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/iraqis-still-wary-of-enemy-intrigue-leadership-keeps-sharp-watch.html | IRAQIS STILL WARY OF ENEMY INTRIGUE | By Eric Pace Special to The New York Times | RE 897-735 | 38023 B 167-289 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/irish-are-smiling-when-macken-rides.html | Irish Eyes Are Smiling When Macken Rides | By Ed Corrigan | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/is-integration-aiding-grades.html | Is Integration Aiding Grades | By Robert Reinhold | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/is-mondales-work-over-or-just-beginning-veep-problem-still-needs-a.html | Is Mondales Work Over or Just Beginning | By Warren Weaver Jr | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/islanders-rally-to-defeat-north-stars-on-trottiers-thirdperiod-goal.html | Islanders Rally to Defeat North Stars On Trottiers ThirdPeriod Goal 3 to 2 | By Parton Keese Special to The New York Times | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/italians-upset-over-government-proposal-to-ban-freshbut-not.html | Italians Upset Over Government Proposal to Ban Freshbut Not FrozenMeat One Week Every Month | By Alvin Shuster Special to The New York Times | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/jets-in-unfamiliar-role-favorites-today-over-bucs.html | Jets in Unfamiliar Role Favorites Today Over Bucs | By Gerald Eskenazi | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/john-lewis-is-a-personal-symbol-for-a-historic-period-black-passage.html | John Lewis Is a Personal Symbol for a Historic Period | By Bryant Rollins | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/key-witness-in-carter-trial-gives-testimony-that-apparently.html | Key Witness in Carter Trial Gives Testimony That Apparently Conflicts With What She Said in 1967 | By Leslie Maitland Special to The New York Times | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/kids-in-the-kitchen.html | Kids in the Kitchen | By SANDRA FAYE CARROLL | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/law-is-having-its-day-in-school.html | Law Is Having Its Day in School | By James Feron | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/letters-to-the-editor-94193384.html | Letters to the Editor | Maurice S Paprin | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/locked-up-the-safe-life-locked-up-the-safe-life-in-a-world-that.html | Locked Up The Safe Life | By Eleanor Blau | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/lone-inmate-tells-of-life-on-new-yorks-death-row-convicted-of-74.html | Lone Inmate Tells of Life On New Yorks Death Row | By Nathaniel Sheppard Jr | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/long-island-at-war-a-bicentennial-tour.html | Long Island at War A Bicentennial Tour | By Sol Stember | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-1600-acres-of-education.html | 1600 Acres of Education | By Eve Glasser | RE 897-735 | 38023 | B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-a-commitment-to-culture-the-art-of-subsidizing.html | A Commitment to Culture | By Barbara Delatiner | RE 897-735 | 38023 | B 167-289 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-a-natural-treatment-for-sewage-purifying-sewage.html | A Natural Treatment For Sewage | By Ari L Goldman | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-a-shortstop-with-styles.html | A Shortstop With Styles | By Lawrence Van Gelder | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-abortion-foe-is-undaunted.html | Abortion Foe Is Undaunted | By Frank Lynn | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-art-a-great-talent-of-little-fame.html | ART | By David L Shirey | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-article-16-no-title.html | Article 16  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-buggy-riders-to-the-sea.html | Buggy Riders To the Sea | By Frank Bianco | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-careys-new-man-for-mental-health-a-mandate-to.html | Careys New Man For Mental Health | By Iver Peterson | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-dining-out-best-item-on-menu-the-woodwork.html | DINING OUT | By Florence Fabricant | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-dont-just-blame-the-schools.html | Dont Just Blame the Schools | By Samuel J Gulino | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-gardening-try-cuttings.html | GARDENING | By Carl Totemeier | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-home-cheap-home-bargains-abound-at-hud.html | Home Cheap Home | By David C Berliner | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-home-clinic-vanquishing-varnish-bubbles.html | HOME CLINIC | By Bernard Gladstone | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-hospital-mistrustees.html | Hospital Mistrustees | By Ralph G Sorley Md | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-in-the-slammer-its-still-a-mans-world.html | In the Slammer Its Still a Mans World | By Ellen OMeara | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-is-suffolk-soft-on-porn-or-is-nassau-just.html | Is Suffolk Soft on Porn or Is Nassau Just Uptight | By George N Gordon | RE 897-735 | 38023 B 167-289 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-patchogue-a-downtown-that-didnt-die-main-street.html | Patchogue A Downtown That Didnt Die | By George Vecsey | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-suburban-women-myth-and-reality-participants-at.html | Suburban Women Myth and Reality | By Kathy Slobogin | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-the-high-cost-of-health-fighting-the-cost-of.html | The High Cost of Health | By Shawn G Kennedy | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-the-men-who-come-across-for-culture.html | The Men Who Come Across for Culture | Barbara Delatine | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-when-falling-leaves-drift-by-leaves-a-allows-to.html | When Falling Leaves Drift By | By Richard F Shepard | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/mailbox-the-nets-empty-seats.html | Mailbox The Nets Empty Seats | Si Lippa | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/making-new-york-smaller-the-citys-economic-outlook-remains-grim.html | Making New York smaller | By Roger Starr | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/mandel-prosecutor-nearing-end-of-case-defendant-is-called.html | MANDEL PROSECUTOR NEARING END OF CASE | By Ben A Franklin Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/markets-in-review-dow-index-sags-1538.html | MARKETS IN REVIEW | Vartanig G Vartan | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/maureen-forrester-triumphs.html | Maureen Forrester Triumphs | By Allen Hughes | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/medical-schools-fighting-pressure-to-admit-americans-from-abroad.html | Medical Schools Fighting Pressure To Admit Americans From Abroad | By Gene Maeroff Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/melanies-back-and-shes-not-kissing-cows-melanie.html | Melanies Back And Shes Not Kissing Cows | By John Rockwell | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/merrilee-cox-fiancee-of-robert-berkowitz.html | Merrilee Cox Fiancee Of Robert Berkowitz | Merrilee Cox Fiancee Of Robert Berkowitz | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/metropolitan-basketball-rutgers-st-johns-and-hofstra-best.html | Metropolitan Basketball Rutgers St Johns and Hofstra Best | By Sam Goldaper | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/midnight-baby.html | Midnight Baby | By Patricia Bosworth | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/moments-of-being-the-guest-word.html | Moments of Being | By Virginia Woolf | RE 897-735 | 38023 B 167-289 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/motorolaminus-tv-motorola-minus-its-tvs.html | Motorola Minus TV | By Richard T Griffin | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/mrs-china-trade.html | Mrs China Trade | By Sally Heinemann | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/music-series.html | Music Series | By Peter G Davis | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/music-view-two-late19thcentury-french-operas-coming-up-this-week.html | MUSIC VIEW | Harold C Schonberg | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/naftali-the-storyteller-and-his-horse-sus.html | Naftali the Storyteller and His Horse Sus | By Norma Rosen | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-arms-cut-call-by-soviet-expected-eastern-european-envoys-report.html | NEW ARMS CUT CALL BY SOVIET EXPECTED | By David Binder Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-a-people-cookbook.html | A People Cookbook | By Jennifer Dunning | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-a-taxing-explanation.html | A Taxing Explanation | By George C Harraka | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-about-new-jersey-inside-the-mensa-shell.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-autumn-harvest-is-bountiful.html | Autumn Harvest Is Bountiful | By Carlo M Sardella | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-fending-off-winters-chill.html | Fending Off Winters Chill | By Molly Price | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-fighting-dismissal-in-the-civil-service.html | Fighting Dismissal In the Civil Service | By Martin Waldron | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-floods-and-cape-may.html | Floods and Cape May | By Gus Andy | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-food-a-good-pork-store-is-hard-to-find.html | FOOD | By Joan Cook | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-for-daniel-seltzer-the-show-goes-on.html | For Daniel Seltzer | By James Barron | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-furniturerepair-tips.html | FurnitureRepair Tips | By Bernard Gladstone | RE 897-735 | 38023 B 167-289 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-gallup-pollsters-take-a-time-out.html | Gallup Pollsters Take a Time Out | By James Barron | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-gop-stronger-in-bergen-county-gop-stronger-in.html | GOP Stronger In Bergen County | By Ronald Sullivan | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-happiness-is-a-new-home.html | Happiness Is a New Home | By Laurie Johnston | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-home-weet-home-.html | Home weet Home | By Nancy Fallon | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-new-book-salutes-marine-veterans.html | New Book Salutes Marine Veterans | By William M Dwyer | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-new-realism-on-view-at-the-morris-museum.html | New Realism on View At the Morris Museum | By David L Shirey | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-new-synthetic-oil-developed-here.html | New Synthetic Oil Developed Here | By Alfonso A Narvaez | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-paterson-plea-for-regional-survival.html | Paterson Plea For Regional Survival | By Martin Sukenick | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-people.html | PEOPLE | By Albin Krebs | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-politics-jordan-takes-a-poll.html | POLITICS | By Joseph F Sullivan | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-public-advocate-the-peoples-defender-public.html | Public Advocate The Peoples Defender | By Tom Goldstein | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-raisin-is-back-to-aid-newark.html | Raisin Is Back To Aid Newark | By Maurice Carroll | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-red-sonja-star-of-the-comics-fans.html | Red Sonja Star Of the Comics Fans | By Rosemary Lopez | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-state-feeling-pinch-of-crowded-jails.html | State Feeling Pinch Of Crowded Jails | By Martin Waldron | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-sunday-quiet-sunday.html | Sunday Quiet Sunday | By William Paul Heatley | RE 897-735 | 38023 B 167-289 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-the-bishops-and-the-flock-the-bishops-and-their.html | The Bishops and the Flock | By James F Lynch | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-the-charm-of-country-dining.html | The Charm of Country Dining | By Frank J Prial | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-transport-suggested-cures-pubic-transport.html | Transport Suggested Cures | By Edward C Burks | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-york-city-expects-to-hire-1080-in-january-under-a-us-program.html | New York City Expects to Hire 1080 In January Under a US Program | By Glenn Fowler | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-york-is-pressed-to-aid-local-business-study-says-concerns-in.html | NEW YORK IS PRESSED TO AID LOCAL BUSINESS | By Peter Kihss | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/new-york-waterfront-may-lure-3-million-sightseers-during-1976.html | New York Waterfront May Lure 3 Million Sightseers During 1976 | By Werner Bamberger | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/news-of-realty-chase-trust-a-study-in-survival-chase-trust.html | News of Realty | By Carter B Horsley | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/north-hills-scored-on-zoning-proposal-plans-by-the-trustees-to.html | NORTH HILLS SCORED ON ZONING PROPOSAL | By Roy R Silver Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/notes-controversy-over-giveaway-plans-notes-about-travel.html | Notes Controversy Over Giveaway Plans | By John Brannon Albright | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/notes-from-the-oil-capital.html | Notes from the Oil Capital | By John M Lee | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/notes-the-ski-show-lift-prices-packages-and-citizens-races.html | Notes The Ski Show Lift Prices Packages and Citizens Races | By Stanley Carr | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/now-we-are-fifty.html | Now We Are Fifty | By Alison Lurie | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/numismatics-mint-adds-gift-packaging.html | NUMISMATICS | Herbert C Bardes | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/on-a-view-treats-claim-as-illusion-other-view-treats-claim-as.html | One View Treats Claim as Illusion | By Leonard Koppett | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/once-upon-a-time-and-ever-after-ever-after.html | Once Upon A Time and Ever After | By Helen Bevington | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/one-view-insists-it-is-first-class-eastern-football-held-to-be.html | One View Insists It Is First Class | By Neil Amdur | RE 897-735 | 38023 B 167-289 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/opinion-polls-are-thriving-in-spain-but-the-findings-are-uncertain.html | Opinion Polls Are Thriving in Spain but the Findings Are Uncertain and Many People Are Dont Knows | By James M Markham Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/paddy-chayefsky-tv-will-do-anything-for-a-rating-anything-paddy.html | Paddy Chayef sky TV Will Do Anything for A Rating Anything | By Joan Samuel | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/pagliaro-gains-125-yards-to-pace-elis-harvard-beaten-217-as.html | Pagliaro Gains 125 Yards to Pace Elis | By William N Wallace Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/parents-of-1600-children-who-are-in-foster-homes-reportedly-still.html | Parents of 1600 Children Who Are in Foster Homes Reportedly Still Get Aid | By Charles Kaiser | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/photography-view-formalists-who-flirt-with-banality-the-photographs.html | PHOTOGRAPHY VIEW | By Gene Thornton | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/picture-books.html | Picture Books | By Barbara Karlin | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/pitt-overcomes-mistakes-halts-west-virginia-2416-pitt-overcomes.html | Pitt Overcomes Mistakes Halts West Virginia 2416 | By Gordon S White Jr Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/point-of-view-a-plan-to-lure-middle-class-back-into-city-a-plan-to.html | Point of View | By Harold K Bell | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/point-of-view-inflation-and-trusting-in-the-fed.html | POINT OF VIEW | By William C Cates | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/portable-paintings-why-not.html | Portable Paintings Why Not | By Enid Nemy | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/portuguese-haunted-by-fate-of-allende-soares-determined-to-keep.html | PORTUGUESE HAUNTED BY FATE OF ALLENDE | By Marvine Howe Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/postwatergate-morality-too-good-for-our-good-the-reforms-aimed-at.html | PostWatergate mortality Too good for our good The reforms aimed at solving todays problems are likely to constitute the problems of tomorrow Distinguished men and women are increasingly reluctant to enter politics The slightest transgression however unwitting or irrelevant to the performance of their duties leaves their reputations stained forever | By Irving Kristol | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/president-park-ousts-south-korean-cia-official-reportedly-in-charge.html | President Park Ousts South Korean CIA Official Reportedly in Charge of Operations in Washington | By James P Sterba Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/pringles-loses-some-skirmishes.html | Pringles Loses Some Skirmishes | By Anne Colamosca | RE 897-735 | 38023 B 167-289 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/puli-and-maltese-win-big-in-toronto-dog-show-calendar.html | Puli and Maltese Win Big in Toronto | By Walter R Fletcher | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/radio-misuse-on-rise-called-sea-peril.html | Radio Misuse on Rise Called Sea Peril | By Joanne A Fishman | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/rams-quarterback-cards-injuries-are-factors-in-their-game-today.html | Rams Quarterback Cards Injuries Are Factors in Their Game Today | William N Wallace | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/rangers-tie-loss-mark-at-home-as-sabres-win-rangers-lose-62-tie.html | Rangers Tie Loss Mark At Home as Sabres Win | By Robin Herman | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/rhodesians-seeking-malawians-instead-of-local-blacks-to-work-in.html | Rhodesians Seeking Malawians Instead of Local Blacks to Work in Guerrilla Area | By Michael T Kaufman Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/robert-a-uihlein-chairman-of-schlitz-is-dead-at-60.html | Robert A Uihlein Chairman of Schlitz Is Dead at 60 | By Murray Illson | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/royal-ski-takes-heritage-with-wine-treasure-last.html | Royal Ski Takes Heritage With Wine Treasure Last | By Steve Cady Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/saul-bellow-taking-laureateship-lightly.html | Saul Bellow Taking Laureateship Lightly | By Herbert Mittgang | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/school-is-only-one-of-the-nations-teachers.html | School Is Only One of the Nations Teachers | By Lawrence A Cremin | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/schools-with-a-special-delivery.html | Schools With a Special Delivery | By G Howard Poteet | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/senate-facing-a-possible-fight-by-senior-members-against-the.html | Senate Facing a Possible Fight by Senior Members Against the Proposed Realignment of Committees | By Richard L Madden Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/she-brings-duncans-artistry-back-to-life-she-brings-duncans.html | She Brings Duncans Artistry Back to Life | By Tobi Tobias | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/sister-irenes-tv-network.html | Sister Irenes TV Network | By Luisa Kreisberg | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/slicing-the-food-dollar-who-gets-what-slice-of-the-food-dollar.html | Slicing the Food Dollar | By Rona Cherry | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/small-christian-and-growing.html | Small Christian and Growing | By George Vecsey | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/spark-lacking-for-lou-reed-at-palladium.html | Spark Lacking For Lou Reed At Palladium | By John Rockwell | RE 897-735 | 38023 B 167-289 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/spotlight-merchant-chief-at-the-big-board.html | SPOTLIGHT | By Leonard Sloane | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/spotlight-on-the-accountants-pressure-mounts-in-congress-for-closer.html | Spotlight on the Accountants | By Frederick Andrews | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/stage-view-the-care-and-feeding-of-playwrights-stage-view-the-care.html | STAGE VIEW | Walter Kerr | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/stamps-major-show-opens-at-the-garden-this-friday-stamps-show-opens.html | STAMPS | Samuel A Tower | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/students-weigh-academic-goals-against-social-ones-black-schools-are.html | Students Weigh Academic Goals Against Social Ones | By Paul Delaney | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/sunday-observer-misquote.html | Sunday Observer | By Russell Baker | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/superhighway-system-in-20-years-has-tied-a-vast-nation-together.html | Superhighway System in 20 Years Has Tied a Vast Nation Together | By William K Stevens Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/superiority-of-golf-over-tennis.html | Superiority of Golf Over Tennis | By Todd Logan | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/taxi-talks-resuming-tomorrow-current-contract-expires-tuesday.html | Taxi Talks Resuming Tomorrow Current Contract Expires Tuesday | By Damon Stetson | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-90000-ghosts-who-haunt-the-schools-90000-ghosts-schools-never.html | The 90000 Ghosts Who Haunt The Schools | By Claire Berman | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-alps-majestic-fearsomebut-not-for-experts-only-away-from-the.html | The Alps Majestic Fearsome  but Not For Experts Only | By Robert Wool | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-case-of-dave-cowens.html | I The Case of Dave Cowens | Dave Anderson | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-chefs-doeuvres-of-europes-museums.html | The chefs dOeuvres Of Europes Museums | By Margaret Malkind | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-country-is-in-precarious-economic-shape-and-has-been-beset-by.html | The Country Is in Precarious Economic Shape and Has Been Beset by Strikes | By William E Farrell | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-crash-of-79-about-international-finance-aka-greed-the-crash.html | The Crash Of 79 | By Eric Pace | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-demon-harry-had-a-way-with-women.html | The Demon | By Dean Flower | RE 897-735 | 38023 B 167-289 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-economic-scene-private-sector-priorities.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-epidemic-of-money-petrodollars-were-supposed-to-transform-saudi.html | The epidemic of money | By Edward R F Sheehan | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-hill-tops-lawrenceville-bogosian-paces-kent-victory-prep.html | The Hill Tops Lawrenceville Bogosian Paces Kent Victory | By William J Miller | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-lame-ducks-can-leave-behind-a-nest-of-time-bombs-transition.html | The Lame Ducks Can Leave Behind a Nest of Time Bombs | By Hedrick Smith | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-letters-of-virginia-woolf-virginia-woolf.html | The Letters of Virginia Woolf | By Eudora Welty | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-long-tunnel.html | The Long Tunnel | By John Hoerr | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-mermaid-and-the-minotaur-mermaid.html | The Mermaid And The Minotaur | By Vivian Gornick | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-miracle-of-chateau-gloria-everyone-in-the-bordeaux-country-knew.html | The miracle of Chteau Gloria | By Robert Daley | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-nation-mr-burns-has-economic-advice-for-mr-carter-ford-and.html | The Nation | R V Denenberg and Caroline Rand Herron | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-noble-longfords-born-writers-too.html | The Noble Longfords Born Writers Too | By Judith Weinraub Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-northeast-bedding-for-the-budgetminded-dozens-of-dormitoies.html | The Northeast Bedding For the BudgetMinded | By Roberta Kahn | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-only-way-to-travel.html | The Only Way to Travel | Red Smith | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-region-medicaid-abuse-apparently-is-in-the-hospitals-new-york.html | The Region | Milton Leebaw | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-subject-is-the-land-and-the-sky-and-yourself.html | The Subject Is the Land and the Sky and Yourself | By Gordon F Sander | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-tennis-clinic-how-the-dispel-qualms-about-hitting-overhead.html | The Tennis Clinic | By Shepherd Campbell | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-trick-is-matching-a-nursery-to-a-child.html | TheTrick Is Matching A Nursery To a Child | By Ellen Rodman | RE 897-735 | 38023 B 167-289 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-unique-and-necessary-presidency-of-gerald-ford.html | The Unique And Necessary Presidency of Gerald Ford | By James M Naughton | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-world-africa-threat-of-allout-war-is-still-real-labors-losses.html | The World | Thomas Butson and Barbara Slavin | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/the-zodiac-a-poem-about-the-ambition-of-poetry.html | The Zodiac | By Robert Penn Warren | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/theismann-faces-giants-here-today.html | Theismann Faces Giants Here Today | By Michael Katz | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/theres-more-to-sloth-than-meets-the-eye.html | Theres More to Sloth Than Meets the Eye | By Barbara Brenner | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/they-werent-riotous-comedies-but-riotprovoking-dramas-the-abbey-the.html | They Werent Riotous Comedies But RiotProvoking Dramas | By William H Honan | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/this-time-they-acted-traditionally-the-lords-are-ignored-in.html | This Time They Acted | By Robert B Semple Jr | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/thoreau-machiavelli-and-a-dash-of-emma-goldman-roger-baldwin-roger.html | Thoreau Machiavelli and a dash of Emma Goldman | By Mary Ellen Gale | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/tigers-suffer-their-11th-straight-loss-at-home-33-to-7.html | Tigers Suffer Their 11th Straight Loss at Home 33 to 7 | By Deane McGowen Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/time-to-tuck-in-the-tenderest-plants-before-winter-arrives-before.html | Time to Tuck in the Tenderest Plants Before Winter Arrives | ByGeorge Taloumis | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/to-kill-a-cop.html | To Kill A Cop | By Eliot Asinof | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/toward-a-new-psychology-of-women-on-women-and-a-woman-psychology.html | Toward a New Psychology Of Women | By Carolyn G Heilbrun | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/toward-the-sublime-with-new-canaan-toward-the-sublime-with-new.html | Toward the Sublime With New Canaan | By Richard Peck | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/truth-in-advertising-takes-on-colleges.html | Truth in Advertising Takes on Colleges | By Evan Jenkins | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/trying-to-define-the-liberal-arts-program.html | Trying to Define the Liberal Arts Program | By Edward B Fiske | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/twentyfive-years-of-the-best.html | TwentyFive Years of the Best | George A Woods | RE 897-735 | 38023 B 167-289 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/two-novels-the-monkey-wrench-gang.html | Two novels | By Jim Harrison | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/unbearable-bearbearing-books.html | Unbearable Bearbearing Books | By John Leonard | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/utah-convict-wants-to-wed-before-death-killer-slated-for-execution.html | UTAH CONVICT WANTS TO WED BEFORE DEATH | By Jon Nordheimer Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/vietnam-statement-on-us-talks-seen-as-sign-of-future-progress.html | Vietnam Statement on US Talks Seen as Sign of Future Progress | By Flora Lewis Special to The New York Times | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/violins-and-shovels.html | Violins And Shovels | By Gilbert Millstein | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/wagner-siena-army-and-fairleigh-set-higher-basketball-goals.html | Wagner Siena Army and Fairleigh Set Higher Basketball Goals | By Al Harvin | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/ward-sees-need-for-czar-to-steer-racings-future-motor-sports.html | Ward Sees Need for Czar To Steer Racings Future | By Phil Pash | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/washington-report-who-should-develop-solar-energy-many-conservation.html | WASHINGTON REPORT Who Should Develop Solar Energy Many conservation groups are willing to let consumers pay unreasonable prices for solar energy | By Edward Cowan | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/what-the-city-expects-of-carter.html | What the City Expects of Carter | By Abraham D Beame | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/whats-doing-in-milwaukee.html | Whats Doing in MILWAUKEE | By Beverly Solochek and Coleman Barkin | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/when-blacks-run-the-schools.html | When Blacks Run the Schools | By Thomas A Johnson | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/when-the-school-gets-in-the-way-of-education.html | When the School Gets in the Way of Education | By Robert F Bundy | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/when-virtuosos-get-together-for-a-summit-meeting-a-summit-meeting.html | When Virtuosos Get Together for a Summit Meeting | By Peter G Davis | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/where-are-the-reformers.html | Where Are the Reformers | By Diane Divoky | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/why-a-46yearold-father-of-4-plays-college-football.html | Why a 46YearOld Father of 4 Plays College Football | By Mal Dixon | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/willowbrook-parents-accuse-3-state-aids-of-contempt-of-court.html | Willowbrook Parents Accuse 3 State Aids Of Contempt of Court | By Max H Seigel | RE 897-735 | 38023 B 167-289 |
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/wood-field-stream-hunter-matures.html | Wood Field  Stream Hunter Matures | By Nelson Bryant Special to The New York Times | RE 897-735 | 38023 B 167-289 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1976 | https://www.nytimes.com/1976/11/14/archives/yugoslav-court-upholds-challenge-to-system-of-political-favoritism.html | Yugoslav Court Upholds Challenge To System of Political Favoritism | By Malcolm W Browne Special to The New York Times | RE 897-735 | 38023 | B 167-289 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/2-senators-ask-shift-in-nato-strategy-to-counter-soviet.html | 2 Senators Ask Shift In NATO Strategy To Counter Soviet | By John W Finney Special to The New York Times | RE 897-721 | 38023 | B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/2-teenagers-tell-of-climb-from-the-cellars-of-society.html | 2 TeenAlters Tell of Climb From the Cellars of Society | By John L Hess | RE 897-721 | 38023 | B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/7-governors-agree-on-federal-actions-to-help-northeast-carter.html | 7 GOVERNORS AGREE ON FEDERAL ACTIONS TO HELP NORTHEAST | By Agis Salpukas Special to The New York Times | RE 897-721 | 38023 | B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/advertising-never-mind-what-the-monsters-drink.html | Advertising | By Philip H Dougherty | RE 897-721 | 38023 | B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/anticastro-extremists-tolerated-if-not-encouraged-by-some-latin.html | AntiCastro Extremists Tolerated if Not Encouraged by Some Latin American Nations | By Juan de Onis Special to The New York Times | RE 897-721 | 38023 | B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/antonio-zapeda-performs-on-precolumbian-flutes-and-drums-at-the.html | Antonio Zapeda Performs On PreColumbian Flutes And Drums at the Kitchen | Robert Palmer | RE 897-721 | 38023 | B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/black-expilots-recall-exploits-of-worldwar-ii.html | Black ExPilots Recall Exploits Of World War II | By Thomas A Johnson | RE 897-721 | 38023 | B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/booklet-on-dialing-uhf-offered-by-public-broadcasting-service.html | Booklet on Dialing UHF Offered By Public Broadcasting Service | By Les Brown | RE 897-721 | 38023 | B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/brezhnev-to-visit-yugoslavia-today.html | Brezhnev to Visit Yugoslavia Today | By Malcolm W Browne Special to The New York Times | RE 897-721 | 38023 | B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/bridge-new-york-women-stronger-than-rivals-around-us.html | Bridge | By Alan Truscott | RE 897-721 | 38023 | B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/britain-is-ankledeep-in-water-but-government-says-drought-effects.html | Britain Is AnkleDeep in Water but Government Says Drought Effects Persist and Curbs Remain | By Robert B Semple Jr Special to The New York Times | RE 897-721 | 38023 | B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/cards-win-on-a-kick-by-bakken.html | Cards Win On a Kick By Bakken | By Leonard Koppett Special to The New York Times | RE 897-721 | 38023 | B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/carter-with-a-long-list-of-campaign-promises-now-faces-the-problem.html | Carter With a Long List of Campaign Promises Now Faces the Problem of Making Good on Them | By Charles Mohr Special to The New York Times | RE 897-721 | 38023 | B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/carters-church-to-admit-blacks-and-keep-minister-carters-church-to.html | Carters Church to Admit Blacks and Keep Minister | By Wayne King Special to The New York Times | RE 897-721 | 38023 | B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/chayefskys-network-bites-hard-as-a-film-satire-of-tv-industry.html | Chayefskys Network Bites Hard As a Film Satire of TV Industry | By Vincent CanBY | RE 897-721 | 38023 | B 165-582 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/chess-passive-opening-play-leads-to-a-lackluster-losing-game.html | Chess | By Robert ByrneSpecial to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/dance-festival-in-new-london-seeks-new-site.html | Dance Festival In New London Seeks New Site | BY Anna Kisselgoff | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/dance-the-canadian-ballet-at-25-company-marks-its-anniversary-with.html | Dance The Canadian Ballet at 25 | By Clive Barnes Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/de-gustibus-making-bloody-marys-from-scratch.html | DE GUSTIBUS | By Craig Claiborne | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/death-wish-is-discerned-in-poetry-and-killings-by-doomed-convict.html | Death Wish Is Discerned in Poetry And Killings by Doomed Convict | By Jon Nordheimer Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/elderly-tenants-are-refusing-to-leave-apartments-in-the-mcalpin.html | Elderly Tenants Are Refusing to Leave Apartments in the McAlpin Hotel | By Barbara Campbell | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/fda-charges-fraud-in-newdrug-testing-on-research-animals-broad.html | FDA CHARGES FRAUD IN NEWDRUG TESTING ON RESEARCH ANIMALS | By Harold M Schmeck Jr Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/federal-aides-are-seeking-to-unify-environmental-laws-made-complex.html | Federal Aides Are Seeking to Unify Environmental Laws Made Complex by Their Piecemeal Enactment | By Gladwin Hill Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/french-expremier-back-in-parliament-chirac-who-resigned-in-dispute.html | FRENCH EXPREMIER BACK IN PARLIAMENT | By Flora Lewis Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/giants-beat-redskins-129-on-danelos-50yarder-for-first-victory.html | Giants Beat Redskins 129 on Danelos 50Yarder for First Victory | By Michael Katz Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/in-the-image-of-god.html | In the Image of God | By Anthony Lewis | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/issue-and-debate-times-square-cleanup-breach-of-civil-liberties.html | Issue and Debate | By Maurice Carroll | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/job-pressure-found-having-wide-effects-conference-also-is-told.html | JOB PRESSURE FOUND HAVING WIDE EFFECTS | By Damon Stetson | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/lame-duck-vengeance.html | Lame Duck Vengeance | By William Safire | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/leader-in-struggle-for-the-rights-of-minorities-burton-morris.html | Leader in Struggle for the Rights of Minorities | By Glenn Fowler | RE 897-721 | 38023 B 165-582 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/li-shopping-plazas-where-business-booms-one-day-for-rent-signs-hang.html | LI Shopping Plazas Where Business Booms One Day For Rent Signs Hang the Next | By Iver Peterson Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/market-place-the-auto-outlook-rebates-and-dividends.html | Market Place | By Robert Metz | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/music-berlins-beautiful-sounds-soloists-join-philharmonic-for.html | Music Berlins Beautiful Sounds | By John Rockwell | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/music-songs-barbara-hendricks-soprano-makes-fine-recital-debut.html | Musk Songs | By Donal Henahan | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/namath-returns-and-jets-rout-bucs-340-namath-returns-and-jets-rout.html | Namath Returns and Jets Rout Bucs 340 | By Gerald Eskenazi | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/new-jersey-pages-3-groups-fight-to-keep-i78-out-of-2-watchung-parks.html | 3 Groups Fight to Keep I78 Out of 2 Watchung Parks | By Walter H Waggoner Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/new-jersey-pages-7-governors-agree-on-federal-actions-to-help.html | 7 GOVERNORS AGREE ON FEDERAL ACTIONS TO HELP NORTHEAST | By Agis Salpukas Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/new-jersey-pages-article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/new-jersey-pages-carter-with-a-long-list-of-campaign-promises-now.html | Carter With a Long List of Campaign Promises Now Faces the Problem of Making Good on Them | By Charles Mohr Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/new-jersey-pages-carters-church-to-admit-blacks-and-keep-minister.html | Carters Church to Admit Blacks and Keep Minister | By Wayne King Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/new-jersey-pages-chirac-french-exprime-minister-wins-byelection-in.html | Chirac French ExPrime Minister Wins ByElection in Comeback Bid | By Flora Lewis Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/new-jersey-pages-fda-charges-fraud-in-newdrug-testing-on-research.html | FDA CHARGES FRAUD IN NEWDRUG TESTING ON RESEARCH ANIMALS | By Harold M Schmeck Jr Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/new-jersey-pages-li-shopping-plazas-where-business-booms-one-day.html | LI Shopping Plazas Where Business Booms One Day For Rent Signs Hang the Next | By Iver Peterson Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/new-jersey-pages-pathologist-studying-the-legion-disease-caught-a.html | Pathologist Studying The Legion Disease Caught a Like Illness | By Lawrence K Altman Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/new-jersey-pages-quality-of-care-found-inconsistent-in-new-york.html | Quality of Care Found Inconsistent In New York Municipal Hospitals | By Fred Ferretti | RE 897-721 | 38023 B 165-582 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-reporters-notebook-enter-samuel-bronfman-2d-the.html | Reporters Notebook Enter Samuel Bronfman 2d the 48th Witness | By M A Farber | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-trenton-topics-the-minimum-wage-is-rising-to-240.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-vermonts-deer-season-opens-bringing-joy-to-hunters.html | Vermonts Deer Season Opens Bringing Joy to Hunters | By John Kifner Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-women-legislators-to-open-parley-in-morristown.html | Women Legislators to Open Parley in Morristown Today | By Rudy Johnson | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/not-triage-but-investment-in-people-food-and-water.html | Not Triage but Investment in People Food and Water | By Barbara Ward | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/nursing-home-cuts-protested-by-patients-relatives.html | Nursing Home Cuts Protested by Patients Relatives | By Pranay Gupte | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/one-basement-thats-looking-up.html | One Basement Thats Looking Up | By Lisa Hammel | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/pathologist-studying-the-legion-disease-caught-a-like-illness.html | Pathologist Studying The Legion Disease Caught a Like Illness | By Lawrence K Altman Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/patriots-make-it-a-horse-race-beating-the-colts-2114.html | Patriots Make It a Horse Race Beating the Colts 2114 | By Thomas Rogers | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/paul-hayden-73-a-civic-leader-and-conservationist-in-connecticut.html | Paul Hayden 73 a Civic Leader And Conservationist in Connecticut | By Thomas W Ennis | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/perlman-and-kalichstein-in-violinpiano-recital.html | PERLMAN AND KALICHSTEIN IN VIOLINPIANO RECITAL | Peter G Davis | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/portuguese-communists-reelect-cunhal-and-challenge-government.html | Portuguese Communists Reelect Cunhal and Challenge Government | By Marvine Howe Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/proportion-of-minority-students-entering-medical-schools-drops.html | Proportion of Minority Students Entering Medical Schools Drops Again Creating Concern About Future | By Gene I Maeroff Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/quality-of-care-found-inconsistent-in-new-york-municipal-hospitals.html | Quality of Care Found Inconsistent In New York Municipal Hospitals | By Fred Ferretti | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/quebec-jews-hear-liberals-plea.html | Quebec Jews Hear Liberals Plea | By Henry Giniger Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archives/rangers-lose-7th-in-a-row-at-garden-51-rangers-suffer-7th-straight.html | Rangers Lose 7th in a Row At Garden 51 | By Robin Herman | RE 897-721 | 38023 B 165-582 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/recital-a-fine-french-organist-marieclaire-alain-displays-a.html | Recital A Fine French Organist | By Peter G Davis | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/reporters-notebook-enter-samuel-bronfman-2d-the-48th-witness.html | Reporters Notebook Enter Samuel Bronfman 2d the 48th Witness | By M A Farber | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/rhodesia-moving-squatters-and-some-will-get-improved-facilities.html | Rhodesia Moving Squatters and Some Will Get Improved Facilities | By Michael T Kaufman Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/rome-jews-protest-release-of-a-nazi-march-is-staged-after-decision.html | ROME JEWS PROTEST RELEASE OF A NAZI | By Alvin Shuster Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/rutgers-with-17-straight-victories-may-have-captured-berth-in-a.html | Rutgers With 17 Straight Victories May Have Captured Berth in a Bowl Game | By Gordon S White Jr | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/seoul-bids-lobbyist-stay-away-from-us-central-figure-in-alleged.html | SEOUL BIDS LOBBYIST STAY AWAY FROM US | By Richard Halloran Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/slovenes-boycott-a-language-census-in-austria.html | Slovenes Boycott a Language Census in Austria | By Paul Hofmann Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/st-paul-group-fights-new-abortion-center.html | St Paul Group Fights New Abortion Center | By Paul Delaney Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/stage-reviving-the-rehearsal-boredom-of-the-characters-rubs-off-on.html | Stage Reviving The Rehearsal | By Mel Gussow | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/steelers-win-5th-straight-by-143-steeler-ground-game-halts-dolphins.html | Steelers Win 5th Straight by 143 | By William N Wallace Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/syrians-in-peacekeeping-force-advance-toward-beiruts-center-syrian.html | Syrians in Peacekeeping Force Advance Toward Beiruts Center | By James F Clarity special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/tax-audit-shift-said-to-help-big-concerns-nader-group-declares-us.html | TAX AUDIT SHIFT SAID TO HELP BIG CONCERNS | By Eileen Shanahan Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/the-navy-helps-yeshiva-honor-its-fiftieth-year.html | The Navy Helps Yeshiva Honor Its Fiftieth Year | By Robert E Tomasson | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/vermonts-deer-season-opens-bringing-joy-to-hunters-deer-season.html | Vermonts Deer Season Opens Bringing joy to Hunters | By John Kifner Special to The New York Times | RE 897-721 | 38023 B 165-582 |
| 11/15/1976 | https://www.nytimes.com/1976/11/15/archiv es/where-the-pounds-come-off-as-the-family-keeps-score.html | Where the Pounds Come Off As the Family Keeps Score | By Georgia Dullea Special to The New York Times | RE 897-721 | 38023 B 165-582 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/11-businessmen-in-hudson-county-are-indicted-in-irs-bribe-case.html | 11 Businessmen in Hudson County Are Indicted in IRS Bribe Case | By Joseph F Sullivan Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/2-moscow-jews-who-faced-prison-up-to-5-years-for-protests-are.html | 2 Moscow Jews Who Faced Prison Up to 5 Years for Protests Are Released as First Offenders and Family Men | By David K Shipler Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/28-sex-places-midtown-limit-in-zoning-plan.html | 28 Sex Places Midtown Limit In Zoning Plan | By Glenn Fowler | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/3-appear-at-deportation-hearings-in-killing-of-civilians-under.html | 3 Appear at Deportation Hearings In Killing of Civilians Under Nazis | By Ralph Blumenthal | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/3-experts-testify-at-bronfman-trial.html | 3 Experts Testify at Bronf man Trial | By M A Farber Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/49ersrams-selected-as-top-game-sunday.html | 49ersRams Selected As Top Game Sunday | By William N Wallace | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/8-million-is-paid-to-addressograph-by-xerox-in-accord.html | 8 Million Is Paid To Addressograph By Xerox in Accord | By William D Smith | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/about-new-york-hockey-mongst-the-hookers.html | About New York Hockey Mongst the Hookers | By Francis X Clines | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/advertising-new-wrinkle-in-coupon-merchandising.html | Advertising New Wrinkle in Coupon Merchandising | By Philip H Dougherty | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/alaska-selling-gas-to-three-companies-alaska-selling-gas-to-three.html | Alaska Selling Gas To Three Companies | By Steven Rattner Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/american-distilling-seeks-schenley.html | American Distilling Seeks Schenley | By Herbert Koshetz | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/an-old-idea-still-needed.html | An Old Idea Still Needed | By Tom Wicker | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/appeals-court-voids-shirt-indictment.html | APPEALS COURT VOIDS SHIRT INDICTMENT | By Max H SeigeL | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/appeals-court-voids-steingut-indictment-states-manhattan-has.html | APPEALS COURT VOIDS STEINGUT INDICTMENT | By Max H Seigel | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/associated-press.html | Associated Press | By Malcolm W Browne Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/big-board-starts-dismissing-125-in-step-meant-to-save-4-million.html | Big Board Starts Dismissing 125 In Step Meant to Save 4 Million | By Leonard Sloane | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/books-of-the-times-crash-and-disaster.html | Books of The Times | By Richard Witkin | RE 897-725 | 38023 B 165-586 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/brezhnev-in-belgrade-mocks-talk-of-soviet-peril.html | Associated Press GREETED IN BELGRADE Leonid I Brezhnev the Soviet leader being welcomed by President Tito Page 3 Brezhnev in Bel rade Mocks Talk of Soviet Peril | By Malcolm W BrowneSpecial to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/bridge-series-of-pair-games-held-limited-to-experts-only.html | Bridge Series of Pair Games Held Limited to Experts Only | By Alan Truscott | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/british-trade-official-scores-us-for-its-unilateral-curb-of-exports.html | British Trade Official Scores US For Its Unilateral Curb of Exports | By Ann Crittenden | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/car-insurance-rates-found-burdening-some-groups-car-insurance-rates.html | Car Insurance Rates Found Burdening Some Groups | By Frances Cerra | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/car-insurance-rates-found-burdening-some-groups.html | Car Insurance Rates Found Burdening Some Groups | By Frances Cerra | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/carter-says-burns-vows-cooperation-sees-compatability-his-tone.html | CARTER SAYS BURNS VOWS COOPERATION SEES COMPATIBILITY | By B Drummond Ayres Jr | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/carters-comments-spur-rise-in-stocks-trading-still-slow-dow-in-a.html | CARTERS COMIEFFS SPUR RISE IN STOCKS TRADING STILL SLOW | By Alexander R HammerThe New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/dour-autumn-garden-at-long-wharf.html | Dour Autumn Garden | By Mel Gussow Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/drinking-in-beauty-advice-with-the-breakfast-coffee.html | Drinking In Beauty Advice With the Breakfast Coffee | By Angela Taylor | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/fans-are-flocking-away-causing-concern-in-nhl.html | Fans Are Flocking Away Causing Concern in NHL | By Robin Herman | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/fashion-casts-its-eye-on-a-gossamer-spring.html | Fashion Casts Its Eye on a Gossamer Spring | By Bernadine Morris | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/fixedincome-prices-rise-on-eve-of-heavy-financing.html | FixedIncome Prices Rise on Eve of Heavy Financing | By John H Allan | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/for-a-change-post-office-says-it-had-surplus-for-three-months.html | For a Change Post Office Says It Had Surplus for Three Months | By Ernest Holsendolph Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/giants-not-sure-morton-will-be-ready-for-broncos-giants-not-certain.html | Giants Not Sure Morton Will Be Ready for Broncos | By Michael Katz Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/greeks-are-urged-to-abandon-political-favoritism-but-they-dont.html | Greeks Are Urged to Abandon Political Favoritism but They Dont Believe That Reform Will Work | By Steven V Roberts Special to The New York Times | RE 897-725 | 38023 B 165-586 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/grohls-indicted-on-bribery-charge-10000-political-payoff-alleged.html | Groh Is Indicted on Bribery Charge 10000 Political Payoff Alleged | By Selwyn Raab | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/hailing-the-romantic-treasures-of-tutankhamen.html | Hailing the Romantic Treasures of Tutankhamen | By Hilton Kramer Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/harvard-and-alitz-of-army-capture-tiles-in-ic4a-crosscountry-run.html | Harvard and Alitz of Army Capture Titles in 1C4 A Cross Country Run | By Neil Amdur | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/health-care-payoffs-called-rife-by-hynes-as-26-are-indicted.html | HEALTH CARE PAYOFFS CALLED RIFE BY HYNES AS 26 ARE INDICTED | By Richard J Meislin | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/inauguration-will-be-informal-75647678.html | J Carter Brown of the National Gallery of Art viewing a ceremonial chair with Henry Herbert sixth Earl of Carnarvon whose father helped unearth the tomb of Tutankhamen in November of 1922 | By Linda Charlton Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/inauguration-will-be-informal.html | Inauguration Will Be Informal | By Linda Charlton Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/industrial-production-off-in-october-for-a-2d-month-05-drop.html | Industrial Production Off In October for a 2d Month | By Edwin L Dale Jr Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/jean-gabin-72-french-film-star-who-played-herovictim-is-dead.html | Jean Gabin 72 French Film Star Who Played HeroVictim Is Dead | By John L Hess | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/jets-defense-brings-back-the-shutout-defense-of-jets-brings-back.html | Jets | By Gerald Eskenazi Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/john-p-stevens-jr-79-headed-textile-concern-and-was-civic-leader.html | John P Stevens Jr 79 Headed Textile Concern And Was Civic Leader | By Farnsworth Fowle | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/justices-to-review-courts-racial-role-in-detroit-case-it-will.html | JUSTICES TO REVIEW COURTS | By Lesley Oelsner Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/landlord-shuts-sex-parlor-by-hiring-3-to-buy-and-tell.html | Landlord Shuts Sex Parlor By Hiring 3 to Buy and Tell | By Tom Goldstein | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/market-place-spragues-surprising-turnaround.html | Market Place | By Robert Metz | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/medicaids-lab-fees-being-cut-up-to-half-move-by-new-york-city.html | MEDICAIDS LAB FEES BEING CUT UP TO HALF | By Pranay Gupte | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/medical-deans-revolt.html | Medical Deans | By Harry Schwartz | RE 897-725 | 38023 B 165-586 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/more-carrots-no-appeasement.html | More Carrots No Appeasement | By Liane Ellison Norman | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/music-12-cellos-berlin-philharmonic-players-offer-unusual-program.html | Music 12 Cellos | By Peter G Davis | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/music-berlins-rapid-requiem-von-karajan-streamlines-mozarts.html | Music Berlins Rapid Requiem | By Donal Henahan | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/navy-is-seeking-funds-to-revive-condor-missile.html | Navy Is Seeking Funds to Revive Condor Missile | By John W Finney Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/nearly-on-time-2180-wins-nashua-stakes-at-aqueduct.html | Nearly on Time 2180 Wins Nashua Stakes at Aqueduct | By Michael Strauss | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/new-york-extends-instant-lottery-980000-to-be-the-top-prize.html | New York Extends Instant Lottery 980000 to Be the Top Prize | By Peter Kihss | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/nuclear-commission-refuses-to-finance-participation-of-opposition.html | Nuclear Commission Refuses to Finance Participation of Opposition Groups at Hearings | By David Burnham Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/on-beating-grandmother.html | On Beating Grandmother | By Russell Baker | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/pate-stockton-named-to-us-world-cup-team.html | Pate Stockton Named To US World Cup Team | By John S Radosta | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/plant-in-sixth-state-has-mystery-illness-the-workers-in-all-make.html | PLANT IN SIXTH STATE HAS MYSTERY ILLNESS | By Reginald Stuart Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/poll-links-sense-of-powerlessness-not-disillusionment-to-low-vote.html | Poll Links Sense of Powerlessness Not Disillusionment to Low Vote | By Robert Reinhold | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/rhodesian-response-to-kissinger-hinged-on-an-ambiguity.html | Rhodesian Response to Kissinger Ringed on an Ambiguity | By Bernard Gwertzman Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/rosenbaum-to-remain-chairman-of-the-gop-in-new-york-state.html | Rosenbaum to Remain Chairman Of the GOP in New York State | By Maurice Carroll | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/schuler-urges-increase-of-12-in-transit-subsidy-for-the-new-york.html | Schuler Urges Increase Of 12 in Transit Subsidy For the New York Area | By Edward C Burks | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/sec-offers-plan-for-the-settlement-of-small-disputes-sec-offers-a.html | SEC Offers Plan For the Settlement Of Small Disputes | By Robert D Hershey Jr Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/taxes-accounting-irs-challenges-faculty-tuition-benefit-taxes-free.html | Texes | By Frederick Andrews | RE 897-725 | 38023 B 165-586 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/the-secret-of-those-rave-reviews-or-the-confessions-of-a-pen-pal.html | The Secret of Those Rave Reviews Or the Confessions of a Pen Pal | By Herbert Mitgang | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/trenton-topics-state-drafting-rules-to-consolidate-smaller-hospital.html | Associated Press Members of the New Jersey Right to Life Committee picketing the State House in Trenton yesterday in support of Senate Bill 1271 | By Walter H Waggoner Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/united-press-international-crewmen-of-syrian-tank-survey-a-scene-of.html | United Press International Crewmen of Syrian tank survey a scene of destruction as they enter Beiruts commercial district | By James F Clarity Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/uplift-ahead-for-14th-stunion-square-area.html | Uplift Ahead for 14th StUnion Square Area | By Emanuel Perlmutter | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/us-discloses-shortage-of-swine-flu-vaccine-for-children-3-to-17.html | US Discloses Shortage of Swine Flu Vaccine for Children 3 to | By Harold M Schmeck Jr Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/us-vetoes-hanoi-bid-for-un-membership-scranton-demands-information.html | US VETOES HANOI BID FOR UN MEMBERSHIP | By Kathleen Teltsch Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/vital-services-aid-called-declining.html | Vital Services | By Steven R Weisman | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/wake-for-philadelphia-hotel-booked-solid.html | Wake for Philadelphia Hotel Booked Solid | By Ben A Franklin Special to The New York Times | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/william-hecht-jr-retired-justice-referee-for-state-supreme-court.html | William Hecht jr Retired Justice Referee for State Supreme Court | By Werner Bamberger | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/wood-field-stream-wildlife-art-displayed-at-2-manhattan-locations.html | Wood Field | By Nelson Bryant | RE 897-725 | 38023 B 165-586 |
| 11/16/1976 | https://www.nytimes.com/1976/11/16/archives/yunevich-ends-45year-coaching-career.html | Yunevich Ends 45Year Coaching Career | By Gordon S White Jr | RE 897-725 | 38023 B 165-586 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/20-cent-phone-call-other-rises-sought.html | 20 CENT PHONE CALL OTHER RISES SOUGHT | By Emanuel Perlmutter | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/20cent-phone-call-other-rises-sought-new-york-telephone-co-will-ask.html | 20CENT PHONE CALL OTHER RISES SOUGHT | By Emanuel Perlmutter | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/a-korean-lobbyist-with-global-links.html | A Korean Lobbyist With Global Links | By William Robbins Special to The New York Times | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/a-us-trip-sought-by-italian-premier-carter-visit-an-aim.html | A US Trip Sought By Italian Premier Carter Visit an Aim | By Alvin Shuster Special to The New York Times | RE 897-722 | 38023 B 165-583 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/about-education-pressures-are-the-common-denominator-among-students.html | About Education | By Gene I Maeroff | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/about-real-estate-federal-efforts-to-rebuild-cities-coming-under.html | About Real Estate | By Alan S Oser | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/advertising-flushot-ad-campaign-ready-to-go.html | Advertising | By Philip H Dougherty | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/agency-backs-move-to-a-hotel-of-center-for-mentally-disabled.html | Agency Backs Move to a Hotel Of Center for Mentally Disabled | By Daurie Johnston | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/american-newsman-told-to-quit-britain-reporter-for-the-evening.html | AMERICAN NEWSMAN TOLD TO QUIT BRITAIN | By Peter T Kilborn Special to The New York Times | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/argentine-guerrillas-lose-10-in-raid.html | Argentine Guerrillas Lose 10 in Raid | By Juan de Ones Special to The New York Times | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/attack-is-urged-on-causes-of-cancer.html | Attack Is Urged on Causes of Cancer | By Rudy JohnsonSpecial to The New York Times | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/bistate-body-under-study-says-byrne-a-bistate-sports-authority-to.html | Bistate Body Under Study Says Byrne | By Joseph F SullivanSpecial to The New York Times | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/bronfman-on-stand-for-first-time-tells-about-threat-against-his.html | Bronf man on Stand for First Time Tells About Threat Against His Life | By M A Farber Special to The New York Times | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/burns-not-opposed-to-tax-cut-he-feels-will-help-economy-aiding.html | BURNS NOT OPPOSED TO TAX CUT HE FEELS WILL HELP ECONOMY | By Leonard Silk | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/burns-of-opposed-to-tax-cut-he-feels-will-help-economy.html | BURNS Of OPPOSED TO TAX CUT HE FEELS WILL HELP ECONOMY | By Leonard Silk | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/butting-in-for-the-utah-slayer.html | Butting In for the Utah Slayer | By Aryeh Neier | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/car-insurance-plan-opposed-by-brokers-assignedrisk-car-insurance.html | Car Insurance Plan Opposed by Brokers | By Frances Cerra | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/car-insurance-plan-opposed-by-brokers.html | Car Insurance Plan Opposed by Brokers | By Frances Cerra | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/careers-demand-for-engineers-and-scientists.html | Careers | By Elizabeth Mtowler | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/carter-facing-curb-on-use-of-patronage-high-court-ruling-in-a.html | CARTER FACING CURB ON USE OF PATRONAGE | By Martin Tolchin Special to The New York Times | RE 897-722 | 38023 B 165-583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/carter-facing-curb-on-use-of-patronage.html | CARTER FACING CURB ON USE OF PATRONAGE | ByMartin TolchinSpecial to The New York Times | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/carter-striving-for-fast-action-on-his-budget-hopes-to-give-plans.html | Carter Striving For Fast Action On His Budget | By Hedrick Smith Special to The New York Times | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/carter-striving-for-fast-action-on-his-budget.html | Carter Striving For Fast Action On His Budget | By Hedrick SmithSpecial to The New York Times | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/carter-to-meet-ford-in-capital-next-week-transition-issues-to-be.html | CARTER TO MEET FORD IN CAPITAL NEXT WEEK | By B Drummond Ayres Sr Special to The New York Times | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/court-gives-state-writ-to-attach-hollanders-assets-of-3-million.html | Court Gives State Writ to Attach Hollanders Assets of 3 Million | By Richard J Meislin | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/debate-triggered-on-juvenile-cases-reformers-and-judges-disagree-on.html | DEBATE TRIGGERED ON JUVENILE CASES | By Donald JansonSpecial to The New York Times | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/east-germans-block-dissidents-return-charge-defamation.html | East Germans Block Dissidents Return Charge Defamation | By Craig B Whitney Special to The New York Times | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/exxon-borrows-money-directly-from-public-saskatchewan-is-selling.html | Exxon Borrows Money Directly From Public Saskatchewan Is Selling 125 Million Issue | By Leonard Sloane | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/facing-energy-reality.html | Facing Energy Reality | By John C Sawhill | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/fda-broadens-inquiry-on-testing-of-new-drugs.html | FDA Broadens Inquiry on Testing of New Drugs | By Richard D Lyons Special to The New York Times | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/general-motors-resisting-uaw-on-organizing-of-southern-plants.html | General Motors Resisting UAW On Organizing of Southern Plants | By Reginald Stuart Special to The New York Times | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/gilmore-girlfriend-take-die-overdose.html | GILMORE GIRLFRIEND TAKE DIE OVERDOSE | By Jon NordheimerSpecial to The New York Times | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/gilmore-girlfriend-take-drug-overdose-utah-killer-is-in-serious.html | GILMORE GIRLFRIEND TAKE DRUG OVERDOSE | By Jon Nordheimer Special to The New York Times | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/goodman-charges-charter-plan-lags-says-beame-administration-fails.html | GOODMAN CHARGES CHARTER PLAN LAGS | By Charles Kaiser | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/groh-enters-a-plea-of-not-guilty-says-hell-be-vindicated.html | Groh Enters a Plea Of Not Guilty | By Selwyn Raab | RE 897-722 | 38023 | B 165-583 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/hartwick-gains-final-in-soccer.html | Hartwick Gains Final In Soccer | By Alex Yannis | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/ibm-starting-series-1-system-to-enter-minicomputer-market.html | IBM Starting Series 1 System To Enter Minicomputer Market | By William D Smith | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/knicks-survive-errors-and-top-hawks-10097-knicks-overcome-mistakes.html | Knicks Survive Errors And Top Hawks 10097 | By Sam Goldaper | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/lag-in-research-on-birth-control-is-found-despite-increasing-need.html | Lag in Research on Birth Control Is Found Despite Increasing Need | By Boyce Rensberger | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/many-libraries-now-operating-programs-to-teach-adults-how-to-read.html | Many Libraries Now Operating Programs to Teach Adults How to Read | BY Seth S King Special to The New York Times | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/market-place-takeovers-and-the-new-antitrust-law.html | Market Place | By Robert Metz | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/money.html | Money | SPECIAL TO THE NEW YORK TIMES | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/move-follows-provinces-potash-takeover-step-saskatchewan-is-selling.html | Move Follows Provinces Potash Takeover Step | By John H Allan | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/nessen-angered-in-white-house-at-unexpected-powell-interview.html | Nessen Angered in White House At Unexpected Powell Interview | By Philip Shabecoff Special to The New York Times | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/next-goal-for-giants-a-touchdown.html | Next Goal for Giants A Touchdown | By Michael KatzSpecial to The New York Times | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/october-loses-pace-in-housing-starts-against-september-but-the.html | OCTOBER LOSES PACE IN HOUSING STARTS AGAINST SEPTEMBER | By Edwin L Dale Jr Special to The New York Times | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/opec-considering-delay-of-conference-on-prices-under-mounting.html | OPEC Considering Delay Of Conference on Prices | By Clyde H Farnsworth Special to The New York Times | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/parties-are-in-season-in-lagos-and-hospitality-runs-up-the-cost.html | Parties Are in Season in Lagos And Hospitality Runs Up the Cost | By John Darnton Special to The New York Times | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/payton-expected-to-be-even-bigger-star.html | Payton Expected to Be Even Bigger Star | By William N Wallace | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/penney-and-kresge-post-gains-for-earnings.html | Penney and Kresge Post Gains for Earnings | By Isadore Rarmash | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/quebec-separatist-victor-pressed-to-keep-province-within-canada.html | Quebec Separatist Victor Pressed To Keep Province Within Canada | By Henry Giniger Special to The New York Times | RE 897-722 | 38023 B 165-583 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/reenactment-to-follow-washingtons-footsteps.html | Reenactment to Follow Washingtons Footsteps | By Robert HanleySpecial to The New York Times | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/regents-urge-giving-new-york-city-more-aid-at-the-suburbs-expense.html | Regents Urge Giving New York City More Aid at the Suburbs | BY Leonard Buder Special to The New York Times | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/regents-urge-giving-new-york-city-more-aid-at-the-suburbs.html | Regents Urge Giving New York City More Aid at the Suburbs | BY Leonard BuderSpecial to The New York Times | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/reuss-urges-accelaration-in-moneysupply-growth-reuss-urges-a-pickup.html | Reuss Urges Acceleration in MoneySupply Growth | By Paul Lewis | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/rev-dr-cyril-richardson-scholar-of-early-church-history-67-dead.html | RevDrCyril Richardson Scholar Of Early Church History 67 Dead | By Kenneth A Briggs | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/rohaytn-said-to-seek-candidate-to-run-against-beame-next-year.html | Rohaytn Said to Seek Candidate To Run Against Beanie Next Year | By Maurice Carroll | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/saudi-declares-oil-will-be-reasonable-envoy-tells-foreign-trade.html | SAUDI DECLARES OIL WILL BE REASONABLE | By Ann Crittenden | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/sec-cites-royal-as-concealing-data-in-monograms-bia.html | SEC Cites Royal As Concealing Data In Monograms Bid | BY Robert D Hershey JrSpecial to The New York Times | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/some-tips-for-pat.html | Some Tips for Pat | By Leonard Saffir | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/son-of-astronaut-cleared-of-charge-army-lifts-bribe-allegation.html | SON OF ASTRONAUT CLEARED OF CHARGE | By Murray Illson | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/state-yearend-fete-will-reenact-washington-crossing-of-delaware.html | State YearEnd Fete Will Reenact Washington Crossing of Delaware | By Walter H WaggonerSpecial to The New York Times | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/steel-union-rivals-hold-first-debate-mcbride-and-sadlowski-agree-to.html | STEEL UNION RIVALS HOLD FIRST DEBATE | By Lee Dembart Special to The New York Times | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/sweet-and-sour-talks-in-belgrade.html | Sweet And Sour Talks in Belgrade | By C L Sulzberger | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/technology-phoning-via-solarpowered-microwaves.html | Technology | By Victor McElheny | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/thai-business-chiefs-still-uneasy-in-wake-of-military-coup.html | Thai Business Chiefs Still Uneasy in Wake of Military Coup | By David A Andelman Special to The New York Times | RE 897-722 | 38023 | B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/toronto-ponders-future-of-canada-victory-of-separatists-in-quebec.html | TORONTO PONDERS FUTURE OF CANADA | By William K Stevens Special to The New York Times | RE 897-722 | 38023 | B 165-583 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archiv es/toy-makers-battling-toward-a-record-year- toy-makers-are-shrinking.html | Toy Makers Battling Toward a Record Year | By Michael Sterne | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archiv es/toy-makers-battling-towards-a-record-year- toy-makers-are-shrinking.html | Toy Makers Battling Towards a Record Year | By Michael Sterne | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archiv es/trabert-looking-ahead-hopefully-to- restored-glitter-for-davis-cup.html | Trabert Looking Ahead Hopefully To Restored Glitter for Davis Cup | By Neil Amdur | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archiv es/us-granting-lisbon-300-million-loan-to- bolster-regime-longterm-aid.html | US GRANTING LISBON 300 MILLION LOAN TO BOLSTER REGIME | By Bernard Gwertzman Special to The New York Times | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archiv es/us-granting-lisbon-300-million-loan-to- bolster-regime.html | US GRANTING LISBON 300 MILLION LOAN TO BOLSTER REGIME | By Bernard GwertzmanSpecial to The New York Times | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archiv es/venezuelan-gives-uns-assembly-a-warning- on-oil-venezuelan-leader.html | Venezuelan Gives UN s Assembly A Warning on Oil | By Peter Grose Special to The New York Times | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archiv es/wave-of-glum-economic-reports-turns- back-stock-markets-rally.html | Wave of Glum Economic Reports Turns Back Stock Markets Rally | By Vartanig G Vartan | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archiv es/westchester-industrial-expansion- predicted-with-road-improvement.html | Westchester Industrial Expansion Predicted With Road Improvement | By Thomas P Ronan Special to The New York Times | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archiv es/westchester-weekly-4-faces-of-ellen- burstyn.html | 4 Faces of Ellen Burstyn | By Mel Gussow | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archiv es/westchester-weekly-all-about-choosing- the-best-lamp.html | All A out Choosing the Best Lamp | By Rita Reif | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archiv es/westchester-weekly-best-buys.html | Best Buys | By Lawrence Van Gelder | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archiv es/westchester-weekly-bridge-argentine-team- replaces-brazilians-as.html | Bridge | By Alan Truscoit | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archiv es/westchester-weekly-dance-city-ballet- comes-home.html | Dance City Ballet Comes Home | By Clive Barnes | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archiv es/westchester-weekly-diet-liking-yourself-is- the-key-success.html | Diet Liking Yourself Is the Key | By Frank Perry | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archiv es/westchester-weekly-diet-not-me-diet-ive- been-on-them-all.html | Diet Not Me | By Richard F Shepard | RE 897-722 | 38023 B 165-583 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-down-east-with-eb-white.html | Down East With E BWhite | By Herbert Mitgang | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-from-traditional-origins-an-uptodate.html | From Traditional Origins an UptoDate Thanksgiving | By Craig Claiborne | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-how-could-25-million-in-jewels-be-boring.html | How Could 25 Million in Jewels Be Boring | By Enid Nemy | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-it-must-be-something-they-ate.html | It Must Be Something They Ate | By Jean Stafford | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-living-abroad-rome-coins-are-short-so-change-may.html | Living Abroad Rome | By Alvin Shuster | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-luxurious-fruits-of-fall.html | Luxurious Fruits of Fall | By Mimi Sheraton | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-making-black-more-beautiful.html | Making Black More Beautiful | By Angela Taylor | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-memory-of-the-best-of-all-feasts-the-best-feast.html | Memory Of the Best of All Feast | By M F Fisher | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-metropolitan-diary-tom-buckley.html | Metropolitan Diary | Tom Buckley | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-music-von-karajans-verdi-requiem.html | Music Von Karaians Verdi Requiem | By Harold C Schonberg | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-new-carafes-for-old-wine.html | New Carafes for Old Wine | By Lisa Hammel | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-not-for-rain-or-men-only.html | Not for Rainor Men Only | By John Corry | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-notes-on-people-david-bird.html | Notes on People | David Bird | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-now-about-food-at-the-movies.html | Now About Food at the Movies | By Larry Goldberg | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-on-digesting-music-and-dinner-too-on-digesting.html | On Digesting Music and Dinner Too | By Harold C Schonberg | RE 897-722 | 38023 B 165-583 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-on-ice-twyla-tharp-twirls-a-champion.html | On Ice Twyla Tharp Twirls a Champion | By Anna Kisselgoff | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-personal-finance-for-santas-who-join-christmas.html | Personal Finance For Santas Who Join Christmas Clubs | By Richard Phalon | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-personal-health.html | Personal Health | Jane E Brody | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-rebel-who-found-a-cause.html | Rebel Who Found a Cause | By Donal Henahan | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-recital-miller-at-piano.html | Recital Miller at Piano | By Peter G Davis | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-tv-case-of-the-disappearing-evangelist.html | TV Case of the Disappearing Evangelist | By John J OConnor | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-tv-fires-salvos-in-ratings-war.html | TV Fires Salvos In Ratings War | By Les Brown | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-wine-talk-spending-1000-on-a-cellar-thats.html | Wine Talk | Frank J Prial | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-women-all-in-top-hats.html | Women All in Top Hats | By Walter Kerr | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-young-and-single-in-a-party-mood-young-and.html | Young and Single In a Party Mood | By Joyce Maynard | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/wife-of-witness-reported-kidnapped-after-a-jury-convicts-3-in-drug.html | Wife of Witness Reported Kidnapped After a Jury Convicts 3 in Drug Case | By Arnold H Lubasch | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/witness-at-rubin-carter-trial-tells-hearing-he-lied-often-during.html | Witness at Rubin Carter Trial Tells Hearing He Lied Of ten During Case | By Leslie Maitland Special to The New York Times | RE 897-722 | 38023 B 165-583 |
| 11/17/1976 | https://www.nytimes.com/1976/11/17/archives/yanks-munson-voted-most-valuable-player-munson-voted-most-valuable.html | Yanks Munson Voted Most Valuable Player | By Murray Chass | RE 897-722 | 38023 B 165-583 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/2-acorns-in-peanutsville.html | 2 Acorns In Peanutsville | By Jeremy Engle 10 and Robin Moulds 12 | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/a-subway-elongatomus-why-its-preposterous.html | A Subway Elongatomus Why Its Preposterous | By Edward C Burks | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/a-typical-day-in-new-york-four-new-murders-to-solve.html | A Typical Day in New York Four New Murders to Solve | By Peter Klass | RE 897-734 | 38023 B 167-286 |

| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/about-new-york-mutual-admiration-in-albany.html | About New York | By Francis X CLINES | RE 897-734 | 38023 B 167-286 |
|---|---|---|---|---|---|
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/advertising-pouring-king-kong-off-to-a-start.html | Advertising | By Phillip H Dougherty | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/after-18-years-defusing-bombs-a-lieutenant-retires-quietly.html | After 18 Years Defusing Bombs a Lieutenant Retiresquietly | By Robert Mcg Thomas Jr | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/after-the-debates-league-of-women-voters-sorts-things-out.html | After the Debates League of omen Voters Sorts Things Out | By Nancy HicksSpecial to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/an-authority-on-juvenile-justice-questions-community-treatment.html | An Authority on Juvenile Justice Questions Community Treatment | By Donald JansonSpecial to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/another-american-told-to-quit-britain-deportation-order-second-in.html | ANOTHER AMERICAN TOLD TO QUIT BRITAIN | By Peter T Kilborn Special to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/bankamerica-plans-a-fuller-disclosure-for-its-operations-new-code.html | BANKAMERICA PLANS A FULLER DISCLOSURE FOR ITS OPERATIONS | By Paul Lewis | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/banks-in-new-york-are-charged-with-dumping-of-city-securities.html | Banks in New York Are Charged WithDumping | By Ronald Smothers | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/beginnings-of-power-shift-carter-begins-to-look-and-act.html | Beginnings of Power Shift | By Hedrick Smith Special to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/bello-again-testifies-he-saw-rubin-carter-and-artis-at-slaying.html | Bello Again Testifies He Saw Rubin Carter and Artis at Slaying Scene | By Leslie Maitland Special to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/books-of-the-times-sphinx-without-a-riddle.html | Books of The Times | By Alden Whitman | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/brezhnev-ends-talks-with-tito-ties-emphasized.html | Brezhnev Ends Talks With Tito Ties Emphasized | By Malcolm W Browne Special to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/bridge-35000-players-will-use-same-deals-continentwide.html | Bridge | By Alan Truscott | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/bronfman-says-one-captor-offered-to-free-him-bronfman-tells-of-a.html | Bronfman Says One Captor Offered to Free Him | By M A Farber Special to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/bronfman-says-one-captor-offered-to-free-him.html | Bronfman Says One Captor Offered to Free Him | By M A Farber Special to The New York Times | RE 897-734 | 38023 B 167-286 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/brown-uconn-and-temple-score-ncaa-soccer-playoff-victories.html | Brown UConn and Temple Score NCAA Soccer Playoff Victories | By Alex Yannis | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/bullets-inflict-a-11197-defeat-on-knicks-robinson-star-as-bullets.html | Bullets Inflict a 11197 Defeat on Knicks | By Al HarvinSpecial to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/canine-carriers-presents-advice-on-flying-pet-safely-and-quickly.html | Canine Carriers Presents Advice On Flying Pet Safely and Quickly | By Walter II Fletcher | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/carter-asks-leaders-of-congress-to-help-in-a-reorganization-he-is.html | CARTER ASKS LEADERS OF CONGRESS TO HELP IN A REORGANIZATION | By Warren Weaver Jr Special to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/carter-asks-leaders-of-congress-to-help-in-a-reorganization.html | CARTER ASKS LEADERS OF CONGRESS TO HELP IN A REORGANIZATION | By Warren Weaver JrSpecial to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/carter-drives-cost-is-put-at-35-million-georgians-contributions.html | CARTER DRIVES COST IS PUT AT 35 MILLION | By B Drummond Ayres Jr Special to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/chrysler-tank-contract-is-been-helping-connecticut.html | Chrysler Tank Contract Is Seen Helping Connecticut | By Michael Knight Special to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/chy-davidson-commodores-star-halfback-on-and-off-field-a-leader-at.html | Chy Davidson Commodores Star Halfback On and Off Field a Leader at Bayside High | By Arthur Pincus | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/con-ed-picks-2-midhudson-areas-as-possible-sites-far-a-power-plant.html | Con Ed Picks 2 MidHudson Areas As Possible Sites far a Power Plant | By Harold Faber Special to The New York Trunez | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/con-ed-picks-2-midhudson-areas-as-possible-sites-for-a-power-plant.html | Con Ed Picks 2 MidHudson Areas As Possible Sites for a Power Plant | By Harold Faber Special to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/cozza-expresses-regrets-at-having-to-relinquish-yale-coaching-post.html | Cozza Expresses Regrets at Having to Relinquish Yale Coaching Post | By Gordon S White Jr | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/departing-us-envoy-hopeful-on-india-ties-saxbe-thinks-message-is.html | DEPARTING US ENVOY HOPEFUL ON INDIA TIES | By William Borders Special to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/dr-burnss-cures-vs-keynesian-medicine.html | Dr Burnss Cures vs Keynesian Medicine | Leonard Silk | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/earnwhileyoulearn-project-in-new-york-cant-move-ahead.html | EarnWhileYouLearn Project In New York Cant Move Ahead | By Lena Williams | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/election-divisions-in-montreal-city-split-geographically-into.html | Election Divisions in Montreal | By Henry Giniger Special to The New York Times | RE 897-734 | 38023 B 167-286 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archiv es/fda-to-tighten-rules-on-research-proposals-would-prevent-sloppy.html | FDA TO TIGHTEN RULES ON RESEARCH | By Harold M Schmeck Jr Special to The NOR York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archiv es/fugitive-in-mugging-of-woman-82-picked-up-by-fbi-in-baltimore.html | Fugitive in Mugging of Woman 82 Picked Up by FBI in Baltimore | By Barbara Campbell | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archiv es/galt-macdermot-singing-and-playing-show-tunes-on-piano-at-the.html | Galt MacDermot Singing And Playing Show Tunes On Piano at the Ballroom | By John S Wilson | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archiv es/ghanaian-poet-who-taught-in-us-is-out-of-jail-and-back-in-african.html | Ghanaian Poet Who Taught in US Is Out of Jail and Back in African University Post | By John Darnton Special to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archiv es/greek-protest-avoids-us-embassy.html | Greek Protest Avoids US Embassy | By Steven V Roberts Special to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archiv es/holdups-for-narcotics-and-money-peril-the-neighborhood-druggist.html | Holdups for Narcotics and Money Peril the Neighborhood Druggist | By Marcia Chambers | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archiv es/hynes-calls-for-a-federal-battle-against-fraud-in-health-program.html | Hynes Calls for a Federal Battle Against Fraud in Health Program | By Nancy Hicks Xpectal to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archiv es/informal-state-housing-chief.html | Informal State Housing Chief | John Gaines Heimann | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archiv es/investment-firms-buy-90-of-bonds-in-exxon-auction-exxon-bonds-to-in.html | Investment Firms Buy 90 of Bonds In Exxon Auction | By Leonard Sloane | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archiv es/it-once-would-have-seemed-preposterous-but-esclarmonde-will-be-sung.html | It Once Would Have Seemed Preposterous But Esclarmonde Will Be Sung by the Met | By Peter G Davis | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archiv es/its-the-newest-tradeoff-bartering-your-services.html | Its the ewest TradeOff Bartering Your Services | By Robert LindseySpecial to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archiv es/j-frank-reaves.html | J FRANK REAVES | J Frank Reaves | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archiv es/jury-bribery-in-narcotics-acquittal-is-alleged-in-federal.html | Jury Bribery in Narcotics Acquittal Is Alleged in Federal Investigation | By Arnold H Lubasch | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archiv es/kissinger-is-willing-to-help-on-mideast-he-and-aides-believe-that.html | KISSINGER IS WILLING TO HELP ON MIDEAST  and Aides Believe That Carter Will Have Good Opportunity to Achieve Peace in Area | By Bernard Gwertzman | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archiv es/knight-of-jets-is-in-a-daze-over-passcatching-slump-decline-in.html | Knight of Jets Is in a Daze Over PassCatching Slump | By Gerald Eskenazi Special to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archiv es/lake-of-fire-subtly-danced-by-don-redlich.html | Lake of Fire Subtly Danced By Don Redlich | By Anna Kisselgoff | RE 897-734 | 38023 B 167-286 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/less-natural-gas-expected-in-winter-little-effect-seen-use-of.html | LESS NATURAL GAS EXPECTED IN WINTER LITTLE EFFECT SEEN | By Steven Rattner | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/levin-h-campbell-ordnance-general-administered-gigantic-armament.html | LEVIN Hi CAMPBELL ORDNANCE GENERAL | By Werner Bamberger | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/maos-wifes-case-offers-rare-look-at-peking-politics-case-of-maos.html | Maos Wifes Case Offers Rare Look At Peking Politics | By Fox Butterfield Special to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/maos-wifes-case-offers-rare-look-at-peking-politics.html | Maos Wifes Case Offers Rare Look At Peking Politics | By Fox ButterfieldSpecial to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/market-place-avoiding-the-stock-of-shaky-companies.html | Market Place | By Robert Metz | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/mortons-passing-elbow-appears-to-pass-the-test.html | Mortons Passing Elbow Appears to Pass the Test | By Michael KatzSpecial to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/mother-of-3-is-charged-with-murder-and-arson-in-death-of-her.html | Mother of 3 Is Charged With Murder and Arson In Death of Her Children | By Thomas P RonanSpecial to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/mr-carter-and-oil-prices.html | Mr Carter And Oil Prices | By Anthony Lewis | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/municipal-officials-are-concerned-by-5-percent-ceiling-on-budgets.html | Municipal Officials Are Concerned By 5 Percent Ceiling on Budgets | By Joseph F SullivanSpecial to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/nbc-agrees-to-settle-suit-by-us-will-curb-financial-stake-in-shows.html | NC Agrees to Settle Suit by US Will Curb Financial Stake in Shows | By Eileen Shanahan Special to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/new-york-city-police-sergeants-reject-contract-settlement-pact.html | New York City Police Sergeants Reject Contract Settlement Pact | By Emanuel Perlniutter | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/new-york-follows-beame-into-jerusalems-city-hall.html | New York Follows Beame Into Jerusalems City Hall | By William E Farrell Special to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/new-york-policy-to-audit-vending-by-360-machines-in-station-houses.html | New York Police to Audit Vending By 360 Machines in Station Houses | By Edward Hudson | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/new-york-tightens-regulations-for-obtaining-property-tax-cuts.html | New York Tightens Regulations For Obtaining Property Tax Cuts | By Glenn Fowler | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/nfl-penalties-drop-to-a-normal-rate-but-why.html | NFL Penalties Drop to a Normal Rate but Why | By Leonard Koppett | RE 897-734 | 38023 B 167-286 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/nonsectarian-hospitals-in-jersey-are-ordered-to-permit-abortions.html | Nonsectarian Hospitals in Jersey Are Ordered to Permit Abortions | By Alfonso A Narvaez Special to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/oilprice-hopes-lift-dow-274-to-93808-market-is-buoyed-by-reports.html | OILPRICE HOPES LIFT DOW 274 TO 938M8 | By Alexander R Hammer | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/park-plan-for-staten-island-is-killed.html | Park Plan for Staten Island Is Killed | By Charles Kaiser | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/plo-says-it-would-take-over-from-israel-in-west-bank-gaza.html | PLO Says It Would Take Over From Israel in West Bank Gaza | By Peter GroseSpecial to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/prices-are-firm-in-credit-markets-reception-excellent-for-new.html | Prices Are Firm in Credit Markets Reception Excellent for New Issues | By Vartanig G Vartan | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/rangers-subdue-hawks-32-ending-home-losing-streak-rangers-down.html | Rangers Subdue Hawks 32 Ending Home Losing Streak | By Robin Herman | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/recital-boris-bloch-in-piano-debut.html | Recital Boris Bloch in Piano Debut | By Raymond Ericson | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/roosevelt-and-li-otb-display-spirit-of-detente.html | Roosevelt and LI OTB Display Spirit of Detente | By Michael StraussSpecial to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/rudi-campaneris-dave-cash-signed-rudicampaneris-cash-join-freeagent.html | Rudi Campaneris Dave Cash Signed | By Murray Chass | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/scientist-2-doctors-and-world-health-agency-win-lasker-awards.html | Scientist 2 Doctors and World Health Agency Win Lasker Awards | By Lawrence K Altman | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/sheets-and-towels-that-are-fit-for-a-pharaoh.html | Sheets and Towels That Are Fit for a Pharaoh | By Rita Reif | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/slavery-in-the-empire-subject-of-a-tv-series-british-shows-to-start.html | SLAVERY IN THE EMPIRE SUBJECT OF A TV SERIES | By C Gerald Fraser | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/south-africa-curbs-activities-of-four-whites-who-gave-assistance-to.html | South Africa Curbs Activities of Four Whites Who Gave Assistance to Blacks in Organizing Labor Unions | By John F Burns Special to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/stage-abbey-troupe-in-the-plough-and-the-stars-work-beautifully.html | Stage Abbey Troupe in The Plough and the Stars | By Clive Barnes | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/staten-island-amusement-park-plan-is-killed-as-beame-ends-his.html | Staten Island Amusement Park Plan Is Killed as Beame Ends His Support | By Charles Kaiser | RE 897-734 | 38023 B 167-286 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/stronger-us-civil-defense-effort-urged-by-an-industry-study-group.html | Stronger U S Civil Defense Effort Urged by an Industry Study Group | By John W Finney Special to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/students-weigh-key-school-issues.html | Students Weigh Key School Issues | By Rudy JohnsonSpecial to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/study-finds-no-evidence-to-support-contention-that-highfiber-diet.html | Study Finds No Evidence to Support Contention That HighFiber Diet Can Prevent Heart Disease | By Jane E Brody Special to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/suburban-swineflushot-program-showing-gains.html | Suburban SwineFluShot Program Showing Gains | By Iver Peterson | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/super-heavy-element-called-nonexistent-american-expert-says-new.html | SUPERHEAVY ELEMENT CALLED NONEXISTENT | By Walter Sullivan Special to The New Yuri T1MPI | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/survey-of-coast-saving-institutions-finds-wide-range-of-interest.html | Survey of Coast Saving Institutions Finds Wide Range of Interest Paid | By Frances Cerra | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/taxexempt-interest-rates-declining-as-volume-soars-drop-expected-to.html | TaxExempt Interest Rates Declining as Volume Soars | By John H Allan | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/the-new-presidentialese.html | The New Presidentialese | By William Safire | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/tiny-saskatchewan-town-reflects-rising-affluence-in-canadas-west.html | Tiny Saskatchewan Town Reflects Rising Affluence in Canadas West | By Robert Trumbull Special to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/trenton-topics-both-us-and-state-aides-claim-credit-for-bankfraud.html | Trenton Topics | By Walter H WaggonerSpecial to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/tv-compelling-drama-tonight-lizas-pioneer-diary-on-public-visions.html | TV Compelling Drama Tonight | By John J OConnor | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/uaw-members-approve-contract-with-chrysler.html | UAW Members Approve Contract With Chrysler | By William K Stevens Special to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/unilever-group-reports-advance-of-29-in-its-3dquarter-earnings.html | Unilever Group Reports Advance Of 29 in Its 3dQuarter Earnings | By Clare M Reckert | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/utah-killers-is-recovering-after-an-overdose-of-drugs.html | Utah Killer Is Recovering After an Overdose of Drugs | By Jon Nordheimer Special to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/washington-business-creating-jobs-as-alternative-to-tax-cut.html | Washington | By Edward Cowan | RE 897-734 | 38023 B 167-286 |
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/young-doctor-repairs-injured-birds-of-prey-doctor-repairs-wounded.html | Young Doctor Repairs injured Birds of Prey | By Paul Delaney Special to The New York Times | RE 897-734 | 38023 B 167-286 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1976 | https://www.nytimes.com/1976/11/18/archives/young-doctor-repairs-injured-birds-of-prey.html | Young Doctor Repairs Injured Birds of Prey | By Paul DelaneySpecial to The New York Times | RE 897-734 | 38023 B 167-286 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/25-billion-of-2year-us-notes-sold-at-an-average-rate-of-586.html | 25 Billion of 2Year US Notes Sold at an Average Rate of 586 | By John Il Allan | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/2500-attend-funeral-of-policeman.html | 2500 Attend Funeral of Policeman | By Roy R Silver Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/3-changes-proposed-for-boycott-forms-commerce-departments-plan-is.html | 3 CHANGES PROPOSED FOR BOYCOTT FORMS | By Robert D Hershey Jr Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/a-welcome-invasion-of-pianists.html | A Welcome Invasion of Pianists | By Raymond Ericson | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/about-real-estate-prel-corp-rise-fall-and-return-of-a-builder.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/agencys-input-thruput-output-get-a-downput.html | Agencys Input Thruput Output Get a Downput | By Israel Shenker | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/an-award-cites-doublespeaking-by-us-agency.html | An Award Cites Doublespeaking By US Agency | By Israel Shenker | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/animal-drug-test-guidelines-fda-proposals-to-be-the-first.html | Animal Drug Test Guidelines | By Boyce Rensberger | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/antiques-whalelike-headgear-prizes-for-weavings.html | Antiques | Rita Reif | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/argentina-drops-wheat-export-tax-in-drive-for-sales.html | Argentina Drops Wheat Export Tax In Drive for Sales | By Juan de Onis Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/art-30-years-of-american-prints.html | Art 30 Years Of American Prints | By Hilton Kramer | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/art-steinbergs-lines-on-life.html | Art Steinbergs Lines on Life | By John Russell | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/article-1-no-title-sadat-is-urging-initiative-by-us-toward-mideast.html | Article 1  No Title | By Henry Tanner Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/article-11-no-title-friday-saturday-sunday.html | Friday | By John J OConnor | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/article-15-no-title-advance-is-on-a-broad-front-buoyancy-apparently.html | ADVANCE IS ON A BROAD FRONT Buoyancy Apparently Derives From Possibility of a Tax Cut and Easing of Feds Credit Policy | By Vartanig G Vartan | RE 897-739 | 38023 B 169-543 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/attorneys-attack-credibility-of-key-witness-against-carter-and.html | Attorneys Attack Credibility of Key Witness Against Carter and Artis | By Leslie Maitland Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/besieged-suspect-frees-hostage-and-shoots-himself.html | Besieged Suspect Frees Hostage and Shoots Himself | By Robert D McFadden | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/bridge-5000-awaited-in-pittsburgh-for-fall-national-tourney.html | Bridge | By Alan Truscott | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/britain-refuses-to-disclose-details-of-deportation-of-2-us-writers.html | Britain Refuses to Disclose Details Of Deportation of 2 US Writers | By Peter T Kilborn Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/broadway.html | Broadway | John Corry | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/bronfman-denies-a-movie-scheme-to-extort-money-from-his-father.html | Bronfman Denies a Movie Scheme To Extort Money From His Father | By M A Farber Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/canonizing-pork.html | Canonizing Pork | By Howard E Shuman | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/carter-said-to-plan-a-food-reserve.html | Carter Said to Plan a Food Reserve | By Clyde H Farnsworth Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/carter-urges-aides-to-find-a-broad-mix-for-posts-in-cabinet-a.html | CARTER URGES AIDES TO FIND A BROAD MIX FOR POSTS IN CABINET | By Hedrick Smith Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/carter-urges-aides-to-find-a-broad-mix-for-posts-in-cabinet.html | CARTER URGES AIDES TO FIND A BROAD MIX FOR POSTS IN CABINET | By Hedrick Smith Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/carvings-wrought-in-a-swedish-village-woodshop.html | Carvings Wrought in a Swedish Village Woodshop | By Ruth Robinson | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/cash-sings-gospel-of-old-values.html | Cash Sings Gospel of Old Values | By Joyce Maynard | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/ccny-senate-chided-for-ban-on-newspaper.html | CCNY Senate Chided for Ban On Newspaper | By Peter Kihss | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/children-romp-at-dedication-of-a-playground-in-central-park.html | Children Romp at Dedication Of a Playground in Central Park | By Lena Williams | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/city-ballet-turns-30-still-a-different-drummer.html | City Ballet Turns 30 Still a Different Drummer | By Anna Kisselgoff | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/company-profits-rise-in-quarter-gnp-gain-cut-estimate-down-to-38.html | Company Profits Rise in Quarter GNP Gain Cut | By Edwin L Dale Jr Special to The New York Times | RE 897-739 | 38023 B 169-543 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/court-orders-sec-to-stop-imposing-long-trading-halts-threejudge.html | COURT ORDERS SEC TO STOP IMPOSING LONG TRADING HALTS | By Robert J Cole | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/defence-dept-to-stress-investment-in-new-plan-on-contractor-profits.html | Defense Dept to Stress Investment In New Plan on Contractor Profits | By John W Finney Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/dining-around-in-the-suburbs-from-yecch-to-yum.html | Dining Around in the SuburbsFrom Yecch to Yum | By Georgia Dullea Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/dr-philip-taft-exprofessor-74-historian-of-us-labor-movement.html | Dr Philip Taft ExProfessor 74 Historian of US Labor Movement | By Farnsworth Fowle | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/dunne-may-battle-caso-in-the-primary-for-executive-post.html | Dunne May Battle Faso in the Primary For Executive Post | By Roy R Silver Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/east-germany-in-new-crackdown-against-dissidents-and-emigration.html | East Germany in New Crackdown Against Dissidents and Emigration | By Ellen Lentz Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/englewood-proceeds-with-plan-for-major-renovation-of-mackay-park.html | Englewood Proceeds With Plan for Major Renovation of MacKay Park | By Robert Hanley Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/evidence-is-lacking-in-six-murders-linked-to-narcotics-trial-that.html | Evidence Is Lacking in Six Murders Linked to Narcotics Trial That Acquitted | By Arnold H Lubasch | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/ferguson-back-at-bench-islanders-beat-kings-by-31-harris-gets-2.html | Ferguson Back at Bench | By Robin Herman | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/hanging-clock-signals-its-skishow-time-at-coliseum.html | Hanging Clock Signals Its SkiShow Time at Coliseum | By Michael Strauss | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/hot-rods-rev-up-for-coliseum-show.html | Hot Rods Rev Up For Coliseum Show | By Judy Klemesrud | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/indictments-charge-fraud-in-tests-by-labs-in-medicare-and-medicaid.html | Indictments Charge Fraud in Tests By Labs in Medicare and Medicaid | By Walter H Waggoner Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/iranians-said-to-buy-missiles-from-british-with-payment-in-oil.html | Iranians Said to Buy Missiles From British With Payment in Oil | By Eric Pace Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/irving-berlin-tips-top-hat-to-fred-astaire-berlin-tips-his-top-hat.html | Irving Berlin Tips Top Hat to Fred Astaire | By John S Wilson | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/joe-thomas-of-colts-master-rebuilder-in-nfl-joe-thomas-nfls-master.html | Joe Thomas of Colts Master Rebuilder in NFL | By Neil Amdur Special to The New York Times | RE 897-739 | 38023 B 169-543 |

| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/judge-bars-contact-with-jurors-during-and-after-the-carter-trial.html | Judge Bars Contact With Jurors During and Alter the Carter Trial | By Tom Goldstein | RE 897-739 | 38023 | B 169-543 |
|---|---|---|---|---|---|---|
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/judge-bars-contact-with-jurors-during-or-after-the-carter-trial.html | Judge Bars Contact With Jurors During or Alter the Carter Trial | By Tom Goldstein | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/key-witness-against-carter-and-artis-admits-lies.html | Key Witness Against Carter and A rtis Admits Lies | By Leslie Maitland Special to The New York Times | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/kissinger-sees-us-limited-in-ability-to-stem-oil-prices-us-oilprice.html | Kissinger Sees US Limited in Ability To Stem Oil Prices | By Ann Crittenden | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/knicks-bradley-hurt-again-to-miss-at-least-one-game.html | Knicks Bradley Hurt Again To Miss at Least One Game | By Sam Goldaper | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/lefkowitz-aide-goes-on-leave-amid-allegations-against-him.html | Lefkowitz Aide Goes on Leave Amid Allegations Against Him | By Mary Breasted | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/legislative-panel-will-reconsider-states-purchase-of-pingry-school.html | Legislative Panel Will Reconsider States Purchase of Pingry School | By Martin Waldron Special to The New York Times | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/management-axelson-on-business-and-government.html | Management | By Frederick Andrews | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/market-place-quebec-election-and-canadian-stocks.html | Market Place | By Robert Metz | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/misericordia-likely-to-add-to-affiliation-catholic-hospital.html | MISERICORDIA LIKELY TO ADD TO AFFILIATION | By Ronald Sullivan | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/most-black-power-inside-soweto-now-held-by-one-student-group-soweto.html | Most Black Power Inside Soweto Now Held by One Student Group | By John F Burns Special to The New York Times | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/most-power-in-soweto-now-held-by-a-student-group.html | Most Power in Soweto Now Held by a Student Group | By John F Burns Special to The New York Times | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/municipal-league-doubts-coexistence-with-casinos.html | Municipal League Doubts Coexistence With Casinos | By Joseph F Sullivan Special to The New York Times | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/music-chung-family-trio.html | Music Chung Family Trio | By Allen Hughes | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/music-ozawas-bostonians-play-softfocus-bartok-at-carnegie.html | Music | By Donal Henahan | RE 897-739 | 38023 | B 169-543 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/nadjari-is-accused-of-leaks-to-press-investigation-commission.html | NADJARI IS ACCUSED OF LEAKS TO PRESS | By Selwyn Raab | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/nadjari-is-accused-of-leaks-to-press.html | NADJARI IS ACCUSED OF LEAKS TO PRESS | By Selwyn Raab | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/nbc-is-seen-giving-up-little-in-settling-antitrust-suit-nbc-is-seen.html | NBC Is Seen Giving Up Little in Settling Antitrust Suit | By Les Brown | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/new-music-for-old-custom-house-max-neuhaus-to-fill-the-old-custom.html | New Music for Old Custom House | By John Rockwell | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/obituary-10-no-title.html | Obituary 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/obituary-11-no-title.html | Obituary 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/obituary-7-no-title.html | Obituary 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/opera-chabriers-the-reluctant-king.html | Opera | By Harold C Schonberg | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/parentschildren-weathering-that-first-thanksgiving-home-from.html | PARENTSCHILDREN | By Richard Flaste | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/plo-showing-signs-of-factional-rift-while-official-leaders-are.html | PLO SHOWING SIGNS OF FACTIONAL RIFT | By Peter GroseSpecial to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/pop-life-i-am-dolly-parton-from-the-mountains-i-am-country.html | Pop Life | John Rockwell | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/private-hospitals-to-decide-soon-whether-to-challenge-abortion.html | Private Hospitals to Decide Soon Whether to Challenge Abortion Ruling | By Alfonso A Narvaez Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/publishing-master-builder.html | Publishing Master Builder | By Thomas Lask | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/quebec-liberal-chief-is-reported-quitting-move-follows-the-partys.html | QUEBEC LIBERAL CHIEF IS REPORTED QUITTING | By Henry Giniger Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/rare-revival.html | Rare Revival | SPECIAL TO THE NEW YORK TIMES | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/reporters-right-to-gather-news-facing-increasing-tests-in-court.html | Reporters Right to Gather News Facing Increasing Tests in Court | By Deirdre Carmody | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/right-to-gather-news-is-facing-growing-tests.html | Right to Gather News Is Facing Growing Tests | By Deirdre Carmody | RE 897-739 | 38023 B 169-543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archiv es/sadat-urging-us-to-take-initiative-for-mideast-peace-sadat-is.html | Sadat Urging US To Take Initiative For Mideast Peace | By Henry Tanner Special to The New York Times | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archiv es/soviet-retaliating-bars-a-us-diplomat-from-post.html | Soviet Retaliating Bars a US Diplomat From Post | By David K Shipler Special to The New York Times | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archiv es/spains-parliament-approves-election-and-its-own-demise-stunning.html | SPAINS PARLIAMENT APPROVES ELECTION AND ITS OWN DEMISE | By James M Markham Special to The New York Times | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archiv es/spains-parliament-approves-election-and-its-own-demise.html | SPAINS PARLIAMENT APPROVES ELECTION AND ITS OWN DEMISE | By James M Markham Special to The New York Times | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archiv es/stage-higgins-has-soft-spot-for-verse.html | Stage Higgins Has Soft Spot for Verse | By Eleanor Blau | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archiv es/stages-on-the-frontier-of-operatic-adventure.html | Stages on the Frontier Of Operatic Adventure | By Jennifer Dunning | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archiv es/state-aide-expects-casinos-to-bring-a-real-boom-in-tourist-industry.html | State Aide Expects Casinos to Bring A Real Boom in Tourist Industry | By Rudy Johnson Special to The New York Times | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archiv es/sunday-forecast-storm-clouds-for-giants-and-jets.html | Sunday Forecast Storm Clouds for Giants and Jets | By William N Wallace | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archiv es/swine-flu-program-is-moving-slowly-only-hawaii-wyoming-puerto-rico.html | SHINE FLU PROGRAM IS MOVING SLOWLY | By Harold M Schmeck Jr Special to The New York Times | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archiv es/tax-cut-possible-burns-says-publicly-sees-no-advantage-in-reduction.html | Tax Cut Possible Burns Says Publicly | By Paul Lewis | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archiv es/taxi-drivers-reject-leasing-plan.html | Taxi Drivers Reject Leasing Plan | By Damon Stetson | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archiv es/the-british-arrive-with-musical-gifts.html | The British Arrive With Musical Gifts | By Robert Sherman | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archiv es/the-day-after-mideast-peace-.html | The Day After Mideast Peace | By Walter Laqueur | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archiv es/the-fifth-cartridge.html | The Fifth Cartridge | By Tom Wicker | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archiv es/the-old-soldier-returns-for-farewell-to-the-point-old-soldier.html | The Old Soldier Returns For Farewell to the Point | By Laurie Johnston Special to The New York Times | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archiv es/the-old-soldier-returns-for-farewell-to-the-point.html | The Old Soldier Returns For Farewell to the Point | By Laurie Johnston Special to The New York Times | RE 897-739 | 38023 | B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archiv es/union-strikes-16-key-gm-plants-but-talks-continue-after-deadline.html | Union Strikes 16 Key GM Plants But Talks Continue After Deadline | By William K Stevens Special to The New York Times | RE 897-739 | 38023 | B 169-543 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/us-aides-outline-stable-food-and-agriculture-outlook-for-1977.html | US Aides Outline Stable Food and Agriculture Outlook for 1977 | By William Robbins Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/us-airlines-get-timetable-to-cut-noise-of-planes-transport-agency.html | US Airlines Get Timetable to Cut Noise of Planes | By Richard Witkin Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/us-airlines-get-timetable-to-cut-noise-of-planes.html | US Airlines Get Timetable to Cut Noise of Planes | By Richard Witkin Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/us-asks-new-aweapons-curb.html | US Asks New AWeapons Curb | By David Binder Special to The New York Times | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/why-i-cried-help.html | Why I Cried Help | By Isabel Byron | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/women-take-the-stage-in-crab-quadrille.html | Women Take the Stage in Crab Quadrille | By Barbara Crossette | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/yankees-sign-gullet-to-6year-pact-worth-a-reported-2-million-braves.html | Yankees Sign Gullett to 6Year Pact Worth a Reported 2 Million | By Murray Chass | RE 897-739 | 38023 B 169-543 |
| 11/19/1976 | https://www.nytimes.com/1976/11/19/archives/yankees-sign-gullett-to-6year-pact-worth-a-reported-2-million.html | The New York TimesDon Hogan Charles YANICEES SIGN GULLETT Don Guilett in his new Yankee cap with Thurman Munson teams catcher after Gilnett signed with Yanks Page A19 | By Murray Chass | RE 897-739 | 38023 B 169-543 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/a-night-at-the-opera-bouffe.html | A Night At the Opera Bouffe | By Russell Baker | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/a-winemaker-in-moldavia-who-would-like-to-be-taken-seriously.html | A Winemaker in Moldavia Who Would Like to Be Taken Seriously | By David K Shipler Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/about-new-york-exflower-child-exults-in-free-enterprise.html | About New York | By Francis X Clines | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/aerosol-industry-is-trying-hard-to-find-fluorocarbons-substitute.html | Aerosol Industry Is Trying Hard To Find Fluorocarbons Substitute | By Douglas W Cray | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/austrians-flocking-to-purchase-new-1000schilling-gold-coins.html | Austrians Flocking to Purchase New 1000Schilling Gold Coins | By Paul Hofmann Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/auto-union-and-general-motors-reach-accord-to-end-brief-strike.html | Auto Union and General Motors Reach Accord to End Brief Strike | By William K Stevens Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/balanchines-bugaku-danced-peter-schaufuss-in-male-role.html | Balanchines Bugaku Danced Peter Schaufuss in Male Role | By Clive Barnes | RE 897-731 | 38023 B 167-283 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/bando-signs-with-brewers-and-garland-with-indians-bando-to-brewers.html | Bando Signs With Brewers And Garland With Indians | By Murray Chass | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/bodies-of-11-entombed-in-mine-253-days-recovered.html | Bodies of 11 Entombed in Mine 253 Days Recovered | By Wayne King Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/books-of-the-times-dream-along-with-them.html | Books of The Times | By John Leonard | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/brazils-catholic-bishops-condemn-military-regime-catholic-bishops.html | Brazils Catholic Bishops Condemn Military Regime | By Jonathan Kandell Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/bridge-2-qualifying-sessions-open-fall-national-championships.html | Bridge | By Alan Truscott Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/britains-tories-shuff.html | Britains Tories Shuff | By Robert B Semple Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/carter-adviser-on-resources-quits-citing-friction.html | Carter Adviser on Resources Quits Citing Friction | By Gladwin Hill Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/carter-confers-with-cia-chief-bush-calls-him-well-prepared.html | Carter Confers With CIA Chief Bush Calls Him Well Prepared | By B Drummond Ayres Jr Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/competition-is-increasing-for-williams-company-with-new-offer-for.html | Competition Is Increasing For Williams Company With New Offer for Stock | By Herbert Koshetz | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/consumer-price-rise-of-03-in-october-least-since-march-amount-of-in.html | CONSUMER PRICE RISE OF 03 IN OCTOBER LEAST SINCE MARCH | By Eileen Shanahan Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/court-seems-to-say-that-uncertainty-is-past.html | Court Seems to Say That Uncertainty Is Past | By Tom Goldstein | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/death-sentence-set-by-judge-in-brooklyn-penalty-will-be-ordered-in.html | DEM SENTENCE SET BY JUDGE IN BROOKLYN | By Max H Seigel | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/dorothy-schiff-agrees-to-sell-post-to-murdoch-australian-publisher.html | Dorothy Schiff Agrees to Sell Post To Murdoch Australian Publisher | By Deirdre Carmody | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/dow-slips-133-with-a-token-loss-as-general-market-extends-gains-dow.html | Dow Slips 133 With a Token Loss As General Market Extends Gains | By Vartanig G Vartan | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/dusseldorf-the-place-where-money-is-made.html | Dusseldorf the Place Where Money Is Made | By Craig R Whitney Special to The New York Times | RE 897-731 | 38023 B 167-283 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/edgar-bronfman-tells-of-paying-to-bring-son-home.html | Edgar Bronfman Tells of Paying to Bring Son Home | By M A Farber Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/feds-action-seen-as-response-to-lag-fed-cuts-its-discount-rate-to-5.html | Feds Action Seen as Response to Lag | By Edwin L Dale Jr Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/furniture-manufacturers-call-76-a-memorable-year-furniture.html | Furniture Manufacturers Call 76 a Memorable Year | By Rita Reif | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/getting-out-and-up.html | Getting Out And Up | By Peter J Rondinone | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/harvard-freshman-63-years-old-has-an-advantage-in-his-history-class.html | Harvard Freshman 63 Years Old Has an Advantage inHis History Class | By Edward B Fiske | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/hewlettpackard-net-sets-records.html | HewlettPackard Net Sets Records | By Clare M Reckert | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/holtz-cant-be-pinned-on-his-quarterback-strategy.html | Holtz Cant Be Pinned on His Quarterback Strategy | By Gerald Eskenazi Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/kubelik-leads-philharmonic-in-two-works-by-beethoven-and-the-dvorak.html | Kubelik Leads Philharmonic in Two Works By Beethoven and the Dvorak New World | By Donal Henahan | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/leftists-in-south-lebanon-retain-area-near-israel.html | Leftists in South Lebanon Retain Area Near Israel | By James F Clarity Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/mexican-peasants-get-200000-acres-of-rich-farmland.html | Mexican Peasants Get 200000 Acres Of Rich Farmland | By Alan Riding Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/michigan-ucla-are-picked-today-michigan-ucla-favored.html | Michigan UCLA Are Picked Today | By Gordon S White Jr | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/mikva-is-declared-the-victor-in-race-in-illinois-for-house.html | Mikva Is Declared The Victor in Race In Illinois for House | By Seth S King Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/miss-hearst-is-released-in-custody-of-parents-on-bail-of-15-million.html | Miss Hearst Is Released in Custody Of Parents on Bail of 15 Million | By Wallace Turner Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/motherhood-in-bondage.html | Motherhood In Bondage | By Adrienne Rich | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/move-by-bank-from-6-unexpected-morgan-guaranty-cuts-prime-to-6-from.html | Move by Bank From 614 Unexpected | By Paul Lewis | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/murdoch-a-brash-millionaire.html | Murdoch A Brash Millionaire | By Judy Klemesrud | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/neil-young-sings-at-palladium.html | Neil Young Sings at Palladium | By Robert Palmer | RE 897-731 | 38023 B 167-283 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/neophyte-black-collectors-learn-some-of-the-art-worlds-secrets.html | Neophyte Black Collectors Learn Some of the Art Worlds Secrets | By Judith Cunnings | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-brazils-catholic-bishops-condemn-military-regime.html | Brazils Catholic Bishops Condemn Military Regime | By Jonathan Kandell Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-consumer-price-rise-of-03-in-october-least-since.html | CONSUMER PRICE RISE OF 03 IN OCTOBER LEAST SINCE MARCH | By Eileen Shanahan Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-death-of-gunmen-ends-south-jersey-shooting-spree.html | Death of Gunmen Ends South Jersey Shooting Spree | By Joseph F Sullivan Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-dorothy-schiff-agrees-to-sell-post-to-murdoch.html | Dorothy Schiff Agrees to Sell Post To Murdoch Australian Publisher | By Deirdre Carmody | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-educators-rue-poor-test-scores.html | Educators Rue Poor Test Scores | By Alfonso A Narvaez Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-harvard-freshman-63-years-old-has-an-advantage-in.html | Harvard Freshman 63 Years Old Has an Advantage in History Class | By Edward B Fiske | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-miss-hearst-is-released-in-custody-of-parents-on.html | Miss Hearst Is Released in Custody Of Parents on ail of 15 Million | By Wallace Turner Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-murdoch-sensationalism-first.html | Murdoch Sensationalism First | By Judy Klemesrud | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-norths-loss-of-jobs-and-industry-to-south.html | Norths Loss of Jobs and Industry To South Overstated Study Finds | By Agis Salpukas | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-regents-dismiss-nyquist-as-education-commissioner.html | Regents Dismiss Nyquist as Edutation Commissioner | By Leonard Ruder | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-ruling-stuns-officials-judges-will-make-decision.html | RULING STUNS OFFICIALS | By Steven R Weisman Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-the-new-york-post-has-a-long-history-from.html | THE NEW YORK POST HAS A LONG HISTORY | By Wolfgang Saxon | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-upstate-urban-sprawl-is-robbing-wilderness-trail.html | Upstate Urban Sprawl Is Robbing Wilderness Trail of Its Wilderness | By Harold Faber Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/no-springtime-for-henry.html | No Springtime For Henry | By C L Sulzberger | RE 897-731 | 38023 B 167-283 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/noe-drawing-some-fire-for-wearing-two-hats.html | Noe Drawing Some Fire For Wearing Two Hats | By Steve Cady | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/norths-loss-of-jobs-and-industry-to-south-overstated-study-finds.html | Norths Loss of Jobs and Industry To South Overstated Study Finds | By Agis Salpukas | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/oneoffice-bank-that-toppled-moratorium-on-big-citys-notes.html | OneOffice Bank That Toppled Moratorium on Big Citys Notes | By Robert J Cole | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/palestinians-preparing-to-open-office-in-washington.html | Palestinians Preparing to Open Office in Washington | By Bernard Gwertzman Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/patents-device-overcomes-throat-blockages.html | Patents | By Stacy V Jones | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/personal-investing-yields-in-privateplacement-securities.html | Personal Investing | By Richard Phalon | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/regents-dismiss-nyquist-as-education-commissioner-regents-dismiss.html | Regents Dismiss Nyquist as Education Commissioner | By Leonard Buder | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/rising-star-in-indian-politics-sanjay-gandhi.html | Rising Star in Indian Politics | By William Borders Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/ruling-stuns-officials-judges-will-make-decision-on-reimbursement.html | RULING STUNS OFFICIALS | By Steven R Weisman Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/saudis-put-10-lid-on-increases-in-oil-prices-as-iranians-ask-15.html | Saudis Put 10 Lid on Increases In Oil Prices as Iranians Ask 15 | By Steven Rattner | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/sir-basil-spence-coventry-cathedral-architect-dies.html | Sir Basil Spence Coventry Cathedral Architect Dies | By Joseph Collins Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/smith-and-vorster-a-different-perspective.html | Smith and Vorster A Different Perspective | By Michael T Kaufman Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/suspect-in-attack-on-woman-82-is-held-for-a-mental-examination.html | Suspect in Attack on Woman 82 Is Held for a Mental Examination | By Ronald Smothers | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/teacher-union-rivaling-shankers-is-set-to-recruit-in-new-york-city.html | Teacher Union Rivaling Shankers Is Set to Recruit in New York City | By Barbara Campbell | RE 897-731 | 38023 B 167-283 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/the-new-york-post-has-a-long-history-from-alexander-hamilton.html | THE NEW YORK POST HAS A LONG HISTORY | By Wolfgang Saxon | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/the-opera-sutherland-radiates-in-esclarmonde.html | The Opera Sutherland Radiates in Esclarmonde | By Harold C Schonberg | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/the-ordeal-of-rape-is-eased-by-the-citys-sex-crime-unit.html | The Ordeal of Rape Is Eased By the Citys Sex Crime Unit | By Nan Robertson | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/upstate-urban-sprawl-is-robbing-wilderness-trail-of-its-wilderness.html | Upstate Urban Sprawl Is Robbing Wilderness Trail of Its Wilderness | By Harold Faber Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/us-in-policy-shift-will-not-block-angola-applications-as-un-member.html | US in Policy Shift Will Not Block Angola Application as UNMember | By Kathleen Teltsch Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/where-page-three-counts.html | Where Page Three Counts | By Peter T Kilborn Special to The New York Times | RE 897-731 | 38023 B 167-283 |
| 11/20/1976 | https://www.nytimes.com/1976/11/20/archives/wild-plays-an-exacting-liszt-array.html | Wild Plays an Exacting Liszt Array | By Allen Hughes | RE 897-731 | 38023 B 167-283 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/2-big-races-at-daytona-next-sunday-to-top-off-the-best-season-for.html | 2 Big Races at Daytona Next Sunday To Top Off the Best Season for IMSA | By Phil Pash | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/a-critical-guide-to-ballet-recordings-guide-to-ballet-recordings.html | A Critical Guide To Ballet Recordings | By John Rockwell | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/a-longplaying-price-war.html | A LongPlaying Price War | By Lawrence C Levy | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/a-smaller-bang-for-a-buck.html | A Smaller Bang for a Buck | By C L Sulzberger | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/a-womens-sports-unit-seeks-an-increased-role.html | A Womens Sports Unit Seeks an Increased Role | By Margaret Roach | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/agm-unit-yields-on-repossession.html | A GM Unit Yields on Repossession | By Frances Cerra | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/agriculture-schools-are-gaining-women-and-urban-youth-enroll-enroll.html | Agriculture Schools Are Gaining Women and Urban Youth Enroll | By Gene I Maeroff Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/air-force-rebuilds-its-bomber-defense-shifts-from-idea-that.html | AIR FORCE REBUILDS ITS BOBER DEFENSE | By John W Finney Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/american-scientists-report-important-benefits-from-joint-medical.html | American Scientists Report Important Benefits From Joint Medical Research With the Russians | By David K Shipler Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/an-alternative-to-watching-tv-football-on-a-sunday-afternoon.html | An Alternative to Watching TV Football on a Sunday Afternoon | By William A Caldwell | RE 897-732 | 38023 B 167-284 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/an-expert-offers-cures-for-house-plant-problems-expert-on-house.html | An Expert Offers Cures for House Plant Problems | By Russell C Mott | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/anthony-davis-on-the-run.html | Anthony Davis on the Run | Red Smith | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/around-the-garden.html | AROUND THE Garden | Joan Lee Faust | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/art-view-james-ensors-rebellion-against-fate.html | ART VIEW | Hilton Kramer | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/arts-and-leisure-guide-of-special-interest-arts-leisure-guide.html | Arts and Leisure Guide | edited by Ann Harry | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/at-least-10-ohio-school-districts-left-fundless-by-voters-are.html | At Least 10 Ohio School Districts Left Fundless by Voters Are Closing Early for the Christmas Holidays | By Reginald Stuart Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/at-new-providence-fans-give-thanks-to-blackwell.html | At New Providence Fans Give Thanks to Blackwell | By William J Miller | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/barred-from-school.html | Barred From School | By Margot Hentoff | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/baseball-cards-an-early-introduction-to-economics.html | Baseball Cards An Early Introduction to Economics | By Paul Gallico | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/bayside-wins-psal-title-routing-clinton-296-on-strong-ground-attack.html | Bayside Winsi PSAL Title Routing Clinton 296 on Strong Ground Attack | By Paul Winfield | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/beat-the-turtle-drum.html | Beat the Turtle Drum | By Barbara Wersba | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/bellows-gift-how-many-american-writers-have-published-firstrate.html | Bellows gift | By Richard Stern | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/bernini-is-dead.html | Bernini Is Dead | By CHRISTOPHER TUNNARD | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/blues-post-31-victory-over-rangers-blues-beat-rangers-31-on.html | Blues Post 31 Victory Over Rangers | By Robin Herman Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/body-mind-behavior-popular-and-too-popular-psychology-body-mind.html | Body Mind Behavior | By Howard Gardner | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/books-father-of-the-flivver.html | Books Father of the Flivver | By Arjay Miller | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/bridge-when-middle-is-best.html | BRIDGE | Alan Truscott | RE 897-732 | 38023 B 167-284 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/bulle-is-the-belle-of-the-french-film-scene-bulle-ogier.html | Bulle Is the Belle Of the French Film Scene | By Judy Klemesrud | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/butch-and-sundance-set-for-broncogiant-clash.html | Butch and Sundance Set For BroncoGiant Clash | By Michael Katz | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/camera-view-colors-can-be-changed-camera-view-colors-can-be-changed.html | CAMERA VIEW | Roger Snyder | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/canada-divided-on-the-meaning-of-quebec-vote.html | Canada Divided On the Meaning Of Quebec Vote | By Robert Truivibull Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/carey-pushes-cuomo-as-democratic-chief-but-cunningham-has-yet-to.html | CINY PUSHES CUOMO AS DEMOCRATIC CHIEF | By Maurice Carroll | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/caring-relentlessly-optimistic-about-man-caring.html | Caring | By Paul Robinson | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/carter-gets-briefing-by-kissinger-and-sees-a-smooth-transition.html | CARTER GETS BRIEFING BY KISSINGER AND SEES A SMOOTH TRANSITION | By B Drummond Ayres Jr Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/carter-jury-is-told-about-bribe-offers-prosecution-witness.html | CARTER JURY IS TOLD ABOUT BRIBE OFFERS | By Leslie Maitland Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/cemeteries.html | CEMETERIES | SPECIAL TO THE NEW YORK TIMES | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/changing-houses-an-act-of-true-derringdo-changing-houses-today-can.html | Changing Houses an Act Of True DerringDo | By Ania Savage | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/charlotte-bronte-the-self-conceived.html | Charlotte Bronte The Self Conceived | By Mark Harris | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/chess-when-it-pays-to-trade.html | CHESS | Robert Byrne | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/chiles-official-withdrawal-is-further-harm-to-an-effort-at-economic.html | Chiles Official Withdrawal Is Further Harm to an Effort at Economic Integration | By Jonahan Kandell | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/christmas-in-that-other-town-of-bethlehem-christmas-in-that-other.html | Christmas in That Other Town o Bethlehem | By Nike Middleton | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/cinderella-in-oregon.html | Cinderella in Oregon | By Betty Jean Lifton | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/college-basketball-preview-no-1-team-is-anybodys-guess.html | College Basketball Preview No 1 Team Is Anybodys Guess | By Sam Goldaper | RE 897-732 | 38023 B 167-284 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/congress-finds-a-new-interest-in-georgia-bloc.html | Congress Finds A New Interest In Georgia Bloc | By Richard L Madden Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/council-districting-is-pledged-by-cuite-district-lines-will-be.html | COUNCIL DISTRICTING IS PLEDGED BY CUITE | By Glenn Fowler | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/deadlocked-rhodesia-parley-in-4th-week-with-major-issues-on.html | Deadlocked Rhodesia Parley in 4th Week With Major Issues on Transferring Power to Blacks Untouched | By Henry Kamm Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/demography-the-growth-of-population-is-slowing-down.html | Demography | By Lester R Brown | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/design-art-deco-variations.html | Design | By Norma Skurka | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/dostoevsky.html | Dostoevsky | By Morris Dickstein | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/eastern-opera-theater-stages-sousas-el-capitan.html | Eastern Opera Theater Stages Sousas El Capitan | By Raymond Ericson | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/eating-in-america.html | Eating in America | BY Seymour Britchky | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/echeverria-defending-reforms-conservatives-in-mexico-are-sure-their.html | Echeverria Defending Reforms | By Alan Riding | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/english-humour-funny-till-dh-lawrence-humour.html | English Humour | By Auberon Waugh | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/fashion-a-touch-of-composure.html | Fashion | By Joyce Maynard | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/fashion-designers-names-you-should-watch-for.html | Fashion Designers Names You Should Watc | By Bernadine Morris | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/fbi-security-chief-seen-under-scrutiny-head-of-new-unit-reported.html | FBI SECURITY CHIEF SEEN UNDER SCRUTINY | By John M Crewdson Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/film-view-cynical-cinema-is-chic.html | FILM VIEW | Vincent Canby | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/food-thanks-be-to-mrs-hale.html | Food Thanks be to Mrs Hale | By Malabar Hornblower | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/for-young-readers.html | For young readers | By Jean Fritz | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/four-are-acquitted-in-extortion-trial-reputed-mafia-figure-is-among.html | FOUR ARE ACQUITTED IN EXTORTION TRIAL | By Arnold H Lubasch | RE 897-732 | 38023 B 167-284 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/four-poets.html | Four poets | By Peter Schjeldahl | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/franco-is-honored-a-year-after-death-demonstration-called-by.html | MARKING ANNIVERSARY OF FRANCOS DEATH Rightwing militants marching in downtown Madrid toward rally in the Plaza de Oriente yesterday carrying flags | By James M Markham Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/fur-rides-high-on-fashion-sales-to-break-the-1949-record-mink.html | Fur Rides High on Fashion | By Toni Kosover | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/gallery-view-new-york-is-a-big-gamble-for-foreign-artists.html | GALLERY VIEW | John Russell | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/ghanas-military-beset-by-economic-troubles-looks-to-civilian-aid.html | Ghanas Military Beset by Economic Troubles Looks to Civilian Aid | By John Darnton Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/girl-from-upstate-is-among-six-winners-of-dogcare-awards.html | Girl From Upstate Is Among Six Winners of DogCare Awards | By Walter R Fletcher | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/his-exmanager-talks-of-commitment-his-exmanager-talks-of-commitment.html | GROUP HOPES TO HELP SHAPE FOREIGN POLICY | By Gladwin Hill Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/his-exmanager-talks-of-commitment-his-exmanager-talks-of-commitment.html | His ExManager Talks of Commitment | By Bob Woolf | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/home-sweet-motor-when-home-sweet-home-has-a-motor.html | Home Sweet Motor Home | By Roy Bongartz | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/i-have-rewritten-a-play-for-artistic-purity-williams-on-artistic.html | I Have Rewritten a Play For Artistic Purity | By Tennessee Williams | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/in-remembrance-of-heidi-a-tour-of-swiss-country-inns-swiss-country.html | In Remembrance of Heidi A Tour of Swiss Country Inns | By Margaret Zellers | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/industry-mellows-in-south-africa-south-africa.html | Industry Mellows In South Africa | By John F Burns | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/its-like-your-own-home-here-at-this-experiment-in-communal-living.html | Its like your own home here | By Judith Wax | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/j-alfred-valentine-is-dead-at-82-helped-found-roosevelt-raceway.html | J Alfred Valentine Is Dead at 82 Helped Found Roosevelt Raceway | By Thomas W Ennis | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/japan-watching-sea-to-sight-new-isles-ship-is-sent-to-survey.html | JAPAN WATCHING SEA T0 SIGHT NEW ISLES | By Birotaka Yosrizaki Special to The New York Times | RE 897-732 | 38023 B 167-284 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/japans-watergate-made-in-usa-japan.html | Japans Watergate Made in VSA | By Jerome Alan Cohen | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/job-seekers-buy-up-federal-plum-book-paperback-lists-5000-varied.html | JOB SEEKERS BUY UP FEDERAL PLUM BOOK | By Richard D Lyons Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/knicks-triumph-despite-thompsons-35-knicks-triumph-120115-despite.html | Knicks Triumph Despite Thompsons 35 | By Sam Goldaper | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/last-weeks-vote-in-quebec-only-adds-to-the-tension-an-uneasy.html | Last Weeks Vote in Quebec Only Adds to the Tension | By Henry Giniger | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/letters-of-eb-white-eb-white.html | Letters of E B White | By Wilfrid Shred | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/living-it-up-bombing-in-print.html | Living It Up | By Howard Teichmann | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/loans-to-new-york-will-be-continued-simon-tells-aides-loans-to-new.html | Loans to New York Will Be Continued Simon Tells Aides | By Martin Tolchin Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/maigret-and-the-apparition-the-literature-was-suppressed-maigret.html | Maigret And the Apparition | By Julian Symons | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/meadowlands.html | Meadowlands | SPECIAL TO THE NEW YORK TIMES | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/medina-warns-press-not-to-accept-bar-groups-fairtrial-guidelines.html | Medina Warns Press Not to Accept Bar Groups FairTrial Guidelines | By Deirdre Carmody | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/melvin-belli.html | Melvin Belli | By Herbert Mitgang | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/mr-carter-at-the-crossroad.html | Mr Carter At the Crossroad | By Tom Wicker | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/mrs-gandhi-tells-youths-of-party-they-are-hope-of-indias-future.html | Mrs Gandhi Tells Youths of Party They Are Hope of Indias Future | By William Borders Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/mrs-schiff-says-that-she-sold-the-post-to-avoid-payment-of.html | Mrs Schiff Says That She Sold The Post to Avoid Payment of Prohibitive | By Mary Breasted | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/music-in-review.html | Music in Review | By Allen Hughes | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/music-notes-a-lesson-in-lieder-from-schwarzkopf-and-legge-music.html | Music Notes A Lesson in Lieder From Schwarzkopf and Legge | By Shirley Fleming | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/music-view-rosina-lhevinne-the-total-piano-teacher.html | MUSIC VIEW | Harold C Schonberg | RE 897-732 | 38023 B 167-284 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/musings-on-money-buy-land-buy-gold-buy-silver-buy-swiss-francs.html | Musings On Money | By Paul E Erdman | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-chinese-fallout-is-over-us-little-immediate-danger-foreseen.html | New Chinese Fallout Is Over US Little Immediate Danger Foreseen | By John Noble Wilford | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-about-long-island-memories-for-sale-a-suburban.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-art-from-the-underground.html | Art From the Underground | By George Goodman Jr | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-art-the-locomotive-as-hero.html | ART | By David L Shirey | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-dining-out-there-they-really-try-to-please.html | DINING OUT | By Florence Fabricant | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-easing-the-lot-of-the-deafblind-helping-the.html | Easing the Lot of the DeafBlind | By Elaine Barrow | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-east-hampton-cleans-up-after-the-speculators-of.html | East Hampton Cleans Up | By Barbara Delatiner | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-education-isnt-an-optional-expense.html | Education Isnt an Optional Expense | By Willard L Hogeboom | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-food-picking-cakes-for-the-holidays.html | FOOD | By Florence Fabricant | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-gardening-some-strange-flowering-going-on.html | GARDENING | BY Carl Totemeier | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-history-in-verse-for-better-or-worse.html | History in Verse for Better or Worse | By Charles J McDermott | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-home-clinic-how-not-to-get-snowed.html | HOME CLINIC | By Bernard Gladstone | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-militancy-and-the-abortion-fight.html | Militancy and the Abortion Fight | By Mary Domurat Dreger | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-mr-universe-of-1959-is-making-a-flexback.html | Mr Universe of 1959 | By James F Lynch | RE 897-732 | 38023 B 167-284 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-people-homecoming-king-at-hofstra.html | PEOPLE | By Lawrence van Gilder | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-politics-suffolk-gop-faces-a-battle.html | POLITICS | By Frank Lynn | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-quogue-recalled-by-the-oldtimers-memories-of-old.html | Quogae Recalled By the OldTimers | By John Desmond | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-saving-a-preserve-from-a-city-auction-going.html | Saving a Preserve From a City Auction | By Shawn G Kennedy | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-the-arts-center-with-everything-a-theater-of.html | The Art Center With Everything | By Ian T MacAuley | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-the-first-and-last-of-its-breed-the-last.html | The First and Last of Its reed | By William Tucker | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-the-mall-the-merrier-or-is-it.html | The Mall the Merrier or Is It | By James P Friel | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-togetherness-the-islanders-and-their-fans.html | Togetherness The Islanders And Their Fans | By Ari L Goldman | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-a-book-by-any-other-name.html | A Book by Any Other Name | By Joan Cook | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-a-hard-look-at-welfare.html | A Hard Look At Welfare | By Peter Shapiro | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-about-new-jersey-putting-christmas-together.html | ABOUT NEW JERSEY | By Fred Ferretfi | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-an-era-is-reborn-at-ballantine-house-an-era-is.html | An Era Is Reborn At Ballantine House | By David L Shirey | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-constitution-is-it-outdated.html | Constitution Is It Outdated | By John F X Irving | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-the-death-penalty-the-debate-begins-death-penalty-the.html | Death PenaltyThe Debate Begins | By Martin Waldron | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-dining-out-the-staff-is-on-its-toes-but.html | DINING OUT | By Frank J Prial | RE 897-732 | 38023 B 167-284 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-educators-mounting-a-war-on-vandalism.html | Educators Mounting | By Martin Gansberg | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-gardening-herbs-can-excel-as-house-plants.html | GARDENING | By Molly Price | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-giving-thanks-to-good-friends.html | Giving Thanks To Good Friends | By Joan Cook | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-home-clinic-getting-snowthrowers-ready.html | HOME CLINIC | By Bernard Gladstone | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-if-you-plug-in-incessantly-.html | If You Plug In Incessantly | By Frank Terranella | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-its-show-time-for-essex-author.html | Its Show Time For Essex Author | By Rosemary Lopez | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-people.html | PEOPLE | By Albin Krebs | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-politics-2-known-quantities-byrne-and-bateman.html | POLITICS | By Joseph F Sullivan | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-publicemployee-unions-seeking-pensionplan-changes.html | PublicEmployee | By Alfonso A Narvaez | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-speaking-personally.html | SPEAKING PERSONALLY | By Gay Wilson Allen | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-surviving-near-the-oil-tanks-tremley-point-a.html | Surviving Near the Oil Tanks | By David C Berliner | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-thanksgiving-the-gentle-lull.html | Thanksgiving The Gentle Lull | By Louise Saul | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-the-hard-to-place-are-being-adopted.html | The Hard to Place Are Being Adopted | By Martin Waldron | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-tibetan-wisdom.html | Tibetan Wisdom | By Paul Wilner | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-veteran-seeking-damages-for-bias.html | Veteran Seeking Damages for Bias | By Ronald Sullivan | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/new-modernenglish-translation-of-bible-will-be-published-dec-1.html | New ModernEnglish Translation of Bible Will Be Published Dec | By George Dugan | RE 897-732 | 38023 B 167-284 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/new-novel.html | New Noval | By Martin Levin | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/new-viral-epidemic-viewed-as-contained- who-chief-hails-prompt.html | NEW VIRAL EPIDEMIC VIEWED AS CONTAINED | By Lawrence K Altman | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/new-york-city-residents-resist-flu-shots- and-a-poll-learns-why.html | New York City Residents Resist Flu Shots and a Poll Learns Why | By Ronald Sullivan | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/new-york-officials-devising-new-plans-to- raise-1-billion-act-on.html | NEW YORK OFFICIALS DEVISING NEW PLANS TO RAISE 1 BILLION | By Steven R Weisman | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/nixon-officials-said-to-house-given- guidance-to-south-korea.html | Nixon Officials Said to Have Given Guidance to South Korea Lobbyists | By James P Sterba Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/nj-lacks-courses-in-boat-safety.html | NJ Lacks Courses in Boat Safety | By Joanne Fishman | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/notes-a-campaign-to-curb-the-noshow- travel-notes-notes-about-travel.html | Notes A Campaign To Curb the NoShow | By Stanley Carr | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/numismatics-only-one-will-be-the-official- inaugural-medal.html | NUMISMATICS | Herbert C Bardes | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/of-things-to-come.html | Of Things To Come | By Gerald Jonas | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/opera-esclarmonde-enchants-sutherlands- voice-radiates-in-revival-at.html | Opera Esclarmonde | By Harold C Schonberg | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/out-of-the-past-fallout-shelters-out-of-the- past-fallout-shelters.html | Out of the Past Fallout Shelters | By Kevin L Goldman | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/personal-perceptions-becloud-the-dismal- science-keynes-and-freud.html | Personal Perceptions Becloud the Dismal Science | By Paul Lewis | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/pilgrim-mothers-feminist-forebears- thanksgiving-wasnt-always-what.html | Pilgrim Mothers | By Vance Bourjaily | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/pitt-georgia-in-sugar-bowl-michigan-and- usc-matched-gator-is-set.html | Pitt Georgia in Sugar Bowl Michigan and USC Matched | By Gordon S White Jr | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/plan-to-rent-w-42d-street-housing-to- performers-still-being-debated.html | Plan to Rent W 42d Street Housing To Performers Still Being Debated | By Joseph P Fried | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archiv es/plo-may-modify-stand-on-israel-and- separate-state.html | PLO May Modify Stand on Israel and Separate Stat | By James F Clarity Special to The New York Times | RE 897-732 | 38023 B 167-284 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/point-of-view-a-simple-way-to-cut-taxes-in-a-hurry.html | POINT OF VIEW | By Carolyn Shaw Bell | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/posts-prospective-owner-plans-no-basic-changes-in-newspaper-will.html | Posts Prospective Owner Plans No Basic Changes in Newspaper | By Pranay Gupte | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/premier-of-jamaica-defends-cuban-ties-he-says-no-secret-deals-have.html | PREMIER OF JAMAICA DEFENDS CUBAN TIE | By Edward Cowan Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/public-education.html | Public Education | By JOSEPH FEATHERSTONE | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/rabins-position-is-precarious-as-disillusioned-israelis-call-for.html | Rabins Position Is Precarious as Disillusioned Israelis Call for Dismissal of Parliament and Early Elections | By William E Farrell Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/real-estate-sale-calls-for-1-million-minimums.html | Real Estate Sale Calls for 1 Million Minimums | By Robert Lindsey Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/refugee-official-in-un-says-governments-do-not-need-human-rights.html | Refugee Official in UN Says Governments Do Not Need Human Rights Commitments | By Kathleen Teltsch Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/regents-attack-is-only-the-latest-how-fair-are-schools-paid-for-by.html | Regents | By Edward B Fiske | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/regents-will-select-panel-to-help-pick-nyquist-successor.html | Regents Will Select Panel to Help Pick Nyquist Successor | By Robert E Tomasson | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/remember-me-desperate-firstperson-characters-remember-me.html | Remember Me | By Joyce Carol Oates | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/rich-poor-nations-all-in-trouble.html | Rich Poor Nations All in Trouble | By Ann Crittenden | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/saloon.html | Saloon | By Tom Buckley | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/science-sea-mining-difficult-but-not-impossible.html | Science | By Walter Sullivan | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/second-city-vying-to-be-first-in-finance-chicago-vying-to-be-first.html | Second City Vying to e First in Finance | By H J Maidenberg | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/secret-weapon-or-barn-door-the-prince-tennis-racquet-subjects-its.html | Secret weapon or barn door | By Holcomb B Noble | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/seeing-indian-works-as-fine-art-seeing-indian-works-as-fine-art.html | Seeing Indian Works As Fine Art | By Jamake Highwater | RE 897-732 | 38023 B 167-284 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/signs-of-life-on-42d-st-some-signs-of-life-are-appearing-along-42d.html | Signs of Life On 42d St | By Carter B Horsley | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/simplified-techniques-for-patching-plaster-walls-and-ceilings.html | Simplified Techniques for Patching Plaster Walls and Ceilings | By Bernard Gladstone | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/sleep-it-off-lady-things-unsaid-and-said-too-often-sleep-it-off.html | Sleep It Off Lady | By Rorie MacAuley | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/so-far-not-much-sign-that-carters-will-be-different-cabinetchoosing.html | So Far Not Much Sign that Carters Will Be Different | By John Herbers | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/some-unanticipated-images-of-istanbul.html | Some Unanticipated Images of Istanbul | By Walter Goodman | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/somehow-it-escaped-new-yorks-financial-woes-port-activity-is-one.html | Somehow It Escaped New Yorks Financial Woes | By Michael Sterne | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/spotlight-whartons-master-of-growth.html | SPOTLIGHT | By William Abrams | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/stage-view-a-majestic-joke-from-harold-pinter-stage-view.html | STAGE VIEW | Walter Kerr | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/stamps-about-errors-and-freaks.html | STAMPS | Samuel A Tower | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/states-new-wagering-chief-emphasizes-investigations.html | States New Wagering Chief Emphasizes Investigations | By Steve Cady | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/sunday-observer-wearing.html | Sunday Observer | By Russell Baker | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/sunday-soccer-is-popular-in-colleges.html | Sunday Soccer Is Popular in Colleges | By Alex Yannis | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/suspicions-of-bungling-and-coverup-still-linger-why-another.html | Suspicions of Bungling and Cover up Still Linger | By David Binder | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/task-for-the-jet-defense-find-way-to-step-grogan.html | Task for the Jet Defense Find Way to Stop Grogan | By Gerald Eskenazi | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/thai-junta-appoints-a-rightist-assembly-more-than-half-of-those.html | THAI JUNTA APPOINTS A RIGHTIST ASSEMBLY | By David A Andelman Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/the-aftermath-of-portugals-revolution-is-expensive.html | The Aftermath of Portugals Revolution Is Expensive | By Marvine Howe | RE 897-732 | 38023 B 167-284 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/the-almost-anything-you-might-ask-almanac.html | The Almost Anything You Might Ask Almanac | By Louise Armstrong | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/the-bloom-is-still-off-life-stocks.html | The Bloom Is Still Off Life Stocks | By Vartanig G Vartan | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/the-bowling-clinic-how-to-make-progress-by-stopping-all-motion.html | The Bowling Clinic | By Jerry Levine | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/the-cats.html | The Cats | By Susan Meyers | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/the-contract-who-if-anyone-can-renegotiate-it-ervings-manager-says.html | The Contract IN Who If Anyone Can Renegotiate It | By Irwin Weiner | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/the-courtmartialof-georgearmstrongcuster-with-a-boffo-supporting.html | The CourtMartial Of George Armstrong Custer | By James R Frakes | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/the-death-of-venice-sinking-since-1498-venice.html | The Death Of Venice | By Jan Morris | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/the-economic-scene-carter-and-confidence.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/the-education-and-delights-of-a-neophyte-coach-of-kids-soccer.html | The Education and Delights of a Neophyte Coach of Kids | By Harvey Aronson | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/the-outlawing-of-next-years-cars-a-washington-tale-of-unexpected.html | The outlawing of next years cars | By Bernard Asbell | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/the-regioncontinued-ella-grassos-twoyear-fall-from-triumph-one.html | The RegionContinued | By Michael Knight | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/the-sauciers-apprentice.html | The Sauciers Apprentice | By Tony Hiss and Daniel Strongin | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/the-southern-baptists.html | The Southern Baptists | By Foy Valentine | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/the-terrorists-the-last-of-the-sjowallwahloos.html | The Terrorists | By Newgate Callendar | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/the-tornado-kid.html | The Tornado Kid | Dave Anderson | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/thou-swell-thou-witty-rodgers-hart-with-a-song-in-his-heart-rodgers.html | Thou Swell Thou Witty | By Bobby Short | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/to-buckleys-staff-he-is-one-of-a-kind-his-40-aides-are-largely.html | TO BUCKLEYS STAFF HE IS ONE OF A KIND | By Martin Tolchin Special to The New York Times | RE 897-732 | 38023 B 167-284 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/towson-state-conquers-post-in-playoff-1410.html | Towson State Conquers Post in Playoff 1410 | By Deane McGowen Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/trevor-griffiths-isnt-kidding-in-comedians-trevor-griffiths-isnt.html | Trevor Griffiths Isnt Kidding In Comedians | By Benedict Nightingale | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/trojans-vanquish-ucla-2414-in-pacific8-usc-beats-ucla-for-spot-in.html | Trojans Vanquish UCLA 2414 in Pacific8 | By Leonard Koppett Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/trust-busters-focus-on-kodak-focus-on-kodak.html | Trust usters Focus on Kodak | By Louis M Kohlmeier | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/tv-view-softcore-porn-is-sneaking-into-prime-time.html | TV VIEW | John J OConnor | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/upstaters-weighing-impact-of-proposals-for-con-eds-plants.html | Upstaters Weighing Impact of Proposals For Con Eds Plants | By Harold Faber | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/us-adamant-on-issue-of-missing-in-action-will-keep-insisting.html | US ADAMANT ON ISSUE OF MISSING IN ACTION | By David Binder Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/us-aide-urges-jail-in-antitrust-crimes-justice-dept-official.html | US AIDE URGES JAIL IN ANTITRUST CRIMES | By Eileen Shanahan Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/us-dispute-in-1948-on-israel-related-documents-telling-of-rift.html | US DISPUTE IN 1948 ON ISRAEL RELATED | By Bernard Gwertzman Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/vaillancourt-earns-canada-team-spurs.html | Vaillancourt Earns Canada Team Spurs | By Ed Corrigan | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/vietnam-a-reply-to-the-us-veto.html | Vietnam A Reply to the USVeto | By Dinh Ba Thi | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/washington-report-casting-begins-for-the-next-shadow-cabinet.html | WASHINGTON REPORT | By Eileen Siianahan | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/what-is-a-civil-libertarian-to-do-when-pornography-becomes-so-bold.html | What Is a Civil Libertarian To Do When Pornography Becomes So Bold | By Walter Goodman | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/whats-doing-in-haiti.html | Whats Doing in HAITI | By Manuel Suarez | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/why-doesnt-bernard-haitink-act-like-a-superstar-bernard-haitink.html | Why Doesnt Bernard Haitink Act Like a Superstar | By Karen Monson | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/why-more-top-novelists-dont-go-hollywood-novelists-who-dont-go.html | Why More Top Novelists Dont Go Hollywood | By Lacey Fosburgh | RE 897-732 | 38023 B 167-284 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/why-we-fought-the-family-viewing-hour.html | Why We Fought The Family Viewing Hour | By David W Rintels | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/will-glue-outlast-auden.html | Will Glue Outlast Auden | By Thomas Powers | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/will-natalie-cole-be-the-new-queen-of-soul-will-natalie-cole-be-the.html | Will Natalie Cole Be The New Queen of Soul | By Stephen Holden | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/wolverines-trounce-ohio-state-by-220-for-rose-berth-michigan.html | Wolverines Trounce Ohio State by 220 for Rose Berth | By Neil Amdur Special To The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/wood-field-and-stream-nightmare-role.html | Wood Field and Stream Nightmare Role | By Nelson Bryant | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/yanks-stalking-jackson-instead-of-grich-yanks-stalking-jackson.html | Yanks Stalking Jackson Instead of Grich | By Murray Chass | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/yesterdays-results-in-scholastic-sports.html | Yesterdays Results in Scholastic Sports | SPECIAL TO THE NEW YORK TIMES | RE 897-732 | 38023 B 167-284 |
| 11/21/1976 | https://www.nytimes.com/1976/11/21/archives/yugoslavia-expands-youth-teams-for-work-as-an-aid-to-socialism.html | Yugoslavia Expands Youth Teams For Work as an Aid to Socialism | By Malcolm W Browne Special to The New York Times | RE 897-732 | 38023 B 167-284 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/3-exministers-win-in-french-election-giving-boost-to-government.html | 3 ExMinisters Win in French Election Giving Boost to Government | By Flora Lewis Special to The New York Times | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/5440-and-no-fight.html | 5440 and No Fight | By William Safire | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/a-mother-church-for-catholics-celebrates-150th-year-in-newark.html | A Mother Church for Catholics Celebrates 150th Year in Newark | By George Dugan Special to The New York Times | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/a-smalltown-tree-destined-for-rockefeller-center.html | A SmallTown Tree Destined for Rockefeller Center | By Alfonso A Narvaez Special to The New York Times | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/advertising-ovaltine-hits-the-comeback-trail.html | Advertising | By Philip H Dougherty | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/ambitious-exhibition-of-california-art-aids-san-francisco-museum.html | Ambitious Exhibition of California Art Aids San Francisco Museum | By Les Ledbetter Special to The New York Times | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/arthur-young-wins-a-court-fight-against-charges-in-geotek-case.html | Arthur Young Wins a Court Fight Against Charges in Geotek Case | By Frederick Andrews | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/audit-assails-state-of-criminal-justice-an-albany-report-calls.html | AUDIT ASSAILS STATE OF CRIMINAL JUSTICE | By Peter Kihss | RE 897-729 | 38023 B 197-281 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archiv es/bergen-reenacts-washingtons-retreat.html | Bergen Reenacts Washingtons Retreat | By Robert Hanley Special to The New York Times | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archiv es/carter-and-simon-will-discuss-crisis-in-city-fiscal-plan-beame.html | CARTER AND SIMON WILL DISCUSS CRISIS IN CITY FISCAL PLAN | By Maurice Carroll | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archiv es/carter-and-simon-will-discuss-crisis-in-city-fiscal-plan.html | CARTER AND SIMON WILL DISCUSS CRISIS IN CITY FISCAL PLAN | By Maurice Carroll | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archiv es/carter-makes-plea-for-brotherhood-at-his-church.html | Carter Makes Plea for Brotherhood at His Church | By B Drummond Ayres Jr Special to The New York Times | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archiv es/carter-pax-program-is-facing-obstacles-hope-of-clearing-plan-in.html | CARTER TAX PROGRAM IS FACING OBSTACLES | By Eileen Shanahan Special to The New York Times | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archiv es/carter-tax-program-is-facing-obstacles-hope-of-clearing-plan-in.html | CARTER TAX PROGRAM IS FACING OBSTACLES | By Eileen Shanahan Special to The New York Times | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archiv es/china-is-linking-gang-of-4-to-its-economic-troubles.html | China Is Linking Gang of 4 To Its Economic Troubles | By Fox Butterfield Special to The New York Times | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archiv es/cold-weather-exhilarates-sales-and-output-of-coats-for-women.html | Cold Weather Exhilarates Sales And Output of Coats for Women | By Herbert Koshetz | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archiv es/commodities-for-the-holiday-frozen-turkey-futures-commodities.html | Commodities | By H J Maidenberg | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archiv es/companies-on-big-board-reverse-earnings-loss-for-the-third-quarter.html | Companies on Big Board Reverse Earnings Loss For the Third Quarter | By Clare M Reckert | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archiv es/consumer-health-chief-seeks-vainly-enforcement-of-byrne-edict-on.html | Consumer Health Chief Seeks Vainly Enforcement Of Byrne Edict on Use of State Cars for Commuting | By Martin Waldron Special to The New York Times | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archiv es/curbed-us-tour-of-europe-ending.html | Curbed US Tour of Europe Ending | By Malcolm W Browne Special to The New York Times | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archiv es/danelo-is-stymied-by-broncos-after-2dperiod-score-block-of-extra.html | Danelo Is Stymied by Broncos After 2dPeriod Score | By Michael Katz | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archiv es/dealers-feel-court-ruling-wont-upset-bond-market-they-say-it-may.html | Dealers Feel Court Ruling Wont Upset Bond Market | By John H Allan | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archiv es/doctors-query-bypass-surgery-as-aid-to-heart-doctors-query-value-of.html | Doctors Query Bypass Surgery As Aid to Heart | By Jane E Brody Special to The New York Times | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archiv es/doctors-query-bypass-surgery-as-aid-to-heart.html | Doctors Query Bypass Surgery As Aid to Heart | By Jane E BrodySpecial to The New York Times | RE 897-729 | 38023 B 197-281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/explosion-again-points-up-lack-of-facilities-for-treating-burns.html | Explosion Again Points Up Lack Of Facilities for Treating Burns | By Richard J Meislin | RE 897-729 | 38023 | B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/faces-old-and-new.html | Faces Old and New | By Anthony Lewis | RE 897-729 | 38023 | B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/golden-gate-bridge-helps-to-pay-for-public-transit.html | Golden Gate Bridge Helps to Pay for Public Transit | By Wallace Turner Special to The New York Times | RE 897-729 | 38023 | B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/hertz-is-renting-oj-simpson-and-they-both-stand-to-gain-hertz-rents.html | Hertz Is Renting O J Simpson And They Both Stand to Gain | By Rona Cherry | RE 897-729 | 38023 | B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/historic-mansion-in-pocantico-hills-dedicated-by-ford-ford.html | Historic Mansion In Pocantico Hills Dedicated by Ford | By Lena Williams Special to The New York Times | RE 897-729 | 38023 | B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/historic-mansion-in-pocantico-hills-dedicated-by-ford.html | Historic Mansion In Pocantico Hills Dedicated by Ford | By Lena Williams Special to The New York Times | RE 897-729 | 38023 | B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/hugh-auchinloss-sr-stockbroker-dead-retired-washington-figure-was.html | HUGH AUGHINLOSS SR STOCKEROKER DEAD | By Thomas W Ennis | RE 897-729 | 38023 | B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/independence-referendum-promised-by-quebec-leader.html | Independence Referendum Promised by Quebec Leader | By Henry Giniger Special to The New York Times | RE 897-729 | 38023 | B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/insurgent-steel-union-candidate-urges-us-supervision-of-vote.html | Insurgent Steel Union Candidate Urges US Supervision of Vote | By Lee Dembart | RE 897-729 | 38023 | B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/intensive-campaign-draws-many-to-vasectomy-clinics-in-india.html | Intensive Campaign Draws Many To Vasectomy Clinics in India | By Avilliam Borders Special to The New York Times | RE 897-729 | 38023 | B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/jets-todd-also-victim-twice-of-patriots-jets-beaten-as-namath.html | Jets Todd Also VictimTwiceof Patriots | By Gerald Eskenazi | RE 897-729 | 38023 | B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/key-lebanese-ports-quietly-taken-over-by-syrias-troops-no.html | KEY LEBANESE PORTS QUIETLY TAKEN OVER BY SYRIAS TROOPS | BY James F Clarity Special to The New York Times | RE 897-729 | 38023 | B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/key-lebanese-ports-quietly-taken-over-by-syrias-troops.html | KEY LEBANESE PORTS QUIETLY TAKEN OVER BY SYRIAS TROOPS | BY James F Clarity Special to The New York Times | RE 897-729 | 38023 | B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/kings-gamble-succeeds-as-spain-takes-a-step-toward-democracy.html | Kings Gamble Succeeds as Spain Takes a Step Toward Democracy | By James M Markham Special to The New York Times | RE 897-729 | 38023 | B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/market-place-why-unilever-draws-wall-st-yawns.html | Market Place | By Robert Metz | RE 897-729 | 38023 | B 197-281 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/monsanto-hopes-for-4-to-5-growth-in-77-economy.html | Monsanto Hopes for 4 to 5 Growth in 77 Economy | By Douglas W Cray | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/new-8inch-navy-gun-termed-inaccurate-gao-in-letter-to-rumsfeld-asks.html | NEW 8INC11 NAVY GUN TERMED INACCURATE | By John Wfinney Special to The New York Times | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/new-8incii-navy-gun-termed-inaccurate.html | NEW 8INCII NAVY GUN TERMED INACCURATE | By John W Finney Special to The New York Times | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/newsprint-prices-are-mounting-although-demand-grows-weaker.html | Newsprint Prices Are Mounting Although Demand Grows Weaker | By Elizabeth M Fowler | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/notes-by-exun-aide-cited-in-fraud-case-he-asserts-he-didnt-know.html | NOTES BY EXUN AIDE CITED IN FRAUD CASE | By Robert E Tomasson | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/now-the-oil.html | Now the Oil | By George E Reedy | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/philadelphia-ruling-called-weapon-against-foes-of-housing-projects.html | Philadelphia Ruling Called Weapon Against Foes of Housing Projects | By Ernest Holsendolph Special to The New York Times | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/policemen-who-commute-say-that-jobs-demand-dedication-but-not.html | Policemen Who Commute Say That Jobs Demand Dedication but Not Habitation | By George Vecsey | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/powerful-vikings-and-raiders-win-and-are-first-to-clinch-nfl.html | Powerful Vikings and Raiders Win and Are First to Clinch NFL Division Titles | By Thomas Rogers | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/pupils-poor-in-spanish-helped-in-puerto-rico.html | Pupils Poor in Spanish Helped in Puerto Rico | By David Vidal Special to The New York Times | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/queens-factory-blast-injures-45-burn-hospitals-capacity-exceeded-45.html | Queens Factory Blast Injures 45 Burn Hospitals Capacity Exceeded | By Robert Meg Thomas Jr | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/queens-factory-blast-injures-45-burn-hospitals-capacity-exceeded.html | Queens Factory Blast Injures 45 Burn Hospitals Capacity Exceeded | By Robert Mcg Thomas Jr | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/rams-defeat-49ers-and-chose-in-on-title-rams-defeat-49ers-by-233.html | Rams Defeat 49ers and Close In on Title | By Leonard Koppett Special to The New York Times | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/redskins-down-cards-as-thomas-stars-1610-redskins-down-cardinals-by.html | Redskins Down Cards As Thomas Stars1610 | By William N Wallace | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/report-is-sought-on-exiles-return-to-uruguay-jails.html | Report Is Sought On Exiles Return To Uruguay Jails | By Juan de Onis Special to The New York Times | RE 897-729 | 38023 B 197-281 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/rutgers-lacks-bowl-invitation-despite-perfect-record.html | Rutgers Lacks Bowl Invitation Despite Perfect Record | By Gordon S White Jr | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/scottish-deerhound-named-best-at-50th-springfield-kc-show.html | Scottish Deerhound Named Best At 50th Springfield KC Show | By Walter R Fletcher | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/senator-finds-fear-at-camp-for-rhodesian-refugees.html | Senator Finds Fear at Camp for Rhodesian Refugees | By John F Burns Special to The New York Times | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/six-hold-up-regency-hotel-six-gentlemen-rob-the-regency.html | Six Hold Up Regency Hotel | By Emanuel Perlmutter | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/six-hold-up-regency-hotel.html | Six Hold Up Regency Hotel | By Emanuel Perlmutter | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/stores-expect-record-volume-for-christmas-but-some-doubts-linger.html | But SomeDoubts Linger From Early in Year | By Isadore Barmash | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/thailand-and-the-us.html | Thailand and the US | By David Morell and Susan Morell | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/the-labor-scene-a-wide-discrepancy-on-job-totals.html | The Labor Scene | By A H Raskin | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/tide-is-turning-against-greek-magnates-as-athens-expands-its.html | Tide Is Turning Against Greek Magnates As Athens Expands Its Economic Control | By Steven V Roberts Special to The New York Times | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/towngown-relations-are-frayed-as-university-grows-in-stony-brook.html | TownGown Relations Are Frayed As University Grows in Stony Brook | By Iver Peterson Special to The New York Times | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/treasury-plans-52week-bills-as-book-entries.html | Treasury Plans 52Week Bills As Book Entries | By Edwin L Dale Jr Special to The New York Times | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/trenton-topics-assembly-is-facing-variety-of-criminal-justice-bills.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/uconn-defeats-brown-10-in-soccer-regional-final.html | UConn Defeats Brown 10 In Soccer Regional Final | By Alex Yanivis | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-alicia-de-larrocha-consistent-winner.html | Alicia de Larroaa Consistent Winner | By Donal Henahan | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-all-about-buying-the-right-umbrella.html | All About Buying The Right Umbrella | By Frances Cerra | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-and-what-it-is-to-scientists.html | And hat It Is To Scientists | By Boyce Rensberger | RE 897-729 | 38023 B 197-281 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-article-4-no-title.html | Chorizo Sausage | By Craig Claiborne | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-arts-in-america-washington-garden-or-desert.html | Arts in America | By Richard Eder | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-avantgarde-max-neuhaus-and-his-32-loudspeakers.html | AvantGarde Max Neuhaus And His 32 Loudspeakers | By John Rockwell | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-bridge-winners-in-1969-mixed-pairs-repeat-but.html | Bridge | By Alan Truscott | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-dance-canadians-get-a-masterpiece.html | Dance Canadians Get a Masterpiece | By Clive Barnes | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-dance-the-city-ballet-set-to-balanchine-beat.html | Dance The City Ballet Set to Balanchine Beat | By Anna Kisselgoff | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-dick-smothers-winemaker.html | Dick Smothers Winemaker | By Robert Lindsey | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-dickran-atamian-gifted-unorthodox-piano-energy.html | Dickran Atamian Gifted Unorthodox Piano Energy | By Peter G Davis | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-help-for-late-birds-for-the-late-birds-help-is.html | Help for Late Birds | By Lawrence Van Gelder | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-in-that-old-herman-manner.html | In That Old Herman Manner | By John S Wilson | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-living-abroad-paris.html | Living Abroad Paris | By Flora Lewis | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-music-clues-in-rarities.html | Music Clues In Rarities | By Robert Sherman | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-personal-finance-aid-for-retirement-plans.html | Personal Finance Aid For Retirement Plans | By Richard Phalon | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-playboys-in-brazil-kiss-tell-all.html | Playboys in Brazil Kiss Tell All | By Jonathan Kandell | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-subtle-sneaky-jigsaws.html | Subtle Sneaky Jigsaws | By Dee Wedemeyer | RE 897-729 | 38023 B 197-281 |

| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-thanks-too-for-memories-a-feast-of-memories-of.html | Thanks Too for Memories | By John Cheever | RE 897-729 | 38023 B 197-281 |
|---|---|---|---|---|---|
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-the-best-apple-pies-around.html | The Best Apple Pies Around | By Mimi Sheraton | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-the-big-wrap-up-to-keep-the-chill-out.html | The Big Wrap Up To Keep the Chill Out | By Angela Taylor | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-the-charlotte-russe-it-survives.html | The Charlotte Russe It Survives | By Richard F Shepard | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-the-everpopular-extra-man-who-comes-to-dinner.html | The EverPopular Extra Man Who Comes to Dinner | By John Corry | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-the-fine-art-of-buying-fine-art-the-fine-art-of.html | The Fine Art of Buying Fine Art | By John Russell | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-the-new-york-times-monday-november-22-1976-talia.html | Talia Shire No Longer the Kid Sister | By Judy Klmesrud | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-the-spectacular-alltogether-phoebe.html | The Spectacular AllTogether Phoebe | By Robert Palmer | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-turning-leftover-turkey-into-food.html | Turnipg Leftover Turkey Into Food | By Pierre Franey | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-tv-three-for-tonight.html | TV | By John J OConnor | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-what-taste-means-to-one-man-in-the-kitchen.html | What Taste Means to one an in the Kitchen | By Craig Claiborne | RE 897-729 | 38023 B 197-281 |
| 11/22/1976 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-when-home-is-one-room.html | When Home Is One Room | By Lisa Hammel | RE 897-729 | 38023 B 197-281 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/a-decade-old-milanmodern-comes-to-manhattan.html | A Decade Old MilanModern Comes to Manhattan | By Rita Reif | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/a-killer-gets-chair-but-2-others-dont-one-new-york-killer-gets.html | A Killer Gets Chair But 2 Others Dont | By Wolfgang Saxon | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/a-killer-gets-chair-but-2-others-dont.html | A Killer Gets Chair But 2 Others Dont | By Wolfgang Saxon | RE 897-730 | 38023 B 167-282 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/about-new-york-felix-rohatyn-muses-on-the-next-fiscal-round.html | About New York | By Clines Francis X | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/administration-may-seek-authority-to-continue-guarding-kissinger.html | Administration May Seek Authority to Continue Guarding Kissinger | By Bernard Gwertzman | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/advertising-mopeds-the-new-way-to-get-there.html | Advertising | By Philip H Dougherty | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/ali-sees-a-foreman-and-bobick-in-future-and-changes-his-retirement.html | All Sees a Foreman and Bobick in Future And Changes His Retirement Plans Again | By Tony Kornheiser | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/another-carter-trial-witness-says-he-saw-bullet-and-shotgun-shell.html | Another Carter Trial Witness Says He Saw Bullet and Shotgun Shell | By Leslie MaitlandSpecial to The New York Times | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/article-1-no-title.html | No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/article-4-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/austria-puzzled-by-suicide-rate-amid-affluence-and-the-good-life.html | Austria Puzzled by Suicide Rate Amid Affluence and the Good Life | BY Paul Hofmann Special to The New York Times | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/bidder-gets-an-expolice-station-but-hasnt-decided-on-use-for-it.html | Bidder Gets an ExPolice Station But Hasnt Decided on Use for It | By Richard J Meislin | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/black-jobs-dilemma-for-carter.html | Black Jobs Dilemma For Carter | By Torn Wicker | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/boe-of-nets-is-under-fire-on-tickets-two-loans-boe-nets-owner-is.html | Boe of Nets is Under Fire On Tickets Two Loans | By Sam Goldaper | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/books-of-the-times-and-so-the-story-ends.html | Books of The Times | By Anatole Broyard | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/brezhnev-arrives-on-visit-to-rumania-to-meet-ceausescu.html | Brezhnev Arrives On Visit to Rumania To Meet Ceausescu | By Christopher S Wren Special to The New York Times | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/bridge-virginians-are-setting-pace-in-life-master-mens-pairs.html | Bridge | By Alan Truscott | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/bronfman-case-is-a-hoax-fireman-tells-the-court.html | Bronfman Case is a Hoax Fireman Tells the Court | By M A Farber Special to The New York Times | RE 897-730 | 38023 B 167-282 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/carter-adviser-bids-us-assume-top-role-in-spurring-economy-klein.html | CARTER ADVISER BIDS US ASSUME TOP ROLE IN SPURRING ECONOMY | By Clyde H Farnsworth Special to The New York Times | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/carter-in-visit-to-ford-raises-idea-of-a-new-summit-carter-in-visit.html | Carter in Visit to Ford Raises Idea of a New Summit | By Philip Shabecoff | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/carter-in-visit-to-ford-raises-idea-of-a-new-summit.html | Carter in Visit to Ford Raises Idea of a New Summit | By Philip Shabecoff Special to The New York Times | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/chamber-of-commerce-is-shifting-emphasis-to-a-more-activist-role.html | Chamber of Commerce is Shifting Emphasis to a More Activist Role | By Agis Salpukas | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/christmas-season-adds-to-the-impact-of-parcel-strike.html | Christmas Season Adds to the Impact Of Parcel Strike | By Damon Stetson | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/citys-notes-climb-mac-bonds-rally-nevv-york-citys-notes-at-1year.html | Citys Notes Climb MAC Bonds Rally | By John H Allan | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/citys-notes-climb-mac-bonds-rally-new-york-citys-notes-at-1year.html | Citys Notes Climb MAC Bonds Rally | By John H Allan | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/concert-london-philharmonic.html | Concert London Philharmonic | By Peter G Davis | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/cordial-meeting-of-adversaries-fordcarter-talks-seen-as-return-to.html | Cordial Meeting Of Adversaries | By Hedrick Smith Special to The New York Times | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/court-moves-to-curb-witnesslaw-abuses-ruling-in-case-of-rape-victim.html | COURT MOVES TO CURB WITNESSLAW ABUSES | By Joseph F Sullivan Special to The New York Times | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/court-subpoenas-files-on-interpreter-in-croatians-case.html | Court Subpoenas Files on Interpreter In Croatians Case | By Dena Kleiman Special to The New York Times | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/einstein-on-the-beach-transforms-boredom-into-memorable-theater.html | Einstein on the Beach Transforms Boredom Into Memorable Theater | By Clive Barnes | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/elderly-couple-slain-in-apartment-in-luxury-building-on-east-66th.html | Elderly Couple Slain in Apartment In Luxury Building on East 66th St | By Mary Breasted | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/emergency-us-loan-will-give-portuguese-time-to-regain-their-feet.html | Emergency US Loan Will Give Portuguese Time to Regain Their Feet | By Marvine Howe Special to The New York Times | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/exun-aide-tells-jury-he-had-a-love-affair-with-woman-defendant.html | ExUN Aide Tells Jury He Had a Love Affair With Woman Defendant | By Arnold H Lubasch | RE 897-730 | 38023 B 167-282 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archiv es/failure-of-giants-extrapoint-try-not-lines-fault-kick-was-too-low.html | Failure of Giants ExtraPoint Try Not Lines Fault Kick Was Too Low | By Michael Katz | RE 897-730 | 38023 | B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archiv es/financiers-flock-to-invest-in-booming-capital-of-alberta-edmontons.html | Financiers Flock to Invest in Booming Capital of Alberta | By Robert Trumbull Special to The New York Times | RE 897-730 | 38023 | B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archiv es/first-national-bank-of-chicago-follows-cut-in-prime-to-6-.html | First National Bank of Chicago Follows Cut in Prime to 6 | By Paul Lewis | RE 897-730 | 38023 | B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archiv es/for-a-sound-defense-industry.html | For a Sound Defense Industry | By Thomas V Jones | RE 897-730 | 38023 | B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archiv es/fortunes-of-jackson-and-grich-exteammates-are-still-linked.html | Fortunes of Jackson and Grich ExTeammates Are Still Linked | By Murray Chass | RE 897-730 | 38023 | B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archiv es/governor-and-mayor-say-plea-for-us-aid-will-be-last-resort-rohatyn.html | GOVERNOR AND MAYOR SAY PLEA FOR US AID WILL BE LAST RESORT | By Steven R Weisman | RE 897-730 | 38023 | B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archiv es/governor-and-mayor-say-plea-for-us-aid-will-be-last-resort.html | GOVERNOR AND MAYOR SAY PLEA FOR US AID WILL BE LAST RESORT | By Steven R Weisman | RE 897-730 | 38023 | B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archiv es/house-hearing-studies-shortfall-in-federal-spending.html | House Hearing Studies Shortfall in Federal Spending | By Eileen Shanahan Special to The New York Times | RE 897-730 | 38023 | B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archiv es/house-of-lords-wins-round-in-its-battle-against-government.html | HOUSE OF LORDS WINS ROUND IN ITS BATTLE AGAINST GOVERNMENT | By Robert B Semple Jr | RE 897-730 | 38023 | B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archiv es/housing-prices-in-the-capital-astound-carter-staffers-high-housing.html | Housing Prices in the Capital Astound Carter Staffers | By Robert Reinhold Special to The New York Times | RE 897-730 | 38023 | B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archiv es/housing-prices-in-the-capital-astound-carter-staffers-nigh-dousing.html | Housing Prices in the Capital Astound Carter Staffers | By Robert Reinhold Special to The New York Times | RE 897-730 | 38023 | B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archiv es/if-hot-dogs-wont-do.html | If Hot Dogs Wont Do | By Mimi Sulknum | RE 897-730 | 38023 | B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archiv es/inquiry-is-ordered-on-cost-overruns-of-alaska-pipeline-a-watergate.html | INQUIRY IS ORDERED ON COST OVERRUNS OF ALASKA PIPELINE | By Wallace Turner Special to The New York Times | RE 897-730 | 38023 | B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archiv es/israel-cautions-syrians-not-to-approach-the-border.html | Israel Cautions Syrians Not to Approach the Border | By William E Farrell Special to The New York Times | RE 897-730 | 38023 | B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archiv es/jamaicas-prime-minister-schedules-a-national-election-for-next.html | Jamaicas Prime Minister Schedules A National Election for Next Month | By Edward Cowan Special to The New York Times | RE 897-730 | 38023 | B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archiv es/jersey-house-backs-death-penalty-assembly-passes-death-penalty-and.html | Jersey House Backs Death Penalty | By Martin Waldron Special to The New York Times | RE 897-730 | 38023 | B 167-282 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/jersey-house-backs-death-penalty-jersey-house-votes-for-death.html | Jersey House Backs Death Penalty | By Martin Waldron | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/jet-rookies-meal-intrigues-his-waiters-and-watchers.html | Jet Rookies Meal Intrigues His Waiters and Watchers | By Gerald Eskenazi Special to The New York Times | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/kohl-assailing-strausss-party-tells-of-plan-for-rival-bavaria-unit.html | Kohl Assailing Strausss Party Tells of Plan for Rival Bavaria Unit | BY Craig R Whitney Special to The New York Times | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/korea-cia-said-to-recall-aide-in-apparent-effort-to-limit-inquiry.html | Korea CIA Said to Recall Aide In Apparent Effortto Limit Inquiry | By Richard Halloran Special to The New York Times | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/madras-region-its-flavor-unique-typifies-indias-forces-of-division.html | Madras Region Its Flavor Unique Typifies Indias Forces of Division | By William Borders | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/market-place-funds-shift-to-communications-and-oil.html | Market Place | By Robert Metz | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/meadowlands-bids-for-armyirish-and-other-major-games.html | Meadowlands Bids for ArmyIrish and Other Major Games | By Neil Amdur | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/mexico-suspends-currency-dealings-for-indefinite-time-move-follows.html | MEXICO SUSPENDS CURRENCY DEALINGS FOR INDEFINITE TIME | By Alan Riding Special to The New York Times | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/moderate-regime-seen-for-quebec.html | Moderate Regime Seen for Quebec | By Henry Giniger Special to The New York Times | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/mrs-carter-looks-over-school-then-goes-on-white-house-tour.html | Mrs Carter Looks Over School Then Goes on White House Tour | By Marjorie Hunter Special to The New York Times | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/mrs-smith-quits-as-gop-head-party-fight-foreseen.html | Mrs Smith Quits as GOP Head | By Warren Weaver Jr Special to The New York Times | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/music-odette-excels-on-lute-helen-boatwright-sings-brightly.html | Music ODette Excels on Lute Helen Boatwright Sings Brightly | By Donal Henahan | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/nadjaris-day-in-camera-is-over-but-on-camera-its-just-starting-by.html | Nadjaris Day in Camera is Over But on Camera Its just Starting | By Robert D McFadden | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/new-yorks-medicaid-mills-a-growing-number-of-inquiries-with.html | New Yorks Medicaid Mills A Growing Number of Inquiries With Patients Caught in the Middle | By Pranay Gupte | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/nonfatal-case-of-swine-flu-is-confirmed-in-missouri.html | Nonfatal Case of Swine Flu is Confirmed in Missouri | By Lawrence K Altman | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/off-the-top-of-de-tocq.html | Off the Top of de Tocq | By Russell Baker | RE 897-730 | 38023 B 167-282 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/production-of-steel-2d-lowest-of-year-steel-production-2d-lowest-of.html | Production of Steel 2d Lowest of Year | By Gene Smith | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/queens-explosion-victim-34-dies-of-burns.html | Queens Explosion Victim 34 Dies of Burns | By Robert E Tomasson | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/rutger-alumni-ask-but-in-vain-about-invitation-to-a-major-bowl.html | Rutgers Alumni Ask but in Vain About invitation to a Major Bowl | By Robert Hanley Special to The New York Times | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/sarkis-faces-huge-problems-in-rebuilding-lebanon.html | Sarkis Faces Huge Problems in Rebuilding Leb anon | By James F Clarity | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/sears-roebuck-net-up-34-for-quarter-as-sales-set-a-high-sears.html | Sears Roebuck Net Up 34 for Quarter As Sales Set a High | By Clare M Reckert | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/shlocton-greets-you.html | Shlockton Greets You | By Ada Louise Huxtable | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/shutt-credits-lemaire-with-increase-in-his-scoring.html | Shutt Credits Lemaire With Increase in His Scoring | By Robin Herman | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/simon-tells-carter-of-new-york-city-aid-treasury-chief-says.html | SIMON TELLS CARTER OF NEW YORK CITY AID | By Martin Tolchin Special to The New York Times | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/stage-yiddish-david-levinsky-begins-the-folksbienes-season.html | Stage Yiddish David Levinsky Begins the Folksbienes Season | By Richard F Shepard | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/stocks-up-707-on-dow-after-fed-moves-to-stimulate-the-economy-dow.html | Stocks Up 707 on Dow After Fed Moves to Stimulate the Economy | By Alexander R Hammer | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/success-of-search-for-roots-leaves-alex-haley-surprised.html | Success of Search for Roots Leaves Alex Haley Surprised | By Thomas Lask | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/taxes-accounting-a-choice-for-multinationals-on-new-rules.html | Taxes  Accounting | By Frederick Andrews | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/tennessee-eyes-majors-as-battle-resigns-post.html | Tennessee Eyes Majors As Battle Resigns Post | By Gordon S White Jr | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/the-warm-weather-forecast-is-for-shorts-not-minis.html | The Warm Weather Forecast is for Shorts Not Minis | By Bernadine Morris | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/theater-riding-with-the-devil.html | Theater Riding With the Devil | By Mel Gussow | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/thriving-capital-filling-the-void-in-mauritania.html | Thriving Capital Filling the Void In Mauritania | By John Darnton Special to The New York Times | RE 897-730 | 38023 B 167-282 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/trenton-topics-son-of-murder-victim-asks-defeat-of-deathpenalty.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/tv-flipping-over-instant-hero-special-on-the-14yearold-olympic.html | TV Flipping Over Instant Hero | By John J OConnor | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/us-soviet-heavyweights-set-for-rematch.html | US Soviet Heavyweights Set for Rematch | By Thomas Rogers | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/vote-by-security-council-clears-way-for-angola-to-become-un-member.html | Vote by Security Council Clears Way for Angola To Become UN Member | By Kathleen Teltsch Special to The New York Times | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/waste-program-climbing-in-cost-in-westchester.html | Waste Program Climbing in Cost In Westchester | By James Feron Special to The New York Times | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/women-cautioned-on-use-of-xrays-in-effort-to-detect-breast-cancer.html | Women Cautioned on Use of Xrays In Effort to Detect Breast Cancer | By Jane E Brody Special to The New York Times | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/wood-field-and-stream-aid-for-waterfowl-hunters.html | Wood Field and Stream Aid for Waterfowl Hunters | By Nelson Bryant | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/ymca-branches-stress-social-activism-ymca-branches-stressing.html | YMCA Branches Stress Social Activism | By Kenneth A Briggs | RE 897-730 | 38023 B 167-282 |
| 11/23/1976 | https://www.nytimes.com/1976/11/23/archives/ymca-branches-stress-social-activism.html | YMCA Branches Stress Social Activism | By Kenneth A Briggs | RE 897-730 | 38023 B 167-282 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/17-in-colonial-cup-field-otb-bets-start-friday.html | 17 in Colonial Cup Field OTB Bets Start Friday | By Deane McGowen | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/3-elderly-residents-of-si-mugged-again-all-assaulted-in-stapleton.html | 3 ELDERLY RESIDENTS OF SI MUGGED AGAIN | By Edward Hudson | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/350-on-li-questioned-in-slaying-of-mrs-zorn-who-ran-poultry-farm.html | 350 on LI Questioned In Slaying of Mrs Zorn Who Ran Poultry Farm | By Roy R Silver Special to The New York Times | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/a-fashionable-store-accents-fashions-for-the-home.html | A Fashionable Store Accents Fashions for the Home | By Lisa Hammel | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/a-housing-effort-in-harlem-is-seen-as-model-for-us.html | A Housing Effort In Harlem is Seen As Model for US | By Thomas A Johnson | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/a-losing-bidder-for-the-observer-puts-the-selling-price-at-nothing.html | A Losing Bidder for The Observer Puts the Selling Price at Nothing | By Pranay Gupte | RE 897-733 | 38023 B 167-285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/a-paper-high-in-quality-has-fallen-on-hard-times.html | A Paper High in Quality Has Fallen on Hard Times | By Robert B Semple Jr Special to The New York Times | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/about-education-functional-writing-course-catching-on-at-college.html | About Education | By Edward B Fiske | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/about-real-estate-urban-development-plan-near-downtown-brooklyn.html | About Real Estate | By Alan S Oser | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/acrobats-of-taiwan-good-as-ever.html | Acrobats of Taiwan Good as Ever | By Anna Kisselgoff | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/advertising-public-aware-of-the-burlington-air.html | Advertising | By Philip H Dougherty | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/alexander-exyank-signs-rangers-pact-alexander-2d-free-agent-to-be.html | Alexander ExYank Signs Rangers Pact | By Murray Crass | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/alibobick-is-blocked-by-nortonbobick-nortonbobick-is-big-hurdle-to.html | AliBobick is Blocked by NortonBobick | By Tony Kornheiser | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/andre-malraux-75-dies-in-paris-writer-war-hero-de-gaulle-aide-andre.html | Andre Malraux 75 Dies in Paris Writer War Hero de Gaulle Aide | By Alden WhitmanSpecial to The New York Times | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/anthony-clark-52-museum-director-head-of-minneapolis-institute-of.html | ANTHONY CLARK 52 MUSH DIRECTOR | By John Russell | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/antisoviet-art-shown-in-paris.html | AntiSoviet Art Shown in Paris | By Flora Lewis Special to The New York Times | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/attorney-for-bank-agrees-to-negotiate-on-new-yorks-notes-city-and.html | ATTORNEY FOR BANK AGREES TO NEGOTIATE ON NEW YORKS NOTES | By Charles Kaiser | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/barbara-walters-after-7-weeks-on-abc-raises-rating-slightly.html | Barbara Walters After 7 Weeks On ABC Raises Rating Slightly | By Les Brown | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/belief-in-limited-breast-surgery-is-supported-by-cancer-research.html | Belief in Limited Breast Surgery Is Supported by Cancer Research | By Jane E Brody Special to The New York Times | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/better-utility-bonds-slip-in-rate-to-825-level-is-lowest-since.html | BETTER UTILITY BONDS SLIP IN RATE TO 825 | By John H Allan | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/books-of-the-times-keeper-of-the-faith.html | Books of The Times | By Richard R Lingeman | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/bridge-bates-and-mohan-capture-life-master-mens-pairs.html | Bridge | By Alan Truscoit | RE 897-733 | 38023 | B 167-285 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/bringing-jobs-back-to-new-york.html | Bringing Jobs Back to New York | By Leonard C Yaseen | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/budget-expert-says-a-9month-lag-in-us-spending-slowed-economy.html | Budget Expert Says a 9Month Lag In U S Spending Slowed Economy | By Eileen Shanahan Special to The New York Times | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/cards-need-victory-tomorrow-but-cowboys-are-favored-by-5.html | Cards Need Victory Tomorrow But Cowboys Are Favored by 5 | By William N Wallace | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/careers-kimberlyclarks-cultural-courses.html | Careers | By Elizabeth M Fowler | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/carter-appoints-131-to-speed-transition-roster-includes-women.html | CARTER APPOINTS 131 TO SPEED TRANSITION | By Robert Reinhold Special to The New York Times | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/carter-sets-1977-aim-of-6-economy-rise-and-a-cut-in-jobless-meets.html | CARTER SETS 1977 AIM OF 6 ECONOMY RISE AND A CUT IN JOBLESS | By Philip Shabecoff Special to The New York Times | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/chief-candidates-for-carter-jobs-expected-to-be-named-in-10-days.html | Chief Candidates for Carter Jobs Expected to Be Named in 10 Days | By Leslie H Gelb Special to The New York Times | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/coach-is-chief-casualty-of-stanfords-quest-for-football-and.html | Coach is Chief Casualty of Stanfords Quest for Football and Academic Heights | By Leonard Koppett Special to The New York Times | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/columbia-and-harvard-ask-funds-to-save-centers-for-soviet-study.html | Columbia and Harvard Ask Funds To Save Centers for Soviet Study | By Theodore Shabad | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/community-boards-given-a-pledge-of-consultation-on-property.html | Community Boards Given A Pledge of Consultation On Property Disposition | By Glenn Fowler | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/delay-of-vote-ends-bangladesh-anxiety-after-buildups-of-political.html | DELAY OF VOTE ENDS BANGLADESH ANXIETY | By William Borders Special to The New York Times | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/dow-closes-off-by-657-to-94930-chryslers-cut-in-forecast-a-spur.html | Dow Closes Off by 657 to 94930 Chryslers Cut in Forecast a Spur | By Alexander R Hammer | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/dyson-urges-change-in-officials-status-new-york-commerce-chief-says.html | DYSON URGES CHANGE IN OFFICIALS STATUS | By Michael Sterne | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/east-german-payment-offer-to-jewish-victims-of-nazis-is-rejected.html | East German Payment Offer to Jewish Victims of Nazis is Rejected | By David Binder Special to The New York Times | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/experts-widen-study-of-flu-in-missouri-check-pigs-and-humans-in.html | EXPERTS WIDEN STUDY OF FLU IN MISSOURI | By Harold M Sciemeeck Jr Special to The New York Times | RE 897-733 | 38023 B 167-285 |

| Date | URL | Title | Byline | RE | Ref | Batch |
|---|---|---|---|---|---|---|
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/factory-brings-sculptors-massive-dreams-to-fruition-where-the-big.html | Factory Brings Sculptors Massive Dreams to Fruition | By Leslie Maitland Special to The New York Times | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/for-cancer-patients-and-their-families-dishonesty-may-also-be-an.html | For Cancer Patients and Their Families Dishonesty May Also Be an Enemy | By Nan Robertson Special to The New York Times | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/ford-aides-try-to-end-gasoline-price-curb-move-is-planned-despite.html | FORD AIDES TRY TO END GASOLINE PRICE CURB | By Steven Rattner | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/georgia-banker-due-for-us-budget-job-georgia-banker-is-due-to-get.html | Georgia Banker Due For US Budget Job | By Hedrick Smith Special to The New York Times | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/giants-hicks-in-rebuttal-to-critics-hicks-defends-performance.html | Giants Hicks In Rebuttal To Critics | By Michael Katz Special to The New York Times | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/guerrillas-draining-mauritanias-slim-resources.html | Guerrillas Draining Mauritanias Slim Resources | By John Darnton Special to The New York Times | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/hersey-work-pulled-by-saturday-review-cousins-objects-to-article.html | HERSEY WORK PULLED BY SATURDAY REVIEW | By Herbert Mitgang | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/honoring-galanos-in-retrospect-25-years-in-the-lap-of-luxury.html | Honoring Galanos in Retrospect 25 Years in the Lap of Luxury | By Bernadine Morris | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/in-a-shattered-lebanese-town-refugees-and-fear.html | In A Shattered Lebanese Town Refugees and Fear | By James F Clarity Special to The New York Times | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/in-rural-georgia-a-prep-boarding-school-for-blacks.html | In Rural Georgia a Prep Boarding School for Blacks | By Wayne King Special to The New York Times | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/islanders-bow-to-canadiens-ending-10game-streak51-canadiens-down.html | Islanders Bow to Candiens Ending 10Game Streak 51 | By Parton Keese Special to The New York Times | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/israeli-housing-for-gaza-refugees-spurs-friction-with-un.html | Israeli Housing for Gaza Refugees Spurs Friction With UN | By William E Farrell Special to The New York Times | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/knicks-lose-to-kings-at-the-buzzer-knicks-lose-to-kings-by-10098-on.html | Knicks Lose To Kings at The Buzzer | By Sam Goldaper | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/likable-london-philharmonic.html | Likable London Philharmonic | By John Rockwell | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/lynch-says-bronfman-assured-him-hed-get-aid-if-things-went-wrong.html | Lynch Says Bronfman Assured Him Hed Get Aid if Things Went Wrong | By M A Farber Special to The New York Times | RE 897-733 | 38023 | B 167-285 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/macys-makes-sunday-selling-permament-finds-it-good-for-city-and.html | Macys Makes Sunday Selling Permanent Finds It Good for City and Employment | By Isadore Barmash | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/making-it-as-a-black-at-harvard-and-radcliffe.html | Making It as a Black at Harvard and Radcliffe | By David L Evans | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/market-place-prospects-for-propane-gas-sales.html | Market Place | By Robert Metz | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/marlborough-gallery-takes-over-disco-stock-of-rothkosuit-figure.html | Marlborough Gallery Takes Over Disco Stock of RothkoSuit Figure | By Edith Evans Asbury | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/meadowlands-results.html | Meadowlands Results | SPECIAL TO THE NEW YORK TIMES | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/mexico-allows-private-brokerage-in-money-at-freely-floating-rates.html | Mexico Allows Private Brokerage In Money at Freely Floating Rates | By Alan Riding Special to The New York Times | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/music-busy-akiyama-conducts-philadelphians-play-mozart-debussy-and.html | Music Busy Akiyama Conducts | By Harold C Schonberg | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/neighborhoods-the-fishbay-association-is-the-mortar-of-a-tightly.html | Neighborhoods The FishBay Association Is the Mortar of a Tightly Knit Community | By Murray Schumach | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/new-bache-head-asks-a-study-of-earlier-big-board-opening.html | New Bache Head Asks a Study of Earlier Big Board Opening | By Leonard Sloane | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-attorney-for-bank-agrees-to-negotiate-on-new-yorks.html | ATTORNEY FOR BANK AGREES TO NEGOTIATE ON NEW YORKS NOTES | By Charles Kaiser | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-banker-due-to-get-carter-budget-post-georgia.html | Banker Due to Get Carter Budget Post | By Hedrick Smith Special to The New York Times | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-bryne-reaches-accord-with-shapp-on-levying-of.html | Byrne Reaches Accord With Shapp On Levying of State Income Taxes | By Martin WaldronSpecial to The New York Times | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-carter-sets-1977-aim-of-6-economy-rise-and-a-cut.html | CARTER SETS 1977 AIM OF 6 ECONOMY RISE AND A CUT IN JOBLESS | By Philip Shabecoff Special to The New York Times | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-factory-brings-sculptors-massive-dreams-to.html | Factory Brings Sculptors Massive Dreams to Fruition | By Leslie Maitland Special to The New York Times | RE 897-733 | 38023 B 167-285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-feldman-fails-in-bid-to-kill-indictments-judge.html | FELDMAN FAILS IN BID TO KILL INDICTMENTS | By Joseph F SullivanSpecial to The New York Times | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-ford-aides-try-to-end-gasoline-price-curb-move-is.html | FORD AIDES TRY TO END GASOLINE PRICE CURB | By Steven Rattner | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-in-rural-georgia-a-prep-boarding-school-for-blacks.html | In Rural Georgia a Prep Boarding School for Blacks | By Wayne King Special to The New York Times | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-london-observer-reported-sold-to-anderson-of.html | London Observer Reported Sold To Anderson of Atlantic Richfield | By Wolfgang Saxon | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-politicians-find-gop-fighting-for-its-survival.html | Politicians Find GOP Fighting For Its Survival | By Warren Weaver Jr Special to The New York Times | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-trenton-topics-public-advocate-sues-over-womens.html | Trenton Topics | By Walter H WaggonerSpecial to The New York Times | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/new-york-assailed-on-use-of-jail-funds-methadone-project-is-among.html | NEW YORK ASSAILED Oil TISE OF JAIL FUNDS | By Peter Kihss | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/nuestro-new-york-revue-by-miss-artauportrays-grit.html | Nuestro New York Revue By Miss Artau Portrays Grit | By Richard Eder | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/oecd-forecasts-assailed-by-france-and-west-germany-growth-figures.html | OECD FORECASTS ASSAILED BY FRANCE AND WEST GERMANY | By Clyde H Farnsworth Special to The New York Times | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/oratorio-by-handel-presented.html | Oratorio By Handel Presented | By Donal Henahan | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/pentagon-fearful-of-soviet-effort-to-develop-hunterkiller.html | Pentagon Fearful of Soviet Effort To Develop HunterKiller Satellites | By John W Finney Special to The New York Times | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/politicians-find-gop-fighting-for-its-survival-politicians-find.html | Politicians Find GOP Fighting For Its Survival | By Warren Weaver Jr Special to The New York Times | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/publicity-drive-to-urge-flu-shots.html | Publicity Drive to Urge Flu Shots | By Lawrence K Altman | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/several-have-hand-in-missed-dolphin-kick.html | Several Have Hand in Missed Dolphin Kick | By Tony Kornheiser | RE 897-733 | 38023 | B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/special-anticrime-strike-force-for-southern-new-york-closing.html | Special Anti crime Strike Force For Southern New York Closing | By Nicholas Gage | RE 897-733 | 38023 | B 167-285 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/stage-williams-eccentricities.html | Stage Williams Eecentricities | By Clive Barnes | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/striking-teachers-in-greenwich-come-to-a-tentative-agreement.html | Striking Teachers in Greenwich Come to a Tentative Agreement | By Michael Knight Special to The New York Times | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/swine-flu-victim-back-on-job-asserts-regular-flu-was-worse.html | Swine Flu Victim Back on Job Asserts Regular Flu Was Worse | By Paul Delaney Special to The New York Times | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/symbol-of-stalinist-science.html | Symbol of Stalinist Science | By Harrison E Salisbury | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/tandy-informs-sec-of-questioned-deals-and-contributions-tandy-tells.html | Tandy Informs SEC 01 Questioned Deals And Contributions | By Robert D Hershey Jr Special to The New York Times | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/technology-hopes-for-a-mobile-viking-on-mars-technology-a-chance-to.html | Technology Hopes for a Mobile Viking on Mars | By Victor McElheny | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/they-want-life-in-ulster-enriching-life.html | They Want Life in Ulster Enriching Life | By Patrick Riddell | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/this-is-no-time-for-literature.html | This Is No Time for Literature | By C L Sulzberger | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/tv-turkeyssongbirds-and-some-capitalist-pigs.html | TV Turkeys Songbirds and Some Capitalist Pigs | By John J OConnor | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/uconn-hartwick-told-to-play-tomorrow-in-soccer.html | UConn Hartwick Told to Play Tomorrow in Soccer | By Alex Yannis | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/un-calls-on-israelis-to-rescind-resettlement-of-gaza-strip-arabs.html | UN Calls on Israelis to Rescind Resettlement of Gaza Strip Arabs | By Peter Grose Special to The New York Times | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/us-orders-plo-representative-to-leave-country.html | US Orders PLO Representative to Leave Country | By Bernard Gwertzman Special to The New York Times | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/us-proposing-imf-oversee-aid-to-portugal-new-concept-for-15-billion.html | US Proposing IMF Oversee Aid to Portugal | By Edwin L Dale Jr Special to The New York Times | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/us-shipowners-and-federal-aides-deplore-low-soviet-shipping-rates.html | US Shipowners and Federal Aides Deplore Low Soviet Shipping Rates | By David F White | RE 897-733 | 38023 B 167-285 |
| 11/24/1976 | https://www.nytimes.com/1976/11/24/archives/westchester-official-to-ask-carter-for-aid-to-his-and-other.html | Westchester Official to Ask Carter For Aid to His and Other Counties | By Thomas P Ronan Special to The New York Times | RE 897-733 | 38023 B 167-285 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/2-viking-craft-take-the-holiday-off-too-already-spotty.html | 2 VIKING CRAFT TAKE THE HOLIDAY OFF TOO | By John Noble Wilford | RE 897-772 | 38023 B 182-529 |

| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/2-women-are-wounded-by-a-snipers-pellets-at-10th-ave-intersection.html | 2 Women Are Wounded By a Snipers Pellets At 10th Ave Intersection | By Robert Mcg Thomas Jr | RE 897-772 | | 38023 | B 182-529 |
|---|---|---|---|---|---|---|---|
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/a-businessman-and-a-humanist-robert-orville-anderson.html | A Businessman And a Humanist | By Ann Crittenden | RE 897-772 | | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/a-touch-of-make-believe-to-keep-the-hands-warm.html | A Touch of Make Believe To Keep the Hands Warm | By Ruth Robinson | RE 897-772 | | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/abc-will-show-roots-in-january.html | ABC Will Show Roots in January | By C Gerald Fraser | RE 897-772 | | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/about-new-york-new-pilgrims-in-the-new-world.html | About New York | By Francis X Clines | RE 897-772 | | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/americans-to-eat-turkey-with-bicentennial-dressing-us-menu.html | Americans to Eat Turkey With Bicentennial Dressing | By Laurie Johnson | RE 897-772 | | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/americans-to-eat-turkey-with-bicentennial-dressing.html | Americans to Eat Turkey With Bicentennial Dressing | By Laurie Johnson | RE 897-772 | | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/banker-calls-lance-fiscal-conservative-choice-for-a-cabinetlevel.html | BANKER CALLS LANCE FISCAL CONSERVATIVE | By Ernest Holsendolpii Special to The New York Times | RE 897-772 | | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/barkless-dog-story-spurs-creation-of-basenji-kennel.html | Barkless Dog Story Spurs Creation of Basenji Kennel | By Walter R Fletcher | RE 897-772 | | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/baysidest-francis-clash-isnt-just-another-rivalry.html | BaysideSt Francis Clash Isnt Just Another Rivalry | By Arthur Pincus | RE 897-772 | | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/brezhnev-ends-rumanian-parley.html | Brezhnev Ends Rumanian Parley | By Christopher S Wren | RE 897-772 | | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/bridge-new-yorkers-among-leaders-in-blue-ribbon-pairs-play.html | Bridge | By Alan Truscott Special to The New York Times | RE 897-772 | | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/bronfman-case-prosecutor-rips-into-lynchs-story.html | Broniman Case Prosecutor Rips Into Lynchs Story | By M A Farber | RE 897-772 | | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/bush-will-quit-cia-on-inauguration-day-replaced-colby-in-job-last.html | BUSH WILL QUIT CIA ON INAUGURATION DAY | By David Binder Special to The New York Times | RE 897-772 | | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/bush-will-quit-cia-on-inauguration-day.html | BUSH WILL QUIT CIA ON INAUGURATION DAY | By David Binder Special to The New York Times | RE 897-772 | | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/calls-for-flu-shots-reported-to-surge-increase-seen-as-result-of.html | CALLS FOR FLU SHOTS REPORTED TO SURGE | BY Lawrence K Altman | RE 897-772 | | 38023 | B 182-529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/capital-bar-loses-test-vote-to-limit-lawyers-job-shifts.html | Capital Bar Loses Test Vote to Limit Lawyers Job Shifts | By Benjamin A Franklin | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/carter-aide-confirms-that-georgia-banker-will-get-cabinetlevel-post.html | Carter Aide Confirms That Georgia Banker Will Get CabinetLevel Post but Declines to Specify Which One | By James T Woooten Special to the New York Times | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/carters-control-of-some-agencies-is-months-off.html | Carters Control of Some Agencies Is Months Off | By David Burnham Special to The New York Times | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/chateau-margaux-a-monument-to-fine-wines-faces-being-sold-in-wake.html | Chateau Margaux a Monument to Fine Wines Faces Being Sold in Wake of Financial Woes | By Clyde H Farnsworth | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/children-on-runway-and-chaos-everywhere.html | Children on Runway And Chaos Everywhere | By Angela Taylor | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/donation-of-van-helps-elderly-to-enjoy-facilities-of-teaneck.html | Donation of Van Helps Elderly to Enjoy Facilities of Teaneck Services Center | By Alfonso A Narvaez Special to The New York Times | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/ellis-is-guest-of-chamber-society.html | Ellis Is Guest of Chamber Society | By Allen Hughes | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/far-active-opposition.html | For Active Opposition | By William Safire | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/germans-propose-125-billion-plan-to-spur-economy-germans-offer-a.html | Germans Propose 125 Billion Plan To Spur Economy | By Craig R Whitney Special to The New York Times | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/giants-passrusher-is-coming-on-quickly.html | Giants PassRusher Is Coming On Quickly | By Michael Katz Special to The New York Times | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/invalidation-of-moratorium-new-york-city-notes-is-called-dawn-of.html | Invalidation of Moratorium on New York City Notes Is Called Dawn of New Reality | By Steven R Weisman | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/israelis-seek-christianheld-lebanon-border-zone.html | Israelis Seek ChristianHeld Lebanon Border Zone | By William E Farrell Special to The New York Times | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/jackson-is-reported-near-a-decision-angels-sign-grich-exoriole-plan.html | Jackson Is Reported Near a Decision | By Murray Chass | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/jets-give-green-light-to-green-backfield-for-sunday.html | Jets Give Green Light to Green Backfield for Sunday | By Gerald Eskenazi Special to The New York times | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/joy-of-sex-author-gains-on-royalties-a-judge-orders-hutchins-center.html | JOY OF SEX AUTHOR GAINS ON ROYALTIES | By Jon Nordheimer Special to The New York Times | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/justice-dept-cites-antitrust-issue-in-u-ssoviet-accord-on-shipping.html | Justice Dept Cites Antitrust Issue In USSoviet Accord on Shipping | By Robert D Hershey Jr Special to The New York Times | RE 897-772 | 38023 | B 182-529 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/london-observer-how-us-oil-outfit-came-to-the-rescue.html | London Observer How US Oil Outfit Came to the Rescue | By Robert B Semple Jr | RE 897-772 | 38023 B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/lorin-hollander-plays-schubert.html | Lorin Hollander Plays Schubert | By Raymond Ericson | RE 897-772 | 38023 B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/loss-of-innovation-in-technology-is-debated.html | Loss of Innovation in Technology Is Debated | By Walter Sullivan | RE 897-772 | 38023 B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/market-climbs-with-oil-stocks-among-leaders-market-advances-oil.html | Market Climbs With Oil Stocks Among Leaders | By Alexander R Hammer | RE 897-772 | 38023 B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/market-place-a-difference-of-investment-opinion.html | Market Place | By Robert Metz | RE 897-772 | 38023 B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/meet-the-real-geor-you-may-be-surprised.html | Meet the Real Geor You May Be Surprised | By B Drummond Ayres Jr Special to the New York Times | RE 897-772 | 38023 B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/meet-the-real-georgia-you-may-be-surprised.html | Meet the Real Georgia You May Be Surprised | By B Drummond Ayres Jr Special to The New York Times | RE 897-772 | 38023 B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/nets-beat-spurs-99-91-as-archibald-sparkles.html | Nets Beat Spurs 99 91 As Archibald Sparkles | By Thomas Rogers Special to The New York Times | RE 897-772 | 38023 B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/new-stockpile-goal-reguires-purchases-totaling-68-billion.html | New Stockpile Goal Requires Purchases Totaling 68 Billion | By John W Finney | RE 897-772 | 38023 B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/northern-life-sale-is-studied-by-orion-action-would-free-the.html | NORTHERN LIFE SALE IS STUDIED BY ORION | By Herbert Koshetz | RE 897-772 | 38023 B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/pattern-of-life-in-saudi-arabia-is-becoming-swifter-and-more.html | Pattern of Life in Saudi Arabia Is Becoming Swifter and More Complex Under Khalid | By Eric Pace | RE 897-772 | 38023 B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/people-who-crave-nuts-for-the-holidays-are-really-having-to-shell.html | People Who Crave Nuts for the Holidays Are Really Having to Shell Out This Year | By Rona Cherry | RE 897-772 | 38023 B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/phone-service-with-lower-rates-for-some-users-begins-saturday.html | Phone Service With Lower Rates For Some Users Regins Saturday | By Joseph F Sullivan Special to The New York Times | RE 897-772 | 38023 B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/plan-for-midtown-copter-flights-is-debated.html | Plan for Midtown Copter Flights Is Debated | By Glenn Fowler | RE 897-772 | 38023 B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/publicity-drive-set-by-city-university-to-bar-beame-cuts-city-u.html | Publicity Drive Set By City University To Bar Beame Cuts | By Pranay Gupte | RE 897-772 | 38023 B 182-529 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/publicity-drive-set-by-city-university-to-bar-beame-cuts.html | Publicity Drive Set By City University To Bar Beame Cuts | By Pranay Gupte | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/rangers-get-22-deadlock-with-flyers-rangers-play-a-22-tie-with.html | Rangers Get 22 Deadlock With Flyers | By Robin Herman Special to The New York Times | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/red-grover-on-thanksgiving-a-short-play.html | Red Grover on Thanksgiving | By Preston Jones | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/reduced-phone-rates-available-in-jersey-new-service-with-up-to-30.html | REDUCED PHONE RATES AVAILABLE IN JERSEY | By Joseph F Sullivan Special to The New York Times | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/reilly-freed-in-mothers-murder-as-suppressed-eveidence-is-bared.html | Reilly Freed in Mothers Murder As Suppressed Evidence is Bared | By Michael Knight Special to The New York Times | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/reilly-freed-in-mothers-murder-as-suppressed-evidence-is-bared.html | Reilly Freed in Mothers Murder As Suppressed Evidence Is Bared | By Michael Knight Special to The New York Times | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/rutgers-favored-to-stay-unbeaten-rutgers-favored-to-complete.html | Rutgers Favored to Stay Unbeaten | By Gordon S White Jr | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/scranton-charges-soviet-attempt-to-manipulate-developing-nations.html | Scranton Charges Soviet Attempt To Manipulate Developing Nations | By Kathleen Teltsch | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/solidwaste-plant-in-westchester-will-seek-steady-garbage-flow.html | SolidWaste Plant in Westchester Will Seek Steady Garbage Flow | By James Feron Special to The New York Times | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/state-holidays-pose-a-problem-of-absenteeism.html | State Holidays Pose a Problem Of Absenteeism | By Martin Waldron Special to The New York Times | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/steel-prices-raised-by-2-big-producers-u-s-orders-inquiry-2-big.html | Steel Prices Raised By 2 Big Producers US Orders Inquiry | By Gene Smith | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/steel-prices-raised-by-2-big-producers-us-orders-inquiry-2-dig.html | Steel Prices Raised By 2 Big Producers US Orders Inquiry | By Gene Smith | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/swiss-are-shaken-by-spy-case-involving-general-and-wife.html | Swiss Are Shaken by Spy Case Involving General and Wife | By Henry Kamm Special to The New York Times | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/syrian-troops-in-lebanon-appear-to-halt-in-the-south.html | Syrian Troops in Lebanon Appear to Halt in the South | By James F Clarity Special to The New York Times | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/thanksgiving-355-years-later-indians-sue-for-land-thanksgiving-now.html | Thanksgiving 355 Years Later Indians Sue for Land | By John Kifner Special to The New York Times | RE 897-772 | 38023 | B 182-529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/thanksgiving-355-years-later-indians-sue-for-land.html | Thanksgiving 355 Years Later Indians Sue for Land | By John Kifner Special to The New York Times | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/the-knock-at-the-door.html | The Knock At The Door | By Anthony Lewis | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/three-plead-guilty-in-murderforhire-two-others-are-indicted-in-case.html | THEE PLEAD GUILTY IN MURDERFORHIRE | By Max H Seigel | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/trenton-topics-new-jersey-new-york-to-meet-on-closing-of-ocean-to.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/trudeau-gives-plea-for-canadian-unity-hints-bid-to-quebec-his.html | TRUDEAU GIVES PLEA FOR CANADIAN UNITY HINTS BID TO QUEBEC | By Robert Trumbull Special to The New York Times | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/trudeau-gives-plea-for-canadian-unity-hints-bid-to-quebec.html | TRUDEAU GIVES PLEA FOR CANADIAN UNITY HINTS BID TO QUEBEC | By Robert Trumbull Special to The New York Times | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/un-backs-palestinians-on-issue-of-rights-in-israel-and-own-state.html | UN Backs Palestinians on Issue Of Rights in Israel and Own State | By Peter Grose Special to The New York Times | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/us-jury-studying-trading-in-stocks-of-two-specialists-data-of-other.html | US JURY STUDYING TRADING IN STOCKS OF TWO SPECIALISTS | By Leonard Sloane | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/us-seeks-to-calm-israel.html | US Seeks to Calm Israel | By Bernard Gwertzman Special to The New York Times | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/virgil-thomson-vigorous-at-80.html | Virgil Thomson Vigorous at 80 | By John Rockwell | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/washington-business-complaint-backlog-at-job-agency.html | Washington  Business | By Ernest Holsendolph Special to The New York Times | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/what-yams-no-mallows-eschew-them-or-get-the-bird-at-half-time.html | What Yams No Mallows Eschew Them Or Getthe Bird At HalfTime | By Georgia Dullea | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/wmca-is-fined-5000-on-barry-gray-talk-promotion-of-greek-tourism.html | MCA IS FINED 5000 ON BARRY GRAY TALK | By Frank J Prial | RE 897-772 | 38023 | B 182-529 |
| 11/25/1976 | https://www.nytimes.com/1976/11/25/archives/yale-infuses-chekhovs-ivanov-with-vivacity.html | Yale Infuses Chekhovs Ivanov With Vivacity | By Mel Gussow Special to The New York Times | RE 897-772 | 38023 | B 182-529 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/2-collegians-get-an-a-in-comic-books.html | 2 Collegians Get an A in Comic Books | By Paul Grimes | RE 897-742 | 38023 | B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/3-fbi-men-in-stakeout-were-shot-apparently-by-their-fellow-agents-3.html | 3 FBI Men in Stakeout Were Shot Apparently by Their Fellow Agents | By John M Crewdson Special to The New York Times | RE 897-742 | 38023 | B 169-547 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/3-fbi-men-in-stakeout-were-shot-apparently-by-their-fellow-agents.html | 3 FBI Men in Stakeout Were Shot Apparently by Their Fellow Agents | By John M Crewdson special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/50th-thanksgiving-parade-a-cornucopia-of-bands-balloons-and.html | 50th Thanksgiving Parade A Cornucopia of Bands Balloons and Children | By Laurie Johnson | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/a-new-lease-on-life.html | A New Lease on Life | By Joel Solkoff | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/a-pop-music-feast-for-the-holiday-a-pop-music-feast-for-the-holiday.html | A Pop Music Feast For the Holiday | By John Rockwell | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/about-real-estate-federal-mortgage-insurance-a-key-to-fate-of.html | About Real Estate | By Alan S Oser | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/advertising-marketing-with-a-spanish-accent.html | Advertising | By Philip H Dougherty | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/affirmative-action-a-heroic-measure.html | Affirmative Action a Heroic Measure | By Theodore J st Antoine | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/an-orchestra-that-mellows-with-age.html | An Orchestra That Mellows With Age | By Robert Sherman | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/applications-to-professional-schools-ebbing-fewer-seek-careers-in.html | Applications to Professional Schools Ebbing | By Gene I Maeroff | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/applications-to-professional-schools-ebbing.html | Applications to Professional Schools Ebbing | By Gene I Maeroff | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/art-from-paris-in-the-age-of-ingres.html | Art From Paris In the Age of Ingres | By John Russell | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/article-2-no-title.html | Friday | By John J OConnor | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/auto-manufacturers-try-lighter-materials-to-increase-gasoline.html | Auto Manufacturers Try Lighter Materials to Increase Gasoline Mileage | By Gene Smith | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/bridge-philadelphians-lead-the-field-in-the-blueribbonpair-finals.html | Bridge | By Alan Trliscoit Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/brokerage-data-expert-advising-on-a-proposed-national-market.html | Brokerage Data Expert Advising On a Proposed National Market | By Leonard Sloane | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/campaign-is-opened-to-bar-relief-cuts-18-leaders-of-social-welfare.html | CAMPAIGN IS OPENED TO BAR RELIEF CUTS | By Peter Kihss | RE 897-742 | 38023 B 169-547 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/charges-unlikely-in-medical-abuses-california-investigations.html | CRIES UNLIKELY IN MEDICAL ABUSES | By Les Ledbetter Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/childrens-books-long-ago-far-away-and-now-in-2-shows.html | Childrens Books Long Ago Far Away and Now in 2 Shows | By Jennifer Dunning | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/chinese-wizardry-for-the-family.html | Chinese Wizardry For the Family | By Anna Kisselgoff | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/dallas-wins-1914-foiling-late-rally-cowboys-stop-late-rally-and.html | Dallas Wins 1914 Foiling Late Rally | By William N Wallace Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/dance-cliff-keuter-in-postavant-style.html | Dance Cliff Keuter In PostAvant Style | By Clive Barnes | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/dave-cowens-basketballs-different-star-dave-cowens-a-plain-and.html | Dave Cowens Basketballs Different Star | By Sam Goldaper | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/dr-joost-meerloo-is-dead-at-73-was-authority-on-brainwashing.html | Dr Joost Meerloo Is Dead at 73 Was Authority on Brainwashing | By George Goodman Jr | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/drawing-from-the-american-mainstream-art-drawing-from-the-american.html | Drawing From the American Mainstream | By Hilton Kramer | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/ella-and-some-friends-play-carnegie-hall.html | Ella and Some Friends Play Carnegie Hall | By John S Wilson | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/emlyn-williams-evokes-touch-of-poet.html | Emlyn Williams Evokes Touch of Poet | By Eleanor Blau | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/exdr-kildare-dissects-iguana.html | Ex Dr Kildare DissectsI Iguana | By Barbara Crossette | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/farm-seizure-poses-problems-for-mexico.html | Farm Seizure Poses Problems for Mexico | By Alan Riding Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/fashion-for-texans-they-buzz-tiny-salado-in-copters.html | Fashion For Texans They Buzz Tiny Salado In Copters | By Robert Lindsey special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/feds-signaling-on-rates-spurs-bond-price-surge-credit-markets.html | Feds Signaling on Rates Spurs Bond Price Surge | By John H Allan | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/fire-in-brooklyn-kills-a-woman-63-and-2-children.html | Fire in Brooklyn Kills a Woman 63 and 2 Children | By Edward C Burks | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/hill-of-acid-mine-refuse-is-being-leveled-to-end-the-pollution-of.html | Hill of Acid Mine Refuse Is Being Leveled to End the Pollution of Creek | By Seth S King Special to The New York Times | RE 897-742 | 38023 B 169-547 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/holiday-parade-giant-balloons-chilly-children.html | Holiday Parade Giant Balloons Chilly Children | By Laurie Johnson | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/huge-zinc-find-troubles-crandon-wis-crandon-wis-upset-by-impact-of.html | Huge Zinc Find Troubles Crandon Wis | By Paul Delaney Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/huge-zinc-find-troubles-crandon-wis.html | Huge Zinc Find Troubles Crandon Wis | By Paul Delaney Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/illustrating-the-american-ideal.html | illustrating the American Ideal | By Michael Sterne | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/islanders-bow-to-red-wings-giacomin-31-wings-behind-giacomin.html | Islanders Bow To Red Wings Giacomin 31 | By Parton Keese Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/issue-and-debate-should-washington-guarantee-municipal-loans.html | Should Washington Guarantee Municipal Loans | By Martin Tolchin Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/line-in-a-movie-script-hits-ussoviet-amity-joint-effort-on-kirov.html | LINE IN A MOVIE SCRIPT HITS USSOVIET AMITY | By David K Shipler Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/lost-double-bets-spell-double-trouble-at-otb-missing-bets-on-double.html | Lost Double ets Spell Double Trouble at OTB | By Steve Cady | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/management-uses-for-preferred-and-common.html | Management | By Frederick Andrews | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/market-place-mixed-feelings-about-citys-future.html | Market Place | By Robert Metz | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/meadowlands-proposal-to-recycle-garbage-running-into-opposition.html | Meadowlands Proposal to Recycle Garbage Running Into Opposition | By Martin Gansberg Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/metropolitan-baedeker-the-pearls-of-oyster-bay.html | Metropolitan Baedeker | By Ari L Goldman | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/mexicans-using-u-s-as-haven-for-dollars.html | Mexicans Using U S As Haven for Dollars | By James P Sterba Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/mexicans-using-us-as-haven-for-dollars-worried-mexicans-using-us-as.html | Mexicans Using US As Haven for Dollars | By James P Sterba Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/mike-nichols-for-the-fun-of-it-mike-nichols-reflects-seriously-on.html | Mike Nichols For the Fun of It | By Mel Gussow | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/monitoring-agency-for-budget-studied-by-new-york-city.html | Monitoring Agency For Budget Studied By New York City | By Edward Ranzal | RE 897-742 | 38023 B 169-547 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/new-york-using-medicaid-funds-to-board-well-babies-at-hospitals.html | New York Using Medicaid Funds To Board Well Babies at Hospitals | By Ronald Sullivan | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/newman-is-back-with-bach.html | Newman Is Back With Bach | By Raymond Ericson | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/opera-the-mystery-of-the-mets-esclarmonde.html | Opera The Mystery Of the Mets Tsclarmonde | By Donal Henahan | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/outlook-for-a-rise-in-the-price-of-oil-pushes-uranium-up-nuclear.html | OUTLOOK FOR A RISE IN THE PRICE OF OIL PUSHES URANIUM UP | By Paul Hofmann Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/parentschildren-but-why-not-ask-the-pediatrician.html | ParentsChildren | By Richard Flaste | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/peking-sends-army-to-area-of-clashes-peking-sends-troops-into.html | Peking Sends Army To Area of Clashes | By Fox Butterfield Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/peking-sends-army-to-area-of-clashes.html | Peking Sends Army To Area of Clashes | By Fox Butterfield Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/private-placement-of-debt-by-insurers-is-increasing.html | Private Placement of Debt by Insurers Is Increasing | By Douglas W Cray Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/publishing-the-fist-that-weeps.html | Publishing The Fist That Weeps | By Thomas Lask | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/religious-groups-take-holiday-spirit-to-needy-and-aged.html | Religious Groups Take Holiday Spirit To Needy and Aged | By George Dugan | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/shift-in-farm-policy-under-carter-is-seen-likelihood-of-effort-to.html | SHIFT IN FARM POLICY UNDER CARTER IS SEEN | By William Robbins special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/simon-will-travel-with-49-t0-moscow-treasury-chief-and-aides-to.html | SIMON WILL TRAVEL WITH 49 TO MOSCOW | By David Binder Special to The New York Thee | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/soviet-accuses-west-on-unesco-news-issue-it-says-us-and-others-are.html | SOVIET ACCUSES WEST ON UNESCO NEWS ISSUE | By Michael T Kaufman special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/spanish-socialists-plan-to-hold-open-party-congress-next-month.html | Spanish Socialists Plan to Hold Open Party Congress Next Month | By James M Markham Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/syrians-say-they-strive-to-avoid-a-conflict-with-israel-in-lebanon.html | Syrians Say They Strive to Avoid A Conflict With Israel in Lebanon | By Henry Tanner special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/the-city-game-bayside-outscored-by-st-francis-local.html | The City Game Bayside Outscored by St Francis | By Paul Winfield | RE 897-742 | 38023 B 169-547 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/the-last-americans.html | The Last Americans | By Tom Wicker | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/the-republican-opportunity-under-carter.html | The Republican Opportunity Under Carter | By Glenn S Gerstell | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/trenton-releases-its-plan-to-cope-with-a-nuclearplant-emergency.html | Trenton Releases Its Plan to Cope With a NuclearPlant Emergency | By Martin Waldron Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/trial-in-reporters-murder-tangled-in-plots-rivalries-and-political.html | Trial in Reporters Murder Tangled In Plots Rivalries and Political Rifts | By Robert Lindsey Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/trudeau-may-back-a-vote-on-quebec-he-says-a-national-referendum-may.html | TRBEAU MAY BACK A VOTE ON QUEBEC | By Robert Trumbull Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/turkish-quake-toll-passes-3000-mark-snow-slows-relief-casualties.html | TURKISH QUAKE TOLL PASSES 3000 MARK SNOW SLOWS RELIEF | By Eric Pace Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/turkish-quake-toll-passes-3000-mark-snow-slows-relief.html | TURKISH QUAKE TOLL PASSES 3000 MARK SNOW SLOWS RELIEF | By Eric Pace Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/unbeaten-rutgers-wins179-rutgers-tops-colgate-179-finishes-season.html | Unbeaten Rutgers Wins 179 | By Gordon S White Jr special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/utilities-continue-fight-for-utah-coal-project-utilities-stymied-by.html | Utilities Continue Fight For Utah Coal Project | By Steven Rattner | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/warsaw-pact-leaders-meeting-to-shape-policies-toward-west.html | Warsaw Pact Leaders Meeting To Shape Policies Toward West | By Christopher S Wren Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/watts-plays-for-the-millions.html | Watts Plays for the Millions | By Allen Hughes | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/weekend-gardening-its-the-berries.html | Weekend Gardening Its the Berries | By Richard W Langer | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/yankee-hopes-for-jackson-brighten-as-padres-drop-out-sign-fingers.html | Yankee Hopes for Jackson Brighten As Padres Drop Out Sign Fingers | By Murray Chass | RE 897-742 | 38023 B 169-547 |
| 11/26/1976 | https://www.nytimes.com/1976/11/26/archives/yugoslavs-acclaim-new-law-on-labor-as-step-to-marxism.html | Yugoslavs Acclaim New Law on Labor As Step to Marxism | By Malcolm W Browne Special to The New York Times | RE 897-742 | 38023 B 169-547 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/a-2d-victim-of-blast-in-queens-34-dies-meanwhile-district-attorney.html | A 2D VICTIM OF BLAST IN QUEENS 34 DIES | By Judith Cummings | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/a-60degree-day-greets-shoppers-and-streetcorner-santa-clauses.html | A 60Degree Day Greets Shoppers And StreetCorner Santa Clauses | By Laurie Johnston | RE 897-740 | 38023 B 169-544 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/a-60degree-day-helps-shopping-and-sunbathing.html | A 60Degree Day Helps Shopping And Sunbathing | By Laurie Johnson | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/a-60degree-iay-greets-shoppers-nc-streetcorner-santa-lases.html | A 60Degree Day Greets Shoppers And StreetCorner Santa Clauses | By Laurie Johnston | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/a-community-takes-to-heart-a-patrolman-afoot.html | A Community Takes to Heart a Patrolman Afoot | By Mary Breasted | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/a-decade-old-consciousnessraising-develops-a-new-look.html | A Decade Old ConsciousnessRaising Develops a New Look | By Georgia Dullea | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/a-dose-of-applied-psychology-draws-diners-and-feeds-an-ego.html | A Dose of Applied Psychology Draws Diners and Feeds an Ego | By George Vecsey | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/about-new-york-ryans-hope-is-a-new-yorkers-fantasy.html | About New York | By Francis X Clines | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/all-that-glitters-is-not-gems-trade-show-has-minerals-too.html | All That Glitters Is Not GemsTrade Show Has Minerals Too | By Lena Williams | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/army-and-navy-clash-in-football-today.html | Army and Navy Clash in Football Today | By Neil Amdur Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/article-5-no-title.html | Article 5   No Title | By Noel Gayler | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/athens-staggering-under-the-weight-of-rural-migration.html | Athens Staggering Under the Weight of Rural Migration | By Steven V Roberts Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/averys-show-on-architecture-wide-ranging.html | Averys Show On Architecture Wide Ranging | By Paul Goldberger | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/balanchine-and-larchmont.html | Balanchine and Larchmont | By Irving Howe | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/banker-set-for-cabinetlevel-job-will-work-on-transitional-budget.html | Banker Set for CabinetLevel Job Will Work on Transitional Budget | By James T Wooten Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/beiruts-delegate-to-un-is-active-again-after-war.html | Beiruts Delegate to UN Is Active Again After War | By Peter Grose Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/books-of-the-times-christian-comeback.html | Books of The Times | By John Leonard | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/boy-15-shot-to-death-point-blank-officer-arrested-in-east-new-york.html | Boy 15 Shot to Death Point Blank Officer Arrested in East New York | By Max H Seigel | RE 897-740 | 38023 B 169-544 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/boy-15-shot-to-death-pointblank-officer-arrested-in-east-new-york.html | Boy 15 Shot to Death PointBlank Officer Arrested in East New York | By Max H Seigel | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/bridge-2-young-philadelphians-sweep-to-victory-in-blueribbon-test.html | Bridge | By Alan Truscott Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/bronfman-jury-told-of-telephone-call-defendants-brotherinlaw-backs.html | BRONFMAN JURY TOLD OF TELEPHONE CALL | By M A Farber Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/business-nomads-set-their-sights-on-south-koreas-lush-pastures.html | Business Nomads Set Their Sights On South Koreas Lush Pastures | By Andrew H Malcolm Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/city-ballet-in-other-dances-robbins-duet.html | City Ballet in Other Dances Robbins Duet | By Clive Barnes | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/detective-testifies-at-carters-retrial-state-seeks-to-bolster.html | DETECTIVE TESTIFIES Al CARTERS RETRIAL | By Leslie Maitland Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/dow-chemical-in-a-slow-start-builds-market-in-east-germany.html | Dow Chemical in a Slow Start Builds Market in East Germany | By Ellen Lentz Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/drew-paces-hawks-with-33-points-hawks-down-nets-109105-end-slump.html | Drew Paces Hawks With 33 Points | By Thomas Rogers Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/effort-is-on-to-shift-the-boarder-babies-human-resources-unit-will.html | EFFORT IS ON TO SHIFT THE BOARDER BABIES | By Ronald Sullivan | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/federal-funds-average-rate-hits-490-low-for-last-seven-months.html | Federal Funds Average Rate Hits 490 Low for Last Seven Months | By John H Allan | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/final-turkish-toll-of-4000-is-expected-trucks-and-planes-rush.html | FINAL TURKISH TOLL OF 4000 IS EXPECTED | By Eric Pace Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/final-turkish-toll-of-4000-is-expected.html | FINAL TURKISH TOLL OF 4000 IS EXPECTED | By Eric Pace Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/fire-control-in-top-shape-for-a-shot-at-colonial-cup.html | Fire Control in Top Shape For a Shot at Colonial Cup | By Ed Corrigan Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/for-children-who-make-magic-advice-from-a-master-magician.html | For Children Who Make Magic Advice From a Master Magician | By Nan Robertson | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/fourthperiod-spree-wins-114103.html | FourthPeriod Spree Wins 114103 | By Sam Goldaper | RE 897-740 | 38023 B 169-544 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/gov-grasso-asks-for-an-inquiry-into-reilly-murder-prosecution.html | Gov Grasso Asks for an Inquiry Into Reilly Murder Prosecution | By Michael Knight Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/group-saves-200yearold-homestead-from-bulldozer.html | Group Saves 200YearOld Homestead From Bulldozer | By Robert Hanley Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/help-of-banks-and-pension-funds-held-key-to-new-yorks-recovery.html | Help of Banks and Pension Funds Held Key to New Yorks Recovery | By Charles Kaiser | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/henry-d-phelps-is-dead-at-74-among-last-of-newport-old-guard.html | Henry D Phelps Is Dead at 74 Among Last of Newport Old Guard | By Thomas W Ennis | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/injuries-are-making-jets-and-giants-weaker-still.html | Injuries Are Making Jets and Giants Weaker Still | By Gerald Eskenazi | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/italians-and-vatican-concur-on-revisions-in-churchstate-ties-29.html | ITALIANS AND VATICAN CONCUR ON REVISIONS IN CHURCHSTATE TIES | By Alvin Shuster Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/italians-and-vatican-concur-on-revisions-in-churchstate-ties.html | ITALIANS AND VATICAN CONCUR ON REVISIONS IN CHURCHSTATE TIES | By Alvin Shuster Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/jerseys-slump-is-downrated.html | Jerseys Slump Is DownRated | By Martin Waldron Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/johnson-antipoverty-aides-look-to-possible-roles-under-carter.html | Johnson Antipoverty Aides Look to Possible Roles Under Carter | By Joseph Lelyeld Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/korvette-extends-shopping-on-sunday-for-christmas.html | Korvette Extends Shopping on Sunday for Christmas | By Isadore Barmash | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/lawyer-for-antoine-and-wabc-aides-will-meet-monday.html | Lawyer for Antoine And WABC Aides Will Meet Monday | By C Gerald Fraser | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/less-joy-is-more-observer.html | Less Joy Is More | By Russell Baker | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/major-businessmen-in-britain-opposed-to-deflation-moves-group-says.html | MAJOR BUSINESSMEN IN BRITAIN OPPOSED TO DEFLATION MOVES | By Joseph Collins Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/market-climbs-energy-stocks-up-in-slow-day-market-climbs-as-energy.html | Market Climbs Energy Stocks Up in Slow Day | By Vartanig G Vartan | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/mexican-farmhands-given-land.html | Mexican Farmhands Given Land | By Alan Riding Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/mosque-trial-jury-is-told-to-continue-to-try-for-verdict.html | Mosque Trial Jury Is Told to Continue To Try for Verdict | By Dena Kleiman | RE 897-740 | 38023 B 169-544 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/mrs-grasso-seeks-new-inquires-in-reilly-case-and-its-prosecution-in.html | Mrs Grasso Seeks New Inquiries In Reilly Case and Its Prosecution | By Michael Knight Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/official-jewish-leaders-in-soviet-seek-link-to-international-groups.html | Official Jewish Leaders in Soviet Seek Link to International Groups | By Henry Kamm Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/patents-using-radar-in-monitoring-respiration.html | Patents | By Stacy V Jones | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/peking-purge-may-have-claimed-new-victims.html | Peking Purge May Have Claimed New Victims | By Fox Butterfield Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/personal-investing-funds-rely-on-traditional-basics-personal.html | Personal Investing | By Richard Phalon | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/pitt-wins-247-and-finishes-unbeaten-as-dorsett-breaks-five-more.html | Pitt Wins 247 and Finishes Unbeaten As Dorsett Breaks Five More Records | By Gordon S White Jr Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/police-dont-know-if-10th-ave-sniper-is-a-vigilante.html | Police Dont Know if 10th Ave Sniper Is a Vigilante | By Murray Schumach | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/pounding-the-beat-is-not-a-pedestrian-job-a-neighborhood-takes-to.html | Pounding the Beat Is Not a Pedestrian Job | By Mary Breasted | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/puerto-rico-stirred-by-charges-of-wiretaps-by-phone-company.html | Puerto Rico Stirred by Charges Of Wiretaps by Phone Company | By David Vidal Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/quebec-premier-angrily-rejects-trudeaus-charges-of-tribalism.html | Quebec Premier Angrily Rejects Trudeaus Charges of Tribalism | By Henry Giniger Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/schmidt-tells-world-socialists-bad-management-has-hurt-economy.html | Schmidt Tells World Socialists Bad Management Has Hurt Economy | By Flora Lewis Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/sheet-steel-prices-will-be-raised-6-by-4-more-makers-increases.html | SHEET STEEL PRICES tiLL BE RAISED 6 BY 4 MORE MAKERS | By Gene Smith | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/soviet-bloc-seeks-firststrike-curb-on-nuclear-arms-soviet-bloc.html | Soviet Bloc Seeks FirstStrike Curb On Nuclear Arms | By Christopher S Wren Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/soviet-bloc-seeks-firststrike-curb-on-nuclear-arms.html | Soviet Bloc Seeks FirstStrike Curb On Nuclear Arms | By Christopher S Wren Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/state-to-get-its-first-special-unit-to-treat-victims-of-severe.html | State to Get Its First Special Unit To Treat Victims of Severe Burns | By Joseph F Sullivan Special to The New York Times | RE 897-740 | 38023 B 169-544 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/stjohns-five-and-fairfield-win-openers-fairfield-and-stjohns-gain.html | St Johns Five And Fairfield Win Openers | By Al Harvin | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/syria-and-iraq-reach-an-accord-to-pull-back-troops-on-border.html | Syria and Iraq Reach an Accord To Pull Back Troops on Border | By Henry Tanner Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/taking-a-gander-at-uns-geese-paris-one-never-ceases-to-be-amazed-at.html | Taking a Gander at U Ns Geese | By C L Sulzberger | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/teamsters-consent-to-discuss-pensions-win3d-suspension-of-irs.html | TEAMSTERS CONSENT TO DISCUSS PENSIONS | By Lee Dembart | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/teapsters-consent-to-discuss-pensions.html | TEAPSTERS CONSENT TO DISCUSS PENSIONS | By Lee Dembart | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/the-band-ends-era-with-last-waltz.html | The Band Ends Era With Last Waltz | By Les Ledbetter Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/the-filthy.html | The Filthy Rich | By Mark R Horowitz | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/town-fears-occidental-will-wreck-it-a-town-in-arizona-fears.html | Town Fears Occidental Will Wreck It | By Robert Lindsey Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/trudeau-produces-73-report-alleging-official-kickbacks-trudeau.html | Trudeau Produces 73 Report Alleging Official Kickbacks | By Robert Trumbull Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/trudeau-produces-73-report-alleging-official-kickbacks.html | Trudeau Produces 73 Report Alleging Official Kickbacks | By Robert Trumbull Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/uncertainty-growing-in-eastwest-trade-relations-communist-lands-are.html | Uncertainty Growing in EastWest Trade Relations | By Paul Hofmann Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/upstage-town-reconstructed-after-devastation-of-72-flood.html | Upstate Town Reconstructed After Devastation of 72 Flood | By Robert Mcg Thomas Jr Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/upstate-town-reconstructed-after-devastation-of-72-flood.html | Upstate Town Reconstructed After Devastation of 72 Flood | By Robert Mcg Thomas Jr Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/veteran-singer-at-hoppers.html | Veteran Singer at Hoppers | By John S Wilson | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/with-only-us-opposed-assembly-urges-restudy-of-admission-of-vietnam.html | With Only US Opposed Assembly Urges Restudy Of Admission of Vietnam | By Kathleen Teltsch Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/27/1976 | https://www.nytimes.com/1976/11/27/archives/yugoslavs-affirm-independent-line.html | Yugoslavs Affirm Independent Line | By Malcolm W Browne Special to The New York Times | RE 897-740 | 38023 B 169-544 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/15000-join-rally-for-ulster-peace.html | 15000 JOIN RALLY FOR ULSTER PEACE | By Bernard Weinraub Special to The New York Times | RE 897-773 | 38023 B 182-532 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/3-arrested-after-protest-at-station-of-policeman-who-shot-brooklyn.html | 3 Arrested After Protest At Station of Policeman Who Shot Brooklyn Youth | By Wolfgang Saxon | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/3-in-carters-trial-tell-of-alibi-story-former-associates-of-boxer.html | 3 IN CARTERS TRIAL TELL OF ALIBI STORY | By Leslie Maitland Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/500-patients-saved-in-fire-in-montreal-at-mental-hospital.html | 500 Patients Saved In Fire in Montreal At Mental Hospital | By Edward Hudson | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/a-convicted-robber-is-ordered-retried-appeals-court-acts-because.html | A CONVICTED ROBBER IS ORDERED RETRIED | By Arnold H Lubasch | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/a-critics-jottings-on-being-gripped-versus-being-touched.html | A Critics Jottings On Being Gripped Versus Being Touched | By Richard Eder | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/a-good-age-prolongevity.html | A Good Age | By H Jack Geiger | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/a-new-test-detects-chronic-alcoholism.html | A NEW TEST DETECTS CHRONIC ALCOHOLISM | By Lawrence K Altman | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/a-play-about-a-most-unlikely-messiah-a-most-unlikely-messiah.html | A Play About A Most Unlikely Messiah A Most Unlikely Messiah | By Robert Berkvist | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/a-scholars-destinations.html | A Scholars Destinations | By Edward C Burks | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/a-sudden-problem-in-the-north.html | A Sudden Problem in The North | By Tom Wicker | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/a-woman-in-revolt.html | A WOMAN IN REVOLT | By Dominique Desanti | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/acoma-nmoldest-town-in-the-usa.html | Acoma NMOldest Town in the USA | By Roy Bongartz | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/agencies-unable-to-meet-needs-of-the-hudson-basin-study-finds.html | Agencies Unable to Meet Needs Of the Hudson Basin Study Finds | By Harold Faber Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/algeria-is-preparing-for-presidential-election-after-two.html | Algeria Is Preparing for Presidential Election After Two Referendums Strengthen Boumedienes Position | By John Darnton Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/american-folk-song-is-tinged-with-the-bizarre.html | American Folk Song Is Tinged With The Bizarre | By Robert Palmer | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/an-auction-of-dead-boats-at-times-yields-a-bargain.html | An Auction of Dead Boats At Times Yields a Bargain | By Joanne A Fishman | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/and-in-france-chirac-goes-after-discard.html | And in France Chirac Goes After Discard | By Flora Lewis | RE 897-773 | 38023 B 182-532 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/angolas-marxist-leaders-battle-rebels-and-a-crippled-economy.html | Angolas Marxist Leaders Battle Rebels and a Crippled Economy | By Ray Moseley United Press International | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/arbitration-backed-in-police-disputes-cornell-u-report-also.html | ARBITRATION BACKED IN POLICE DISPUTES | By Damon Stetson | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/as-it-was-as-it-was.html | As It Was | By William J Miller | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/at-least-part-of-the-nation-mining-states-benefits.html | At Least Part of the NationMining StatesBenefits | By John W Finney | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/auto-racers-have-mixed-views-on-the-future-of-women-drivers.html | Auto Racers Have Mixed Views On the Future of Women Drivers | By Phil Pash | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/baileys-new-hortus-masterwork-for-horticulturists-baileys-new.html | Baileys New HortusMasterwork for Horticulturists | By Walter H Hodge | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/banker-rejects-idea-redlining-is-cause-of-housing-decay.html | Banker Rejects Idea Redlining Is Cause Of Housing Decay | By Joseph P Fried | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/beame-meet-carey-but-dont-ask-for-money.html | Beame Meet Carey But Dont Ask For Money | By Maurice Carroll | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/bengals-battle-streaking-steelers.html | Bengals Battle Streaking Steelers | By William N Wallace Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/bermuda-option-away-from-the-hotels.html | Bermuda Option Away From the Hotels | By Stephanie Bialick | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/britons-classic-iq-data-now-viewed-as-fraudulent.html | Britons Classic IQ Data Now Viewed as Fraudulent | By Boyce Rensberger | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/brooklyn-drive-pressed-to-open-local-firehouse.html | Brooklyn Drive Pressed to Open Local Firehouse | By Lena Williams | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/building-a-better-bug-trap-entomologists-are-finding-ways-to-rid-us.html | Building a better bug trap | By Anthony Wolff | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/california-justice-fights-retirement.html | CALIFORNIA JUSTICE FIGHTS RETIREMENT | By Wallace Turner Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/can-the-world-exist-until-1984.html | Can the World Exist Until 1984 | By C L Sulzberger | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/carters-program-will-face-a-more-assertive-congress.html | Carters Program Will Face A More Assertive Congress | By David E Rosenbaum Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/celtics-trample-knicks.html | Celtics Trample Knicks | By Sam Goldaper | RE 897-773 | 38023 B 182-532 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/changing-profile-of-turtle-bay-the-changing-profile-of-turtle-bay.html | Changing Profile of Turtle Bay | By Eleanor Blau | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/childwold-childwold.html | Childwold | By Josephine Hendin | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/christopher-and-his-kind.html | Christopher and His Kind | By Peter Stansky | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/classy-transition-is-goal-of-coleman.html | CLASSY TRANSITION IS GOAL OF COLEMAN | By Richard Witkin | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/cocaine-cocaine.html | Cocaine | By Richard R Lingeman | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/colleges-now-are-recruiting-for-more-than-athletic-reasons.html | Colleges Now Are Recruiting For More Than Athletic Reasons | By Gene I Maeroff | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/colorado-turns-more-to-snow-makers.html | Colorado Turns More to Snow Makers | By Michael Strauss Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/crowded-agenda-for-nasl-meeting.html | Crowded Agenda for NASL Meeting | By Alex Yannis | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/davidson-stops-wings-50-in-rangers-first-shutout.html | Davidson Stops Wings 50 In Rangers First Shutout | By Robin Herman Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/design.html | Design | By Ellen Perry Berkeley | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/detention-of-hundreds-under-south-african-security-laws-becoming.html | Detention of Hundreds Under South African Security Laws Becoming Focus of Dissent | By Michael T Kaufman Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/dining-out-where-the-pasta-has-panache.html | DINING OUT Where the Pasta Has Panache | By Frank J Prial | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/dining-out.html | DINING OUT | By Florence Fabricant | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/dr-david-marine-96-found-goiters-cure-almost-70-years-ago.html | DR DAVID MARINE 96 FOUND GOITERS CURE | By Robert E Tomasson | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/drive-by-cities-on-pornography-spurred-by-detroit-zoning-case.html | Drive by Cities on Pornography Spurred by Detroit Zoning Case | By Robert Lindsey Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/economic-themes-main-concern-as-leaders-of-vietnam-prepare-for.html | Economic Themes Main Concern as Leaders of Vietnam Prepare for First Party Congress Since 1960 | By David A Andelman Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/einstein-is-a-sciencefiction-operaplay-einstein.html | Einstein Is A ScienceFiction OperaPlay | By Mel Gussow | RE 897-773 | 38023 B 182-532 |

| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/enquist-play-to-open.html | Enquist Play to Open | By James Barron | RE 897-773 | 38023 B 182-532 |
|---|---|---|---|---|---|
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/fashion-paris-report-sunstruck-styles.html | Fashion Paris report | By Bernadine Morris | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/favored-royal-ski-takes-remsen-with-late-surge.html | Favored Royal Ski Takes Remsen With Late Surge | By Steve Cady | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/food-modern-mousse.html | Food | By Craig Claiborne With Pierre Franey | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/for-ry-cooder-theres-always-a-new-song.html | For Ry Cooder Theres Always a New Song | By Stephen Davis | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/for-the-dying-a-gentler-way.html | For the Dying a Gentler Way | By Marian H Mundy | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/freedom-spent.html | Freedom Spent | By Alan M Dershowitz | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/future-of-the-eskimo-dog-is-canadian-biologists-prime-concern.html | Future of the Eskimo Dog Is Canadian Biologists Prime Concern | By Walter R Fletcher | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/gardening-83185546.html | GARDENING | By Carl Totemeier | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/gardening.html | GARDENING | By Molly Price | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/genghis-khan.html | Genghis Khan | By Fitzroy MacLean | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/grand-canyon-triumphs-in-colonial-steeplechase.html | Grand Canyon Triumphs In Colonial Steeplechase | By Ed Corrigan Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/greece-and-turkey-begin-to-relax-tensions-in-the-aegean-dispute-but.html | Greece and Turkey Begin to Relax Tensions in the Aegean Dispute but Problems Remain | By Steven V Roberts Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/half-of-amtracks-riders-travel-on-new-amfleet-or-turbo-trains.html | Half of Amtracks Riders Travel On New Amfleet or Turbo Trains | By Edward C Burks | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/heidi-in-wonderland-at-the-race-track.html | Heidi in Wonderland at the Race Track | By Nick Browne | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/helping-the-retarded-hold-jobs.html | Helping the Retarded Hold Jobs | By Shawn G Kennedy | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/hisss-sons-book-links-2-jurors-to-relatives-employed-by-fbi.html | Hisss Sons Book Links 2 Jurors To Relatives Employed by FBI | By Peter Icihss | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/housekeeping-men-take-over.html | Housekeeping Men Take Over | By Rosemary Lopez | RE 897-773 | 38023 B 182-532 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/hurrah-for-pitt-no1-in-land-but-is-the-price-too-costly.html | Hurrah for Pitt No 1 in Land But Is the Price Too Costly | By David Breakstone | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/if-mr-carter-fails-that-would-make-it-unanimous.html | If Mr Carter Fails That Would Make It Unanimous | By David E Rosenbaum | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/im-the-bad-guy-barnes-says-and-many-agree-im-the-bad-guy-barnes.html | Im the Bad Guy Barnes Says and Many Agree | By Tony Korheiser | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/in-germany-strauss-will-go-his-own-wayrightward.html | In Germany Strauss Will Go His Own WayRightward | By Craig R Whitney | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/in-greenwich-there-are-poor-but-no-slums-in-greenwich-poor-but-no.html | In Greenwich There Are Poor But No Slums | By Ernest Dickinson | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/in-land-of-bogs-and-dumps-luxury-housing-rises.html | In Land of Bogs and Dumps Luxury Housing Rises | By Alan S Oser | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/indian-price-supports-lead-to-bigger-grain-crops.html | Indian Price Supports Lead to Bigger Grain Crops | By Kasturi Rangan Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/industry-beckons-mds.html | Industry Beckons MDs | By William Abrams | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/industry-expected-to-press-plan-to-export-alaskan-oil-to-japan.html | Industry Expected to Press Plan To Export Alaskan Oil to Japan | By Wallace Turner Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/intrigue-and-the-us-mail.html | Intrigue and the US Mail | By Ralph Blumenthal | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/investing-bitter-pills-for-the-drug-stocks.html | INVESTING | By Vartanig G Vartan | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/italian-papers-decreasing-pages-in-a-campaign-to-win-price-rise.html | Italian Papers Decreasing Pages In a Campaign to Win Price Rise | By Alvin Shuster Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/its-nutcracker-time-again-our-familys-annual-nutcracker-ritual.html | Its Nutcracker Time Again | By Jane Shapiro | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/its-still-harrys-company.html | Its Still Harrys Company | By Israel Shenker | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/jackson-decides-to-play-for-the-yankees-jackson-to-sign-with-the.html | Jackson Decides to Play for the Yankees | By Murray Chass | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/jazz-ella-sings.html | Jazz Ella Sings | By John S Wilson | RE 897-773 | 38023 B 182-532 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/jets-try-today-to-stop-jones-and-colts.html | Jets Try Today to Stop Jones and Colts | By Gerald Eskenazi Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/jewish-life-in-legend.html | Jewish Life in Legend | By Doris Orgel | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/juvenile-detention-a-synonym-for-prison.html | Juvenile Detention A Synonym for Prison | By Mary T Previte | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/keeping-the-home-fires-burning-keeping-the-home-fires-burning.html | Keeping The Home Fires Burning | By Bernard Gladstone | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/koch-urges-end-to-subsidizing-of-drug-center.html | Koch Urges End To Subsidizing Of Drug Center | By Ronald Smothers | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/lag-in-nassau-case-involving-kickbacks-held-disillusioning.html | Lag in Nassau Case Involving Kickbacks Held Disillusioning | By Roy R Silver Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/latterday-pilgrims-to-montsaintmichel.html | LatterDay Pilgrims To MontSaintMichel | By John Brannon Albright | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/legality-of-junkets-is-questioned-anew-inquiry-into-capitol-hill.html | LEGALITY OF JUNKETS IS QUESTIONED ANEW | By Richard D Lyons Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/library-that-isnt-may-find-it-wasnt.html | Library That Isnt May Find It Wasnt | By David C Berliner | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/lucille-ball-looks-back-on-25-years-of-laughs.html | Lucille Ball Looks Back On 25 Years Of Laughs | By Karl Fleming | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/ma-bell-fights-for-her-monopoly.html | Ma Bell fights for her monopoly | By Milton R Benjamin and William H Read | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/medieval-and-marxist.html | Medieval and Marxist | By Alan Levy | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/mets-under-intense-fire-defend-their-nonsignings.html | Mets Under Intense Fire Defend Their Nonsignings | By Joseph Durso | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/middle-class-asks-fair-deal-in-mexico-looks-with-hope-to-the.html | MIDDLE CLASS ASKS FAIR DEAL IN MEXICO | By Alan Riding Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/miki-is-strong-in-home-vote-shaky-in-tokyo.html | Miki Is Strong In Home Vote Shaky in Tokyo | By Andrew H Malcolm Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/mosque-trial-ends-in-hung-jury-panel-102-in-favor-of-conviction-102.html | Mosque Trial Ends in Hung Jury | By Dena Kleiman | RE 897-773 | 38023 B 182-532 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/movies-in-spain-starting-to-deal-with-civil-war.html | Movies in Spain Starting to Deal With Civil War | By James M Markham Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/navy-trounces-army-4th-year-in-row-3810-navy-trounces-army-4th-year.html | Navy Trounces Army 4th Year in Row 3810 | By Gordon S White Jr Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/new-.html | New | By Martin Levin | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-a-rich-pilgrim-makes-friends-plymouths-nuclear.html | A Rich Pilgrim Makes Friends | By Ari L Goldman | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-about-long-island-so-lets-hear-it-for-orrin.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-another-day-of-hunger-for-the-aged.html | Another Day of Hunger for the Aged | By Charles Trent | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-art-twitting-the-samurai-style.html | ART | By David L Shirey | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-food-translate-potatoes-to-pommes.html | FOOD | By Florence Fabricant | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-friedgood-defense-lawyer-a-dazzling-everyman.html | Friedgood Defense Lawyer | By Phyllis Bernstein | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-hitting-the-road-to-share-the-fun-of-cycling.html | Hitting the Road to Share the Fun of Cycling | By Frank Bianco | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-home-clinic-labeling-valves-for-safety.html | HOME CLINIC | By Bernard Gladstone | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-not-the-same-as-single.html | Not the Same as Single | By Sylvia Orans | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-people-shakespeare-and-capt-hook.html | PEOPLE | By Lawrence Van Gelder | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-playing-tag-for-better-communication.html | Playing Tag for Better Communication | By Barbara Delatiner | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-politics-round-1-caso-v-dunne.html | POLITICS | By Frank Lynn | RE 897-773 | 38023 B 182-532 |

| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/new-jersey-opinion-seaford-takes-a-road-to-the-past.html | Seaford Takes a Road to the Past | By Rosemary Lopez | RE 897-773 | 38023 | B 182-532 |
|---|---|---|---|---|---|---|
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/new-jersey-opinion-shop-talk-thrifts-sweet taste.html | SHOP TALK | By Muriel Fischer | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/new-jersey-opinion-speaking-personally-la-bella-vita-bella-vita-a.html | SPEAKING PERSONALLY | By Michael Suozzi | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/new-jersey-opinion-studentless-schools-take-a-new-course.html | Studentless Schools Take a New Course | By Roy R Silver | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/new-jersey-opinion-the-cloud-that-wont-go-away-scotti-now-heads.html | The Cloud That Wont Go Away | By Pranay Gupte | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/new-jersey-opinion-to-get-and-hold-industry.html | To Get and Hold Industry | By Owen T Smith | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/new-jersey-weekly-25-ethnic-groups-unite-for-a-book.html | 25 Ethnic Groups Unite for a Book | By Rosemary Lopez | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/new-jersey-weekly-a-railroad-fights-for-life-a-railroad-fights-for.html | A Railroad Fights for Life | By Ronald Sullivan | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/new-jersey-weekly-desegregation-struggle-for-balance-a-dozen-school.html | Desegregation Struggle for Balance | By Martin Gansberg | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/new-jersey-weekly-home-clinic-pinpointing-the-right-valve.html | HOME CLINIC | By Bernard Gladstone | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/new-jersey-weekly-little-falls-author-turns-to-wild-west.html | Little Falls Author Turns to Wild West | By James F Lynch | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/new-jersey-weekly-more-money-for-crime victims.html | More Money For Crime Victims | By Raymond M Codey | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/new-jersey-weekly-new-penal-code-from-a-to-z-the-new-penal-code.html | New Penal Code From A to Z | By Martin Waldron | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/new-jersey-weekly-newark-to-test-childrens-eyes.html | Newark to Test Childrens Eyes | By Jeffrey E Stoll | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archiv es/new-jersey-weekly-people.html | PEOPLE | By Martin Waldron | RE 897-773 | 38023 | B 182-532 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/new-jersey-weekly-politics-rumors-become-a-way-of-life.html | POLITICS | By Joseph F Sullivan | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/new-jersey-weekly-selfinspection-and-car-inspection.html | SelfInspection And Car Inspection | By Dr E de Haas | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/new-jersey-weekly-striking-a-happy-note-singer-strikes-a-happy-note.html | Striking a Happy Note | By Frederick Roffman | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/new-jersey-weekly-the-beauty-of-machines.html | The Beauty of Machines | By David L Shirey | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/new-jersey-weekly-truckers-fight-toll-fees.html | Truckers Fight Toll Fees | By Edward C Burks | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/new-lawyers-find-job-prospects-rise-despite-predictions.html | New Lawyers Find Job Prospects Rise Despite Predictions | By Tom Goldstein | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/new-york-city-went-quite-far-with-its-definition-police-power-a.html | New York City Went Quite Far With Its Definition | By Anthony Lewis | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/new-york-health-officials-say-system-encourages-unnecessary.html | New York Health Officials Say System Encourages Unnecessary Hospital Admissions | By Ronald Sullivan | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/new-york-state-to-begin-undercover-investigation-of-auto-repair.html | New York State to Begin Undercover Investigation Of Auto Repair Concerns | By Frances Cerra | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/nonlessons-of-the-campaign-this-years-election-demonstrated-that.html | Nonlessons of the campaign | By Michael Barone | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/northsouth-talks-pianissimo-but-still-going.html | North South Talks Pianissimo But Still Going | By Clyde H Farnsworth | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/notes-autotrain-is-expanding-services.html | Notes AutoTrain Is Expanding Services | By Robert J Dunphy | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/orsinian-tales-tales.html | Orsinian Tales | By Gerald Jonas | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/parole-board-replacement-sought.html | Parole Board Replacement Sought | By Barbara Campbell | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/patty-costello-is-toppling-tour-records-like-pins.html | Patty Costello Is Toppling Tour Records Like Pins | By Margaret Roach | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/plo-rejects-call-to-surrender-arms-sharply-worded-statement-says.html | PLO REJECTS CALL TO SURRENDER ARMS | By Henry Tanner Special to The New York Times | RE 897-773 | 38023 B 182-532 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/point-of-view-does-the-board-need-waking-up.html | POINT OF VIEW | By James J Needham | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/polonaise-polonaise.html | Polonaise | By Anne Tyler | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/portuguese-seek-repeal-of-law-that-bars-killing-bulls-in-ring.html | Portuguese Seek Repeal of Law That Bars Killing Bulls in Ring | By Marvine Howe Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/psst-theres-innovation-afoot-in-loudspeaker-designs.html | Psst Theres Innovation Afoot In Loudspeaker Designs | By Hans Fantel | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/rabin-is-proposing-amideast-parley-on-helsinki-model-reply-to-sadat.html | RABIN IS PROPOSING A MIDEAST PARLEY ON HELSINKI MODEL | By Flora Lewis Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/real-life-real-life.html | Real Life | By Wright Morris | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/remembered-laughter.html | Remembered Laughter | By Mel Gussow | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/report-from-paris-duchamp-show-to-open-pompidou-center.html | REPORT FROM PARIS | By Michele Cone | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/revival-in-jersey-city.html | Revival in Jersey City | By Fred Ferretti | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/richardson-says-yugoslavia-safeguards-us-technical-secrets.html | Richardson Says Yugoslavia Safeguards US Technical Secrets | By Malcolm W Browne Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/rocky-isnt-based-on-me-says-stallone-but-we-both-went-the-distance.html | Rocky Isnt Based on Me Says Stallone But We Both Went the Distance We Both Went the Distance Says Stallone | By Judy Klemesrud | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/seahawks-evans-is-an-original-again.html | Seahawks Evans is an Original Again | By Michael Katz | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/setting-precedents.html | Setting Precedents | By Martin Tolchin | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/single-blessedness-the-mistress-condition.html | Single Blessedness | By Jane Howard | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/slam-crash-racquetball-fans-love-the-booming-rowdy-game-whose.html | Slam Crash Racquetball | By Carll Tucker | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/sometimes-it-is-helpful-and-sometimes-not-publicity-has-become.html | Sometimes It Is Helpful and Sometimes Not | By Jane E Brody | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/soviet-jews-back-in-vienna-from-israel-have-trouble-getting-us.html | Soviet Jews Back in Vienna From Israel Have Trouble Getting US Immigration Visas | By Paul Hofmann Special to The New York Times | RE 897-773 | 38023 B 182-532 |

| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/speaking-personally.html | SPEAKING PERSONALLY | By Consuelo Saah Baehr | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/sports-arouse-exultation-in-the-industrial-crescent.html | Sports Arouse Exultation in the Industrial Crescent | By William K Stevens Special to The New York Times | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/spotlight-making-skis-on-a-pacific-isle.html | SPOTLIGHT | By Harriet King | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/st-johns-five-wins-lapchick-final-8765.html | St Johns Five Wins Lapchick Final 8765 | By Al Harvin | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/stage-blood-knot-in-hartford.html | Stage Blood Knot in Hartford | By Clive Barnes Special to The New York Times | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/steel-renews-war-on-imports-sensitive-trade-issue-awaits-carter.html | Steel Renews War on Imports | By Paul Kemezis | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/still-waiting-for-war-a-kind-of-tranquillity-has-settled-on-quemoy.html | Still waiting for war | By Donald Kirk | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/sunday-observer-rod-famous.html | Sunday Observer | By Russell Baker | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/tableware-thats-also-ovenware.html | Tableware Thats Also Ovenware | By Rita Reif | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/talking-at-the-boundaries.html | Talking At the Boundaries | By Gilbert Sorrentino | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/teng-seen-making-comeback-in-china-after-april-purge-teng-seen.html | Teng Seen Making Comeback in China After April Purge | By Fox Butterfield Special to The New York Times | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/the-bee-gees-are-back-and-theyre-having-a-ball.html | The Bee Gees Are Back and Theyre Having a Ball | By Stephen Demorest | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/the-bravest-battle.html | The Bravest Battle | By Lucy S Dawidowicz | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/the-chronicler-of-londons-incrowds.html | The Chronicler of Londons InCrowds | By Judith Weinraub Special to The New York Times | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/the-golf-clinic-how-to-develop-control-of-left-side-with-drills.html | The Golf Clinic | By Nick Seitz | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/the-life-and-times-of-the-merry-widow-the-life-and-times-of-the.html | The Life and Times Of The Merry Widow | By Richard Traubner | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/the-light-makes-all-the-difference.html | The Light Makes All the Difference | By Ralph H Peck | RE 897-773 | 38023 | B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/the-mixed-reasons-for-news-us-nazihunt.html | The Mixed Reasons for New US NaziHunt | By Ralph Blumenthal | RE 897-773 | 38023 | B 182-532 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/the-nuns-story.html | The nuns story | By Colette Dowling | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/the-old-patronage-game-may-be-dying-in-ny.html | The Old Patronage Game May Be Dying in N Y City | By Molly Ivins | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/the-porn-brokers-the-guest-word.html | The Porn Brokers | By Harry Steinberg | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/the-pornography-of-everyday-life.html | The Pornography of Everyday Life | By Warren Bennis | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/the-price-of-oil-and-a-pakistani-farmer.html | The Price of Oil and A Pakistani Farmer | By William Borders | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/the-price-of-oil-and-an-italian-consumer.html | The Price of Oil and An Italian Consumer | By Alvin Shuster | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/the-secret-life-of-the-classical-record-producer-the-classical.html | The Secret Life Of the Classical Record Producer | By Helen Epstein | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/the-secret-lover-of-elmtree.html | The Secret Lover Of Elmtree | By Ellen Conford | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/the-sitcoms-are-easier-to-weather-than-the-cop-shows.html | The Sitcoms Are Easier to Weather Than the Cop Shows | By John Leonard | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/the-sorcerer-of-bolinas-reef-the-awakening-of-charles-reich.html | The Sorcerer Of Bolinas Reef | By Paul Zweig | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/theodor-rosebury-is-dead-at-72-bacteriologist-wrote-on-disease.html | Theodor Rosebury Is Dead at 72 | By Thomas W Ennis | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/these-women-can-speak-for-themselves.html | These Women Can Speak for Themselves | By Paul Kresh | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/thousands-in-lisbon-denounce-austerity.html | THOUSANDS IN LISBON DENOUNCE AUSTERITY | By Marvine Howe Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/to-help-the-voters-choose.html | To Help the Voters Choose | By William E Neagle Jr | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/top-navy-runner-follows-his-fathers-path-to-glory.html | Top Navy Runner Follows His Fathers Path to Glory | By Neil Amdur Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/turkey-sheltering-earthquake-victims-premier-says-all-the-homeless.html | TURKEY SHELTERING EARTHQUAKE VICTIMS | By Eric Pace Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/us-banking-regulator-recently-retired-joins-concern-that-owns-a.html | US Banking Regulator Recently Retired Joins Concern That Owns a National Bank in Chicago | By David Burnham Special to The New York Times | RE 897-773 | 38023 B 182-532 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/wall-streets-charlie-allen.html | Wall Streets Charlie Allen | By Robert J Cole | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/walt-disney-forever-hold-your-banner-high.html | Walt Disney | By Daniel Menaker | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/washington-report.html | WASHINGTON REPORT | By Robert D Hershey Jr | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/weakness-of-peso-hurting-businesses-on-us-border.html | Weakness of Peso Hurting Businesses on US Border | By James P Sterba Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/west-virginia-paper-was-checked-by-fbi-files-show-scrutinizing-of.html | WEST VIRGINIA PAPER WAS CHECKED BY FBI | By Ben A Franklin Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/what-french-opera-needs-voices-voices-voices.html | What French Opera Needs Voices Voices Voices | By Peter G Davis | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/what-to-do-with-tennis-balls-that-are-no-good-for-tennis.html | What to Do With Tennis Balls That Are No Good for Tennis | By Alice Rindler | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/while-arab-states-seem-to-relent-its-enmity-toward-israel-seems.html | While Arab States Seem to Relent Its Enmity Toward Israel Seems Implacable | By Eric Pace | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/widening-arrests-worry-argentines-fate-of-hundreds-who-vanished-in.html | WIDENING ARRESTS WORRY ARGENTINES | By Juan de Onis Special to The New York Times | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/women-of-courage.html | Women of Courage | By Letitia Baldrige | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/world-within-walls.html | World Within Walls | By Anthony Thwaite | RE 897-773 | 38023 B 182-532 |
| 11/28/1976 | https://www.nytimes.com/1976/11/28/archives/yesterdays-folkies-are-todays-cabaret-singers.html | Yesterdays Folkies Are Todays Cabaret Singers | By John Rockwell | RE 897-773 | 38023 B 182-532 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/15-victims-still-struggling-for-life-8-days-after-explosion-in.html | 15 Victims Still Struggling for Life 8 Days After Explosion in Queens | By Robert E Tomasson | RE 897-738 | 38023 B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/3-sales-to-test-if-bond-interest-is-still-declining.html | 3 Sales to Test If Bond Interest Is Still Declining | By John H Allan | RE 897-738 | 38023 B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/a-plan-to-relocate-mentalhealth-unit-in-hotel-is-assailed.html | A Plan to Relocate MentalHealth Unit In Hotel Is Assailed | By Richard J Meislin | RE 897-738 | 38023 B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/a-quebec-family-thinks-of-fleeing-minority-status.html | A Quebec Family Thinks of Fleeing Minority Status | By Henry Giniger Special to The New York Times | RE 897-738 | 38023 B 169-542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/a-tearful-parting-between-man-and-his-toys.html | A Tearful Parting Between a Man and HisToys | By Rita Reif | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/acc-basketball-upsets-the-predictors.html | ACC Basketball Upsets the Predictors | By Sam Goldaper | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/advertising.html | Advertising | By Philip H Dougherty | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/air-france-lays-losses-to-government-meddling.html | Air France Lays Losses to Government Meddling | By Clyde H Farnsworth Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/amy-carter-will-go-to-a-public-school-near-white-house.html | AMY CARTER WILL GO TO A PUBLIC SCHOOL NEAR WHITE HOUSE | By James T Wooten Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/bach-works-are-played-by-newman.html | Bach Works Are Played By Newman | By Peter G Davis | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/birminghams-new-image-art-center.html | Birminghams New Image Art Center | By Wayne King Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/birminghams-new-image-art-center.html | Birminghams New Image Art Center | By Wayne King Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/bologna-showcase-of-reds-is-having-to-tighten-its-belt.html | Bologna Showcase of Reds Is Having to Tighten Its Belt | By Alvin Shuster Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/bridge.html | Bridge | By Alan Truscott Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/carter-to-inherit-executive-branch-shaped-by-gop-carter-is-to.html | Carter to Inherit Executive Branch Shaped by GOP | By James M Naughton Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/carter-to-inherit-executive-branch-shaped-by-gop.html | Carter to Inherit Executive Branch Shaped by GOP | By James M Naughton Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/charade-rest.html | Charade Rest | By William Safire | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/chess.html | Chess | By Robert Byrne | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/chicago-ensemble-still-best-group-for-improvisation.html | Chicago Ensemble Still Best Group For Improvisation | By John Rockwell | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/choice-for-jamaicans-ties-with-third-or-whole-world.html | Choice for Jamaicans Ties With Third or Whole World | By Edward Cowan Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/colts-beat-jets-3316-getting-24-in-2d-quarter.html | Colts Beat Jets 3316 Getting 24 in 2d Quarter | By Gerald Eskenazi Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/commodities-do-farmers-use-the-futures-market.html | Commodities | By Elizabeth M Fowler | RE 897-738 | 38023 | B 169-542 |

| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/coop-sales-rise-is-hailed-as-healthy-economic-sign.html | Coop Sales Rise Is Hailed As Healthy Economic Sign | By Michael Sterne | RE 897-738 | 38023 | B 169-542 |
|---|---|---|---|---|---|---|
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/de-gustibus.html | De Gustibus | By Craig Claiborne | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/dip-noted-in-youth-arrests-for-violent-crimes-in-city.html | Dip Noted in Youth Arrests For Violent Crimes in City | By Marcia Chambers | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/exeditor-of-voice-to-buy-the-nation.html | ExEditor of Voice To Buy The Nation | By Robert D McFadden | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/finding-and-killing-without-apology.html | Finding and Killing Without Apology | By Donald P Cande | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/fuel-oils-price-up-06-centsus-says.html | Fuel Oils Price Up 06 CentsUS Says | By Steven Rattner | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/further-sign-of-turbulence.html | Further Sign of Turbulence | By Paul Lewis Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/geneticist-sets-out-to-breed-a-perfect-elm-beautiful-and-shady-but.html | Geneticist Sets Out to Breed a Perfect Elm Beautiful and Shady but DiseaseResistant | By Bayard Webster Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/giants-triumph-by-2816.html | Giants Triumph by 2816 | By Michael Katz Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/in-50th-year-williamsburg-stands-as-major-force-in-preserving-past.html | In 50th Year Williamsburg Stands As Major Force in Preserving Past | By Paul Goldberger Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/israeli-chief-insists-that-only-lebanese-control-border-area-bars.html | ISRAELI CHIEF INSISTS THAT ONLY LEBANESE CONTROL BORDER AREA | By Flora Lewis Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/israeli-chief-insists-that-only-lebanese-control-border-area.html | ISRAELI CHIEF INSISTS THAT ONLY LEBANESE CONTROL BORDER AREA | By Flora Lewis Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/lapdogs-no-more.html | Lapdogs No More | By Thomas Franck and Edward Weisband | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/legislative-attempt-to-regulate-medicaid-mills-is-gathering-support.html | Legislative Attempt to Regulate Medicaid Mills Is Gathering Support | By Pranay Gupte | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/makeup-the-magic-of-wands.html | Makeup The Magic Of Wands | By Edith Nemy | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/market-place-union-fidelity-and-its-tender-offer.html | Market Place | By Robert Metz | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/mayors-group-asks-35-billion-in-works-league-of-cities-appeals-to.html | MAYORS GROUP ASKS 35 BILLION IN WORKS | By Ernest Holsendolph Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/mayors-group-asks-35-billion-in-works.html | MAYORS GROUP ASKS 35 BILLION IN WORKS | By Ernest Holsendolph Special to The New York Times | RE 897-738 | 38023 | B 169-542 |

| Date | URL | Title | Author | RE | Number | B |
|---|---|---|---|---|---|---|
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/mutual-funds-ask-sec-for-new-marketing-tool-industry-proposes-using.html | Mutual Funds Ask SEC For New Marketing Tool | By Robert D Hershey Jr Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/new-progrnm-helps-suffolk-consumers-undercover-investigators.html | NEW PROGRAM HELPS SUFFOLK CONSUMERS | By Iver Peterson | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/orders-increase-for-machine-tools.html | ORDERS INCREASE FOR MACHINE TOOLS | By Gene Smith | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/patriots-win-3814-rushing-332-yards-and-drawing-near-to-a-playoff.html | Patriots Win 3814 Rushing 332 Yards And Drawing Near to a Playoff Berth | By Al Harvin | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/philadelphia-53-victor-in-violent-spectrum-game.html | Philadelphia 53 Victor in Violent Spectrum Game | By Parton Keese Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/policemen-picketed-in-orderly-protest-over-killing-of-boy.html | Policemen Picketed In Orderly Protest Over Killing of Boy | By Emanuel Perlmutter | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/poodle-best-at-atlantic-city.html | Poodle Best at Atlantic City | By Walter R Fletcher Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/rebirthing-a-philosophy-that-recalls-the-first-trauma-of-life.html | Rebirthing A Philosophy That Recalls the First Trauma of Life | By Patricia L Raymer | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/rosalind-russell-dies-of-cancer-star-of-stage-and-screen-was-63.html | Rosalind Russell Dies of Cancer | By Albin Krebs | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/rosalind-russell-dies-of-cancer.html | Rosalind Russell Dies of Cancer | By Albin Krebs | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/slaying-suspect-called-outcast-who-sought-friends.html | Slaying Suspect Called Outcast Who Sought Friends | By David F White | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/some-hospitals-establish-funds-to-replace-malpractice-insurance.html | Some Hospitals Establish Funds To Replace Malpractice Insurance | By Nancy Hicks Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/soviet-bloc-seeks-loans-in-mideast-from-oil-nations-rumania-talking.html | SOVIET BLOC SEEKS LOANS IN MIDEAST FROM OIL NATIONS | By Paul Hofmann Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/sutton-says-drug-sellers-offer-brand-names-openly-on-street.html | Sutton Says Drug Sellers Offer Brand Names Openly on Street | By Peter Kihss | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/thailands-village-scouts-prove-to-be-too-zealous-for-leaders.html | Thailands Village Scouts Prove To Be Too Zealous for Leaders | By David A Andelman Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archives/the-american-symphony-teams-up-with-guitarist.html | The American Symphony Teams Up With Guitarist | By Donal Henahan | RE 897-738 | 38023 | B 169-542 |

| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/the-labor-scene.html | The Labor Scene | By A H Raskin | RE 897-738 | 38023 | B 169-542 |
|---|---|---|---|---|---|---|
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/the-weighty-matter-of-comedy-gets-wry-treatment-in-comedians.html | The Weighty Matter of Comedy Gets Wry Treatment in Comedians | By Clive Barnes | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/theater-a-faded-lily-lamont-leueen-macgrath-captures-the-movie.html | Theater A Faded Lily Lamont Leueen MacGrath Captures the Movie Queen as Arthur Whitneys Play Takes on Funeral Air | By Mel Gussow | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/those-lively-days-at-emerson-who-thought theyd-ever-end-memories-of.html | Those Lively Days at Emerson Who Thought Theyd Ever End Memories of the Emerson Plant | By Agis Salpukas | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/trenton-to-resume-hearings-on-budget-states-spending-for-education.html | TRENTON TO RESUME HEARINGS ON BUDGET | By Martin Waldron Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/turkish-province-mobilized-to-aid-quake-victims.html | Turkish Province Mobilized to Aid Quake Victims | By Eric Pace Special to The New York Times | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/under.html | Under the Volcano | By Anthony Lewis | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/van-cortlandt-adds-a-new-village-square.html | Van Cortlandt Adds a New Village Square | By Nathanel Sheppard Jr | RE 897-738 | 38023 | B 169-542 |
| 11/29/1976 | https://www.nytimes.com/1976/11/29/archiv es/yankees-met-jacksons-price-and-standards-yankees-met-price-terms.html | Yankees Met Jacksons Price And Standards | By Murray Chass | RE 897-738 | 38023 | B 169-542 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/250-laidoff-policemen-given-choice-of-sorts-on-returning.html | 250 LaidOff Policemen Given Choice of Sorts on Returning | By Selwyn Raab | RE 897-737 | 38023 | B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/56-east-europe-plan-of-cia-is-described.html | 56 EAST EUROPE PLAN OF CIA IS DESCRIBED | By David Binder Special to The New York Times | RE 897-737 | 38023 | B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/a-house-is-a-portrait-a-plan-a-work.html | A House Is a Portrait a Plan a Work | By Lisa Hammel | RE 897-737 | 38023 | B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/a-river-park-west-of-lincoln-sq-endorsed-by-city-planning-study.html | A River Park West of Lincoln Sq Endorsed by City Planning Study | By Glenn Fowler | RE 897-737 | 38023 | B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/about-new-york-when-will-the-willowbrooks-vanish.html | About New York | By Francis X Clines | RE 897-737 | 38023 | B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/advertising-outlook-for-77-another-winner.html | Advertising | By Philip H Dougherty | RE 897-737 | 38023 | B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/artificial-turf-presents-real-problem-in-nfl.html | Artificial Turf Presents Real Problem in NFL | By William N Wallace | RE 897-737 | 38023 | B 169-541 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/benching-of-caster-giammona-reflects-problems-plaguing-jets.html | Benching of Caster Giammona Reflects Problems Plaguing Jets | By Gerald Eskenazi Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/big-3-steelmakers-join-in-price-rises-carter-concerned-wageprice.html | BIG 3 STEELMAKERS JOIN IN PRICE RISES | By Gene Smith | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/big-3-steelmakers-join-in-price-rises.html | BIG 3 STEELMAKERS JOIN IN PRICE RISES | By Gene Smith | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/bill-rates-decline-to-a-fouryear-low-average-4466-for-3-months.html | BILL RATES DECLINE TO A FOURYEAR LOW | By John H Allan | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/books-of-the-times-700-speechless-writers.html | Books of The Times | By Anatole Broyard | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/booming-south-korean-economy-clouded-as-indicators-lag-after-months.html | Booming South Korean Economy Clouded As Indicators Lag After Months of Growth | By Andrew H Malcolm Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/bridge-texascalifornia-combine-victor-in-reisinger-match.html | Bridge | By Alan Truscott | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/brooklyn-grand-jury-starts-inquiry-into-policemans-slaying-of-youth.html | Brooklyn Grand Jury Starts Inquiry Into Policemans Slaying of Youth | By Pranay Gupte | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/building-contracts-reach-a-new-high-building-contracts-reach-a-new.html | Building Contracts Reach a New High | By Herbert Koshetz | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/canadiens-widen-lead-on-brisk-scoring-pace.html | Canadiens Widen Lead On Brisk Scoring Pace | By Parton Keese | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/carter-bid-to-curb-appointees-is-hinted-powell-tells-of-move-to-bar.html | CARTER BID TO CURB APPOINTEES IS HINTED | By Charles Mohr Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/carter-bid-to-curb-appointees-is-hinted.html | CARTER BID TO CURB APPOINTEES IS HINTED | By Charles Mohr Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/carter-staff-urged-to-prepare-moves-to-avert-famines.html | Carter Staff Urged To Prepare Moves To Avert Famines | By James P Sterna Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/carter-will-be-able-to-influence-high-court-despite-nixon-legacy.html | Carter Will Be Able to Influence High Court Despite Nixon Legacy | By Lesley Oelsner Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/carters-aides-back-delay-on-b1-until-broader-issues-are-settled.html | Carters Aides Back Delay on B1 Until Broader Issues Are Settled | By Leslie H Gelb Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/csonka-surgery-today.html | Csonka Surgery Today | By Michael Katz | RE 897-737 | 38023 B 169-541 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/de-la-rentas-spring-show-all-color-silk-and-flare.html | De la Rentas Spring Show All Color Silk and Flare | By Bernadine Morris | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/dow-declines-by-657-to-95005-us-steels-price-rise-is-a-factor.html | Dow Declines by 657 to 95005 | By Alexander R Hammer | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/east-germany-tightening-curbs-but-dissidents-say-theyll-fight-on.html | East Germany Tightening Curbs But Dissidents Say Theyll Fight On | By Ellen Lentz Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/edwin-s-smith-one-of-first-nlrb-officials-backer-of-soviet-amity.html | Edwin S Smith One of First NLRB Officials | By Robert Meg Thomas Jr | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/european-leaders-awaiting-carter-administration.html | European Leaders Awaiting Carter Administration | By Flora Lewis Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/feeling-blue.html | Feeling Blue | By Clark E Whelton | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/ford-to-propose-10-billion-tax-cut-similar-to-one-already-rejected.html | Ford to Propose 10 Billion Tax Cut Similar to One Already Rejected by Congress | By Philip Shabecoff Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/fortepiano-in-comeback-for-dudleys-haydn-recital.html | Fortepiano in Comeback for Dudleys Haydn Recital | By Donal Henahan | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/godfrey-cambridge-43-dies-on-set-for-entebbe-movie-in-hollywood.html | Godfrey Cambridge 43 Dies on Set For Entebbe Movie in Hollywood | SPECIAL TO THE NEW YORK TIMES | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/harvester-has-4thquarter-profit-in-contrast-with-loss-a-year-ago.html | Harvester Has 4thQuarter Profit In Contrast With Loss a Year Ago | By Clare M Reckert | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/hyland-to-study-liquor-industry-on-use-of-rebate.html | Hyland to Study Liquor Industry On Use of Rebate | By Martin Waldron Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/ice-ages-attributed-to-earth-orbit-shift.html | ICE AGES ATTRIBUTED TO EARTH ORBIT SHIFT | By John Noble Wilford | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/indecision-is-shown-by-chinese-in-purge.html | INDECISION IS SHOWN BY CHINESE IN PURGE | By Fox Butterfield Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/issue-and-debate.html | Issue and Debate | By Joseph P Fried | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/jackson-signs-yankee-contract-for-five-years-and-29-million-jackson.html | Jackson Signs Yankee Contract For Five Years and 29 Million | By Murray Chass | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/jackson-signs-yankee-contract-for-five-years-and-29-million.html | Jackson Signs Yankee Contract For Five Years and 29 Million | By Murray Chass | RE 897-737 | 38023 B 169-541 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/jersey-legislator-guilty-of-bribery-on-liquor-supply-feldman-pleads.html | Jersey Legislator Guilty of Bribery On Liquor Supply | By Walter H Waggoner Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/jersey-legislator-guilty-of-bribery-on-liquor-supply.html | Jersey Legislator Guilty of Bribery On Liquor Supply | By Walter H Waggoner Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/judge-rules-faa-subject-to-damage-payments-in-death-of-clemente-and.html | Judge Rules FAA Subject to Damage Payments In Death of Clemente and 2 Others in Plane Crash | By Richard Witkin | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/latin-universities-once-strong-in-political-and-academic-decline.html | Latin Universities Once Strong In Political and Academic Decline | By Jonathan Kandell Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/latin-universities-once-strong-in-political-and-academic-decline.html | Latin Universities Once Strong In Political and Academic Decline | By Jonathan Kandell Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/losses-on-road-of-nba-clubs-affect-the-line-nba-teams-losses-on.html | Losses on Road Of NBA Clubs Affect the Line | By Sam Goldaper | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/market-place-university-patents-stock-reaction.html | Market Place | By Robert Metz | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/minority-groups-ask-for-gateway-roles-black-and-hispanic-people.html | MINORITY GROUS ASK FOR GATEWAY ROLES | By Peter Kihss | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/montvale-murder-suspect-to-undergo-mental-tests.html | Montvale Murder Suspect To Undergo Mental Tests | By Joseph F Sullivan Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/mozambicans-are-being-prepared-for-wider-rhodesia-guerrilla-war.html | Mozambicans Are Being Prepared For Wider Rhodesia Guerrilla War | By John F Burns Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/mozambicans-are-being-prepared-for-wider-rhodesia-guerrilla-war.html | Mozambicans Are Being Prepared For Wider Rhodesia Guerrilla War | By John F Burns Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/municipalities-already-receiving-checks-under-publicworks-bill.html | Municipalities Already Receiving Checks Under PublicWorks Bill | By Rudy Johnson Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/museums-put-art-to-work-from-totes-to-tshirts.html | Museums Put Art to Work From Totes to TShirts | By Nadine Brozan | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/pardons-board-hears-gilmores-case-today.html | PARDONS BOARD HEARS GILMORES CASE TODAY | By Jon Nordheimer Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/pension-funds-shun-buying-more-bonds-from-new-york-city.html | PENSION FUNDS SHUN BUYING MORE BONDS FROM NEW YORK CITY | By Charles Kaiser | RE 897-737 | 38023 B 169-541 |

| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/pitt-is-voted-best-in-east-in-football.html | Pitt Is Voted Best in East In Football | By Gordon S White Jr | RE 897-737 | 38023 | B 169-541 |
|---|---|---|---|---|---|---|
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/post-for-mrs-abzug-with-carter-urged.html | Post for Mrs Abzug With Carter Urged | By Martin Tolchin Special to The New York Times | RE 897-737 | 38023 | B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/predicting-economymultimilliondollar-business.html | Predicting Economy MultimillionDollar Business | By Clyde H Farnsworth Special to The New York Times | RE 897-737 | 38023 | B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/relief-official-in-turkey-is-said-to-have-lost-job-for-criticizing.html | Relief Official in Turkey Is Said to Have Lost Job For Criticizing Quake Aid | By Eric Pace Special to The New York Times | RE 897-737 | 38023 | B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/repairs-specified-on-oil-pipeline.html | Repairs Specified on Oil Pipeline | By Wallace Turner Special to The New York Times | RE 897-737 | 38023 | B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/scottsboro-boy-picks-up-alabama-pardon.html | Scottsboro Boy Picks Up Alabama Pardon | By Thomas A Johnson Special to The New York Times | RE 897-737 | 38023 | B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/south-korean-shift-of-intelligence-unit-in-us-is-reported.html | South Korean Shift Of Intelligence Unit In US Is Reported | By Richard Halloran Special to The New York Times | RE 897-737 | 38023 | B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/southern-lebanon-gunfire-open-fences-busy-markets.html | Southern Lebanon Gunfire Open Fences Busy Markets | By Henry Tanner Special to The New York Times | RE 897-737 | 38023 | B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/souvannas-son-says-father-is-a-puppet-of-the-pathet-lao.html | Souvannas Son Says Father Is a Puppet Of the Pathet Lao | By Henry Kamm Special to The New York Times | RE 897-737 | 38023 | B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/specialists-trading-in-options-allowed-in-decision-by-sec.html | SPECIALISTS TRADING IN OPTIONS ALLOWED IN DECISION BY SEC | By Robert D Hershey Jr Special to The New York Times | RE 897-737 | 38023 | B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/stage-2-playlets-from-canada.html | Stage 2 Playlets From Canada | By Clive Barnes | RE 897-737 | 38023 | B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/state-is-criticized-in-mopeds-dispute-department-denies-that-it.html | STATE IS CRITICIZED IN MOPEDS DISPUTE | By Ralph Blumenthal | RE 897-737 | 38023 | B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/struggles-in-gop-appear-on-2-fronts-connally-indicates-hes.html | STRUGGLES IN GOP APPEAR ON 2 FRONTS | By Warren Weaver Jr Special to The New York Times | RE 897-737 | 38023 | B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/suspect-in-jersey-deaths-to-undergo-mental-tests.html | Suspect in Jersey Deaths To Undergo Mental Tests | By Joseph F Sullivan Special to The New York Times | RE 897-737 | 38023 | B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/swinnerton-at-92-still-writes-a-book-a-year-between-chores-at-his.html | Swinnerton at 92 Still Writes a Book a Year Between Chores at His Pickwickian Cottage | By Herbert Mitgang Special to The New York Times | RE 897-737 | 38023 | B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archiv es/taxes-accounting-inflation-accounting-and-the-market.html | Taxes | By Frederick Andrews | RE 897-737 | 38023 | B 169-541 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/tempestuous-new-yankee.html | Tempestuous New Yankee | By Joseph Durso | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/testimony-doubtful-at-bronfman-trial-3-defense-witnesses-may-not.html | TESTIMONY DOUBTFUL AT BRONFMAN TRIAL | By M A Farber Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/trenton-topics-gateway-area-boat-route-is-urged-by-two-officials.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/tv-crosby-and-knight-specials-fall-despite-all-good-intentions.html | TV Crosby and Knight Specials Fail Despite All Good Intentions | By John J OConnor | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/wellwishers-besiege-amy-carters-school.html | WellWishers Besiege Amy Carters School | By Joseph Lelyveld Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/wellwishers-besiege-amy-carters-school.html | WellWishers Besiege Amy Carters School | By Joseph Lelyveld Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/william-l-butcher-banker-dead-aided-westchester-industrial-role.html | William L Butcher Banker Dead | By James Feron Special to The New York Times | RE 897-737 | 38023 B 169-541 |
| 11/30/1976 | https://www.nytimes.com/1976/11/30/archives/woodcock-calls-autopollution-key-to-his-rejection-of-a-cabinet-post.html | Woodcock Calls AutoPollution Key To His Rejection of a Cabinet Post | By A H Raskin | RE 897-737 | 38023 B 169-541 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/2000-mourn-randolph-evans-at-emotional-funeral.html | 2000 Mourn Randolph Evans at Emotional Funeral | By Pranay Gupte | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/60minute-gourmet.html | 60 Minute Gourmet | Pierre Franey | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/a-guide-to-becoming-wokwise-the-wok-has-become-one-of-the-first.html | A Guide to Becoming WokWise | By Fred Ferretti | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/a-senior-korean-spy-defects-and-assists-in-federal-inquiry-agents.html | A SENIOR KOREAN SPY DEFECTS AND ASSISTS IN FEDERAL INQUIRY | By Richard Halloran Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/a-senior-korean-spy-defects-and-assists-in-federal-inquiry.html | A SENIOR KOREAN SPY DEFECTS AND ASSISTS IN FEDERAL INQUIRY | By Richard Halloran Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/a-student-arrested-in-yonkers-faces-rape-and-sodomy-charges.html | A Student Arrested in Yonkers Faces Rape and Sodomy Charges | By Thomas P Ronan Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/about-education-defenders-of-going-to-college-counterattack.html | About Education | By Gene I Maeroff | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/about-real-estate-starrett-is-planning-to-go-ahead-with-8th-ave.html | About Real Estate | By Carter B Horsley | RE 897-736 | 38023 B 169-540 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/advertising-needham-harper-steers-to-go-private.html | Advertising | By Philip H Dougherty | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/all-about-plants-to-fertilize-or-not.html | All About Plants To Fertilize or Not | By Joan Lee Faust | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/all-democrats-now.html | All Democrats Now | By C L Sulzberger | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/amid-bounty-longing.html | Amid Bounty Longing | By Leo Hamalian | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/article-5-no-title.html | Article 5  No Title | By Robert Hanley Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/audits-and-more-audits.html | Audits and More Audits | By Jason Berry | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/big-manufacturers-cut-appropriations-on-capital-outlays-conference.html | BIG MANUFACTURERS CUT APPROPRIATIONS ON CAPITAL OUTLAYS | By Ann Crittenden | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/brezhnev-appeals-to-carter-to-push-stalled-arms-pact-russian-urges.html | BREZHNEV APPEALS TO CARTER TO PUSH STALLED ARMS PACT | By Christopher S Wren Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/brezhnev-appeals-to-carter-to-push-stalled-arms-pact.html | BREZHNEV APPEALS TO CARTER TO PUSH STALLED ARMS PACT | By Christopher S Wren Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/bridge-winners-of-reisinger-title-cannot-vie-in-some-tourneys.html | Bridge | By Alan Truscott | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/british-offer-a-bill-for-some-selfrule-by-scots-and-welsh-bill-asks.html | British Offer a Bill for Some SelfRule By Scots and Welsh | By Robert B Semple Jr Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/british-offer-a-bill-for-some-selfrule-by-scots-and-welsh.html | British Offer a Bill For Some SelfRule By Scots and Welsh | By Robert B Semple Jr Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/budget-office-seeks-cuts-from-pentagon-7-billion-trim-in-request.html | BUDGET OFFICE SEEKS CUTS FROM PENTAGON | By Leslie H Gelb Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/canadian-dollar-declines-sharply-economic-reports-and-political.html | CANADIAN DOLLAR DECLINES SHARPLY | By Robert Trumbull Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/careers-outlook-good-for-black-job-seekers.html | Careers | By Elizabeth M Fowler | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/carter-and-japan.html | Carter and Japan | By Ezra F Vogel | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/caviar-for-hard-times.html | Caviar for Hard Times | By Judith Weinraub | RE 897-736 | 38023 B 169-540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/chess-american-women-place-4th-but-show-lots-of-potential.html | Chess | By Robert Byrne | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/childs-world-the-date-is-incidental.html | Childs World | Richard Flaste | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/cleric-waiting-for-plains-church-membership-vote.html | Cleric Waiting for Plains Church Membership Vote | By Wayne King Special to The New York Times | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/columbia-routs-ccny-with-sophomores-10075.html | Columbia Routs CCNY With Sophomores 10075 | By Thomas Rogers | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/commission-named-to-devise-plan-for-monitoring-reactions-to-drugs.html | Commission Named to Devise Plan For Monitoring Reactions to Drugs | By Harold M Schmeck Jr Special to The New York Times | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/complaints-about-unheated-homes-may-go-unheeded.html | Complaints About Unheated Homes May Go Unheeded | By Joseph P Fried | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/csonka-already-missed-by-teammates.html | Csonka Already Missed by Teammates | By Michael Katz Special to The New York Times | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/damboise-crusades-to-drive-sissy-stigma-from-ballet.html | DAmboise Crusades to Drive Sissy Stigma From Ballet | By Jennifer Dunning | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/discoveries-light-to-wear-light-in-price-tying-without-binding-when.html | DISCOVERIES | Enid Nemy | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/discussion-is-set-on-ways-to-reverse-decline-of-regions-economy.html | Discussion Is Set on Ways to Reverse Decline of Regions Economy | By Agis Salpukas | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/dole-urges-republican-governors-to-build-party-not-a-candidate.html | Dole Urges Republican Governors To Build Party Not a Candidate | By Warren Weaver Jr Special to The New York Times | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/dorsett-heisman-winner-dorsett-pitt-tailback-wins-heisman-trophy.html | Dorsett Heisman Winner | By Gordon S White Jr | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/dow-average-off-283-on-concern-over-effects-of-metal-price-rises.html | Dow Average Off 283 on Concern Over Effects of Metal Price Rises | By Alexander R Hammer | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/du-pont-increasing-fibers-prices-aluminum-lifted-by-reynolds-also.html | Du Pont Increasing Fibers Prices Aluminum Lifted by Reynolds Also | By Gene Smith | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/elderly-are-seeking-changes-in-law-on-federal-aid-programs.html | Elderly Are Seeking Changes in Law on Federal Aid Programs | By Alfonso A Narvaez Special to The New York Times | RE 897-736 | 38023 | B 169-540 |

| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/europe-emphasizes-us-economic-role-common-market-meeting-closes.html | EUROPE EMPHASIZES US ECONOMIC ROLE | By Flora Lewis Special to The New York Times | RE 897-736 | 38023 | B 169-540 |
|---|---|---|---|---|---|---|
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/exofficial-indicted-in-teamsters-loan-a-former-manager-of-pension.html | EXOFFICIAL INDICTED IN TEAMSTERS LOAN | By Paul Delaney Special to The New York Times | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/federal-loans-totaling-34-million-are-granted-to-4-new-york-city.html | Federal Loans Totaling 34 Million Are Granted To 4 New York City Concerns Affected by Imports | By Michael Sterne | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/for-food-lovers-100-holiday-gifts-for-food-lovers.html | for Food Lovers | By Mimi Sheraton | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/ford-is-asked-to-help-congressional-inquiry-on-actions-of-south.html | Ford Is Asked to Help Congressional Inquiry on Actions of South Korea | By Richard D Lyons Special to The New York Times | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/game-glorious-without-being-gamey.html | Game Glorious Without Being Gamey | By Craig Claiborne | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/gao-says-ford-plutonium-view-perils-future-of-breeder-reactor.html | GAO Says Ford Plutonium View Perils Future of Breeder Reactor | By David Burnham Special to The New York Times | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/gilmore-wins-plea-for-execution-pardons-board-orders-date-set.html | Gilmore Wins Plea for Execution Pardons Board Orders Date Set | By Jon Nordheimer Special to The New York Times | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/hich-court-in-jersey-curbs-racial-quotas-governments-found-not.html | HIGH COURT IN JERSEY CURBS RACIAL QUOTAS | By Martin Waldron Special to The New York Times | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/in-mideast-the-talk-now-is-of-peace-but-some-fear-that-the-mood-may.html | In Mideast the Talk Now Is of Peace but Some Fear That the Mood May Dissipate | By Bernard Gwertzman Special to The New York Times | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/interest-conflict-charged-in-comptroller-bank-leases.html | Interest Conflict Charged in Comptroller Bank Leases | By Robert D Hershey Jr Special to The New York Times | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/joseph-durso-what-its-all-about-money.html | What Its All About Money | Joseph Durso | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/judy-collins-survivor-of-the-60s-flourishes-in-the-70s.html | Judy Collins Survivor of the 60s Flourishes in the 70s | By Joyce Maynard | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/kennecott-sets-terms-for-sale-of-peabody-unit.html | Kennecott Sets Terms For Sale Of Peabody Unit | By Herbert Koshetz | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/lawyer-of-suspect-in-deaths-is-reported-in-conflict-role-as-a.html | Lawyer of Suspect in Deaths Is Reprted in Conflict | By Joseph F Sullivan Special to The New York Times | RE 897-736 | 38023 | B 169-540 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/leader-of-carters-budget-team-called-brilliant-in-varying-ways.html | Leader of Carters Budget Team Called Brilliant in Varying Ways | By Eileen Shanahan Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/living-abroad-hong-kong-crab-roe-5-jade-and-a-25foot-junk.html | Living AbroadHong Kong | By Fox Butterfield | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/loudspeakers-create-a-hubbub-as-japanese-election-nears.html | Loudspeakers Create a Hubbub As Japanese Election Nears | By Andrew H Malcolm Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/market-place-a-money-managers-bearish-view.html | Market Place | By Robert Metz | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/metropolitan-diary.html | Metropolitan Diary | Tom Buckley | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/mexicos-new-chief-inheriting-a-crisis-land-problem-and-other-urgent.html | MEXICOS NEW CHIEF INHERITING A CRISIS | By Alan Riding Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/midtown-people-call-car-lots-outdoor-bordellos.html | Midtown People Call Car Lots Outdoor Bordellos | By Edward Ranzal | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/miniskirts-surprise-surprise.html | MiniskirtsSurprise Surprise | By Bernadine Morris | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/murder-trial-ends-in-insanity-finding-mental-patient-accused-of.html | MURDER TRIAL ENDS IN INSANITY FINDING | By Dena Kleiman | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/music-kupfermans-friends.html | Music Kupfermans Friends | By John Rockwell | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/music-phoebe-snows-rapport.html | Music Phoebe Snows Rapport | By John S Wilson | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/music-plucking-strings.html | Music Plucking Strings | By Allen Hughes | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/my-style-in-food-my-style-in-food.html | My Style In Food | By Emlyn Williams | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/new-819-million-bill-is-faced-by-new-york-shortterm-notes-held.html | NEW 819 MILLION BILL IS FACED BY NEW YORK | By Charles Kaiser | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/new-cosmetics-bottles-and-the-same-high-hopes-a-sense-of-coddling.html | New Cosmetics Bottlesand the Same High Hopes | By Angela Taylor | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/new-yorkers-etc.html | New Yorkers etc | John Corry | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/no-shift-in-chinese-foreign-policy-is-seen-as-a-result-of-peking.html | No Shift in Chinese Foreign Policy Is Seen as a Result of Peking Purge | By Fox Butterfield Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/notes-on-people.html | Notes on People | BAlbin KrebsB | RE 897-736 | 38023 B 169-540 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/odwyers-concept-of-his-position-under-charter-assailed-at-hearing.html | ODwyers Concept of His Position Under Charter Assailed at Hearing | By Glenn Fowler | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/officer-indicted-on-murder-charge-in-shooting-of-a-brooklyn-boy-15.html | Officer Indicted on Murder Charge In Shooting of a Brooklyn Boy 15 | By Selwyn Raab | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/oh-for-a-candy-store-malted.html | Oh for a Candy Store Malted | By Murray Schumach | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/personal-finance-con-edison-the-bank.html | Personal Finance Con Edison The Bank | By Richard Phalon | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/personal-health-if-the-child-seems-to-be-bad-he-could-have.html | Personal Health | Jane Ebrody | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/police-leaflets-urging-prostitutes-leave-pimps-and-get-out-of-game.html | Police Leaflets Urging Prostitutes Leave Pimps and Get Out of Game | By Judith Cummings | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/potvin-hurt-as-islanders-lose-4-to-2-leafs-turn-back-islanders-42.html | Potvin Hurt As Islanders Lose 4 to 2 | By Parton Keese Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/prison-medical-care-assayed-by-justices-deliberate-indifference-is.html | PRISON MEDICAL CARE ASSAYED BY JUSTICES | By Lesley Oelsner Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/private-lives.html | Private Lives | John Leonard | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/probable-lineups-for-conference-playoffs-in-nfl-are-taking-shape.html | Probable Lineups for Conference Playoffs in NFL Are Taking Shape | By William N Wallace | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/rangers-play-22-deadlock-with-flames-rangers-flames-in-tie-as.html | Rangers Play 22 Deadlock With Flames | By Robin Herman Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/reactions-to-rabins-proposal-on-talks-cheer-israel.html | Reactions to Rabins Proposal on Talks Cheer Israel | By William E Farrell Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/roast-mickey-a-la-brooklyn-served-au-naturel.html | Roast Mickey a la Brooklyn Served au Naturel | By John S Radosta | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/secret-funds-for-beame-campaign-reported-tied-to-promise-of-favor.html | Secret Funds for Beame Campaign Reported Tied to Promise of Favor | By Nicholas Gage | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/spains-expatriates-are-having-a-voice-in-key-referendum.html | Spains Expatriates Are Having a Voice In Key Referendum | By Aames M Markham Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/spains-foreign-debt-rise-is-worrying-businessmen.html | Spains Foreign Debt Rise Is Worrying Businessmen | By James M Markham Special to The New York Times | RE 897-736 | 38023 B 169-540 |

| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/sweets-and-meat-make-not-a-treat.html | Sweets And Meat Make Not A Treat | By Marcia Davenport | RE 897-736 | 38023 | B 169-540 |
|---|---|---|---|---|---|---|
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/symphony-playing-hazardous-to-health.html | Symphony Playing | By Donal Henahan | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/syrians-in-lebanon-warn-on-guns.html | Syrians in Lebanon Warn on Guns | By Henry Tanner Special to The New York Times | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/technology-new-batteries-for-cars-and-utilities-technology-new.html | Technology | bBy Victor K McElhenyB | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/testimony-on-clothing-read-in-rubin-carter-trial.html | Testimony on Clothing Read in Rubin Carter Trial | By Leslie Maitlaivd Special to The New York Times | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/the-bronfman-trial-has-an-early-recess-lack-of-evidence-cited-as.html | THE BRONFNIAN TRIAL HAS ANEW RECESS | By M A Farber Special to The New York Imes | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/the-carter-transition-team-fusion-of-aides-from-georgia-with.html | The Carter Transition Team | By Hedrick Smith Special to The New York Times | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/the-id-in-your-flat-put-your-id-in-your-flat.html | The Id in Your Flat | By Paul Goldberger | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/theater-herzl-salutes-zionist.html | Theater Werzr Salutes Zionist | By Clive Barnes | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/three-adults-and-two-children-perish-in-three-fires-in-brooklyn-and.html | Three Adults and Two Children Perish In Three Fires in Brooklyn and Queens | By Emanuel Perlmutter | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/top-college-football-accelerator-anthony-drew-dorsett.html | Top College Football Accelerator | By Neil Amdur | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/top-eastern-ranking-goes-to-seewagen.html | Top Eastern Ranking Goes To Seewagen | By Charles Friedman | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/treasurys-4year-1month-notes-carry-591-rate.html | Treasurys 4Year 1Month Notes Carry 591 Rate | By John H Allan | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/trenton-topics-insurers-call-state-inflexible-on-car-rates.html | Trenton Topics | By Rudy Johnson Special to The New York Times | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/tv-passel-of-comedy.html | TV Passel of Comedy | By John J OConnor | RE 897-736 | 38023 | B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/uglyduckling-recliner-its-a-swan-now.html | UglyDuckling Recliner Its a Swan Now | By Norma Skurka | RE 897-736 | 38023 | B 169-540 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/un-council-extends-golan-peace-force.html | UN COUNCIL EXTENDS GOLAN PEACE FORCE | By Peter Grose Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/unesco-meetings-end-with-tributes-to-quiet-progress.html | UNESCO Meetings End With Tributes To Quiet Progress | By Michael T Kaufman Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/united-parcel-strike-besets-shoppers-stores-and-post-office.html | United Parcel Strike Besets Shoppers Stores and Post Office | By Lee Dembart | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/views-on-price-rises-differ.html | Views on Price Rises Differ | By Edwin L Dale Jr Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/visit-to-chinas-forces-big-but-poor-in-new-arms-visit-to-chinas.html | Visit to Chinas Forces Big but Poor in New Arms | By Drew Middleton Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/visit-to-chinas-forces-big-but-poor-in-new-arms.html | Visit to Chinas Forces Big but Poor in New Arms | By Drew Middleton Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/waste-of-resources-imperils-man-world-wildlife-conference-is-told.html | Waste of Resources Imperils Man World Wildlife Conference Is Told | By Glad Win Hill Special to The New York Times | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/wine-talk-the-beaujolais-nouveau-should-be-drunk-young-and-there.html | Wine Talk | Frank J Prial | RE 897-736 | 38023 B 169-540 |
| 12/1/1976 | https://www.nytimes.com/1976/12/01/archives/yanks-buy-wynn-righthanded-slugger-yanks-buy-wynn-add-to-power.html | Yanks Buy Wynn RightHanded Slugger | By Murray Chass | RE 897-736 | 38023 B 169-540 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/10-teachers-barred-in-the-1950s-are-reinstated.html | 10 Teachers Barred in the 1950s Are Reinstated | By David Vidal | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/3-newark-stores-are-challenging-ban-on-sunday-sale-of-some-items.html | 3 Newark Stores Are Challenging Ban on Sunday Sale of Some Items | By Walter H Waggoner Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/a-210foot-antenna-in-australia-is-again-receiving-signals-from.html | A 210Foot Antenna in Australia Is Again Receiving Signals From Viking Spacecraft | By Walter Sullivan Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/a-carter-ally-sees-move-to-federalize-costs-for-welfare.html | A Carter Ally Sees Move to Federalize Costs for Welfare | By Ernest Holsendolph Special to the New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/a-galaxy-of-of-top-stars-glitters-at-cubas-5th-world-ballet-fete.html | A Galaxy of of Top Stars Glitters At Cubas 5th World Ballet Fete | By Brendan Fitzgerald Special to The New Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/a-new-look-but-still-anita-oday.html | A New Look but Still Anita ODay | By John S Wilson | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/a-new-president-of-mexico-with-a-downtoearth-manner-jose-lopez.html | A New President of Mexico With a DowntoEarth Manner | By Alan Riding Special to The New York Times | RE 897-741 | 38023 B 169-546 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/a-splinter-conservative-party-in-japan-is-making-headway-as.html | A Splinter Conservative Party in Japan Is Making Headway as Politics There Shows a New Fluidity | By Andrew H Malcolm Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/about-new-york-the-krishna-kidnapping-part-two.html | About New York | By Francis X Clines | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/advertising-today-is-a-milestone-for-cable-tv.html | Advertising | By Philip H Dougherty | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/airlines-seek-aid-in-quieting-planes-industry-asserts-nations.html | AIRLINES SEEK AID IN QUIETING PLANES | BY Richard Witkin Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/angola-is-admitted-as-146th-member-of-united-nations-with-the.html | Angol Is Admitted as 146th Member of United Nations With the United States Abstaining | By Kathleen Teltsch Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/article-13-no-title-future-vocal-stars-are-instructed-by-guest.html | Article 13  No Title | By Donal Henahan | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/article-2-no-title-future-vocal-stars-are-instructed-by-guest.html | Article 2  No Title | By Donal Henahan | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/at-t-bond-yield-set-at-3year-low-at-t-bond-yield-set-at-3year-low.html | AT T  Bond Yield Set at 3Year Low | By John H Allan | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/books-of-the-times-im-majoring-in-me.html | Books of The Times | By Anatole Broyard | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/bridge-notrump-misfits-are-difficult-when-communications-are-off.html | Bridge | By Alan Truscott | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/carter-aide-finds-interestconflict-rules-hard-to-draw.html | Carter Aide Finds InterestConflict Rules Hard to Draw | bBy Hedrick SmithB Special To the New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/carter-is-pessimistic-after-seeing-economic-advisers.html | Carter Is Pessimistic After Seeing Economic Advisers | By Charles Mohr  Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/carter-job-aim-seen-spurring-high-inflation-carters-goal-on-jobs.html | Carter Job Aim Seen Spurring High Inflation | By Herbert Koshetz | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/carter-stresses-bases-in-turkey-and-vows-objectivity-on-cyprus.html | Carter Stresses Bases in Turkey And Vows Objectivity on Cyprus | By Philip Shabecoff Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/chinese-military-considers-manpower-decisive-asset-visit-to-chinas.html | Chinese Military Considers Manpower Decisive Asset | By Drew Middleton Special to The New York Times | RE 897-741 | 38023 B 169-546 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/chinese-military-regards-manpower-as-no-1-asset-visit-to-chinas.html | Chinese Military Regards Manpower as No 1 Asset | By Drew Middleton Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/congressional-study-of-finances-tends-to-support-carter-on-plan-to.html | Congressional Study of Finances Tends to Support Carter on Plan to Balance Budget | By Edwin L Dale Jr Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/connors-skips-cup-play-with-mexico.html | Connors Skips Cup Play With Mexico | By Neil Amdur | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/consultant-finds-artist-colony-for-manhattan-plaza-unfeasible.html | Consultant Finds Artist Colony For Manhattan Plaza Unfeasible | By Molly Ivins | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/cruise-missile-issue-heads-for-decision-pentagon-groups-action-on.html | CRUISE MISSILE ISSUE HEADS FOR DECISION | By John W Finney Special to The new York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/defense-rests-in-the-bronfman-trial-after-calling-an-unsure-witness.html | Defense Rests in the Bronfman Trial After Calling an Unsure Witness | By M A Farber Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/devaluation-of-peso-leaves-the-streets-of-laredo-deserted.html | Devaluation of Peso Leaves the Streets of Laredo Deserted | BY James P Sterba Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/emeralds-cast-their-glow-on-a-night-of-oriental-splendor.html | Emeralds Cast Their Glow on a Night of Oriental Splendor | By Enid Nemy | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/exchanges-access-moves-drawing-bitter-opposition-group-of-floor.html | Exchanges Access Moves Drawing Bitter Oppositon | By Leonard Sloane Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/exowner-of-bar-doesnt-fit-mold-of-carters-aides.html | ExOwner of Bar Doesnt Fit Mold Of Carters Aides | By Mane Henry | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/favorable-view-of-mixed-signs-lifts-dow-216-a-favorable-view-of.html | Favorable View Of Mixed Signs Lifts Dow 216 | By Alexander R Hammer | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/feds-intervention-slight-in-period-of-currency-tension-feds-action.html | Feds Intervention slight in Period of Currency Tension | By Paul Lewis | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/fiat-as-run-by-the-agnellis-is-progressve-and-paternal.html | Fiat as Run by the Agnellis Is Progressive and Paternal | By William D Smith | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/gas-price-rises-begin-for-users-more-due-jan-1-fpc-ruling-adds-an.html | Gas Price Rises Begin for Users More Due Jan 1 | By Steven Rattner | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/gas-price-rises-begin-for-users-more-due-jan-l-fpc-ruling-adds-an.html | Gas Price Rises Begin for Users More Due Jan1 | By Steven Rattner | RE 897-741 | 38023 B 169-546 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/gop-county-leaders-challenge-rockefellers-domination-of-party-gop.html | GOP County Leaders Challenge Rockefellers Domination of Party | By Frank Lynn | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/gop-county-leaders-challenge-rockefellers-domination-of-party.html | GOP County Leaders Challenge Rockefellers Domination of Party | By Frank Lynn | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/gotbaum-insists-city-get-us-fiscal-help-or-forgo-unions-aid-he.html | GOTBAUM INSISTS CITY GET US FISCAL HELP OR FORGO UNIONS AID | By Lee Dembart | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/gotbaum-insists-city-get-us-fiscal-help-or-forgo-unions-aid.html | GOTBAUM INSISTS CITY GET US FISCAL HELP OR FORGO UNIONS AID | By Lee Dembart | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/holtz-still-pondering-on-quarterback.html | Holtz Still Pondering on Quarterback | By Gerald Eskenazi Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/in-the-name-of-the-plume-essay.html | In the Name of the Plume | By William Safire | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/insurer-who-held-sole-contract-with-suffolk-county-is-indicted.html | Insurer Who Held Sole Contract With Suffolk County Is Indicted | By Ari L Goldman | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/jersey-physicians-to-be-selfinsured-physicians-will-provide-own.html | Jersey Physicians To Be SelfInsured | By Alfonso A Narvaez | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/key-rutgerscolgate-call-conceded-to-be-mistake.html | Key RutgersColgate Call Conceded to Be Mistake | By Gordon S White Jr | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/lawyer-will-try-to-probate-unsigned-hughes-will.html | Lawyer Will Try to Probate Unsigned Hughes Will | By Wallace Turner Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/libya-buys-10-of-fiat-company-for-415-million-libya-buys-10-of-fiat.html | Libya Buys 10 Of Fiat Company For 415 Million | By Alvin Shuster Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/libya-buys-10-of-fiat-company-for-415-million.html | Libya Buys 10 Of Fiat Company For 415 Million | By Alvin Shuster Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/mailman-is-burned-as-4-letter-bombs-explode-in-midtown.html | Mailman Is Burned As 4 Letter Bombs Explode in Midtown | By Alfred E Clark | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/market-place-buyer-of-companys-stock-surfaces.html | Market Place | By Robert Metz | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/marshal-yakubovsky-is-dead-at-64-commanded-warsaw-pact-forces.html | Murshal Yakubovsky Is Dead at 64 Commanded Warsaw Pact Forces | By Christopher S Wren Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/monsanto-textiles-lifts-nylon-price-yarns-used-in-tires-raised-6.html | MONSANTO TEXTILES LIFTS NYLON PRICE | By Gene Smith | RE 897-741 | 38023 B 169-546 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/morgenthau-obtains-records-on-boomis-papers-on-alleged-contribution.html | MORGENTHAU OBTAINS RECORDS ON BOOMIS | By Nicholas Gage | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/morgenthau-obtains-records-on-boomis.html | MORGENTHAU OBTAINS RECORDS ON BOOMIS | By Nicholas Gage | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/mozambique-its-economy-waning-intensifies-drive-to-alter-society.html | Mozambique Its Economy Waning Intensifies Drive to Alter Society | By John F Burns Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/mrs-ford-asks-drive-for-cancer-diagnosis.html | Mrs Ford Asks Drive for Cancer Diagnosis | By Emanuel Perlmutter | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/musica-aeterna-gives-colgrass-mozart-letter.html | Musica Aeterna Gives Colgrass Mozart Letter | By Harold C Schonberg | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/nadjari-indictment-of-brust-dismissed-nadjari-jury-indictment-of.html | Nadjari Indictment Of Brust Dismissed | By Dena Kleiman | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/nadjari-jury-indictment-of-brust-dismissed-in-a-scathing-decision.html | Nadjari Jury Indictment of Brust Dismissed in a Scathing Decision | By Dena Kleiman | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/new-investigation-is-under-way-into-connecticut-murder.html | New Investigation Is Under Way Into Connecticut Murder | By Michael Knight Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/news-conference-on-rise-in-steel-called-off-by-ford-administration.html | News Conference on Rise in Steel Called Off by Ford Administration | By Edward Cowan Special The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/physicians-in-jersey-will-be-selfinsured-doctorowned-company-to.html | PHYSICIANS IN JERSEY WILL BE SELFINSURED | By Alfonso A Narvaez Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/postponement-is-sought-in-the-paris-conference-of-rich-and-poor.html | Postponement Is Sought In the Paris Conference Of Rich and Poor Nations | By Peter Grose Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/pressure-on-carter-over-korea-is-seen-reports-about-seouls-lobbying.html | PRESSURE ON CARTER OVER KOREA IS SEEN | By Bernard Gwertzman Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/prostitution-inquiry-tactics-scored-as-too-disgusting-for-grand.html | Prostitution Inquiry Tactics Scored As Too Disgusting for Grand Jury | BY Richard J Meislin | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/public-tv-aides-meeting-to-settle-rift-on-programs.html | Public TV Aides Meeting To Settle Rift on Programs | By Les Brown | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/replacing-holzman-with-reed-weighed-by-gardens-officials-garden.html | Replacing Holzman With Reed Weighed by Gardens Officials | By Sam Goldaper | RE 897-741 | 38023 B 169-546 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives-rockies-frigid-slopes-get-cold-shoulder.html | Rockies Frigid Slopes Get Cold Shoulder | By Michael Strauss Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives-rubin-carter-calm-at-time-of-arrest-policemen-testify.html | Rubin Carter Calm At Time of Arrest Policemen Testify | By Leslie Maitland Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives-scholarship-and-the-supernatural-mix-at-a-fairleigh-dickinson-fair.html | Scholarship and the Supernatural Mix at a Fairleigh Dickinson Fair | By Robert Hanley Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives-scientist-is-hopeful-on-world-resources-sees-problem-as-making.html | SCIENTIST IS HOPEFUL ON WORLD RESOURCES | By Gladwin Hill Special to The New York Timet | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives-stanley-babin-gives-piano-recital.html | Stanley Babin Gives Piano Recital | By John Rockwell | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives-state-senators-assistant-accused-of-getting-bribe-to-obtain-parole.html | State Senators Assistant Accused Of Getting Bribe to Obtain Parole | By Roy R Silver Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives-stock-exchange-dogdom-are-streichers-2-worlds.html | Stock Exchange Dogdom Are Streichers 2 Worlds | By Walter R Fletcher | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives-surgeon-group-proposes-reforms-to-reduce-malpractice-disputes.html | Surgeon Group Proposes Reforms To Reduce Malpractice Disputes | By Lawrence K Altman | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives-the-battle-for-the-environment.html | The Battle for the Environment | By John B Oakes | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives-the-boomis-empire-has-tumbled-down-political-inquiry-adds-to.html | THE BOOMIS EMPIRE HAS TUMBLED DOWN | By Joseph P Fried | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives-the-visible-hand.html | The Visible Hand | By Anthony Lewis | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives-theater-gaelic-eamon-kelly-tells-fathers-tales-at-brooklyn-academy.html | Theater Gaelic | By Mel Gussow | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives-three-nets-are-ejected-in-10696-loss-to-suns.html | Three Nets Are Ejected In 10696 Loss to Suns | By Al Harvin Special To The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives-tillinghast-to-join-white-weld-as-officer-after-leaving-twa.html | Tillinghast to Join White Weld As Officer After Leaving TWA | By Ralph Blumenthal | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives-trenton-topics-second-black-sworn-in-as-acting-governor.html | Trenton Topics | By Rudy Johnson Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives-tv-an-extraordinary-drama-on-public-visions-series-tonight.html | TV An Extraordinary Drama on Public Visions Series Tonight | By John J OConnor | RE 897-741 | 38023 B 169-546 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/two-basketball-coaches-on-the-spot-this-year.html | Two Basketball Coaches On the Spot This Year | By Arthur Pincus | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/uneasy-peace-seen-in-marine-camp-after-attack-on-whites-by-blacks.html | Uneasy Peace Seen in Marine Camp After Attack on Whites by Blacks | By Robert Lindsey Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/us-is-said-to-bar-new-stol-plane-us-reported-blocking-new-stol.html | US Is Said to Bar New STOL Plane | By John W Finney Special tO The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/wallace-assures-scottsboro-survivor-alabama-is-one-of-the-best.html | Wallace Assures Scottsboro Survivor Alabama Is One of the Best States | By Thomas A Johnson Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/2/1976 | https://www.nytimes.com/1976/12/02/archives/washington-business-industrys-view-of-carters-advent.html | Washington | By Philip Shabecoff Special to The New York Times | RE 897-741 | 38023 B 169-546 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/12-house-democrats-ask-inquiry-into-alleged-bribery-by-koreans.html | 12 House Democrats Ask Inquiry Into Alleged Bribery by Koreans | By Richard Halloran Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/4-representatives-considering-race-for-new-york-city-mayor.html | 4 Representatives Considering Race for New York City Mayor | By Martin Tolchin Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/a-cadet-is-indicted-in-alleged-hazing-21yearold-member-of-rotc.html | A CADET IS INDICTED IN ALLEGED HAZING | By Ari L Goldman Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/a-step-beyond-flamenco.html | A Step Beyond Flamenco | By Anna Kisselgoff | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/a-top-bargain-for-theaterlovers.html | A Top Bargain For Theaterlovers | By Mel Gussow | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/about-real-estate-glen-cove-has-an-answer-to-suburban-shopping.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/advertising-a-nina-ricci-fragrance-tries-tv.html | Advertising | By Philip H Dougherty | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/albany-investigates-violent-deaths-at-psychiatric-center-in-the.html | Albany Investigates Violent Deaths At Psychiatric Center in the Bronx | By Nathaniel Sheppard Jr | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/amid-an-uncertain-detente-the-russians-wait-for-carter.html | Amid an Uncertain Detente the Russians Wait for Carter | By David K Shipler Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/antiques.html | Antiques | Rita Reif | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/art-john-walkers-collages.html | Art John Walkers Collages | By John Russell | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/art-people.html | Art People | Grace Glueck | RE 897-744 | 38023 B 169-550 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/art-the-moderns-new-masterworks.html | Art The Moderns New Masterworks | by Hilton Kramer | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/at-the-movies.html | At the Movies | Guy Flatley | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/blacks-stage-boycott-in-scarolina-county.html | Blacks Stage Boycott in S Carolina County | By B Drummond Ayres Jr Special to The New York Times | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/bond-dealers-torn-by-a-new-question-problem-is-whether-to-join.html | BOND DEALERS TORN BY A NEW QUESTION | By Leonard Sloane Special to The New York Times | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/boomis-held-source-of-others-donations-associate-and-a-relative.html | BOOMIS HELD SOURCE OF OTHERS DONATIONS | By Nicholas Gage | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/boomis-held-source-of-others-donations-developer-reportedly-gave.html | BOOMIS HELD SOURCE OF OTHERS DONATIONS | By Nicholas Gage | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/brad-ragan-inc-and-5-officers-charged-with-frauds.html | Brad Ragan Inc and 5 Officers Charged With Frauds | By Robert D Hershey Jr Special to The New York Times | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/bridge.html | Bridge | By Alan Truscott | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/broadway-staging-umbrellas-is-labor-of-love-for-cherbourg-freak.html | Broadway | John Corry | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/businessman-once-close-to-carter-is-subject-of-wide-fraud-inquiry.html | Businessman Once Close to Carter Is Subject of Wide Fraud Inquiry | By Nicholas M Horrock Special to The New York Times | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/canadas-parliament-opens-inquiry-on-payments-to-aid-reactor-sales.html | Canadas Parliament Opens Inquiry On Payments to Aid Reactor Sales | By Robert Trumbull Special to The New York Times | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/candidates-for-next-cabinet-regardless-of-their-ideologies-carter.html | Candidates for Next Cabinet | By Eileen Shanahan Special to The New York Times | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/cards-seeking-a-playoff-spot-face-spirited-colts.html | Cards Seeking a Playoff Spot Face Spirited Colts | By William N Wallace | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/carey-turned-down-in-bid-to-fill-post-secretary-of-state-cuomo-is.html | CAREY TURNED DOWN IN BID TO FILL POST | By Frank Lynn | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/carter-failed-in-bid-on-steel-price-rises-presidentelect-sought-to.html | CARTER FAILED IN BID ON STEEL PRICE RISES | By Charles Mohr Special to The New York Times | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/carter-failed-in-bid-on-steel-price-rises2-presidentelect-sought-to.html | CARTER FAILED IN BID ON STEEL PRICE RISES | By Charles Mohr Special to The New York Times | RE 897-744 | 38023 | B 169-550 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/carter-gets-pledge-bredinev-will-shun-crisis-to-test-him.html | CARTER GETS PLEDGE BREDINEV WILL SHUN CRISIS TO TEST HIM | By Bernard Gwertzman Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/carter-gets-pledge-brezhnev-will-shun-crisis-to-test-him-simon.html | CARTER GETS PLEDGE BRENNEV WILL SHUN CRISIS TO TEST HIM | By Bernard Gwertzman Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/carter-is-expected-to-appoint-vance-secretary-of-state-2-men-meet.html | 2 MEN MEET AT PLAINS TODAY | By Leslie H Gelb Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/carter-is-expected-to-appoint-vance-secretary-of-state.html | CARTER IS EXPECTED TO APPOINT VANCE SECRETARY OF STATE | By Leslie H Gelb Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/celebrating-st-nick-old-dutch-style-celebrating-st-nick-old-dutch.html | Celebrating St Nick Old Dutch Style | By Robert Sherman | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/chinas-un-delegate-huang-hua-promoted-to-foreign-minister-post.html | Chinas UN Delegate Huang Hua Promoted to Foreign Minister Post | BY Fox Butterfield Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/closing-the-courts.html | Closing the Courts | By Tom Wicker | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/columbia-five-stuns-rutgers-2-rutgers-streaks-fall-to-columbia-five.html | Columbia Five Stuns Rutgers | By Deane McGowen Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/dancing-brings-the-balkans-together.html | Dancing Brings the Balkans Together | By Eleanor Blau | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/eec-pledges-fairer-trade-terms-to-the-yugoslavs.html | EEC Pledges Fairer Trade Terms to the Yugoslavs | By Malcolm W Browne Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/egypt-bids-un-set-geneva-talks.html | Egypt Bids UN Set Geneva Talks | By Peter Grose Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/ellinghaus-leaves-control-board-carey-fills-vacancy-with-axelson.html | Ellinghaus Leaves Control Board | By Lee Dembart | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/exmayor-gangemi-of-jersey-city-dies-he-held-office-from-1961-to.html | EXMAYOR GANGEMI OF JERSEY CITY DIES | By Werner Bamberger | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/expremier-rumor-linked-to-lochheed-italian-committee-accuses-him.html | EXPREMIER RUMOR LINKED TO LOCKHEED | By Alvin Shuster Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/feldman-case-is-debated-some-lawmakers-feel-hes-the-victim-of-a.html | Feldman Case Is Debated | By Josepit F Sullivan | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/for-international-traders-in-stocks-its-21hour-day-for.html | For International Traders In Stocks Its 21Hour Day | By Brendan Jones | RE 897-744 | 38023 B 169-550 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/formidable-chinese-diplomat.html | Formidable Chinese Diplomat | Huang Hua Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/forum-to-aid-inquiry-into-youths-slaying-mayor-to-name-group.html | FORUM TO AID INQUIRY INTO YOUTHS SLAYING | By Judith Cummings | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/freeagent-war-earlier-fears-and-current-realities-the-freeagent-war.html | FreeAgent War Earlier Fears and Current Realities | By Murray Chass | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/freewheeling-governor-of-louisiana-is-showing-strain.html | FreeWheeling Governor of Louisiana Is Showing Strain | By Roy Reed Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/from-france-to-57th-st-that-faded-sportswear.html | From France to 57th St That Faded Sportswear | By Ruth Robinson | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/from-russia-with-soul-he-sings-gypsy-songs.html | From Russia With Soul He Sings Gypsy Songs | By Anthony Austin | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/ftc-rejects-heubleins-plan-in-antitrust-suit.html | FTC Rejects Heubleins Plan In Antitrust Suit | By Herbert Koshetz | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/gibson-backs-national-health-care.html | Gibson Backs National Health Care | By Walter H Waggoner Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/history-with-strings-attached.html | History With Strings Attached | By Jennifer Dunning | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/holiday-is-early-for-the-students-in-putnam-conn-early-holiday-at.html | Holiday Is Early For the Students In Putnam Conn | By Murray Schumach Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/imagination-express-on-track-at-jersey-model-railroad-show-how-to.html | Imagination Express On Track At Jersey ModelRailroad Show | By Robert Hanley | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/integrity-not-jive-black-ensemble-integrity-not-jive.html | IntegrityNot Jive | By C Gerald Fraser | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/islanders-set-back-by-penguins-4-to-2-islanders-lose-4th-straight.html | Islanders Set Back By Penguins 4 to 2 | ByParton Keese Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/japanese-appear-to-be-building-their-own-brand-of-democracy.html | Japanese Appear to Be Building Their Own Brand of Democracy | By Andrew H Malcolm Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/jersey-utility-gets-license-to-run-first-unit-of-huge-nuclear-plant.html | Jersey Utility Gets License to Run First Unit of Huge Nuclear Plant | By Donald Janson Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archiv es/john-scott-an-expert-on-the-soviet-union-dies-of-heart-attack.html | John Scott an Expert Onthe Soviet Union Dies of Heart Attack | By Peter B Flint | RE 897-744 | 38023 B 169-550 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/judge-in-carterartis-trial-allows-testimony-hinting-at-racial.html | Judge in CarterArtis Trial Allows Testimony Hinting at Racial Motive | By Leslie Maitland Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/kerouac-translated-from-page-to-stage.html | Kerouac Translated From Page to Stage | By Barbara Crossette | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/kunstler-and-the-courts-in-a-battle-on-right-to-discuss-pending.html | Kunstler and the Courts in a Battle On Right to Discuss Pending Trial | By Martin Waldron Special to The New York Tirnrs | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/legislators-split-over-estimates-of-state-revenue.html | Legislators Split Over Estimates Of State Revenue | By Ronald Smothers | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/magics-the-special-on-lunch-menu-for-sleightofhand-group.html | Magics the Special on Lunch Menu For SleightofHand Group | By Fred Ferretti | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/management-giant-companies-vs-the-threshold-type-management-giant.html | Management | By Frederick Andrews | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/market-place-awaiting-a-takover-announcement.html | Market Place | By Robert Metz | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/metropolitan-baedeker-reliving-past-in-cobble-hill.html | Metropolitan Baedeker | By Marcia Chambers | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/money-supply-drop-sends-bonds-to-76-highs-and-spurs-trading.html | Money Supply Drop Sends Bonds To 76 Highs and Spurs Trading | BY John H Allan | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/money-supply-shrinks-indicating-fed-still-shuns-expansion-policy-us.html | Money Supply Shrinks Indicating Fed Still Shuns Expansion Policy | By Paul Lewis | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/mother-of-gilmore-appeals-for-supreme-court-stay.html | Mother of Gilmore Appeals for Supreme Court Stay | By Lesley Oelsner Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/music-undone-by-virtuosity.html | Music Undone by Virtuosity | By Allen Hughes | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/outbreak-of-skin-rash-in-nhl-causing-lots-of-head-scratching-heads.html | Outbreak of Skin Rash in NHL Causing Lots of Head Scratching | By Robin Herman | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/panama-presses-for-commitment-by-carter-on-canal-negotiations.html | Panama Presses for Commitment By Carter on Canal Negotiations | By David Binder Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/parentschildren-keeping-an-eye-on-big-bird-and-his-world.html | PARENTSCHILDREN | By Richard Flaste | RE 897-744 | 38023 B 169-550 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/pentagon-backs-production-of-b1-carter-given-5-months-for-review.html | Pentagon Backs Production of B1 Carter Given 5 Months for Review | By Joan W Finney Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/poetry-readers-salute-rilke-at-chumleys.html | Poetry Readers Salute Rilke at Chumleys | BY Thomas Lask | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/public-service-gets-license-to-run-first-unit-of-huge-nuclear-plant.html | Public Service Gets License to Run First Unit of Huge Nuclear Plant | By Donald Janson Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/publishing-a-flaw-in-the-golden-spike.html | Publishing A Flaw in the Golden Spike | By Herbert Mitgang | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/rep-mcfall-tie-to-seoul-lobby-draws-attention-to-slush-funds.html | Reps McFalls Tie to Seoul Lobby Draws Attention to Slush Funds | By Warren Weaver Jr Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/restaurants-one-offers-promise-another-but-promises.html | Restaurants | Mimi Sheraton | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/retail-sales-gains-lower-in-november-big-chains-report-results.html | RETAIL SALES GAINS LOWER IN NOVEMBER BIG CHAINS REPORT | By Isadore Barmash | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/rhodesian-government-rules-out-black-proposals-on-interim-regime.html | Rhodesian Government Rules Out Black PropOsals on Interim Regime | By Henry Kamm Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/robustelli-agrees-to-retain-giants-post.html | Robustelli Agrees to Retain Giants Post | ByMichael Katz Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/rumor-expremier-linked-to-lockheed-italian-committee-accuses-him.html | RUMOREXPREMIER LINKED TO LOCKHEED | By Alvin Shuster Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/safety-on-ski-lifts-being-upgraded.html | Safety on Ski Lifts Being Upgraded | By Michael Strauss Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/societys-future-a-liberal-zoo.html | Societys Future A Liberal Zoo | By Neil McCaffrey | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/south-africa-court-clears-5-whites-accused-of-aiding-banned-groups.html | South Africa Court Clears 5 Whites Accused of Aiding Banned Groups | By John F Burns Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/spanish-opposition-will-name-10-including-a-red-to-meet-suarez.html | Spanish Opposition Will Name 10 Including a Red to Meet Suarez | By James M Markham Special to The New York Times | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/st-jan-of-the-torch-song.html | St Jan of the Torch Song | By Donal Henahan | RE 897-744 | 38023 B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/stocks-off-as-drug-issues-set-lows-att-at-a-peak-before-slipping.html | Stocks Off as Drug Issues Set Lows AT T at a Peak Before Slipping | By Vartanig G Vartan | RE 897-744 | 38023 B 169-550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/study-finds-energy-projects-off-jersey-and-delaware-pose-serious.html | Study Finds Energy Projects Off Jersey and Delaware Pose Serious Ecological and Technological Problems | By Bayard Webster | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/taxpayer-revolt-closes-schools-in-putnam-conn-early-holiday-at.html | Taxpayer Revolt Closes Schools In Putnam Conn | By Murray Schumach Special to The New York Times | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/the-pop-life-teenage-tastes-illusion-of-anarchy-sealed-with-a-kiss.html | The Pop Life | John Rockwell | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/theater-grim-times-at-the-american-place.html | Theater Grim Times At the American Place | By Clive Barnes | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/there-was-room-to-bow-and-curtsy-but-not-to-tango.html | There Was Room To Bow and Curtsy But Not to Tango | By Angela Taylor | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/trenton-topics-bateman-is-the-first-republican-to-enter-the-race.html | Trenton Topics | By Rudy Johnson Special to The New York Times | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/two-landlords-held-for-failure-to-provide-heat-two-harlem-landlords.html | Two Landlords Held for Failure To Provide Heat | By Edward Ranzal | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/two-landlords-held-for-failure-to-provide-heat.html | Two Landlords Held for Failure To Provide Heat | By Edward Ranzal | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/us-plans-deep-drilling-in-spring-for-nuclear-waste-burial-areas.html | US Plans Deep Drilling in Spring For Nuclear Waste Burial Areas | By Victor R McElheny Special to The New York Times | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/vast-arrays-of-airraid-shelters-tunnel-under-chinas-main-cities.html | Vast Arrays of AirRaid Shelters Tunnel Under Chinas MainCities | By Drew Middleton Special to The New York Times | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/verity-of-armco-says-increase-is-justified-by-costs-and-demand.html | Verity of Armco Says Increase Is Justified by Costs and Demand | By William D Smith | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/weekend-gardening-for-peanuts.html | Weekend Gardening For Peanuts | By Richard W Langer | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/where-do-the-yankees-get-it.html | Where Do the Yankees Get It | Joseph Durso | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/where-puppets-strut-their-stuff.html | Where Puppets Strut Their Stuff | By Phyllis A Ehrlich | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/wherein-a-tax-cut-is-termed-obscene.html | Wherein a Tax Cut Is Termed Obscene | By John Kenneth Galbraith | RE 897-744 | 38023 | B 169-550 |
| 12/3/1976 | https://www.nytimes.com/1976/12/03/archives/why-anita-oday-is-japans-sweetheart.html | Why Anita ODay Is Japans Sweetheart | By John S Wilson | RE 897-744 | 38023 | B 169-550 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/3-stars-absence-from-masters-points-to-a-rift-in-tennis-world.html | 3 Stars Absence From Masters Points to a Rift in Tennis World | By Neil Amdur | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/a-fresh-look-at-europe.html | A Fresh Look at Europe | By C L Sulzberger | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/a-skilled-and-realistic-negotiator-cyrus-roberts-vance.html | A Skilled and Realistic Negotiator | By Leslie H Gelb Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/about-new-york-police-duty-and-the-stresses.html | About New York | By Francis X Clines | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/accord-is-announced-in-parcel-walkout-but-10week-strike-wont-end.html | ACCORD IS ANNOUNCED IN PARCEL WALKOUT | By Lee Dembart | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/arabs-to-negotiate-a-west-bank-state-virtually-all-are-now-set-to-a.html | ARABS TO NEGOTIATE A WEST BANK STATE | By Henry Tanner Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/auto-union-delays-decision-on-return-to-the-federation.html | Auto Union Delays Decision on Return To the Federation | By Philip Shabecoff Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/bonn-to-pay-millions-to-east-for-prisoner-releases.html | Bonn to Pay Millions to East for Prisoner Releases | By Ellen Lentz Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/books-of-the-times-justifying-a-legend.html | Books of The Times | By Alden Whitman | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/boston-combat-zone-becomes-target-of-police-crackdown-adult.html | Boston Combat Zone Becomes Target of Police Crackdown | By John Kifner Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/bridge-double-revoke-by-partners-becomes-tourney-highlight.html | Bridge | By Alan Truscott | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/buffalos-hot-2d-half-decisive-135112-braves-trounce-knicks-on-hot.html | Buffalos Hot 2d Half Decisive 135112 | By Thomas Rogers Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/carradine-plays-woody-like-me.html | Carradine Plays Woody Like Me | By Bernard Weinraub Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/carter-in-reaction-to-brezhnev-vows-arms-curb-action-stress-is-put.html | CARTER IN REACTION TO BREDINEV VOWS ARMS CURB ACTION | By Bernard Gwertzman Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/carter-wont-ask-power-of-congress-for-price-controls-fears.html | CARTER WONT ASK POWER OF CONGRESS FOR PRICE CONTROLS | By Eileen Shanahan Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/chinas-hesitant-hierarchy-end-of-parley-without-resolving-of-key.html | Chinas Hesitant Hierarchy | By Fox Butterfield Special to The New York Times | RE 897-743 | 38023 B 169-549 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/citys-retail-volume-in-november-up-only-19-after-october-surge.html | Citys Retail Volume in November Up Only 19 After October Surge | By Isadore Barmash | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/court-papers-confirm-apparent-effort-to-bribe-jurors-in-mandel.html | Court Papers Confirm Apparent Effort to Bribe Jurors in Mandel Trial | By Ben A Franklin Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/dance-a-warm-sophie-maslow.html | Dance A Warm Sophie Maslow | By Don McDonagh | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/demolition-bids-set-for-west-side-road-careybeame-disclosure-of.html | DEMOLITION BIDS SET FOR WEST SIDE ROAD | By Edward C Burks | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/dorothy-ainsworth-82-authority-on-physical-education-for-women.html | Dorothy Ainsworth 82 Authority On Physical Education for Women | By Werner Bamberger | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/earnings-of-major-airlines-gain-but-analysts-are-split-on-outlook.html | Earnings of Major Airlines Gain But Analysts Are Split on Outlook | By Ralph Blumenthat | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/el-al-joining-charter-run-to-us.html | El Al joining Charter Run to US | By William E Farrell Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/english-relics-falling-victim-to-modern-ills-english-relics-falling.html | English Relics Falling Victim To Modern Ills | By Fred Ferretti | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/financially-straitened-new-york-awaiting-the-inauguration-of-carter.html | Financially Straitened New York Awaiting the Inauguration of Carter | By Charles Kaiser | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/for-francis-plimpton-a-city-greeters-job-can-be-labor-of-love-for.html | For Francis Plimpton A City Greeters Job Can Be Labor of Love | By Judy Klemesrud | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/girl-clinically-dies-murder-is-charged-murder-charged-in-clinical.html | Girl Clinically Dies Murder Is Charged | By David F White | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/golden-quits-city-council-to-seek-borough-presidency-in-brooklyn.html | Golden Quits City Council to Seek Borough Presidency in Brooklyn | By Edward Ranzal | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/great-south-bay-patrols-pursue-the-clam-pirates.html | Great South Bay Patrols Pursue the Clam Pirates | By Iver Peterson Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/hartwick-counting-on-its-defense.html | Hartwick Counting on Its Defense | By Alex Yannis Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/idled-police-angry-over-rehiring-offer-most-at-boisterous-meeting.html | IDLED POLICE ANGRY OVER REHIRING OFFER Most at Boisterous Meeting Reject New York City Corrections Posts as Others Delay Decision | By Lena Williams | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/issel-and-thompson-spark-nuggets-nets-lose-to-nuggets-by-126124.html | Issel and Thompson Spark Nuggets | By Al Harvin Special to The New York Times | RE 897-743 | 38023 B 169-549 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/jets-piccone-poses-threat-for-redskins-jets-piccone-is-challenge-to.html | Jets Piccone Poses Threat For Redskins | By Gerald Eskenazi | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/jobless-rate-is-81-highest-of-the-year-layoffs-of-adult-men-a-key.html | JOBLESS RATE IS HIGHEST OF THE YEAR | By Edward Cowan Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/lance-says-hell-sell-bank-stock-to-avoid-any-conflict-of-interest.html | Lance Says Hell Sell Bank Stock To Avoid Any Conflict of Interest | By Nicholas M Horrock Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/large-number-of-crime-suspects-knew-their-victims-study-shows.html | Large Number of Crime Suspects Knew Their Victims Study Shows | By Tom Goldstein | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/learning-from-the-vietnamese-and-giving.html | Learning From the Vietnameseand Giving | By Richard Hughes | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/lee-konitz-group-cut-wide-jazz-swath.html | Lee Konitz Group Cut Wide Jazz Swath | By John S Wilson | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/liquor-companies-guilty-of-kickbacks-facing-suspension.html | Liquor Companies Guilty of Kickbacks Facing Suspension | By Ronald Smothers | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/lisbon-panel-accuses-leftists-in-military-of-torture.html | Lisbon Panel Accuses Leftists in Military of Torture | By Marvine Howe Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/majors-accepts-coaching-job-at-tennessee-will-leave-pitt-day-after.html | Will Leave Pitt Day After Sugar BowlBlackman Is Top Candidate for Cornell | By Gordon S White Jr | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/many-at-geneva-say-that-only-us-can-break-rhodesian-deadlock.html | Many at Geneva Say That Only US Can Break Rhodesian Deadlock | By Henry Kamm Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/marines-transfer-leader-of-klan-to-ease-tension-at-camp-pendleton.html | Marines Transfer Leader of Klan To Ease Tension at Camp Pendleton | By Robert Lindsey Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/market-advances-over-broad-front-outpacing-the-dow-industrial.html | MARKET ADVANCES OVER BROAD FRONT OUTPACING THE DOW | By Vartanig G Vartan | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/met-radio-broadcasts-to-resume-with-kollo-in-lohengrin-today.html | Met Radio Broadcasts to Resume With Kollo in Lohengrin Today | By Allen Hughes | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/mom-and-pop-groceries-dying-under-competition-mom-and-pop-groceries.html | Mom and Pop Groceries Dying Under Competition | By Rona Cherry | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/nassau-man-given-draftevasion-term-despite-carter-vow.html | Nassau Man Given DraftEvasion Term Despite Carter Vow | By Max H Seigel | RE 897-743 | 38023 B 169-549 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/new-jersey-pages-a-family-quarrel-is-fatal-for-youth-garfield.html | A FAMILY QUARREL IS FATAL FOR YOUTH | By Robert Hanley Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/new-jersey-pages-arabs-to-negotiate-a-west-bank-state-virtually-all.html | ARABS TO NEGOTIATE A WEST BANK STATE | By Henry Tanner Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/new-jersey-pages-carter-in-reaction-to-brezhnev-vows-arms-curb.html | CARTER IN REACTION TO BREZHNEV VOWS ARMS CURB ACTION | By Bernard Gwertzman Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/new-jersey-pages-carter-wont-ask-power-of-congress-for-price.html | CARTER WONT ASK POWER OF CONGRESS FOR PRICE CONTROLS | By Eileen Shanahan Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/new-jersey-pages-english-relics-falling-victim-to-modern-ills.html | English Relics Falling Victim To Modern Ills | By Fred Ferretti | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/new-jersey-pages-for-francis-plimpton-a-city-greeters-job-can-be.html | For Francis Plimpton A City Greeters Job Can Be Labor of Love | By Judy Klemesrud | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/new-jersey-pages-girl-clinically-dies-murder-is-charged-murder.html | Girl Clinically Dies Murder Is Charged | By David F White | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/new-jersey-pages-great-south-bay-patrols-pursue-the-clam-pirates.html | Great South Bay Patrols Pursue the Clam Pirates | By Iver Peterson Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/new-jersey-pages-high-court-delays-gilmores-death.html | High Court Delays Gilmores Death | By Lesley Oelsner Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/new-jersey-pages-innercity-housing-drive-planned.html | InnerCity Housing Drive Planned | By Alfonso A Narvaez Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/new-jersey-pages-jobless-rate-is-81-highest-of-the-year-layoffs-of.html | JOBLESS RATE IS 81 HIGHEST OF THE YEAR | By Edward Cowan Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/new-jersey-pages-most-stores-in-malls-will-stay-closed-on.html | Most Stores in Malls Will Stay Closed on PreChristmas Sundays | By Walter H Waggoner Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/new-jersey-pages-overtures-of-reassurance-appointments-indicate.html | Overtures of Reassurance | By Hedrick Smith Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/new-jersey-pages-trenton-topics-judges-press-for-a-6000-raise-one.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/new-jersey-pages-vance-is-selected-by-carter-to-run-state.html | Vance Is Selected By Carter to Run State Department | By Charles Mohr Special to The New York Times | RE 897-743 | 38023 B 169-549 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/norin-agrees-to-sell-its-insurance-business-to-the-farmers-union.html | Norin Agrees to Sell Its Insurance Business To the Farmers Union for 215 Million | By Herbert Koshetz | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/nutcracker-like-santa-defies-time.html | Nutcracker Like Santa Defies Time | By Anna Kisselgoff | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/occupation-of-land-by-peasants-is-said-to-have-ended-in-mexico.html | Occupation of Land by Peasants Is Said to Have Ended in Mexico | By Alan Riding Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/overtures-of-reassurance-appointments-indicate-carter-intends-to.html | Overtures of Reassurance | By  Hedrick Smith Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/patents-a-computer-that-talks-back.html | Patents | By Stacy V Jones | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/personal-investing-insurance-for-money-in-mutual-funds-personal.html | Personal Investing | By Richard Phalon | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/peter-schickele-an-antidote-to-bicentennial.html | Peter Schickele an Antidote to Bicentennial | By Donal Henahan | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/reaction-on-vance-is-positive-abroad-in-western-europe-and-japan-of.html | REACTION ON VANCE IS POSITIVE ABROAD | By Flora Lewis Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/seattle-woman-heads-the-national-league-of-cities.html | Seattle Woman Heads the National League of Cities | By Ernest Holsendolph Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/speer-says-steel-rise-will-have-a-very-minor-effect-on-economy.html | Speer Says Steel Rise Will Have A Very Minor Effect on Economy | By Gene Smith | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/suspect-is-indicted-in-westchester-rape-nursing-student-charged-in.html | SUSPECT IS INDICTED IN WESTCHESTER RAPE | By James Feron Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/the-doomed-daycare-center-that-just-wont-roll-over-and-die.html | The Doomed DayCare Center That Just Wont Roll Over and Die | By Nadine Brozan | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/they-laughed-when-the-professor-gave-the-pork-chop-a-pineapple.html | They Laughed When the Professor Gave the Pork Chop a Pineapple Juice Injection | By Keith Love | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/this-heisman-winner-didnt-turn-pro.html | This Heisman Winner Didnt Turn Pro | Dave Anderson | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/un-unit-votes-to-ban-environmental-manipulation.html | UN Unit Votes to Ban Environmental Manipulation | By Kathleen Teltsch Special to The New York Times | RE 897-743 | 38023 B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/us-boxers-lose-by-73-to-russians-us-heavyweights-bow-to-russians.html | US Boxers Lose by 73 To Russians | By Deane McGowen | RE 897-743 | 38023 B 169-549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/vance-is-selected-by-carter-to-run-state-department-georgia-banker.html | Vance Is Selected By Carter to Run StateDepartment | By Charles Mohr Special to The New York Times | RE 897-743 | 38023 | B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/warfare-corrodes-almost-every-aspect-of-life-in-ulster.html | Warfare Corrodes Almost Every Aspect of Life in Ulster | By Lucinda Franks Special to The New York Times | RE 897-743 | 38023 | B 169-549 |
| 12/4/1976 | https://www.nytimes.com/1976/12/04/archives/what-blacks-want-from-carter.html | What Blacks Want From Carter | By Charles V Hamilton | RE 897-743 | 38023 | B 169-549 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/and-still-us-enemy-alternatives-are-weak-and-still-the-us.html | And Still U S Energy Alternatives Are Weak | By Edward Cowan | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/1000-students-flee-columbia-dorm-fire-2-other-upper-manhattan.html | 1000 STUDENTS FLEE COLUMBIA DORM FIRE | By Pranay Gupte | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/10033-welfare-cases-reported-cut-by-3d-new-york-city-mail-survey.html | 10033 Welfare Cases Reported Cut By 3d New York City Mail Survey | By Peter Kihss | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/5th-ave-to-become-shopping-mall-for-pedestrians-next-two-sundays-a.html | 5th Ave to Become Shopping Mall For Pedestrians Next Two Sundays | By Isadore Barmash | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/a-bel-canto-baritone-named-bing-crosby-bing-crosby-a-bel-canto.html | A Bel Canto Baritone Named Bing Crosby | By Henry Pleasants | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/a-european-proposal.html | A European Proposal | By Martha Plummer | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/a-fondness-for-music-a-feeling-for-rhyme-ira-gershwin-at-80-looks-a.html | A Fondness for Music A Feeling for Rhyme | By Deena Rosenberg | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/a-lack-of-commitments-ends-roadrace-series.html | A Lack of Commitments Ends RoadRace Series | By Phil Pash | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/a-poet-exiled-in-us-wins-spanish-award-selection-of-jorge-guillen.html | A POET EXILED IN US WINS SPANISH AWARD | By Robert McFadden | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/a-reporters-notebook-in-china-roads-tell-of-a-changing-society-a.html | A Reporters Notebook In China Roads Tell of a Changing Society | By Drew Middleton Special to The New York Times | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/a-talk-with-saul-bellow-saul-bellow.html | A Talk with Saul Bellow | By Joseph Epstein | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/alabama-is-resuming-accepting-prisoners-judge-ends-ban-imposed-15.html | ALABAMA IS RESUMING ACCEPTING PRISONERS | By Thomas A Johnson Special to The New York Times | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/an-artists-crafts-for-christmas.html | An Artists Crafts for Christmas | By Lisa Hammel | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/architecture-view-architecture-view.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 897-747 | 38023 | B 171-162 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/architecture.html | Architecture | By Paul Goldberger | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/army-women-impressive-in-debut.html | Army Women Impressive in Debut | By Margaret Roach Special to The New York Times | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/around-ten-garden-on-misting-live-christmas-tree.html | AROUND THE Garden | Joan Lee Must | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/art-art.html | Art | By John Russell | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/art-view-diebenkorns-stunning-achievement.html | ART VIEW | John Russell | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/australia-assesses-policies-on-energy-coalrich-continent-looking.html | AUSTRALIA ASSESSES POLICIES ON ENERGY | By Walter Sullivan Special to The New York Times | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/big-municipal-staff-vexing-washington-citys-mayor-in-trouble.html | BIG MUNICIPAL STAFF VEXING WASHINGTON | By Ben A Franklin Special to The New York Times | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/bridge-sharp-leads-to-cut-lines.html | BRIDGE | Alan Truscoit | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/build-and-fly-it-yourself-thousands-of-hobbyists-are-putting.html | Build and fly it yourself Thousands of hobbyists are putting together funnylooking airplanes in their garagesand some of them will actually get off the ground | By Michael Parfit | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/camera-view-color-is-finally-coming-into-its-own-camera-view-color.html | CAMERA VIEW | Arthur Rothstein | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/cardinals-score-2417-victory-over-colts-and-preserve-chance-for.html | Cardinals Score 2417 Victory Over Colts And Preserve Chance for Playoff Berth | By William N Wallace Special to The New York Times | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/cars.html | Cars | By Eliot FREMONT8208SMITH | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/casting-around-who-else-could-play-pinter.html | Casting Around Who Else Could Play Pinter | By Mel Gussow | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/chess-england-takes-the-lead.html | CHESS | Robert Byrne | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/china-has-worries-to-the-east-too.html | China Has Worries to the East Too | By Drew Middleton | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/cold-can-be-cozy-too-economyminded-find-cold-can-be-cozy-too.html | Cold Can Be Cozy Too EconomyMinded Find | By Betsy Brown | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/colleges-teach-ways-to-cut-campus-crime-and-effort-is-succeeding.html | Colleges Teach Ways to Cut Campus Crime and Effort Is Succeeding | By Michael Knight Special to The New York Times | RE 897-747 | 38023 | B 171-162 |

| Date | URL | Title | Author | Reg | No | Vol |
|---|---|---|---|---|---|---|
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/conditions-at-lincoln-hospital-described-as-worse-than-on.html | Conditions at Lincoln Hospital Described as Worse Than on Battlefield | By Ronald Sullivan | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/cooking-cooking.html | Cooking | By Mimi Sheraton | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/crafts.html | Crafts | By Beth Gutcheon | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/dance-spaniards-with-intentions-festival-ballet-aims-to-be-a.html | DanceSpaniards WithIntentions | By Clive Barnes | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/democratic-leadership-shakeup-costs-beatty-no-2-spot-in-senate.html | Democratic Leadership ShakeUp Costs Beatty No 2 Spot in Senate | By Ronald Smothers | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/design-good-investments.html | Design | By Norma Skurka | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/dessoff-choirs-presents-works-by-mozart-and-motets-by-bach.html | Dessoff Choirs Presents Works By Mozart and Motets by Bach | By Allen Hughes | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/dilemma-of-a-knick-and-anticeltic-fan.html | Dilemma of a Knick and AntiCeltic Fan | By Jeff Greenfield | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/dr-irving-innerfield-researcher-is-dead-professor-of-medicine-at.html | DR IRVING INNERFIELD RESEARCHER IS DEAD | By George Goodman Jr | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/dressing-up-to-the-executive-suite-what-to-wear-is-a-suitable.html | Dressing Up to the Executive Suite | By Marilyn M MacHlowitz | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/endpaper-the-christmas-list.html | Endpaper | By Vincent Canby | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/ethics-guidelines-set-for-attorneys-leaving-us-jobs.html | Ethics Guidelines Set for Attorneys Leaving US Jobs | By Tom Goldstein | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/experimental-music-takes-a-trip-to-the-art-world-experimental-music.html | Experimental Music Takes a Trip to the Art World | By Tom Johnson | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/fashion-classics-old-and-new.html | Fashion | By Patricia Peterson | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/few-patients-taking-advantage-of-law-on-surgery-consultation.html | Few Patients Taking Advantage Of Law on Surgery Consultation | By Jane E Brody | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/film-view-the-unscariest-horror-film.html | FILM VIEW | Vincent Canby | RE 897-747 | 38023 | B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/fletcher-retires-from-reporting-on-dog-show-world.html | Fletcher Retires From Reporting on Dog Show World | By Walter R Fletcher | RE 897-747 | 38023 | B 171-162 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/france-cracks-down-on-evasion-of-taxes-longtime-habit-being.html | FRANCE CRACKS DOWN ON EVASION OF TAXES | By James F Clarity Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/french-designers-boutiques-show-up-in-unlikely-places.html | French Designers Boutiques Show Up in Unlikely Places | By Barbara MacLaurin Special The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/from-forest-to-rivers-to-dams-to-drilling-documents-must-assess-the.html | From Forest to Rivers to Dams to Drilling Documents Must Assess the Damage to Nature | By Gladwin Hill | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/fuel-costs-ease-the-next-move-is-oil-producers-fuel-costs-ease-its.html | Fuel Costs Ease The Next Move Is Oil Producers | By Steven Rattner | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/future-events-take-a-giant-step-to-winter.html | Future Events | By Lillian Bellison | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/gallagher-is-reported-subpoenaed-in-inquiry-on-south-korea-bribery.html | Gallagher Is Reported Subpoenaed In Inquiry on South Korea Bribery | By Nicholas M Horrock Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/gambling-on-a-film-about-the-great-depression-gambling-on-a-film.html | Gambling on a Film About the Great Depression | By Aljean Harmetz | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/gardening.html | Gardening | By Joan Lee Faust | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/george-faisons-gazelle-danced-by-ailey-troupe.html | George Faisons Gazelle Danced by Ailey Troupe | By Anna Kisselgoff | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/giving-help-becomes-a-reward-in-itself.html | Giving Help Becomes A Reward In Itself | By Lester Peddy | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/he-makes-them-laugh-until-they-squirm-jonathan-pryce.html | He Makes Them Laugh Until They Squirm | By Warren Hoge | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/home-style-genealogy-of-houses.html | Home Style | By Lois Gilman | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/housing-rules-adopted-on-coast-to-aid-salamanders.html | Housing Rules Adopted on Coast to Aid Salamanders | By Gladwin Hill Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/how-atoms-for-peace-because-bombs-for-sale-bombs-for-sale.html | How atoms for peace became bombs for sale | By Leonard Ross | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/hughes-depicted-as-prisoner-of-own-system-hughes-is-pictured-as-a.html | Hughes Depicted as Prisoner of Own System | By Wallace Turner Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/hungary-is-still-seeking-return-of-the-crown-of-st-stephen-in.html | Hungary Is Still Seeking Return of the Crown of St Stephen in Safekeeping at Fort Knox | By Paul Hofmann Special to The New York Times | RE 897-747 | 38023 B 171-162 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/ice-fishing-it-feels-good-when-you-quit.html | ice Fishing It Feels Good When You Quit | By Brooks Roberts | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/if-ford-had-agreed.html | If Ford Had Agreed | By Anonymous | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/in-castile-town-the-referendum-is-a-sure-thing.html | In Castile Town The Referendum Is a Sure Thing | By James M Markham Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/in-florida-party-boating-fishing-in-florida-aboard-a-party-boat.html | In Florida Party Boating | By Skip Rozin | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/in-greece-for-men-only-a-weeks-stay-with-the-monks-of-athos.html | In Greece For Men Only | By Peter M Aiken | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/in-panama-a-languid-isle-contadora-the-languid-delights-of-doing.html | In Panama A Languid Isle | By Jay Rosenstein | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/in-sri-lanka-penny-paradise-sri-lanka-penny-paradise.html | In Sri LankaPenny Paradise | By James Egan | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/in-vienna-eastwest-onceaweek-talks-on-reduction-of-forces-still.html | In Vienna EastWest OnceaWeek Talks on Reduction of Forces Still Drag Along After More Than 3 Years | By Paul Hofmann Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/in-year-and-a-half-indias-press-moves-from-accepting-censorship-to.html | In Year and a Half Indias Press Moves From Accepting Censorship to Actively Promoting Regimes Views | By William Borders Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/indiana-and-san-francisco-gain-ncaa-soccer-final.html | Indiana and San Francisco Gain NCAA Soccer Final | By Alex Yannis Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/indications-of-deterioration-abound-in-new-york-crisis-police-are.html | Indications of Deterioration Abound in New York Crisis | By Steven R Weisman | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/insecteating-plants-will-thrive-in-terrariums-insecteating-plants.html | InsectEating Plants Will Thrive in Terrariums | By Paula Selkow | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/investing-the-energy-action-in-rails.html | INVESTING | By Vartanig G Vartan | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/iowa-rain-and-wind-deplete-farmlands-topsoil-is-lost-at-rate-of-a.html | IOWA RAIN AND WIND DEPLETE FARMLANDS Topsoil Is Lost at Rate of a Twelfth of an Inch a Year Conservation Chief Says | By Seth S King Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/is-a-leaning-tree-a-property-liability.html | Is a Leaning Tree A Property Liability | By Crawford Benedict | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/islanders-shut-out-sabres-rangers-trounce-stars-114-islanders-shut.html | Islanders Shut Out Sabres Rangers Trounce Stars114 | By Parton Keese Special to The New York Times | RE 897-747 | 38023 B 171-162 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/it-often-depends-on-which-economist-is-reading-them-economic.html | It Often Depends on Which Economist Is Reading Them | By Eileen Shanahan | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/keeping-score-in-adland-keeping-tabs-on-the-agencies.html | Keeping Score in Adland | By Philip H Dougherty | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/knicks-snap-loss-string-knicks-beat-sonics-by-7-end-slump.html | Knicks Snap Loss String | By Sam Goldaper | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/korean-critics-seek-another-defection-they-hope-to-persuade-chief.html | KOREAN CRITICS SEEK ANOTHER DEFECTION | By Richard Halloran Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/learning-to-live-with-dying-cancer-patients-are-getting-together-to.html | Learning to live with dying | By Donald R Pellman | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/lefkowitz-joins-county-chairmen-in-backing-duryea-for-governor.html | Lefkowitz Joins County Chairmen In Backing Duryea for Governor | By Frank Lynn | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/lutherans-establish-a-new-body-vowing-to-seek-christian-unity.html | Luterans Establish a New Body Vowing to Seek Christian Unity | By George Dugan Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/majors-move-wont-hurt-pitt-in-bowl-2-players-say.html | Majorss Move Wont Hurt Pitt in Bowl 2 Players Say | By Gordon S White Jr | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/mc-vays-job-at-stake-as-season-wanes.html | McVays Job at Stake as Season Wanes | By Michael Katz | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/minoan-port-town-emerging-in-crete-kommos-on-south-coast-is-being.html | MINOAN PORT TOWN EMERGING IN CRETE | By Steven V Roberts Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/moncton-microcosm-of-divided-canada-acadians-in-new-brunswick-city.html | MONCTON MICROCOSM OF DIVIDED CANADA | By Henry Giniger Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/moscow-on-carter.html | Moscow on Carter | By Spartak Beglov | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/music-death-shostakovich-14th-symphony-is-led-by-bernstein.html | Music Death | By Raymond Eiricson | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/music-notes-wagners-spirit-lives-on-in-his-granddaughter.html | Music Notes Wagners Spirit Lives On in His Granddaughter | By Shirley Fleming | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/music-view-resurrecting-the-records-of-the-catalan-pianists-music.html | MUSIC VIEW | Harold C Schonberg | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/nature-nature.html | Nature | By Bm Harrison | RE 897-747 | 38023 B 171-162 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-a-delightful-and-fattening-anachronism.html | A Delightful and Fattening Anachronism | By Florence Fabricant | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-art-the-beauty-of-printed-words.html | ART | By David L Shirey | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-baldwin-honors-its-past-with-a-volunteer-museum.html | Baldwin Honors Its Past | By Kevin L Goldman | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-but-home-rule-is-sacred.html | But Home Rule Is Sacred | By Mary Jane Davies | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-dining-out-unpretentious-but-with-style.html | DINING OUT | By Florence Fabricant | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-feminists-seek-a-building-of-their-own.html | Feminists Seek | By Elaine Barrow | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-gardening-how-to-plan-for-dinner-guests.html | GARDENING | By Carl Totemeier | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-home-clinic-to-start-the-home-fires-burning.html | HOME CLINIC | By Bernard Gladstone | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-nassaus-budgetmakers-get-a-warning-a-warning.html | Nassaus BudgetMakers Get a Warning | By Roy R Silver | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-people-the-game-of-the-names.html | PEOPLE | By Lawrence Van Gelder | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-politics-a-month-to-forget.html | POLITICS | By Frank Lynn | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-putting-our-best-heads-together.html | Putting Our Best Heads Together | By Donald E Axinn | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-reflections-on-a-vintage-year.html | Reflections on a Vintage Year | By Pranay Gupte | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-rickys-message-and-where-it-went-a-boy-a-note.html | Rickys Message and Where It Went | By Richard F Shepard | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-shortchanging-the-residents-of-nursing-homes.html | ShortChanging the Residents of Nursing Homes | By Paul C Maggio | RE 897-747 | 38023 B 171-162 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-suffolk-prepares-to-battle-a-bottle-bottling-up.html | Suffolk Prepares To Battle a Bottle | By Ari L Goldman | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-synthesizing-science-and-sport-working-where-the.html | Synthesizing Science and Sport | By Ari L Goldman | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-the-artist-as-midas-using-art-to-finance-art.html | The Artist As Midas | By Barbara Delatiner | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-the-battle-of-north-hills-two-views-of-proposed.html | The Battle of North Hills | By J Louis Lazarus | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-the-ivory-pages-of-whaling-history-a-legacy-of.html | The Ivory Pages of Whaling History | By Charles R Meyer | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-they-also-serve-who-hibernate.html | They Also Serve | By Charles Friedman | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-treasure-in-an-auto-junkyard.html | Treasure in an Auto Junkyard | By Louise Saul | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-about-new-jersey-getting-into-the-act-about-new.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-adelphi-the-sound-of-culture-adelphi-the-sound-of.html | Adelphi The Sound of Culture | By Frank J Prial | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-art-youthful-adventures-in-their-palettes-by.html | ART | By David L Shirley | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-clifton-house-tied-to-states-heritage.html | Clifton House Tied To States Heritage | By Thomas Craughwell | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-cranburys-goal-preservation.html | Cranburys Goal Preservation | By Joan Cook | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-culture-is-togetherness-at-stockton-state-college.html | Culture Is Togetherness at | By Carlo M Sardella | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-dining-out-a-pleasant-lakeside-surprise.html | DINING OUT | By Fred Ferretti | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-eating-on-the-turnpike-eating-along-the-turnpike.html | Eating on the Turnpike | By Florence Fabricant | RE 897-747 | 38023 B 171-162 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-educationhouse-of-cards.html | Education House of Cards | By Gustavo A Mellander | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-era-and-abortion-face-senate-tests.html | ERA and Abortion Face Senate Tests | By Martin Waldron | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-gardening-colorful-cacti-for-the-holiday.html | GARDENING | By Molly Price | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-getting-to-newark-airport.html | Getting To Newark Airport | By Charles Sheratsky | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-home-clinic-keeping-the-fires-at-home-burning.html | HOME CLINIC | By Bernard Gladstone | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-hospitals-pool-purchasing-power-hospitals-unite.html | Hospitals Pool Purchasing Power | By Alfonso A Narvaez | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-montclair-to-hear-a-favorite-son.html | Montclair to Hear A Favorite Son | By Jennifer Dunning | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-politics-assembly-seeks-a-new-speaker.html | POLITICS | By Joseph F Sullivan | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-second-sunday-concerts-in-leonia-draw-loyal.html | Second Sunday Concerts in Leonia | By Charles Kaufman | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-speaking-personally-boning-up-on-dogdom.html | SPEAKING PERSONALLY | By Carol Ray Berninger | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-the-barrens-a-million-acres-to-save.html | The Barrens A Million Acres to Save | By David F Mooire | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-the-state-of-the-state.html | The State of the State | By Dr Wiluam C Freund | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-tigers-of-a-different-stripe-it-is-clear-the.html | Tigers Of a Different Stripe | By James Barron | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-tree-growers-put-sales-at-200000.html | Tree Growers Put Sales at 200000 | By Joan Cook | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-women-lawyers-form-rights-group.html | Women Lawyers | By Rosemary Lopez | RE 897-747 | 38023 B 171-162 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-york-aide-heads-carters-hew-team-june-jackson-christmas.html | NEW YORK AIDE HEADS CARTERS HEW TEAM | By Nancy Hicks Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-york-city-enters-throes-of-budget-time.html | New York City Enters Throes Of Budget Time | By Molly Ivins | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/new-yorks-port-the-eire-canal-and-hudson-readied-for-winter.html | New Yorks Port the Erie Canal And Hudson Readied for Winter | By Werner Bamberger | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/no-way-without-will.html | No Way Without Will | By C L Sulzberger | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/notes-will-casinos-spread-in-northeast-notes-about-travel.html | Notes Will Casinos Spread in Northeast | By John Brannon Albright | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/novices-work-with-scholars-on-earthwatch-field-trips-amateurs-pros.html | Novices Work With Scholars On Earthwatch Field Trips | By Helen Leven | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/numismatics-world-show-opens-friday.html | NUMISMATICS | Herbert C Bardes | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/nursinghome-talks-on-in-earnest.html | NursingHome Talks on in Earnest | By Richard J Nieislin | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/oil-price-rise-saudi-arabia-holds-the-key-in-opec-move-another-oil.html | Oil Price Rise | By Charles T Maxwell | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/olympic-training-centers-pushed-olympics-training-plan-urged.html | Olympic Training Centers Pushed | By Neil Amdur | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/oneill-discloses-hes-worth-125000-despite-rumors-of-much-wealth.html | ONEILL DISCLOSES HES WORTH 125000 | By Richard D Lyons Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/philippine-leader-rebuffs-us-on-aid-tied-to-base-rights-kissinger.html | PHILIPPINE LEADER REBUFFS US ON AID TIED TO BASE RIGHTS | By Bernard Gwertzman Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/photography-photography.html | Photography | By Peter C Bunnell | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/point-of-view-a-way-out-on-product-liability.html | POINT OF VIEW | By Leah Young | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/police-open-inquiry-in-death-of-infant-body-of-newborn-boy-was.html | POLICE OPEN INQUIRY IN DEATH OF INFANT | By Molly Ivins Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/pompeii-may-be-on-the-verge-of-a-third-and-final-disaster-disaster.html | Pompeii May Be on the Verge Of a Third and FinalDisaster | By Aubrey Menen | RE 897-747 | 38023 B 171-162 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/portugals-municipal-elections-dec-12-are-expected-to-have-wide.html | Portugals Municipal Elections Dec 12 Are Expected to Have Wide Repercussions | ByMarvine Howe | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/proposal-to-tax-faculty-members-for-free-tuition-draws-criticism.html | Proposal to Tax Faculty Members For Free Tuition Draws Criticism | By Edward B Fiske | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/proposed-change-in-taylor-law-is-opposed-by-police-and-firemen.html | Proposed Change in Taylor Law Is Opposed by Police and Firemen | By Damon Stetson Special to The hew York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/rasmussen-looks-with-hope-to-77-jets.html | Rasmussen Looks With Hope to 77 Jets | By Gerald Eskenazi | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/republicans-in-south-will-lose-delegates-leaders-find-that-their.html | REPUBLICANS IN SOUTH WILL LOSE DELEGATES | By Warren Weaver Jr Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/respirator-shutoff-seen-as-trial-issue-signing-of-death-certificate.html | RESPIRATOR SHUTOFF SEEN AS TRIAL ISSUE | By Robert E Tomasson | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/resumption-of-talks-with-moscow-is-only-a-start-at-easing-tensions.html | Resumption of Talks With Moscow Is Only a Start at Easing Tensions | By Harrison E Salisbury | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/revisiting-the-southern-mind-the-south.html | Revisiting the Southern mind | By Roy Reed | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/roberta-ga-exemplifies-integration-gains.html | Roberta Ga Exemplifies Integration Gains | By B Drummond Ayres Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/safety-experts-widen-inquiry-over-pesticide.html | Safety Experts Widen Inquiry Over Pesticide | By James P Sterba Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/see-hour-they-run.html | See How They Run | Joseph Durso | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/serious-musics-ambassador-to-the-home-screen-music-tv-ambassador.html | Serious Musics Ambassador To the Home Screen | By George Movshon | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/serious-world-food-gap-is-seen-over-the-long-term-by-experts-food.html | Serious World Food Gap Is Seen Over the Long Term by Experts | By Boyce Rensberger Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/she-dined-with-kings-but-never-put-on-airs.html | She Dined With Kings But Never Put on Airs | By Chris Chase | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/ship-chandlers-on-south-street-celebrate-centennial-and-a-half.html | Ship Chandlers on South Street Celebrate Centennial and a Half | By David F White | RE 897-747 | 38023 B 171-162 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/six-football-players-and-a-coach-who-cared.html | Six Football Players and a Coach Who Cared | By Joann Stevens | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/some-fear-the-teenage-unemployed-are-a-time-bomb-the-system-keeps.html | Some Fear the Teenage Unemployed Are a Time Bomb | By A H Raskin | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/sports-sports.html | Sports | By Robert Lipsyte | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/spotlight-urbanity-at-marine-midland.html | SPOTLIGHT | By Paul Lewis | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/st-johns-beats-vanderbilt-on-williams-baskets-6353.html | St Johns Beats Vanderbilt On Williams Baskets 6353 | By Deane McGowen | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/stage-view-rage-is-fatal-to-laughter-stage-view-rage-is-fatal-to.html | STAGE VIEW | Walter Kerr | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/stamps-treasury-of-stamps.html | STAMPS | Samuel A Tower | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/star-is-replacing-tempest-as-olympic-yachting-class.html | Star Is Replacing Tempest As Olympic Yachting Class | By Joanne A Fisidian | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/sunday-observer-rocked.html | Sunday Observer | By Russell Baker | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/the-amateur-and-the-pro-does-any-distinction-between-them-still.html | The Amateur and the Pro Does Any Distinction Between Them Still Exist | By Thomas C Mendenhall | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/the-election-in-japan-is-a-domestic-matter.html | The Election in Japan Is a Domestic Matter | By Andrew H Malcolm | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/the-father-christmas-letters.html | The Father Christmas Letters | By Nancy Willard | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/the-freeagent-story-intricate-and-lucrative-the-freeagent-story.html | The FreeAgent Story Intricate and Lucrative | By Murray Chass | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/the-koreans-in-the-us-have-become-a-highly-visible-example-some.html | The Koreans in the US Have Become a Highly Visible Example | By Richard Halloran | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/the-old-barbershop-a-new-classic-many-in-the-transition-to-salon.html | The Old Barbershop A New Classic | By Michael Goodwin | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/the-races-are-gentlemanly-and-the-promises-are-unreliable.html | The Races Are Gentlemanly and the Promises Are Unreliable | By David E Rosenbaum | RE 897-747 | 38023 B 171-162 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/the-suburbs-also-are-feeling-the-pinch-at-a-different-level.html | The Suburbs Also Are Feeling The PinchAt a Different Level | By Alvin Maurer | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/the-sump-pump-nobody-knows-ww-grainger-makes-a-virtue-of-anonymity.html | The Sump Pump Nobody Knows | By Richard T Griffin | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/the-super-bowl-jets-what-they-remember-and-where-they-went-the.html | The Super Bowl Jets What They Remember And Where They Went | By Tony Kornreiser | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/the-tennis-clinic-how-to-employ-the-lob-as-a-twoway-weapon.html | The Tennis Clinic | By Shepherd Campbell | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/the-versatile-router-the-versatile-router.html | The Versatile Router | By Bernard Gladstone | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/the-warning.html | The Warning | Dave Anderson | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/times-square-block-to-get-face-lifting-from-45th-to-46th.html | TIMES SQUARE BLOCK TO GET FACE LIFTING | By Maurice Carroll | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/tobacco-is-a-dirty-weed-they-loved-it.html | Tobacco Is a Dirty WeedThey Loved It | By James C Condon | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/tokyo-party-faces-severest-test-of-two-decades-in-voting-today.html | Tokyo Party Faces Severest Test of Two Decadesin Voting Today | By Andrew H Malcolm Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/tokyo-rose-traitor-or-scapegoat-after-world-war-ii-an-american-girl.html | Tokyo Rose Traitor | By John Leggett | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/tv-view-this-tribute-smacks-of-exploitation-tv-view-tribute-or.html | TV VIEW | John J OConnor | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/two-roads-to-continuity.html | Two Roads To Continuity | By Tom Wicker | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/us-court-permits-completion-of-i88-but-opponents-plan-to-file.html | US COURT PERMITS COMPLETION OF I88 | By Harold Faber Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/vocal-musics-modern-master.html | Vocal Musics Modern Master | By Allen Hughes | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/washington-report-those-sleepers-on-the-trade-scene.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archives/water-suppliers-plan-to-sell-land-stirs-connecticut.html | Water Suppliers Plan to Sell Land Stirs Connecticut | By David Bird | RE 897-747 | 38023 B 171-162 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/whats-doing-in-newport.html | Whats Doing in NEWPORT | By Jay Walz | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/why-i-write-why-i-write.html | Why I Write | By Joan Didion | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/will-congress-reform-its-own-campaigning.html | Will Congress Reform Its Own Campaigning | By Warren Weaver Jr | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/wine-wine.html | Wine | By Frank J Prial | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/winnett-invading-europe-for-business-dressage.html | Winnett Invading Europe For Business Dressage | By Ed Corrigan | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/winter-takes-toll-on-the-poor-and-lonely.html | Winter Takes Toll On the Poor And Lonely | By David F White | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/wise-philip-45-winner-at-aqueduct.html | Wise Philip 45 Winner At Aqueduct | By Steve Cady | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/witness-on-carter-found-other-shells-court-is-told-that-detective.html | WITNESS ON CARTER FOUND OTHER SHELLS | By Leslie Maitland Special to The New York Times | RE 897-747 | 38023 B 171-162 |
| 12/5/1976 | https://www.nytimes.com/1976/12/05/archiv es/woman-in-wheelchair-75-defeating-despair.html | Woman in Wheelchair 75 Defeating Despair | By Lena Williams | RE 897-747 | 38023 B 171-162 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archiv es/100-rikers-inmates-in-racial-clash.html | 100 RIKERS INMATES IN RACIAL CLASH | By Robert Mcg Thomas Jr | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archiv es/4-seeking-house-leadership-post-press-claims-in-the-election-today.html | 4 Seeking House Leadership Post Press Claims in the Election Today | By James M Naughton Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archiv es/4-seeking-house-leadership-post-press-claims-in-the-election-today.html | Seeking House Leadership Post Press Claims in the Election Today | By James M Naughton Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archiv es/5-killed-as-twinengine-plane-crashes-after-hitting-forked-river.html | 5 Killed as TwinEngine Plane Crashes After Hitting Forked River Radio Tower | By Emanuel Perlmutter | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archiv es/a-detailed-study-charges-redlining-by-major-savings-banks-in.html | A Detailed Study Charges Redlining By Major Savings Banks in Brooklyn | By Frances Cerra | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archiv es/advertising-campbellewald-seeks-frank-agency.html | Advertising | By Phillip H Dougherty | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archiv es/american-exiles-in-canada-criticize-carter-plan-to-pardon-fugitives.html | American Exiles in Canada Criticize Carter Plan To Pardon Fugitives From Draft as Too Narrow | By Robert Trumbull Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archiv es/an-unorthodox-forecast-stirs-coast-quake-fears.html | An Unorthodox Forecast Stirs Coast Quake Fears | By Jon Nordhe1mer Special to the New York Times | RE 897-745 | 38023 B 171-160 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/and-these-families-left.html | And These Families Left | By Ben A Franklin Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/andreotti-starting-a-quest-for-us-aid-italys-leader-on-a-visit.html | ANDREOTTI STARTING A QUEST FOR US AID | By Alvin Shuster Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/andreotti-starting-a-quest-for-us-aid.html | ANDREOTTI STARTING A QUEST FOR US AID | By Alvin Shuster Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/bar-panel-in-capital-told-to-draft-guidelines-on-conflict-of.html | Bar Panel in Capital Told to Draft Guidelines on Conflict of Interest | By David Burnham Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/bill-to-ban-mortgage-redlining-among-those-on-assembly-agenda.html | Bill to Ban Mortgage Redlining Among Those on Assembly Agenda | By Martin Waldron Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/books-of-the-times-the-victim-as-hero.html | Books of the Times | By John Leonard | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/carters-budget-chief-is-doubtful-of-getting-65-jobless-rate-in-77.html | Carters Budget Chief Is Doubtful Of Getting 65 Jobless Rate in77 | By Eileen Shanahan Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/commodities-cocoas-rally-how-long-will-it-last.html | Commodities | By Elizabeth M Fowler | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/cowboys-nail-down-8th-division-title-in-11-11-years.html | Cowboys Nail Down 8th Division Title in 11 Years | By Al Harvin | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/crete-welcomes-tourists-visits-fears-overdose.html | Crete Welcomes Tourists Visits Fears Overdose | By Steven V Roberts Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/de-gustibus-a-guide-to-cooking-the-common-eel.html | DE GUSTIBUS | By Craig Claiborne | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/dr-alexander-eckstein-dead-at-61-an-expert-on-economics-of-china.html | Dr Alexander Eckstein Dead at 61 An Expert on Economics of China | By George Dugan | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/estelle-spurlock-in-aileys-cry.html | Estelle Spurlock in Ailey s Cry | By Anna Kisselgoff | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/europe-and-carter-wests-leaders-growing-anxious-for-signs-of.html | Europe and Carter | By Flora Lewis Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/federal-court-restricts-use-of-deadly-force-on-fleeing-felony.html | Federal Court Restricts Use of Deadly Force on Fleeing Felony Suspects | By Peter Kihss | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/five-killed-as-light-plane-crashes-into-a-church-after-hitting.html | Five Killed as Light Plane Crashes Into a Church After Hitting Tower | By Emanuel Perlmutter | RE 897-745 | 38023 B 171-160 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/giants-subdue-lions.html | Giants Subdue Lions | By Michael Katz Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/hall-and-oates-classy-pop.html | Hall and Oates Classy Pop | By John Rockwell | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/hard-choices-face-cabinet-in-britain-on-spending-cuts-loan-from-imf.html | HARD CHOICES FACE CABINET IN BRITAIN ON SPENDING CUTS | By Robert B Semple Jr Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/his-casual-campaign-for-mayor-masks-a-serious-side-to-billy-carter.html | His Casual Campaign for Mayor Masks a Serious Side to Billy Carter | By B Drummond Ayres Jr Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/how-to-become-a-pariah-in-todays-china-just-hail-from-shanghai.html | How to Become a Pariah in Todays China just Hail From Shanghai | By Fox Buiterfifld Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/jan-degaetani-a-great-mezzo-at-museum.html | Jan DeGaetani a Great Mezzo at Museum | By Peter G Davis | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/japan-ruling-party-loses-its-majority-in-the-lower-house.html | JAPAN RULING PARTY LOSES ITS MAJORITY IN THE LOWER HOUSE | By Andrew H Malcolm Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/layoffs-at-ge-appliance-plant-dim-holiday-luster-for-louisville.html | Layoffs at G E Appliance Plant Dim Holiday Luster for Louisville Workers | By Reginald Stuart Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/lobbying-by-koreans-apparently-paid-off.html | LOBBYING BY KOREANS APPARENTLY PAID OFF | By Richard Halloran Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/love-for-three-oranges-revived-by-chicago-opera.html | Love for Three Oranges Revived by Chicago Opera | By Donal Henahan Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/miki-party-in-japan-in-peril-of-losing-assembly-majority.html | MIKI PARTY IN JAPAN IN PERIL OF LOSING ASSEMBLY MAJORITY | By Andrew H Malcolm Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/mr-carters-coverup.html | Mr Carters CoverUp | By William Safire | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/negligence-alleged-in-fire-ap-columbia-some-students-tell.html | NEGLIGENCE ALLEGED IN FIRE AT COLUMBIA | By Pranay Gupte | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/new-york-opposes-paying-in-advance-for-alaskan-gas.html | New York Opposes Paying in Advance For Alaskan Gas | By Edward Cowan Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/new-york-state-weighing-a-pullout-from-summer-lunch-program.html | New York State Weighing a Pullout From Summer Lunch Program | By Richard J Meislin | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/newark-police-gather-data-on-sunday-store-openings.html | Newark Police Gather Data on Sunday Store Openings | By Rudy Johnson Special to The New York Times | RE 897-745 | 38023 B 171-160 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/patriots-triumph-276-clinch-a-playoff-berth.html | Patriots Triumph 276 Clinch a Playoff Berth | By William N Wallace Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/phi-beta-kappas-200-years-celebrated-at-founding-site.html | Phi Beta Kappas 200 Years Celebrated at Founding Site | By Israel Shenker Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/plan-approved-for-olympic-training-sites-plan-ratified-on-training.html | Plan Approved For Olympic Training Sites | By Neil Amdur | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/police-gather-data-on-sunday-store-opening.html | Police Gather Data on Sunday Store Opening | By Rudy Johnson Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/promise-and-power.html | Promise and Power | By Anthony Lewis | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/san-francisco-booters-top-indiana-in-final-10.html | San Francisco Booters Top Indiana in Final 10 | By Alex Yannis Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/seattle-turns-to-tv-ads-to-lure-suburbanites-back-to-city-living.html | Seattle Turns to TV Ads to Lure Suburbanites Back to City Living | By Les Ledbetter Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/seekers-of-loch-ness-monster-disappointed-not-discouraged.html | Seekers of Loch Ness Monster Disappointed Not Discouraged | By John Noble Wilford | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/seriously-now-a-brokers-convention-is-not-all-partying-brokers-work.html | Seriously Now a Brokers Convention Is Not All Partying | By Leonard Sloane Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/single-plan-slated-on-new-yorks-debt-city-union-and-mac-officials.html | SINGLE PLAN SLATED ON NEV YORKS DEBT | By Maurice Carroll | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/socialist-party-opens-madrid-congress-the-first-in-spain-in-44.html | Socialist Party Opens Madrid Congress the First in Spain in 44 Years | By James M Markham Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/some-muchrecruited-freshmen-excel.html | Some MuchRecruited Freshmen Excel | By Sam Goldaper | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/songs-and-comedy-from-marcia-lewis.html | Songs and Comedy From Marcia Lewis | By John S Wilson | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/st-louis-youths-are-going-to-class-to-try-to-fight-the-smoking.html | St Louis Youths Are Going to Class to Try to Fight the Smoking Habit | By Paul Delaney Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/steady-expansion-in-1977-is-forecast-by-economists-prediction-by-12.html | Steady Expansion in 1977 Is Forecast by Economists | By Ann Crittenden | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/strategy-agreed-on-in-city-fiscal-crisis-officials-decide-on-single.html | STRATEGY AGREED ON IN CITY FISCAL CRISIS | By Maurice Carroll | RE 897-745 | 38023 B 171-160 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/supreme-court-and-death-penalty-uncertainty-heightened-by-new.html | Supreme Court and Death Penalty Uncertainty Heightened by New Rulings | By Lesley Oelsner Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/talent-search-spotlights-young-performers.html | Talent Search Spotlights Young Performers | By Laurie Johnston | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/televising-7-pro-football-games-is-a-complex-task.html | Televising 7 Pro Football Games Is a Complex Task | By Thomas Rogers | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/tenants-conference-in-new-york-draws-diverse-group-of-activists.html | Tenants Conference in New York Draws Diverse Group of Activists | By Joseph P Fried | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/the-cards-raiders-and-all-that-jazz.html | The Cards Raiders and All That Jazz | Dave Anderson | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/the-labor-scene-link-seen-in-strike-and-political-trends.html | The Labor Scene | By A H Raskin | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/to-keep-the-english-from-sinking-beneath-the-waves-.html | To Keep the English From Sinking Beneath the Waves | By Fritz Stern | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/trivia-and-trappings-sold-can-spirito.html | Trivia and Trappings Sold Can Spirito | By Joyce Maynard | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/trivia-and-trappings-sold-con-spirito-as-the-met-opera-cleans-out.html | Trivia and Trappings Sold Con Spirito As the Met Opera Cleans Out Its Attic | By Joyce Maynard | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/when-the-company-moved-this-new-york-family-stayed-.html | When the Company Moved This NewYork Family Stayed | By Georgia Dullea | RE 897-745 | 38023 B 171-160 |
| 12/6/1976 | https://www.nytimes.com/1976/12/06/archives/yugoslavia-vows-support-of-arafat.html | Yugoslavia Vows Support of Arafat | By Malcolm W Browne Special to The New York Times | RE 897-745 | 38023 B 171-160 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/2-kidnapping-suspects-held-in-bail.html | 2 Kidnapping Suspects Held in Bail | By Edith Evans Asbury | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/80-of-work-force-held-misemployed-concern-that-screens-applicants.html | 80 OF WORK FORCE HELD MISEMPLOYED | By Joseph F Sullivan Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/a-dream-fulfilled-janowicz-says-of-induction-into-a-football-shrine.html | A Dream Fulfilled Janowicz Says Of Induction Into a Football Shrine | By Thomas Rogers | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/a-grassroots-hockey-league-groves-in-brooklyn-who-needs-the-ice.html | A GrassRoots Hockey League Grows in Brooklyn Who Needs the Ice | By John S Radosta | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/a-grassroots-hockey-league-grows-in-brooklyn-who-needs-the-ice.html | A GrassRoots Hockey League Grows in Brooklyn Who Needs the Ice | By John S Radosta | RE 897-748 | 38023 B 171-163 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/about-new-york-finale-in-a-kidnapping-trial.html | About New York | By Francis X Clines | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/aclu-picks-dorsen-as-its-new-chairman-professor-at-nyus-law-school.html | ACLU PICKS DORSEN AS ITS NEV CHAIRMAN | By Robert D McFadden | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/air-force-is-pinning-big-hopes-on-f16s-fullscale-version-of.html | AIR FORCE IS PINNING BIG HOPES ON F16S | By Drew Middleton | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/an-exprice-controllers-view-of-controls-economic-scene-view-of.html | An ExPrice Controllers View of Controls | Thomas E Mullaney | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/article-3-no-title.html | James Claude Wright | By Marjorie Hunter Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/bengals-beaten-by-raiders-3520-steelers-playoff-chances-improve.html | Bengals Beaten by Raiders 3520 Steelers Playoff Chances Improve | By Leonard Koppett Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/bergen-begins-free-bus-shuttle-between-4-big-shopping-centers.html | Bergen Begins Free Bus Shuttle | By Robert Hanley Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/billy-carter-loses-blames-antidrinking-vote.html | Billy Carter Loses | By B Drummond Ayres Jr Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/billy-carter-loses.html | Billy Carter Loses | By B Drummond Ayres Jr Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/bobicknorton-fight-set-for-garden-early-in-77-bobicknorton-fight-is.html | BobickNorton Fight Set For Garden Early in 77 | By Deane McGowen | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/books-of-the-times-seriously-unserious.html | Books of The Times | By Anatole Broyard | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/bridge-experts-would-rather-lose-by-a-big-than-a-small-margin.html | Bridge | By Alan Truscott | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/broadcasting-industry-is-wary-over-carters-choice-as-chairman-of.html | Broadcasting Industry Is Wary Over Carters Choice as Chairman of the FCC Succeeding Wiley | By Les Brown | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/business-planning-no-rise-in-spending-in-first-half-of-77-us-report.html | BUSINESS PLANNING NO RISE IN SPENDING IN FIRST HALF OF 77 | By  Edwin L Dale Jr Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/cal-tech-president-reported-in-lead-for-defense-chief.html | Cal Tech President Reported in Lead For Defense Chief | By Charles Mohr Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/california-studies-2tier-property-tax-legislature-weighs-browns.html | CALIFORNIA STUDIES 2TIER PROPERTY TAX | By Robert Lindsey Special to The New York Times | RE 897-748 | 38023 B 171-163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/caltech-president-reported-in-lead-for-defense-chief.html | CalTech President Reported in Lead For Defense Chief | By Charles Mohr Special to The New York Times | RE 897-748 | 38023 | B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/carey-sees-a-budget-with-1-billion-gap-local-aid-to-suffer-but.html | CAREY SEES A BUDGET WITH 1 BILLION GAP LOCAL AID TO SUFFER | By Steven R Weisman Special to The New York Times | RE 897-748 | 38023 | B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/carey-sees-a-budget-with-1-billion-gap-local-and-to-suffer-but.html | CAREY SEES A BUDGET WITH 1 BILLION GAP LOCAL AID TO SUFFER | By Steven R Weisman Special to The New York Times | RE 897-748 | 38023 | B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/carter-considers-proposal-to-require-appointees-to-make-full-public.html | Carter Considers Proposal to Require Appointees to Make Full Public Disclosure of Their Financial Interests | By Nicholas M Morrock Special to The New York Times | RE 897-748 | 38023 | B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/carter-shying-away-from-direct-city-aid-aides-say-presidentelect.html | CARTER SHYING AWAY FROM DIRECT CITY AID | By  Martin Tolchin Special to The New York Times | RE 897-748 | 38023 | B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/carter-starts-right.html | Carter Starts Right | By Russell Baker | RE 897-748 | 38023 | B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/cartier-charges-retailers-sold-imitation-watches.html | Cartier Charges Retailers Sold Imitation Watches | By Isadore Barmash | RE 897-748 | 38023 | B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/chamber-society-and-perlman.html | Chamber Society and Perlman | By Peter G Davis | RE 897-748 | 38023 | B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/coleman-puts-off-airbag-ruling-proposes-a-limited-voluntary-plan.html | Coleman Puts Off AirBag Ruling Proposes a Limited Voluntary Plan | By Ernest Holsendolph Special to The New York Times | RE 897-748 | 38023 | B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/copper-producers-reduce-prices-in-face-of-growing-inventories.html | Copper Producers Reduce Prices In Face of Growing Inventories | By Gene Smith | RE 897-748 | 38023 | B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/crosby-on-the-road-to-broadway-bing-crosby-back-on-the-road-to.html | Crosby on the Road to Broadway | By Mel Gussow | RE 897-748 | 38023 | B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/crosby-on-the-road-to-broadway.html | Crosby on the Road to Broadway | By Mel Gussow | RE 897-748 | 38023 | B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/defecting-from-the-virgin-mary.html | Defecting From the Virgin Mary | By Marina Warner | RE 897-748 | 38023 | B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/dow-rises-by-1122-in-heavy-trading-tax-outlook-a-spur-average-ends.html | DOW RISES BY 1122 IN HEAVY TRADING TAX OUTLOOK A SPUR | By Alexander R Hammer | RE 897-748 | 38023 | B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/easy-ideas-to-enliven-christmas.html | Easy Ideas To Enliven Christmas | By Rita Reif | RE 897-748 | 38023 | B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/electoral-setback-of-governing-party-startles-japanese.html | ELECTORAL SETBACK OF GOVERNING PARTY STARTLES JAPANESE | By Andrew H Malcolm Special to The New York Times | RE 897-748 | 38023 | B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/embezzlement-of-250000-found-in-auto-registration-fees-on-si.html | Embezzlement of 250000 Found In Auto Registration Fees on SI | By John T McQuiston | RE 897-748 | 38023 | B 171-163 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/fbi-opens-inquiry-into-charges-of-police-corruption-in-stamford.html | FBI Opens Inquiry Into Charges Of Police Corruption in Stamford | By Michael Knight Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/ford-staff-finds-job-hunt-is-difficult-despite-help-job-hunt-hard.html | Ford Staff Finds Job Hunt Is Difficult Despite Help | By Philip Shabecoff Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/frank-w-hall-head-of-ad-agency-dies-past-president-of-marketing.html | FRANK W HALL HEAD OF AD AGENCY DIES | By Farnsworth Fowle | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/guessing-game.html | Guessing Game | By William V Shannon | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/holding-securities-in-street-names-backed-by-sec-streetnames-use-is.html | Holding Securities In Street Names Backed by SEC | By Robert D Hershey Jr Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/holtz-to-be-or-not-to-be-jets-coach-holtz-to-be-or-not-to-be-tets.html | Holtz To Be Or Not to Be Jets Coach | By Gerald Eskenazi Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/homefield-advantage-proves-genuine.html | HomeField Advantage Proves Genuine | By William N Wallace | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/how-to-be-a-playboy-at-68.html | How to Be a Playboy at 68 | Steve Cady | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/ideas-for-a-solution-to-south-africas-crisis-percolate-as-leaders.html | Ideas for a Solution to South Africas Crisis Percolate as Leaders Break for Vacations | By John F Burns Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/iowa-corn-and-soybeans-to-suffer-from-states-driest-six-months.html | Iowa Corn and Soybeans to Suffer From States Driest Six Months | By Seth S King Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/israeli-plan-for-a-mideast-parley-is-promptly-amended-in-the-un.html | Israeli Plan for a Mideast Parley is Promptly Amended in the U N | By Peter Grose Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/jersey-bars-auto-insurance-rise-jersey-denies-increases-in-rates.html | Jersey Bars Auto Insurance Rise | By Rudy Johnson Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/jersey-bars-auto-insurance-rise-state-denies-increases-in-auto.html | Jersey Bars Auto Insurance Rise | By Rudy Johnson Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/joao-goulart-former-president-of-brazil-is-dead-in-exile-at-58.html | Joao oulart Former President Of Brazil Is Dead in Exile at 58 | By Jonathan Kandell Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/kuhn-warns-owners-on-highprice-war-kuhn-cautions-owners-on-battle.html | Kuhn Warns Owners On HighPrice War | By Joseph Durso Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/lance-backs-1year-tax-rebate-ge-chief-asks-a-permanent-cut-a-1year.html | Lance Backs 1Year Tax Rebate GE Chief Asks a Permanent Cut | By Ann Crittenden | RE 897-748 | 38023 B 171-163 |

| | | | | |
|---|---|---|---|---|
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/liquor-union-tells-salesmen-to-swear-they-gave-no-gifts.html | Liquor Union Tells Salesmen to Swear They Gave No Gifts | By Peter Kihss | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/madoo-deal-seems-near-knicks-bid-knicks-trying-to-get-mcadoo-of.html | MAdoo Deal Seems Near Knicks Bid | By Sam Goldaper | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/mandels-lawyers-renew-demands-for-mistrial-judge-defers-decision.html | Mandels Lawyers Renew Demands for MistrialJudge Defers Decision | By Ben A Franklin Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/market-place-assessing-the-outlook-for-xerox.html | Market Place | By Robert Metz | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/mcfall-victim-of-korean-scandal-will-also-lose-job-as-house-whip.html | McFall Victim of Korean Scandal Will Also Lose Job as House Whip | By Richardd Lyons Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/mcgill-honored-for-his-aid-to-city-as-columbia-universitys.html | McGill Honored for His Aid to City As Columbia Universitys President | By Gene I Maeroff | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/metropolitan-toasts-a-dazzling-russia-of-old.html | Metropolitan Toasts a Dazzling Russia of Old | By Bernadine Morris | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/millsenblum-is-heard-in-comedy-and-songs.html | Millsenblum Is Heard In Comedy and Songs | By John Rockwell | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/new-house-speaker-and-majority-leader-for-the-incoming-95th.html | New House Speaker and Majority Leader for the Incoming 95th Congress | By Richard L Madden Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/new-quebec-officials-say-election-is-a-mandate-for-independence.html | New Quebec Officials Say Election Is a Mandate for Independence | By Robert Trumbull Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/new-york-transit-system-facing-necessity-for-further-cutbacks-new.html | New York Transit System Facing Necessity for Further Cutbacks | By Edward C Burks | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/new-york-transit-system-facing-necessity-for-further-cutbacks.html | New York Transit System Facing Necessity for Further Cutbacks | By Edward C Burks | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/oneill-is-speaker-rep-wright-of-texas-wins-majority-post-burton.html | ONEILL IS SPEAKER REP WRIGHT OF TEXAS WINS MAJORITY POST | BY David E Rosenbalryi Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/oneill-is-speaker-rep-wright-of-texas-wins-majority-post.html | ONEILL IS SPEAKER REP WRIGHT OF TEXAS WINS MAJORITY POST | By David E Rosenbaum Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/plans-to-sell-the-oakland-tribune-cause-split-in-knowland-family.html | Plans to Sell The Oakland Tribune Cause Split in Knowland Family | By Wallace Turner Special to The New York Times | RE 897-748 | 38023 B 171-163 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/police-crack-down-on-drugs-in-harlem-drive-against-sellers-of.html | POLICE CRACK DOWN ON DRUGS IN HARLEM | By Selwyn Raab | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/purge-of-chiang-ching-and-three-other-chinese-leaders-being.html | Purge of Chiang Ching and Three Other Chinese Leaders Being Extended to the Culture and Sports Agencies | By Fox Butterfield Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/quebec-election-touches-a-nerve-for-4-neighbors.html | Quebec Election Touches a Nerve For 4 Neighbors | By Henry Giniger Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/rangers-revival-tightens-battle-for-top-honors-in-patrick-division.html | Rangers Revival Tightens Battle For Top Honors in Patrick Division | By Parton Keese | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/red-sox-deal-cooper-for-scott-and-carbo-scott-carbo-are-traded-in.html | Red SoxDeal Cooper For Scott and Carbo | By Murray Crass Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/republicans-appear-to-be-leaning-to-political-technician-as.html | Republicans Appear to Be Leaning to Political Technician as Chairman | By Warren Weaver Jr Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/rudy-perpich-from-the-dumps-to-governor.html | RudyPerpich From the Dumps to Governor | By Paul Delaney Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/scoppetta-appointed-deputy-mayor-for-criminal-justice.html | Scoppetta Appointed Deputy Mayor for Criminal Justice | By Edward Ranzal | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/seven-months-with-new-baby-parent-leave-is-hit-in-sweden.html | Seven Months With New Baby Parent Leave Is Hit in Sweden | By Robert B Semple Jr Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/signaling-a-goslow-approach.html | Signaling A GoSlow Approach | By Tom Wicker | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/small-drop-shown-for-prices-of-bonds-federal-reserve-takes-no.html | SMALL DROP SHOWN FOR PRICES OF BONDS | By John H Allan | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/spacecraft-maps-structure-of-suns-magnetic-field-sun-magnetic-field.html | Spacecraft Maps Structure of Suns Magnetic Field | By John Noble Wilford | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/spacecraft-maps-structure-of-suns-magnetic-field.html | Spacecraft Maps Structure of Suns Magnetic Field | By John Noble Wilford | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/spanish-village-city-folks-haven-is-slow-to-accept-recent-trends.html | Spanish Village City Folks Haven Is Slow to Accept Recent Trends | By James M Markham Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/stage-enquist-scans-strindberg-evocative-night-of-tribades-at.html | Stage Enquist Scans Strindberg | By Clive Barnes Special to The New York Times | RE 897-748 | 38023 B 171-163 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/supreme-court-puts-off-execution-of-texas-killer-who-wants-to-die.html | Supereme Court Puts Off Execution Of Texas Killer Who Wants to Die | By Lesley Oelsner Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/taxes-accounting-stock-prices-and-investor-information.html | Taxes | By Frederick Andrews Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/tennessee-player-tells-of-coach-battles-plight.html | Tennessee Player Tells of Coach Battles Plight | By Gordon S White Jr | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/the-challenge-to-giscard-the-french-say-anything-can-happen-now.html | The Challenge to Giscard | By Flora Lewis Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/two-giants-in-the-hospital-enjoy-their-football-sunday-vicariously.html | Two Giants in the Hospital Enjoy Their Football Sunday Vicariously | By Michael Katz | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/us-ties-with-manila-strained-by-a-public-dispute-over-bases.html | US Ties With Manila Strained By a Public Dispute Over Bases | By Bernard Gwertzman Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/witness-in-carterartis-trial-says-he-heard-no-one-talk-of-revenge.html | Witness in CarterArtis Trial Says He Heard No One Talk of Revenge | By Leslie Maitland Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/7/1976 | https://www.nytimes.com/1976/12/07/archives/young-lawyer-helped-carter-get-past-many-shoals.html | Young Lawyer Helped Carter Get Past Many Shoals | By Robert Reinhold Special to The New York Times | RE 897-748 | 38023 B 171-163 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/a-refusal-to-become-black-russians-or-african-cubans.html | A Refusal to Become Black Russians Or African Cubans | By Jonas M Savimbi | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/advertising-subscriptions-as-measure-of-acceptance.html | Advertising | By Philip H Dougherty | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/biggest-eastern-tourney-coming-up.html | Biggest Eastern Tourney Coming Up | By Charles Friedman | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/blazers-keep-new-yorkers-off-target-trail-blazers-beat-coldshooting.html | Blazers Keep New Yorkers Off Target | By Sam Goldaper | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/careers-the-outlook-for-women-in-finance.html | Careers | By Elizabeth M Fowler | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/carter-aide-scores-decision-on-air-bags-issues-director-is.html | CARTER AIDE SCORES DECISION ON AIR BAGS | By Ernest Holsendolph Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/carter-campaign-outlay-exceeded-the-legal-limit-by-about-185000.html | Carter Campaign Outlay Exceeded The Legal Limit by About 185000 | By Warren Weaver Jr Special to The New York Times | RE 897-746 | 38023 B 171-161 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/carter-meets-with-woman-and-4-men-on-major-administration-posts.html | Carter Meets With Woman and 4 Men on Major Administration Posts | By Charles Mohr Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/charges-of-racism-arise-at-city-council-vote-on-lawyer-who.html | CHARGES OF RACISM ARISE AT CITY COUNCIL | By Edward Ranzal | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/chilean-junta-under-fire-as-economy-stagnates.html | Chilean Junta Under Fire as Economy Stagnates | By Jonathan Kandell Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/coast-court-upsets-deathpenalty-law-declares-that-california.html | COAST COURT UPSETS DEATHPENALTY LAW | By Wallace Turner Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/colleges-program-for-aged-is-target-of-3-investigations-touro.html | Colleges Program For Aged Is Target Of 3 Investigations | By Leonard Buder | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/colleges-program-for-aged-is-target-of-3-investigations.html | Colleges Program For Aged Is Target Of 3 Investigations | By Leonard Buder | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/cornell-selects-blackman-to-rebuild-football-team.html | Cornell Selects Blackman to Rebuild Football Team | By Gordon S White Jr | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/decision-is-put-off-on-matthews-pact.html | Decision Is Put Off On Matthews Pact | By Murray Chass Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/deer-hunt-at-great-swamp-refuge-gets-under-way.html | Deer Hunt at Great Swamp Refuge Gets Under Way | By Alfonso A Narvaez Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/democrats-limit-ethics-panel-term.html | Democrats Limit Ethics Panel Term | By Richard L Madden Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/deseret-bid-started-by-warnerlambert-company-will-use-unit-to-buy.html | DESERET BID STARTED BY WARNERLAMBERT | By Alexander R Hammer | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/detective-tells-rubin-carter-trial-of-an-unmatching-bullet-at-scene.html | Detective Tells Rubin Carter Trial Of an Unmatching Bullet at Scene | By Leslie Maitland Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/discarded-players-helping-patriots-clean-up-pickups-pick-up.html | Discarded Players Helping Patriots Clean Up | By William N Wallace | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/dow-eases-108-in-active-trading-deseret-up-6-78-on-merger-report.html | Dow Eases 108 in Active Trading Deseret Up 6 on Merger Report | By Vartanig G Vartan | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/dr-john-scudder-76-a-pioneer-in-establishing-blood-banks-dies.html | Dr John Scudder 76 a Pioneer In Establishing Blood Banks Dies | By George Goodman Jr | RE 897-746 | 38023 B 171-161 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/east-side-murder-a-painstaking-police-hunt-for-clues-east-side.html | East Side Murder A Painstaking Police Hunt for Clues | By Mary Breasted | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/estate-of-a-bankrupt-millionaire-bought-for-872000-at-auction.html | Estate of a Bankrupt Millionaire Bought for 872000 at Auction | By Robert Hanley Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/feds-regulation-q-opposed-by-partee-partee-of-fed-calls-for-phasing.html | Feds Regulation Q Oppo4ed by Partee | By Paul Lewis | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/ford-staff-loses-sense-of-mission-ford-staff-loses-sense-of-mission.html | Ford Staff Loses Sense of Mission | By Philip Shabecoff Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/ford-staff-loses-sense-of-mission.html | Ford Staff Loses Sense of Mission | By Philip Shabecoff Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/friends-of-calder-honor-him-as-loving-happy-bear-of-a-man.html | Friends of Calder Honor Him As Loving Happy Bear of a Man | By Grace Glueck | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/heath-fights-party-on-home-rule.html | Heath Fights Party on Home Rule | By Robert B Semple Jr Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/higher-price-for-american-steel-seen-as-opportunity-for-imports.html | Higher Price for American Steel Seen as Opportunity for Imports | By Gene Smith | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/how-the-steelers-conned-the-raiders.html | How the Steelers Conned the Raiders | Dave Anderson | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/hugh-frasers-empire-shaken-by-his-gaming-huge-losses-at-roulette.html | Hugh Frasers Empire Shaken by His Gaming | By Bernard Weinraub Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/in-nato-corridors-theory-and-practice.html | In NATO Corridors Theory and Practice | By C L Sulzberger | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/islanders-overcome-blues-42.html | Islanders Overcome Blues 42 | By Parton Keese Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/johannesburg-restaurant-bombed.html | Johannesburg Restaurant Bombed | By John F Burns Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/kadar-says-he-sees-no-antisoviet-stand-among-reds-in-west.html | Kadar Says He Sees No AntiSoviet Stand Among Reds in West | By Paul Hofmann Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/kissinger-to-give-nato-us-pledge.html | Kissinger to Give NATO US Pledge | By Bernard Gwertzman Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/mandel-judge-declares-a-mistrial-over-reports-of-jury-tampering.html | Mandel Judge Declares a Mistrial Over Reports of Jury Tampering | By Ben A Franklin Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/market-place-royal-deal-a-relief-to-arbitragers.html | Market Place | By Robert Metz | RE 897-746 | 38023 B 171-161 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/more-stores-join-move-to-open-on-sunday.html | More Stores Join Move To Open On Sunday | By Isadore Barmash | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/mrs-boomis-gave-5000-after-return-of-beame-gift.html | Mrs Boomis Gave 5000 After Return of Beame Gift | By Charles Kaiser | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/nader-says-carter-seems-ready-to-pick-aides-with-business-ties.html | Nader Says Carter Seems Ready To Pick Aides with Business Ties | By Frances Cerra Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/new-peking-administration-buys-750000-tons-of-canadian-wheat.html | New Peking Administration Buys 750000 Tons of Canadian Wheat | By H J Maidenberg | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/new-york-welfare-system-taxed-by-rising-cases-on-lower-budget-new.html | New York Welfare System Taxed By Rising Cases on Lower Budget | By Murray Schumach | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/north-koreans-in-moscow-linked-to-the-black-market.html | North Koreans in Moscow Linked to the Black Market | By Christopher S Wren Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/nuclear-risks-rated-for-a-jersey-utility-but-report-on-oyster-creek.html | NUCLEAR RISKS RATED FOR A JERSEY UTILITY | By Martin Waldron Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/p-l-o-said-to-weigh-joining-other-arabs-in-peace-delegation.html | P L O SAID TO WEIGH JOINING OTHER ARABS IN PEACE DELEGATION | By Henry Tanner Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/party-led-by-yadin-interesting-israelis-new-group-seeks-broad.html | PARTY LED BY YADIN INTERESTING ISRAELIS | By William E Farrell Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/peking-says-mao-told-his-wife-he-didnt-want-to-see-her-again.html | Peking Says Mao Told His Wife He Didnt Want to See Her Again | By Fox Butterfield Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/plo-said-to-weigh-joining-other-arabs-in-peace-delegation.html | P L O SAID TO WEIGH JOINING OTHER ARABS IN PEACE DELEGATION | By Henry Tanner Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/realty-agency-loses-license-in-race-bias-company-will-appeal.html | REALTY AGENCY LOSES LICENSE IN RAGE BIAS | By Joseph P Fried | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/sec-expanding-charges-of-fraud-by-white-case-sec-expands-charges.html | SEC Expanding Charges of Fraud By White | By Robert D Hershey Jr Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/soweto-student-in-city-predicts-race-war-in-south-africa.html | Soweto Student in City Predicts Race War in South Africa | BY Kathleen Teltsch | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/state-warned-by-us-on-dumping-of-sludge-administrator-says-1981.html | STATE WARNED BY U S ON DUMPING OF SLUDGE | By Joseph F Sullivan | RE 897-746 | 38023 B 171-161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/supreme-court-rules-employers-may-refuse-pregnancy-sick-pay-womens.html | Supreme Court Rules Employers May Refuse Pregnancy Sick Pay | By Lesley Oelsner Special to The New York Times | RE 897-746 | 38023 | B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/supreme-court-rules-employers-may-refuse-pregnancy-sick-pay.html | Supreme Court Rules Employers May Refuse Pregnancy Sick Pay | By Lesley Oelsner Special to The New York Times | RE 897-746 | 38023 | B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/surprise-vote-by-democrats.html | Surprise Vote By Democrats | By David Rosenbaum Special to The New York Times | RE 897-746 | 38023 | B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/swine-flu-is-found-in-wisconsin-man-case-is-apparently-first.html | SWINE FLU IS FOUND IN WISCONSIN MAN | By Harold M Schmeck Jr Special to The New York Times | RE 897-746 | 38023 | B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/the-bronfman-case-is-sent-to-the-jury.html | THE BRONFMAN CASE IS SENT TO THE JURY | By M A Farber | RE 897-746 | 38023 | B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/three-youths-call-mugging-the-elderly-profitable-and-safe.html | Three Youths Call Mugging the Elderly Profitable and Safe | By Lena Williams | RE 897-746 | 38023 | B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/trenton-topics-six-arrested-in-unemployment-fraud-case.html | Trenton Topics | By Rudy Johnson Special to The New York Times | RE 897-746 | 38023 | B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/us-soccer-team-flies-to-haiti.html | US Soccer Team Flies To Haiti | By Alex Yannis | RE 897-746 | 38023 | B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/us-still-insists-sludge-dumping-will-end-in-1981.html | US Still Insists Sludge Dumping Will End in 1981 | By Joseph F Sullivan | RE 897-746 | 38023 | B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/using-mondale-in-the-cabinet.html | Using Mondale in the Cabinet | By Peter J Ognibene | RE 897-746 | 38023 | B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/waldheim-a-skilled-diplomatic-technician.html | Waldheim a Skilled Diplomatic Technician | By Peter Grose Special to The New York Times | RE 897-746 | 38023 | B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-20s-roar-back-into-town.html | 20s Roar Back Into Town | By John S Wilson | RE 897-746 | 38023 | B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-60minute-gourmet.html | 60 Minute Gourmet | Pierre Franey | RE 897-746 | 38023 | B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-a-good-deskuh-tablenear-the-water-cooler.html | A Good DeskuhTableNear the Water Cooler | By Richard F Shepard | RE 897-746 | 38023 | B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-all-about-smoke-and-home-detectors.html | All About Smoke And Home Detectors | By Nadine Brozan | RE 897-746 | 38023 | B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-best-buys.html | Best Buys | Lawrence Van Gelder | RE 897-746 | 38023 | B 171-161 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-books-of-the-times.html | Books of The Times | By John L Hess | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-bridge-christmas-gifts-available-for-those-who.html | Bridge | BY Alan Truscott | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-chess-when-knighthood-is-in-flower-make-use-of.html | Chess | By Robert Byrne | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-childs-world-ski-clothes-the-bluelips-problem.html | Childs World | Richard Flaste | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-critics-notebook-comments-not-complaints-about.html | Critics Notebook Comments Not About Broadway Mr Papp and the Irish | By Clive Barnes | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-cuisinarts-new-rival-good-but-not-as-good.html | Cuisinarts New Rival Good But Not as Good | By Pierre Franey | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-discoveries-facing-up-to-the-inevitable.html | DISCOVERIES | Enid Nemy | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-fashion-is-back-in-fashion-calvin-klein-bill.html | Fashion Is Back in Fashion | By Bernadine Morris | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-faust-bedevils-the-met.html | Faust Bedevils the Met | By Donal Henahan | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-from-an-ambassadors-kitchen-swedish-pea-soup.html | From an Ambassadors Kitchen | By Craig Claiborne | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-graffmans-vodka-etudes.html | Graffmans Vodka Etudes | By Frank J Prial | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-in-defense-of-eating-rich-food-defending-rich.html | In Defense of Eating Rich Food | By Craig Claiborne | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-living-abroad-west-germany.html | Living Abroad West Germany | By Craig R Whitney | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-melba-moore-makes-the-met-pop.html | Melba Moore Makes the Met Pop | By John Rockwell | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-music-beethoven-cycle.html | Music Beethoven Cycle | By Harold C Schonberg | RE 897-746 | 38023 B 171-161 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-personal-finance-fire-insurance.html | Personal Finance Fire Insurance | By Richard Phalon | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-personal-health-denying-heart-attack-symptoms.html | Personal Health | Jane Ebrody | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-visions-of-sugarplums-from-faraway-lands.html | Visions of Sugarplums From Faraway Lands | By Mimi Sheraton | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/wholesale-absolution-signals-a-new-catholic-debate.html | Wholesale Absolution Signals a New Catholic Debate | By Kenneth A Briggs | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/wives-who-allege-beatings-suing-police-and-court.html | Wives Who Allege Beatings Suing Police and Court | By J C Barden | RE 897-746 | 38023 B 171-161 |
| 12/8/1976 | https://www.nytimes.com/1976/12/08/archives/women-playing-important-role-in-rights-struggle-in-south-korea.html | Women Playing Important Role In Rights Struggle in South Korea | By Andrew H Malcolm Special to The New York Times | RE 897-746 | 38023 B 171-161 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/14-burn-center-is-opening-in-new-york-city-its-a-first-new-york.html | A Burn Center Is Opening in New York City Its a First | By Lawrence K Altman | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/2piano-team-performs-at-hoppers.html | 2Piano Team Performs at Hoppers | By John S Wilson | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/6-hold-a-2month-vigil-over-a-body.html | 6 Hold a 2Month Vigil Over a Body | By Robert Mcg Thomas Jr | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/abbott-labs-sells-similac-recipe-to-the-soviet.html | Abbott Labs Sells Similac Recipe to the Soviet | By David K Shipler Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/about-new-york-an-87yearold-nag-keeps-neighbors-on-their-toes.html | About New York | By Francis X Clines | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/advertising-gathering-more-data-about-us.html | Advertising | By Philip H Dougherty | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/after-mastectomy-the-options-for-breast-reconstruction.html | After Mastectomy The Options for Breast Reconstruction | By Dee Wedemeyer | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/an-ibm-skyscraper-discussed-with-city-38story-5sided-office.html | AN IBM SKYSCRAPER DISCUSSED WITH CITY | By Alan S Oser | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/article-7-no-title.html | Byrne Is Displeased by a Report On Housing Quotas in the Suburbs | By Joseph F Sullivan Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/beame-announces-an-8point-plan-to-back-new-community-boards.html | Beame Announces an 8Point Plan To Back New Community Boards | By Glenn Fowler | RE 897-750 | 38023 B 171-165 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/bendix-bid-to-add-excell0-is-halted-cancellation-follows-disclosure.html | BENDIX BID TO ADD EXCELL0 IS HALTED | By Herbert Koshetz | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/books-of-the-times-isher-wood-revises-record.html | Books of The Times | By John Leonard | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/boomis-says-regan-wasnt-there-for-talk-of-beame-campaign-aid-boomis.html | Boomis Says Regan Wasnt There For Talk of Beame Campaign Aid | By Nicholas Gage | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/brademas-appointed-to-house-whip-post.html | BRADEMAS APPOINTED TO HOUSE WHIP POST | By Richard D Lyons Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/bridge-new-book-gives-coverage-of-1976-world-title-play.html | Bridge | By Alan Truscott | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/british-sterling-officials-of-us-face-2-options-us-officials-face-2.html | British Sterling Officials of US Face 2 Options | By Edwin L Dale Jr Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/cambridge-of-tip-oneill-is-far-from-that-of-harvard.html | Cambridge of Tip ONeill Is Far From That of Harvard | By John Kifner Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/carey-budget-a-tough-nut-new-cuts-to-dent-core-of-state-social.html | Carey Budget A Tough Nut | By Linda Greenhouse | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/carter-reported-studying-plan-for-reorganizing-white-house-staff.html | Carter Reported Studying Plan for Reorganizing White House Staff | By Hedrick Smith Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/carter-to-get-plan-to-allot-2-billion-in-mortgage-subsidy-meets.html | CARTER TO GET PLAN TO ALLOT 2 BILLION IN MORTGAGE SUBSIDY | By Eileen Shanahan  Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/carter-to-get-plan-to-allot-2-billion-in-mortgage-subsidy.html | CARTER TO GET PLAN TO ALLOT 2 BILLION IN MORTGAGE SUBSIDY | By Eileen Shanahan Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/carter-widens-field-for-2-top-positions-reported-to-review-the.html | CARTER WIDENS FIELD FOR 2 TOP POSITIONS | By Leslie H Gelb  Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/carters-agenda-justice.html | Carters Agenda Justice | By Anthony Lewis | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/carterwidens-field-for-2-top-positionsi.html | CARTERWIDENS FIELD FOR 2 TOP POSITIONSI | By Leslie H Gelb Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/china-relies-on-willing-workers-in-plants-and-fields-to-run-its.html | China Relies on Willing Workers in Plants And Fields to Run Its Backward Economy | By Drew Middleton Special to The New York Times | RE 897-750 | 38023 B 171-165 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/city-u-and-city-hall-are-steering-collision-course-on-further-cuts.html | City U and City Hall Are Steering Collision Course on Further Cuts | By Fred Ferretti | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/city-uand-city-hall-are-steering-collision-course-on-further-cuts.html | City U and City Hall Are Steering Collision Course on Further Cuts | By Fred Ferretti | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/congressional-caucus-is-formed-to-speak-for-hispanic-population.html | Congressional Caucus Is Formed To Speak for Hispanic Population | By David Tidal | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/connecticut-senators-urge-special-prosecutor-in-reilly-murder-case.html | Connecticut Senators Urge Special Prosecutor in Reilly Murder Case | By Michael Knight Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/connors-regains-top-spot-in-us-tennis-rankings.html | Connors Regains Top Spot In US Tennis Rankings | By Charles Friedman | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/cost-in-us-of-5-oil-rise-placed-at-1-billion-a-year-worldwide.html | Cost in US of 5 Oil Rise Placed at 1 Billion a Year | By Edward Cowan Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/court-rules-nonunion-public-worker-may-speak-at-contract-session.html | Court Rules Nonunion Public Worker May Speak at Contract Session | By Lesley Oelsner Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/era-of-good-feelings-essay.html | Era of Good Feelings | By William Safire | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/exsoviet-scientist-now-in-israel-tells-of-nuclear-disaster.html | ExSoviet Scientist Now in Israel Tells Of Nuclear Disaster | By William E Farrell Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/finley-attacks-owners-and-kuhns-leadership-finley-attacks-club.html | Finley Attacks Owners And Kuhns Leadership | By Joseph Durso Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/folger-lifts-price-of-coffee-10th-time-for-current-year.html | Folger Lifts Price Of Coffee 10th Time For Current Year | By Rona Cherry | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/gas-and-heating-oil-costs-rising-in-new-york-city.html | Gas and Heating Oil Costs Rising in New York City | By Edward Hudson | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/german-toymakers-facing-a-shortage-of-children-now-aim-at-adults.html | German Toymakers Facing a Shortage of Children Now Aim at Adults | By Craig R Whitney Special to The Now York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/gold-and-silver-bullion-futures-up.html | Gold and Silver Bullion Futures Up | By H J Maidenberg | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/guardians-association-asks-blacks-in-pba-to-quit-union-in-protest.html | Guardians Association Asks Blacks In P B A to Quit Union in Protest | By Thomas A Johnson | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/gulf-.html | Gulf | By Grace Glueck | RE 897-750 | 38023 B 171-165 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/gulf-western-gives-new-york-a-culture-center-gulf-western-buying.html | Gulf  Western Gives New York A Culture Center | By Grace Glueck | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/guy-clark-is-singing-progressive-country.html | Guy Clark Is Singing Progressive Country | By John Rockwell | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/harry-makes-a-good-impression-on-terrier-fanciers-and-judges.html | Harry Makes a Good Impression On Terrier Fanciers and Judges | By Pat Gleeson | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/heliskiing-provides-touch-of-the-exotic-on-high-slopes.html | Heliskiing Provides Touch Of the Exotic on High Slopes | By Michael Strauss Special to The New York Times | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/holtz-decides-to-stay-as-jets-coach-holtz-is-staying-with-jets-but.html | Holtz Decides To Stay as Jets Coach | By Gerald Eskenazi Special to The New York Times | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/human-error-is-cited-in-74-glomar-failure-human-error-blamed-in.html | Human Error Is Cited In74 Glomar Failure | By Seymour M Hersh | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/human-error-is-cited-in74-glomarfailure.html | Human Error Is Cited In74 GlomarFailure | By Seymour M Hersh | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/hunters-of-france-turn-out-in-full-cry.html | Hunters of France TurnOut in Full Cry | By James F Clarity Special to The New York Times | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/hunters-of-france-turnout-in-full-cry.html | Hunters of France TurnOut in Full Cry | By James F Clarity Special to The New York Times | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/intelligence-aides-score-levi-curb-on-wiretapping-senior-officials.html | Intelligence Aides Score Levi Curb on Wiretapping | By Nicholas M Horrock Special to The New York Times | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/intelligence-aides-score-levi-curb-on-wiretapping.html | Intelligence Aides Score Levi Curb on Wiretapping | By Nicholas M Horrock Special to The New York Times | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/jury-follows-fraud-indictments-with-proposal-on-welfare-reform.html | Jury Follows Fraud Indictments With Proposal on Welfare Reform | By David Bird | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/jury-in-bronfman-case-studies-2-tape-recordings-made-by-alleged.html | Jury in Bronfman Case Studies 2 Tape Recordings Made by Alleged Kidnapping Victim and Sent to Father | By Ma Farber | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/kim-hughes-a-shooter-most-foul.html | Kim Hughes a Shooter Most Foul | Tony Kornheiser | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/knicks-conquer-nets-monroe-shelton-star.html | Knicks Conquer Nets Monroe Shelton Star | By Al Harm Special to The New York Times | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/knicks-hopes-of-getting-mcadoo-fade-knicks-chances-of-acquiring.html | Knicks Hopes of Getting McAdoo Fade | By Sam Goldaper | RE 897-750 | 38023 | B 171-165 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/laws-on-environment-stir-a-debate.html | Laws on Environment Stir a Debate | By Walter H Waggoner Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/market-place-story-of-rapidamerican-and-schenley.html | Market Place | By Robert Metz | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/mexican-peons-vow-to-hold-land-landhungry-mexican-peons-vow-to-hold.html | Mexican Peons Vow to Hold Land | By Alan Riding Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/mexican-peons-vow-to-hold-land.html | Mexican Peons Vow to Hold Land | By Alan Riding Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/motor-vehicle-chief-asks-transfer-of-license-bureaus-to-halt-fraud.html | Motor Vehicle Chief Asks Transfer Of License Bureaus to Halt Fraud | By Peter Kihss | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/nato-defers-buying-us-warning-system-hardpressed-nations-to-decide.html | NATO DEFERS BUYING US WARNING SYSTEM | By Bernard Gwertzman  Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/nato-defers-buying-us-warning-system.html | NATO DEFERS BUYING US WARNING SYSTEM | By Bernard Gwertzman Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/new-devices-enhance-research-in-deep-sea-one-permits-raising-of.html | NEW DEVICES ENHANCE RESEARCH IN DEEP SEA | By Harold M Schmeck Jr Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/new-york-discovers-300-million-surplus-to-help-note-payoff-fund-is.html | NEW YORK DISCOVERS 300 MILLION SURPLUS TO HELP NOTE PAYOFF | By Steven R Weisman | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/new-york-discovers-300-million-surplus-to-help-note-payoff.html | NEW YORK DISCOVERS 300 MILLION SURPLUS TO HELP NOTE PAYOFF | By Steven R Weisman | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/new-york-state-sells-919-million-in-bonds-at-631.html | New York State Sells 919 Million in Bonds at 631 | By John H Allan | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/one-of-two-alleged-jury-tamperers-at-mandel-trial-said-by-chief.html | One of Two Alleged Jury Tamperers at Mandel Trial Said by Chief Prosecutor to Have Mafia Connections | By Ben A Franklin Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/peking-seen-reversing-some-of-maos-policies-in-military-doctrine.html | Peking Seen Reversing Some of Maos Policies in Military Doctrine | By Fox Butterfield Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/playground-for-disabled-designed.html | Playground for Disabled Designed | By Paul Goldberger | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/plo-is-considering-government-in-exile-such-a-move-would-open-the.html | PLO IS CONSIDERING GOVERNMENT IN EXILE | By Henry Tanner Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/pope-meets-leftist-mayor-of-rome.html | Pope Meets Leftist Mayor of Rome | By Alvin Shuster Special to The New York Times | RE 897-750 | 38023 B 171-165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/postelection-gifts-of-up-to-10000-found-permissible.html | PostElection Gifts Of Up to 10000 Found Permissible | By Warren Weaver Jr Special to The New York Times | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/preserver-of-denishawn-legacy.html | Preserver of Denishawn Legacy | By Anna Kisselgoff | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/publictvs-truce-on-programs-made-by-senior-officials.html | PublicTVs Truce On Programs Made By Senior Officials | By Les Brown | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/pupils-get-pointers-on-nonsmoking-benefits.html | Pupils Get Painterson Nonsmoking Benefits | By Robert Hanley Special to The New York Times | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/raab-to-testify-at-paterson-trial.html | Raab to Testify at Paterson Trial | By Tom Goldstein | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/ramirez-disqualified-reinstated-and-then-loses.html | Ramirez Disqualified Reinstated and Then Loses | By Neil Amdur Special to The New York Times | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/rival-ivy-coaches-welcome-league-return-of-blackman.html | Rival Ivy Coaches Welcome League Return of Blackman | By Gordon S White Jr | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/scientists-studying-tremors-in-morris-no-cause-for-alarm-officials.html | SCIENTISTS STUDYING TREMORS IN MORRIS | By Alfonso A Narvaez Special to The New York Times | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/scott-trade-to-red-sox-may-be-off.html | Scott Trade to Red Sox May Be Off | By Murray Crass Special to The New York Times | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/sec-checking-hints-of-bribes-in-defense-contractor-investigated-for.html | SEC CHECKING HINTS OF BRIBES IN DEFENSE | By Robert D Hershey Jr Special to The New York Times | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/smith-returns-to-rhodesia-talks-but-no-breakthrough-is-indicated.html | Smith Returns to Rhodesia Talks But No Breakthrough Is Indicated | By Henry Kamm Special to The New York Times | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/snow-heightens-difficulties-of-turkish-quake-relief.html | Snow Heightens Difficulties of Turkish Quake Relief | By Steven V Roberts Special to The New York Times | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/south-african-says-blast-may-signal-guerrilla-war.html | South African Says Blast May Signal Guerrilla War | By John F Burns Special to The New York Times | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/state-drops-talks-with-touro-on-use-of-three-buildings.html | State Drops Talks With Touro on Use Of Three Buildings | By Leonard Buder | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/state-rests-in-carterartis-trial-judge-denies-dismissal-motions.html | State Rests in CarterArtis Trial Judge Denies Dismissal Motions | By Left Ie Iviaitland Special to The New York Times | RE 897-750 | 38023 | B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/stimulating-program-of-14thcentury-music.html | Stimulating Program of 14thCentury Music | By Raymond Ericson | RE 897-750 | 38023 | B 171-165 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/the-employmentunemployment-tradeoff.html | The EmploymentUnemployment TradeOff | By Geoffrey H Moore | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/top-exchanges-nasd-in-plan-on-limit-orders-exchanges-nasd-in.html | Top Exchanges NASD in Plan On Limit Orders | By Leonard Sloane | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/trenton-topics-telephone-company-will-appeal-rejection-of-rate-rise.html | Trenton Topics | By Rudy Johnson Special to The New York Tirnes | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/turnesa-siderowf-honored-by-golf-unit.html | TurnesaSiderolvi Honored by Golf Unit | By John S Radosta | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/tvrichard-rodgers-tribute-dazzles-and-bbc-war-film-shocks.html | TV Richard Rodgers Tribute Dazzles and BBC War Film Shocks | By John J OConnor | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/us-disputes-seoul-on-defecting-officer-state-department-says.html | U S DISPUTES SEOUL ON DEFECTING OFFICER | By Richard Halloran Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/voting-results-disputed-at-hearing.html | Voting Results Disputed at Hearing | By Max H Seigel | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/waldheim-planning-mideast-peace-effort-waldheim-plans-mideast-peace.html | Waldheim Planning Mideast Peace Effort | By Peter Grose Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/waldheim-planning-mideast-peace-effort.html | Waldheim Planning Mideast Peace Effort | By Peter Grose Special to The New York Times | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/whaa-deres-no-brooklynese.html | Whaa Deres No Brooklynese | By Marcia Chambers | RE 897-750 | 38023 B 171-165 |
| 12/9/1976 | https://www.nytimes.com/1976/12/09/archives/women-vow-fight-for-pregnancy-pay-unions-and-feminists-to-prepare.html | WOMEN VOW FIGHT FOR PREGNANCY PAY | By Damon Stetson | RE 897-750 | 38023 B 171-165 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/2-convicted-of-heroin-smuggling-in-ring-described-as-major-source.html | 2 Convicted of Heroin Smuggling in Ring Described as Major Source | By Max H Seigel | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/5-of-nfls-best-teams-are-on-tv-this-weekend.html | 5 of NFLs Best Teams Are on TV This Weekend | By William N Wallace | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/a-burst-of-handel-a-burst-of-handel-about-town.html | A Burst of Handel | By John Rockwell | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/a-dance-of-time-and-the-rivers.html | A Dance of Time and the Rivers | By Anna Kisselgoff | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/a-free-and-easy-place-for-music.html | A Free and Easy Place For Music | By Olive Evans | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/a-ragrock-star-to-watch.html | A RagRock Star to Watch | By John S Wilson | RE 897-749 | 38023 B 171-164 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/a-softening-of-some-issues-byrne-with-his-eyes-on-a-2d-term-drops.html | A Softening of Some Issues | By Joseph F Sullivan Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/a-window-wonderland-window-wonderland-on-fifth-avenue.html | A Window Wonderland | By Richard F Shepard | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/about-real-estate-rewards-for-fast-renovator.html | About Real Estate | By Alan S Oser | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/advertising-avocado-advocates-crowd-campaign-trail.html | Advertising | By Philip H Dougherty | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/an-industrial-innovation-crisis-is-decried-at-mit-symposium.html | An Industrial Innovation Crisis Is Decried at MIT Symposium | By Victor K McElheny | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/antiques.html | Antiques | Rita Reif | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/anxieties-about-nato-military-unsure-of-readiness-as-soviet-builds.html | Anxieties About NATO | By Drew Middleton | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/archbishop-tj-toolen-eulogized-by-sheen-at-funeral-in-alabama.html | Archbishop T J Toolen Eulogized By Sheen at Funeral In Alabama | By George Dugan | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/army-is-said-to-plan-transfer-of-general-from-west-point-job-army.html | Army Is Said to Plan Transfer of General From West Point Job | By Edward Hudson | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/art-eagles-eagles-everywhere.html | Art Eagles Eagles Everywhere | By John Russell | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/art-people.html | Art People | Grace Glueck | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/assassination-study-requests-13-million-house-panel-supports-bid.html | ASSASSINATION STUDY REQUESTS 13 MILLION | By David Burnham Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/at-the-movies.html | At the Movies | Guy Flatley | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/at-this-star-show-the-museum-is-in-the-heavens.html | At This Star Show the Museum Is in the Heavens | By Ari L Goldman | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/atlantic-richfield-bold-and-imaginative.html | Atlantic Richfield Bold and Imaginative | Thomas E Mullaney | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/baseball-giving-oriolegamesinwashington-plan-another-time-at-bat.html | Baseball Giving OrioleGamesinWashington Plan Another Time at Bat | By Leonard Koppett Special to The New York Times | RE 897-749 | 38023 B 171-164 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/basques-are-exhorted-to-boycott-vote-next-week-on-reform-bill.html | Basques Are Exhorted to Boycott Vote Next Week on Reform Bill | By James M Markham Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/bond-prices-climb-with-money-supply-markets-react-to-fed-disclosure.html | BOND PRICES CLIMB WITH MONEY SUPPLY | By John H Allan | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/braves-trade-5-players-for-rangers-burroughs-morton-moret-among-5.html | Braves Trade 5 Players For Rangers Burroughs | By Murray Chass Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/bridge-method-is-offered-to-avoid-wrong-seating-at-one-table.html | Bridge | By Alan Truscott | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/broadway-a-friendly-humorous-brecht-a-happy-end.html | Broadway | John Corry | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/byrne-and-merlino-to-discuss-blocked-nomination.html | Byrne and Merlino to Discuss Blocked Nomination | By Joan Cook | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/cabinet-in-britain-in-accord-on-cuts-to-get-imf-loan-austerity.html | CABINET IN BRITAIN IN ACCORD ON CUTS TO GET I M F LOAN | By Robert B Semple Jr Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/car-insurance-companies-urged-to-sit-down-and-discuss-rates.html | Car Insurance Companies Urged To Sit Down and Discuss Rates | By Martin Waldron Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/carter-gets-2-plans-for-tax-reductions-and-creation-of-jobs-both.html | CARTER GETS 2 PLANS FOR TAX REDUCTIONS AND CREATION OF JOBS | By Eileen Shanahan  Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/carter-gets-2-plans-for-tax-reductions-and-creation-of-jobs.html | CARTER GETS 2 PLANS FOR TAX REDUCTIONS AND CREATION OF JOBS | By Eileen Shanahan Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/carter-says-he-favors-northeast-development-plan.html | Carter Says He Favors Northeast Development Plan | By Agis Salpukas Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/charge-of-bias-made-against-coop-city-is-withdrawn.html | Charge of Bias Made Against Coop City Is Withdrawn | By Joseph P Fried | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/commissioners-satisfied-so-far-but-apprehensive-on-future.html | Commissioners Satisfied So Far But Apprehensive on Future | By Richard Severo | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/couple-killed-in-their-midtown-chinese-restaurant.html | Couple Killed in Their Midtown Chinese Restaurant | By David Bird | RE 897-749 | 38023 B 171-164 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/democrats-in-house-ask-inquiry-on-korea-they-urge-chambers-ethics.html | DEMOCRATS IN HOUSE ASK INQUIRY ON KOREA | By Richard D Lyons Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/democrats-in-house-urge-korea-inquiry-by-the-ethics-panel.html | Democrats in House Urge Korea Inquiry By the Ethics Panel | By Richard D Lyons Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/deobfuscationism.html | DeObfuscationism | By David Mathews | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/desire-to-do-right-thing-prompted-holtz-decision-holtz-spurred-by.html | Desireto Do Right Thing Prompted Holtz Decision | By Tony Kornbeiser Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/dunne-will-oppose-caso-in-a-primary-for-executive-post.html | Dunne Will Oppose Caso in a Primary For Executive Post | By Roy R Silver Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/esmark-quarter-profits-up-35-earnings-for-the-year-rise-36.html | Esmark Quarter Profits Up 35 Earnings for the Year Rise 36 | By Clare M Reckert | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/faithful-gather-to-recall-a-dinosaur-cs-lewis-18981963.html | Faithful Gather to Recall a Dinosaur CS Lewis 18981963 | By Israel Shenker | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/fibak-holds-off-vilas-gains-final-in-houston.html | Fibak Holds Off Vilas Gains Final in Houston | By Neil Amdur Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/first-live-telecast-of-a-met-opera-made-possible-by-200000-grant.html | First Live Telecast of a Met Opera Made Possible by 200000 Grant | By C Gerald Fraser | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/ford-sees-connally-reagan-rockefeller.html | FORD SEES CONNALLY REAGAN ROCKEFELLER | By Philip Shabecoff Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/ford-sees-connally-reaganrockefeller-they-call-for-a-committee-to.html | FORD SEES CONNALLY REAGAN ROCKEFELLER | By Philip Shabecoff Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/forgettable-names-familiar-film-faces.html | Forgettable Names Familiar Film Faces | By Vincent CanBY | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/four-states-backed-on-redlining-appeal-reserve-board-favors.html | FOUR STATES BACKED ON REDLINING APPEAL | By Ernest Holsendolph Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/further-discord-surfaces-on-access-to-big-board.html | Further Discord Surfaces on Access to Big Board | By Leonard Sloane | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/gold-is-up-50-cents-in-cautious-trading-after-gain-at-imf.html | Gold Is Up 50 Cents In Cautious Trading After Gain at IMF | By H J Maidenberg | RE 897-749 | 38023 B 171-164 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/government-of-quebec-busily-wooing-industry-quebecs-officials.html | Government of Quebec Busily Wooing Industry | By Henry Ginger Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/greenwich-academy-in-150th-year-greenwich-academy-for-girls-marking.html | Greenwich Academy in 150th Year | By Laurie Johnston Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/greenwich-academy-in-150th-year.html | Greenwich Academy in 150th Year | By Laurie Johnston Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/issue-and-debate-capital-punishment-confusion-reigns-as-laws-is-in.html | Issue and Debate | By Tom Goldstein | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/its-not-too-cold-for-halston-fans-to-think-spring.html | Its Not Too Cold For Halston Fans To Think Spring | By Bernadine Morris | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/kissinger-is-keeping-his-humor-dry-as-he-conducts-his-last-official.html | Kissinger Is Keeping His Humor Dry as He Conducts His Last Official Mission Abroad | By Bernard Gwertzman Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/levitt-mail-survey-of-car-registration-for-30-days-uncovers-241-not.html | Levitt Mail Survey of Car Registration For 30 Days Uncovers 241 Not on File | By Peter Kihss | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/little-aid-expected-from-citys-surplus-new-york-officials-say.html | LITTLE AID EXPECTED FROM CITYS SURPLUS | By Steven R Weismian | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/management-from-corporate-world-to-government-management-government.html | Management | By Robert J Cole | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/market-place-does-us-back-citys-housing-bonds.html | Market Place | By Robert Metz | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/metropolitan-baedeker-new-haven-a-cultural-crossroads.html | Metropolitan Baedeker | By Lawrence Fellows | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/miss-fisher-takes-2d-in-giant-slalom.html | Miss Fisher Takes 2d in Giant Slalom | By Bernard Kirsch Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/money-supply-rises-in-week-wiping-out-decline.html | Money Supply Rises in Week Wiping Out Decline | By Paul Lewis | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/more-jobs-expected-for-77-graduates.html | MORE JOBS EXPECTED FOR 77 GRADUATES | By Seth S King Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/more-jobs-expected-for77-graduates-colleges-report-big-corporations.html | MORE JOBS EXPECTED FOR 77 GRADUATES | By Seth S King Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/nato-bars-reds-bid-to-ban-atom-strike-kissinger-says-west-must-keep.html | NATO BARS REDS BID TO BAN ATOM STRIKE | By Flora Lewis Special to The New York Times | RE 897-749 | 38023 B 171-164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/nato-bars-reds-bid-to-ban-atom-strike.html | NATO BARS REDS BID TO BAN ATOM STRIKE | By Flora Lewis Special to The New York Times | RE 897-749 | 38023 | B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/new-majority-whip-of-the-house-stephen-john-brademas.html | New Majority Whip of the House | By Diane Henry Special to The New York Times | RE 897-749 | 38023 | B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/only-us-and-israel-are-opposed-as-un-approves-geneva-talks.html | Only US and Israel Are Opposed As UN Approves Geneva Talks | By Peter Grose Special to The New York Times | RE 897-749 | 38023 | B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/parentschildren-exploring-those-disturbing afterthebaby-blues.html | PARENTSCHILDREN | By Richard Flaste | RE 897-749 | 38023 | B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/paris-conference-of-rich-and-poor-countries-is-put-off-till-after.html | Paris Conference of Rich and Poor Countries Is Put Off Till After Carter Inaugural | By James F Clarity Special to The New York Times | RE 897-749 | 38023 | B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/participant-tells-of-cia-ruses-to-hide-glomar-project.html | Participant Tells of CIA Ruses to Hide Glomar Project | By Seymour M Hersh | RE 897-749 | 38023 | B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/payment-to-braves-is-said-to-total-25-million-knicks-get-mcadoo-and.html | Payment to Braves Is Said to Total 25 Million | By Sam Goldaper | RE 897-749 | 38023 | B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/plo-set-back-in-lebanon-told-by-allies-to-compromise-guerrilla.html | PLO Set Back in Lebanon Told by Allies to Compromise | By Henry Tanner Special to The New York Times | RE 897-749 | 38023 | B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/plo-set-back-in-lebanon-told-by-allies-to-compromise.html | PLO Set Back in Lebanon Told by Allies to Compromise | By Henry Tanner Special to The New York Times | RE 897-749 | 38023 | B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/police-in-new-york-name-first-woman-as-a-precinct-head-police-name.html | Police in New York Name First Woman As a Precinct Head | By Murray Schumach | RE 897-749 | 38023 | B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/police-in-new-york-name-first-woman-as-a-precinct-head.html | Police in New York Name First Woman As a Precinct Head | By Murray Schuriach | RE 897-749 | 38023 | B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/pop-life.html | Pop Life | John Rockwell | RE 897-749 | 38023 | B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/pregnancy-sick-benefits-call-for-action-on-court-ruling.html | Pregnancy Sick Benefits Call for Action on Court Ruling | By Keith Love | RE 897-749 | 38023 | B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/publishing-more-black-boy.html | Publishing More Black Boy | By Herbert Mitgang | RE 897-749 | 38023 | B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/restaurants-the-best-seafood-the-city-offers.html | Restaurants | Mimi Sheraton | RE 897-749 | 38023 | B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/rubin-carter-jury-hears-investigator-deny-bribe-offers.html | Rubin Carter Jury Hears Investigator Deny Bribe Offers | By Leslie Maitland Special to The New York Times | RE 897-749 | 38023 | B 171-164 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives-rutgers-kansas-fives-triumph-at-garden-rutgers-five-kansas-win-at.html | Rutgers Kansas Fives Triumph at Garden | By Thomas Rogers | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives-seagram-aides-to-appeal-today-on-suspension-seagram-officials-to.html | Seagram Aides To Appeal Today On Suspension | By Rona Cherry | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives-sex-bias-is-charged-at-jobrule-hearings.html | Sex Bias Is Charged At JobRule Hearings | By Dee Wedemeyer | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives-shares-of-att-reach-10year-high-leading-market-up-volume-heavy-at.html | SHARES OF ATH REACH 10YEAR HICK LEADING MARKET UP | By Vartanig G Vartan | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives-singer-is-dropping-more-businesses-mailing-equipment-traffic.html | SINGER IS DROPPING MORE BUSINESSES | By Gene Smith | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives-soho-figures-at-an-exhibition.html | SoHo Figures At an Exhibition | By Hilton Kramer | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives-solo-flight-for-arroyo-on-sunday.html | Solo Flight For Arroyo On Sunday | By Raymond Ericson | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives-south-african-court-voids-editors-term-justices-rule-white.html | SOUTH AFRICAN COURT VOIDS EDITORS TERM | By John F Burns Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives-spooks-vs-zilch.html | Spooks vs Zilch | By Tom Wicker | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives-staging-a-42d-st-transformation.html | Staging a 42d St Transformation | By Mel Gussow | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives-state-dept-rejects-2d-protest-by-seoul-tells-korea-statement-on.html | STATE DEPT REJECTS 2D PROTEST BY SEOUL | By Richard Halloran Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives-strains-in-carter-transition-aides-discovering-that-power-brings.html | Strains in Carter Transition | By Hedrick Smith Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives-strains-in-carter-transition.html | Strains in Carter Transition | By Hedrick Smith Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives-taxi-fleets-acting-to-spur-pact-talks-plan-to-charge-drivers-5.html | TAXI FLEETS ACTING TO SPUR PACT TALKS | By Damon Stetson | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives-the-jets-owners-should-sell.html | The Jets Owners Should Sell | Dave Anderson | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives-the-screen-cultural-intrusion.html | The Screen Cultural Intrusion | By Richard Eder | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives-theater-brilliant-fragments-of-beckett.html | Theater Brilliant Fragments of Beckett | By Clive Barnes | RE 897-749 | 38023 B 171-164 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/theft-of-summeryouth-checks-is-charged.html | Theft of SummerYouth Checks Is Charged | By Walter H Waggoner Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/trenton-topics-judiciary-plans-to-set-guidelines-to-avoid.html | Trenton Topics | By Rudy Johnson Special to The New York Thee | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/truth-in-business-news.html | Truth in Business News | By James L Ferguson | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/trybeforebuy-selling-arranged-on-ski-slopes.html | TryBeforeBuy Selling Arranged on Ski Slopes | By Michael Strauss | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/uns-antihostage-attempt-gains.html | UNs AntiHostage Attempt Gains | By Kathleen Teltsch Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/us-britain-to-talk-on-rhodesia-today-kissinger-to-see-crosland.html | US BRITAIN TO TALK ON RHODESIA TODAY | By Henry Kamm Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/venezuela-and-soviet-reach-an-agreement-on-oil.html | Venezuela and Soviet Reach an Agreement on Oil | By David Binder | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/weekend-gardening-a-christmas-bulb-lights-the-season.html | Weekend Gardening A Christmas Bulb Lights the Season | By Richard W Langer | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/where-to-go-to-cut-your-own-tree-for-christmas.html | Where to Go to Cut Your Own Tree for Christmas | By Harold Faber | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/winds-of-the-renaissance-to-blow-from-tully-hall.html | Winds of the Renaissance to Blow From Tully Hall | By Robert Sherman | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/wish-for-return-to-college-football-cited-will-leave-for-arkansas.html | Wish for Return to College Football CitedWill Leave for Arkansas to Accept Post | By Gerald Eskenazi Special to The New York Times | RE 897-749 | 38023 B 171-164 |
| 12/10/1976 | https://www.nytimes.com/1976/12/10/archives/youth-with-long-record-admits-killing-man-while-out-on-parole.html | Youth With Long Record Admits Killing Man While Out on Parole | By Dena Kleiman | RE 897-749 | 38023 B 171-164 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/17-groups-seek-a-labor-secretary-committed-to-fight-discrimination.html | 17 Groups Seek a Labor Secretary Committed to Fight Discrimination | By Eileen Shanahan Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/2-defense-witnesses-to-be-interrogated-judge-in-2d-carterartis.html | 2 DEFENSE WITNESSES TO BE INTERROGATED | By Leslie Maitland Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/2-in-bronfman-trial-guilty-of-extortion-but-not-kidnapping-alleged.html | 2 IN BRONFMAN TRIAL GUILTY OF EXTORTION BUT NOT KIDNAPPING | By M A Farber Special to The New York Times | RE 897-752 | 38023 B 172-879 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/2-in-bronfman-trial-guilty-of-extortion-but-not-kidnapping.html | 2 IN BRONFMAN TRIAL GUILTY OF EXTORTION BUT NOT KIDNAPPING | By M A Farber Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/56000pupil-school-system-shut-as-toledo-voters-bar-tax-rise.html | 56000Pupil School System Shut As Toledo Voters Bar Tax Rise | By William K Stevens Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/7-busy-days-in-jerusalem-6-for-work-3-for-weekend.html | 7 Busy Days in Jerusalem 6 for Work 3 for Weekend | By William E Farrell Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/about-new-york-showing-the-mayors-bright-side.html | About New York | By Francis X Clines | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/an-unusual-newsman.html | An Unusual Newsman | By William M Blair | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/barnes-aids-pistons-as-nets-lose.html | Barnes Aids Pistons as Nets Lose | By Al Harvin Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/books-of-the-times-blues-music-vs-the-blues.html | Books of The Times | By Mel Watkins | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/bridge-new-york-tourney-today-attracts-most-top-experts.html | Bridge | By Alan Truscott | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/burch-leaves-rokeby-after-15-years-in-post.html | Burch Leaves Rokeby After 15 Years in Post | By Michael Strauss | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/byrds-rivals-discuss-joint-effort-to-bar-him-from-leadership-job.html | Byrds Rivals Discuss Joint Effort To Bar Him From Leadership Job | By Richard L Madden Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/camden-mayor-seeks-to-win-4-elections-in-a-year.html | Camden Mayor Seeks to Win 4 Elections in a Year | By Donald Janson Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/canadian-pianist-in-return.html | Canadian Pianist in Return | By Donal Henahan | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/carter-views-jobs-as-the-top-priority-presidentelect-says-any-tax.html | CARTER VIEWS JOBS AS THE TOP PRIORITY | By David E Rosenbaum Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/china-town-precinct-gets-a-tougher-cop-shift-of-captain-involved.html | CHINATOWN PRECINCT GETS A TOUGHER COP | By Robert E Tomasson | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/cup-activity-for-intrepid-is-expected.html | Cup Activity For Intrepid Is Expected | By William N Wallace | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/cut-in-prime-lifts-dow-by-241-att-is-at-best-level-since-65-cut-in.html | Cut in Prime Lifts Dow by 241 ATT Is at Best Level Since 65 | By Vartanig G Vartan | RE 897-752 | 38023 B 172-879 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/donald-mckayles-latest-dance-in-premiere.html | Donald McKayles Latest Dance in Premiere | By Clive Barnes | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/education-without-longing-for-cookiecutterism.html | Education Without Longing for CookieCutterism | By Henry M Wriston | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/epa-faults-208000-cars-chrysler-will-appeal-epa-orders-recall-in.html | EPA Faults 208000 Cars | By Philip Shabecoff Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/epa-faults-208000-cars.html | EPA Faults 208000 Cars | BY Philip Shabecoff Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/excompanion-is-silent-on-source-of-hughess-drugs.html | ExCompanion Is Silent on Source of Hughess Drugs | By Wallace Turner Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/fiats-libyan-deal-held-aid-to-soviet-moscow-role-seen-libyas-fiat.html | Fiats Libyan Deal Held Aid to Soviet Moscow Role Seen | By Alvin Shuster Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/in-a-mill-they-share-a-busy-life-with-pottery-wheel-as-focal-point.html | In a Mill They Share a Busy Life With Pottery Wheel as Focal Point | By Lisa Hammel Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/irrepressible-prolific-taylor-caldwell.html | Irrepressible Prolific Taylor Caldwell | By Nan Robertson Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/jack-bigel-holds-many-keys-to-citys-mansions-jack-bigel-is-a-man.html | Jack Bigel Holds Many Keys To Citys Mansions | By Lee Dembart | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/jack-bigel-holds-many-keys-to-citys-mansions.html | Jack Bigel Holds Many Keys To Citys Mansions | By Lee Dembart | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/keep-the-faith-rep-abzug-t-ells-women-in-adieu.html | Keep the Faith Rep Abzug T ells Women in Adieu | By Martin Tolchin Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/keep-the-faith-rep-abzug-tells-women-in-adieu-keep-the-faith-rep.html | Keep the Faith Rep Abzug Tells Women in Adieu | By Martin Tolchin Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/kissinger-in-a-farewell-to-allies-appeals-for-vigilance-and-detente.html | Kissinger in a Farewell to Allies Appeals for Vigilance and Detente | By Bernard Gwertzman  Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/knicks-tickets-hotter-with-mcadoo-in-city-knicks-tickets-sales-rise.html | Knicks Tickets Hotter With McAdoo in City | By Sam Goldaper | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/langham-and-winters-tale-identity.html | Langham and Winters Tale Identity | By Richard Eder Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/mahre-first-in-world-cup-giant-slalom-mahre-of-us-victor-in-world.html | Mahre First in World Cup Giant Slalom | By Bernard Kirsch Special to The New York Times | RE 897-752 | 38023 B 172-879 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/matisse-gaudi-church-works-at-modern-art.html | Matisse Gaudi Church Works At Modern Art | By Rita Reif | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/monroe-auto-equipment-holding-talks-with-walker-manufacturing.html | Monroe Auto Equipment Holding Talks With Walker Manufacturing | By Herbert Koshetz | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/new-burlington-chief-gives-direction-in-a-cyclical-field-new-chief.html | New Burlington Chief Gives Direction in a Cyclical Field | By Herbert Koshetz | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/new-precinct-commander-vittoria-renzullo.html | New Precinct Commander | By Mary Breasted | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/new-precinct-commander.html | New Precinct Commander | By Mary Breasted | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/nyquist-drafts-a-new-food-plan.html | Nyquist Drafts a New Food Plan | By Thomas A Johnson | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/opera-a-fine-merry-widow.html | Opera A Fine Merry Widow | By Raymond Ericson | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/orantes-stops-solomon-gains-final.html | Orantes Stops Solomon Gains Final | By Neil Amdur Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/patents-a-ladder-for-climbing-utility-poles.html | Patents | By Stacy V Jones | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/personal-investing-gains-from-bonds-of-bankrupt-roads-personal.html | Personal Investing | By Richard Phalon | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/players-like-michaels-for-next-coach-of-jets-jets-michaels-popular.html | Players Like Michaels For Next Coach of Jets | By Gerald Eskenazi Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/price-cuts-rebates-lift-sales-of-small-amc-and-gm-cars-price-cuts.html | Price Cuts Rebates Lift Sales Of Small AMC and GM Cars | By Reginald Stuart Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/prime-rate-is-cut-to-6-by-morgan-again-taking-lead-figure-is.html | PRIME RATE IS CUT TO 6 BY MORGAN AGAIN TAKING LEAD | By Paul Lewis | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/profit-taking-hits-prices-of-soybeans-earlier-rally-fades-with-the.html | PROFIT TAKING HITS PRICES OF SOYBEANS | By Elizabeth M Fowler | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/programs-proposed-to-improve-housing-newark-conference-expresses.html | PROGRAMS PROPOSED TO IMPROVE HOUSING | By Alfonso A Narvaez Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/quality-under-ground.html | Quality Under Ground | By Russell Baker | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/radical-infiltrators-vex-british-laborites.html | Radical Infiltrators Vex British Laborites | By Robert B Semple Jr Special to The New York Times | RE 897-752 | 38023 B 172-879 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/railroad-gives-a-strip-to-enlarge-patriots-path-near-morristown.html | Railroad Gives a Strip to Enlarge Patriots Path Near Morristown | By Walter H Waggoner Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/rear-adm-harry-shoemaker-93-had-early-role-in-navy-airships.html | Rear Adm Harry Shoemaker 93 Had Early Role in Navy Airships | By Werner Bamberger | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/retail-sales-spurt-november-total-up-17-from-october-rise-since.html | RETAIL SALES SPURT NOVEMBER TOTAL UP 17 FROM OCTOBER | By Edwin L Dale Jr Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/rhodesian-says-he-was-misled.html | Rhodesian Says He Was Misled | By Henry Kamm Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/senior-leaders-of-army-in-china-believed-gaining-decisive-power.html | Senior Leaders of Army in China Believed Gaining Decisive Power | By Fox Butterfield Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/seouls-intelligence-chief-in-washington-to-go-home.html | Seouls Intelligence Chief in Washington to Go Home | By Richard Halloran Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/small-oil-refiners-wary-of-port-plan-small-oil-refiners-are.html | Small Oil Refiners Wary of Port Plan | By Edward Cowan Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/southwest-africa-talks-stall-as-guerrilla-war-continues.html | SouthWest Africa Talks Stall As Guerrilla War Continues | By Join F Burns Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/soviet-extends-its-fisheries-limit.html | Soviet Extends Its Fisheries Limit | By David K Shipler Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/soviet-inefficiency-and-the-lesson-for-american-priorities.html | Soviet Inefficiency and the Lesson for American Priorities | By Walter C Clemens Jr | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/state-must-act-on-return-of-gay-head-indian-land.html | State Must Act on Return Of Gay Head Indian Land | By John Kifner Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/study-criticizes-hospital-agency-and-asks-reform-study-criticizes.html | Study Criticizes Hospital Agency And Asks Reform | By Ronald Sullivan | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/study-criticizes-hospital-agency-and-asks-reform.html | Study Criticizes Hospital Agency And Asks Reform | By Ronald Sullivan | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/survey-backs-the-latest-oil-recovery-methods.html | Survey Backs the Latest Oil Recovery Methods | By Victor K McElheny | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/talking-freely-about-a-new-freedom-women-of-six-lands-compare-views.html | Talking Freely About a New Freedom Women of Six Lands Compare Views | By Olive Evans Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/the-basic-problem-is-14000-tons-of-waste-each-day.html | The Basic Problem Is 14000 Tons of Waste Each Day | By Frank J Prial | RE 897-752 | 38023 B 172-879 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/tight-postseason-slate-is-proposed.html | Tight Postseason Slate Is Proposed | By Leonard Koppete Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/trenton-topics-state-fails-to-obtain-financing-from-us-to-improve.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/union-aide-indicted-in-dockside-payoffs-longshoremens-official.html | UNION AIDE INDICTED IN DOCKSIDE PAYOFFS | By Judith Cummings | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/united-brands-bribe-called-aberration-inquiry-finds-the-agreement.html | UNITED BRANDS BRIBE CALLED ABERRATION | By Robert D Hershey Jr Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/us-estimate-puts-wheat-crop-at-record-2147-billion-bushels.html | US Estimate Puts Wheat Crop At Record 2147 Billion Bushels | By William Robbins Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/voting-fraud-held-too-small-to-alter-race-for-president.html | Voting Fraud Held Too Small to Alter Race for President | By Max H Seigel | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/west-point-cadets-by-close-vote-bar-flexible-honorcode-penalty-west.html | West Point Cadets by Close Vote Bar Flexible HonorCode Penalty | By James Feront Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/west-point-cadets-by-close-vote-bar-flexible-honorcode-penalty.html | West Point Cadets by Close Vote Bar Flexible HonorCode Penalty | By James Feron Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/when-competition-loses-logic.html | When Competition Loses Logic | By C L Sulzberger | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/white-sox-acquire-zisk-from-pirates.html | White Sox Acquire Zisk from Pirates | By Murray Chass Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/11/1976 | https://www.nytimes.com/1976/12/11/archives/with-nancy-walker-canceled-norman-lear-is-still-pressing-on.html | With Nancy Walker Canceled Norman Lear Is Still Pressing On | By Aljean Harivietz Special to The New York Times | RE 897-752 | 38023 B 172-879 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/19-years-later-effort-to-integrate-little-rock-school-is-recalled-a.html | 19 Years Later Effort to Integrate Little Rock School Is Recalled | By Thomas A Johnson | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/200-mph-seen-likely-at-indy-500.html | 200 MPH Seen Likely At Indy 500 | By Phil Pash | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/a-conciliator-and-a-good-listener-with-few-few-enemies.html | A Conciliator and a Good Listener With Few Enemies | By David E Rosenbaum | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/a-dream-of-a-house-in-mexicoplus-maids.html | A Dream of a House In Mexico Plus Maids | By Patti Bard | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/a-push-for-a-residential-midtown-a-push-to-make-midtown-residential.html | A Push for a Residential Midtown | By Carter B Horsley | RE 897-754 | 38023 B 172-881 |

| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/a-sharp-rise-in-women-serving-as-reform-rabbis-is-seen-by-79.html | A Sharp Rise in Women Serving As Reform Rabbis Is Seen by 79 | By George Dugan | RE 897-754 | 38023 | B 172-881 |
|---|---|---|---|---|---|---|
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/acting-for-kids-isnt-childs-play-acting-for-children.html | Acting for Kids Isnt Childs Play | By Frank Giordano | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/aides-say-beame-still-seeks-to-oust-hospital-corporations-chief.html | Aides Say Beanie Still Seeks to Oust Hospital Corporations Chief | By Ronald Sullivan | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/archeology-medicine-myth-proves-a-factual-guide-to-archeology.html | Archeology Medicine | By Steven V Roberts | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/attempts-to-abort-mandel-trial-shown-court-records-indicate-what.html | ATTEMPTS TO ABORT MANDEL TRIAL SHOWN | By Ben A Franklin Special to The New York Times | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/austrias-mint-caught-in-scandal-over-coins-said-to-be-made-of.html | Austrias Mint Caught in Scandal Over Coins Said to Be Made of Illegally Imported Gold | BY Paul Hofmann Special to The New York Times | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/author-sees-soviet-lasting-beyond-84-amalrik-who-predicted-collapse.html | AUTHOR SEES SOVIET LASTING BEYOND 84 | By Raymond H Anderson | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/baseball-meetings-end-problems-dont-baseballs-problems-left-open-as.html | Baseball Meetings End Problems Dont | By Joseph Durso Special to The New York Times | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/baseballs-refusal-clauses-will-go-to-arbitration-a-basis-for.html | Baseballs Refusal Clauses Will Go to Arbitration | By Murray Chass Special to The New York Times | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/beaux-arts-settles-down-and-finds-form.html | Beaux Arts Settles Down and Finds Form | By Peter G Davis | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/birth-of-a-booksellers-row-the-birth-of-a-booksellers-row.html | Birth of a Booksellers Row | By Wendy Schuman | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/bob-sheppard-the-clear-and-cool-stadium-voice.html | Bob Sheppard The Clear and Cool Stadium Voice | By George Vecsey | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/brooklyn-violent-crimes-bureau-registers-98-percent-convictions.html | Brooklyn Violent Crimes Bureau Registers 98 Percent Convictions | BY Max H Seigel | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/cajun-night-before-christmas.html | Cajun Night Before Christmas | By George A Woods | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/californians-get-high-marks-with-german-shepherds.html | Californians Get High Marks With German Shepherds | By Pat Gleeson | RE 897-754 | 38023 | B 172-881 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/camera-view.html | CAMERA VIEW | By Peggy Sealfon | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/campaign-grows-against-vietnamese-in-thailand-region-up-to-60000-in.html | Campaign Grows Against Vietnamese in Thailand Region | By David A Andelman Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/carter-chooses-jobs-in-the-nation.html | Carter Chooses Jobs | By Torn Wicker | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/carters-cautious-beginning.html | Carters Cautious Beginning | By James Reston | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/cauthen-apprentice-rider-takes-sixth-in-row-at-aqueduct-cauthen.html | Cauthen Apprentice Rider Takes Sixth in Row at Aqueduct | By Michael Strauss | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/cecilialegend-opera-or-sacred-action-renata-scotto-as-refices.html | Opera or Sacred Action | By Fan Bakst | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/chileimagebuilding-still-harsh-chile-regime-acts-to-improve-image.html | Chile ImageBuilding Still Harsh | ByJonathan Kandell Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/cleaver-testifies-as-an-evangelical-exblack-panther-tells-felt.html | CLEAVER TESTIFIES AS AN EVANGELICAL | By C Gerald Fraser | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/con-edison-seeks-extension-on-deadline-for-indian-point-changes.html | Con Edison Seeks Extension on Deadline for Indian Point Changes | By Thomas P Ronan Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/connecticut-action-on-ethics-is-likely-general-assembly-is-held.html | CONNECTICUT ACTION ON ETHICS IS LIKELY | By Lawrence Fellows Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/contemplative-man-of-action.html | Contemplative man of action | By Geoffrey H Hartman | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/crime-politics-and-finger-chopping.html | CRIME POLITICS AND FINGER | By Donald Kirk | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/crowd-of-150-at-seminar-on-labor-relations-in-sports-sees-a.html | Crowd of 150 at Seminar on Labor Relations in Sports Sees a Scoreless Tie | By A H Raskin | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/crowd-pleasers.html | Crowd pleasers | By Craig Claiborne With Pierre Franey | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/dance-trockadero-troupe-flaunts-its-drag-style.html | Dance Trockadero Troupe Flaunts Its Drag Style | By Clive Barnes | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/dance-view-starsand-what-makes-them-shine-ballet-and-stars.html | DANCE VIEW | Clive Barnes | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/delay-in-college-grants-criticized-mismanagement-alleged.html | Delay in College Grants Criticized | By Barbara Campbell | RE 897-754 | 38023 B 172-881 |

| 12/12/1976 | https://www.nytimes.com/1976/12/12/archiv es/design-holiday-tables.html | Design | By Norma Skurka | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archiv es/disgust-spawned-suit-by-12-wives-how-suit-began.html | Disgust Spawned Suit by 12 Wives | By J C Barden | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archiv es/dropping-of-sheriffs-jury-urged.html | Dropping of Sheriffs Jury Urged | By Tom Goldstein | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archiv es/etruscan-tombs-a-sense-of-joy-images-of-lifes-joy-in-etruscan-tombs.html | Etruscan Tombs A Sense Of Joy | By Esther Benson | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archiv es/fbi-agents-queried-in-panther-inquiry-about-20-reported-questioned.html | FBI AGENTS QUERIED IN PANTHER INQUIRY | By Nicholas M Horrock Special to The New York Times | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archiv es/fight-is-in-prospect-over-pipeline-tariff-construction-costs-of.html | FIGHT IS IN PROSPECT OVER PIPELINE TARIFF | By Wallace Turner Special to The New York Times | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archiv es/film-view-in-films-acting-is-behavior.html | FILM VIEW | Vincent Canby | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archiv es/financial-crisis-crippling-new-yorks-public-schools-larger-classes.html | Financial Crisis Crippling New Yorks Public Schools | By Fred Ferretti | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archiv es/florida-escape-to-the-backbone-florida-escape-to-the-backbone.html | Florida Escape To the Backbone | By Robert W Tolf | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archiv es/followup-on-the-news-flip-corkin-pension-rights-new-york-press.html | FollowUp on The News | Flip Corkin | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archiv es/for-reading-looking-giving.html | For Reading Looking Giving | By Paul Showers | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archiv es/future-events-if-you-cant-answer-keep-dancing.html | Future Events | By Lillian Bellison | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archiv es/georgia-okeeffe-okeeffe.html | Georgia OKeeffe | By Hilton Kramer | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archiv es/giant-restaurant-union-is-accused-of-intimidating-new-york-members.html | Giant Restaurant Union Is Accused 101 Intimidating New York Members | By Murray Schumach | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archiv es/giants-finale-a-mustfor-cardinals-no-help-in-a-tie.html | Giants Finale a Must for Cardinals | By Michael Katz | RE 897-754 | 38023 | B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archiv es/government-and-private-backers-face-huge-losses-on-new-towns-seven.html | Government and Private Backers Face Huge Losses on New Towns | By Reginald Stuart Special to The New York Times | RE 897-754 | 38023 | B 172-881 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/hard-times-in-copper-country-copper-feels-the-squeeze.html | Hard Times in Copper Country | By Robert Lindsey | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/home-clinic-more-questions-answered.html | Home Clinic | By Bernard Gladstone | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/hopefully-dejargonizing.html | Hopefully dejargonizing | By William Safire | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/house-staff-raises-new-questions-about-welds-on-alaska-pipeline.html | House Staff Raises New Questions About Welds on Alaska Pipeline | ByEdward Cowan Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/housing-for-actors-under-final-study-manhattan-plaza-decision-is.html | HOUSING FOR ACTORS UNDER FINAL STUDY | By Molly Ivins | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/how-to-take-on-opec-the-american-response-to-the-oil-cartel-has-so.html | How to take on OPEC | By Christopher D Stone and Jack McNamara | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/i-magnin-woos-a-different-woman.html | I Magnin Woos a Different Woman | By Lacey Fosburgh | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/if-he-already-has-a-necktie-a-caseful-of-books.html | If He Already Has a Necktie | By Eden Ross Lipson | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/if-talking-fails-the-potential-for-violence-is-large-and-growing.html | If Talking Fails the Potential For Violence Is Large and Growing | By Michael T Kaufman | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/in-mozambique-a-backlash-hits-the-portuguese-very-dangerous.html | In Mozambique A Backlash Hits The Portuguese | By John F Burns Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/in-new-york-state-both-responsibility-and-authority-were-muddled.html | In New York State Both Responsibility and Authority Were Muddled From the Start | By Terri Schultz | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/intellectuals-fret-over-their-new-york-irving-howe-cites-loss-of.html | INTELLECTUALS FRET OVER THEIR NEW YORK | By David F White | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/investing-when-par-is-passed-can-the-call-be-far-behind.html | INVESTING When Par Is Passed Can the Call Be Far Behind Investors Lose Fat Coupons When Bonds Are Redeemed | By Vartanig G Vartan | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/islanders-5goal-2d-period-tops-penguins.html | Islanders 5Goal 2d Period Tops Penguins | By Partqn Keese Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/israeli-settlers-are-holding-out-at-illegal-camp-us-disapproves-of.html | Israeli Settlers Are Holding Out At Illegal Camp | By William E Farrell Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/jail-for-corporate-price-fixers.html | Jail for Corporate Price Fixers | By Leonard Orland | RE 897-754 | 38023 B 172-881 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/joni-mitchell-recaptures-her-gift-joni-mitchells-gift.html | Joni Mitchell Recaptures Her Gift | By John Rockwell | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/kids-football-age-and-youth-and-namath.html | Kids Football Age and Youth and Namath | By J D Sanderson | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/kissinger-accuses-maritime-chairman-asserts-freight-rate-agreements.html | KISSINGER ACCUSES MARITIME CERNIAN | By David Burnham Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/kissinger-and-briton-seek-a-plan-to-end-rhodesia-deadlock.html | KISSINGER AND BRITON SEEK A PLAN TO END RHODESIA DEADLOCK | By Bernard Gwertzman Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/knicks-win-as-mcmillen-bradley-star.html | Knicks Win As McMillen Bradley Star | By Sam Goldaper | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/las-vegas-calm-about-atlantic-city-competition-the-big-guys-are.html | Las Vegas Calm About Atlantic City Competition | By Jon Nordheimer | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/leading-spanish-aide-kidnapped-in-madrid-action-4-days-before.html | LEADING SPANISH AIDE KIDNAPPED IN MADRID | By James M Markham Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/liberals-refusing-to-endorse-goodman-state-senators-chances-in.html | LIBERALS REFUSING TO ENDORSE GOODMAN | By Frank Lynn | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/limousine-strike-in-suffolk-marked-by-acts-of-violence-the-unions.html | Limousine Strike In Suffolk Marked By Acts of Violence | By Iver Peterson | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/linda-mccartneys-camera-solo-pop-music-and-family-album.html | Linda McCartneys Camera Solo | By Judith Weinraub Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-a-masters-design-sails-again.html | A Masters Design Sails Again | By Mike Jahn | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-a-riddle-in-a-bottle.html | A Riddle in A Bottle | By Perry B Duryea | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-a-tax-on-big-families.html | A Tax on Big Families | By Howard R Schneider | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-about-long-island-the-return-of-the-native.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-amateur-opera-with-professional-heart.html | Amateur Opera With Professional Heart | By Barbara Delatiner | RE 897-754 | 38023 B 172-881 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-an-artistic-alliance-in-port-washington.html | An Artistic Alliance | By Kathy Slobogin | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-art-a-united-front-for-museums.html | ART | By David I Shirey | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-dining-out-delicious-food-soso-service.html | DINING OUT | By Florence Fabricant | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-gardening-how-to-avoid-a-yule-tree-fire.html | GARDENING | By Carl Totemeier | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-home-clinic-the-fine-art-of-fixing-the-floor.html | HOME CLINIC | By Bernard Gladstone | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-long-beach-las-vegasonthesea.html | Long Beach Las VegasontheSea | By Laurence P Farbstein | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-lovingly-cooked-food-food-con-amore.html | Lovingly Cooked Food | By Florence Fabricant | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-people-a-joint-effort-gets-into-print.html | PEOPLE | By Lawrence Van Gelder | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-politics-contention-on-a-contender.html | POLITICS | By Frank Lynn | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-pregnancy-and-the-single-girl-the-growing.html | Pregnancy and the Single Girl | By Shawn G Kennedy | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-roiling-the-fishermens-world.html | Roiling the Fishermens World | By Joanne Fishman | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-sacroiliac-relief-at-the-y.html | Sacroiliac Relief at the Y | By Kevin L Goldman | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-some-special-seasonal-cheer.html | Some Special Seasonal Cheer | By Muriel Fischer | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-speaking-personally-tenthirteen-on-the-airwaves.html | SPEAKING PERSONALLY | By James Tuite | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-suffolk-police-job-sweepstakes-on-the-race-is-on.html | Suffolk Police Job Sweepstakes On | By Pranay Gupte | RE 897-754 | 38023 B 172-881 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-the-exwife-as-angry-victim.html | The ExWife as Angry Victim | By Phyllis Bernstein | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-voting-is-your-right-right.html | Voting Is Your Right Right | By Bertram Harnett | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/maritime-schools-keeping-12s-afloat.html | Maritime Schools Keeping 12s Afloat | By Joanne A Fishman | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/mark-rascovich-writer-is-dead-author-of-the-bedford-incident-author.html | Mark Rascovich Writer Is Dead Author of The Bedford Incident | By George Dugan | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/maybe-old-fibber-isnt-over-the-hill-after-all.html | Maybe Old Fibber Isnt Over the Hill After All | By Rowland Barber | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/meeting-greater-needs-with-fewer-dollars-shift-in-responsibility.html | Meeting Greater Needs With Fewer Dollars | By Sanford Solender | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/meetings-with-malraux-malraux.html | Meetings With Malraux | By Carlos Fuentes | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/members-of-congress-from-new-york-city-got-favors-from-koreans.html | Members of Congress From New York City Got Favors From Koreans | By Martin Tolchin Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/mixed-results-women-and-their-rights.html | Mixed Results | By Eileen Shanahan | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/moderation-increasingly-a-nowin-view-in-south-africa.html | Moderation Increasingly a NoWin View In South Africa | By John F Burns | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/more-than-half-of-emigrating-soviet-jews-bypass-israel-reaction-by.html | More Than Half of Emigrating Soviet Jews Bypass Israel | BY Henry Kamm Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/mrs-lytle-hull-83-music-patron-dies-helped-establish-and-support.html | MRS LYTLE HULL 83 MUSIC PATRON DIES | By Robert E Tomasson | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/music-view-treasures-in-the-opera-trunk-music-view-treasures-in-the.html | MUSIC VIEW | Harold C Schonberg | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/musicchoral-societys-masses.html | Music Choral Societys Masses | By Raymond Ericson | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-house-leaders-list-campaign-gifts-committees-from-special.html | NEW HOUSE LEADERS LIST CAMPAIGN GIFTS | By Warren Weaver Jr Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-10year-loss-in-jobs-is-put-at-142000.html | 10Year Loss in Jobs | By Edward C Burks | RE 897-754 | 38023 B 172-881 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-about-new-jersey-they-also-stand-who-only-wait.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-art-iconoclasts-of-film-and-canvas.html | ART | By David L Shirey | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-bergen-is-rebuffed-on-open-housing.html | Bergen Is Rebuffed On Open Housing | By Ronald Sullivan | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-dining-out-the-decor-is-inviting.html | DINING OUT | BY Frank J Plual | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-dont-be-too-jolly-behind-the-wheel.html | Dont Be Too Jolly | By Walter H Waggoner | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-gardening-amiable-poinsettias-for-christmas.html | GARDENING | By Molly Price | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-gateway-park-lots-of-talk-about-tomorrow.html | Gateway Park Lots | By Robert E Tomasson | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-getting-santa-to-montclair-how-montclair-got.html | Getting Santa to Montclair | By Fred Ferretti | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-home-clinic-how-to-repair-wood-floors.html | HOME CLINIC | By Bernard Gladstone | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-hospital-costs.html | Hospital Costs | By George F Billington | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-newark-plans-for-a-bright-future-newark-plans-for.html | Newark Plans For a Bright Future | By Jeffrey E Stoll | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-oh-those-falling-leaves.html | Oh Those Falling Leaves | By Alvin Maurer | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-opposition-mounts-to-proposed-state-sunset-law.html | Opposition Mounts | By Martin Waldron | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-people.html | PEOPLE | By Albin Krebs | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-physicians-to-put-up-funds-for-insurance.html | Physicians to Put Up | By Alfonso A Narvaez | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-politics.html | POLITICS | By Joseph F Sullivan | RE 897-754 | 38023 B 172-881 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-punishing-juvenile-crime.html | Punishing Juvenile Crime | By Brian Dinday | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-somersets-song-of-norway-song-of-norway-in.html | Somersets Song of Norway | By Richard Haitch | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-speaking-personally-tastingone-two-three.html | SPEAKING PERSONALLY | By Helen Bogoff OConnell | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-state-electors-voting-for-a-loser-state-electors.html | State Electors Voting for a Loser | By Martin Waldron | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-talking-turkey-at-country-shoots.html | Talking Turkey At Country Shoots | By Edward Brown | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-the-state-and-death.html | The State and Death | By Roger N Johnson | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-the-thirsty-marina-thirsty-marina-troubles.html | The Thirsty Marina | By Joseph F Sullivan | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/new-york-has-collected-no-rent-on-the-bronx-market-since-june.html | New York Has Collected No Rent On the Bronx Market Since June | By Glenn Fowler | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/no-pardon-for-draft-evaders.html | No Pardon for Draft Evaders | By William C Westmoreland | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/notes-are-robots-wave-of-the-future-south-pole-charter.html | Notes Are Robots Wave of the Future | By Stanley Carr | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/notes-trockadero-catches-on-martins-isnt-deserting-for-now-the.html | Notes Trockadero Catches On Martins Isnt Deserting For Now | By Carol Lawson | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/now-is-the-ideal-time-for-theater-penn-returns-to-broadway-arthur.html | Now Is the Ideal Time for Theater | By Gerrit Henry | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/olympics-still-a-source-of-feuds-in-quebec-politics-expos-agreement.html | Olympics Still a Source of Feuds in Quebec Politics | By Henry Giniger Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/owners-of-a-virginia-farm-expecting-a-busy-season.html | Owners of a Virginia Farm Expecting a Busy Season | By Ed Corrigan | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/papers-of-officials-question-of-privacy-brownell-is-head-of-panel.html | PAPERS OF OFFICIALS QUESTION OF PRIVACY | By Tom Goldstein | RE 897-754 | 38023 B 172-881 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/parley-urges-aid-to-region-in-adirondacks-jobless-rate-of-12.html | Parley Urges Aid to Region In Adirondacks | By Harold Faber Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/points-of-view-redlining-as-an-investment-strategy.html | POINTS OF VIEW | By Martin Horwitz | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/portugals-municipal-elections-today-seen-as-test-for-lisbon-cabinet.html | Portugals Municipal Elections Today Seen as Test for Lisbon Cabinet | By Marvine Howe Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/power-pollution-and-paralysis-foreign-affairs.html | Power Pollution And Paralysis | By C L Sulzberger | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/prayervigil-figure-headed-cult-of-200-past-followers-describe.html | PRAYERVIGIL FIGURE HEADED CULT OF 200 | By Robert Mcg Thomas Jr | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/prison-budget-request-questioned-some-figures-disputed.html | Prison Budget Request Questioned | By Nathaniel Sheppard Jr | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/property-owners-on-coast-block-measure-on-safety-in-earthquakes.html | Property Owners on Coast Block Measure on Safety in Earthquakes | By Robert Lindsey Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/qatar-site-of-oil-ministers-conference-this-week-bolsters-its.html | Qatar Site of Oil Ministers Conference This Week Bolsters Its Border Guard to Block Any Terrorists | By Eric Pace Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/quebec-halts-trial-of-abortion-doctor-province-in-ruling-on.html | QUEBEC HALTS TRIAL OF ABORTION DOCTOR | By Henry Giniger Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/rangers-unbeaten-string-ends-in-41-loss-to-leafs-unintentional-help.html | Rangers Unbeaten String Ends in 41 Loss to Leafs | By John S Radosta Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/ratablesthe-prize-in-a-serious-sport-ratables-the-prize-in-a.html | Ratables the Prize in a Serious Sport | By William Tucker | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/reasons-holtz-resigned-say-something-about-jets-reasons-for-holtz.html | Reasons Holtz Resigned Say Something About Jets | By Gerald Eskenazi | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/redskins-have-an-extra-incentive-against-cowboys.html | Redskins Have an Extra Incentive Against Cowboys | By William N Wallace | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/remembering-josephine-josephine.html | Remembering Josephine | By Ishmael Reed | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/republicans-are-trying-to-regroup-on-middle-ground.html | Republicans Are Trying to Regroup on Middle Ground | By Warren Weaver Jr | RE 897-754 | 38023 B 172-881 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/researchers-seek-to-aid-the-treatment-of-emotional-illness-some.html | Researchers Seek to Aid the Treatment of Emotional Illness | By Richard M Restak | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/resilience-and-faith-but-not-resignation-more-severe-suffering.html | Resilience And Faith But Not Resignation | By Douglas Williams | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/robert-palmer-blends-pop-modes.html | Robert Palmer Blends Pop Modes | By John Rockwell | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/school-bonanza-creates-a-quandary.html | School Bonanza Creates a Quandary | By Martin Gansberg | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/scientists-drill-in-antarctic-shelf-to-unlock-secrets-of-ancient.html | Scientists Drill in Antarctic Shelf To Unlock Secrets of Ancient Ice | By Walter Sullivan Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/secrets-of-a-turnaround-coach-the-biggest-secret-is-how-lou-holtz.html | Secrets of a turnaround coach | By William Barry Furlong | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/segovia-words-and-music-segovia.html | Segovia | By Michael Steinberg | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/simon-asks-to-keep-foreign-gifts-denies-hiding-anything.html | Simon Asks to Keep Foreign Gifts | By Diane Henry Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/soviet-bloc-acts-to-curb-plague-of-alien-styles-parties-in-west.html | Soviet Bloc Acts To Curb Plague Of Alien Styles | By Malcolm W Browne Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/stage-view-the-brownsville-raid-plays-fair-with-history.html | STAGE VIEW | Walter Kerr | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/sunday-observer-the-phantom-rich.html | Sunday Observer | By Russell Baker | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/taking-account-of-henry-crown-spotlight-taking-account-of-the-crown.html | Taking Account of Henry Crown | By Richard T Griffin | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/testimony-supports-rubin-carters-alib-5-witnesses-place-him-at.html | TESTIMONY SUPPORTS RUBIN CARTERS ALIB | By Leslie Maitland Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/the-big-man-with-a-bold-burly-baritone-big-burly-baritone.html | The Big Man With a Bold Burly Baritone | By George Movshon | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/the-bowling-clinic-shaking-hands-with-pins-helps-you-get-that.html | The Bowling Clinic | By Jerry Levine | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/the-case-for-africas-white-tribe-the-afrikaners-says-one-of-them.html | The case for Africas white tribe | By P J Cilia | RE 897-754 | 38023 B 172-881 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/the-economic-scene-inflation-still-the-culprit.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/the-file-on-the-tsar.html | The File on The Tsar | By Richard Pipes | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/the-fragile-writer.html | The Fragile Writer | By Edward Hoagland | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/the-kong-and-i-obsessed-for-40-years-with-the-original-king-kong.html | The Kong and I | By Wallace Markfield | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/the-light-bulbs-go-to-arbitration-and-managers-win-the-right-to.html | The Light Bulbs Go to Arbitration | By Lawrence Stessin | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/the-mystery-of-liszts-organ-music-liszts-organ-music.html | The Mystery of Liszts Organ Music | By Allen Hughes | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/the-officeholders-find-flexibility-necessary-power-and-its-effect.html | The OfficeHolders Find Flexibility Necessary | By Flora Lewis | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/the-prime-minister-has-promised-to-press-on-with-socialism-jamaica.html | The Prime Minister Has Promised to Press on With Socialism | By Edward Cowan | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/the-pta-is-not-what-it-washappily-some-say.html | The PTA Is Not What It Was Happily Some Say | By David Vidal | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/the-rolling-stone-illustrated-history-of-rock-roll-rock-n-roll.html | Michael Lydon is the author of two books on contemporary music Rock Folk and Boogie Lightning | By Michael Lydon | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/the-steinway-quintet-stories-and-novels.html | The Steinway Quintet | By Katha Pollitt | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/the-wallpaper-fox-life.html | The Wallpaper Fox | By Jane Larkin Crain | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/there-are-are-no-islands-left-in-the-worlds-economy-help-for-the.html | There Are No Islands Left In the Worlds Economy | By Leonard Silk | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/they-go-south-to-buy-in-us-canadians-surge-across-the-border-to-buy.html | They Go South To Buy in US | By Harriet King | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/though-birds-may-not-have-gourmet-tastes-they-certainly-do-like-to.html | Though Birds May Not Have Gourmet Tastes They Certainly Do Like to Eat | By Sam E Weeks | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/toward-curing-the-epistemological-blahs.html | Toward Curing the Epistemological Blahs | By John Leonard | RE 897-754 | 38023 B 172-881 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/tracking-down-the-epidemic-epidemic.html | Tracking down the epidemic | By Gwyneth Cravens and John S Karr | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/twentytwo-twentythree-for-young-readers.html | For young readers | By Margaret F OConnell | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/two-studies-differ-on-helping-city-u-a-faculty-report-and-another.html | TWO STUDIES DIFFER ON HELPING CITY U | By Pranay Gupte | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/unbeaten-stjohns-five-conquers-rutgers-8670-princeton-46-st-josephs.html | Unbeaten St Johns Five Conquers Rutgers 8670 | By Gordon S White Jr | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/us-duo-takes-world-cup-golf-lead-teams-tied-on-the-15th.html | US Duo Takes World Cup Golf Lead | By Leonard Koppett Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/us-to-back-chileans-on-world-bank-aid-washington-to-approve-two.html | US TO BACK CHILEANS 11 ON WORLD BANK AID | By Edwin L Dale Jr Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/washington-report-what-ford-hopes-carter-will-keep.html | WASHINGTON REPORT | By Philip Shabecoff | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/whats-doing-in-the-midhudson-valley.html | Whats Doing in the MIDHUDSON VALLEY | By R V and Tia Denenberg | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/woman-guilty-of-260000-fraud.html | Woman Guilty of 260000 Fraud | By Robert D McFadden | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/womens-group-enlists-aid-of-college-presidents.html | Womens Group Enlists Aid of College Presidents | By Margaret Roach | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/wood-field-stream-reflections-of-father-and-son-in-a-duck-blind.html | Wood Field | By Nelson Bryant Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/12/1976 | https://www.nytimes.com/1976/12/12/archives/world-is-looking-rosier-for-rising-us-ski-team-tauber-sees.html | World Is Looking Rosier For Rising U S Ski Team | By Bernard Kirsch Special to The New York Times | RE 897-754 | 38023 B 172-881 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/423-bengal-victory-darkens-a-cloud-over-namath-jets-routed-by.html | 423 Bengal Victory Darkens a Cloud Over Namath | By Gerald Eskenazi | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/47-men-ordained-as-permanent-deacons.html | 47 Men Ordained as Permanent Deacons | By George Dugan Special to The New York Times | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/5-health-companies-are-termed-fronts-gao-links-nonprofit-concerns.html | 5 HEALTH COMPANIES ARE TERMED FRONTS | By Nancy Hicks Special to The New York Times | RE 897-751 | 38023 B 172-878 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/a-little-weightlifting-to-get-into-feminine-shape.html | A Little Weightlifting to Get Into Feminine Shape | By Sharon Johnson Special to The New York Times | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/a-man-of-many-roles.html | A Man of Many Roles | By Wolfgang Saxon | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/a-national-drawer-for-dusty-yellowing-diaries.html | A National Drawer for Dusty Yellowing Diaries | By Edward Robb Ellis | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/academicians-at-meeting-in-capital-voice-resentment-over-federal.html | Academicians at Meeting in Capital Voice Resentment Over Federal Regulation of Higher Education | By Gene I Maeroff Special to The New York Times | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/advertising-how-children-learn-print-vs-tv.html | Advertising | By Philip H Dougherty | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/aegean-lands-and-us-policy-greece-and-turkey-pose-problems-for.html | Aegean Lands And USPolicy | By Steven V Roberts Special to The New York Times | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/an-octogenarians-eclectic-sounds.html | An Octogenarians Eclectic Sounds | By Harold C Schonberg Special to The New York Times | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/antifascist-group-in-spain-says-it-seized-aide-asks-release-of-15.html | AntiFascist Group in Spain Says It Seized Aide Asks Release of 15 | By James M Markitaivi Special to The New York Times | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/beame-vows-freeze-on-realty-tax-rate-for-next-five-years-weve.html | BEAME VOWS FREEZE ON REALTY TAX RATE FOR NEXT FIVE YEARS | By Maurice Carroll | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/beame-vows-freeze-on-realty-tax-rate-for-next-five-years.html | BEAME VOWS FREEZE ON REALTY TAX RATE FOR NEXT FIVE YEARS | By Maurice Carroll | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/books-of-the-times-in-the-company-of-giants.html | Books of The Times | By John Leonard | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/bridge-17-teams-survive-first-stage-of-grand-nationals-knockouts.html | Bridge | By Alan Truscott | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/cards-triumph-in-jersey-1714-but-are-eliminated.html | Cards Triumph in Jersey 1714 but Are Eliminated | By Michael Katz Special to The New York Times | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/carters-aides-fear-tight-security-may-cost-him-touch-with-public.html | Carters Aides Fear Tight Security May Cost Him Touch With Public | By Hedrick Smith Special to The New York Times | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/cbstv-wins-rights-to-beauty-pageant-miss-america-program-carried-by.html | CBSTV WINS RIGHTS TO BEAUTY PAGEANT | By C Gerald Fraser | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/chess-larsen-uses-tame-vienna-to-produce-a-solid-point.html | Chess | By Robert Byrne | RE 897-751 | 38023 B 172-878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/chinese-used-to-bland-news-now-getting-sensations.html | Chinese Used to Bland News Now Getting Sensations | By Fox Butterfield Special to The New York Times | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/colts-rout-bills-5820-for-title-steelers-playoff-foe.html | Colts Rout Bills 5820 for Title | By Thomas Rogers | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/commodities-options-in-silver-and-copper-available-commodities.html | Commodities | H J Maidenberg | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/conservatives-vote-to-shun-party-labels-chicago-gathering-agrees-to.html | CONSERVATIYES VOTE TO SHUN PARTY LABELS | By Paul Delaney Special to The New York Times | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/crosscounty-road-being-rebuilt-slowly.html | CrossCounty Road Being Rebuilt Slowly | By Edward C Burks | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/cut-business-taxes-new-york-city-urged-panel-says-reductions-are.html | CUT BUSINESS TAXES NEW YORK CITY URGED | By Michael Sterne | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/cut-business-taxes-new-york-city-urged.html | CUT BUSINESS TAXES NEW YORK CITY URGED | By Michael Sterne | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/de-gustibus-recipe-for-a-salade-russe-with-aspic.html | DE GUSTIBUS | By Craig Claiborne | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/detroit-protecting-old-homes-by-presale-inspections.html | Detroit Protecting Old Homes by Presale Inspections | By Reginald Stuart Special to The New York Times | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/doubts-stir-as-portugal-builds-oil-city-vast-new-portuguese-oil.html | Doubts Stir as Portugal Builds Oil City | By Marvine Howe Special to The New York Times | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/foreignowned-concerns-play-a-minor-role-in-us-only-7-have-sales-in.html | ForeignOwned Concerns Play a Minor Role in US | By Ann Crittenden | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/friends-of-kagan-say-he-used-11000-boomis-gave-for-beame-but.html | Friends of Kagan Say He Used 11000 Boomis Gave for Beame but Matched It | By Nicholas Gage | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/gilbert-leads-the-philharmonic-in-two-rarely-performed-pieces.html | Gilbert Leads the Philharmonic In Two Rarely Performed Pieces | By Raymond Ericson | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/hemmi-takes-giant-slalom-with-gros-2d-and-mahre-3d.html | Hemmi Takes Giant Slalom With Gros 2d and Mahre 3d | By Bernard Kirsch Special to The New York Times | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/islanders-rout-black-hawks-6-to-2-for-4th-victory-in-row-islanders.html | Islanders Rout Black Hawks 6 to 2 for 4th Victory in Row | By Parton Keese Special to The New York Times | RE 897-751 | 38023 | B 172-878 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/joblessness-among-youths-is-raising-worry-in-europe-youth.html | Joblessness Among Youths Is Raising Worry in Europe | By Clyde H Farnsworth Special to The New York Times | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/joblessness-among-youths-is-raising-worry-in-europe.html | Joblessness Among Youths Is Raising Worry in Europe | By Clyde H Farnsworth Special to The New York Times | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/jobs-in-big-banks-found-hard-to-get-for-minority-men-new-study-made.html | JOBS IN BIG BANKS FOUND HARD TO GET FOR MINORITY MEN | By Eileen Shanahan Special to The New York Times | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/just-who-is-running-utica-mayor-and-police-slug-it-out.html | Just Who Is Running Utica Mayor and Police Slug It Out | By Molly Ivins Special to The New York Times | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/kissingers-log-gets-final-entry-3600-quiet-miles.html | Kissingers Log Gets Final Entry 3600 Quiet Miles | By Bernard Gwertevian Special to The New York Times | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/legislature-to-confront-same-old-problems-jan-5.html | Legislature to Confront Same Old Problems Jan 5 | By Linda Greenhouse | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/long-beach-state-excels-as-does-other-mcmillian.html | Long Beach State Excels As Does Other McMillian | By Sam Goldaper | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/malik-at-70-ends-one-career-embarks-on-another.html | Malik at 70 Ends One Career Embarks on Another | By Kathleen Teltsch Special to The New York Times | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/market-place-rohr-breaks-out-of-the-doldrums.html | Market Place | By Robert Metz | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/members-of-city-ballet-orchestra-strike-for-pay-rise-work-changes.html | Members of City Ballet Orchestra Strike for Pay Rise Work Changes | By Emanuel Perlmutter | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/new-york-citys-fiscal-experts-tempering-optimism-with-caution.html | New York Citys Fiscal Experts Tempering Optimism With Caution | By Steven R Weisman | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/new-york-reduces-costs-of-running-daycare-centers.html | New York Reduces Costs of Running DayCare Centers | By Peter Kihss | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/of-kurds-and-conscience.html | Of Kurds and Conscience | By William Safire | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/oil-consumers-await-price-rise-as-opec-nations-meet-this-week-oil.html | Oil Consumers Await Price Rise As OPEC Nations Meet This Week | By Peter T Kilborn Special to The New York Times | RE 897-751 | 38023 B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/oil-consumers-await-price-rise-as-opec-nations-meet-this-week.html | Oil Consumers Await Price Rise As OPEC Nations Meet This Week | By Peter T Kilborn Special to The New York Times | RE 897-751 | 38023 B 172-878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/oil-experts-vexed-by-power-failures-in-qatar-meetings-power.html | Oil Experts Vexed By Power Failures In Qatar Meetings | By Eric Pace Special to The New York Times | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/orantes-overcomes-fibak-in-5-sets-for-masters-title.html | Orantes Overcomes Fibak In 5 Sets for Masters Title | By Neil Amdur Special to The New York Times | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/painter-80-loses-studio-in-eviction-painter-80-loses-5year-battle.html | Painter 80 Loses Studio in Eviction | By Richard J Meislin | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/painter-80-loses-studio-in-eviction.html | Painter 80 Loses Studio in Eviction | By Richard J Meislin | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/perfection-and-progress.html | Perfection and Progress | By Anthony Lewis | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/perry-como-a-soothing-respite-from-the-holiday-hubbub-on-tv.html | Perry Como a Soothing Respite From the Holiday Hubbub on TV | By John J OConnor | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/portuguese-voting-for-local-officials-elections-viewed-as.html | PORTUGUESE VOTING FOR LOCAL OFFICIALS | By Marvine Howe Special to The New York Times | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/portuguese-voting-for-local-officials-socialists-narrowly-lead-in.html | PORTUGUESE VOTING FOR LOCAL OFFICIALS | By Marvine Howe Special to The New York Times | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/poultry-industrys-turkey-ham-enrages-pork-producers-turkey-ham-irks.html | Poultry Industrys Turkey Ham Enrages Pork Producers | By Rona Cherry | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/pushing-for-the-death-penalty-legislators-apparently-believe-public.html | Pushing for the Death Penalty | By Martin Waldron Special to The New York Times | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/rangers-outclass-canadiens-rangers-outshine-canadiens.html | Rangers Outclass Canadiens | By John S Radosta | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/recital-art-of-martina-arroyo.html | Recital Art of Martina Arroyo | By Peter G Davis | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/redskins-top-politics-as-capitals-no-1-topic.html | Redskins Top Politics As Capitals No1 Topic | By Robert Reinhold Special to The New York Times | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/rennertchagall-flute-back-at-met.html | RennertChagall Flute Back at Met | By John Rockwell | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/seejeh-new-game-2350-years-old.html | Seejeh New Game 2350 Years Old | By Lawrence Van Gelder | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/simenon-is-now-living-his-own-life-after-years-of-identity-with.html | Simenon Is Now Living His Own Life After Years of Identity With Maigret | By Herbert Mitgang Special to The New York Times | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/spain-beats-us-wins-golf-cup.html | Spain Beats US Wins Golf Cup | By Leonard Koppett Special to The New York Times | RE 897-751 | 38023 | B 172-878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/state-treasury-holding-260000-for-localities-in-race-track-taxes.html | State Treasury Holding 260000 For Localities in Race Track Taxes | By Martin Gansberg Special to The New York Times | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/steinhardt-and-serkin-pair-up-to-provide-musical-nourishment.html | Steinhardt and Serkin Pair Up To Provide Musical Nourishment | By Donal Henahan | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/sunday-buyers-throng-5th-ave-closed-as-a-mall-sunday-buyers-throng.html | Sunday Buyers Throng 5th Ave Closedas a Mall | By Isadore Barmash | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/sunday-buyers-throng-5th-ave-closed-as-a-mall.html | Sunday Buyers Throng 5th Ave Closed as a Mall | By Isadore Barmash | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/the-injustices-of-pleabargaining.html | The Injustices of PleaBargaining | By Irving R Kaufman | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/the-labor-scene-carter-and-labors-protectionism.html | The Labor Scene | By A H Raskin | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/todays-writers-failing-mankind-bellow-contends-bellow-is-critical.html | Todays Writers Failing Mankind Bellow Contends | By Bernard Weinraub Special to The New York Times | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/todays-writers-failing-mankind-bellow-contends.html | Todays Writers Failing Mankind Bellow Contends | By Bernard Weinraub Special to The New York Times | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/toplevel-soviet-team-among-guests-arriving-in-hanoi-for-first.html | TopLevel Soviet Team Among Guests Arriving in Hanoi for First Vietnamese Party Congress in 16 Years | By David A Andelman Special to The New York Times | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/us-intelligence-officials-apprehensive-of-new-shakeups-under-carter.html | US Intelligence Officials Apprehensive of New ShakeUps Under Carter | By David Binder Special to The New York Times | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/warbeck-a-promising-drama.html | Warbeck a Promising Drama | By Clive Barnes | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/was-an-assistant-us-attorney-told-to-get-roy-cohn.html | Was an Assistant US Attorney Told to Get Roy Cohn | By Tom Goldstein | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/wave-of-violent-crime-alarms-welltodo-san-franciscans-and-has.html | Wave of Violent Crime Alarms WelltoDo San Franciscans and Has Politicians Fighting | By Les Ledbetter Special to The New York Times | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/west-german-conservative-groups-agree-to-continue-their-alliance.html | West German Conservative Groups Agree to Continue Their Alliance for Four Years | By Craig R Whitney Special to The New York Times | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/widower-new-to-li-finds-neighbors-nice-but-busy-widower-82-whos-new.html | Widower New to LI Finds Neighbors Nice but Busy | By George Vecsey Special to The New York Times | RE 897-751 | 38023 | B 172-878 |
| 12/13/1976 | https://www.nytimes.com/1976/12/13/archives/widower-new-to-li-finds-neighbors-nice-but-busy.html | Widower New to LI Finds Neighbors Nice but Busy | By George Vecsey Special to The New York Times | RE 897-751 | 38023 | B 172-878 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/about-new-york-16yearold-jockeys-winning-ways.html | About New York | By Francis X Clines | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/about-new-york.html | About New York | By Francis X Clines | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/advertising-a-fourth-tv-network-is-discussed.html | Advertising | By Philip H Dougherty | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/amusement-park-proposed-for-w-50th-st.html | Amusement Park Proposed for W 50th St | By David Bird | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/at-melba-moores-met-concert-show-and-gospel-music-coexist.html | At Melba Moores Met Concert Show and Gospel Music Coexist | By Robert Palmer | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/barry-gray-resigns-from-wmca-failure-to-reveal-free-trips-cited.html | Barry Gray Resigns From WMCA Failure to Reveal Free Trips Cited | By Les Brown | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/bendix-chief-seen-as-carters-choice-to-head-treasury-blumenthal.html | BENDIX CHIEF SEEN AS CARTERS CHOICE TO HEAD TREASURY | By Leslie H Gelb  Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/bendix-chief-seen-as-carters-choice-to-head-treasury.html | BENDIX CHIEF SEEN AS CARTERS CHOICE TO HEAD TREASURY | By Leslie H Gelb Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/bombay-stumbles-on-leap-into-20th-century.html | Bombay Stumbleson Leap Into 20th Century | By William Borders Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/books-of-the-times-the-feminine-eye.html | Books of The Times | By Anatole Broyard | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/bridge-11thseeded-quintet-loses-to-littleknown-experts.html | Bridge | By Alan Truscott | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/but-why-am-i-telling-you-all-this-or-playwrights-hobble-on-crutches.html | But Why Am I Telling You All This Or Playwrights Hobble on Crutches | By Walter Kerr | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/carter-to-name-2-appointees-today-and-probably-2-more-on-thursday.html | Carter to Name 2 Appointees Today And Probably 2 More on Thursday | By James T Wooten Special to The New York Times | | |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/catholic-agency-linked-to-us-military-in-vietnam.html | Catholic Agency Linked to US Military in Vietnam | By Kenneth A Briggs | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/chris-evert-named-top-athlete-of-year.html | Chris Evert Named Top Athlete of Year | By Thomas Rogers | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/citibank-buying-buildings-to-keep-sex-shops-away-from-its-offices.html | Citibank Buying Buildings to Keep Sex Shops Away From Its Offices | By Charles Kaiser | RE 897-755 | 38023 B 172-882 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/coast-detective-sniffs-out-fraud-on-finest-menus.html | Coast Detective Sniffs Out Fraud On Finest Menus | By Kirby Smith Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/cocoa-futures-drop-sharply-on-rumors-on-ghana-purchase.html | Cocoa Futures Drop Sharply on Rumors On Ghana Purchase | By Elizabeth M Fowler | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/cordero-clinches-1976-purse-moneywinning-crown-cordero-clinches-76.html | Cordero Clinches 1976 Purse MoneyWinning Crown | By Michael Strauss | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/council-committee-votes-4-bills-to-clean-up-lots-and-streets-in-new.html | Council Committee Votes 4 Bills to Clean Up Lots And Streets in New York | By Edward Ranzal | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/counsel-for-legislature-clears-feldman-to-stay-in-state-senate.html | Counsel for Legislature Clears I Feldman to Stay in State Senate | By Joseph F Sullivan Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/court-papers-filed-by-sindona-in-fight-to-bar-extradition-sindona.html | Court Papers Filed By Sindona in Fight To Bar Extradition | By Robert J Cole | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/court-rules-social-security-aid-need-not-go-to-divorced-mothers.html | Court Rules Social Security Aid Need Not Go to Divorced Mothers | By Lesley Oelsner Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/deathpenalty-bill-supported-in-senate-but-parliamentary.html | DEATHPENALTY BILL SUPPORTED IN SENATE | By Martin Waldron Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/east-europe-also-to-face-soviet-oil-price-rise.html | East Europe Also to Face Soviet Oil Price Rise | By Paul Hofmann Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/electoral-college-picks-president-for-48th-time-amid-controversy.html | Electoral College Picks President For 48th Time Amid Controversy | By Warren Weaver Jr Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/europeans-creating-jobs-for-idle-youth-most-countries-surpassing-us.html | EUROPEANS CREATING JOBS FOR IDLE YOUTH | By Clyde H Farnsworth Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/finding-a-job-for-schlesinger-carter-is-reported-to-want-him-in-the.html | Finding a Job for Schlesinger | By John W Finney Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/friedman-in-nobel-lecture-challenges-a-tradition-friedman.html | Friedman in Nobel Lecture Challenges a Tradition | By Bernard Weinraub Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/friedman-in-nobel-lecture-challenges-a-tradition-friedman.html | Friedman in Nobel Lecture Challenges a Tradition | By Bernard Weinraub Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/giants-still-uncertain-on-mcvays-future-giants-ponder-rehiring.html | Giants Still Uncertain On McVavs Future | By Michael Katz Special to The New York Times | RE 897-755 | 38023 B 172-882 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/giving-mr-scrooge-a-chance.html | Giving Mr Scrooge A Chance | By Fred M Hechinger | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/go-civilian-or-go-broke-gahan-wilson.html | Go Civilian or Go Broke | By Seymour Melman | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/government-party-emerges-as-winner-in-portugal-voting-endorsement.html | GOVERNMENT PARTY EMERGES AS WINNER IN PORTUGAL VOTING | By Marvine Howe  Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/government-party-emerges-as-winner-in-portugal-voting.html | GOVERNMENT PARTY EMERGES AS WINNER IN PORTUGAL VOTING | By Marvine Howe Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/grace-company-acquires-handy-in-share-tender.html | Grace | By Herbert Koshetz | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/haig-aide-is-named-chief-at-west-point-gen-bard-who-succeeds-ulmer.html | HAIG AIDE IS NAMED CHIEF AT WEST POINT | By James Feron Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/head-of-opec-calls-twostep-price-rise-possible-scenario-qatar-talks.html | HEAD OF OPEC CALLS TWOSTEP PRICE RISE POSSIBLE SCENARIO | By Eric Pace Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/hempstead-presiding-supervisor-to-seek-county-executive-post.html | Hempstead Presiding Supervisor To Seek County Executive Post | By Roy R Silver Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/housewarming-too-big-for-the-house-overflows-at-the-carlyle.html | Housewarming Too Big for the House Overflows at the Carlyle | By Enid Nemy | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/how-twins-came-to-prey-on-aged-how-twin-brothers-came-to-prey-on.html | How Twins Came to Prey on Aged | By Richard Severo | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/how-twins-came-to-prey-on-aged.html | How Twins Came to Prey on Aged | By Richard Severo | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/hughes-cousins-say-utah-man-forged-mormon-will-service-station.html | Hughes Cousins Say Utah Man Forged Mormon Will Service Station Operator Would Share in the Estate | By Wallace Turner Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/israeli-minister-expects-progress-with-arabs-in-77.html | Israeli Minister Expects Progress With Arabs in 77 | By Bernard Gwerizivian Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/japanese-upset-as-other-lands-cut-fish-quotas.html | Japanese Upset As Other Lands Cut Fish Quotas | By Andrew H Malcolm Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/jets-aides-backing-michaels-for-coach-jets-aides-backing-michaels.html | Jets Aides Backing Michaels for Coach | By Gerald Eskenazi Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/labor-leader-says-economy-needs-permanent-tax-cut-of-25-billion.html | Labor Leader Says Economy Needs Permanent Tax Cut of 25 Billion | By Edward Cowan Special to The New York Times | RE 897-755 | 38023 B 172-882 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/mailers-poetry-reading-at-the-y-rated-a-for-effort-x-for-content.html | Mailers Poetry Reading at the Y Rated A for Effort X for Content | By Israel Shenker | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/market-place-ups-and-downs-of-stock-market.html | Market Place | By Robert Metz | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/masonic-club-girls-calm-in-bias-victory-rainbow-girls-calm-after.html | Masonic Club Girls Calm in Bias Victory | By Seth S King Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/meet-marshall-goldberg-the-dorsett-of-37.html | Meet Marshall Goldberg The Dorsett of 37 | By Gordon S White Jr | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/miracle-of-brazil-makes-a-staple-scarce.html | Miracle of Brazil Makes a Staple Scarce | By Jonathan Kandell Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/new-york-port-getting-a-cruise-to-lima-peru.html | New York Port Getting a Cruise To Lima Peru | By David F White | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/no-biz-like-sex-biz.html | No Biz Like Sex Biz | By Russell Baker | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/nugget-and-piston-coaches-engaged-in-a-family-fight.html | Nugget and Piston Coaches Engaged in a Family Fight | By Sam Goldaper | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/parole-officer-slain-in-e-42d-st-lobby-parole-officer-slain-woman.html | Parole Officer Slain In E 42d St Lobby | By Murray Schumach | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/parole-officer-slain-in-e-42d-st-lobby.html | Parole Officer Slain In E 42d St Lobby | By Murray Schumach | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/playoff-berth-wasnt-in-the-cards-for-a-most-deserving-nfl-team.html | Playoff Berth Wasnt in the Cards For a Most Deserving NFL Team | By William N Wallace | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/poverty-aides-draft-a-plan-for-economy-1500-attend-new-york.html | POVERTY AIDES DRAFT A PLAN FOR ECONOMY | By Peter Kihss | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/princeton-author-is-going-south-on-a-3month-trip-to-antarctic.html | Princeton Author Is Going South On a 3Month Trip to Antarctic | By Joan Cook Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/proposed-bill-would-be-tougher-on-juveniles-who-attack-elderly.html | Proposed Bill Would Be Tougher On Juveniles Who Attack Elderly | By Robert E Tomasson | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/quebec-chief-and-trudeau-clash-over-independence-for-province.html | Quebec Chief and Trudeau Clash Over Independence for Province | By Henry Giniger Special to The New York Times | RE 897-755 | 38023 B 172-882 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/rainbow-girls-calm-after-racial-storm.html | Rainbow Girls Calm After Racial Storm | By Seth S King Special to The New York Times | RE 897-755 | 38023 | B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/rangers-vs-islanders-pride-points-at-stake-rangers-face-islanders.html | Rangers vs Islanders Pride Points at Stake | By Parton Keese | RE 897-755 | 38023 | B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/recital-zeitlin-violinist-offers-clean-tone-but-a-sparing-sound.html | Recital Zeitlin | By Peter G Davis | RE 897-755 | 38023 | B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/samoans-in-debate-as-home-rule-nears-1977-plebiscite-on-a.html | SAMOANS IN DEBATE AS HOME RULE NEARS | By David Binder Special to The New York Times | RE 897-755 | 38023 | B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/south-african-black-dies-while-in-prison-mining-engineer-reportedly.html | SOUTH AFRICAN BLACK DIES WHILE IN PRISON | By John F Burns Special to The New York Times | RE 897-755 | 38023 | B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/spirit-of-irish-today-evoked-in-new-drama-ballymurphy.html | Spirit of Irish Today Evoked In New Drama Rallymurplzy | By Mel Gussow | RE 897-755 | 38023 | B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/steel-output-rises-2d-straight-week-increase-is-22.html | Steel Output Rises 2d Straight Week Increase Is 22 | By Gene Smith | RE 897-755 | 38023 | B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/talks-in-ballet-musicians-strike-continuing-with-state-mediation.html | Talks in Ballet Musicians Strike Continuing With State Mediation | By Emanuel Perlmutter | RE 897-755 | 38023 | B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/taxes-accounting-a-125000-board-post-goes-begging.html | Taxes | By Frederick Andrews | RE 897-755 | 38023 | B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/taxicab-fleets-want-13-rise-with-union-pact-increase-sought-to-meet.html | Taxicab Fleets Want 13 Rise With Union Pact | By Damon Stetson | RE 897-755 | 38023 | B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/taxicab-fleets-want-13-rise-with-union-pact.html | Taxicab Fleets Want 13 Rise With Union Pact | By Damon Stetson | RE 897-755 | 38023 | B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/the-dunlop-signal.html | The Dunlop Signal | By Tom Wicker | RE 897-755 | 38023 | B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/theater-jean-genets-balcony-impressively-staged-by-the-csc.html | Theater Jean Genets Balcony Impressively Staged by the CSC | By Clive Barnes | RE 897-755 | 38023 | B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/trenton-topics-demonstrators-press-causes-despite-cold.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 897-755 | 38023 | B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/tv-barbra-streisand-jon-peters-and-the-carters-are-on-the-barbara.html | TV Barbra Streisand Jon Peters and the Carters Are on the Barbara Walters Special Tonight | By John J OConnor | RE 897-755 | 38023 | B 172-882 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/tvs-incursions-feared-affecting-sports-results.html | TVs Incursions Feared Affecting Sports Results | By Neil Amdur Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/widening-decrease-in-prime-rate-aids-dows-rise-of-109-opec-meeting.html | WIDENING DECREASE IN PRIME RATE AIDS DOWS RISE OF 109 | By Alexander R Hammer | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/witness-in-the-carterartis-trial-differs-with-others.html | Witness in the CarterArtis Trial Differs With Others | By Leslie Maitland Special to The New York Times | RE 897-755 | 38023 B 172-882 |
| 12/14/1976 | https://www.nytimes.com/1976/12/14/archives/wood-field-stream-new-books-on-walton-and-other-adventures.html | Wood Field | By Nelson Bryant | RE 897-755 | 38023 B 172-882 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/123-billion-budget-for-defense-planned-ford-administration-will.html | 123 BILLION BUDGET FOR DEFENSE PLANNED | By John W Finney Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/3-hours-of-negotiation-fails-to-resolve-city-ballet-strike.html | 3 Hours of Negotiation Fails To Resolve City Ballet Strike | By Emanuel Perlmutter | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/30-million-cuts-proposed-to-meet-new-york-transit-agency-shortage.html | 30 Million Cuts Proposed to Meet New YorkTransit Agency Shortage | By Wolfgang Saxon | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/60minute-gourmet.html | 60 Minute Gourmet | By Pierre Franey | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/about-education-semester-break-yields-to-the-minicourse.html | About Education | By Gene I Maeroff | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/about-real-estate-effects-of-1976-tax-reform-act-are-studied-during.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/abraham-glasser-61-exprofessor-of-law-quit-rutgers-after-his.html | ABRAHAM GLASSER 61 EXPROFESSOR OF LAW | By Werner Baniberger | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/accounting-board-orders-breakdown-by-company-parts-move-for-data-on.html | ACCOUNTING BOARD ORDERS BREAKDOWN BY COMPANY PARTS | By Robert J Cole | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/adieu-60s-dreams-adieu.html | Adieu 60s Dreams Adieu | By Joshep N Spiers | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/advertising-how-agency-aids-developing-nations.html | Advertising | By Philip H Dougherty | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/albert-blumenthal-wins-a-victory-dismissal-of-indictment-is-upheld.html | Albert Blumenthal Wins a Victory Dismissal of Indictment Is Upheld | By Dena Kleiman | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/all-about-buying-christmas-trees.html | All About Buying Christmas Trees | By Frances Cerra | RE 897-760 | 38023 B 174-371 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/american-hospital-supply-bribes-paid-abroad-2-years-after-a-ban.html | American Hospital Supply Bribes Paid Abroad 2 Years After a Ban | By Robert D Hershey Jr Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/american-school-in-london-is-shaken-by-parent-protest.html | American School in London Is Shaken by Parent Protest | By Robert B Semple Jr Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/andrew-young-in-line-for-un-a-blunt-speaker.html | Andrew Young In Line for UN A Blunt Speaker | By Peter Grose Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/application-for-increase-in-rates-by-phone-company-is-rejected.html | Application for Increase in Rates By Phone Company Is Rejected | By Murray Illson | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/arts-in-america-minneapolis-six-degrees-below-but-culture-blooms.html | Arts in America Minneapolis | By Richard Eder | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/ashe-seems-over-foot-problems.html | Ashe Seems Over Foot Problems | By Neil Amdltr Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/best-buys.html | Best Buys | Lawrence Van Gelder | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/blumenthal-named-treasury-secretary-adams-also-chosen-carter.html | BLUMENTHAL NAMED TREASURY SECRETARY ADAMS ALSO CHOSEN | By James T Wooten Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/blumenthal-named-treasury-secretary-adams-also-chosen.html | BLUMENTHAL NAMED TREASURY SECRETARY ADAMS ALSO CHOSEN | By James T Wooten Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/bond-prices-higher-as-volume-climbs-fed-injects-reserves-into.html | BOND PRICES HIGHER AS VOLUME CLIMBS | By John H Allan | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/books-of-the-times-75651395.html | Books of The Times | By Paul Goldberger | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/books-of-the-times.html | Books of The Times | By Donal Henahan | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/bridge-cornberg-remembered-by-many-for-his-imaginative-strategy.html | Bridge | By Alan Truscott | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/brockman-adams.html | Brockman Adams | By David E Rosenbaum Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/buche-de-noel-enticing-centerpiece-rich-dessert.html | Buche de Noel Enticing Centerpiece Rich Dessert | By Mimi Sheraton | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/cable-television-profits-grow-subscribers-nearing-12-million.html | Cable Television Profits Grow Subscribers Nearing 12 Million | By William D Smith | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/careers-women-who-sell-business-equipment.html | Careers | By Elizabeth M Fowler | RE 897-760 | 38023 B 174-371 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/carey-will-propose-cuts-of-close-to-200-million-in-welfare-and.html | Carey Will Propose Cuts Of Close to 200 Million In Welfare and Medicaid | By Linda Greenhouse | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/carter-seems-optimistic-as-opec-gathers-for-meeting-on-price-of-oil.html | Carter Seems Optimistic as OPEC Gathers for Meeting on Price of Oil | By Edward Cowan Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/carter-speeds-plan-to-aid-the-economy-but-he-has-not-decided.html | CARTER SPEEDS PLAN TO AID THE ECONOMY | By Steven R Weisman Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/carter-speeds-plan-to-aid-the-economy.html | CARTER SPEEDS PLAN TO AID THE ECONOMY | By Steven R Weisman Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/carters-rush-to-the-capital-he-shows-no-hesitancy-on-dealing-with.html | Carters Rush To the Capital | By Hedrick Smith Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/charter-unit-chief-critical-of-beame-goodman-scores-mayors-failure.html | CHARTER UNIT CHIEF CRITICAL OF BEAN | By Glenn Fowler | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/chess-weinstein-lets-his-eagerness-get-in-the-way-of-performance.html | Chess | By Robert Byrne | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/childs-world-magic-of-the-radio-kit.html | Childs World | Richard Flaste | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/china-says-dissidents-kidnapped-provincial-aides.html | China Says Dissidents Kidnapped Provincial Aides | By Fox Butterfield Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/columbia-five-is-victor-over-manhattan-9062.html | Columbia Five Is Victor Over Manhattan 9062 | By Al Harvin | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/corporate-profile-bendix-a-miniconglomerate-winner-corporate.html | Corporate Profile | By William K Stevens Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/credit-lyonnais-new-flight-of-francs-credit-lyonnais-evidence-of-a.html | Credit Lyonnais New Flight of Francs | By Peter t Kilborn Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/critics-notebook-find-ibsens-name-and-win-100.html | Critics Notebook Find Ibsens Name And Win 100 | By Vincent Canby | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/delaware-will-pay-off-on-lottery-that-was-canceled-and-reinstated.html | Delaware Will Pay Off on Lottery ThatW as Canceled and Reinstated | By Ben A Franklin Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/dispute-on-tenant-representative-on-appeals-board-poses-problem.html | Dispute onTenantRepreserztative On Appeals Board Poses Problem | By Edward Ranzal | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 897-760 | 38023 B 174-371 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/dr-donald-h-menzel-of-harvard-authority-on-the-sun-and-its-corona.html | Dr Donald H Menzel of Harvard Authority on the Sun and Its Corona | By Edward Hudson | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/duke-and-fordham-win-at-garden-duke-defeats-uconn-6459-fordham-wins.html | Duke and Fordham Win at Garden | By Deane McGowely | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/environmental-group-contends-fluorocarbon-refrigerant-poses-wide.html | Environmental Group Contends Fluorocarbon Refrigerant Poses Wide Threat | By Lawrence K Altman | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/evidence-of-a-possible-forgery-in-a-hughes-will-to-be-produced.html | Evidence of a Possible Forgery In a Hughes Will to Be Produced | By Wallace Turner Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/flu-program-in-doubt-as-only-15-to-2o-of-new-yorkers-get-shot.html | Flu Program in Doubt as Only 15 to 20 of New Yorkers Get Short | By Ronald Sullivan | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/for-a-good-party-mix-invite-a-bartender.html | For a Good Party Mix Invite a Bartender | By Lawrence Van Gelder | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/formed-for-function.html | Formed For Function | By Lisa Hammel | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/group-to-restore-old-sidewheeler-to-former-glory.html | Group to Restore Old Sidewheeler To Former Glory | By Rudy Johnson | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/halfspeed-ahead.html | HalfSpeed Ahead | By James Reston | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/hanoi-leaders-vow-a-rebuilding-drive-hanoi-leaders-promise-a-new.html | Hanoi Leaders Vow A Rebuilding Drive | By David A Andelman Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/hanoi-leaders-vow-a-rebuilding-drive.html | Hanoi Leaders Vow A Rebuilding Drive | By David A Andelman Special To The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/hillcrest-a-rural-care-center-its-children-gone-is-up-for-sale.html | Hillcrest a Rural Care Center Its Children Gone s Up for Sale | By Robert E Tomasson Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/hollings-quits-senate-leader-race-byrd-is-favorite-over-humphrey.html | Hollings Quits Senate Leader Race Byrd Is Favorite Over Humphrey | By John W Finney Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/how-the-cookies-crumble.html | How the Cookies Crumble | By Larry Goldberg | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/in-defense-of-rich-foods-the-claiborne-formula.html | In Defenseof Rich FoodsThe Claiborne Formula | By Craig Claiborne | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/intermedia-fun-house.html | Intermedia Fun House | By Robert Palmer | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/kojak-transferred-to-tuesday-shift.html | Kojak Transferred To Tuesday Shift | By Les Brown | RE 897-760 | 38023 B 174-371 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/leadership-in-sri-lanka-shaken-by-outbreak-of-student-protests.html | Leadership in Sri Lanka Shaken By Outbreak of Student Protests | By Kasturi Rangan Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/leading-black-editor-is-detained-8-hours-by-south-african-police.html | Leading Black Editor Is Detained 8 Hours by South African Police | By John F Burns Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/library-will-get-3-million-grant-from-us-fund.html | Library Will Get 3 Million Grant From US Fund | By Judith Cummings | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/living-abroad-madrid.html | Living Abroad Madrid | By James M Markham | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/market-place-an-explosive-rise-in-an-obscure-stock.html | Market Place | By Robert Metz | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/mcvay-as-rehired-as-giants-coach-for-two-years-players-response-to.html | McVay Is Rehired as Giants Coach for Two Years | By Michael Icatz Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/metropolitan-diary.html | Metropolitan Diary | Tom Buckley | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/moderaterisk-research-backed.html | ModerateRisk Research Backed | By Robert Lindsey Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/motivation-a-factor-in-europe-job-crisis.html | MOTIVATION A FACTOR IN EUROPE JOB CRISIS | By Clyde H Farnsworth Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/music-abbey-simon-plays-perfect-chopin.html | Music Abbey Simon Plays Perfect Chopin | By Allen Hughes | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/music-dvoraks-fifth-with-exuberance.html | Music Dvoraks Fifth With Exuberance | By Harold C Schonberg | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/naders-group-says-safety-agency-allows-illegal-labeling-on-product.html | Naders Group Says Safety Agency Allows Illegal Labeling on Product | By Nancy Hicks Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/new-classical-records-a-fine-crop.html | New Classical Records A Fine Crop | By Peter G Davis | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/oilprice-optimism-lifts-market-dow-climbs-by-639-oilprice-optimism.html | OilPrice Optimism Lifts Market | By Alexander H Hammer | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/patterned-sheets-where-will-it-all-end.html | Patterned Sheets Where Will It All End | By Enid Nemy | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/personal-finance-the-irs-and-you.html | Personal Finance The IRS and You | By Richard Phalon | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/personal-health.html | Personal Health | Jane Ebrody | RE 897-760 | 38023 B 174-371 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/pick-out-a-dress-and-paint-it.html | Pick Out a Dress and Paint It | By Bernadine Morris | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/plos-leadership-endorses-a-state-central-council-of-the.html | PLRS LEADERSHIP ENDORSES A STATE | BY Henry Tanner Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/pope-paul-denounces-arms-race.html | Pope Paul Denounces Arms Race | By Alvin Shuster Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/president-suggests-federal-pay-raises-indicates-to-congressional.html | PRESIDENT SUGGESTS FEDERAL PAY RAISES | By Philip Shabecoff Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/private-lives.html | Private Lives | John Leonard | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/professional-football-american-conference-national-conference.html | Professional Football | SPECIAL TO THE NEW YORK TIMES | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/psychics-are-flourishing-in-southern-california-gaining-social.html | Psychics Are Flourishing in Southern California Gaining Social Acceptance Among Middle Class | By Robert Lindsey Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/public-and-private-hospital-merger-in-new-york-is-proposed-by.html | Public and Private Hospital Merger In New York Is Proposed by Berger | By Peter Kihss | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/quebec-premier-says-ottawa-gypped-province-out-of-100-million-in-a.html | Quebec Premier Says Ottawa Gypped Province Out of 100 Million in a Tax Parley | By Henry Giniger Spcial to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/queens-residents-block-the-shift-of-fire-rescue-unit.html | Queens Residents Block the Shift of Fire Rescue Unit | By Frank J Prial | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/rangers-islanders-play-44-tie.html | Rangers Islanders Play 44 Tie | By Parton Keese Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/recital-tazaki-piano-does-rochberg-proud.html | Recital Tazaki Piano Does Rochberg Proud | By Donal Ilenahan | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/rep-andrew-young-is-expected-to-head-us-delegation-at-un-rep-andrew.html | Rep Andrew Young Is Expected To Head US Delegation at UN | By Leslie H Gelb Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/rep-andrew-young-is-expected-to-head-us-delegation-at-un.html | Rep Andrew Young Is Expected To Head US Delegation at UN | By Leslie H Gelb Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/reporters-and-the-subpoena-the-protection-of-their-confidential.html | Reporters and the Subpoena | By Demme Carmody | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/rhodesia-parley-off-until-jan-17-briton-will-visit-southern-africa.html | Rhodesia Parley Off Until Jan 17 Briton Will Visit Southern Africa | By Henry Icanim Special to The New York Times | RE 897-760 | 38023 B 174-371 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archiv es/ridgewood-residents-fighting-construction-of-offices.html | Ridgewood Residents Fighting Construction of Offices | By Robert Hanley Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archiv es/saudi-arabias-oil-minister-urges-a-6month-price-freeze-for-opec.html | Saudi Arabias Oil Minister Urges A 6Month Price Freeze for OPEC | By Flora Lewis Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archiv es/sea-of-red-tape-balks-a-yeshiva-in-8year-dispute-over-repairs.html | Sea of Red Tape Balks a Yeshiva In 8Year Dispute Over Repairs | By Richard J Meisl1n | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archiv es/senate-panel-approves-bill-for-state-energy-office.html | Senate Panel Approves Bill for State Energy Office | By Joseph F Sullivan Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archiv es/spains-premier-says-that-referendum-today-will-buoy-democracy.html | Spains Premier Says That Referendum Today Will Buoy Democracy | By James M Markham Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archiv es/stage-searing-ashes.html | Stage Searing Ashes | By Mel Gussow | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archiv es/stage-sly-fox-a-tireless-farce.html | Stage Sly Fox A Tireless Farce | By Clive Barnes | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archiv es/steelers-to-present-severe-test-for-colts-highpowered-offense.html | Steelers to Present Severe Test For Colts HighPowered Offense | By Gerald Eskenazi | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archiv es/study-finds-danger-in-surgery-varies-greatly-among-hospitals-study.html | Study Finds Danger in Surgery Varies Greatly Among Hospitals | By Jane E Brody | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archiv es/study-finds-danger-in-surgery-varies-greatlyamong-hospitals.html | Study Finds Danger in Surgery Varies GreatlyAmong Hospitals | By Jane E Brody | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archiv es/suspect-in-slaying-of-parole-officer-was-sought-in-assault-and.html | Suspect in Slaying of Parole Officer Was Sought in Assault and Robbery | By Murray Schumach | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archiv es/teacher-agreement-is-reported-at-hand-teacher-accord-on-back-pay.html | Teacher Agreement Is Reported at Hand | By Leonard Buder | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archiv es/teacher-agreement-is-reported-at-hand.html | Teacher Agreement Is Reported at Hand | By Leonard Buder | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archiv es/technology-dissatisfaction-as-a-spur-to-career.html | Technology | By Victor K McElreny | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archiv es/that-legendary-christmas-meal-the-most-legendary-christmas-dinner.html | That Legendary Christmas Meal | By Craig Claiborne | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archiv es/the-best-private-label-liquors-drinking-private-labels.html | The Best Private Label Liquors | By Mimi Sheraton | RE 897-760 | 38023 B 174-371 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/times-reporter-at-carterartis-trial-describes-bellos-recantations.html | Times Reporter at CarterArtis Trial Describes Bellos Recantations | By Leslie Maitland Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/too-intelligent-to-be-a-movie-star.html | Too Intelligent to Be a Movie Star | By Judy Klemesrud | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/trenton-topics-utility-allowed-to-continue-nuclear-project.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/tv-an-hour-of-beautiful-ballet-tonight.html | TV An Hour of Beautiful Ballet Tonight | By John 3 OConnor | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/un-presses-chile-to-conduct-inquiry-into-officials-death.html | UN Presses Chile To Conduct Inquiry Into Officials Death | ByKathleen Tfltsch Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/us-reports-inventories-rose-by-05-in-october-lessthanexpected.html | US Reports Inventories Rose by 05 in October | By Paul Lewis | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/walter-kidde-agrees-in-principle-to-sell-us-lines-for-97-million.html | Walter Kidde Agrees in Principle To Sell US Lines for 97 Million | By Herbert Koshetz | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/werner-michael-blumenthal.html | Werner Michael Blumenthal | By Agis Salpukas | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/which-reds-under-whose-beds-foreign-affairs.html | Which Reds Under Whose Beds FOREIGN AFFAIRS | By C L Sulzberger Special to The New York Times | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/wine-talk.html | Wine Talk | Frank J Prial | RE 897-760 | 38023 B 174-371 |
| 12/15/1976 | https://www.nytimes.com/1976/12/15/archives/young-women-players-are-told-to-go-on-tour-by-julie-heldman.html | Young Women Players Are Told To Go on Tour by Julie Heldman | By Charles Friedman | RE 897-760 | 38023 B 174-371 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/5-million-fund-to-honor-dr-margaret-mead-at-75.html | 5 Million Fund to Honor Dr Margaret Mead at 75 | By Laurie Johnston | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/a-closer-look-at-phone-fees-psc-rejection-of-rise-part-of-a-tougher.html | A Closer Look At Phone Fees | By Frances Cerra | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/a-little-bank-just-six-inches-high-has-been-doing-its-job-for-70.html | A Little Bank Just Six Inches High Has Been Doing Its Job for 70 Years | By Lawrence Van Gelder | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/a-new-kind-of-court-integration-a-new-kind-of-integration-works-on.html | A New Kind Of Court Integration | By Neil Amdur Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/about-new-york-sidewalk-world-of-the-shoppingbag-women.html | About New York | By Francis X Clines | RE 897-757 | 38023 B 174-367 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/accounting-sought-for-atom-exports-information-on-supplies-of.html | ACCOUNTING SOUGHT FOR ATOM EXPORTS | By David Binder Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/advertising-new-research-for-small-magazines.html | Advertising | By Philip H Dougherty | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/after-32-years-israeli-tracks-down-accused-murderer-of-his-parents.html | After 32 Years Israeli Tracks Down Accused Murderer of His Parents | By William E Farrell Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/anesthesia-errors-linked-to-deaths.html | Anesthesia Errors Linked to Deaths | By Jane E Brody | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/antarctic-ice-defeats-its-drillers-ice-balks-drillers-on-antarctic.html | Antarctic Ice Defeats Its Drillers | By Walter Sullivan Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/antarctic-ice-defeats-its-drillers.html | Antarctic Ice Defeats Its Drillers | By Walter Sullivan Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/artis-goes-on-stand-but-carter-decides-he-will-not-testify.html | Artis Goes on Stand But Carter Decides He Will Not Testify | By Leslie Maitland Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/att-profit-in-quarter-tops-1-billion-again-att-3month-profit-is.html | AT T Profit In Quarter Tops 1 Billion Again | By William D Smith | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/bar-examination-may-be-changed-to-expand-federal-law-questions.html | Bar Examination May Be Changed to Expand Federal Law Questions | BY Tom Goldstein | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/bolivia-5-years-under-military-takes-a-step-toward-modernity.html | Bolivia 5 Years Under Military Takes a Step Toward Modernity | By Juan de Onis Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/books-of-the-times-reconsidering-the-mayas.html | Books of The Times | By Richard Severo | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/books-of-the-times-yankee-go-home.html | Books of The Times | By Anatole Broyard | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/bridge-gorens-book-offers-readers-challenge-of-unusual-hands.html | Bridge | By Alan Truscoit | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/britain-again-curbs-spending-in-effort-to-revive-economy-makes.html | BRITAIN AGAIN CURBS SPENDING IN EFFORT TO REVIVE ECONOMY | By Peter T Kilborn Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/britain-again-curbs-spending-in-effort-to-revive-economy.html | BRITAIN AGAIN CURBS SPENDING IN EFFORT TO REVIVE ECONOMY | By Peter T Kilborn Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/carter-expected-to-give-schultze-economics-post-califano-is.html | Carter Expected To Give Schultze Economics Post | By Hedrick Smith Special to The New York Times | RE 897-757 | 38023 B 174-367 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archiv es/carter-expected-to-give-schultze-economics-post-choice-of-califano.html | Carter Expected To Give Schultze Economics Post | By Hedrick Smith Special to The New York Times | RE 897-757 | 38023 | B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archiv es/carter-finding-few-outsiders-insiders-filling-cabinet-despite.html | Carter Finding Few Outsiders | By Leslie H Gelb Special to The New York Times | RE 897-757 | 38023 | B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archiv es/carters-economic-team-harddriving-pragmatists-carters-top-economic.html | Carters Economic Team HardDriving Pragmatists | Leonard Silk | RE 897-757 | 38023 | B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archiv es/caso-vows-fight-for-renomination-as-the-nassau-county-executive.html | CasoVows Fight for Renomination As the Nassau County Executive | By Frank Lynn Special to The New York Times | RE 897-757 | 38023 | B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archiv es/charley-os-day-in-court.html | Charley Os Day in Court | Joseph Durso | RE 897-757 | 38023 | B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archiv es/city-hall-receptive-berger-irked-by-planned-transit-service-cuts.html | City Hall Receptive Berger Irked By Planned Transit Service Cuts | By Charles Kaiser | RE 897-757 | 38023 | B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archiv es/coast-doctors-facing-medicarefraud-indictments.html | Coast Doctors Facing MedicareFraud Indictments | By Everett R Holles Special to The New York Times | RE 897-757 | 38023 | B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archiv es/congregation-on-si-celebrates-first-holiday in-its-own-home.html | Congregation on SI Celebrates First Holiday in Its Own Home | By Murray Schumach | RE 897-757 | 38023 | B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archiv es/connors-miss-evert-no-1-in-the-world-rankings.html | Connors Miss Evert No 1 In the World Rankings | By Charles Friedman | RE 897-757 | 38023 | B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archiv es/conoco-ousts-two-in-payments-cases-conoco-dismisses-2-vice-chairmen.html | Conoco Ousts Two In Payments Cases | By Steven Rattster | RE 897-757 | 38023 | B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archiv es/court-upholds-stuyvesant-student-on-distributing-sex-questionnaire.html | Court Upholds Stuyvesant Student On Distributing Sex Questionnaire | By Arnold H Lubasch | RE 897-757 | 38023 | B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archiv es/dance-entresix-from-canada-the-company-choreographed-by-lawrence.html | Dance EntreSix From Canada | By Clive Barnes | RE 897-757 | 38023 | B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archiv es/dow-advances-316-on-6th-gain-in-row-turnover-climbs-to-283-million.html | DOW ADVANCES 316 ON 6TH GAIN IN ROW | By Alexander R Hammer | RE 897-757 | 38023 | B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archiv es/farout-art-to-honor-carter-donated-to-georgia-museum.html | FarOut Art to Honor Carter Donated to Georgia Museum | By Grace Glueck | RE 897-757 | 38023 | B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archiv es/fed-moves-further-to-supply-reserves-prices-of-fixedincome.html | FED MOVES FURTHER TO SUPPLY RESERVES | By John H Allan | RE 897-757 | 38023 | B 174-367 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/geutah-international-merger-a-217-billion-deal-is-approved.html | GEUtah International Merger A 217 Billion Deal Is Approved | By Herbert Koshetz | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/gibson-saying-hell-stay-discloses-a-plan-to-raise-minorities-job.html | Gibson Saying Hell Stay Discloses a Plan to Raise Minorities Job Prospects | By Rudy Johnson Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/hampton-plays-in-rainbow-grill.html | Hampton Plays In Rainbow Grill | By John S Wilson | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/hyland-favors-tight-regulations-for-atlantic-city-gaming-casinos.html | Hyland Favors Tight Regulations For Atlantic City Gaming Casinos | By Martin Waldron Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/jackson-following-3hour-meeting-with-carter-in-plains-ga-says-they.html | Jackson Following 3Hour Meeting With Carter in Plains Ga Says They Talked Only About Energy Policy | By James T Wooten Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/joint-effort-set-in-development-of-meadowlands-joint-plan-is-set.html | Joint Effort Set In Development Of Meadowlands | By Robert Hanley Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/korea-lobbying-inquiry-delayed-but-ethics-panel-names-lawyer.html | Korea Lobbying Inquiry Delayed But Ethics Panel Names Lawyer | By Richard L Madden Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/koreans-linked-to-bid-to-use-us-educators.html | Koreans Linked To Bid to Use US Educators | By Richard Halloran Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/lebanese-editor-is-in-u-s-to-seek-help-f-or-rebuilding-his-country.html | Lebanese Editor Is in US to Seek Help for Rebuilding His Country | By Bernard Gwertzman Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/lebanese-editor-is-in-us-to-seek-help-for-rebuilding-his-country.html | Lebanese Editor Is in US to Seek Help for Rebuilding His Country | By Bernard Gwertzman Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/market-place-an-annuity-and-mutual-fund-union.html | Market Place | By Robert Dietz | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/mcadoos-first-drill-today-with-knicks-raises-doubts-first-workout.html | McAdoos First Drill Today With Knicks Raises Doubts | By Sam Goldaper | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/missiles-contract-by-navy-protested-award-was-apparently-made-in.html | MISSILES CONTRACT BY NAVY PROTESTED | By John W Finney Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/mortality-rate-for-new-tv-shows-is-increasing.html | Mortality Rate for New TV Shows Is Increasing | By Les Brown | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/new-york-state-cuts-ineligibles-on-welfare-roll-new-york-cuts.html | New York State Cuts Ineligibles On Welfare Roll | By Peter Kihss | RE 897-757 | 38023 B 174-367 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/new-york-state-halves-cheaters-on-welfare-roll.html | New York State Halves Cheaters On Welfare Roll | By Peter Kihss | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/new-york-state-is-asked-to-pay-for-moving-city-boarder-babies.html | New York State Is Asked to Pay For Moving CityBoarder Babies | By Ronald Sullivan | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/northsouth-economic-conflict-feared-by-politicians-business.html | NorthSouth Economic Conflict Feared by Politicians Business | By B Drummond Ayres Jr Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/note-holders-spurn-bondpayment-plan-proposed-by-beame-attorney-will.html | NOTEHOLDERS SPURN BONDPAYMENT PLAN PROPOSED BY BEAME | By Steven R Weisman | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/noteholders-spurn-bondpayment-plan-proposed-by-beame-attorney-will.html | NOTEHOLDERS SPURN BONDPAYMENT PLAN PROPOSED BY BEAM | By Steven R Weisman | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/notre-dame-and-army-fives-off-to-rousing-starts.html | Notre Dame and Army Fives Off to Rousing Starts | By Gordon S White Jr | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/oilstorage-plan-to-protect-nation-disclosed-by-zarb-proposal-sent.html | OILSTORAGE PLAN TO PROTECT NATION DISCLOSED BY ZARB | By Edward Cowan Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/opec-conference-board-meeting-and-bazaar-opec-talks-combine-aspects.html | OPEC Conference Board Meeting and Bazaar | By Eric Pace Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/opec-talks-show-signs-of-split-on-saudi-bid-to-freeze-oil-price.html | OPEC Talks Show Signs of Split On Saudi Bid to Freeze Oil Price | By Flora Lewis Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/paper-on-coast-contends-rival-rules-a-suburb.html | Paper on Coast Contends Rival Rules a Suburb | By Robert Lindsey Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/pee-wees-wreath.html | Pee Wees Wreath | By Ishmael Reed | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/pier-injury-claims-drop-sharply-after-announcement-of-inquiry.html | Pier Injury Claims Drop Sharply After Announcement of Inquiry | By David F White | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/plan-to-tax-airline-perks-scored-plan-to-tax-perks-at-airlines.html | Plan to Tax Airline Perks Scored | By Ralph Blumenthal | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/political-violence-soaring-in-italy-5-men-are-shot-to-death-in-2.html | Political Violence Soaring in Italy 5 Men Are Shot to Death in 2 Days | By Alvin Shuster Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/prices-of-soybeans-drop-in-light-trading-volume-halting-fourweek.html | Prices of Soybeans Drop In Light Trading Volume Halting FourWeek Rally | By Elizabeth M Fowler | RE 897-757 | 38023 B 174-367 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/privacy-violations-of-medical-records-found-widespread.html | Privacy Violations Of Medical Records Found Widespread | By Boyce Rensberger | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/queens-principalls-fined-3500-for-refusing-to-readmit-a-student.html | Queens Principal Is Fined 3500 For Refusing to Readmit a Student | By John T McQuiston | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/reagan-urges-his-party-to-save-itself-by-declaring-its-conservative.html | Reagan Urges His Party to Save Itself By Declaring Its Conservative Beliefs | By Jon Nordheimer Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/rhodesian-official-shakes-hopes-of-britain-and-us-to-end-impasse.html | Rhodesian Official Shakes Hopes Of Britain and US to End Impasse | By Henry Kamm Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/roberts-lemon-and-eight-others-go-into-all-sports-hall-of-fame.html | Roberts Lemon and Eight Others Go Into Alt Sports Hall of Fame | By Deane McGowen | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/rockefeller-bids-press-in-capital-sort-of-farewell.html | Rockefeller Bids Press in Capital Sort of Farewell | By Martin Tolchin Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/sadowsky-to-head-finance-panel-in-shifts-on-new-york-city-council.html | Sadowsky to Head Finance Panel In Shifts on New York City Council | By Edward Ranzal | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/secretary-of-army-will-act-on-cadets-but-hoffmann-does-not-confirm.html | SECRETARY OF ARMY WILL ACT ON CADETS | By James Feron Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/senator-bateman-announces-candidacy-for-governor.html | Senator Bateman Announces Candidacy for Governor | By Joseph F Sullivan Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/sharp-november-increase-shown-by-industrial-output-fed-reports.html | Sharp November Increase Shown by Industrial Output | By Paul Lewis | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/ski-resorts-across-the-nation-light-on-snow.html | Ski Resorts Across the Nation Light on Snow | By Michael Strauss | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/softnosed-businessmen.html | SoftNosed Businessmen | By William Safire | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/some-wait-a-year-for-a-bargain.html | Some Wait a Year for a Bargain | BY Keith Love | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/south-african-court-convicts-nine-blacks-but-expresses-sympathy.html | South African Court Convicts Nine Blacks but Expresses Sympathy | By John F Burns Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/southerners-talk-back-to-yanks-about-accents.html | Southerners Talk Back to Yanks About Accents | By Wayne King Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/spaniards-give-a-resounding-yes-in-referendum-on-free-elections.html | Spaniards Give a Resounding Yes In Referendum on Free Elections | By James M Markham Special to The New York Times | RE 897-757 | 38023 B 174-367 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/stage-harteless-mliss-the-wildcat-kid-a-western-at-olunneys.html | Stage Harteless | By Richard Eder | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/standard-brands-decides-to-keep-its-headquarters-in-new-york-city.html | Standard Brands Decides to Keep Its Headquarters in New York City | By Michael Sterne | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/steelers-strongest-playoff-team-analyst-predicts-computer-goes-for.html | Steelers Strongest Playoff Team Analyst Predicts | By William N Wallace | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/talking-with-the-plo.html | Talking With the PLO | By Arthur I Waskow | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/talks-canceled-as-ballet-strike-enters-4th-day.html | Talks Canceled As Ballet Strike Enters 4th Day | By C Gerard Fraser | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/the-coat-that-you-can-really-feel-in-in.html | The Coat That You Can Really Feel In In | By Angela Taylor | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/the-cold-warriors.html | The Cold Warriors | By Anthony Lewis | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/top-blackcollege-stars-are-honored.html | Top BlackCollege Stars Are Honored | BY Al Harvin | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/trenton-topics-halt-is-asked-in-sludge-dumping-off-state.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/two-shih-tzu-perform-rare-feat-with-successive-best-in-shows.html | Two Shih Tzu Perform Rare Feat With Successive Best in Shows | By Pat Gleeson | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/un-will-draft-pact-on-hostages.html | UN Will Draft Pact on Hostages | By Kathleen Teltsch Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/vietnamese-plan-resettlement-of-a-million-people-from-southern.html | Vietnamese Plan Resettlement of a Million People From Southern Cities and Creation of Bigger Rice Bowl | By David A Andelman Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/waldheim-invited-to-visit-cairo.html | Waldheim Invited to Visit Cairo | By Peter Grose Special to The New York Times | RE 897-757 | 38023 B 174-367 |
| 12/16/1976 | https://www.nytimes.com/1976/12/16/archives/zoo-destroys-a-sick-elephant-that-attacked-keeper.html | Zoo Destroys a Sick Elephant That Attacked Keeper | By Edith Evans Asbury | RE 897-757 | 38023 B 174-367 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/1000-at-rites-for-parole-officer-slain-trying-to-arrest-exconvict.html | 1000 at Rites for Parole Officer Slain Trying to Arrest ExConvict | By Robert E Tomasson | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/11-others-adding-10-lower-rate-set-for-saudis-and-emirates-for-6.html | 11 OTHERS ADDING 10 | By Flora Lewis Special to The New York Times | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/3d-business-group-in-favor-of-tax-cut-move-is-needed-argues.html | 3D BUSINESS GROUP IN FAVOR OF TAX CUT | By Ann Crittenden | RE 897-758 | 38023 B 174-368 |

| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/a-duo-that-draws-the-crowd.html | A Duo That Draws the Crowd | By Robert Palmer | RE 897-758 | 38023 | B 174-368 |
|---|---|---|---|---|---|---|
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/a-show-where-literary-forms-imbue-crafts-with-another-dimension.html | A Show Where Literary Forms Imbue Crafts With Another Dimension | By Lisa Hammel Special to The New York Times | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/a-threat-in-guidelines.html | A Threat in Guidelines | By Ronald H Brown | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/a-time-for-carols-and-cantatas-voices-of-celebration-at-churches.html | A Time for Carols And Cantatas | By Eleanor Blau | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/about-real-estate-amusement-park-group-plans-rockland-housing.html | About Real Estate | By Alan S Oser | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/advertising-twigbenders-in-campus-markets.html | Advertising | By Philip H Dougherty | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/an-oomphatic-christmas-salute-by-500-tubas.html | An Oomphatic Christmas Salute by 500 Tubas | By Joseph Horowitz | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/andrew-jackson-young-jr.html | Andrew Jackson Young Jr | By Wayne King Special to The New York Times | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/antiques.html | Antiques | Rita Reif | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/art-people.html | Art People | Grace Glueck | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/artis-on-stand-in-trial-with-carter-denies-firing-any-gun-at-anyone.html | Artis on Stand in Trial With Carter Denies Firing Any Gun at Anyone | By Leslie Maitland Special to The New York Times | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/at-the-movies-falk-on-mikey-this-is-no-romp-in-the-park.html | At the Movies | Guy Flatley | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/bernstein-conducts.html | Bernstein Conducts | By Harold C Schonberg | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/board-of-estimate-orders-a-hearing-on-transit-cuts.html | Board of Estimate Orders a Hearing on Transit Cuts | By Charles Kaiser | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/bond-prices-lower-after-a-yoyo-day-industrial-output-report-causes.html | BOND PRICES LOWER AFTER A YOYO DAY | By John H Allan | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/bridge-years-last-major-tourney-begins-in-new-york-today.html | Bridge | By Alan Truscott | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/britons-reaction-to-budget-cut-sympathy-mingled-with-dismay-britons.html | Britons Reaction to Budget Cut Sympathy Mingled With Dismay | By Robert B Semple Jr Special to The New York Times | RE 897-758 | 38023 | B 174-368 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/broadway-for-the-stars-of-musical-angel-partnership-is-born.html | Broadway | John Corry | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/brzezinski-says-hell-give-advice-to-carter-only-when-he-asks-for-it.html | Brzezinski Says Hell Give Advice To Carter Only When He Asks for It | By Leslie B Gelb Special to The New York Times | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/carter-says-many-have-declined-posts-mentions-3-blacks-carter-says.html | Carter Says Many Have Declined Posts Mentions 3 Blacks | By David E Rosenbaum  Special to The New York Times | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/carter-says-many-have-declined-posts-mentions-3-blacks.html | Carter Says Many Have Declined Posts Mentions 3 Blacks | By David E Rosenbaum Special to The New York Times | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/carters-amiable-computers.html | Carters Amiable Computers | By James Reston | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/charges-against-four-police-protesters-are-dropped.html | Charges Against Four Police Protesters Are Dropped | By Edward Hudson | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/charles-louis-schultze.html | Charles Louis Schultze | By Eileen Shanahan Special to The New York Times | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/choaterosemary-hall-boys-and-girls-apart-choaterosemary-hall-a.html | ChoateRosemary Hall Boys and Girls Apart | By Joyce Maynard Special to The New York Times | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/choaterosemary-hall-boys-and-girls-apart.html | ChoateRosemary Hall Boys and Girls Apart | By Joyce Maynard Special to The New York Times | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/closed-doors-cloud-reception-of-the-sunshine-law.html | Closed Doors Cloud Reception of the Sunshine Law | By Maurice Carroll | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/coaches-leaving-jobs-amid-psal-cuts.html | Coaches Leaving Jobs Amid PSAL Cuts | By Arthur Pincus | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/concorde-providing-data-on-atmosphere-sound-waves-from-supersonic.html | CONCORDE PROVIDING DATA ON ATMOSPHERE | By John Noble Wilford | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/consultants-back-a-disputed-hospital-in-westchester.html | Consultants Back a Disputed Hospital in Westchester | By Thomas P Ronan Special to The New York Times | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/court-action-slow-acainst-landlords-tenementheat-cases-said-to-show.html | COURT ACTION SLOW AGAINST LANDLORDS | By Joseph P Fried | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/damage-to-pine-barrens-feared-from-cities-suburbs-and-the-sea.html | Damage to Pine Barrens Feared From Cities Suburbs and the Sea | BY Donald Janson Special to The New York Times | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/dismissed-officer-challenges-conoco-burnap-denies-his-involvement.html | DISMISSED OFFICER CHALLENGES CONOCO | By Steven Rattner | RE 897-758 | 38023 B 174-368 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/eleanor-steber-concert-may-be-a-family-affair.html | Eleanor Steber Concert May Be a Family Affair | By Raymond Ericson | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/farming-is-included-in-research-plans-application-by-state-for-us.html | FARMING IS INCLUDED IN RESEARCH PLANS | By Martin Waldron Special to The New York Times | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/fiery-orator-entranced-crowds-by-murray-illson.html | Fiery Orator Entranced Crowds | By Murray Illson | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/firebrigade-duty-for-brezhnev.html | FireBrigade Duty For Brezhnev | By Tad Szulc | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/for-ps-198-happy-birthday-is-beethovens-206th-a-teacher-cuts-the.html | For PS 198 Happy Birthday Is Beethovens 206th | By Barbara Campbell | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/ford-aides-gloomy-on-southern-africa-efforts-for-namibian.html | FORD AIDES GLOOMY ON SOUTHERN AFRICA | By Bernard Gwertzman Special to The New York Times | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/fpc-is-exhorted-to-raise-amount-of-interstate-gas-a-jobindustry.html | FPC IS EXHORTED TO RAISE AMOUNT OF INTERSTATE GAS | By Edward Cowan Special to The New York Times | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/funds-to-be-sought-for-ford-buildings-library-and-museum-are.html | FUNDS TO BE SOUGHT FOR FORD BUILDINGS | By Philip Shabecoff Special to The New York Times | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/holiday-shopping-sluggish-with-pricecutting-heavy-openings-on.html | Holiday Shopping Sluggish With PriceCutting Heavy | By Isadore Barmash | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/housing-development-in-brooklyn-is-approved-by-board-of-estimate.html | Housing Development in Brooklyn Is Approved by Board of Estimate | By Glenn Fowler | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/india-bars-an-american-tour-is-off.html | India Bars an American | By Paul Grimes | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/intelligence-panel-is-investigating-friendly-governments-acts-in-us.html | Intelligence Panel Is Investigating Friendly Governments Acts in US | By Anthony Marro Special to The New York Times | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/joseph-durso-luis-tiants-reunion-ends.html | Luis Tiants Reunion Ends | Joseph Durso | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/just-a-minute-jimmy.html | Just a Minute Jimmy | By Tom Wicker | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/king-kongs-new-girl-in-town.html | King Kongs New Girl in Town | By Judy Klemesrud | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/lear-siegler-bids-1350-per-share-of-royal-industries.html | Lear Siegler Bids 1350 Per Share Of Royal Industries | By Herbert Koshetz | RE 897-758 | 38023 B 174-368 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/lisbon-socialists-get-a-go-signal-but-road-has-pitfalls.html | Lisbon Socialists Get a Go Signal but Road Has Pitfalls | By Marvine Howe Special to The New York Times | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/madrid-rejoices-over-poll-victory.html | Madrid Rejoices Over Poll Victory | By James M Markham Special to The New York Times | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/management-bonuses-in-the-christmas-season.html | Management | By Elizabeth M Fowler | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/market-declines-on-profit-taking-after-6-advances-market-declines.html | Market Declines On Profit Taking After 6 Advances | By Alexander R Hammer | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/market-place-avoiding-investment-disasters.html | Market Place | By Robert Metz | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/master-drawings-at-the-morgan.html | Master Drawings At the Morgan | By John Russell | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/mcvays-ax-falls-wietecha-is-dropped.html | McVays Ax Falls Wietecha Is Dropped | By Michael Katz | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/metropolitan-baedeker-orchard-sta-bargain-at-any-price.html | Metropolitan Baedeker | By Richard F Shepard | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/miki-will-resign-as-japans-leader-miki-plans-to-quit-as-japans.html | Miki Will Resign As Japans Leader | By Andrew H Malcolm Special to The New York Times | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/miki-will-resign-as-japans-leader.html | Miki Will Resign As Japans Leader | By Andrew H Malcolm Special to The New York Times | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/miss-curtin-goes-gershwin.html | Miss Curtin Goes Gershwin | By Robert Sherikan | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/montrealers-beat-winter-in-an-underground-world.html | Montrealers Beat Winter In an Underground World | By Henry Giniger Special to The New York Times | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/music-soprano-who-turns-a-works-difficulties-into-fun.html | Music Soprano Who Turns A Works Difficulties Into Fun | By Donal Henahan | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/networks-eye-tv-pool-for-moscow-olympics.html | Networks Eye TV Pool For Moscow Olympics | By John T McQuiston | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/new-plan-to-cut-time-the-police-spend-in-courts-new-system-to-cut.html | New Plan to Cut Time the Police Spend in Courts | By Selwyn Raab | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/new-plan-to-cut-time-the-police-spend-in-courts.html | New Plan to Cut Time the Police Spend in Courts | By Selwyn Raab | RE 897-758 | 38023 | B 174-368 |

| 12/17/1976 | https://www.nytimes.com/1976/12/17/archiv es/nixon-is-ruled-liable-in-halperin-wiretap-judge-says-the-former.html | NIXON IS RULED LIABLE IN HALPERIN WIRETAP | By Nicholas M Horrock Special to The New York Times | RE 897-758 | 38023 | B 174-368 |
|---|---|---|---|---|---|---|
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archiv es/nixon-is-ruled-liable-in-halperin-wiretap.html | NIXON IS RULED LIABLE IN HALPERIN WIRETAP | By Nicholas M Horrock Special to The New York Times | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archiv es/noteholders-press-new-york-for-cash-petition-for-redemption-by-the.html | NOTEHOLDERS PRESS NEW YORK FOR CASH | By Steven R Weisivian | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archiv es/notes-on-people.html | Notes on People | Albin Krebs | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archiv es/ohio-speeders-credit-cards-save-the-day.html | Ohio Speeders Credit Cards Save the Day | By Reginald Stuart Special to The New York Times | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archiv es/olga-korbut-still-the-one-they-like-to-watch.html | Olga Korbut Still the One They Like to Watch | By Tony Kornheiser | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archiv es/optimism-and-hope-on-outlook-in-mexico.html | Optimism and Hope on Outlook in Mexico | Thomas E Mullaney | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archiv es/others-opt-for-10-lower-rate-set-for-saudis-and-emirates-for-6.html | OTHERS OPT FOR 10 | By Flora Lewis  Special to The New York Times | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archiv es/owners-of-fostercare-homes-reportedly-triple-investments.html | Owners of FosterCare Homes Reportedly Triple Investments | By Nathaniel Sheppard Jr | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archiv es/parentschildren-what-a-modern-family-faces-when-parents-become.html | PARENTSCHILDREN | By Richard Flaste | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archiv es/paris-will-embargo-atomicfuel-plants-paris-to-embargo-atomfuel.html | Paris Will Embargo AtomicFuel Plants | By Clyde H Farnsworth Special to The New York Times | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archiv es/paris-will-embargo-atomicfuel-plants.html | Paris Will Embargo AtomicFuel Plants | By Clyde H Farnsworth Special to The New York Times | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archiv es/pilate-by-bentley-at-actors-studio.html | Pilate by Bentley At Actors Studio | By Thomas Lask | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archiv es/pop-life.html | Pop Life | John Rockwell | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archiv es/post-at-un-brings-prestige-to-holder-but-little-power.html | Post at UN Brings Prestige to Holder but Little Power | By Peter Grose Special to The New York Times | RE 897-758 | 38023 | B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archiv es/publishing-writing-on-the-berlin-wall.html | Publishing Writing On the Berlin Wall | By Herbert Mitgang | RE 897-758 | 38023 | B 174-368 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/ramirez-us-thorn-to-play-tanner-in-davis-cup-opener.html | RamirezUS Thorn to Play Tanner in Davis Cup Opener | By Neil Amdur Special to The New York Times | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/rangers-fall-7-to-2-to-rugged-sabres-rangers-trounced-by-sabres-7.html | Rangers Fall 7 to 2 To Rugged Sabres | By John S Radosta Special to The New York Times | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/reserve-board-supports-a-cut-to-25-from-50-on-stock-margin-options.html | Reserve Board Supports A Cut to 25 From 50 On Stock Margin Options | By Leonard Sloane | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/restaurants-a-bleecker-st-find-armenian-specialties.html | Restaurants | Mimi Sheraton | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/schlitz-discharges-3-executives-in-reaction-to-kickback-inquiry.html | Schlitz Discharges 3 Executives In Reaction to Kickback Inquiry | By Rona Cherry | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/schmidt-concedes-government-loses-touch-with-the-people.html | Schmidt Concedes Government Loses Touch With the People | By Craig R Whitney Special to The New York Times | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/schultze-brzezinski-and-young-are-named-by-carter-schultze.html | Schultze Brzezinski and Young Are Named by Carter | By James T Wooten Special to The New York Times | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/schultze-brzezinski-and-young-are-named-by-carter.html | Schultze Brzezinski and Young Are Named by Carter | By James T Wooten Special to The New York Times | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/sets-change-to-a-juicier-nickname-sets-change-nickname-picking-more.html | Sets Change to a Juicier Nickname | By Tony Kornheiser | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/skiers-find-illdirected-winds-blow-no-good-snowfalls-their-way.html | Skiers Find IllDirected Winds Blow Not Good Snowfalls Their Way | By Michael Strauss | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/smaller-takeout-by-tracks-urged-a-reduced-takeout-at-tracks-is.html | Smaller Takeout By Tracks Urged | By Steve Cady | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/stage-gemini-exuberant-cartoon.html | Stage Gemini Exuberant Cartoon | By Mel Gussow | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/swine-flu-program-suspended-in-nation-disease-link-feared-94-cases.html | SWINE FLU PROGRAM SUSPENDED IN NATION DISEASE LINK FEARED | By Lawrence K Altman | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/swine-flu-program-suspended-in-nation-disease-link-feared.html | SWINE FLU PROGRAM SUSPENDED IN NATION DISEASE LINK FEARED | By Lawrence K Altman | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/the-theater-iguana-effectively-revised.html | The Theater Iguana Effectively Revised | By Clive Barnes | RE 897-758 | 38023 B 174-368 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/three-major-art-shows-open-art-from-switzerland.html | Three Major Art Shows Open | By Hilton Kramer | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/trenton-topics-new-labor-commissioner-outlines-agency-plans.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/two-guys-stores-is-in-contempt-for-violating-sunday-sales-pact.html | Two Guys Stores Is in Contempt For Violating Sunday Sales Pact | By Robert Hanley Special to The New York Times | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/vietnam-premier-says-population-redistribution-will-start-early-in.html | Vietnam Premier Says Population Redistribution Will Start Early in 77 | By David A Andelman Special to The New York Times | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/weekend-gardening-aquatic-plants-a-new-frontier.html | Weekend Gardening Aquatic Plants a New Frontier | By Richard W Langer | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/when-a-patients-dreams-put-him-to-sleep-he-may-defy-analysis.html | When a Patients Dreams Put Him to Sleep He May Defy Analysis | By Israel Shenker | RE 897-758 | 38023 B 174-368 |
| 12/17/1976 | https://www.nytimes.com/1976/12/17/archives/young-voices-bring-joy-to-the-season.html | Young Voices Bring Joy to the Season | By Jennifer Dunning | RE 897-758 | 38023 B 174-368 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/a-surprise-bouquet-delivered-to-door-fresh-each-week-for-less-than.html | A Surprise Bouquet Delivered to Door Fresh Each Week for Less Than 10 | By Dee Wededieyer | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/abcs-exclusive-olympic-rights-apparently-over.html | ABCs Exclusive Olympic Rights Apparently Over | By C Gerald Fraser | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/about-new-york-a-touch-of-humbug.html | About New York | By Francis X Clines | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/aerosmiths-highenergy-rock-executed-with-clarity-humor.html | Aerosmiths HighEnergy Rock Executed With Clarity Humor | By John Rockwell | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/art-in-metal-and-wood.html | Art in Metal and Wood | By Ruth Robinson | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/article-4-no-title.html | Article 4  No Title | By David Bird | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/article-6-no-title-kitchen-electrics-ring-registers.html | Kitchen Electrics Ringing Register In Holiday Buying | By Isadore Barmash | RE 897-775 | 38023 B 187-160 |

| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/ashe-tanner-give-us-a-20-lead-over-mexico-tanner-conquers-ramirez.html | Ashe Tanner Give US A 20 Lead Over Mexico | By Neil Amdur Special to The New York Times | RE 897-775 | 38023 | B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/bojangles-charming-stage-tribute.html | Bojangles Charming Stage Tribute | By Richard Eder | RE 897-775 | 38023 | B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/books-of-the-times-misfortune-in-the-south.html | Books of The Times | By John Leonard | RE 897-775 | 38023 | B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/bridge-three-notrump-might-offer-declarer-best-of-two-worlds.html | Bridge | By Alan Truscott | RE 897-775 | 38023 | B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/but-loss-to-patriots-haunts-oakland-loss-to-patriots-not-forgotten.html | But Loss to Patriots Haunts Oakland | By Leonard Koppett Special to The New York Times | RE 897-775 | 38023 | B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/calder-stabile-takes-shape-as-his-monument-for-jerusalem.html | Calder Stabile Takes Shape As His Monument for Jerusalem | By Andreas Freund Special to The New York Times | RE 897-775 | 38023 | B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/canada-acts-to-bar-illegal-deals-by-agencies-abroad.html | Canada Acts to Bar Illegal Deals by Agencies Abroad | By Robert Trumbull Special to The New York Times | RE 897-775 | 38023 | B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/carter-to-appoint-idahos-gov-andrus-interior-secretary-is-also.html | CARTER TO APPOINT IDAHOS GOV ANDRUS INTERIOR SECRETARY | By James T Wooten Special to The New York Times | RE 897-775 | 38023 | B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/carterartis-trial-is-expected-to-go-to-jury-tuesday.html | CarterArtis Trial Is Expected to Go To Jury Tuesday | By Leslie Maitland Special to The New York Times | RE 897-775 | 38023 | B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/children-of-african-dissident-live-with-rep-young-family.html | Children of African Dissident Live With Rep Young Family | By Joseph Lelyveld Special to The New York Times | RE 897-775 | 38023 | B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/chorus-line-with-a-new-cast-still-hottest-ticket-for-a-reason.html | Chorus Line With a New Cast Still Hottest Ticket for a Reason | By Clive Barnes | RE 897-775 | 38023 | B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/congressional-freshmen-return-to-school-23-spend-week-at-harvard-in.html | Congressional Freshmen Return to School | By Martin Tolchin Special to The New York Times | RE 897-775 | 38023 | B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/dance-choreomutation-company.html | Dance ChoreoMutation Company | Don McDonagh | RE 897-775 | 38023 | B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/death-penalty-seen-as-way-to-die-for-suicidal-type-without-nerve.html | Death Penalty Seen as Way to Die For Suicidal Type Without Nerve | By Boyce Rensberger | RE 897-775 | 38023 | B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/dozen-county-leaders-challenge-rockefeller-control-of-state-party.html | Dozen County Leaders Challenge Rockefeller Control of State Party | By Frank Lynn | RE 897-775 | 38023 | B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/experts-call-suspension-of-shots-last-blow-to-swine-flu-program.html | Experts Call Suspension of Shots Last Blow to Swine Flu Program | By Harold M Schmeck Jr Special to The New York Times | RE 897-775 | 38023 | B 187-160 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/fed-acts-again-to-expand-available-credit-slightly-cuts-volume-of.html | Fed Acts Again to Expand Available Credit Slightly | By Eileen Shanahan Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/first-road-victory-for-milwaukee-bucks-down-nets-by-126110-for.html | First Road Victory for Milwaukee | By Al Harvin Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/florida-cabinet-votes-to-abandon-army-corps-barge-canal-project.html | Florida Cabinet Votes to Abandon Army Corps Barge Canal Project | By B Drummond Ayres Jr Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/for-brezhnev-on-70th-birthday-praise-medals-films-and-a-bust.html | For Brezhnev on 70th Birthday Praise Medals Films and a Bust | By David K Shipler Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/for-some-opera-singers-cooking-can-be-a-tranquilizer.html | For Some Opera Singers Cooking Can Be a Tranquilizer | By Virginia Lee Warren | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/for-south-africa-whites-its-still-paradise.html | For South Africa Whites Its Still Paradise | By John F Burns Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/for-the-hardtoplease-someone.html | For the HardtoPlease Someone | By Joyce Maynard | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/ford-praises-saudis-for-oil-price-stand-president-terms-action-in.html | FORD PRAISES SAUDIS FOR OIL PRICE STAND | By Edward Cowan Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/frazier-scores-32-in-123109-game-knicks-put-the-celtics-to-rout-by.html | Frazier Scores 32 in 123109 Game | By Sam Goldaper Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/gasoline-to-cost-about-a-penny-a-gallon-more-slight-rises-due-for.html | Gasoline to Cost About a Penny a Gallon More Slight Rises Due for Utility Bills and Air Fares | By Rona Cherry | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/gimbels-shows-loss-for-fourth-quarter-gimbels-reports-loss-in-its.html | Gimbels Shows Loss For Fourth Quarter | By Clare Reckert | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/guard-is-indicted-in-rikers-breakout-he-is-accused-of-giving-saw.html | MAD IS INDICTED IN BIKERS BREAKOUT | By Edith Evans Asbury | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/health-officials-get-more-reports-of-rare-paralytic-syndrome-in-us.html | Health Officials Get More Reports Of Rare Paralytic Syndrome in US | By Lawrence K Altman | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/hugh-stewart-johnson-jr-a-good-ol-boy.html | Hugh Stewart Johnson Jr a Good Ol Boy | By Reed Wolcott | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/hull-though-ailing-is-favorite-at-soviet-tourney.html | Hull Though Ailing Is Favorite at Soviet Tourney | By Robin Herman Special to The New York Times | RE 897-775 | 38023 B 187-160 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/islanders-42-victors-over-flames-islanders-early-scoring-tops.html | Islanders 42 Victors Over Flames | By Parton Reese Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/jersey-bill-would-require-brides-to-be-tested-for-rubella-immunity.html | Jersey Bill Would Require Brides To Be Tested for Rubella Immunity | By Lawrence Van Gelder | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/mikis-resignation-follows-2-years-of-bickering-scandal-and-inaction.html | Mikis Resignation Follows 2 Years Of Bickering Scandal and Inaction | By Andrew H Malcolm Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/music-lincoln-chamber-society-shostakovich-viola-sonata-is-given-us.html | Music | By Harold C Schonberg | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/music-oratorio-societys-messiah-done-as-in-handels-day.html | Music | By Donal Henahan | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/muted-tension-marked-meeting-of-opec-as-price-crisis-grew.html | Muted Tension Marked Meeting Of OPEC as Price Crisis Grew | By Eric Pace | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-byrne-plans-actions-to-save-pine-barrens-orders.html | BYRNE PLANS ACTIONS TO SAVE PINE BARRENS | By Donald Janson Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-byrne-studying-plan-to-establish-a-state-auto.html | Byrne Studying Plan to Establish A State Auto Reinsurance Facility | By Joseph F Sullivan Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-calder-stabile-takes-shape-as-his-monument-for.html | Calder Stabile Takes Shape As His Monument for Jerusalem | By Andreas Freund Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-carter-to-appoint-idahos-gov-andrus-interior.html | CARTER TO APPOINT IDAHOS GOV ANDRUS INTERIOR SECRETARY | By James T Wooten Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-experts-call-suspension-of-shots-last-blow-to.html | Experts Call Suspension of Shots Last Blow to Swine Flu Program | By Harold M Schmeck Jr Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-judge-halts-east-rutherford-tax-on-track-patrons.html | Judge Halts East Rutherford Tax on Track Patrons | By Robert Hanley Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-perjury-indictment-of-de-sapio-dismissed-for-lack.html | Perjury Indictment of De Sapio Dismissed for Lack of Evidence | By Dena Kleiman | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-saudis-linking-oil-and-peace-pressure-is-increased.html | Saudis Linking Oil and Peace | By Bernard Gwertzman Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-saudis-warn-the-west-to-show-appreciation-of.html | SAUDIS WARN THE WEST TO SHOW APPRECIATION OF OILPRICE RESTRAINT | By Flora Lewis Special to The New York Times | RE 897-775 | 38023 B 187-160 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-seminary-finds-success-isnt-just-an-academic-issue.html | Seminary Finds Success Isnt Just an Academic Issue | By Kenneth A Briggs | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-soviet-to-free-leading-dissident-in-trade-for.html | Soviet to FreeLeading Dissident In Trade for Chilean Communist | By Christopher S Wren Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-us-approves-2-ports-on-gulf-for-supertankers.html | US Approves 2 Ports on Gulf For Supertankers | By Ernest Holsendolph Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-world-oil-business-thrown-into-chaos-2tier-pricing.html | WORLD OIL BUSINESS THROWN INTO CHAOS | By Steven Rattner | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/new-york-city-and-uft-agree-on-a-650-minimum-pay-rise.html | New York City and UFT Agree On a 650 Minimum Pay Rise | By Damon Stetson | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/new-york-dropping-suit-against-sec-it-challenged-right-of-the.html | NEW YORK DROPPING SUIT AGAINST S E C | By Steven R Weisman | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/no-sign-that-britain-will-coalesce.html | No Sign That Britain Will Coalesce | By C L Sulzberger | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/paralysis-of-7-latest-problem-for-pittsburgh.html | Paralysis of 7 Latest Problem For Pittsburgh | By William K Stevens Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/patents-faster-way-to-take-patients-pulse.html | Patents | By Stacy V Jones | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/penn-central-files-its-reorganization-with-federal-court-total.html | PENN CENTRAL FILES ITS REORGANIZATION WITH FEDERAL COURT | By Ralph Blumenthal | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/people-in-sports-miss-korbut-regains-gown-in-a-ragstoriches-ending.html | People in Sports | Deane McGowen | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/perjury-indictment-of-de-sapio-dismissed-for-lack-of-evidence-de.html | Perjury Indictment of De Sapio Dismissed for Lack of Evidence | By Dena Kleiman | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/personal-investing-a-funds-manbitesdog-story-personal-investing-the.html | Personal Investing | By Richard Phalon | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/public-controversy-helps-carter-in-selecting-cabinet-aide-says.html | Public Controversy Helps Carter In Selecting Cabinet Aide Says | By David E Rosenbaum Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/role-of-south-vietnam-detailed-at-party-congress.html | Role of South Vietnam Detailed at Party Congress | By David A Andelman Special to The New York Times | RE 897-775 | 38023 B 187-160 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/saudis-linking-oil-and-peace-pressure-is-increased-for-mideast.html | Saudis Linking Oil and Peace | By Bernard Gwertzman Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/saudis-warn-the-west-to-show-appreciation-of-oilprice-restraint.html | SAUDIS WARN THE WEST TO SHOW APPRECIATION OF OILPRICE RESTRAINT | By Flora Lewis Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/seminary-finds-success-isnt-just-an-academic-issue-seminary-breaks.html | Seminary Finds Success Isnt Just an Academic Issue | By Kenneth A Briggs | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/seoul-said-to-act-to-end-dispute-over-charges-of-bribing.html | Seoul Said to Act to End Dispute Over Charges of Bribing Congressmen | By Richard Halloran Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/smuggler-of-heroin-given-10-years.html | Smuggler of Heroin Given 10 Years | By Max H Seigel | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/southern-leaders-form-group-to-support-stevens-textile-workers.html | Southern Leaders Form Group to Support Stevens Textile Workers | By Wayne King Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/soviet-to-free-leading-dissident-in-trade-for-chilean-communist.html | Soviet to Free Leading Dissident In Trade for Chilean Communist | By Christopher S Wren Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/soybean-futures-prices-close-at-677-a-bushel-posting-a-sharp.html | Soybean Futures Prices Close at 677 a Bushel Posting a Sharp Decline | By Elizabeth M Fowler | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/spain-rejects-abductors-demands.html | Spain Rejects Abductors Demands | By James M Markham Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/stocks-decline-after-advance-on-opec-news-stocks-fail-to-hold-gains.html | Stocks Decline After Advance On OPEC News | By Alexander R Hammer | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/tanker-explodes-in-los-angeles-harbor-at-least-2-crewmen-killed-and.html | Tanker Explodes in Los Angeles Harbor At Least 2 Crewmen Killed and 22 Hurt | By Jon Nordheimer Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/tax-writedowns-set-by-aetna-and-kaiser-companies-are-taking-onetime.html | TAX WRITEDOWNS SET BY AETNA AND KAISER | By Douglas W Cray | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/the-complexities-of-rearing-an-adopted-child.html | The Complexities of Rearing an Adopted Child | By Roberta Silman | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/the-reborn-redskin-blocks-punts.html | The Reborn Redskin Blocks Punts | Dave Anderson | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/tremont-temple-quits-the-bronx.html | Tremont Temple Quits the Bronx | By James Feron Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/turning-back-to-the-campus.html | Turning Back To the Campus | By Russell Baker | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/us-aided-negotiations.html | US Aided Negotiations | By David Binder Special to The New York Times | RE 897-775 | 38023 B 187-160 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/us-approves-2-ports-on-gulf-for-supertankers-coleman-rejects-pleas.html | US Approves 2 Ports on Gulf For Supertankers | By Ernest Holsendolph Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/vikings-big-weapon-is-aerial-attack-vikings-to-test-redskins-with.html | Vikings Big Weapon Is Aerial Attack | By William N Wallace Special to The New York Times | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/why-not-send-the-best-as-ambassadors.html | Why Not Send the Best as Ambassadors | By Olcott Deming | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/wm-peyton-marin-counsel-to-family-of-joseph-kennedy.html | Wm Peyton Marin Counsel to Family Of Joseph Kennedy | By Werner Bamberger | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/works-by-gideon-and-perle-heard-in-league-series.html | Works by Gideon And Perle Heard In League Series | By Allen Hughes | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/world-oil-business-thrown-into-chaos-2tier-pricing-expected-to-lift.html | WORLD OIL BUSINESS THROWN INTO CHAOS | By Steven Rattner | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/yonkers-races-friday-for-otb-patrons-only.html | Yonkers Races Friday For OTB Patrons Only | By Michael Strauss | RE 897-775 | 38023 B 187-160 |
| 12/18/1976 | https://www.nytimes.com/1976/12/18/archives/you-have-to-be-a-little-bit-crazy-to-try-to-define-whats-normal.html | You Have to Be a Little Bit Crazy To Try to Define Whats Normal | By Israel Shenker | RE 897-775 | 38023 B 187-160 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/2-men-convicted-of-3-rapekillings-of-elderly-women.html | 2 Men Convicted Of 3 RapeKillings Of Elderly Women | By Murray Illson | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/a-christmas-appeal-give-to-the-neediest-cases-fund-eyesight-slips-a.html | A Christmas Appeal Give to the Neediest Cases Fund | By Richard J Meislin | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/a-city-in-fear-of-crime.html | A City in Fear of Crime | By Tom Wicker | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/a-different-cup-of-tea-leaves-foreign-affairs.html | A Different Cup of Tea Leaves | By C L Sulzberger | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/a-frenchman-sells-doors-by-day-and-a-new-catholicism-by-nigh.html | A Frenchman Sells Doors by Day And a New Catholicism by Nigh | By James F Clarity Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/a-loving-gentleman.html | A Loving Gentleman | By Malcolm Cowley | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/a-money-machine-named-nuveen.html | A Money Machine Named Nuveen | By John H Allan | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/a-psychiatrist-analyzed-and-a-theologian-canonized-erik-h-erikson.html | A psychiatrist analyzed and a theologian canonized | By David Elkind | RE 897-753 | 38023 B 172-880 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/a-rarity-in-the-basque-country-a-town-where-the-people-like-the.html | A Rarity in the Basque Country a Town Where the People Like the Captain in Charge of the Civil Guard | By James M Markham Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/a-return-of-confidence.html | A Return of Confidence | By James Reston | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/a-world-where-suffering-is-unavoidable-and-pleasure-a-delusion-the.html | A world where suffering is unavoidable and pleasure a delusion | By Frank B Gibney | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/allen-future-uncertain-after-lopsided-defeat.html | Allen Future Uncertain After Lopsided Defeat | By Dave Anderson Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/amateurs.html | Amateurs | By Richard Locke | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/an-original-and-abrasive-novelist-a-dream-journey.html | An original and abrasive novelist | By Irving Howe | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/architecture-view-the-revealing-art-of-architectural-drawings.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/around-the-garden-furry-nuisances.html | AROUND THE Garden | Joan Lee Faust | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/art-view-bringing-an-entire-career-to-life.html | ART VIEW | Hilton Kramer | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/attorneys-for-cadets-draft-new-proposal-on-return-to-classes.html | Attorneys for Cadets Draft New Proposal On Return to Classes | By James Feron Special to The New York Times | RE 897-753 | 38023 B 172-880 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/austria-presses-the-un-on-moving-more-activities-to-new-office.html | Austria Presses the UN on Moving More Activities to New Office Being Built in Vienna | By Paul Hofmann Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/baryshnikov-tries-his-hand-at-choreography-baryshnikov-as.html | Baryshnikov Tries His Hand At Choreography | By John Gruen | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/beame-advise-presses-for-establishment-of-post-of-deputy-mayor-for.html | Beame Adviser Presses for Establishment Of Post of Deputy Mayor for Operations | By Steven R Weisman | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/before-superstar-there-was-joseph-rice-and-lloyd-webber.html | Before Superstar There Was Joseph | By Judith Weinraub | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/big-gains-bigger-hopes-spurring-women-athletes.html | Big Gains Bigger Hopes Spurring Women Athletes | By Margaret Roach | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/bigpower-rivalry-in-south-pacific-helped-impel-samoans-to-join-un.html | BigPower Rivalry in South Pacific Helped Impel Samoans to Join UN | By Kathleen Teltsch Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/blumenthal-seeks-business-backing-blumenthal-seeks-backing-of.html | Blumenthal Seeks Business Backing | By Eileen Shanahan Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/boulez.html | Boulez | By Edward Rothstein | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/bridge-old-systems-never-die.html | BRIDGE | Alan Truscott | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/bridging-the-gulf-between-indiana-and-brooklyn-jean-shepherd.html | Bridging the Gulf Between Indiana and Brooklyn | By Martin A Jackson | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/bull-market-for-soccer-is-continuing.html | Bull Market for Soccer Is Continuing | By Alex Yannis | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/buyingandselling-only-is-a-myth-oil-apart-opec-never-forgets.html | BuyingandSelling Only Is a Myth | By Flora Lewis | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/byrne-takes-twomile-his-first-armory-victory.html | Byrne Takes TwoMile His First Armory Victory | By William J Miller | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/camera-view-a-library-of-images.html | CAMERA VIEW | Jack Manning | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/canadiens-regain-title-europeans-leave-mark.html | Canadiens Regain Title Europeans Leave Mark | By Parton Keese | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/carey-seeks-to-cut-medicaid-expenses-he-would-drop-privatenurse.html | CAREY SEEKS TO CUT MEDICAID EXPENSES | By Linda Greenhouse | RE 897-753 | 38023 B 172-880 |

| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/carter-considering-splitting-cia-post-between-2-persons-one-would.html | CARTER CONSIDERING SPLITTING CIA POST BETWEEN 2 PERSONS | By James T Wooten Special to The New York Times | RE 897-753 | 38023 | B 172-880 |
|---|---|---|---|---|---|---|
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/carter-says-actions-wont-be-influenced-by-saudi-oil-pricing-he.html | CARTER SAYS ACTIONS WONT BE INFLUENCED BY SAUDI OIL PRICING | By Bernard Gwertzman Special to The New York Times | RE 897-753 | 38023 | B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/celtics-return-to-glory-and-aba-fades-away.html | Celtics Return to Glory And ABA Fades Away | By Sam Goldaper | RE 897-753 | 38023 | B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/chess-planning-way-ahead.html | CHESS | Robert Byrne | RE 897-753 | 38023 | B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/china-says-4-changed-a-key-mao-quotation-asserts-leftists-revised.html | CHINA SAYS 4 CHANGED A KEY MAO QUOTATION | By Fox Butterfield Special to The New York Times | RE 897-753 | 38023 | B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/china-since-mao-the-peninsula-since-the-vietnam-war-ended-indochina.html | China Since Mao the Peninsula Since the Vietnam War Ended | By David A Andelman | RE 897-753 | 38023 | B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/class-spinning-over-teachers-revolving-door-revolvingdoor-teachers.html | Class Spinning Over Teachers Revolving Door | By David Vidal | RE 897-753 | 38023 | B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/commission-favors-new-panama-treaty-carter-urged-to-take-added.html | COMMISSION FAVORS NEW PANAMA TREATY | By David Binder Special to The New York Times | RE 897-753 | 38023 | B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/crimevictim-unit-turned-down-half-of-requests-for-aid.html | CrimeVictim Unit Turned Down Half Of Requests for Aid | BY C Gerald Eraser | RE 897-753 | 38023 | B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendari | RE 897-753 | 38023 | B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/dance-view-sublime-and-silly-cult-shows.html | DANCE VIEW | Clive Barnes | RE 897-753 | 38023 | B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/design-ski-homes.html | Design | By Norma Skurka | RE 897-753 | 38023 | B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/dorsett-reaps-records-as-he-leads-pitt-to-top.html | Dorsett Reaps Records As He Leads Pitt to Top | By Gordon S White Jr | RE 897-753 | 38023 | B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/earlyparole-plan-in-effect-for-3000-in-new-york-state.html | EarlyParole Plan In Effect for 3000 In New York State | By Nathaniel Sheppard Jr | RE 897-753 | 38023 | B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/education-child-tutors-prove-doubly-valuable.html | Education | By Edward B Fiske | RE 897-753 | 38023 | B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/endpaper-christmas-by-jonathan-schwarty.html | Endpaper | Edited By Glenn Collins | RE 897-753 | 38023 | B 172-880 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/equestrian-preparation-for-olympics-extensive.html | Equestrian Preparation For Olympics Extensive | By Ed Corrigan | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/ert-recalls-the-glamour-of-his-art.html | Ert Recalls the Glamour of His Art | By Flora Lewis Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/fashion-ski-free.html | Fashion | By Andrea Skinner | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/fiat-chairman-under-criticism-for-libya-deal.html | Fiat Chairman Under Criticism For Libya Deal | By Alvin Shuster Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/film-view-kong-speaks-thoughts-of-a-private-ape.html | FILM VIEW | Vincent CanBY | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/follow-up-on-the-news-visa-vise.html | FollowUp on The News | Richard Haitch | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/food-ski-fare.html | Food | By Jacques Pepin | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/for-the-love-of-god-boys-girls-lay-off-these-christmas-stories.html | For the love of God boys girls lay off these Christmas stories about supersensitive kids wont you | By William Saroyan | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/forego-bold-forbes-brighten-racing-scene.html | Forego Bold Forbes Brighten Racing Scene | By Steve Cady | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/frazier-shot-at-buzzer-sinks-cavs-in-overtime-frazier-shot-at.html | Frazier Shot at Buzzer Sinks Cays in Overtime | By Sam Goldaper | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/gallery-view-rescuing-the-reputation-of-greuze.html | GALLERY VIEW | John Russell | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/gershwin-by-the-national-chorale.html | Gershwin by the National Chorale | By John Rockwell | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/getting-a-kick-from-champagne.html | Getting a kick from champagne | By Robert Wool | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/granfa-grig-had-a-pig.html | Granfa Grig Had a Pig | By ANNE ELIOT CROMPTON | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/hanois-is-a-flexible-brand-of-socialism.html | Hanois Is a Flexible Brand of Socialism | By Nayan Chanda | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/hans-k-ng-embattled-teacher-and-priest-on-being-a-christian.html | Hans Kng Embattled teacher and priest | By Andrew M Greeley | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/headliners-edelin-conviction-overturned.html | Headliners | Gary Hoenig | RE 897-753 | 38023 B 172-880 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/henry-hudson-parkway-from-72d-to-81st-st-to-be-reopened-to-6-lanes.html | Henry Hudson Parkway From 72d to 81st St to Be Reopened to 6 Lanes | By Charles Kaiser | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/higher-fees-for-speeders-voided.html | Higher Fees for Speeders Voided | By Edward Hudson | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/highs-and-lows-of-a-california-wine-tour-highs-and-lows-of.html | Highs and Lows of a California Wine Tour | By Alan Levy | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/hockey-violence-courts-dont-have-the-answer.html | Hockey Violence Courts Dont Have the Answer | By Arthur M Diamond | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/human-toll-is-exacted-by-city-budget-slashes.html | Human Toll Is Exacted By City Budget Slashes | By Msgr James J Murray | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/ideas-trends-in-summary-court-rules-on-claims-by-women.html | Ideas Trends | Tom Ferrell and Virginia Adams | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/inns-and-outs-of-a-welsh-ramble-wales-lady-larks-and-choral.html | Inns and Outs of A Welsh Ramble | By Pauline Lewis | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/investing-a-bit-of-glitter-for-the-gold-stocks.html | INVESTING | By Vartanig G Vartan | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/iraqi-aide-condemns-saudis-on-oil-price-hints-at-a-campaign-of.html | IRAQI AIDE CONDEMNS SAUDIS ON OIL PRICE | By Flora Lewis Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/jewish-music-is-inspiration-for-a-concert.html | Jewish Music Is Inspiration For a Concert | By Raymond Ericson | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/juantorena-viren-feats-amaze-the-track-world.html | Juantorena Viren Feats Amaze the Track World | By Frank Litsky | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/judge-and-prosecutor-are-accused-of-a-ruse-to-convict-a-suspect.html | Judge and Prosecutor Are Accused of a Ruse to Convict a Suspect | By Max H Seigel | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-a-troupe-that-travels-to-where-its-needed.html | A Troupe That Travels | By Rosemary Lopez | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-about-long-island-only-6-shopping-days-left-.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-another-way-to-celebrate.html | Another Way to Celebrate | By Paul Wilner | RE 897-753 | 38023 B 172-880 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-art-begynnynge-with-small-storyes-and-pamflets.html | ART | By David L Shirey | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-contamination-from-a-health-purveyor.html | Contamination From a Health Purveyor | By Jean Beckwith | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-denis-dillon-2-years-later-a-prosecutors.html | Denis Dillon 2 Years Later | By Roy R Silver | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-dining-out-good-szechuanspice-and-all.html | DINING OUT | By Florence Fabricant | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-fallout-from-a-glut-of-bars-fighting-tavern.html | Fallout From a Glut of Bars | By Eve Glasser | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-food-la-cuisine-spoken-here.html | FOOD | By Florence Fabricant | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-gardening-o-tannenbaum-o-tannenbaum.html | GARDENING | By Carl Totemeier | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-home-clinic-light-up-the-house-for-the-holidays.html | HOME CLINIC | By Bernard Gladstone | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-kings-point-and-lilco-a-constructive.html | Kings Point and Lilco | By David C Berliner | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-letter-from-washington-a-capitol-game-of-musical.html | LETTER FROM WASHINGTON | By Matthew Wald | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-merry-christmases-special-plans-for-a-special.html | Merry Christmases | By Shawn G Kennedy | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-minstrelsy-with-a-message.html | Minstrelsy With a Message | By Barbara Delatiner | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-people-a-halfcentury-in-the-courts.html | PEOPLE | By Lawrence Van Gelder | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-politics-new-clout-in-albany.html | POLITICS | By Frank Lynn | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-shop-talk-brass-and-glass.html | SHOP TALK | By Muriel Fischer | RE 897-753 | 38023 B 172-880 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-suffolk-draws-up-a-christmas-list.html | Suffolk Draws Up a Christmas List | By Iver Peterson | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-the-hidden-beauty-of-east-northport.html | The Hidden Beauty Of East Northport | By Betsy Barton | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-the-men-who-get-the-ducks.html | The Men Who Get the Ducks | By Nelson Bryant | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-the-oldboy-soccer-team-under-the-oldschool-tie.html | The OldBoy Soccer Team | By Alex Yannis | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-the-wizardry-of-king-hugh.html | The Wizardry of King Hugh | By Eleanor M Smith | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/lord-peter-wimsey-returns-followed-by-murder.html | Lord Peter Wimsey Returns | By Anne Etheridge | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/manhattan-notches-first-victory-7769-tennessee-pins-first-loss-on.html | Manhattan Notches First Victory 7769 Tennessee Pins First Loss on St Johns | By Deane McGowen | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/markets-in-review-dow-ahead-on-oil-price-hopes.html | MARKETS IN REVIEW | Alexander R Hammer | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/music-view-treasures-from-the-symphonic-trunk.html | MUSIC VIEW | Harold C Schonberg | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-hampshire-scofflaws-resist-new-york-city-effort-to-get-fines.html | New Hampshire Scofflaws Resist New York City Effort to Get Fines Paid | By Frank J Prial | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-howto-books-for-santas-pack-new-howto-books-for-santas-pack.html | New HowTo Books for Santas Pack | By Bernard Gladstone | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-a-vote-for-politicians.html | A Vote for Politicians | By Sam Schraeger | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-about-new-jersey-form-a-committee-against.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-art-teacher-artists-put-on-a-show.html | ART | By David L Shirley | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-big-m-is-luring-big-bettors.html | Big M Is Luring Big Bettors | By Barbara Lynch | RE 897-753 | 38023 B 172-880 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-college-boards-are-they-needed.html | College Boards Are They Needed | By Thomas J Barrett | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-crimedata-rule-is-eased-by-police-crimedata-rule.html | CrimeData Rule Is Eased by Police | By Ronald Sullivan | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-dining-out-a-comfortable-steak-house.html | DINING OUT | By Frank J Prial | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-doctors-and-malpractice-insurance.html | Doctors and Malpractice Insurance | By Myron W Kronisch | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-gardening-wild-american-holly.html | GARDENING | By Molly Price | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-hackensack-to-hear-rare-opera-group.html | Hackensack to Hear | By Barbara Delatiner | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-he-is-good-at-a-little-of-almost-everything-hes.html | He Is Good at a Little Of Almost Everything | By Marian H Mundy | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-home-clinic-safety-and-christmas-lighting.html | HOME CLINIC | By Bernard Gladstone | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-innovative-network-aids-burn-victims.html | Innovative Network Aids Burn Victims | By Joseph F Sullivan | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-letter-from-washington-dominick-daniels-uneasy.html | LETTER FROM WASHINGTON | By Howard Fields | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-liberty-park-shaping-a-dream-liberty-park-shaping.html | Liberty ParkShaping a Dream | By James Barron | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-new-biographies-to-explore-princetons-role-in-the.html | New Biographies to Explore Princetons Role in the Revolution | By James Barron | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-people.html | PEOPLE | By Albin Krebs | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-rahway-struggles-to-stem-drug-tide.html | Rahway Struggles | By Alfonso A Narvaez | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-senator-dugan-has-a-message-for-byrne.html | Senator Dugan Has a Message for Byrne | By Joseph F Sullivan | RE 897-753 | 38023 B 172-880 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-speaking-personally-a-dancing-dybbuk-comes-to.html | SPEAKING PERSONALLY | By Sheila Almer Hellman | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-studentaid-plans-may-be-revamped.html | StudentAid Plans May Be Revamped | By Rudy Johnson | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-the-festival-of-10-historic-days.html | The Festival of | By Robert Hanley | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-the-peripatetic-librarian.html | The Peripatetic | By Laurie Johnston | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-the-taxpayers-rumblings-of-revolt-income-tax.html | The Taxpayers Rumblings of Revolt | By Martin Waldron | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-this-trick-was-no-treat.html | This Trick Was No Treat | By Geraldine H Smith | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-two-choirs-record-a-christmas-gift.html | Two Choirs Record A Christmas Gift | By James F Lynch | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-novel.html | New  Novel | By Martiin Levin | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-studies-insist-on-the-same-treatment-for-the-same-crimes.html | New Studies Insist on the Same Treatment for the Same Crimes | By Tom Goldstein | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-york-acts-to-gain-funds-for-ailing-poor.html | New York Acts To Gain Funds For Ailing Poor | By Ronald Sullivan | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-york-city-is-turning-to-sale-of-mortgages-for-muchneeded-cash.html | New York City Is Turning to Sale of Mortgages for MuchNeeded Cash | By Molly Wins | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/new-york-regents-agree-to-let-summer-food-plan-run-in-1977.html | New York Regents Agree to Let Summer Food Plan Run in 1977 | By Leonard Buder Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/nfl-hurt-in-court-but-not-on-the-field.html | NFL Hurt in Court But Not on the Field | By William N Wallace | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/notes-doubts-over-dutyfree-bargains.html | Notes Doubts Over DutyFree Bargains | By Robert J Dunphy | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/numismatics-ana-marches-to-georgia.html | NUMISMATICS | Herbert C Bardes | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/of-96-million-workers-in-the-us-7-million-are-pentagonrelated.html | Of 96 Million Workers in the US 7 Million Are PentagonRelated | By Paul Lewis | RE 897-753 | 38023 B 172-880 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/oil-conference-brought-qatar-brief-grandeur.html | Oil Conference Brought Qatar Brief Grandeur | By Eric Pace Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/oilcan-eddie-takes-on-the-old-guard-a-rebel-candidate-for-president.html | Oilcan Eddie takes on the old guard | By Nick Kotz | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/operation-sail-is-top-event-of-76.html | Operation Sail Is Top Event of 76 | By Joanne A Fishman | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/orange-county-preps-for-suburbs-role-orange-preps-for-a-suburbs.html | Orange County Preps For Suburbs Role | By William Tucker | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/panel-of-new-york-council-votes-longer-homeforeclosure-time.html | Panel of New York Council Votes Longer HomeForeclosure Time | By Edward Ranzal | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/pates-memorable-shot-wins-the-open.html | Pates Memorable Shot Wins the Open | By John S Radosta | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/paul-tillich-paul-tillich.html | Paul Tillich | By Martin Green | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/paul-volcker-speaks-out-paul-volcker-speaks-out-on-oil-prices-tax.html | Paul Volcker Speaks Out | By Paul Lewis | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/paying-respects-the-guest-word.html | Paying Respects | By Jonathan Williams | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/peking-seeks-to-convince-maoist-parties-abroad-it-has-not-forsaken.html | Peking Seeks to Convince Maoist Parties Abroad It Has Not Forsaken Leftist Purity | By Ross H Munro The Globe and MallToronto | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/pick-yourself-up-dust-yourself-off-a-generation-ago-dancing-class.html | Pick yourself up dust yourself off | By Jane Davison | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/point-of-view-a-government-takeover-of-r-and-d.html | POINT OF VIEW | By Richard S Morse | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/pollution-is-termed-longrun-challenge-train-epa-head-cites-gains-in.html | POLLUTION IS TERMED LONGRUN CHALLENGE | By Gladwin Hill Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/pop-disciples-show-assurance.html | Pop Disciples Show Assurance | John S Wilson | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/portuguese-feel-the-pinch-of-revolution-in-food-shortages.html | Portuguese Feel the Pinch of Revolution in Food Shortages Especially of Meat and Staple Codfish | By Marviine Howe Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/pro-musica-productions-of-12thcentury-dramas-to-be-revived.html | Pro Musicca Productions Of 12thCentury Dramas to Be Revived | By Raymond Ericson | RE 897-753 | 38023 B 172-880 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/program-of-rent-aid-to-poor-is-insecure-program-of-rent-aid-to-poor.html | Program Of Rent Aid To Poor Is Insecure | By Joseph P Fried | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/quebecs-government-plans-to-revise-law-to-reinforce-position-of.html | Quebecs Government Plans to Revise Law to Reinforce Position of French as Key Language in Province | By Henry Giniger Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/raiders-subdue-patriots-2421-vikings-win-3520-from-skins-tarkenton.html | Raiders Subdue Patriots 2421 Vikings Win 3520 From Skins | By William N Wallace Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/rangers-tie-hawks-33-on-3-goals-in-2d-period.html | Rangers Tie Hawks 33 On 3 Goals in 2d Period | By John S Radosta Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/reorganization-of-purchase-department-is-urged-by-beame-panel.html | Reorganization of Purchase Department Is Urged by Beame Panel | By Glenn Fowler | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/republicans-in-westchester-seek-candidate-who-can-beat-delbello.html | Republicans in Westchester Seek Candidate Who Can Beat DelBello | By Thomas P Ronan Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/richard-landry-experiments-in-saxophone.html | Richard Landry Experiments in Saxophone | Robert Palmer | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/sabres-3dperiod-goals-overwhelm-islanders-42-islanders-defeated-42.html | Sabres 3dPeriod Goals Overwhelm Islanders 42 | By Parton Keese Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/sacrificed-for-a-subway-two-blocks-repose-sacrificed-for-a-subway.html | Sacrificed for a Subway Two Blocks Repose | By Beverly Solochek | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/scarcity-of-snow-in-west-costs-ski-resorts-millions-in-losses-lack.html | Scarcity of Snow in West Costs Ski Resorts Millions in Losses | By Grace Lichtenstein Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/smith-lutz-win-doubles-as-us-defeats-mexico.html | Smith Lutz Win Doubles As US Defeats Mexico | By Neil Amdur Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/social-scientists-examining-the-changing-character-of-brooklyn.html | Social Scientists Examining the Changing Character of Brooklyn | By Marcia Chambers | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/south-african-blacks-patience-running-out.html | South African Blacks Patience Running Out | By John F Burns Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/soviet-team-finds-a-mountain-of-iron-in-antarctica.html | Soviet Team Finds a Mountain of Iron in Antarctica | By Walter Sullivan Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/specialty-buildings-thrive-specialty-buildings.html | Specialty Buildings Thrive | By Carter B Horsley | RE 897-753 | 38023 B 172-880 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/sports-in-1976-jock-lib.html | Sports in 1976 Jock Lib | By Red Smith | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/spotlight-showman-for-food.html | SPOTLIGHT | By Terry Robards | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/stabler-goes-over-for-oakland-with-10-seconds-left-riders-subdue.html | Stabler Goes Over for Oakland With 10 Seconds Left | By Leonard Koppett Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/stage-colonnade-labs-zesty-flea-in-her-ear.html | Stage Colonnade Labs Zesty Flea in Her Ear | By Clive Barnes | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/stage-view-never-mind-the-echoes-listen-to-williams.html | STAGE VIEW | Walter Kerr | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/stamps-medieval-arts-dominate-christmas-issues.html | STAMPS | Samuel A Tower | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/steeler-defense-matched-with-colt-offense-today.html | Steder Defense Matched With Colt Offense Today | By Gerald Eskenazi | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/stony-brook-work-is-halted-by-albany-state-university-trustees-stir.html | STONY BROOK WORK IS HALTED BY ALBANY | By Iver Peterson | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/study-on-korean-influencebuying-is-turning-to-possible-prosecution.html | Study on Korean InfluenceBuying Is Turning to Possible Prosecution | By Anthony Marro Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/sunday-observer-oh-christmas-tree.html | Sunday Observer | By Russell Baker | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/the-bloom-is-off-the-potted-plant.html | The Bloom Is Off the Potted Plant | By Ernest Dickinson | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/the-economic-scene-that-pause-has-ended.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/the-games-go-on-despite-some-olympian-problems.html | The Games Go On Despite Some Olympian Problems | By Neil Amdur | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/the-golf-clinic-how-to-correct-aiming-without-straining-eyes.html | The Golf Clinic | By Nick Seitz | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/the-heist-of-the-century-inside-the-soci-t-gn-rale-detectives.html | The heist of the century | By Robert Daley | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/the-law-firm-that-stars-in-court-the-clients-are-notedso-are-the.html | The Law Firm That Stars in Court | By Tom Goldstein | RE 897-753 | 38023 B 172-880 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/the-nation-in-summary-mr-nixon-is-ordered-to-pay-mr-halperin.html | The Nation | R V Denenberg and Caroline Rand Herron | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/the-new-american-establishment-is-called-the-community.html | The New American Establishment Is Called the Community | By Leslie H Gelb | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/the-new-mencken-letters-mencken-letters.html | The New Mencken Letters | By Robert Brustein | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/the-philharmonica-troubled-giant-facing-change-a-troubled-giant.html | The Philharmonic A Troubled Giant Facing Change | By Helen Epstein | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/the-region-in-summary-citys-creditors-insisting-city-pay-up.html | The Region | Milton Leebaw | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/the-subtle-scenes.html | The Subtle Scenes | Dave Anderson | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/the-world-in-summary-plo-switches-will-accept-palestine-state.html | The World | Thomas Butson and Barbara Slavin | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/the-worldcontinued-so-far-hua-maintaining-a-calm-hold-on-the-helm.html | The WorldContinued | By Fox Butterfield | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/the-year-in-sports-free-agents-reds.html | The Year in Sports Free Agents Reds | By Joseph Durso | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/tlc-will-keep-christmas-gift-plants-blooming-christmas-plants.html | TLC Will Keep Christmas Gift Plants Blooming | Joan Lee Faust 9632 | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/top-dog-of-1976-bouvier-sheepdog-or-greyhound.html | Top Dog of 1976 Bouvier Sheepdog or Greyhound | By Pat Gleeson | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/town-of-1200-votes-restrictions-on-real-estate-tax-exemptions.html | Town of 1200 Votes Restrictions On Real Estate Tax Exemptions | By Harold Faber Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/toying-with-a-name-toying-with-a-name-helps-sell-the-toys.html | Toying With a Name | By Rona Cherry | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/turn-and-count-takes-roamer-by-two-lengths.html | Turn and Count Takes Roamer by Two Lengths | By Michael Strauss | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/tv-view-tom-snyder-casts-his-vote-for-risktaking.html | TV VIEW | John J OConnor | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/two-big-stars-of-tennis-are-outshone-by-a-villain.html | Two Big Stars of Tennis Are Outshone by a Villain | By Tony Kornheiser | RE 897-753 | 38023 B 172-880 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/two-composerperformers-who-are-still-storm-centers-gustav-mahler-in.html | Two composerperformers who are still storm centers | By John Yohalem | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/umw-is-embroiled-in-bitter-vote-fight-miller-reformer-who-beat.html | UMW IS EMBROILED IN BITTER VOTE FIGHT | By Ben A Franklin Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/uncertainty-delays-bolles-murder-trial-publicity-said-to-jeopardize.html | UNCERTAINTY DELAYS BOLLES MURDER TRIAL | By Robert Lindsey Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/unions-aims-for-77-stress-job-security-labor-is-expected-to-seek.html | UNIONS AIMS FOR 77 STRESS JOB SECURITY | By Damon Stetson | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/ups-and-downs-of-a-flydrive-sampling-the-ups-and-downs-of-a.html | Ups and Downs of A FlyDrive | By Roland Gelatt | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/us-judge-is-told-black-children-do-not-get-fair-chance-at-adoption.html | US Judge Is Told Black Children Do Not Get Fair Chance at Adoption | By Barbara Campbell | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/us-role-in-african-fair-imperiled.html | US Role in African Fair Imperiled | By Thomas A Johnson | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/us-spurs-safety-inquiry-into-miami-plane-leases.html | US Spurs Safety Inquiry Into Miami Plane Leases | By Richard Within Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/vietnam-to-stress-human-needs.html | Vietnam to Stress Human Needs | By David A Andelman Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/vinnette-carroll-is-still-in-there-swinging-vinnette-carroll.html | Vinnette Carroll Is Still In There Swinging | By Clifford Mason | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/washington-report-business-missed-a-bet-in-the-elections.html | WASHINGTON REPORT | By Warren Weaver Jr | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/we-want-peace-just-peace-ireland.html | We want peace Just peace | By Lucinda Franks | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/whats-doing-in-the-virgin-islands.html | Whats Doing in the VIRGIN ISLANDS | By Ronald Walker | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/when-hutton-talks-.html | When Hutton Talks | John H Allan | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/why-does-he-play-so-hard-to-survive.html | Why Does He Play So Hard To Survive | By Charles Tekeyan | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/wood-field-stream-weather-key-to-duck-hunting.html | Wood Field  Stream Weather Key to Duck Hunting | By Nelson Bryant Special to The New York Times | RE 897-753 | 38023 B 172-880 |
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/worry-about-the-quality-of-news-reporting.html | Worry About the Quality of News Reporting | By Jann S Wenner | RE 897-753 | 38023 B 172-880 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1976 | https://www.nytimes.com/1976/12/19/archives/worry-about-threats-to-press-freedom.html | Worry About Threats to Press Freedom | By William S Paley | RE 897-753 | 38023 B 172-880 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/5th-ave-cash-registers-jingle-all-the-day.html | 5th Ave Cash Registers Jingle All the Day | By Laurie Johnston | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/a-first-for-the-rhodes-scholars-13-women-are-among-the-winners.html | A First for the Rhodes Scholars 13 Women Are Among the Winners | By David F White | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/acquisition-set-today-of-utah-international-ge-is-gaining-links-to.html | Acquisition Set Today of Utah International | By Gene Smith | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/advertising-more-punch-through-local-radio.html | Advertising | By Philip H Dougherty | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/africas-churches-long-scorned-as-colonialist-now-preach-change.html | Africas Churches Long Scorned As Colonialist Now Preach Change | By Michael T Kaufman Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/american-servicemen-and-turks-share-tense-uncertain-relations.html | American Servicemen and Turks Share Tense Uncertain Relations | By Steven V Roberts Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/assembly-vote-scheduled-for-today-on-81-bills-one-allows.html | Assembly Vote Scheduled for Today on 81 Bills One Allows Publication of Voters Party Preference | By Martin Waldron Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/brooklyn-crime-unit-gets-new-us-head-thomas-r-puccio-to-be-sworn-in.html | BROOKLYN CRIME UNIT GETS NEW US HEAD | By Max H Seigel | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/business-bribes-abroad-a-deeply-etched-pattern-researchers-find.html | Business Bribes Abroad A Deeply Etched Pattern | By Ann Crittenden | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/business-swindles-by-mafia-reported-company-takeovers-by-crime-on.html | BUSINESS SWINDLES BY MAFIA REPORTED | By Robert Lindsey Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/business-swindles-by-mafia-reported.html | BUSINESS SWINDLES BY MAFIA REPORTED | By Robert Lindsey Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/city-of-oldworld-elegance-carries-the-basque-banner.html | City of OldWorld Elegance Carries the Basque Banner | By James M Markham Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/commodities-high-prices-despite-growing-surpluses.html | Commodities | By H J Maidenberg | RE 897-759 | 38023 B 174-369 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/community-boards-are-still-not-named-2-weeks-from-changeover.html | Community Boards Are Still Not Named 2 Weeks From Changeover | By Glenn Fowler | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/companys-plans-for-power-plant-spark-controversy-in-woodridge.html | Companys Plans for Power Plant Spark Controversy in WoodRidge | By Martin Gansberg Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/east-german-olympic-system-a-success-east-germanys-olympic-system.html | East German Olympic System a Success | By Craig R Whitney Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/east-german-olympic-system-a-success.html | East German Olympic System a Success | By Craig R Whitney Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/exchange-of-research-teams-with-soviet-is-canceled.html | Exchange of Research Teams With Soviet Is Canceled | By William Robbins Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/federal-reserve-shows-it-means-to-accommodate-credit-markets-fed.html | Federal Reserve Shows It Means To Accommodate Credit Markets | By John H Allan | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/ford-flies-to-colorado-for-skiing-after-wife-gets-michigan-degree.html | Ford Flies to Colorado for Skiing After Wife Gets Michigan Degree | By Philip Shabecoff Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/gap-unbridged-by-rhodesians-geneva-talks-adjourn-with-both-sides.html | Gap Unbridged By Rhodesians | By Henry Kamm Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/ghosts.html | Ghosts | By Anthony Lewis | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/glittering-burst-of-adulation-marks-brezhnevs-birthday.html | Glittering Burst of Adulation Marks Brezhnevs Birthday | By Christopher S Wren Special to The New York Times | | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/issue-and-debate-west-side-rehabilitation-center-proposed-for.html | Issue and Debate | By Richard J Meislin | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/korea-pushes-investment-in-stocks-to-spur-economy-government-hopes.html | Korea Pushes Investment in Stocks to Spur Economy | By Shim Jae Hoon Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/late-drive-following-blocked-punt-fails-rams-win-by-1412-holding.html | Late Drive Following Blocked Punt Fails | By William N Wallace Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/lockheed-exofficial-says-initiative-in-bribe-cases-came-from.html | Lockheed ExOfficial Says Initiative In Bribe Cases Came From Japanese | By Richard Halloran Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/lost-weekend-for-kentucky-is-felt-on-court-and-off.html | Lost Weekend for Kentucky Is Felt on Court and Off | By Sam Goldaper | RE 897-759 | 38023 B 174-369 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/mammoth-truck-plant-slowly-comes-to-life-in-plains-of-soviet-union.html | Mammoth Truck Plant Slowly Comes to Life in Plains of Soviet Union | By David K Shipler Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/market-place-decline-in-insiders-avon-stock-holdings.html | Market Place | By Robert Metz | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/nasa-reports-a-perfect-record-of-16-successful-launchings-in-76.html | NASA Reports a Perfect Record Of 16 Successful Launchings in 76 | By John Noble Wilford | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/neediest-cases-to-benefit-from-a-birthday-party.html | Neediest Cases to Benefit From a Birthday Party | By Alfred E Clark | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/nets-lose-7th-in-row-at-coliseum.html | Nets Lose 7th in Row At Coliseum | By Thomas Rogers Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/new-swedish-government-is-beset-by-conflict-on-atom-energy-policy.html | New Swedish Government Is Beset By Conflict on Atom Energy Policy | By Bernard Weinraub Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/officials-and-raiders-anger-patriots.html | Officials and Raiders Anger Patriots | By Leonard Koppett Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/plains-ga-presents-2-contrasting-faces-typical-of-the-south-plains.html | Plains Ga Presents 2 Contrasting Faces Typical of the South | By James T Wooten Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/plains-ga-presents-2-contrasting-faces-typical-of-the-south.html | Plains Ga Presents 2 Contrasting Faces Typical of the South | By James T Wooten Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/rangers-edge-barons-by-32-after-30-lead-rangers-edge-barons-by-32.html | Rangers Edge Barons by 32 After 30 Lead | By Parton Keese | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/regents-plan-code-for-professionals-uniform-rules-on-conduct-are.html | REGENTS PLAN CODE FOR PROFESSIONALS | By Leonard Buder Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/religious-party-bloc-in-israels-cabinet-is-dismissed-by-rabin.html | RELIGIOUS PARTY BLOC IN ISRAELS CABINET IS DISMISSED BY RABIN | By William E Farrell Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/shanker-says-new-teacher-contract-will-cut-cost-to-board-of.html | Shanker Says New Teacher Contract Will Cut Cost To Board of Education by 23 Million in First Year | By Peter Kihss | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/slight-drop-in-reading-level-found-in-new-york-schools-a-slight.html | Slight Drop in Reading Level Found in New York Schools | By Judith Cummings | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/slight-drop-in-reading-level-found-in-new-york-schools.html | Slight Drop in Reading Level Found in New York Schools | By Judith Cummings | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/south-looking-to-carter-appointments-to-a-crucial-federal-court-of.html | South Looking to Carter Appointments To a Crucial Federal Court of Appeals | By Roy Reed Special to The New York Times | RE 897-759 | 38023 B 174-369 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/steelers-trounce-colts-4014-in-playoff-rams-hold-off-cowboys-for.html | Steelers Trounce Colts 4014 in Playoff Rams Hold Off Cowboys for 1412 Victory | By Michael Katz Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/sutton-comes-close-to-mayoral-decision-borough-president-is.html | SUTTON COMES CLOSE TO MAYORAL DECISION | By Maurice Carroll | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/the-challenges-ahead-in-asia-for-carters-administration.html | The Challenges Ahead in Asia For Carters Administration | By Fox Butterfield Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/the-honeymooners.html | The Honeymooners | By William Safire | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/the-labor-scene-copes-impact-on-election-outcome-labor-effects-of.html | The Labor Scene | By A N Raskin | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/theres-a-plane-in-the-upper-deck.html | Theres a Plane in the Upper Deck | Dave Anderson | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/two-grocers-slain-by-holdup-men.html | Two Grocers Slain by Holdup Men | By Rudy Johnson | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/us-after-beating-mexico-seeks-connors-and-solomon.html | US After Beating Mexico Seeks Connors and Solomon | By Neil Amdur Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/us-project-to-spur-15000-new-york-building-jobs-us-project-to-spur.html | US Project to Spur 15000 New York Building Jobs | By Joseph P Fried | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/us-project-to-spur-15000-new-york-building-jobs.html | US Project to Spur 15000 New York Building Jobs | By Joseph P Fried | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-10000-to-decorate-or-is-1000-enough.html | 10000 to Decorate Or Is 1000 Enough | By Norma Skurka | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-all-about-the-heat-of-the-matter.html | All About The Heat Of the Matter | By Keith Love | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-an-american-comes-home-from-paris.html | An American Comes Home From Paris | By Robert Palmer | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-ballet-beauty-by-helpmann.html | Ballet Beauty By Helpmann | By Clive Barnes | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-books-of-the-times-from-tin-toys-to-ships.html | Books of The Times | By Rita Reif | RE 897-759 | 38023 B 174-369 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-bridge-gurvich-competes-as-guest-in-greater-new.html | Bridge | By Alan Truscott | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-cabaret-vita-sings-of-love.html | Cabaret Vita Sings of Love | By John S Wilson | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-chess-winner-of-first-new-york-futurity-tourney.html | Chess | By Robert Byrne | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-childs-world-the-postchristmas-pet.html | Childs World | Richard Flaste | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-chocolate-cake-kid-a-drama-the-chocolate-cake.html | Chocolate Cake Kid A Drama | By S J Perelman | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-christmas-a-good-time-to-try-a-medieval-wassail.html | Christmas A Good Time To Try a Medieval Wassail | By Mimi Sheraton | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-confessions-of-a-salmon-slicer.html | Confessions of a Salmon Slicer | By Julian Weissman | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-discoveries-discoveries.html | DISCOVERIES | Enid Nemy | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-gifted-with-indecision.html | Gifted With Indecision | By Richard Shepard | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-gifts-to-buy-when-you-buy-something-else.html | Gifts to Buy When You Buy Something Else | By Angela Taylor | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-gingerbread-candle-wax-a-yorkville-christmas.html | Gingerbread Candle Wax a Yorkville Christmas | By Barbara Crossetie | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-how-sweet-it-was-the-potato-cart-of-yore.html | How Sweet It Was The Potato Cart of Yore | By Murray Schumach | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-is-she-the-only-wife-of-serge-prokofiev.html | Is She the Only Wife of Serge Prokofiev | By Donal Henahan | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-living-abroad-london.html | Living Abroad London | By Bernard Weinraub | RE 897-759 | 38023 B 174-369 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-metropolitan-diary.html | Metropolitan Diary | Tom Buckley | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-music-miss-dickinson-pianist.html | Music Miss Dickinson Pianist | By John Rockwell | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-music-skilled-canticum-novum.html | Music Skilled Canticum Novum | Joseph Horowitz | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-new-yorkers-etc.html | New Yorkers etc | Charlotte Curtis | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-notes-on-people.html | Notes on People | Albin Krebs | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-opera-a-likable-sachs.html | Opera A Likable Sachs | By Raymond Ericson | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-opera-bumbrys-tosca.html | Opera Bumbrys Tosca | By Peter G Davis | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-personal-finance-forgotten-gains.html | Personal Finance Forgotten Gains | By Richard Phalon | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-personal-health.html | Personal Health | Jane E Brody | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-private-lives.html | Private Lives | John Leonard | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-recipes-to-get-the-holidays-off-to-an-appetizing.html | Recipes to Get the Holidays Off to an Appetizing Start | By Craig Claiborne | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-russian-music-raises-the-roof.html | Russian Music Raises the Roof | Peter G Davis | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-stage-weaver-as-multimedia-lincoln.html | Stage Weaver as Multimedia Lincoln | By Mel Gussow | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-strong-subject-weak-drama.html | Strong Subject Weak Drama | By John J OConnor | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-the-story-of-a-dish-or-why-the-pear-trees.html | The Story of a Dish or why the pear trees branches are bare | Craig Claiborne | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-the-thin-one.html | The Thin One | By Gloria Emerson | RE 897-759 | 38023 B 174-369 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-the-voice-of-food-absolutely-the-very-last.html | The Voice of Food | SPECIAL TO THE NEW YORK TIMES | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-this-year-the-lookalike-look-is-chic.html | This Year the LookAlike Look Is Chic | By John Corry | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-welldone-cookbooks-for-young.html | WellDone Cookbooks For Young | By Mimi Sheraton | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-wine-talk.html | Wine Talk | Frank J Prial | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/work-safety-agency-under-fire-has-little-impact-but-big-potential.html | Work Safety Agency Under Fire Has Little Impact but Big Potential | By David Burnham Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/20/1976 | https://www.nytimes.com/1976/12/20/archives/work-safety-inspector-can-enter-plants-but-usually-isnt-welcome.html | Work Safety Inspector Can Enter Plants but Usually Isnt Welcome | By Paul Delaney Special to The New York Times | RE 897-759 | 38023 B 174-369 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/2-scarsdale-high-graduates-among-32-rhodes-scholars.html | 2 Scarsdale High Graduates Among 32 Rhodes Scholars | By Robert Mcg Thomas Jr | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/56-college-football-powers-plan-new-group-to-achieve-objectives.html | 56 College Football Powers Plan New Group to Achieve Objectives | By Gordon S White Jr Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/a-controversial-appointment-carters-selection-of-bell-for-sensitive.html | A Controversial Appointment | By Hedrick Smith Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/a-controversial-appointment-carters-selection-of-bell-for-the.html | A Controversial Appointment | By Hedrick Smith Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/a-plan-to-revitalize-new-yorks-economy-is-offered-by-beame-key.html | A PLAN TO REVITALIZE NEW YORKS ECONOMY IS OFFERED BY BEAME | By Michael Sterne | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/a-plan-to-revitalize-new-yorks-economy-is-offered-by-beame.html | A PLAN TO REVITALIZE NEW YORKS ECONOMY IS OFFERED BY BEAME | By Michael Sterne | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/a-transit-authority-patrolman-working-as-cabby-shot-to-death.html | A Transit Authority Patrolman Working as Cabby Shot to Death | By Wolfgang Saxon | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/about-new-york-the-pregnant-schoolgirls.html | About New York | By Francis X Clines | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/advertising-radio-growth-the-nonwired-kind.html | Advertising | By Philip H Dougherty | RE 897-767 | 38023 B 176-317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/an-old-paris-district-hemmed-in-by-modernity-is-becoming-chic.html | An old Paris District Hemmed In By Modernity Is Becoming Chic | By James F Clarity Special to The New York Times | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/antiwar-activists-appeal-to-hanoi.html | Antiwar Activists Appeal to Hanoi | By Bernard Gwertzman Special to The New York Times | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/any-carter-9-reluctant-to-move-visits-her-new-school-in-capital.html | Amy Carter 9 Reluctant to Move Visits Her New School in Capital | By Robert Reinhold Special to The New York Times | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/assembly-approves-additional-spending-but-36-million-bill-is.html | ASSEMBLY APPROVES ADDITIONAL SPENDING | By Joseph F Sullivan Special to The New York Times | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/bank-unearths-works-of-byron-and-of-shelley-byron-and-shelley-works.html | Bank Unearths Works of Byron And of Shelley | By Bernard Weinraub Special to The New York Times | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/bank-unearths-works-of-byron-and-of-shelley.html | Bank Unearths Works of Byron And of Shelley | By Bernard Weinraub Special to The New York Times | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/banked-passion.html | Banked Passion | By Russell Baker | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/black-businessmen-give-buckley-award-senator-is-cited-in-harlem-for.html | BLACK BUSINESSMEN GIVE BUCKLEY AWARD | By Ronald Smothers | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/black-caucus-uneasy-over-carter-cabinet-tells-him-of-frustrations-a.html | BLACK CAUCUS UNEASY OVER CARTER CABINET | By Thomas A Johnson Special to The New York Times | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/books-of-the-times-for-teens-and-preteens.html | Books of The Times | By George A Woods | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/bridge-new-england-swiss-team-wins-a-convincing-victory.html | Bridge | By Alan Truscott | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/brown-and-marshall-reported-set-as-defense-and-labor-secretaries.html | Brown and Marshall Reported Set As Defense and Labor Secretaries | By Leslie H Gelb Special to The New York Times | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/burundi-and-rwanda-share-poverty-and-isolation-not-revolution.html | Burundi and Rwanda Share Poverty and Isolation Not Revolution | By Michael T Kaufman Special to The New York Times | RE 897-767 | 38023 | B 176-317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/careful-polishing-keeps-silver-gifts-shiny.html | Careful Polishing Keeps Silver Gifts Shiny | By Linda Amster | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/carter-names-friend-as-attorney-general-and-selects-woman-mrs-kreps.html | CARTER NAMES FRIEND AS ATTORNEY GENERAL AND SELECTS WOMAN | By James T Wooten Special to The New York Times | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/carter-names-friend-as-attorney-general-and-selects-woman.html | CARTER NAMES FRIEND AS ATTORNEY GENERAL AND SELECTS WOMAN | By James T Wooten Special to The New York Times | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/chinas-defense-minister-is-becoming-increasingly-prominent-figure.html | Chinas Defense Minister Is Becoming Increasingly Prominent Figure | By Fox Butterfield Special to The New York Times | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/city-council-panel-votes-to-honor-settler-policeman-and-veteran.html | City Council Panel Votes to Honor Settler Policeman and Veteran | By Edward Ranzal | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/collar-by-policeman-adds-to-court-history.html | Collar by Policeman Adds to Court History | By Selwyn Raab | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/committee-appointed-by-governor-grasso-seeking-sweeping-changes-in.html | Committee Appointed by Governor Grasso Seeking Sweeping Changes in Connecticut State Government | By Lawrence Fellows Special to The New York Times | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/consumer-notes-dec-31-is-the-deadline-for-filing-claims-for.html | Consumer Notes | By Rudy Johnson | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/court-ready-to-kill-saypols-indictment-intent-declared-after.html | COURT READY TO KILL SAYPOLS INDICTMENT | By Dena Kleiman | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/court-ready-to-kill-saypols-indictment.html | COURT READY TO KILL SAYPOLS INDICTMENT | By Dena Kleiman | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/court-rules-teachers-who-struck-must-pay-tax-on-withheld-wages.html | Court Rules Teachers Who Struck Must Pay Tax on Withheld Wages | By Peter Rims | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/court-says-malpractice-panels-can-submit-evidence.html | Court Says Malpractice Panels Can Submit Evidence | By Max H Seigel | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/daley-ruled-chicago-with-total-control.html | Daley Ruled Chicago With Total Control | By John Kifner | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/developing-countries-set-strategy-at-un-to-press-carter-for-help.html | Developing Countries Set Strategy At UN to Press Carter for Help | By Peter Grose Special to The New York Times | RE 897-767 | 38023 | B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/dow-declines-by-665-to-97241-weakness-is-tied-to-profit-taking-dow.html | Dow Declines by 665 to 97241 Weakness Is Tied to Profit Taking | By Alexander R Hammer | RE 897-767 | 38023 | B 176-317 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/east-germany-spurs-athletes-to-olympian-heihgts-training-program.html | East Germany Spurs Athletes to Olympian Heihgts | By Craig R Whitney Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/electric-union-chief-says-hes-victorious-fitzmaurice-asserts-the.html | ELECTRIC UNION CHIEF SAYS HES VICTORIOUS | By Damon Stetson | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/emergency-power-is-near-in-lebanon-government-backed-by-syrians.html | EMERGENCY POWER IS NEAR IN LEBANON | By Henry Tanner Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/exhibition-of-americana-focuses-on-dutch-view-of-the-revolution.html | Exhibition of Americana Focuses On Dutch View of the Revolution | By Rita Reif | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/factories-in-china-urged-to-lift-output-factories-exhorted-by.html | Factories in China Urged to Lift Output | By Fox Butterfield Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/georgetowns-coach-has-had-a-pressurefilled-year.html | Georgetowns Coach Has Had a PressureFilled Year | By Thomas Rogers | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/grain-prices-steady-soybeans-up.html | Grain Prices Steady | By Elizabeth M Fowler | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/griffin-boyette-bell.html | Griffin Boyette Bell | By B Drummond Ayres Jr Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/hanna-t-rose-a-retired-curator-of-brooklyn-museum-dies-at-67.html | Hanna T Rose a Retired Curator Of Brooklyn Museum Dies at 67 | By Farnsworth Fowle | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/hanoi-renames-party-adds-to-its-politburo-and-adjourns-first.html | Hanoi Renames Party Adds to Its Politburo and Adjourns First Congress Since 1960 | By David A Andelman Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/harris-bleier-considered-questionable-for-sunday-harris-bleier.html | Harris Bleier Considered Questionable for Sunday | By Michael Katz | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/hartford-aide-criticizes-dropping-of-murder-charge-against-reilly.html | Hartford Aide Criticizes Dropping Of Murder Charge Against Reilly | By David Bird Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/how-one-businessman-sees-safety-agency-a-bulldozer-unearthing.html | How One Businessman Sees Safety Agency A Bulldozer Unearthing Serious Problems | By Robert Lindsey Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/indias-economy-is-heading-from-rags-to-riches.html | Indias Economy Is Heading From Rags to Riches | By William Borders Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/irans-news-media-assail-yamani-irans-press-and-radio-denounce-sheik.html | Irans News Media Assail Yamani | By Eric Pace Special to The New York Times | RE 897-767 | 38023 B 176-317 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/its-lingerie-for-today-but-not-unmindful-of-past-beauties.html | Its Lingerie for Today but Not Unmindful of Past Beauties | By Bernadine Morris | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/j-frank-drake-former-chairman-of-gulf-oil-corporation-dies-at-96.html | J Frank Drake Former Chairman Of Gulf Oil Corporation Dies at 96 | By Joseph P Fried | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/john-cale-has-debut-at-cbgb.html | John Cale Has Debut at CBGB | By John Rockwell | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/john-cobb-displays-technical-skill-on-piano.html | John Cobb Displays Technical Skill on Piano | By Peter G Davis | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/juanita-morris-kreps.html | Juanita Morris Kreps | By Linda Charlton Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/macrame-now-its-a-tree.html | Macrame Now Its a Tree | Lisa Hammel | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/madrid-accepts-the-use-of-catalan.html | Madrid Accepts the Use of Catalan | By James M Markham Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/market-place-municipal-bond-funds-two-views.html | Market Place | By Robert Metz | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/mars-operations-resumed-by-vikings-after-slowdown.html | Mars Operations Resumed By Vikings After Slowdown | By John Noble Wilford | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/mayor-richard-daley-of-chicago-dies-at-74-last-of-the-bigcity.html | MAYOR RICHARD DALEY OF CHICAGO DIES AT 74 | By Paul Delaney Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/montreal-may-be-told-to-assume-214-million-debt-for-the-olympics.html | Montreal May Be Told to Assume 214 Million Debt for the Olympics | By Henry Giniger Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/music-steel-and-power-of-graffman-demanding-bill-impresses.html | Music  Steeland Power of Graffman | By Harold C Schonberg | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/nbas-memo-stresses-consistency-to-referees.html | NBAs Memo Stresses Consistency to Referees | By Sam Goldaper | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/nbc-schedules-3hour-25-million-raidonentebbe-program-for-jan-9.html | NBC Schedules 3Hour 25 Million RaidonEntebbe Program for Jan 9 | By Richard F Shepard | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/neumann-a-selfeffacing-cleric-won-esteem-for-work-with-poor.html | Neumann a selfEffacing Cleric Won Esteem for Work With Poor | By Kenneth A Briggs | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/new-york-high-court-backs-disability-pay-in-pregnancy-cases-private.html | NEW YORK HIGH COURT BACKS DISABILITY PAY IN PREGNANCY CASES | By Tom Goldstein | RE 897-767 | 38023 B 176-317 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/newyork-high-court-backs-disability-pay-in-pregnancy-gases.html | NEWYORK HIGH COURT BACKS DISABILITY PAY IN PREGNANCY GASES | By Tom Goldstein | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/nobody-cares-about-the-horses.html | Nobody Cares About the Horses | Steve Cady | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/overhaul-expected-in-interior-agency-jackson-and-udall-think-carter.html | OVERHAUL EXPECTED IN INTERIOR AGENCY | By Edward Cowan Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/pickup-in-holiday-shopping-is-reported-retailers-predicting-modest.html | Pickup in Holiday Shopping Is Reported | By Isadore Barmash | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/pilot-in-baltimore-stadium-crash-faced-an-earlier-flying-charge.html | Pilot in Baltimore Stadium Crash Faced an Earlier Flying Charge | By Richard Witkin | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/port-will-reduce-its-tonnage-fees-in-move-to-attract-new-business.html | Port Will Reduce Its Tonnage Fees In Move to Attract New Business | By David F White | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/prosecution-and-defense-deliver-summations-in-carterartis-trial.html | Prosecution and Defense Deliver Summations in CarterArtis Trial | By Leslie Maitland Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/proxmire-expects-no-federal-aid-to-new-york-city-in-paying-notes.html | Proxmire Expects No Federal Aid To New York City in Paying Notes | By Steven R Weisman Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/rabin-resigns-post-vote-is-due-by-june-rabin-quits-precipitating.html | Rabin Resigns Post Vote Is Due by June | By William E Farrell Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/rabin-resigns-post-vote-is-due-by-june.html | Rabin Resigns Post Vote Is Due by June | By William E Farrell Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/raiders-atkinson-warns-steelers-colts-were-intimidated-we-cant-be.html | Raiders Atkinson Warns Steelers Colts Were Intimidated | By William N Wallace | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/rca-says-inquiry-finds-conrad-failure-on-taxes-is-not-tied-to-its.html | RCA Says Inquiry Finds Conrad Failure on Taxes Is Not Tied to Its Business | By Gene Smith | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/reality-of-carters-cabinet.html | Reality Of Carters Cabinet | By Tom Wicker | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/respect-and-approval-for-carters-actions-economic-scene-business.html | Respect and Approval for Carters Actions | Thomas E Mullaney | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/robert-selmer-bergland.html | Robert Selmer Bergland | By William Robbins Special to The New York Times | RE 897-767 | 38023 B 176-317 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/rutgers-rallies-and-overtakes-princeton-5954-rutgers-led-by-jordan.html | Rutgers Rallies And Overtakes Princeton 5954 | By Deane McGowen Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/south-africa-frees-13-detainees-first-of-81-held-in-black-uprisings.html | South Africa Frees 13 Detainees First of 81 Held in Black Uprisings | By John F Burns Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/swine-flu-fiasco.html | Swine Flu Fiasco | By Harry Schwartz | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/talking-book-meets-his-listeners.html | Talking Book Meets His Listeners | By Richard J Meislin | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/taxes-accounting-including-replacement-costs-in-reports.html | Taxes  Accounting | By Robert J Cole | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/tenneco-plans-a-gas-pipeline-in-new-england-tenneco-plans-new.html | Tenneco Plans A Gas Pipeline In New England | By Steven Rattner | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/the-arms-talks-and-beyond.html | The Arms Talks and Beyond | By David Linebaugh | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/theater-music-is-dichotomized-abbotts-musical-of-twelfth-night-at.html | Theater Music Is Dichotomized | By Clive Barnes | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/there-was-hardly-room-to-admire-stars.html | There Was Hardly Room to Admire Stars | By Enid Nemy | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/treasury-sells-3-billion-of-2year-notes-at-an-average-rate-of-53-as.html | Treasury Sells 3 Billion of 2Year Notes at an Average Rate of 53 as Markets Ease | By John H Allan | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/trenton-topics-newark-group-to-use-new-law-to-fight-redlining-by.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/un-endorses-armed-struggle-by-blacks-in-southwest-africa-unbacks.html | UN Endorses Armed Struggle By Blacks in SouthWest Africa | By Kathleen Teltsch Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/un-endorses-armed-struggle-by-blacks-in-southwest-africa.html | UN Endorses Armed Struggle By Blacks in SouthWest Africa | By Kathleen Teltsch Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/us-bishop-granted-approval-as-a-saint-us-bishop-receives-approval-a.html | U S Bishop Granted Approval as a Saint | By Alvin Shuster Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/us-bishop-granted-approval-as-a-saint.html | US Bishop Granted Approval as a Saint | By Alvin Shuster Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/westchester-board-cuts-budget-million-broad-slash-in-services.html | WESTCHESTER BOARD CUTS BUDGET MILLION | By James Feron Special to The New York Times | RE 897-767 | 38023 B 176-317 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/wha-teams-dominate-series-with-czechoslovaks.html | WHA Teams Dominate Series With Czechoslovaks | By Parton Keese | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/winter-blowing-in-today-with-hints-of-cold-like-the-old-days.html | Winter Blowing In Today With Hints of Cold Like the Old Days | By Bayard Webster | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/wood-field-and-stream-texans-show-how-deer-are-rattled-up.html | Wood Field and Stream Texans Show How Deer Are Rattled Up | By Nelson Bryant Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/21/1976 | https://www.nytimes.com/1976/12/21/archives/world-energy-body-sees-cut-in-demand-for-oil-from-opec-anticipatory.html | WORLD ENERGY BODY SEES CUT IN DEMAND FOR OIL FROM OPEC | By Clyde H Farnsworth Special to The New York Times | RE 897-767 | 38023 B 176-317 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/13piece-band-is-enhancing-strykers-jazz.html | 13Piece Band Is Enhancing Strykers Jazz | By John S Wilson | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/475-million-sale-of-notes-arranged-actions-by-parents-of-3-big.html | 475 MILLION SALE OF NOTES ARRANGED | By John H Allan | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/a-7-billion-saving-on-navy-suggested-congressional-budget-office.html | A 7 BILLION SAVING ON NAVY SUGGESTED | By John W Finney | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/about-education-generaleducation-courses-spreading-to-graduate.html | About Education | By Edward B Fiske | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/about-real-estate-history-is-a-shopping-center-and-office-complex.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/advertising-big-agencies-expect-big-year-in-1977.html | Advertising | By Philip H Dougherty | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/article-3-no-title-foreign-affairs.html | Western Schizophrenia | By C L Sulzberger | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/aviss-top-officer-quits-unexpectedly-aviss-chief-executive-resigns.html | Aviss Top Officer Quits Unexpectedly | BY Gene Smith | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/ballet-baryshnikov-nutcracker-dancers-staging-of-work-is-given.html | Ballet Baryshnikov Nutcracker | By Clive Barnes Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/bell-is-concerned-about-membership-in-exclusive-clubs-bell.html | Bell Is Concerned About Membership In Exclusive Clubs | By B Drummond Ayres Jr Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/books-as-troublemakers-are-given-showcase.html | Books as Troublemakers | By Israel Shenker | RE 897-762 | 38023 B 176-312 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/books-of-the-times-blowing-out-the-torch.html | Books of The Times | By Anatole Broyard | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/bridge-retired-schoolmasters-book-is-called-best-of-a-good-lot.html | Bridge | By Alan Truscoit | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/britain-convinces-others-economy-will-strengthen-new-help-for-pound.html | Britain Convinces Others Economy Will Strengthen | By Clyde H Farnsworth Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/careers-the-outlook-for-jobs-in-welding.html | Careers | By Elizabeth M Fowler | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/carter-names-three-to-posts-in-cabinet-one-a-black-woman-mrs-harris.html | CARTER NAMES THREE TO POSTS IN CABINET ONE A BLACK WOMAN | By James T Wooten Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/carters-first-mistake.html | Carters First Mistake | By James Reston | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/celtics-ard-in-hospital.html | Celtics Ard in Hospital | By Alex Yannis | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/chess-wouldbe-masters-are-getting-chance-to-learn-the-hard-way.html | Chess | By Robert Byrne | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/chicago-politicians-maneuver-over-daley-succession.html | Chicago Politicians Maneuver Over Daley Succession | By Seth S King Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/claims-for-maternity-pay-are-put-on-casebycase-basis-by-agency.html | Claims for Maternity Pay Are Put on CasebyCase Basis by Agency | By Ronald Sullivan | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/companies-issue-reports-on-sales-and-profits.html | Companies Issue Reports on Sales and Profits | SPECIAL TO THE NEW YORK TIMES | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/consumer-prices-up-but-rise-is-moderate-index-increased-03-in.html | CONSUMER PRICES UP BUT RISE IS MODERATE | By Eileen Shanahan Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/dance-joffreys-holiday-season.html | Dance Joffreys Holiday Season | By Anna Kisselgoff | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/economic-data-aid-in-advance-of-dow-by-598-dow-advances-598-on.html | Economic Data Aid in Advance Of Dow by 598 | BY Alexander R Hammer | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/film-by-lizzie-borden-at-whitney.html | Film By Lizzie Borden at Whitney | By A H Weiler | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/for-21-years-he-was-the-boss-the-ultimate-clout.html | For 21 Years He Was the Boss the Ultimate Clout | By Studs Terkel | RE 897-762 | 38023 B 176-312 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/ford-urges-restudy-of-72-order-barring-poison-to-destroy-coyotes.html | Ford Urges Restudy of 72 Order Barring Poison to Destroy Coyotes | By Philip Shabecoff Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/former-nixon-aides-testify-at-expolicemans-tax-trial-in-brooklyn.html | Former Nixon Aides Testify at ExPolicemans Tax Trial in Brooklyn | By Max H Seigel | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/freddie-ray-marshall.html | Freddie Ray Marshall | By David E Rosenbaum Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/grumbles-in-the-jungle-some-thumbs-just-arent-green.html | Grumbles in the Jungle Some Thumbs Just Arent Green | By Georgia Dullea | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/holiday-action-plentiful-for-racquet-swingers-in-the-metropolitan.html | Holiday Action Plentiful for Racquet Swingers in the Metropolitan Area | By Charles Friedman | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/joseph-north-dies-communist-editor-excorrespondent-for-worker-was.html | JOSEPH NORTH DIES COMMUNIST EDITOR | By Peter B Flint | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/joys-and-problems-of-christmas-on-corporate-headquarters-row-joys.html | Joys and Problems of Christmas On Corporate Headquarters Row | By Richard Prawn | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/kings-boxing-course-a-nostar-cast-at-sea-king-charts-boxing-course.html | Kings Boxing Course A NoStar Cast at Sea | By Michael Katz | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/liquor-executives-fined-1000-a-day-two-liquor-executives-are-fined.html | Liquor Executives Fined 1000 a Day | By Rona Cherry | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/market-place-whats-ahead-for-the-bank-stocks.html | Market Place | By Robert Metz | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/meadowlands-results.html | Meadowlands Results | SPECIAL TO THE NEW YORK TIMES | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/moneyless-people-of-beirut-try-to-rebuild-a-broken-life.html | Moneyless People of Beirut Try to Rebuild a Broken Life | By Henry Tanner Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/munro-leaf-author-dead-at-71-creator-of-ferdinand-the-bull.html | Munro Leaf Author Dead at 71 Creator of Ferdinand the Bull | By Ben A Franklin Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/musica-sacras-virtuoso-messiah.html | Musica Sacras Virtuoso Messiah | By Allen Hughes | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-bell-is-concerned-about-membership-in-exclusive.html | Bell Is Concerned About Membership In Exclusive Clubs | By B Drummond Ayres Jr Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-carter-names-three-to-posts-in-cabinet-one-a-black.html | CARTER NAMES THREE TO POSTS IN CABINET ONE A BLACK WOMAN | By James T Wooten Special to The New York Times | RE 897-762 | 38023 B 176-312 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-carters-favorite-aunt-visits-old-friends-in-newark.html | Carters Favorite Aunt | By Rudy Johnson Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-consumer-prices-up-but-rise-is-moderate-index.html | CONSUMER PRICES UP BUT RISE IS MODERATE | By Eileen Shanahan Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-delay-in-mails-costs-many-towns-us-aid-expected.html | Delay in Mails Costs Many Towns US Aid Expected for Public Works | By Joseph F Sullivan Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-former-nixon-aides-testify-at-expolicemans-tax.html | Former Nixon Aides Testify at ExPolicemans Tax Trial in Brooklyn | By Max H Seigel | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-glen-rock-school-in-fuelconservation-program.html | Glen Rock School in FuelConservation Program | By Robert Hanley Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-on-li-malls-no-longer-the-in-hangout-on-li-growing.html | On Li Malls No Longer the In | By George Vecsey Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-religious-panhandlers-are-provoking-anger-at.html | Religious Panhandlers Are Provoking Anger at Airports | By Wayne King Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-rohatyn-says-new-york-cant-rely-on-credit-markets.html | Rohatyn Says New York Cant Rely On Credit Markets in Full for Years | By Steven R Weisman Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-rubin-carter-is-convicted-with-artis-in-3-murders.html | Rubin Carter Is Convicted With Artis in 3 Murders | By Leslie Maitland Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-split-tanker-leaves-60mile-oil-slick-off-nantucket.html | Split Tanker Leaves 60Mile Oil Slick Off Nantucket | By John Kifner Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-trenton-topics-sheeran-puts-auto-insurers-under-an.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-us-networks-lose-soviet-olympic-deal-networks-shut.html | US Networks Lose Soviet Olympic Deal | By C Gerald Fraser | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/new-york-city-will-lose-its-role-as-investigator-of-medicaid-mills.html | New York City Will Lose Its Role As Investigator of Medicaid Mills | By Ronald Smothers | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/on-li-growing-up-means-leaving-the-mall-on-li-growing-up-means.html | On LI Growing Up Means Leaving the Mall | By George Vecsey | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/patricia-roberts-harris.html | Patricia Roberts Harris | By Linda Charlton Special to The New York Times | RE 897-762 | 38023 B 176-312 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/pistons-routed-as-forward-gets-34-in-3-periods-knicks-top-pistons.html | Pistons Routed as Forward Gets 34 in 3 Periods | By Sam Goldaper | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/rabins-resignation-seen-slowing-steps-for-a-peace-parley.html | Rabins Resignation Seen Slowing Steps For a Peace Parley | By William E Farrell Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/relatives-of-34-in-fcc-reported-having-ties-to-regulated-concerns.html | Relatives of 34 in F C C Reported Having Ties to Regulated Concerns | By Ernest Holsendolph Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/religious-panhandlers-are-provoking-anger-at-airports-religious.html | Religious Panhandlers Are Provoking Anger at Airports | By Wayne King Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/rohatyn-says-new-york-cant-rely-on-credit-markets-in-full-for-years.html | Rohatyn Says New York Cant Rely On Credit Markets in Full for Years | By Steven R Weisman Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/rubin-carter-is-convicted-with-artis-in-3-murders-passaic-county.html | Rubin Carter Is Convicted With Artis in 3 Murders | By Leslie Maitland Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/sale-of-the-nation-magazine-to-morgan-called-off-and-he-now-plans.html | Sale of The Nation Magazine to Morgan Called Off And He Now Plans to Publish New National Journal | By Deirdre Carmody | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/spilled-oil-poses-a-threat-to-commercial-catch-in-waters-rich-with.html | Spilled Oil Poses a Threat to Commercial Catch In Waters Rich With Cod Flounder and Other Fish | BY Bayard Webster | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/split-tanker-leaves-60mile-oil-slick-off-nantucket-grounded-tanker.html | Split Tanker Leaves 60Mile Oil Slick Off Nantucket | By John Kifner Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/sports-medicine-shares-in-east-german-success-sports-medicine-plays.html | Sports Medicine Shares In East German Success | By Craig R Whitney Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/study-of-bells-rulings-as-appellate-judge-shows-mixed-record-in.html | Study of Bells Rulings as Appellate Judge Shows Mixed Record in Civil Rights Cases | By Lesley Oelsner | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/szeryng-performs-at-his-best-with-bach-works-in-recital.html | Szeryng Performs at His Best With Bach Works in Recital | By John Rockwell | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/tankers-agent-blames-the-currents.html | Tankers Agent Blames the Currents | By Robert Mcg Thomas Jr | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/technology-fission-fusion-the-sun-energy-choices-technology-fusion.html | Technology Fission Fusion the Sun Energy Choices | By Victor K McElheny | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archives/the-president-and-the-bible.html | The President and the Bible | By Paul Moore Jr | RE 897-762 | 38023 B 176-312 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archiv es/the-sybaritic-scents-of-candles-that-make-breathing-a-pleasure.html | The Sybaritic Scents of Candles That Make Breathing a Pleasure | By Enid Nemy | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archiv es/theater-john-noonans-hothouse-goodby-and-keep-cold-is-at-the.html | TheaterJohn Noonans Hothouse | By Mel Gussow | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archiv es/this-traditional-gingerbread-house-is-created-with-a-taste-for.html | This Traditional Gingerbread House Is Created With a Taste for Today | By Dee Vvedemeyer | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archiv es/thousands-attend-services-for-rabbis-grief-mingles-with-a-search.html | THOUSANDS ATTEND SERVICES FOR RABBIS | By Peter Kihss | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archiv es/thousands-brave-cold-weather-to-pay-last-respects-to-daley.html | Thousands Brave Cold Weather To Pay Last Respects to Daley | By Paul Delaney Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archiv es/to-fight-inflation.html | To Fight Inflation | By Laurence S Seidman | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archiv es/tv-14thcentury-holiday-treat.html | TV 14thCentury Holiday Treat | By John J OConnor | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archiv es/us-networks-lose-soviet-olympic-deal-networks-shup-out-of-soviet.html | US Networks Lose Soviet Olympic Deal | By C Gerald Fraser | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archiv es/vance-may-pick-some-outsiders.html | Vance May Pick Some Outsiders | By Bernard Gwertzman Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archiv es/west-europes-leaders-look-to-carter-decisions-on-pending-issues.html | West Europes Leaders Look to Carter Decisions on Pending Issues | By Flora Lewis Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archiv es/westfall-and-parise-scorers-boston-takes-30-shots-islanders-and.html | Westf all and Parise ScorersBoston Takes 30 Shots | By Parton Keese Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archiv es/westinghouse-agrees-to-a-decree-after-sec-disclosure-charges.html | Westinghouse Agrees to a Decree After SEC Disclosure Charges | By Steven Rattner | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archiv es/wheelchairs-are-called-unsafe-and-excessively-expensive-by-group.html | Wheelchairs Are Called Unsafe and Excessively Exp ensive by Group for Disabled Consumers | By Nancy Hicks Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/22/1976 | https://www.nytimes.com/1976/12/22/archiv es/world-bank-votes-loans-to-chile-of-60-million-with-us-in-favor.html | World Bank Votes Loans to Chile Of 60 Million With US in Favor | By Edwin L Dale Jr Special to The New York Times | RE 897-762 | 38023 B 176-312 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archiv es/2d-swine-flu-case-in-month-found-in-wisconsin.html | 2d Swine Flu Case in Month Found in Wisconsin | By Harold M Schmeck Jr Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archiv es/4-cities-will-get-220-million-for-people-movers.html | 4 Cities Will Get 220 Million for People Movers | By Ernest Holsendolph Special to The New York Times | RE 897-765 | 38023 B 176-315 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/a-curators-world-where-clothing-ends-and-fashion-begins.html | A Curators World Where Clothing Ends And Fashion Begins | By Bernadine Morris | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/a-menagerie-is-just-the-place-to-take-a-break-from-shopping.html | A Menagerie Is Just the Place To Take a Break From Shopping | By Lisa Hammel | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/a-town-in-spain-creis-fraud-and-has-its-no-vote-declared-void.html | A Town in Spain Cries Fraud and Has Its No Vote Declared Void | By James M Markham Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/about-new-york-action-in-the-afternoon.html | About New York | By Francis X Clines | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/admiral-questions-tanker-accident.html | Admiral Questions Tanker Accident | By David Binder Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/advertising-a-creative-spark-glows-at-jwt.html | Advertising | By Philip H Dougherty | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/aim-of-new-egyptsyria-unity-peace-talks.html | Aim of New EgyptSyria Unity Peace Talks | By Henry Tanner Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/amor-artis-presents-vivaldi-with-verve.html | Amor Artis Presents Vivaldi With Verve | By Raymond Ericson | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/and-in-westchester-towns-too.html | And in Westchester Towns Too | By James Feron Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/barry-manilow-sings-ballads-and-pop-in-2week-run-at-uris.html | Barry Manilow Sings Ballads And Pop in 2Week Run at Uris | By John Rockwell | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/bell-will-quit-all-private-clubs-bell-plans-to-quit-all-private.html | Bell Will Quit All Private Clubs | By Anthony Marro Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/blue-chips-lead-stock-advance-reflecting-optimism-on-inflation.html | Blue Chips Lead Stock Advance Reflecting Optimism on Inflation | By Alexander R Hammer | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/bradley-field-people-mover-a-casualty-of-overoptimism.html | Bradley Field People Mover A Casualty of Overoptimism | By Ralph Blumenthal Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/bridge-individual-competition-shows-a-mild-increase-in-popularity.html | Bridge | By Alan Truscoit | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/canadians-tighten-atom-export-curbs-new-conditions-are-described-as.html | CANADIANS TIGHTEN ATOM EXPORT CURBS | By Robert Trumbull Special to The New York Times | RE 897-765 | 38023 B 176-315 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/carter-and-artis-shocked-by-second-convictions.html | The Now York TimesPaul Hosefros VOWS TO KEEP FIGHTING FOR HIS FREEDOM Rubin Hurricane Carter in Paterson NJ jail yesterday discussing his murder conviction Page 24 Carter and Artis Shocked by Second Convictions | By Leslie Maitland Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/chase-lowers-rate-on-its-prime-loans-bank-is-third-to-reduce-the.html | CHASE LOWERS RATE ON ITS PRIME LOANS | By John H Allan | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/ciaittconspiracy-charged-at-hearing-grand-jury-is-told-they.html | CIAITT CONSPIRACY CHARGED AT HEARING | By Seymour M Hersh | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/companies-report-on-profits.html | Companies Report on Profits | SPECIAL TO THE NEW YORK TIMES | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/cunningham-viewed-as-likely-to-resign-reported-at-odds-with.html | RINNINGHAM VIEWED AS LIKELY TO RESIGN | By Frank Lynn | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/cutting-african-births.html | Cutting African Births | By James H Scheuer | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/daley-eulogized-at-funeral-service-thousands-in-chicago-pay-tribute.html | Daley Eulogized at Funeral Service Thousands in Chicago Pay Tribute | By Paul Delaney Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/december-coffee-futures-hit-peak.html | December Coffee Futures Hit Peak | By Elizabeth M Fowler | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/douglas-fraser-top-uaw-aide-held-likely-to-succeed-woodcock.html | Douglas Fraser Top UAW Aide Held Likely to Succeed Woodcock | By William K Stevens Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/evidence-completed-in-ulasewiczs-trial-defense-declines.html | EVIDENCE COMPLETED IN ULASEWICZS TRIAL | By Max H Seigel | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/excia-agent-seized-on-espionage-charge-retired-employee-reportedly.html | EXCIA AGENT SEIZED ON ESPIONAGE CHARGE | By John M Crewdson Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/fcc-halts-fees-for-broacdcasters-cb-users-as-well-fcc-to-halt-fees.html | FCC Halts Fees For Broadcasters CB Users as Well | By Les Brown | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/feigned-germ-war-admitted-by-army-it-says-it-used-nondiseasecausing.html | FEIGNED GERM WAR ADMITTED BY ARMY | By John W Finney Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/fewer-brokerage-firms-pay-bonuses-this-year-fewer-brokerage-firms.html | Fewer Brokerage Firms Pay Bonuses This Year | By Leonard Sloane | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/ford-said-to-plan-an-aid-proposal-800-million-below-israeli-request.html | Ford Said to Plan an Aid Proposal 800 Million Below Israeli Request | By Bernard Gwertzman Special to The New York Times | RE 897-765 | 38023 B 176-315 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/george-bmcoy-dies-30s-radio-host-was-73-called-himself-the-real.html | GEORGE B MCOY DIES 30S RADIO HOST WAS 73 | By Herbert Mitgang | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/grain-concern-faces-24-million-us-suit-court-action-seeks-to.html | GRAIN CONCERN FACES 24 MILLION US SUIT | By William Robbins Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/harvards-coach-gets-bowl-fever.html | Harvards Coach Gets Bowl Fever | By Gordon S White Jr | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/hasidim-and-blacks-are-disputing-new-community-lines-in-brooklyn.html | Hasidim and Blacks Are Disputing New Community Lines in Brooklyn | By Glenn Fowler | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/hearings-are-begun-in-psychiatrist-case-professional-conduct-at.html | HEARINGS ARE BEGUN IN PSYCHIATRIST CASE | By Laurie Johnston | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/holiday-decor-stirs-dispute-in-englewood.html | Holiday Decor Stirs Dispute in Englewood | By Robert Hanley Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/indictments-charging-cunningham-with-selling-judgeship-dismissed.html | Indictments Charging Cunningham With Selling Judgeship Dismissed | By Dena Kleiman | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/international-loans-up-17-billion-in-76-deficits-spur-rise-analysts.html | INTERNATIONAL LOANS UP 17 BILLION IN 76 DEFICITS SPUR RISE | By Ann Crmenden | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/italys-steel-industry-gamble-is-paying-off-after-30-years-steel-and.html | Italys Steel Industry Gamble Is Paying Off After 30 Years | By Alvin Shuster Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/japans-ruling-party-picks-fukuda-making-him-likely-next-premier.html | Japans Ruling Party Picks Fukuda Making Him Likely Next Premier | By Andrew H Malcolm Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/judge-asks-for-better-grooming-of-obedience-dogs.html | Judge Asks for Better Grooming of Obedience Dogs | By Pat Gleeson | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/los-angeles-reviewing-approval-of-gas-terminal.html | Los Angeles Reviewing Approval of Gas Terminal | By Jon Nordheimer Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/market-place-moving-stocks-through-concept-selling.html | Market Place | By Robert Metz | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/mozart-given-due-by-greenwich-house.html | Mozart Given Due By Greenwich House | By Peter G Davis | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/music-jim-hall-leads-a-quartet-jazz-guitarist-is-at-hoppers-with-an.html | Music Jim Hall Leads a Quartet | By John S Wilson | RE 897-765 | 38023 B 176-315 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/nadjaris-indictment-record-criticism-of-prosecutor-is-growing-as.html | Nadjaris Indictment Record | By Tom Goldstein | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/nantucketers-understand-fragility-of-island-far-at-sea.html | Nantucketers Understand Fragility of Island Far at Sea | By Christopher Lydon Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/nets-end-homecourt-slide-12793-nets-erase-homecourt-loss-string.html | Nets End Home Court Slide 12793 | By Deane McGowen Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-bell-will-quit-all-private-clubs-daley-eulogized.html | Bell Will Quit All Private Clubs | By Anthony Marro Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-camden-and-the-us-in-accord-on-sludge-city-will.html | CAMDEN AND THE US IN ACCORD ON SLUDGE | By Donald Janson Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-carter-and-artis-shocked-by-second-convictions.html | The Now York TimesPaul Hosofros | By Leslie Maitland Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-cinitt-conspiracy-charged-at-hearing-grad-jury-is.html | CIAITTCONSPIRACY CHARGED AT HEARING | By Seymour M Hersh | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-fcc-halts-fees-for-broadcasters-cb-users-as-well.html | F C O  Halts Fees For Broadcasters C B Users as Well | By Les Brown | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-indictments-charging-cunningham-with-selling-judge.html | Indictments Charging Cunningham With Selling Judgeship Dismissed | By Dena Kleiman | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-jersey-mayor-calls-tinsel-at-city-hall-violation.html | Jersey Mayor Calls Tinsel at City Hall Violation of ChurchState Separation | By Robert Hanley Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-municipalities-given-public-works-funds-other.html | MUNICIPALITIES GIVEN PUBLIC WORKS FUNDS | By Joseph F Sullivan Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-nantucketers-understand-fragility-of-island-far-at.html | The New York TimesIra Wyman | By Christopher Lydon Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-new-york-gets-publicworks-aid-new-york-gets-us-aid.html | New York Gets PublicWorks Aid | By Edward Ranzal | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-nonsmoker-honored-for-efforts.html | Nonsmoker Honored for Efforts | By Rudy Johnson | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-pba-wins-6-pay-rise-for-75-as-court-bars-police.html | PBAWINS 6 PAY RISE FOR 75 AS COURT BARS POLICE WAGE FREEZE | By Damon Stetson | RE 897-765 | 38023 B 176-315 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-suits-in-scarsdale-and-other-towns-term-creches.html | Suits in Scarsdale and Other Towns Term Creches Unconstitutional | By James Feron Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-tankers-bow-splits-spilling-last-of-oil-in-sea-off.html | TANKERS BOW SPLITS SPILLING LAST OF OIL IN SEA OFF NANTUCKET | By John Kifner Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-trenton-topics-insurance-agents-urge-compromise-in.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-unopposed-congress-candidates-report-surpluses-in.html | Unopposed Congress Candidates Report Surpluses in Funds Raised | By Warren Weaver Jr Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/new-york-city-and-state-held-lax-on-medicaid-mills-in-a-us-audit.html | New York City and State Held Lax On Medicaid Mills | By Ronald Smothers | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/new-york-gets-publicworks-aid-new-york-gets-us-aid-for-public-works.html | New York Gets PublicWorks Aid | By Edward Ranzal | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/opec-providing-loans-of-427-million-today-to-thirdworld-nations.html | OPEC Providing Loans Of 427 Million Today To ThirdWorld Nations | By Paul Hofmann Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/ownership-of-spilled-oil-disputed.html | Ownership of Spilled Oil Disputed | By Robert Mdg Thomas Jr | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/park-regime-called-threat-to-us-in-asia-cia-official-says.html | PARK REGIME CALLED THREAT TO US IN ASIA | By Richard Halloran Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/partners-mobilize-credit-for-britain-partners-mobilize-credit-for.html | Partners Mobilize Credit for Britain | By Clyde H Farnsworth Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/payments-balance-swings-into-deficit-in-the-3d-quarter-us-outflow.html | PAYMENTS BALANCE SWINGS INTO DEFICIT IN THE 3D QUARTER | By Edwin L Dale Jr Special to The New York Times | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/pba-wins-6-pay-rise-for-75-as-court-bars-police-wage-freeze-beame.html | PBA WINS 6 PAY RISE FOR 75 AS COURT BARS POLICE WAGE FREEZE | By Damon Stetson | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/plan-to-reopen-the-tombs-rejected-by-federal-judge.html | Plan to Reopen the Tombs Rejected by Federal Judge | By Arnold H Lubasch | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/police-act-to-avert-breakdown-in-911-due-to-civilian-absentees.html | Police Act to Avert Breakdown In 911 Due to Civilian Absentees | By Selwyn Raab | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-765 | 38023 B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/ramsvikings-analyzed-as-even-game-sunday-ramsvikings-analyzed-as.html | RamsVikings Analyzed As Even Game Sunday | By William N Wallace | RE 897-765 | 38023 B 176-315 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/rangers-rally-tie-flyers-33-on-goals-by-gilbert-esposito-rangers.html | Rangers Rally Tie Flyers 33 On Goals by Gilbert Esposito | By Parton Keese | RE 897-765 | 38023 | B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/rev-dr-samuel-cavert-is-dead-planner-of-ecumenical-movement.html | Rev Dr Samuel Cavert Is Dead Planner of Ecumenical Movement | By George Dugan | RE 897-765 | 38023 | B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/russel-wright-pioneer-designer-in-the-modern-mode-is-dead-at-72.html | Russel Wright Pioneer Designer In the Modern Mode Is Dead at 72 | BY Rita Reif | RE 897-765 | 38023 | B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/sax-played-by-howard-at-a-club.html | Sax Played By Howard At a Club | By Robert Palmer | RE 897-765 | 38023 | B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/ski-resort-creates-program-to-develop-toddlers-skills.html | Ski Resort Creates Program To Develop Toddlers | By Michael Strauss Special to The New York Times | RE 897-765 | 38023 | B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/south-africa-is-condemned-by-un.html | South Africa Is Condemned by UN | By Kathleen Teltsch Special to The New York Times | RE 897-765 | 38023 | B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/stage-your-arms-too-short.html | Stage Y our Arms Too Short | By Clive Barnes | RE 897-765 | 38023 | B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/tankers-bow-splits-spilling-last-of-oil-in-sea-off-nantucket.html | TANKERS BOW SPLITS SPILLING LAST OF OIL IN SEA OFF NANTUCKET | By John Kifner Special to The New York Times | RE 897-765 | 38023 | B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/to-jody-jack.html | To Jody Jack | By Peter Roussel | RE 897-765 | 38023 | B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/tv-offbeat-visions-nostalgia.html | TV | By John J OConnor | RE 897-765 | 38023 | B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/unopposed-congress-candidates-report-surpluses-in-funds-raised.html | Unopposed Congress Candidates Report Surpluses in Funds Raised | By Warren Weaver Jr Special to The New York Times | RE 897-765 | 38023 | B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/vance-meets-russian-dissident-who-asks-tougher-detente-line.html | Vance Meets Russian Dissident Who Asks Tougher Detente Line | By Theodore Shabad | RE 897-765 | 38023 | B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/wage-panel-says-medical-sector-resists-curbs-on-health-care-cost.html | Wage Panel Says Medical Sector Resists Curbs on Health Care Cost | By Edward Cowan Special to The New York Times | RE 897-765 | 38023 | B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/washington-business-a-democratic-goal-trust-of-industry.html | Washington | By Paul Lewis | RE 897-765 | 38023 | B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/watch-what-we-do.html | Watch What We Do | By William Safire | RE 897-765 | 38023 | B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/white-replaces-reay-as-coach-of-black-hawks.html | White Replaces Reay as Coach Of Black Hawks | Billy Reay | RE 897-765 | 38023 | B 176-315 |
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/why-not-the-best.html | Why Not The Best | By Anthony Lewis | RE 897-765 | 38023 | B 176-315 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1976 | https://www.nytimes.com/1976/12/23/archives/women-leaders-differ-with-carter-on-the-difficulties-of-taking-us.html | Women Leaders Differ With Carter On the Difficulties of Taking US Jobs | By Lawrence Van Gelder | RE 897-765 | 38023 B 176-315 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/19-inmates-released-in-holiday-amnesty-furloughed-until-their.html | 19 INMATES RELEASED IN HOLIDAY AMNESTY | By Joseph F Sullivan Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/a-christmas-fantasy-washington.html | A Christmas Fantasy | By James Reston | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/a-festival-to-honor-george-cukor.html | A Festival to Honor George Cukor | By Robert Lindsey | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/a-flair-for-the-superlative.html | A Flair For the Superlative | By Ruth Robinson | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/a-kings-exploits-in-brooklyn-amaze-recruiters.html | A Kings Exploits in Brooklyn Amaze Recruiters | By Arthur Pincus | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/a-neatly-balanced-cabinet-after-raising-expectations-of-break-with.html | A Neatly Balanced Cabinet | By Hedrick Smith Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/about-real-estate-city-laws-and-rules-that-give-rise-to-redlining.html | About Real Estate | By Alan S Oser | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/advertising-shell-wins-friends-with-service-hints.html | Advertising | By Philip H Dougherty | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/art-feiningers-visionary-style.html | Art Feiningers Visionary Style | By Hilton Kramer | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/art-people.html | it People | Grace Glueck | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/at-least-8-believed-dead-in-fire-that-engulfed-store-in-brooklyn-at.html | At Least 8 Believed Dead in Fire That Engulfed Store in Brooklyn | By Marcia Chambers | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/at-least-8-believed-dead-in-fire-that-engulfed-store-in-brooklyn.n.html | At Least 8 Believed Dead in Fire That Engulfed Store in Brooklyn | By Marcia Chambers | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/at-the-movies-identifying-with-the-mystique-of-king-kong.html | At the Movies | Richard Eder | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/auditors-qualify-amc-assessment-continuity-of-the-business-is-held.html | AUDITORS QUALIFY A M C ASSESSMENT | BY Reginald Stuart Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/ballet-at-joffrey-magic-stays-in-rodeo-goes-out-of-dream.html | Ballet At Joffrey Magic Stays In Rodeo | By Anna Kisselgoff | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/bergen-freeholders-assail-court-for-raising-woodcock-staffs-pay.html | Bergen Freeholders Assail Court For Raising Woodcock Staffs Pay | By Robert Hanley | RE 897-774 | 38023 B 184-741 |

| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/bogus-passers-victims-of-bogus.html | Bogus | By Robert E Tomasson | RE 897-774 | 38023 | B 184-741 |
|---|---|---|---|---|---|---|
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 897-774 | 38023 | B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/bridge-3-ways-are-now-available-to-solve-a-bidding-problem.html | Bridge | By Alan Truscott | RE 897-774 | 38023 | B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/broadway-mostel-to-play-a-gentle-shylock-in-new-merchant.html | Broadway | John Corry | RE 897-774 | 38023 | B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/budget-request-cites-fire-hazards-in-state-office-building-in.html | Budget Request Cites Fire Hazards in State Office Building in Harlem | By Peter Kihss | RE 897-774 | 38023 | B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/califano-sorensen-schlesinger-named-to-key-carter-posts-major.html | CALIFANO SORENSEN SCHLESINGER NAMED TO KEY CARTER POSTS | By James T Wooten Special to The New York Times | RE 897-774 | 38023 | B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/califano-sorensen-schlesinger-named-to-key-carter-posts.html | CALIFANO SORENSEN SCHLESINGER NAMED TO KEY CARTER POSTS | By James T Wooten Special to The New York Times | RE 897-774 | 38023 | B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/carter-griffin-bell-and-the-establishment-law-firm.html | Carter Griffin Bell and the Establishment | By B Drummond Ayres Jr Special to The New York Times | RE 897-774 | 38023 | B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/china-hints-4-aides-may-be-executed-peking-editorial-calls-them.html | CHINA HINTS 4 AIDES MAY BE EXECUTED | By Fox Butterfield Special to The New York Times | RE 897-774 | 38023 | B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/choices-for-hew-secretary-cia-director-and-energy-chief-joseph.html | Choices for HEW Secretary CIA Director and Energy Chief | By Linda Charlton Special to The New York Times | RE 897-774 | 38023 | B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/christmas-business-booms-along-fordham-road.html | Christmas Business Booms Along Fordham Road | By Michael Sterne | RE 897-774 | 38023 | B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/economic-recovery-in-west-found-slow-by-oecd-appraisal-difficulties.html | ECONOMIC RECOVERY IN WEST FOUND SLOW BY RECD APPRAISAL | By Clyde H Farnsworth Special to The New York Times | RE 897-774 | 38023 | B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/effort-begun-to-build-econometric-model-for-new-york-city-and.html | Effort Begun to Build Econometric Model For New York City and Nearby Counties | By Agis Salpukas | RE 897-774 | 38023 | B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/fink-is-called-likely-to-get-assembly-job-associates-feel-steingut.html | FINK IS CALLED LIKELY TO GET ASSEMBLY JOB | By Linda Greenhouse | RE 897-774 | 38023 | B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/firestone-inquiry-finds-officer-ran-116-million-fund-political.html | FIRESTONE INQUIRY FINDS OFFICER RAN 116 MILLION FUND | By Robert D Hershey Jr Special to The New York Times | RE 897-774 | 38023 | B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/ford-wont-rescind-curb-on-poison-use-aide-says-president-feels.html | FORD WONT RESCIND CURB ON POISON USE | By Philip Shabecoff Special to The New York Times | RE 897-774 | 38023 | B 184-741 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/foul-by-winner-places-frampton-delight-first-cordero-loses-finalday.html | Foul by Winner | By Steve Cady | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/george-w-bailey-89-electronics-expert-amateur-radio-operator.html | GEORGE W BAILEY 89 ELECTRONICS EXPERT | By Werner Bamberger | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/glow-at-the-citys-heart-metropolitan-baedeker-rockefeller-center.html | Glow at the Citys Heart | By Paul Goldberger | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/grand-jury-hears-wall-st-witnesses-us-jury-hears-first-witnesses-in.html | Grand Jury Hears Wall St Witnesses | By Leonard Sloane | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/hasidic-jews-in-crown-heights-get-separate-community-district.html | Hasidic Jews in Crown Heights Get Separate Community District | By Glenn Fowler | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/he-blew-his-trumpet-at-the-dentists.html | He Blew His Trumpet at the Dentists | By John S Wilson | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/homex-fraud-trial-of-five-under-way-homex-fraud-trial-of-five-under.html | Homex Fraud Trial Of Five Under Way | By Arnold H Lubasch | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/igor-i-sikorskys-helicopter-and-how-it-whirled-into-the.html | Igor I Sikorskys Helicopter and How It Whirled Into the Stratosphere of Big Pentagon Contracts | BY Robert J Cole | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/its-a-bird-its-a-plane-its-a-balloon.html | Its a Bird Its a Plane Its a Balloon | By Robert D McFadden | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/james-rodney-schlesinger.html | James Rodney Schlesinger | By John W Finney Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/judge-denies-rubin-carter-bail-pending-sentencing.html | Judge Denies Rubin Carter Bail Pending Sentencing | By Leslie Maitland Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/key-tanker-gear-turned-off-us-aides-say-us-aides-say-tanker-shut.html | Key Tanker Gear Turned OffUS Aides Say | By John Kifner Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/key-tanker-gear-turned-off-us-aides-say.html | Key Tanker Gear Turned Off US Aides Say | By John Kifner | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/loans-to-business-show-decline-after-an-upturn-in-recent-weeks.html | Loans to Business Show Decline After an Upturn in Recent Weeks | By Douglas W Cray | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/madrid-will-let-the-courts-decide-fate-of-arrested-communist-chief.html | Madrid Will Let the Courts Decide Fate of Arrested Communist Chief | By James M Markham Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/management-small-business-seeks-an-ear-in-senate.html | Management | By Elizabeth M Fowler | RE 897-774 | 38023 B 184-741 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/marionettes-from-salzburg-in-town.html | Marionettes From Salzbur0 in Town | By Raymond Ericson | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/market-mixed-with-dow-up-108-tax-sales-and-profit-taking-cited.html | Market Mixed With Dow Up L08 Tax Sales and Profit Taking Cited | By Alexander R Hammer | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/market-place-bargains-in-the-reit-rubble.html | Market Place | By Robert Metz | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/more-public-works-gain-favor-with-carter-aides.html | More Public Works Gain Favor With Carter Aides | By Eileen Shanahan Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/mrs-gandhi-goes-to-sons-defense-denies-he-is-near-succeeding-her.html | Mrs Gandhi Goes to Sons Defense Denies He Is Near Succeeding Her | By William Borders Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/neither-cold-nor-prices-can-stay-them-neither-cold-nor-price-can.html | Neither Cold Nor Prices Can Stay Them | By Isadore Barmash Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/new-canaans-picture-book-christmas.html | New Canaans Picture Book Christmas | By Michael Knight | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/new-conservative-chief-in-japan-urges-rejuvenation-of-his-party.html | New Conservative Chief in Japan Urges Rejuvenation of His Party | By Andrew Il Malcolm Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/no-nutcracker-but-lots-of-sugarplums.html | No Nutcracker | By Jennifer Dunning | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/offshore-oil-drilling-is-seen-as-a-threat-to-shipping-lanes.html | Offshore Oil Drilling Is Seen as a Threat To Shipping Lanes | By David F White | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/oneman-jury-to-study-reilly-case-is-named-by-judge-in-connecticut.html | OneMan Jury to Study Reilly Case Is Named by Judge in Connecticut | By Michael Knight Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/outlook-for-1977-the-danger-of-inflation.html | Outlook for 1977 The Danger of Inflation | Thomas E Mullaney | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/parentschildren-urgent-question-for-families-how-well-does-baby.html | PARENTS CHILDREN | By Richard Flaste | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/pdq-is-back-for-another-seasons-musical-mayhem.html | P D Q Is Back for Another Seasons Musical Mayhem | By Eleanor Blau | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/peruvians-swing-away-from-left-perus-government-facing-economic.html | Peruvians Swing Away From Left | By Juan de Onis Special to The New York Timee | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/peruvians-swing-away-from-left.html | Peruvians Swing Away From Left | By Juan de Onis | RE 897-774 | 38023 B 184-741 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/poorhouses-still-linger-in-rural-midwest.html | Poorhouses Still Linger in Rural Midwest | By Paul Delaney Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/pop-life-a-comeback-in-the-states-for-john-cale.html | Pop Life | John Rockwell | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/pride-of-the-south-in-the-nation.html | Pride of the South | By Torn Wicker | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/rangers-tie-bruins-on-vickers-goal-33-rangers-tie-bruins-at-33-on-a.html | Rangers Tie Bruins On Vickers Goal 33 | By Parton Keese Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/rearing-children-of-1970s-worries-children-of-1950s-rearing.html | Rearing Children Of 1970s Worries Children of 1950s | By Joyce Maynard Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/recessional-1976.html | Recessional 1976 | By Wallace Carroll | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/restaurants-a-double-discovery-in-italian-food.html | Restaurants | Mimi Sheraton | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/retailers-on-mails-sum-up-year-alls-well-that-ends-profitably.html | Retailers On Mails Sum Up Year Alls Well That Ends Profitably | By Rudy Johnson | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/salute-to-thomson-and-his-3d-symphony.html | Salute to Thomson And His 3d Symphony | By Robert Sherman | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/schlesinger-urges-conserving-energy-says-goal-as-federal.html | SCHLESINGER URGES CONSERVING ENERGY | By Edward Cowan Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/secessionist-church-prepares-for-sad-christmas.html | Secessionist Church Prepares for Sad Christmas | By Grace Lichtenstein Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/senate-banking-group-bids-fed-ease-monetary-conditions-slightly.html | Senate Banking Group Bids Fed Ease Monetary Conditions Slightly | By Edwin L Dale Jr Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/sikorsky-in-connecticut-is-chosen-for-3-billion-helicopter-contract.html | Sikorsky in Connecticut Is Chosen For 3 Billion Helicopter Contract | By Michael Knight Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/snowmakers-are-rescuing-the-plans-of-holiday-skiers.html | SnowMakers Are Rescuing The Plans of Holiday Skiers | By Michael Strauss | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/stockingful-of-shows-for-the-holidays.html | Stockngful of Shows For the Holidays | By Mel Gussow | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/storm-termed-block-to-salvaging-of-oil-coast-guard-brought-modern.html | STORM TERMED BLOCK TO SALVAGING OF OIL | By Victor S McElheny | RE 897-774 | 38023 B 184-741 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/students-cook-a-christmas-feast-that-decks-the-halls-with-cheer.html | Students Cook a Christmas Feast That Decks the Halls With Cheer | By Fred Ferretfi | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/synagogue-in-pennsylvania-divided-over-womens-role.html | Synagogue in Pennsylvania Divided Over Womens Role | By Kenneth A Briggs Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/the-cheerless-world-of-kathe-kollwitz.html | The Cheerless World Of Kathe Kollwitz | By John Russell | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/theodore-chaikin-sorensen.html | Theodore Chaikin Sorensen | By Bernard Gwertzman Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/trading-in-a-slump-for-bond-markets-volume-is-put-at-onetwentieth.html | TRADING IN A SLUMP FOR BOND MARKETS | By John H Allan | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/trenton-topics-byrne-signs-a-bill-raising-rates-on-real-estate.html | Trenton Topics | By Martin Waldron | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/two-for-christmas-on-being-merry.html | Two for Christmas | By William Jay Smith | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/ulasewicz-guilty-of-us-tax-charges-watergate-case-figure-is.html | ULASEWICZ GUILTY OF US TAX CHARGES | By Max H Seigel | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/un-assemblys-achievement-a-quiet-session.html | UN Assemblys Achievement A Quiet Session | By Peter Grose Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/union-wins-vote-at-gm-plant-in-test-of-strength-in-the-south-union.html | Union Wins Vote at GM Plant In Test of Strength in the South | By Wayne King Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/union-wins-vote-at-gm-plant-in-test-of-strength-in-the-south.html | Union Wins Vote at GM Plant In Test of Strength in the South | By Wayne King | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/us-documents-show-a-secret-offer-by-anaconda-to-give-money-to-a.html | US Documents Show a Secret Offer by Anaconda To Give Money to a 1970 Foe of Allende in Chile | By Seymour M Hersh | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/wealthy-intellectual-briton-a-key-man-in-laborite-rule.html | Wealthy Intellectual Briton A Key Man in Laborite Rule | By Robert B Semple Jr Special to The New York Times | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/what-new-yorks-got-for-you-under-its-christmas-tree-what-citys-got.html | What New Yorks Got for You Under Its Christmas Tree | By Richard F Shepard | RE 897-774 | 38023 B 184-741 |
| 12/24/1976 | https://www.nytimes.com/1976/12/24/archives/youth-orchestra-heralds-the-holiday.html | Youth Orchestra Heralds the Holiday | By Allen Hughes | RE 897-774 | 38023 B 184-741 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/180000-to-restore-old-pier-at-battery-registered-as-a-historic.html | 180000 TO RESTORE OLD PIER AT BATTERY | By Robert E Tomasson | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/20000-and-20800-fines-levied-against-2-detectives-for-corruption-2.html | 20000 and 20800 Fines Levied Against 2 Detectives for Corruption | By Joseph B Treaster | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/a-330-million-loan-is-completed-by-sidbec-unit.html | A 330 Million Loan Is Completed by Sidbec Unit | By Henry Giniger Special to The New York Times | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/about-new-york-when-going-blind-gives-inner-sight.html | About New York | By Francis X Clines | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/an-endless-christmas-party-for-5-inch-guests.html | An Endless Christmas Party for 5 Inch Guests | By Jennifer Dunning | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/article-3-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/ballet-theater-nutcracker-in-capital-delights.html | Ballet Theater Nutcracker in Capital Delights | By Clive Barnes Special to The New York Times | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/bayside-breathes-life-into-a-new-library.html | Bayside Breathes Life Into a New Library | By Murray Schumach | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/beer-and-tennis-at-the-same-time-can-arthur-ashe-do-that.html | Beer and Tennis at the Same Time Can Arthur Ashe Do That | By Georgia Dullea | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/books-of-the-times-seeing-through-the-senses.html | Books of The Times | By Anatole Broyard | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/bridge-christmas-spirit-prevails-among-rivals-at-table-too.html | Bridge | By Alan Truscott | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/british-put-aside-woes-to-indulge-in-weeklong-break-from-work.html | British Put Aside Woes to Indulge In Weeklong Break From Work | By Joseph Collins Special to The New York Times | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/brooklyn-fire-toll-may-rise-to-11-crane-used-in-search-for-bodies.html | Brooklyn Fire Toll May Rise to 11  Crane Used in Search for Bodies | By Marcia Chambers | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/calder-results.html | Calder Results | SPECIAL TO THE NEW YORK TIMES | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/carters-election-is-raising-hopes-in-black-africa.html | Carters Election Is Raising Hopes in Black Africa | By John Darnton Special to The New York Times | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/china-in-major-drive-to-mechanize-farms-presses-to-step-up-output.html | CHINA IN MAJOR DRIVE TO MECHANIZE FARMS | By Fox Butterfield Special to The New York Times | RE 897-766 | 38023 B 176-316 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/college-results.html | College Results | SPECIAL TO THE NEW YORK TIMES | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/comecon-is-seeking-more-aid-by-soviet-to-curb-imbalances-comecon-is.html | Comecon Is Seeking More Aid by Soviet To Curb Imbalances | By Paul Hofmann Special to The New York Times | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/connecticut-bills-seeking-to-stiffen-guards-against-conflict-of.html | Connecticut Bills Seeking to Stiffen Guards Against Conflict of Interest | By Lawrence Fellows Special to The New York Times | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/cutting-the-defense-budget-specialists-doubt-carter-can-keep-his.html | Cutting the Defense Budget | By John W Finney Special to The New York Times | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/donor-to-fund-for-the-neediest-once-got-its-aid-fund-for-the.html | Donor to Fund For the Neediest Once Got Its Aid | By Alfred E Clark | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/eurodollar-market-booming-in-london-international-deals-using-many.html | Eurodollar Market Booming in London | By Peter T Kilborn Special to The New York Times | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/facing-up-to-change-observer.html | Facing Up to Change | By Russell Baker | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/fans-players-keyed-up-for-rangerislander-battle.html | Fans Players Keyed Up for RangerIslander Battle | By Robin Herman | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/grand-jury-in-reilly-case-expected-to-investigate-perjury.html | Grand Jury in Reilly Case Expected To Investigate Perjury Allegations | By Michael Knight Special to The New York Times | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/high-schools-for-the-arts-hit-hard-by-budget-cuts-in-the-cities.html | High Schools for the Arts Hit Hard by Budget Cuts in the Cities Beginning to Spring Up in the Suburbs | By Joan Cook | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/in-a-modernday-setting-old-ceremonies-touch-emotions-of-visitors-in.html | In a ModernDay Setting Old Ceremonies Touch Emotions of Visitors | By William E Farrell Special to The New York Times | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/in-rio-its-time-when-work-is-a-charade-with-summer-at-peak-and.html | In Rio Its Time When Work Is a Charade With Summer at Peak and Carnival Ahead | By Jonathan Kandell Special to The New York Times | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/in-southern-and-east-africa-us-is-facing-challenges-almost-as.html | In Southern and East Africa US Is Facing Challenges Almost as Volatile as in Mideast | By Michael T Kaufman Special to The New York Times | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/lilco-rates-based-on-times-of-usage-to-start-on-feb-1-175-big.html | LILCO RATES BASED ON TIMES OF USAGE TO START ON FEB1 | By Steven Rattner | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/lydik-s-jacobsen79-vibrations-expert-emeritus-professor-at-stanford.html | LYDIK S JACOBSEN 79 VIBRATIONS EXPERT | By Peter B Flint | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/mentalpatient-unit-is-in-new-quarters-tenancy-is-shaky.html | MentalPatient Unit Is in New Quarters Tenancy Is Shaky | By Laurie Johnston | RE 897-766 | 38023 B 176-316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/mexico-increasing-oil-prices-10-plans-to-quadruple-output-by-82.html | Mexico Increasing Oil Prices 10 Plans to Quadruple Output by 82 | By Alan Riding Special to The New York Times | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/military-cuts-jar-new-england-new-england-officials-fear-impact-of.html | Military Cuts Jar New England | By John Kifner Special to The New York Times | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/mrs-thatchers-christmas-gift-foreign-affairs.html | Mrs Thatchers Christmas Gift | By C L Sulzberger | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/natl-basketball-assn.html | Natl Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-20000-and-20800-fines-levied-against-2-detectives.html | 20000 and 20800 Fines Levied Against 2 Detectives for Corruption | By Joseph B Treaster | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-battle-of-trenton-today-to-open-bicentennials-ten.html | Battle of Trenton | By Martin Waldron Special to The New York Times | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-califon-now-a-historic-district-is-reconstructing.html | Califon Now a Historic District Is Reconstructing Its Past | By Donald Janson Special to The New York Times | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-china-in-major-drive-to-mechanize-farms-presses-to.html | CHINA IN MAJOR DRIVE TO MECHANIZE FARMS | By Fox Butterfield Special to The New York Times | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-donor-to-fund-for-the-neediest-once-got-its-aid.html | Donor to Fund For the Neediest Once Got Its Aid | By Alfred E Clark | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-group-provides-lowcost-transit-so-families-can.html | Group Provides LowCost Transit So Families Can Visit Prison Inmates | By Joan Cook Special to The New York Times | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-in-a-modernday-setting-old-ceremonies-evoke.html | In a ModernDay Setting Old Ceremonies Evoke Emotions of Visitors | By William E Farrell Special to The New York Times | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-military-cuts-jar-new-england-new-england.html | Military Cuts Jar New England | By John Kifner Special to The New York Times | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-new-prime-minister-is-selected-in-japan-by-a.html | NEW PRIME MINISTER IS SELECTED IN JAPAN BY A NARROW MARGIN | By Andrew H Malcolm Special to The New York Times | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-the-long-weekend-opens-quietly-in-new-york-little.html | The Long Weekend Opens Quietly in New YorkLittle Chance of Snow | By David Bird | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/new-prime-minister-is-selected-in-japan-by-a-narrow-margin.html | NEW PRIME MINISTER IS SELECTED IN JAPAN BY A NARROW MARGIN | By Andrew H Malcolm Special to The New York Times | RE 897-766 | 38023 | B 176-316 |

| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/not-a-bettor-stirring-at-yonkers-but-the-good-cheer-flows-at-otb-no.html | Not a Bettor Stirring at Yonkers But the Good Cheer Flows at OTB | By Steve Cady Special to The New York Times | RE 897-766 | 38023 | B 176-316 |
|---|---|---|---|---|---|---|
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/patents-a-talking-wristwatch-patents-a-talking-wristwatch-that-uses.html | Patents | By Stacy V Jones | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/personal-investing-funds-that-stress-otc-growth-issues.html | Personal Investing | By Richard Phalon | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/polish-church-recalls-a-midnight-mass-on-christmas-eve-use-of.html | Polish Church Recalls a Midnight Mass on Christmas Eve | By Kenneth A Briggs Special to The New York Times | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/poor-feel-pinch-in-rich-caracas-during-holdays.html | Poor Feel Pinch In Rich Caracas During Holdays | By Juan de Onis Special to The New York Times | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/population-of-elephants-in-africa-under-study-by-wildlife-groups.html | Population of Elephants in Africa Under Study by Wildlife Groups | By Boyce Rensberger | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/rebecca-west-still-going-strong.html | Rebecca West Still Going Strong | By Herbert Mitgang Special to The New York Times | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/rightwing-radicals-arouse-new-interest-discovery-of-weapons-on.html | RIGHTWING RADICALS AROUSE NEW INTEREST | By Jon Norditeimer Special to The New York Times | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/satra-corp-says-it-has-no-backers-for-olympic-tv.html | Satra Corp Says It Has No Backers for Olympic TV | By C Gerald Fraser | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/sensitive-and-benevolent-thai-king-remains-on-pedestal.html | Sensitive and Benevolent Thai King Remains on Pedestal | By David A Andelman Special to The New York Times | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/sky-jackers-accused-of-judge-shopping-attempt-by-five-croat.html | SKYJACKERS ACCUSED OF JUDGE SHOPPING | By Max H Seigel | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/snow-machines-route-80-make-poconos-resorts-prosper.html | Snow Machines Route 80 Make Poconos Resorts Prosper | By Michael Strauss Special to The New York Times | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/spinning-elegantly-at-the-waldorf-at-a-youthhelpsyouth-ball.html | Spinning Elegantly at the Waldorf at aYouthHelpsYouth Ball | By Enid Nemy | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/sutton-ponders-mayoral-race-questions-are-whether-beame-a-close.html | Sutton Ponders Mayoral Race | By Frank Lynn | RE 897-766 | 38023 | B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/the-long-weekend-opens-quietly-in-new-york-little-chance-of-snow.html | The Long Weekend Opens Quietly in New YorkLittle Chance of Snow | David Bird | RE 897-766 | 38023 | B 176-316 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/tony-bird-appeals-as-singer-presenting-sounds-of-africa.html | Tony Bird Appeals as Singer Presenting Sounds of Africa | By Robert Palmer | RE 897-766 | 38023 B 176-316 |
| 12/25/1976 | https://www.nytimes.com/1976/12/25/archives/yonkers-results.html | Yonkers Results | SPECIAL TO THE NEW YORK TIMES | RE 897-766 | 38023 B 176-316 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/5-seek-house-seat-young-is-vacating-georgia-contest-likely-to.html | 5 SEEK HOUSE SEAT YOUNG IS VACATING | By Wayne King Special to The New York Times | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/76ers-down-knicks-on-mcginnis-shot-knicks-lose-to-76ers-by-point.html | 76ers Down Knicks On McGinnis Shot | By Sam Goldaper | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/a-1976-george-washington-crosses-the-delaware.html | A 1976 George Washington Crosses the Delaware | By Ari L Goldman Special to The New York Times | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/a-christmas-vigil-in-the-nation.html | A Christmas Vigil | By Tom Wicker | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/a-clairvoyant-review-of-the-arts-in-1980.html | A Clairvoyant Review of the Arts in 1980 | By John Leonard | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/a-coop-wrestles-inflation-and-wins-coop-wrestles-inflation.html | A Coop Wrestles Inflation And Wins | By Carter B Horsley | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/a-decade-when-economic-innocence-was-lost-inflation-confounded-the.html | A Decade When Economic Innocence Was Lost | Edwin L Dale Jr | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/a-russian-poets-life-and-poems-anna-akhmatova.html | A Russian poets life and poems | By Clarence Brown | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/a-tale-of-two-presidents-foreign-affairs.html | A Tale of Two Presidents | By C L Sulzberger | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/a-very-young-dancer.html | A Very Young Dancer | By Clive Barnes | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/airborne.html | Airborne | By Cdb Bryan | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/an-english-poets-early-novel-a-girl-in-winter.html | An English poets early novel | By Martin Amis | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/angst-in-the-ibid-and-the-odyssey.html | Angst in the Ibid and the Odyssey | By Leon Edel | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/arafat-said-to-get-syrian-assurances-damascus-reported-to-tell-plos.html | ARAFAT SAID TO GET SYRIAN ASSURANCES | By Henry Tanner Special to The New York Times | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/architecture-view-skyscrapers-a-new-esthetic-and-recycling.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 897-761 | 38023 B 176-310 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/around-the-garden-worth-reading.html | AROUND THE Garden | Joan Lee Faust | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/at-radio-distress-aid.html | At Radio Distress Aid | By Joanne A Fishman | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/ballet-2-classics-from-joffrey-petrushka-danced-with-spirit-by.html | Ballet 2 Classics From Joffrey | By Clive Barnes | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/basing-formulas-for-school-aid-on-enrollments-is-leading-to.html | Basing Formulas for School Aid on Enrollments Is Leading to Cutbacks in States | By Seth S King Special to The New York Times | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/beckett-continues-to-refine-his-vision-becketts-vision-refined.html | Beckett Continues To Refine His Vision | By Mel Gussow | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/beverly-sills-in-first-lucia-at-met-opera.html | Beverly Sills In First Lucia At Met Opera | By Peter G Davis | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/biography-of-a-brownstone-brownstone-biography.html | Biography of a Brownstone | By Blake Fleetwood | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/bord-accused-of-planning-to-make-carter-look-like-big-spender.html | Ford Accused of Planning to Make Carter Look Like Big Spender | By Eileen Shanahan Special to The New York Times | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/bridge-when-5-plus-2-is-greater-than-2-plus-7.html | BRIDGE | Alan Truscott | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/brittens-recordings-reveal-his-artistic-versatility-brittens.html | Brittens Recordings Reveal His Artistic Versatility | By Peter G Davis | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/camera-view-new-flexibility-for-super8-makers.html | CAMERA VIEW | By Don Sutherland | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/carter-set-to-draft-economic-package-in-talks-this-week.html | CARTER SET TO DRAFT ECONOMIC PACKAGE IN TALKS THIS WEEK | By James T Wooten Special to The New York Times | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/chess-knowing-when-to-give-up.html | CHESS | Robert Byrne | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/city-suburbs-get-white-christmas-4-to-8-inches-of-snow-expected.html | City Suburbs Get White Christmas 4 to 8 Inches of Snow Expected Here | By Pranay Gupte | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/comma-users-unite-the-guest-word.html | Comma Users Unite | By Delbert Jones | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/computerized-heat-drawing-complaints-comments-by-the-tenants-of.html | COMPUTERIZED HEAT DRAWING COMPLAINTS | By Lena Williams | RE 897-761 | 38023 B 176-310 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/conrail-some-success-measured-by-the-lack-of-failures-michigan.html | Conrail Some Success Measured by the Lack of Failures | By Reginald Stuart | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/conserver-societt-to-save-resources-is-urged-in-canada.html | Conserver | By Henry Giniger Special to The New York Times | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/dance-view-who-pirouetted-out-of-the-76-cake.html | DANCE VIEW | Clive Barnes | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/design-date-keepers.html | Design | By Norma Skurka | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/dietrich-at-75her-life-has-been-more-colorful-than-any-film-marlene.html | Dietrich at 75Her Life Has Been More Colorful Than Any Film | By Charles Higham | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/drug-used-to-save-newborn-babies-from-a-major-operation-on-heart.html | Drug Used to Save Newborn Babies From a Major Operation on Heart | By Lawrence R Altman | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/economic-bulletin-issued-on-new-york-planning-commission-reports.html | ECONOMIC BULLETIN ISSUED ON NEW YORK | By Michael Sterne | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/encounter-a-santa-claus-with-a-tool-kit.html | ENCOUNTER | By Frances Frank Marcus | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/endpaper-followup1976.html | Endpaper | Edited By Glenn Collins | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/extraordinary-azaleas.html | Extraordinary Azaleas | By Eve Hammond | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/family-trek-across-asia-3-months-on-20-a-day-three-months-across.html | Family Trek Across Asia 3 Months on 20 a Day | By L G Zorn | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/fashion-gold-diggers.html | Fashion | By Patricia Peterson | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/federal-study-finds-profits-from-alaska-oil-are-expected-to-be.html | Federal Study Finds Profits From Alaska Oil Are Expected to Be Limited by High Transportation Costs | By Wallace Turner Special to The New York Times | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/film-view-the-year-in-films-from-rocky-to-renoir.html | FILM VIEW | Vincent Canby | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/followup-on-the-news-coya-knutson.html | FollowUp on The News | Coya Knutson | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/food-eyeoperers.html | Food | By Waverley Root | RE 897-761 | 38023 B 176-310 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/ford-receives-something-special-for-christmassnow-on-the-ski-slopes.html | Ford Receives Something Special for Christmas Snow on the Ski Slopes | By Philip Shhabecoff Special to The New York Times | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/from-outrageous-mary-hartman-to-impressive-imports-tv-view-john-j.html | From Outrageous Mary Hartman to Impressive Imports | John J OConnor | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/from-punk-rock-to-the-big-comebacks-pop-music-view-john-rockwell.html | From Punk Rock to The Big Comebacks | John Rockwell | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/from-the-bowery-to-westchester-a-day-of-giving-and-of-receiving.html | From the Bowery to Westchester a Day of Giving and of Receiving | By Judith Cunnings | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/gallery-view-ancient-treasures-new-faces-and-a-bit-of-fun.html | GALLERY VIEW | John Russell | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/gin-fizz-a-dachshund-is-1976-hound-standout.html | Gin Fizz a Dachshund Is 1976 Hound Standout | By Pat Gleeson | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/giving-big-business-the-business-taming-the-giant-corporation.html | Giving big business the business | By Robert Lekachman | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/global-policy-issues-in-80s-to-be-topic-for-a-study-project.html | Global Policy Issues In 80s to Be Topic For a Study Project | By Peter Grose | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/goodman-is-counting-on-morrison-in-1977-campaign-for-mayoralty.html | Goodman Is Counting on Morrison In 1977 Campaign for Mayoralty | By Frank Lynn | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/guts-and-gore-in-san-antonio.html | Guts and Gore in San Antonio | By James P Sterba Special to The New York Times | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/herrera-no-2-in-yardage-after-trying-harder.html | Herrera No 2 in Yardage After Trying Harder | By Neil Amour | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/holiday-in-japan-one-more-trial-for-post-office.html | Holiday in Japan One More Trial For Post Office | By Andrew R Malcolm Special to The New York Times | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/home-costs-and-hydrants-for-want-of-a-hydrant-home-costs-take-off.html | Home Costs and Hydrants | By Frances Cerra | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/how-well-do-grand-juries-work.html | How WellDo GrandJuriesWork | By Dena Kleiman | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/in-britain-a-frustrating-system-a-young-businessman-explains-why-he.html | In Britain a Frustrating System | By Peter T Kilborn | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/in-the-us-and-erratic-year-ends-on-an-upbeat-note-the-economic.html | In the US an Erratic Year Ends on an Upbeat Note | By Thomas E Mullaney | RE 897-761 | 38023 B 176-310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/issue-of-ufos-irks-authorities-in-soviet-union.html | Issue of UFOs Irks Authorities In Soviet Union | By David K Shipler Special to The New York Times | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/italianamericans-sway-mayoral-race-italianamericans-a-key-element.html | ItalianAmericans Sway Mayoral Race | By Maurice Carroll | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/let-the-market-decide-on-steel-prices-increases-have-not-been-able.html | Let the Market Decide on Steel Prices | By Lewis W Foy | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/letter-from-london-angry-wage-earners-floundering-politicians.html | Letter from London | By Anthony Howard | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-6-bedrooms-and-300-years.html | 6 Bedrooms and 300 Years | By Rosemary Lopez | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-a-new-look-for-the-disco-counterpoint-pub-discos.html | A New Look For the Disco | By Ari L Goldman | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-appropriate-technology-less-may-be-more.html | Appropriate Technology | By David C Berliner | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-art-a-celebration-of-the-protean-print.html | ART | By David L Shirey | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-dining-out-let-down-by-the-extras.html | DINING OUT | By Florence Fabricant | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-equivocating-on-oil-mr-caso-is-throwing-in-the.html | Equivocating on Oil | By Beverly Feinberg | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-food-for-holiday-cheers.html | FOOD | By Florence Fabricant | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-gardening-mexicos-gift-to-the-holiday-season.html | GARDENING | By Carl Totemeier | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-holiday-card-game-happy-arbor-day.html | Holiday Card Game | By Richard F Shepard | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-home-clinic-after-the-fire-dies-down.html | HOME CLINIC | By Bernard Gladstone | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-never-mind-the-psits-those-queues.html | Never Mind the PsIts Those Queues | By Philip L Greene | RE 897-761 | 38023 | B 176-310 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-oil-on-a-crystall-ball-will-oil-and-suffolk-mix.html | Oil on a Crystal Ball | By Iver Peterson | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-people-hello-mr-chips.html | PEOPLE | By Lawrence Van Gelder | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-politics-maneuverings-behind-a-feud.html | POLITICS | By Frank Lynn | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-reflections-on-suffolk-history.html | Reflections on Suffolk History | By Christopher R Vagts | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-shop-talk-making-a-business-of-handmedowns.html | SHOP TALK | By Muriel Fischer | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-the-goalies-in-first-grade-in-hockey-league-we.html | The Goalies in First Grade | By Frank Bianco | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-to-silence-the-aerial-din.html | To Silence the Aerial Din | By Joseph R Lewis | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-why-are-we-poisoning-our-children.html | Why Are We Poisoning Our Children | By Edward R Walsh | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/mad-martin.html | Mad Martin | By Dale Carlson | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/massacre-at-mountain-meadows.html | Massacre at Mountain Meadows | By Stanley P Hirshson | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/medical-crisis-seen-at-lincoln-hospital-one-of-five-inpatients-is.html | MEDICAL CRISIS SEEN AT LINCOLN HOSPITAL | By Ronald Sullivan | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/metric-teaching-gaining-by-centimeters.html | Metric Teaching Gaining by Centimeters | By Edward B Fiske | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/minority-job-lag-on-railways-scored-2-senators-chide-transportation.html | MINORITY JOB LAG ON RAILWAYS SCORED | By Ernest Holsendolph Special to The New York Times | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/mondale-is-expected-to-have-real-power-seems-set-to-be-most.html | MONDALE IS EXPECTED TO HAVE REAL POWER | By Leslie H Gelb Special to The New York Times | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/mozambique-system-of-law-capricious-thousands-fill-the-prisonsmany.html | MOZAMBIQUE SYSTEM OF LAW CAPRICIOUS | By John F Burns Special to The New York Times | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/music-view-a-good-year-for-acoustics-opera-and-visiting-virtuosos.html | MUSIC VIEW | Harold C Schonberg | RE 897-761 | 38023 B 176-310 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/new-cia-estimate-finds-soviet-seeks-superiority-in-arms.html | NEW CIA ESTIMATE FINDS SOVIET SEEKS SUPERIORITY IN ARMS | By David Binder Special to The New York Times | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-a-very-impolite-look-at-senatorial-courtesy-it-is.html | A Very Impolite Look At Senatorial Courtesy | By Dr Oscar Sussman | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-about-new-jersey-twas-the-day-after-christmas.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-ann-corio-is-back-putting-it-on-ann-corio-is-back.html | Ann Corio Is Back Putting It On | By Fred Ferretti | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-art-directors-join-to-mount-show.html | ART | By David L Shirey | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-death-penalty-one-mans-view.html | Death Penalty One Mans View | By Peter Heumann | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-dining-out-the-food-is-second-to-the-wine.html | DINING OUT | By Frank J Prial | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-discovery-the-art-of-icart.html | Discovery The Art of Icart | By William M Dwyer | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-dolls-in-the-attic-enliven-a-home.html | Dolls in the Attic Enliven a Home | By Jennifer Dunning | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-gardening-mexican-bamboo-handle-warily.html | GARDENING | By Molly Price | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-hardy-birds-brighten-winter-hardy-birds-brighten.html | Hardy Birds Brighten Winter | By Shayna Panzer | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-home-clinic-how-to-clean-ash-pits.html | HOME CLINIC | By Bernard Gladstone | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-job-quotas-what-do-they-mean-job-quotas-what-do.html | Job Quotas What Do They Mean | By Martin Waldron | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-people-church-leader-retires-again.html | PEOPLE | By Albin Krebs | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-politics-redefining-images.html | POLITICS | By Joseph F Sullivan | RE 897-761 | 38023 B 176-310 |

| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/new-jersey-weekly-rutgers-accepts-armed-police.html | Rutgers Accepts Armed Police | By Paul Overberg | RE 897-761 | 38023 B 176-310 |
|---|---|---|---|---|---|
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/new-jersey-weekly-school-holidays-and-why-they-arent-the-school.html | School Holidays And Why They Arent | By Sheila Solomon Klass | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/new-jersey-weekly-speaking-personally-yes-virginia-but-what-about.html | SPEAKING PERSONALLY | By Emily Pritchard Cary | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/new-jersey-weekly-state-prison-no-community-wants-it.html | State Prison No Community Wants It | By Ronald Sullivan | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/new-jersey-weekly-turn-on-red-but-be-careful.html | Turn on Red But Be Careful | By Edward C Burks | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/new-jersey-weekly-why-thorough-and-efficient-is-neither.html | Why Thorough and Efficient Is Neither | By Dr David E Weischadle | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/new-president-of-mexico-is-turning-back-to-traditional-alliarce.html | New President of Mexico Is Turning Back to Traditional Alliance With Business Circles to Help Economy | By Alan Riding Special to The New York Times | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/new-yorks-council-acts-on-districting-it-is-expected-to-name-a.html | NEW YORKS COUNCIL ACTS ON DISTRICTING | By Edward Ranzal | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/nofault-auto-insurance-abuses-expected-to-stir-debate-next-year.html | NoFault Auto Insurance Abuses Expected to Stir Debate Next Year | By Frances Cerra | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/notes-bidding-the-bicentennial-adieu-travel-notes-a-drive-to.html | Notes Bidding the Bicentennial Adieu | By John Brannon Albright | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/numbers-and-action-day-of-a-roving-bettor.html | Numbers and Action Day of a Roving Bettor | By Martin A Schnitzer | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/numismatics-the-bicentennial-sets-can-still-be-ordered.html | NUMISMATICS | Herbert C Bardes | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/october-light-october-light.html | October Light | By Robert Towers | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/on-the-proper-education-of-the-green-thumb-on-the-green-thumb.html | On the Proper Education Of the Green Thumb | By Irene Mitchell | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/one-year-later-the-murder-of-the-cias-chief-officer-in-athens.html | One Year Later the Murder of the CIAs Chief Officer in Athens Remains a Mystery Without Solid Clues | By Steven V Roberts Special to The New York Times | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/oral-nightmares-bird-of-passage.html | Oral nightmares | By Dean Flower | RE 897-761 | 38023 B 176-310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/paktistan-wonders-whether-ties-to-us-will-erode-under-carter.html | Pakistan Wonders Whether Ties To US Will Erode Under Carter | By William Borders Special to The New York Times | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/pba-demanding-that-new-york-add-1975-raise-to-police-base-pay.html | PB A Demanding That New York Add 1975 Raise to Police Base Pay | By Damon Stetson | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/perfection-at-a-price-sun-sand-solitude-at-two-rockresorts.html | Perfection at a Price | By Robert W Stock | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/photography-found-a-home-in-art-galleries-photography-view-gene.html | Photography Found a Home In Art Galleries | Gene Thornton | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/points-of-view-capital-spending-too-risky.html | POINTS OF VIEW Capital Spending Too Risky A Corporation Retains Control Of Just 10c on A Profit Dollar | By Peter L Bernstein | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/purged-imprisoned-rehabilitated-exiled-my-mind-on-trial.html | Purged imprisoned rehabilitated exiled | By Daniel Yergin | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/radios-oasis-of-live-serious-music.html | Radios Oasis Of Live Serious Music | By David Grunwald | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/rats-take-toll-in-venezuela-but-farmers-say-bigger-problems-are.html | Rats Take Toll in Venezuela but Farmers Say Bigger Problems Are Lack of Planning and Coordination | By Juan de Onis Special to The New York Times | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/report-on-education-debated-in-hartford-connecticut-university.html | REPORT ON EDUCATION DEBATED IN HARTFORD | By Lawrence Fellows Special to The New York Times | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/rough-game-expected-rough-game-is-expected-in-oakland.html | Rough Game Expected | By William N Wallace | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/sayonara-to-the-cb-boom.html | Sayonara to the CB Boom | By Tracy DahlBY | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/seeking-to-build-circulation.html | Seeking to Build Circulation | By Deirdre Carmody | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/simplified-techniques-for-cleaning-and-storing-paint-brushes-and.html | Simplified Techniques for Cleaning and Storing Paint Brushes and Rollers | By Bernard Gladstone | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/soviet-sixs-latest-victory-a-hardfought-one.html | Soviet Sixs Latest Victory a HardFought One | By Robin Herman Special to The New York Times | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/spotlight-a-deep-south-broker.html | SPOTLIGHT | By Roy Reed | RE 897-761 | 38023 | B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/stage-view-heres-to-those-who-keep-coming-back.html | STAGE VIEW | Walter Kerr | RE 897-761 | 38023 | B 176-310 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/stamps-new-semipostals-to-help-those-in-need.html | STAMPS | Samuel A Tower | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/steelers-face-raiders-vikings-and-rams-clash-minnesota-is-favorite.html | Steelers Face Raiders Vikings and Rams Clash | By Michael Katz | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/study-links-the-ethnic-composition-of-an-area-to-mentalillness-rate.html | Study Links the Ethnic Composition Of an Area to MentalIllness Rate | By Peter Riess | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/sunday-observer.html | Sunday Observer | By Russell Baker | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/sunset-park-seeks-another-chance-sunset-park-seeks-aid-for-another.html | Sunset Park Seeks Another Chance | By Janice Maruca | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/tennis-party-greets-1977-dressing-anyone.html | Tennis Party Greets 1977 Dressing Anyone | By Alice Rindler | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/the-56th-at-91-some-achieve-greatness.html | The 56th at 91 | By Jane Larkin Crain | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/the-art-of-assuming-power-power.html | The art of assuming power | By Richard Goodwin | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/the-brown-brothers-separated-by-distance-and-style-the-brown.html | The Brown Brothers Separated by Distance and Style | By Tony Kornheiser | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/the-complete-book-of-baseball-cards.html | The Complete Book of Baseball Cards | By Peter Andrews | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/the-culture-scene-in-1976-key-people-and-creations-revivals-were.html | The Culture Scene in 1976 Key People and Creations | By Hilton Kramer | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/the-kamikaze-reporter-settles-down-with-his-syntax-mauve-gloves.html | The Kamikaze Reporter settles down with his syntax | By Thomas B Hess | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/the-lingering-effects-of-the-swineflu-failure.html | The Lingering Effects of The SwineFlu Failure | By Lawrence K Altman | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/the-new-arab-expressions-of-moderation-lend-urgency-to-discussion.html | The New Arab Expressions of Moderation Lend Urgency to Discussion | By William E Farrell | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/the-sounds-that-move-so-deeply.html | The sounds that move so deeply | By Michael Lydon | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archiv es/the-steelersraiders-rivalry.html | The SteelersRaiders Rivalry | Dave Anderson | RE 897-761 | 38023 B 176-310 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/the-tennis-clinic-how-to-release-ball-for-the-service.html | The Tennis Clinic | By Shepherd Campbell | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/turning-the-tables-the-athlete-as-recruiter.html | Turning the Tables The Athlete as Recruiter | By Joseph A Margolis | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/two-cheers-for-the-cabinet-washington.html | Two Cheers for the Cabinet | By James Reston | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/two-women-die-in-blaze-in-bronx-despite-offduty-firemans-effort.html | Two Women Die in Blaze in Bronx Despite OffDuty Firemans Effort | By Emanuel Perlmutter | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/umws-chiefs-move-to-sell-bank-stock-caught-in-cash-squeeze-they-ask.html | UMWS CHIEFS MOVE TO SELL BANK STOCK | By A H Raskin | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/un-agrees-to-call-disarmament-talks-at-insistence-of-small.html | UN AGREES TO CALL DISARMAMENT TALKS | By Kathleen Teltsch Special to The New York Times | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/up-from-nigger-up-from-nigger.html | Up From Nigger | By Andrew C I Bergman | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/up-from-the-underground-jose-ramon-lasuen-is-now-a-bustling.html | Up From the Underground Jose Ramon Lasuen Is Now a Bustling Campaigner | By James M Markham | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/upstate-city-to-get-own-power-system-and-35-rate-cut.html | Upstate City to Get Own Power System And 35 Rate Cut | By Harold Faber Special to The New York Times | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/uptown-downtown.html | Uptown Downtown | By Charles Monaghan | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/us-soccer-team-captain-says-players-lacked-fire.html | US Soccer Team Captain Says Players Lacked Fire | By Alex Yannis | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/voyage-voyage.html | Voyage | By James R Frakes | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/whats-doing-in-puerto-rico.html | Whats Doing in PUERTO RICO | By Manuel Suarez | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/when-bars-close-night-is-young-at-illegitimate-but-abundant-clubs.html | When Bars Close Night Is Young At Illegitimate but Abundant Clubs | By Alfonso A Narvaez | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/which-white-house-style-for-carter.html | Which White House Style For Carter | By Hedrick Smith | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/why-nothing-works-the-way-its-supposed-to-systemanantics.html | Why nothing works the way its supposed to | By John Gall | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/with-carter-public-jobs-have-new-importance.html | With Carter Public Jobs Have New Importance | By A H Raskin | RE 897-761 | 38023 B 176-310 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/women-quintets-share-the-spotlight-on-city-courts.html | Women Quintets Share the Spotlight on City Courts | By Margaret Roach | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/wood-field-and-stream-birdseye-view-bags-buck-new-guidelines-aimed.html | Wood Field and Stream BirdsEye View Bags Buck New Guidelines Aimed | By Nelson Bryant Special to The New York Times | RE 897-761 | 38023 B 176-310 |
| 12/26/1976 | https://www.nytimes.com/1976/12/26/archives/writer-without-roots-naipaul.html | Writer without roots | By Mel Gussow | RE 897-761 | 38023 B 176-310 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/-and-the-class-of-30.html | And the Class of 30 | By T J Sellers | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/2000-at-reenactment-of-battle-of-trenton.html | 2000 at Reenactment of Battle of Trenton | By Robert Hanley Special to The New York Times | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/a-party-for-elderly-in-brooklyn-turns-out-to-be-young-at-heart.html | A Party for Elderly in Brooklyn Turns Out to Be Young at Heart | By David F White | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/advertising-sweet-smell-of-success-on-tv.html | Advertising | By Philip H Dougherty | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/air-force-to-let-maker-evaluate-its-own-missile-maker-to-evaluate.html | Air Force to Let Maker Evaluate Its Own Missile | By John W Finney Special to The New York Times | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/air-force-to-let-maker-evaluate-its-own-missile.html | Air Force to Let Maker Evaluate Its Own Missile | By John W Finney Special to The New York Times | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/and-there-was-darkness-abroad-at-home.html | And There Was Darkness | By Anthony Lewis | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/auxiliary-police-role-stirs-debate-role-of-the-auxiliary-police-in.html | Auxiliary Police Role Stirs Debate | By Frank J Prial | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/auxiliary-police-role-stirs-debate.html | Auxiliary Police Role Stirs Debate | By Frank J Prial | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/chance-and-geography-play-a-major-role-in-setting-bail-for-young.html | Chance and Geography Play a Major Role in Setting Bail for Young Offenders | By Marcia Chambers | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/commodities-government-agricultural-policy.html | Commodities | By H J Maidenberg | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/companies-seeking-business-in-eastern-europe-must-face-years-of.html | Companies Seeking Business in Eastern Europe Must Face Years of Negotiations With Bureaucrats | By Paul Hofmann Special to The New York Times | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/daycare-centers-warned-on-funds.html | DayCare Centers Warned on Funds | By Richard J Meislin | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-764 | 38023 B 176-314 |

| | | | | | |
|---|---|---|---|---|---|
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/democrats-seeking-to-retain-officials-in-grain-inquiries.html | Democrats Seeking To Retain Officials In Grain Inquiries | By William Robbins Special to The New York Times | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/east-europeans-slowly-gain-selfesteem-despite-curbs-moscow.html | East Europeans Slowly Gain SelfEsteem Despite Curbs | By Christopher S Wren Special to The New York Times | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/east-europeans-slowly-gain-selfesteem-despite-curbs.html | East Europeans Slowly Gain SelfEsteem Despite Curbs | By Christopher S Wren Special to The New York Times | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/elliott-foresees-business-recovery-says-the-private-sector-will.html | ELLIOTT FORESEES BUSINESS RECOVERY | By Emanuel Perlmutter | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/elliott-foresees-business-recovery.html | ELLIOTT FORESEES BUSINESS RECOVERY | By Emanuel Perlmutter | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/even-in-the-politicalcivic-wings-wagner-is-playing-a-lead-role-even.html | Even in the PoliticalCivic Vdriins Wagner Is Playing a Lead Role | By Maurice Carroll | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/even-in-the-politicalcivic-wings-wagner-is-playing-a-lead-role.html | Even in the PoliticalCivic Wings Wagner Is Playing a Lead Role | By Maurice Carroll | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/fea-aide-bids-utilities-supply-home-insulation-utilities-are-urged.html | FEA Aide Bids Utilities Supply Home Insulation | By Edward Cowan Special to The New York Times | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/fighter-for-civil-rights.html | Tighter for Civil Rights | By Richard L Madden Special to The New York Times | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/ford-voices-regret-and-pride-on-record-sorry-over-inability-to.html | FORD VOICES REGRET AND PRIDE ON RECORD | By Philip Shabecoff Special to The New York Times | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/from-the-class-of-3l-.html | From the Class of 31 | By Lewis S Feuer | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/geologically-weird-overthrust-belt-excites-oil-drillers-overthrust.html | Geologically Weird Overthrust Belt Excites Oil Drillers | By Steven Rattner Special to The New York Times | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/gleeful-raiders-talk-of-end-to-frustration.html | Gleeful Raiders Talk Of End to Frustration | By Leonard Koppett Special to The New York Times | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/hanging-from-a-balloon-elates-fliers.html | Hanging From a Balloon Elates Fliers | By Kirby Smith Special to The New York Times | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/hanging-from-a-balloon-fliers.html | Hanging From a Balloon Elates Fliers | By Kirby Smith Special to The New York Times | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/harris-and-bleier-missed-stabler-stars-for-oakland-stabler-sparks.html | Harris and Bleier Missed Stabler Stars for Oakland | By William N Wallace Special to The New York Times | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/holiday-shopping-season-ends-in-a-strong-flurry-sales-up-65-from.html | Holiday Shopping Season Ends in a Strong Flurry | By Isadore Barmash | RE 897-764 | 38023 B 176-314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/ice-in-antartica-found-to-wax-and-wane.html | Ice in Antarctica Found to Wax and Wane | By Walter Sullivan | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/in-mountainous-rwanda-foreign-aid-is-a-crucial-import.html | In Mountainous Rwanda Foreign Aid Is a Crucial Import | By Michael T Kaufman Special to The New York Times | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/issue-and-debate-court-to-rule-in-college-admissions-case.html | Issue and Debate | By Gene I Maeroff | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/javits-bids-u-s-restore-funds-for-minority-business.html | Javits Bids US Restore Funds for Minority Business | By Ronald Smothers | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/joseph-ryan-extimes-reporter-and-executive-at-us-lines-dies.html | Joseph Ryan ExTimes Reporter And Executive at US Lines Dies | By Farnsworth Fowle | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/land-reform-battle-lively-in-portugal-socialist-government.html | LAND REFORM BATTLE LIVELY IN PORTUGAL | By Marvine Howe Special to The New York Times | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/latin-americans-are-wary-of-new-us-policy-initiatives.html | Latin Americans Are Wary Of New US Policy Initiatives | By Jonathan Kandell Special to The New York Times | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/li-mother-drowns-infant-twins-then-kills-herself.html | LI Mother Drowns Infant Twins Then Kills Herself | By Robert E Tomasson | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/local-opposition-again-blocking-highway-work.html | Local Opposition Again Blocking Highway Work | By Martin Gansberg Special to The New York Times | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/longtime-rivals-nurture-peace-at-the-khyber-pass-pakistan.html | Longtime Rivals Nurture Peace at the Khyber Pass | By William Borders Special to The New York Times | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/many-think-byrne-is-running-but-hes-almost-sure-to-face-a-fight.html | Many Think Byrne Is Running but Hes Almost Sure to Face a Fight | By Martin Waldron Special to The New York Times | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/market-place-how-analysts-view-mcdonalds.html | Market Place | By Robert Metz | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/modern-language-association-scholars-find-study-of-bogus-words-an.html | Modern Language Association Scholars Find Study of Bogus Words an Exercise in Wraithicography | By Israel Shenker | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/monroe-stars-as-knicks-top-hawks-by-10398-monroes-late-show-paces.html | Monroe Stars As Knicks Top Hawks by 10398 | By Thomas Rogers Special to The New York Times | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/most-foreign-stocks-down-sharply-this-year-investors-abroad-anxious.html | Most Foreign Stocks Down Sharply This Year | By Leonard Sloane | RE 897-764 | 38023 | B 176-314 |

| | | | | | |
|---|---|---|---|---|---|
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/municipal-unions-and-the-fiscal-crisis.html | Municipal Unions and the Fiscal Crisis | By Victor Gotbaum and Edward Handman | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/penn-state-notre-dame-gator-foes.html | Penn State Notre Dame Gator Foes | By Gordon S White Jr Special to The New York Times | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/porn-free-essay.html | Porn Free | By William Safire | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/production-of-chinas-oilfield-at-taching-may-have-peaked-region.html | Production of Chinas Oiltield At Taching May Have Peaked | By Ross H Munro The Globe and Mall Toronto | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/raiders-trounce-injuryridden-steelers-by-247-and-reach-super-bowl.html | Raiders Trounce InjuryRidden Steelers by 247 And Reach Super Bowl With Vikings 2413 Victors | By Dave Anderson Special to The New York Times | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/rangers-bow-21-to-islanders-islanders-top-rangers-21-goalies-excel.html | Rangers Bow 21 to Islanders | By Parton Keese | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/the-labor-scene-rankandfile-voter-apathy.html | The Labor Scene | By A H Raskin | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/turmoil-in-chicago-politics-fight-over-daleys-power-reported-to.html | Turmoil in Chicago Politics | By Paul Delaney Special to The New York Times | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/us-questions-lending-policy-of-world-bank-world-bank-exofficial.html | US Questions Lending Policy Of World Bank | By Edwin L Dale Jr Special to The New York Times | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/violence-persisting-2-months-after-pact-ending-lebanon-war-old.html | VIOLENCE PERSISTING 2 MONTHS AFTER PACT ENDING LEBANON WAR | By Henry Tanner Special to The New York Times | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/violence-persisting-2-months-after-pact-ending-lebanon-war.html | VIOLENCE PERSISTING 2 MONTHS AFTER PACT ENDING LEBANON WAR | By Henry Tanner Special to The New York Times | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/volume-expanding-for-machine-tools-market-expanded-for-machine.html | Volume Expanding For Machine Tools | By Gene Smith | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/wall-street-is-bullish-on-77-stock-analysts-are-bullish-on-the.html | Wall Street Is Bullish on 77 | By Vartanig G Vartan | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-a-resolution-to-be-myself-a-resolution-to-be.html | A Resolution To Be Myself | By Jean Kerr | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-agnes-de-mille-out-of-adversity-triumph.html | Agnes de Mille Out of Adversity Triumph | By Anna Kisselgoff | RE 897-764 | 38023 B 176-314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-aisles-of-memories-in-a-mapa-grocery-aisles-of.html | Aisles of Memories in a MaPa Grocery The Archive In the groceries years ago things were loosemeaning unpackaged ann | By John S Radosta | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-all-about-locks-and-whats-best.html | All About Locks And Whats Best | By Bernard Gladstone | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-ballet-joffrey-double-bill.html | Ballet Joffrey Double Bill | By Clive Barnes | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-bridge-passersby-can-view-play-in-club-in-a.html | Bridge | By Alan Truscott | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-chess-the-compleat-player-must-learn-to-cope.html | Chess | By Robert Byrne | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-childs-world-after-the-deluge-time-to-talk-of.html | Childs World | Richard Flaste | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-corsaro-has-new-designs-on-opera.html | Corsaro Has New Designs on Opera | By Donal Henahan | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-has-zappa-sold-out-he-says-no.html | Has Zappa Sold Out He Says No | By John Rockwell | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-how-architects-develop-ideas.html | How Architects Develop Ideas | By Paul Goldberger | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-how-writers-navigate-their-sea-of-books.html | How Writers Navigate Their Sea Books | By Nan Robertson | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-jimmy-carter-cheese-buff-jimmy-carter-the-cheese.html | Jimmy Carter Cheese Buff | By Kandy Stroud | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-living-abroad-athens-rediscovers-its-crafts.html | Living Abroad Athens Rediscovers Its Crafts | By Steven V Roberts | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-metropolitan-diary.html | Metropolitan Diary | Tom Buckley | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-music-virgil-thomsons-new-symphony.html | Music Virgil Thomsons New Symphony | By Peter G Davis | RE 897-764 | 38023 | B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-nights-still-thrive-on-peasant-revolution.html | Nights Still Thrive | By Bernadine Morris | RE 897-764 | 38023 | B 176-314 |

| | | | | | |
|---|---|---|---|---|---|
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-personal-finance-selfpension-woes.html | Personal Finance SelfPension Woes | By Richard Phalon | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-publishing-a-pioneer-at-roads-end.html | Publishing A Pioneer at Roads End | By Herbert Mitgang | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-radio.html | RADIO | SPECIAL TO THE NEW YORK TIMES | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-secret-spots-for-a-discreet-rendezvous.html | Secret Spots for a Discreet Rendezvous | By John Corry | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-the-good-foods-of-76-and-some-of-the-bad.html | The GoodFoods of76 And Some of the Bad | By Mimi Sheraton | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-to-my-mind-the-worlds-greatest-dish-coulibiac.html | To My Mind the Worlds Greatest Dish | By Craig Claiborne | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-tv-no-nutcracker-try-ballet-shoes.html | V No Nutcracker Try Ballet Shoes | By John J OConnor | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/white-christmas-comes-a-bit-late-bringing-fun-and-problems-too.html | White Christmas Comes a Bit Late Bringing Fun and Problems Too | By Pranay Gupte | RE 897-764 | 38023 B 176-314 |
| 12/27/1976 | https://www.nytimes.com/1976/12/27/archives/wind-sends-oil-spill-to-sea-again-after-driving-it-closer-to-east.html | Wind Sends Oil Spill to Sea Again Alter Driving It Closer to East Coast | By John Kifner Special to The New York Times | RE 897-764 | 38023 B 176-314 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/2-men-kill-a-bald-eagle-in-suffolk.html | 2 Men Kill a Bald Eagle in Suffolk | By Robert D McFadden | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/a-skirting-of-the-issue-mini-makes-comeback.html | A Skirting of the Issue Mini Makes Comeback | By Bernadine Morris | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/about-new-york-a-christmas-sermon-brooklyn-redistricting.html | About Newyork A Christmas Sermon Brooklyn Redistricting | By Francis X Clines | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/advertising-from-ilie-nastase-with-love.html | Advertising | By Philip H Dougherty | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/albany-is-beginning-inquiry-into-emprise-a-racing-operator.html | ALBANY IS BEGINNING INQUIRY INTO EMPRISE A RACING OPERATOR | By Steve Cady | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/ballet-suburbia-eglevsky-offers-nutcracker-at-nassau-coliseum.html | Ballet Suburbia | By Clive Barnes | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/beame-points-to-fiscal-results-says-he-is-unsure-about-77-race.html | Beame Points to Fiscal Results Says He Is Unsure About 77 Race | By Steven R Weisman | RE 897-768 | 38023 B 176-319 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/big-board-lifts-rule-concerning-dealing-in-third-market-regulation.html | BIG BOARD LIFTS RULE CONCERNING DEALING IN THIRD MARKET | By Leonard Sloane | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/black-committee-urges-boycott-of-ipi-tombi-from-south-africa.html | Black Committee Urges Boycott Of Ipi Tombi | By C Gerald Fraser | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/book-calling-french-society-sick-provokes-national-selfanalysis.html | Book Calling French Society Sick Provokes National SelfAnalysis | By James F Clarity Special to The New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/books-of-the-times-different-sorts-of-buttons.html | Books of The Times | By Anatole Broyard | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/bridge-the-cardplaying-families-getting-another-in-new-york.html | Bridge | By Alan Truscott | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/brooklyn-navy-yard-astir-with-burst-of-new-activity.html | Brooklyn Navy Yard Astir With Burst of New Activity | By Edith Evans Asbury | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/captain-of-tanker-says-gyrocompass-was-malfunctioning-ships.html | Captain of Tanker Says Gyrocompass Was Malfunctioning | By Arnold H Lubasch | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/captain-of-tanker-says-gyrocompass-was-malfunctioning.html | Captain of Tanker Says Gyrocompass Was Malfunctioning | By Arnold H Lubasch | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/carter-aides-seek-to-cut-turnover-in-regulatory-agencies-personnel.html | Carter Aides Seek to Cut Turnover In Regulatory Agencies | By Robert D Hershey Jr Special to The New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/carter-aides-seek-to-cut-turnover-in-regulatory-agencies.html | Carter Aides Seek to Cut Turnover In Regulatory Agencies | By Robert D Hershey Jr Special to The New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/carter-and-morality-in-foreign-policy.html | Carter and Morality in Foreign Policy | By Graham Hovey | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/carter-now-terms-economy-improved-leaves-plan-in-doubt-meets-with.html | CARTER NOW TERMS ECONOMY IMPROVED LEAVES PLAN IN DOBBT | By Charles Mohr Special to The New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/carter-now-terms-economy-improved-leaves-plan-in-doubt.html | CARTER NOW TERMS ECONOMY IMPROVED LEAVES PLAN IN DOUBT | By Charles Mohr Special to The New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/carter-says-he-will-probably-meet-breznhev-in-1977-possibly-in-us.html | Carter Says He Will Probably Meet Breznhev in 1977 Possibly in US | By Bernard Gwertzman Special to The New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/choosing-a-friend-for-attorney-general-carter-follows-precedent-in.html | Choosing a Friend for Attorney General Carter Follows Precedent in Naming Person Whose Judgment He Trusts | By David E Rosenbaum Special to The New Toni Times | RE 897-768 | 38023 B 176-319 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archiv es/clemency-its-not-so-simple.html | Clemency Its Not So Simple | By Torn Wicker | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archiv es/cowens-gets-racing-job-to-rejoin-celtics-in-7778.html | Cowens Gets Racing Job To Rejoin Celtics in 7778 | By Sam Goldaper | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archiv es/death-race-game-gains-favor-but-not-with-the-safety-council.html | Death Race | By Ralph Blumenthal | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archiv es/dishwasher-sealant-flakes-into-medical-nightmare-for-family.html | Dishwasher Sealant Flakes Into Medical Nightmare for Family | By Richard Severo Special to The New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archiv es/dow-climbs-1047-on-possibility-opec-will-bar-july-rise-gainers-2-to.html | DOW CLIMBS 1047 ON POSSIBILITY OPEC WILL BAR JULY RISE | By Alexander R HammerThe New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archiv es/east-side-temple-just-a-shrine-of-eros-or-whatever.html | East Side Temple | By Nathaniel Sheppard Jr | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archiv es/energy-from-waters.html | Energy From Waters | By David E Lilienthal | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archiv es/fed-unit-differed-on-fiscal-policy.html | Fed Unit Differed on Fiscal Policy | By Edwin L Dale Jr Special to The New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archiv es/ford-to-reconsider-amnesty-president-to-reconsider-amnesty-at.html | Ford to Reconsider Amnesty | By Philip Shabecoff Special to The New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archiv es/ford-to-reconsider-amnesty.html | Ford to Reconsider Amnesty | By Philip Shasecoff Special to The New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archiv es/four-historians-say-dalliance-by-british-generals-led-to-defeats-at.html | Four Historians Say Dalliance by British Generals Led to Defeats at Battles of Trenton and Princeton | By Robert Hanley Special to The New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archiv es/french-are-piqued-about-foie-gras-its-not-always-what-it-claims-to.html | French Are Piqued About Foie Gras Its Not Always What It Claims to Be | By Andreas Freund Special to The New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archiv es/georgetown-and-manhattan-capture-openers-in-festival.html | Georgetown and Manhattan Capture Openers in Festival | By Thomas Rogers | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archiv es/goose-down-industry-is-flying-high-on-demand-for-natural-products.html | Goose Down Industry Is Flying High on Demand for Natural Products | By Herbert Koshetz | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archiv es/heroin-traffic-in-mexican-city-brings-violence.html | Heroin Traffic In Mexican City Brings Violence | By Alan Riding Special to The New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archiv es/hungary-urges-easing-of-tariffs-in-move-to-widen-exports-to-us.html | Hungary Urges Easing of Tariffs In Move to Widen Exports to US | By Paul Hofmann Special to The New York Times | RE 897-768 | 38023 B 176-319 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/india-enthusiastic-about-progress-of-its-birthcontrol-programs.html | India Enthusiastic About Progress of Its BirthControl Pro firams | By William Borders Special to The New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/intruders-vandalize-library-in-the-bronx-strew-books-on-the-floor.html | INTRUDERS VANDALIZE LIBRARY IN THE BRONX | By David F White | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/irish-take-gator-bowl-beating-penn-state-209-notre-dame-sets-back.html | Irish Take Gator Bowl Beating Penn State 209 | By Gordon S White Jr Special to The New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/israel-is-discounting-reports-of-plo-moderation.html | Israel Is Discounting Reports of PLO Moderation | By William E Farrell Special to The New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/jersey-said-to-be-losing-ground-despite-some-economic-recovery.html | Jersey Said to Be Losing Ground Despite Some Economic Recovery | By Joseph F Sullivan Special to The New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/market-place-unified-approach-to-gift-taxes.html | Market Place | By Robert Metz | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/meyer-liebowitz-of-times-is-dead-an-awardwinning-photographer.html | Meyer Liebowitz of Times Is Dead An AwardWinning Photographer | By Wolfgang Saxon | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/monkeys-and-the-superpsyche-bowl.html | Monkeys and the Superpsyche Bowl | Dave Anderson | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/new-year-calendars-tell-you-much-more-than-just-the-date.html | New Year Calendars Tell You Much More Than Just the Date | By Lisa Hammel | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/pdq-bach-breaks-up-fans-half-the-stage-in-annual-bash.html | PDQ Bach Breaks Up Fans Half the Stage in Annual Bash | By Peter G Davis | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/raiders-are-favorites-by-5-points-in-super-bowl-struggle-with.html | Raiders Are Favorites by Points In Super Bowl Struggle With Vikings | By William N Wallace Special to The New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/revamping-sought-for-detective-unit-study-is-approved-on-merging.html | REVAMPING SOUGHT FOR DETECTIVE UNIT | By Selwyn Raab | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/saudis-reported-planning-big-increase-in-oil-output-yamani-said-to.html | Saudis Reported Planning Big Increase in Oil Output | BY Steven RattnerThe New York TimesDec 28 1976 | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/ski-area-in-berkshires-has-artificial-success.html | Ski Area in Berkshires Has Artificial Success | By Michael Strauss Special to The New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/soviet-six-opens-us-tour-with-a-52-loss-to-whalers.html | Soviet Six Opens US Tour With a 52 Loss to Whalers | By Robin Herman Special to The New York Times | RE 897-768 | 38023 B 176-319 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/stage-memorabilia-collecting-promise-is-forever-in-the-air.html | Stage Memorabilia Collecting Promise Is Forever in the Air | By Walter Kerr | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/suffolk-liquor-official-is-arrested-on-charge-of-taking-100-bribe.html | Suffolk Liquor Official Is Arrested on Charge of Taking 100 Bribe | By Iver Peterson Special to The New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/taxes-accounting-using-indexation-to-filter-out-inflation-taxes.html | Taxes | By Frederick Andrews | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/the-nantucket-tradeoff.html | The Nantucket Tradeoff | By Russell Baker | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/thomas-e-mullaney-opec-moves-stress-need-for-fresh-energy-sources.html | OPEC Moves Stress Need For Fresh Energy Sources | Thomas E Mullaney | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/travel-in-soviet-bloc-is-a-journey-to-linked-but-disparate-worlds.html | Travel in Soviet Bloc Is a Journey To Linked but Disparate Worlds | By Christopher S Wren Special to The New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/treasurys-auction-of-notes-is-awaited-25-billion-61month-issue-is.html | TREASURYS AUCTION OF NOTES IS AWAITED | By Vartamg G Vartan | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/trenton-topics-4-state-experts-call-technology-unable-to-cope-with.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/westchester-prosecutor-says-cuts-in-his-budget-will-have-adverse.html | Westchester Prosecutor Says Cuts in His Budget Will Have Adverse Effect | By Thomas P Ronan ameba to The New York Times | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/what-price-auld-lang-syne-what-you-do-new-years-eve-depends-on-what.html | What Price Auld Lang Syne | By Fred Ferretti | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/what-price-auld-lang-syne.html | What Price Auld Lang Syne | By Fred Ferretti | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/wheat-prices-advance-about-6-cents-a-bushel-corn-also-shows-gain.html | Wheat Prices Advance About 6 Cents a Bushel Corn Also Shows Gain | By Elizabeth M Fowler | RE 897-768 | 38023 B 176-319 |
| 12/28/1976 | https://www.nytimes.com/1976/12/28/archives/wood-field-and-stream-doctor-winning-his-fight-to-save-a-river.html | Wood Field and Stream | By Nelson Bryant | RE 897-768 | 38023 B 176-319 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/1976-irish-finale-induces-sweeter-dreams-for-1977-thats-not.html | 1976 Irish Finale Induces Sweeter Dreams for 1977 | By Gordon S White Jr Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/25mile-oil-slick-on-the-delaware-endangers-wintering-waterfowl.html | 25Mile Oil Slick on the Delaware Endangers Wintering Waterfowl | By Donald Janson Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/61month-us-notes-sold-at-619-yield-return-is-lower-than-expected-on.html | 61MONTH US NOTES SOLD AT 619 YIELD | By Vartanig G Vartan | RE 897-763 | 38023 B 176-313 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/906-million-deficit-in-november-trade-sets-record-for-us-11month.html | 906 MILLION DEFICIT IN NOVEMBER TRADE SETS RECORD FOR US | By Edwin L Dale Jr Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/a-guide-to-caviar-if-you-so-resolve.html | A Guide to Caviar If You So Resolve | By Mimi Sheraton | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/a-literary-gathering-on-a-professional-level-what-does-it-all-mean.html | A Literary Gathering on a Professional Level What Does It All Mean | By Israel Shenker | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/about-education-use-of-gi-bill-is-found-greatest-in-west-tuition.html | About Education | By Maeroff Gene I | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/about-real-estate-solving-problem-of-major-tenant-seeking-to-expand.html | About Real Estate | By Carter B Horsley | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/acquisition-of-skyline-oil-by-texas-eastern-corp-is-tentatively.html | Acquisition of Skyline Oil By Texas Eastern Corp Is Tentatively Approved | By Herbert Koshetz | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/advertising-red-white-and-bluemade-in-japan.html | Advertising | By Philip H Dougherty | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/aides-say-carter-may-leave-some-top-positions-vacant-new-search-for.html | Aides Say Carter May Leave Some Top Positions Vacant | By Hedrick Smith Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/alex-rose-of-liberal-party-a-power-in-politics-is-dead-alex-rose.html | Alex Rose of Liberal Party A Power in Politics Is Dead | By A H Raskin | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/art-patrons-new-bronze-is-a-scientific-one-something-for-nothing.html | Artpatrons New Bronze is a Scientific One | By John Noble Wilford Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/assets-made-public-by-teamsters-fund-69-percent-are-in-real-estate.html | ASSETS MADE PUBLIC BY TEAMSTERS FUND | By Lee Dembart Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/bear-fund-hopes-to-benefit-as-stocks-fall.html | Bear Fund Hopes to Benefit as Stocks Fall | By Robert D Hershey Jr Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/bilandic-lawyer-and-daley-friend-named-acting-mayor-of-chicago.html | Bilandic Lawyer and Daley Friend Named Acting Mayor of Chicago | By Seth S King Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/books-of-the-times-with-an-ache-in-his-heart-far-from-definitive.html | Books of The Times | By Richard R Lingeman | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/bridge-paul-hodge-of-texas-dead-a-winner-of-major-titles-a.html | Bridge | By Alan Truscott | RE 897-763 | 38023 B 176-313 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/careers-faring-well-with-mba-expertise-survey-finds-demand-for.html | Careers | By Elizabeth M Fowler | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/carter-bids-cabinet-fulfill-his-pledges-but-doubts-arise-on-defense.html | CARTER BIDS CABINET FULFILL HIS PLEDGES | By Charles Mohr Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/carter-gives-pledge-to-beame-and-carey-to-bar-bankruptcy-meeting-at.html | CARTER GIVES PLEDGE TO BEAME AND CAREY TO BAR BANKRUPTCY | By Steven R Weisman Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/chess-bisguier-takes-top-honors-at-the-goldwatermarshall-new.html | Chess | By Robert Byrne | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/cold-raises-fears-of-a-gas-shortage-cold-weather-raises-fears-of.html | Cold Raises Fears Of a Gas Shortage | By Steven Rattner | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/dow-up-by-399-tops-1000-for-first-time-since-sept27-close-broad.html | DOW UP BY 399 TOPS 1000 FOR FIRST TIME SINCE SEPT 27 CLOSE | By Alexander R Hammer | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/electric-rate-reduction-ordered-by-the-psc-is-invalidated-by-court.html | Electric Rate Reduction Ordered by the PSC Is Invalidated by Court | By Edward Hudson | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/esposito-leads-effort-with-2-goals-white-praises-rangers-rangers.html | Esposito Leads Effort With 2 Goals | By Robin Herman Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/ferkauf-discount-veteran-now-doctor-for-companies-finds-a-lot-of.html | Ferkauf Discount Veteran Now Doctor for Companies | By Isadore Barmash | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/ford-rejects-plan-by-cab-to-add-new-plan-by-sept-1-asked-ford.html | Ford Rejects Plan by CAB to Add Atlantic Air Routes and Entry Cities | By Ralph Blumenthal | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/grounding-of-tanker-linked-to-navigation-argo-merchants-captain.html | GROUNDING OF TANKER LINKED TO NAVIGATION | By Arnold H Lubasch | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/holography-takes-root-in-soho-in-a-museum-devoted-to-future-first.html | Holography Takes Root in SoHo In a Museum Devoted to Future | By Richard F Shepard | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/hua-predicts-purge-across-china-in-77-hua-predicts-purge-of-party.html | Hua Predicts Purge Across China in77 | By Fox Butterfield Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/junior-orange-bowl-soccer-ends-with-seven-title-contests-today.html | Junior Orange Bowl Soccer Ends With Seven Title Contests Today | By Alex Yannis | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/kissinger-in-a-reversal-decides-to-donate-his-phone-transcripts.html | Kissinger in a Reversal Decides To Donate His Phone Transcripts | By Bernard Gwertzman Special to The New York Times | RE 897-763 | 38023 B 176-313 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/knicks-roll-11199-mcmillen-31-stars-mcadoo-not-surprised-donovan-is.html | Knicks Roll 11199 McMillen 31 Stars | By Sam Goldaper | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/korean-envoy-says-bribe-scandal-must-yield-to-national-interests.html | Korean Envoy Says Bribe Scandal Must Yield to National Interests | By Richard Halloran Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/li-gets-113-million-for-transit.html | LI Gets 113 Million for Transit | By Harold Faber Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/mainbocher-fashion-designer-for-notables-since-the-1930s-is-dead-in.html | The New York TimesRobert Walker | By Bernadine Morris | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/many-european-teachers-jobless-as-economies-lag-birthrates-dip-more.html | Many European Teachers Jobless As Economies Lag Birthrates Dip | By Alvin Shuster Special to The New York Tunes | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/market-place-seesawing-in-stock-of-technicare.html | Market Place | BY Robert Metz | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/mondale-as-chief-of-staff-washington.html | Mondale As Chief Of Staff | By James Reston | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/negligence-charged-to-nassau-officials-2-assemblymen-say.html | NEGLIGENCE CHARGED TO NASSAU OFFICIALS | By Leslie Maitland | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-25mile-oil-slick-on-the-delaware-endangers.html | 25Mile Oil Slick on the Delaware Endangers Wintering Waterfowl | By Donald Janson Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-a-literary-gathering-on-a-professional-level-what.html | A Literary Gathering on a Professional Level What Does It All Mean | By Israel Shenker | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-alex-rose-of-liberal-party-a-power-in-politics-is.html | Alex Rose of Liberal Party A Power in Politics Is Dead | By A H Raskin | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-blue-cross-seeking-191-rate-increase-insurance.html | BLUE CROSS SEEKING 191 RATE INCREASE | By Martin Waldron Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-carter-bids-cabinet-fulfill-his-pledges-but-doubts.html | CARTER BIDS CABINET FULFILL HIS PLEDGES | By Charles Mohr Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-carter-gives-pledge-to-beame-and-carey-to-bar.html | CARTER GIVES PLEDGE TO BEAME AND CAREY TO BAR BANKRUPTCY | By Steven R Weisman Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-cold-raises-fears-of-a-gas-shortage-cold-weather.html | Cold Raises Fears Of a Gas Shortage | By Steven Rattner | RE 897-763 | 38023 B 176-313 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-copters-hunt-antarctic-uranium-ranges-buried-in.html | Copters Hunt Antarctic Uranium | By Walter Sullivan Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-ford-rejects-plan-by-cab-to-add-atlantic-air.html | Ford Rejects Plan by CAB to Add Atlantic Air Routes and Entry Cities | By Ralph Blumenthal | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-group-relives-life-style-and-the-ordeals-of-1776-a.html | Group Relives Life Style And the Ordeals of 1776 | By Robert Hanley Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-hua-predicts-purge-across-china-in-77-hua-predicts.html | Hua Predicts Purge Across China in  77 | By Fox Butterfield Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-mainbocher-fashion-designer-for-notables-since-the.html | Mainbocher Fashion Designer for Notables Since the 1930s Is Dead in Munich at 85 | By Bernadine Morris | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-mediators-to-seek-to-settle-newark-sanitation.html | Mediators to Seek to Settle Newark Sanitation Strike | By Joseph F Sullivan Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-men-in-yonkers-and-passaic-win-irish-sweepstakes.html | Men in Yonkers And Passaic Win Irish Sweepstakes | By Rudy Johnson Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-tax-reform-act-to-make-dec-31-landmark-date-dec-31.html | Tax Reform Act To Make Dec 31 Landmark Date | By Frederick Andrews | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-trenton-topics-state-income-tax-forms-offer.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/pakistanis-finish-2milewide-dam-and-see-it-as-boon-for-farming.html | Pakistanis Finish 2MileWide Dam and See it as Boon for Farming | By William Borders Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/philip-e-iselin-president-of-jets-and-monmouth-dies-at-74-a-quiet.html | Philip E Iselin President of Jets And Monmouth Park Dies at 74 | By Thomas Rogers | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/play-marco-polo-too-childish.html | Play Marco Polo Too Childish | By Clive Barnes | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/poison-control-center-receiving-calls-on-taking-tests-for-arsenic.html | Poison Control Center Receiving Calls on Taking Tests for Arsenic | By Lawrence Van Gelder | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/politics-budgets-and-public-relations-at-city-u-mobilization.html | Politics Budgets and Public Relations at City U | By Fred Ferretti | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/president-giscards-middle-east-bet-foreign-affairs.html | President Giscards Middle East Bet | By C L Sulzberger | RE 897-763 | 38023 B 176-313 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/reduction-of-40-in-student-body-feared-if-city-u-budget-is-slashed.html | Reduction of 40 in Student Body Feared if City U Budget Is Slashed | By Pranay Gupte | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/report-says-civil-service-agency-failed-to-enforce-hiring-rules.html | Report Says Civil Service Agency Failed to Enforce Hiring Rules | By Ernest Holsendolph | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/rock-music-loud-and-public-is-barometer-of-relaxation-in-parts-of.html | Rock Music Loud and Public Is Barometer of Relaxation in Parts of Eastern Europe | By Christopher S Wren Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/score-three-goals-in-final-period-take-20-lead-islanders-trailing.html | Score Three Goals in Final Period | By Parton Keese Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/single-politicians-public-life-without-the-family-photograph.html | Single Politicians Public Life Without the Family Photograph | By Dee Wedemeyer | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/some-new-approaches-to-a-neglected-craft.html | Some New Approaches to a Neglected Craft | By Lisa Hammel Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/song-moods-of-glen-covington-shift-in-rapid-fire-at-westons.html | Song Moods of Glen Covington Shift in Rapid Fire at Westons | By John S Wilson | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/steve-turner-travels-the-world-in-search-of-his-tennis-dream.html | Steve Turner Travels the World In Search of His Tennis Dream | By Charles Friedman | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/studies-of-bells-record-as-judge-not-expected-to-bar-confirmation.html | Studies of Bells Record as Judge Not Expected to Bar Confirmation | By Anthony Marro Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/sun-myung-moon-is-criticized-by-religious-leaders-jewish-patrons.html | Sun Myung Moon Is Criticized by Religious Leaders | By David F White | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/survey-on-building-in-new-york-city-termed-positive.html | Survey on Building In New York City Termed Positive | By Edward Ranzal | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/tax-cuts-and-jobs-programs-both-likely-more-jobs-per-dollar-10.html | Tax Cuts and Jobs Programs Both Likely | By Eileen Shanahan Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/tax-reform-act-to-make-dec-31-landmark-date-well-beyond-wall-street.html | Tax Reform Act To Make Dec 31 Landmark Date | By Frederick Andrews | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/technology-achieving-strength-with-lightness-technology-achieving.html | Technology | By Victor K McElheny | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/the-artificial-snow-begins-to-fall-at-gore-direct-impact-predicted.html | The Artificial Snow Begins to Fall at Gore | By Michael Strauss Special to The New York Times | RE 897-763 | 38023 B 176-313 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/the-graying-of-america-reflections-upon-our-most-enduring-national.html | The Graying of America | By C Vann Woodward | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/tvjulie-harris-tour-de-force.html | TV Julie Harris Tour de Force | By John J OConnor | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/without-rose-the-liberals-may-face-a-test-other-politicians.html | Without Rose the Liberals May Face a Test | By Frank Lynn | RE 897-763 | 38023 B 176-313 |
| 12/29/1976 | https://www.nytimes.com/1976/12/29/archives/women-pictured-as-facing-conflict-in-favoring-pacifism-and-feminism.html | Women Pictured as Facing Conflict In Favoring Pacifism and Feminism | By David Binder Special to The New York Times | RE 897-763 | 38023 B 176-313 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/86th-st-group-advised-on-how-to-eject-mental-agency.html | 86th St Group Advised on How to Eject Mental Agency | By Laurie Johnston | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/a-bowl-warmup-for-hayes-some-new-targets-to-attack.html | A Bowl Warm up for Hayes Some New Targets to Attack | By Neil Amdur Special to The New York Times | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/a-mostel-mazel-tov-for-fiddler-a-mazel-tov-from-zero-mostel-as.html | A Hostel Mazel Toy for Fiddler | By Mel Gussow | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/a-program-for-men-facing-the-traumas-of-marriages-end.html | A Program for Men Facing the Traumas Of Marriages End | By Thomas P Ronan Special to The New York Times | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/abel-scores-steel-union-insurgent.html | Abel Scores Steel Union Insurgent | By Lee Dembart | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/about-new-york-the-last-calls-to-alex-rose.html | About New York | By Francis X Clines | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/advertising.html | Advertising | By Philip H Dougherty | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/albany-consumer-unit-calls-sealant-a-health-peril-but-ge-says.html | Albany Consumer Unit Calls Sealant a Health Peril | By Richard Severo | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/american-jewish-leaders-are-split-over-issue-of-meeting-with-plo.html | American Jewish Leaders Are Split Over Issue of Meeting With PLO | By Bernard Gwertzman | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/and-at-a-west-side-deli-there-was-caviar-for-the-employees-at-a.html | And at a West Side Deli There Was Caviar For the Employees at a Party in Their Honor | By Dee Wedemeyer | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/antiwar-activists-cite-hanoi-rebuff-disclose-reaction-of-vietnamese.html | ANTIWAR ACTIVISTS CITE HANOI REBUFF | By Kathleen Teltsch | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/books-of-the-times-man-the-pumps.html | Books of The Times | By Anatole Broyard | RE 897-770 | 38023 B 178-179 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/brazils-hopes-falter-in-coping-with-oil-rises-opec-increases-bring.html | Brazils Hopes Falter in Coping With Oil Rises | By Jonathan Kandell special to The New York Times | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/bridge-a-departure-from-routine-can-be-the-way-to-success.html | Bridge | By Alan Truscott | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/britain-prepares-to-use-warships-to-protect-oil-fields-in-north-sea.html | Britain Prepares to Use Warships To Protect Oil Fields in North Sea | By Drew Middleton | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/building-contracts-rose-37-in-month-on-residential-gain-november.html | BUILDING CONTRACTS ROSE 37 IN MONTH ON RESIDENTIAL GAIN | By Herbert Koshetz | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/cab-accusation-is-denied-flying-tiger-impropriety-charged-cabs.html | CAB Accusation Is Denied | By Ernest Holsendolph Special to The New York Times | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/carey-warns-city-university-on-campaign-to-prevent-cuts-in-its.html | Carey Warns City University on Campaign to Prevent Cuts in Its Budget | By Linda Greenhouse Special to The New York Times | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/carter-jobs-filled-but-only-for-a-day-carter-jobs-filled-but-only.html | Carter Jobs Filled But Only for a Day | By Hedrick Smith Special to The New York Times | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/carter-to-continue-talks-on-economy-calls-meeting-in-plains-next.html | CARTER TO CONTINUE TALKS ON ECONOMY | By Charles Mohr Special to The New York Times | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/carters-pledge-to-new-york-leaves-banks-and-union-heads-still-wary.html | Carters Pledge to New  York Leaves Banks and Union Heads Still Wary | By Steven R Weisman | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/combating-policestate-tendencies.html | Combating PoliceState Tendencies | By David Wise | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/composite-indexes-indicate-economy-is-expanding-again-rise-reported.html | COMPOSITE INDEXES INDICATE ECONOMY IS EXPANDING AGAIN | By Edwin L Dale Jr | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/congress-panel-critical-of-armys-shortwar-plans.html | Congress Panel Critical of Armys ShortWar Plans | By John W Finney special to The New York Times | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/controls-for-large-oil-spills-lag.html | Controls for Large Oil Spills Lag | By David F White | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/deputy-chancellor-criticized-by-goldin-dispute-over-layoffs-at-the.html | DEPUTY CHANCELLOR CRITICIZED BY GOLDIN | By David Vidal | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/firm-tone-continues-on-credit-markets-us-securities-sector-is.html | FIRM TONE CONTINUES ON CREDIT MARKETS | By Vartanig G Vartan | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/flu-experts-oppose-ending-vaccine-ban-us-expected-to-back.html | FLU EXPERTS OPPOSE ENDING VACCINE BAN | By Harold M Schmeck Jr Special to The New York Times | RE 897-770 | 38023 B 178-179 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/ford-likely-to-request-gasoline-price-decontrol.html | Ford Likely to Request Gasoline Price Decontrol | By Philip Shabecoff Special to The New York Times | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/george-dunne-aide-to-daley-named-his-successor-as-chairman-of-cook.html | George Dunne Aide to Daley Named His Succesor As Chairman of Cook County Democratic Committee | By Seth S King Special to The New York Times | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/gibson-joins-reshuffled-giants-staff-gibson-to-coordinate-the.html | Gibson Joins Reshuffled Giants Staff | By Michael Katz Special to The New York Times | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/green-baylor-star-unsure-of-pro-status-without-draft-baylor-star.html | Green Baylor Star Unsure of Pro  status Without Draft | By William N Wallace Special to The New York Times | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/griffin-bells-record.html | Griffin Bells Record | By Anthony Lewis | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/hearings-will-open-march-20-on-oilgas-accounting.html | Hearings Will Open March 20 on OilGas Accounting | By Frederick Andrews | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/homage-paid-casals-in-native-catalonia-homage-is-paid-to-casals.html | Homage Paid Casals In Native Catalonia | By James M Markham | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/hospital-supply-paid-saudi-fees-flying-tiger-impropriety-charged-46.html | Hospital Supply Paid Saudi Fees Flying Tiger Impropriety Charged | By Robert D Hershey Jr Special to The New York Times | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/importedcommodity-supply-mostly-stable-study-finds.html | ImportedCommodity Supply Mostly Stable Study Finds | By Ann Crittenden | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/in-soho-king-kong-cookies-and-fay-wray-punch.html | In SoHo King Kong Cookies And may Wray Punch | By Rita Reif | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/majors-plays-quickchange-artist-at-sugar-bowl.html | Majors Plays QuickChange Artist at Sugar Bowl | By Gordon S White Jr special to The New York Times | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/manhattan-and-purdue-reach-final-of-festival.html | Manhattan and Purdue Reach Final of Festival | By Sam Goldaper | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/manila-strip-on-ninth-ave-is-bit-of-home-for-filipinos.html | Manila strip on Ninth Ave Is Bit of Home for Filipinos | By Michael Sterne | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/march-cocoa-futures-climb-on-news-of-drop-in-purchases-from-ghana.html | March Cocoa Futures Climb on News of Drop in Purchases From Ghana | By Elizabeth M Fowler | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/marion-rombauer-becker-73-dies-coauthor-of-the-joy-of-cooking.html | Marion Rombauer Becker 73 Dies Coauthor of The Joy of Cooking | By Mimi Sheraton | RE 897-770 | 38023 B 178-179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/market-place-making-the-postal-float-pay-interest.html | Market Place | By Robert Metz | RE 897-770 | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/markets-best-and-worst-in-76-the-best-and-worst-performers-on-new.html | Markets Best and Worst in 76 | By Alexander R Hammer | RE 897-770 | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/moods-of-oriental-dance-offbeat-event-stars-navida.html | Moods of Oriental Dance Offbeat Event Stars Navida | By Anna Kisselgoff | RE 897-770 | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/mystery-deepens-in-france-over-defrauding-of-libyans.html | Mystery Deepens in France Over Defrauding of Libyans | By Flora Lewis Special to The New York Times | RE 897-770 | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/neighborhoodsaving.html | NeighborhoodSaving | By Joseph F Timilty | RE 897-770 | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/new-freestyle-skiing-clinics-reflect-the-sports-growing-acceptance.html | New Freestyle Skiing Clinics Reflect the Sports Growing Acceptance | By Michael Strauss special to The New York Times | RE 897-770 | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-a-mostel-mazeltov-for-fiddler.html | A Mostel Mazeltovr for Fiddler | By Mel Gussow | RE 897-770 | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-american-jewish-leaders-are-split-over-issue-of.html | American Jewish Leaders Are Split Over Issue of Meeting With PLO | By Bernard Gwertzman Special to The New York Times | RE 897-770 | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-books-of-the-times-man-the-pumps.html | Books of The Times | By Anatole Broyard | RE 897-770 | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-carter-jobs-filled-but-only-for-a-day-carter-jobs.html | | By Hedrick Smith Special to The New York Times | RE 897-770 | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-carters-pledge-to-new-york-leaves-banks-and-union.html | Carters Pledge to New York Leaves Banks and Union Heads Still Wary | By Steven R Weisman | RE 897-770 | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-composite-indexes-indicate-economy-is-expanding.html | COMPOSITE INDEXES INDICATE ECONOMY IS EXPANDING AGAIN | By Edwin L Dale Jr Special to The New York Times | RE 897-770 | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-constitution-passes-test-of-time-and-scrutiny-of.html | Constitution Passes Test of Time And Scrutiny of 200 Teenagers | By Robert Hanley Special to The New York Times | RE 897-770 | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-homage-paid-casals-in-native-catalonia-homage-is.html | Homage Paid Casals In Native Catalonia | by James M Markham Special to The New York Times | RE 897-770 | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-jersey-wins-its-suit-on-road-bidrigging-accepts.html | JERSEY WINS ITS SUIT ON ROAD BIDRIGGING | By Martin Waldron Special to The New York Times | RE 897-770 | 38023 | B 178-179 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-newark-employees-going-back-to-work-but-some-are.html | NEWARK EMPLOYEES GOING BACK TO WORK | By Joseph F Sullivan Special to The New York Times | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-rescue-operation-set-up-for-birds-crippled-by-oil.html | Rescue Operation Set Up for Birds Crippled by Oil in the Delaware | By Donald Janson Special to The New York Times | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-ruins-show-urban-life-rivaling-egypts-ruins-show.html | Ruins Show Urban Life Rivaling Egypts | By Boyce Rensberger | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-scoppetta-proposes-and-evaluation-of-police.html | Scoppetta Proposes an Evaluation Of Police Including Arrest Record | By Selwyn Raab | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-solar-heat-competitive-with-electric-agency-finds.html | Solar Heat Competitive With Electric Agency Finds | By Edward Cowan Special to The New York Times | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-topranked-michigan-upset-by-providence.html | TopRanked Michigan Upset By Providence | By Steve Cady Special to The New York Times | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/north-shore-acres-belonging-is-important-for-long-island-family.html | North Shore Acres | By George Vecsey Special to The New York Times | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/office-pool-1977.html | Office Pool 1977 | By William Safire | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/perfect-walnut-tree-is-among-18-sold-for-80000.html | Perfect Walnut Tree Is Among 18 Sold for 80000 | By Reginald Stuart Special to The New York Times | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/providence-upsets-michigan-in-double-overtime-8281-providence-five.html | Providence Upsets Michigan In Double Overtime 8281 | By Steve Cady Special to The New York Times | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/quickwitted-illusionist-is-at-gate.html | Quickwitted Illusionist is at Gate | By John S Wilson | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/rescue-operation-set-up-for-birds-crippled-by-oil-in-the-delaware.html | Rescue Operation Set Up for Birds Crippled by Oil in the Delaware | By Donald Janson | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/ruins-show-urban-rival-to-mesopotamia-ruins-show-rival-to.html | Ruins Show Urban Rival to Mesopotamia | By Boyce Rensberger | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/salzburg-marionettes-present-magic-flute.html | Salzburg Marionettes Present Magic Flute | By Raymond Ericson | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/scoppetta-proposes-a-police-evaluation-says-he-will-press-for.html | SCOPPETTA PROPOSES A POLICE EVALUATION | By Selwyn Raab | RE 897-770 | 38023 B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archives/solomon-zeitlin-long-a-professor-of-history-and-rabbinics-dies.html | Solomon Zeitlin Long a Professor Of History and Rabbinics Dies | By Israel Shenker | RE 897-770 | 38023 B 178-179 |

| 12/30/1976 | https://www.nytimes.com/1976/12/30/archiv es/some-regret-change-in-bay-areas-north-beach.html | Some Regret Change in may Areas North Beach | By Les Ledbetter Special to The New York Times | RE 897-770 | | 38023 | B 178-179 |
|---|---|---|---|---|---|---|---|
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archiv es/sonics-late-surge-beats-nets-10296-nets-bow-to-supersonics-10296.html | Sonics Late Surge eats Nets 10296 | By Paul L Montgomery Special to The New York Times | RE 897-770 | | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archiv es/soviet-dissident-activity-is-rising.html | Soviet Dissident Activity Is Rising | By David Shipler Special to The New York Times | RE 897-770 | | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archiv es/spark-of-religious-fervor-still-strong-in-turkey.html | Spark of Religious Fervor Still Strong in Turkey | By Steven V Roberts special to The New York Times | RE 897-770 | | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archiv es/state-will-acquire-a-dunes-area-on-li-1300acre-napeague-bay-tract.html | STATE WILL ACQUIRE A DUNES AREA ON L I | By Iver Peterson Special to The New York Times | RE 897-770 | | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archiv es/suspect-is-charged-with-kidnapping-in-rape-of-girl-14.html | Suspect Is Charged With Kidnapping In Rape of Girl 14 | By Edward Hudson | RE 897-770 | | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archiv es/tanker-captain-says-he-had-wrong-nantucket-chart.html | Tanker Captain Says He Had Wrong Nantucket Chart | By Arnold H Lubasch | RE 897-770 | | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archiv es/the-west-german-leonberger-a-princely-choice-indeed.html | The West German Leonberger A Princely Choice Indeed | By Pat Gleeson | RE 897-770 | | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archiv es/ties-that-bind-soviet-bloc-more-economic-than-political.html | Ties That Bind Soviet Bloc More Economic Than Political | By Christopher S Wren special to The New York Times | RE 897-770 | | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archiv es/unification-church-denies-bigotry-is-a-part-of-its-basic-philosophy.html | Unification Church Denies Bigotry Is a Part of Its Basic Philosophy | By Emanuel Perlmutter | RE 897-770 | | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archiv es/us-assembled-a-force-in-1964-for-possible-use-in-brazil-coup.html | US Assembled a Force in 1964 For Possible Use in Brazil Coup | By David Binder Special to The New York Times | RE 897-770 | | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archiv es/washington-business-zarbs-proposal-for-reports-on-oil-talks.html | Washington  Business | By Edward Cowan | RE 897-770 | | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archiv es/wha-stars-are-hopeful-of-testing-skills-in-nhl.html | WHA Stars Are Hopeful Of Testing Skills in NHL | By Robin Herman | RE 897-770 | | 38023 | B 178-179 |
| 12/30/1976 | https://www.nytimes.com/1976/12/30/archiv es/writs-filed-for-3d-carterartis-trial.html | Writs Filed for 3d CarterArtis Trial | By Leslie Maitland Special to The New York Times | RE 897-770 | | 38023 | B 178-179 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archiv es/100-catholics-with-disrupted-marriages-at-jersey-mass.html | 100 Catholics With Disrupted Marriages at Jersey Mass | By George Dugan Special to The New York Times | RE 897-769 | | 38023 | B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archiv es/a-classic-cup-for-a-special-brew.html | A Classic Cup for a Special Brew | By Ruth Robinson | RE 897-769 | | 38023 | B 178-178 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/a-modern-inquisition.html | A Modern Inquisition | By Tom Wicker | RE 897-769 | 38023 | B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/about-real-estate-the-challenge-in-the-city-reviving-existing.html | About Real Estate | By Alan S Oser | RE 897-769 | 38023 | B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/accounting-proposal-ends-bankwritedown-specter-standards-board.html | Accounting Proposal Ends BankWritedown Specter | By Frederick Andrews | RE 897-769 | 38023 | B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/advertising-growth-in-radio-copy-research-by-philip-h-dougherty.html | Advertising | By Philip H Dougherty | RE 897-769 | 38023 | B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/american-in-austria-says-work-for-cia-ruined-her-life-after-long.html | American in Austria Says Work for CIA Ruined Her Life | By Craig R Whitney Special to The New York Times | RE 897-769 | 38023 | B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/antarctica-glitter-rays-and-shifting-pole.html | Antarctica Glitter Rays and Shifting Pole | By Walter Sullivan Special to The New York Times | RE 897-769 | 38023 | B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/art-quality-and-acrobatics-in-prints.html | Art Quality and Acrobatics in Print | By John Russell | RE 897-769 | 38023 | B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/artist-portrays-all-56-signers-of-declaration.html | Artist Portrays All 56 Signers Of Declaration | By Robert Hanley Special to The New York Times | RE 897-769 | 38023 | B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/attica-tragic-drama-of-many-acts.html | Attica Tragic Drama of Many Acts | By Robert D McFadden | RE 897-769 | 38023 | B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/attics-tragic-drama-of-many-acts.html | Attica Tragic Drama of Many Acts | By Robert D McFadden | RE 897-769 | 38023 | B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/berle-sure-lake-placid-will-succeed.html | Berle Sure Lake Placid Will Succeed | By Michael Strauss | RE 897-769 | 38023 | B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/bids-on-new-york-magazine-stock-laid-to-murdoch-washington-post.html | Bids on New York Magazine Stock Laid to Murdoch Washington Post | By Richard Phalon | RE 897-769 | 38023 | B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/big-cities-protesting-on-us-works-funds-distribution-said-to-favor.html | BIG CITIES PROTESTING ON US WORKS FUNDS | By Ernest Holsendolph Special to The New York Times | RE 897-769 | 38023 | B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/big-cities-protesting-on-us-works-funds.html | BIG CITIES PROTESTING ON US WORKS FUNDS | By Ernest Holsendolph Special to The New York Times | RE 897-769 | 38023 | B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/book-closed-on-dispute-involving-crabiel-repercussions-were-wide-in.html | Book Closed on Dispute Involving Crabiel | By Josep Af Sullivan Special to The New York Times | RE 897-769 | 38023 | B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/books-of-the-times.html | Books of The Times | By John Leonard | RE 897-769 | 38023 | B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/bridge-a-transfer-bid-on-2d-level-is-swedish-development-too.html | Bridge | By Alan Truscott | RE 897-769 | 38023 | B 178-178 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/but-usc-michigan-discount-effect-rain-raises-rose-bowl-questions-us.html | But USC Michigan Discount Effect | By William N Wallace Special to The New York Times | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/carter-is-seeking-ways-to-keep-in-touch-with-public.html | Carter Is Seeking Ways to Keep in Touch With Public | By Charles Mohr Special to The New York Times | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/catholics-with-disrupted-marriages-receive-communion-in-linden.html | Catholics With Disrupted Marriages Receive Communion in Linden | By George Dugan Special to The New York Times | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/cause-for-celebration.html | Cause For Celebration | By Wright Morris | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/complex-issues-of-mideast-pose-challenges-to-carter.html | Complex Issues of Mideast Pose Challenges to Carter | By Henry Tanner Special to The New York Times | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/consumer-notes-state-extends-deadline-on-claims-by-aged-for.html | Consumer Notes | By Rudy Johnson | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/detroit-is-optimistic-over-autos-and-downtown-expansion-plans.html | Detroit Is Optimistic Over Autos And Downtown Expansion Plans | By Reginald Stuart Special to The New York Times | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/dow-up-416-closes-at-99909-turnover-rises-dow-up-by-416-ends-at.html | Dow Up 416 Closes at 99909 Turnover Rises | By Alexander R Hammer | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/ethics-board-rules-against-sports-role-for-school-officials.html | Ethics Board Rules Against Sports Rotel For School Officials | By Edward Ranzal | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/european-masters-a-show-and-an-era.html | European Masters A Show and an Era | By Hilton Kramer | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/exchange-bars-exaide-of-merrill-exaide-of-merrill-barred-by-exchange.html | Exchange Bars ExAide of Merril | By Leonard Sloane | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/film-frida-kahlo-a-mexican-portrait.html | Film Trida A Mexican Portrait | By Vincent CanBY | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/french-left-jockeys-for-position-in-municipal-elections-in-spring.html | French Left Jockeys for Position I In Municipal Elections in Spring | By Flora Lewis Special to The New York Times | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/governor-pardons-7-to-close-the-book-on-attica-episode-he-seeks-to.html | GOVERNOR PARDONS 7 TO CLOSE THE BOOK ON ATTICA EPISODE | By Tom Goldstein | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/governor-pardons-7-to-close-the-book-on-attica-episode.html | GOVERNOR PARDONS 7 TO CLOSE THE BOOK ON ATTICA EPISODE | By Tom Goldstein | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/house-chiefs-plan-energy-panel.html | House Chiefs Plan Energy Panel | By Edward Cowan Special to The New York Times | RE 897-769 | 38023 B 178-178 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/housing-authority-and-union-agree-on-a-contract.html | Housing Authority and Union Agree on a Contract | By Lee Dembart | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/if-you-wondered-about-thaddeus-stevens.html | If You Wondered About Thaddeus Stevens | By Eric Foner | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/in-providence-victory-and-bedlam.html | In Providence Victory and Bedlam | By Steve Cady | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/instead-of-walltowall-carpets-japanese-have-their-tatami.html | Instead of WalltoWall Carpets Japanese Have Their Tatami | By June Malcolm Special to The New York Times | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/liberias-park-avenue-ship-office-is-still-busy-with-tanker-business.html | Liberias Park Avenue Ship Office Is Still Busy With Tanker Business | By David F White | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/madrid-frees-red-leader-on-bail-and-abolishes-francoera-court.html | Madrid Frees Red Leader on Bail And Abolishes FrancoEra Court | By James M Markham Special to The New York Times | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/madrid-frees-red-leader-on-bail-and-bolishes-francoera-court.html | Madrid Frees Red Leader on Bail And bolishes FrancoEra Court | By James M Markham Special to The New York Times | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/management-gauging-companies-social-involvement.html | Management | By Elizabeth M Fowler | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/market-place-are-options-hinting-january-stock-gain-.html | Market Place | BY Robert Iyietz | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/memphis-slim-returns.html | Memphis Slim Returns | By Ronald Smothers | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/money-supply-rose-700-million-in-week-of-dec-22-after-a-decline.html | Money Supply Rose 700 Million In Week of Dec 22 After a Decline | By H J Maidenberg | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/municipal-employees-urge-banks-to-cooperate-on-new-york-notes.html | Municipal Employees Urge Banks To Cooperate on New York Notes | By Steven R Weisman | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/nantucket-oil-spill-stirs-fear-of-delay-on-sale-of-leases.html | NANTUCKET OIL SPIEL STIRS FEAR OF DELAY ON SALE OF LEASES | By Steven Rattner | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/new-york-sets-rules-of-house-in-legal-games.html | New York Sets Rules of House In Legal Games | By Farnsworth Fowle | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/opera-leinsdorf-conducts-salome.html | Opera Leinsdorf Conducts Salome | By Raymond Ericson | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/panel-warns-industries-governor-pardons-7-to-close-attica-book.html | Panel Warns Industries | By Martin Waldron Special to The New York Times | RE 897-769 | 38023 B 178-178 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/panel-warns-industries-new-jersey-senate-report-urges-ban-on.html | Panel Warns Industries | By Martin Waldron Special to The New York Times | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/parentschildren-that-new-life-after-divorce how-do-the-youngsters.html | PARENTSCHILDREN | By Richard Flaste | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/pitt-and-georgia-still-expecting-to-play-strike-talk-surrounds.html | Pitt and Georgia Still Expecting to Play | By Gordon S White Jr | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/political-leaders-pay-last-tribute-in-eulogies-at-services-for-rose.html | Political Leaders Pay Last Tribute In Eulogies at Services for Rose | By Frank Lynn | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/prices-continue-up-on-fixed-government-securities-sector.html | PRICES CONTINUE UP ON FIXED INCOMES | By Vartanig G Vartan | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/publishing-the-holocaust.html | Publishing The Holocaust | By Herbert Mitgang | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/purdue-takes-garden-final-from-manhattan-five-7060-purdue-five-tops.html | Purdue Takes Garden Final From Manhattan Five 7060 | By Thomas Rogers | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/rampant-use-of-firearms-is-problem-in-south-africa.html | Rampant Use of Firearms Is Problem in South Africa | By John F Burns Special to The New York Times | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/record-grain-crop-reported-by-peking-no-figures-given.html | Rgcord Grain Crop Reported by Peking No Figures Given | By Fox Butterfield Special to The New York Times | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/religious-services-gained-attendance-in-76 study-finds.html | Religious Services Gained Attendance In 76 Study Finds | By George Dugan | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/school-finance-law-upset-in-california-spur-to-reform-seen-school.html | School Finance Law Upset in California Spur to Reform Seen | By Gene I Maeroff | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/school-finance-law-upset-in-california-spur-to-reform-seen.html | School Finance Law Upset in California Spur to Reform Seen | By Gene I Maeroff | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/school-football-grows-despite-cuts-opposition.html | School Football Grows Despite CutsOpposition | By Arthur Pincus | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/shutdown-is-threatened-court-curbs-li-incinerators-use.html | Shutdown Is Threatened | By Max Il Seigel | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/shutdown-is-threatened.html | Shutdown Is Threatened | By Max H Seigel | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/solar-energys-future-optimum-is-restrained.html | Solar Energys Future Optimism Is Restrained | By Victor K McElheny | RE 897-769 | 38023 B 178-178 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/stage-technicolor-dreamcoat.html | Stage Technicolor Dreamcoat | By Clive Barnes | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/state-reports-bankruptcy-near-for-a-water-company-in-queens.html | State Reports Bankruptcy Near For a Water Company in Queens | By Frances Cerra | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/stein-reading-to-go-on-and-on-and-on.html | Stein Reading to Go On and On and On | By Thomas Lask | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/students-surpass-10-psychics-in-a-test-on-predictions.html | Students Surpass 10 Psychics in a Test on Predictions | By Boyce Rensberger | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/tanker-mate-looked-for-lightship-in-vain-testifies-he-and-other-top.html | TANKER MATE LOOKED FOR LIGHTSHIP IN VAIN | By Arnold H Lubasch | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/tankers-use-of-liberian-registry-aids-ship-concerns-on-tax-and-pay.html | Tankers Use of Liberian Registry Aids Ship Concerns on Tax and Pay | By John Kifner Special to The New York Times | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/the-decline-of-dogmatism.html | The Decline Of Dogmatism | By James Reston | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/the-refugees-from-hungary-20-years-later-the-refugees-20-years.html | The Refugees From Hungary 20 Years Later | By Michael Knight Special to The New York Times | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/the-refugees-from-hungary-2o-years-later-the-refugees-20-years.html | The Refugees From Hungary 20 Years Later | By Michael Knight | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/trenton-topics-newcar-exhaust-test-asked.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/tropical-products-stirring-hopes-of-poor-nations-for-export-rise.html | Tropical Products Stirring Hopes Of Poor Nations for Export Rise | BY Victor Lusinchi Special to The New York Times | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/tv-bowl-fans-await-kickoffs.html | TV Bowl Fans Await Kickoffs | By Les Brown | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/two-police-unions-assail-proposal-by-scoppetta-on-officer.html | Two Police Unions Assail Proposal By Scoppetta on Officer Evaluation | By Selwyn Raab | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/two-taxi-fleets-to-cease-operations-two-others-will-cut-number-of.html | Two Taxi Fleets to Cease Operations | By Damon Stetson | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/us-to-seek-indictment-in-delaware-river-oil-spill.html | US to Seek Indictment in Delaware River Oil Spill | By Donald Janson Special to The New York Times | RE 897-769 | 38023 B 178-178 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/vance-hears-south-africas-views-in-meeting-with-its-ambassador.html | Vance Hears South Africas Views In Meeting With Its Ambassador | By Bernard Gwertzman Special to The New York Times | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/variety-is-the-norm-for-elizabeth-keen.html | Variety is the Norm For Elizabeth Keen | By Anna Kisselgoff | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/vietnamese-at-un-denies-allegations-on-human-rights.html | Vietnamese at UN Denies Allegations On Human Rights | By Kathleen Teltsch Special to The New York Times | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/warning-on-sealant-revised-by-new-york-consumer-panel-says-ge.html | WARNING ON SEALANT REVISED BY NEW YORK | By Richard Severo | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/weekend-gardening-keeping-track.html | Weekend Gardening Keeping Track | By Richard W Langer | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/when-the-fed-is-in-the-counting-house-counting-up-the-nations-money.html | When the Fed is in the Counting House Counting Up the Nations Money Supply | By John H Allan | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/where-to-go-and-ring-in-the-new-the-city-will-ring-in-the-new.html | Where to Go and Ring In The New | By Fred Ferretti | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/while-guy-lombardo-rings-out-the-old.html | While Guy Lombardo Rims Out the Old | By John S Wilson | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/white-resort-fashions-to-contrast-with-the-light-of-a-fiery.html | White Resort Fashions to Contrast With the Light of a Fiery Tropical Sun | By Bernadine Morris | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/womens-tennis-faces-challenge-by-transsexuals-womens-tennis-is.html | Womens Tennis Faces Challenge By Transsexuals | By Neil Amdur Special To The New York Times | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/wright-says-accord-on-works-is-reached-new-majority-leader-reports.html | WRIGHT SAYS ACCORD ON WORKS IS REACHED | By Eileen Shanahan Special to The New York Times | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/yunich-quits-as-m-t-a-chairman-denies-being-pressured-by-carey.html | Yunich Quits as M T  A Chairman Denies Being Pressured by Carey | By Leslie Maitland | RE 897-769 | 38023 B 178-178 |
| 12/31/1976 | https://www.nytimes.com/1976/12/31/archives/yunich-quits-as-mta-chairman-denies-being-pressured-by-carey-yunich.html | Yunich Quits as MTA Chairman Denies Being Pressured by Carey | By Leslie Maitland | RE 897-769 | 38023 B 178-178 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/a-busy-early-season-at-bolton-valley.html | A Busy Early Season at Bolton Valley | By Michael StraussSpecial to The New York Times | RE 925-677 | 38715 B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/a-change-in-posture-ford-statement-marks-the-first-time-a-president.html | A Change in Posture | By David Vidal | RE 925-677 | 38715 B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/a-philosophy-of-the-center.html | A Philosophy of the Center | By C L Sulzberger | RE 925-677 | 38715 B 178-180 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/alan-rosensweig.html | ALAN ROSENSWEIG | Alan Rosensweig | RE 925-677 | 38715 B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/at-rose-bowl-time-pasadena-turns-to-boosterism.html | At Rose Bowl Time Pasadena Turns to Boosterism | By William N WallaceSpecial to The New York Times | RE 925-677 | 38715 B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/berlins-bmw-motorcycle-plant-once-near-close-is-riding-high.html | Berlins BMW Motorcycle Plant Once Near Close Is Riding High | By Ellen LentzSpecial to The New York Times | RE 925-677 | 38715 B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/books-of-the-times-mississippi-back-to-sicily.html | Books of The Times | By Herbert Mitgang | RE 925-677 | 38715 B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/botanical-garden-faces-new-and-unexpected-cuts-in-funds.html | Botanical Garden Faces New and Unexpected Cuts in Funds | By Richard Severo | RE 925-677 | 38715 B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/by-john-b-oakes.html | By John B Oakes | By John B Oakes | RE 925-677 | 38715 B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/chester-m-spooner.html | CHESTER M SPOONER | Chester M Spooner | RE 925-677 | 38715 B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/chinas-year-of-disorder-recent-reported-fighting-is-part-of-a.html | Chinas Year of Disorder | By Fox ButterfieldSpecial to The New York Times | RE 925-677 | 38715 B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/christopher-los-angeles-lawyer-gets-no-2-state-department-post.html | Christopher Los Angeles Lawyer Gets No 2 State Department Post | By Bernard GwertzmanSpecial to The New York Times | RE 925-677 | 38715 B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/cups-and-cups-and-cups-and-cups-o-kindness.html | Cups and Cups and Cups and Cups o Kindness | By Wayne Greenhaw | RE 925-677 | 38715 B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/elite-favor-french-alpine-resort-for-its-privacy.html | Elite Favor French Alpine Resort for Its Privacy | By James F ClaritySpecial to The New York Times | RE 925-677 | 38715 B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/emergency-treatment-center-in-delaware-saving-oildrenched-waterfowl.html | Emergency Treatment Center in Delaware Saving OilDrenched Waterfowl | By Donald JansonSpecial to The New York Times | RE 925-677 | 38715 B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/end-of-an-affair-and-an-era-as-claridge-hotel-closes-on-champs.html | End of an Affair and an Era as Claridge Hotel Closes on Champs Elysees | By James F ClaritySpecial to The New York Times | RE 925-677 | 38715 B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/faster-foreclosure-set-in-new-york-city-revenue-gain-awaited-but.html | FASTER FORECLOSURE SET IN NEW YORK CITY | By Joseph P Fried | RE 925-677 | 38715 B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/fbi-in-worst-crisis-ever-looking-to-its-next-director-carters.html | FBI in Worst Crisis Ever Looking to Its Next Director | By John M CrewdsonSpecial to The New York Times | RE 925-677 | 38715 B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/fbi-in-worst-crisis-ever-looking-to-its-next-director.html | FBI in Worst Crisis Ever Looking to Its Next Director | By John M CrewdsonSpecial to The New York Times | RE 925-677 | 38715 B 178-180 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/for-the-russians-holiday-buying-is-luck-and-skill-gift-buying-in.html | For the Russians Holiday Buying Is Luck and Skill | By David K ShiplerSpecial to The New York Times | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/for-the-russians-holiday-buying-is-luck-and-skill.html | For the Russians Holiday Buying Is Luck and Skill | By David K ShiplerSpecial to The New York Times | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/health-experts-back-cancer-study-but-bardin-sees-a-need-for-facts.html | Health Experts Back Cancer Study But Bardin Sees a Need for Facts | By Martin WaldronSpecial to The New York Times | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/hearing-on-nantucket-spill-ends-directionfinder-problem-hinted.html | Hearing on Nantucket Spill Ends DirectionFinder Problem Hinted | By Arnold B Lubasch | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/house-panel-seeks-to-continue-inquiry-into-assassinations.html | Haase Panel Seeks To Continue Inquiry Into Assassinations | By David BurnhamSpecial to The New York Times | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/isabel-rose-jones.html | ISABEL ROSE JONES | Isabel Rose Jones | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/little-effect-is-found-in-utility-deposits-and-penalties.html | Little Effect Is Found in Utility Deposits and Penalties | By Reginald StuartSpecial to The New York Times | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/long-holiday-work-break-in-britain-draws-fire-at-home-and-abroad.html | Long Holiday Work Break in Britain Draws Fire at Home and Abroad | By Bernard WeinraubSpecial to The New York Times | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/mary-ames-hart-briggs.html | MARY AMES HART BRIGGS | Mary Ames Hart Briggs | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/missing-si-girl-13-found-slain-police-search-reportedly-delayed.html | Missing SI Girl 13 Found Slain Police Search Reportedly Delayed | By Joseph B Treaster | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/mrs-graham-ends-her-effort-to-control-new-york-magazine.html | Mrs Graham Ends Her Effort to Control New York Magazine | By Deirdre Carmody | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/new-york-hispanics-split-over-statehood-for-island.html | New York Hispanics Split Over Statehood for Island | By Pranay Gupte | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/no-early-action-over-statehood-seen-in-capitol.html | No Early Action Over Statehood Seen in Capitol | By David E RosenbaumSpecial to The New York Times | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/offbeat-piano-by-neil-wolfe.html | Offbeat Piano | By Neil Wolfe | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/pamela-nearhoof-in-rodeo.html | Pamela Nearhoof in Rodeo | By Don McDonagh | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/percy-selden-dies-with-his-daughter-in-balloon-accident.html | Percy Selden Dies With His Daughter In Balloon Accident | By Werner Bamberger | RE 925-677 | 38715 | B 178-180 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/perils-from-asbestos-may-close-4-schools-in-howell-township.html | Perils From Asbestos May Close 4 Schools in Howell Township | By Joseph F SullivanSpecial to The New York Times | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/philip-honig-fisher.html | PHILIP HONIG FISHER | Philip Honig Fisher | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/president-proposes-puerto-rican-state-urges-us-initiative-plan.html | PRESIDENT PROPOSES PUERTO RICAN STATE URGES US INITIATIVE | By Philip ShabecoffSpecial to The New York Times | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/president-proposes-puerto-rican-state-urges-us-initiative.html | PRESIDENT PROPOSES PUERTO RICAN STATE URGES US INITIATIVE | By Philip ShabecoffSpecial to The New York Times | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/queens-youth-charged-in-slaying-of-transit-policeman-driving-cab.html | Queens Youth Charged in Slaying Of Transit Policeman Driving Cab | By Wolfgang Saxon | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/sentenced-to-bankruptcy.html | Sentenced To Bankruptcy | By Russell Baker | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/smith-pledges-to-weigh-new-plans-for-rhodesia-but-issues-warning.html | SmithPledges to W eighNew Plans For Rhodesia but Issues Warning | By John F BurnsSpecial to The New York Times | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/sugar-bowl-disruption-is-doubtful.html | Sugar Bowl Disruption Is Doubtful | By Gordon S White JrSpecial to The New York Times | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/sven-nielsen.html | SVEN NIELSEN | Sven Nielsen | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/the-orange-bowl-clash-of-conferences.html | The Orange Bowl Clash of Conferences | By Neil AmourSpecial to The New York Times | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/us-agrees-to-provide-portugal-a-300-million-emergency-loan.html | US Agrees to Provide Portugal A 300 Million Emergency Loan | By Marvine HoweSpecial to The New York Times | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/us-approval-of-the-westway-seen-tuesday-amid-opposition-us-approval.html | US Approval of the Westtvacy Seen Tuesday Amid Opposition | By Edward C BurksSpecial to The New York Times | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/us-approval-of-the-westway-seen-tuesday-amid-pposition.html | US Approval of the Westway Seen Tuesday Amid pposition | By Edward C BurksSpecial to The New York Times | RE 925-677 | 38715 | B 178-180 |
| 1/1/1977 | https://www.nytimes.com/1977/01/01/archives/vienna-abuzz-as-opera-ball-nears-highlight-of-citys-social-season.html | Vienna Abuzz as Opera Ball Nears Highlight of Citys Social Season | By Paul HofmannSpecial to The New York Times | RE 925-677 | 38715 | B 178-180 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/14-orthodox-churches-preparing-council-as-a-halting-step-to-unity.html | 14 Orthodox Churches Preparing Council as a Halting Step to Unity | By Steven V RobertsSpecial to The New York Times | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/1977-the-charter-revolution-is-at-hand-charter-revolution-hints-for.html | 1977 The Charter Revolution Is at Hand | By Paul Grimes | RE 925-673 | 38715 | B 178-174 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/1977-the-rubens-year-in-antwerp-rubens.html | 1977The Rubens Year in Antwerp | By Gary Yerkey | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/28-leaders-endorse-science-court-test-call-for-experiments-to.html | 28 LEADERS ENDORSE SCIENCE COURT TEST | By John Noble Wilford | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/30000-observe-first-night-on-boston-common.html | 30000 Observe First Ni4ht on Boston Common | By John KifnerSpecial to The New York Times | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/770000-women-turned-down-in-1975-though-legal-abortions-are-not.html | 770000 Women Turned Down in 1975 | By Terri Schultz | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/a-climb-to-the-top-of-the-world-in-search-of-high-ratings-a-climb.html | A Climb to the Top of the World In Search of High Ratings | By Peter Wood | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/a-dialogue-even-of-the-deaf-foreign-affairs.html | A Dialogue Even of the Deaf | By C L Sulzberger | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/a-gamble-to-bail-out-the-city.html | A Gamble to Bail Out the City | By Stephen L Slavin | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/a-showring-milestone-for-miss-clarke.html | A ShowRing Milestone for Miss Clarke | By Ed Corrigan | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/after-paying-a-price-for-their-views-some-radical-professors-are.html | After Paying a Price for Their Views Some Radical Professors Are Back at Their Jobs Others Have Better Ones | By John DebBY | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/akrons-nanchoff-brothers-achieve-a-rare-distinction.html | Akrons Nanchoff Brothers Achieve a Rare Distinction | By Alex Yannis | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/an-aide-tells-how-westchester-county-got-federal-funds.html | An Aide Tells How Westchester County Got Federal Funds | By Thomas P RonanSpecial to The New York Times | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/an-uneasy-policy-in-energy.html | An Uneasy Policy | By Amitai Etzioni | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/apathy-youre-probably-sitting-on-it-color-me-flo.html | Apathy Youre probably sitting on it Color Me Flo | By Louise Bernikow | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/argentinas-terror-army-is-ahead.html | Argentinas Terror Army Is Ahead | By Juan de Onis | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/around-the-garden-regional-guides-fruit-trees-for-greenhouses.html | AROUND THE GARDEN | Joan Lee Faust | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/art-view-why-figurative-art-confounds-our-museums.html | ART VIEW | Hilton Kramer | RE 925-673 | 38715 B 178-174 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/as-tennis-bubbles-along-squash-comes-on-fast-tennis-bubbles-on.html | As Tennis Bubbles Along Squash Comes On Fast | By Eleanor Blau | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/athletics-one-mans-path.html | Athletics One Mans Path | By Ulick OConnor | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/bell-plans-week-in-washington-discussing-justice-department.html | Bell Plans Week in Washington Discussing Justice Department | By Anthony MarroSpecial to The New York Times | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/berggasse-19-berggasse-19.html | Berggasse 19 | By Bruno Bettelheim | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/bridge-two-down-one-to-go.html | BRIDGE | Alan Trusco7t | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/burger-asks-review-of-us-sentencing-decries-disparities-annual.html | BURGER ASKS REVIEW OF US SENTENCING DECRIES DISPARITIES | By Lesley OelsnerSpecial to The New York Times | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/camera-view-the-story-behind-the-biggest-photograph-in-the-world.html | CAMERA VIEW | Lida Moser | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/can-anybody-run-this-railroad-bus-lines-assail-amtrak-as-deficit.html | Can Anybody Run This Railroad Bus Lines Assail Amtrak As Deficit Passes 400 Million | By Robert Lindsey | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/canada-establishes-wider-fishing-zone-most-foreign-vessels-now.html | CANADA ESTABLISHES WIDER FISHING ZONE | By Robert TrumbullSpecial to The New York Times | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/carter-weighing-personnel-to-fill-subcabinet-jobs-disagrees-with.html | Carter Weighing Personnel to Fill SubCabinet Jobs | By Charles MohrSpecial to The New York Times | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/carters-energy-plans-may-be-a-lot-like-fords.html | Carters Energy Plans May Be a Lot Like Fords | By Edward Cowan | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/chess-an-opening-variation-that-may-stir-controversy.html | CHESS | Robert Byrne | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/coleman-suggests-cutting-rail-passenger-subsidies.html | Coleman Suggests Cutting Rail Passenger Subsidies | By Ernest HolsendolphSpecial to The New York Times | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/colorado-loses-ohio-state-turns-back-colorado-after-trailing-100-in.html | Colorado Loses | By Neil Amdurs Special to The New York Times | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/concert-versatile-carol-neblett-philharmonics-new-years-eve-concert.html | Concert Versatile Carol Neblett | By Allen Hughes | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/conflicts-between-church-and-state-sharper-now-than-ever.html | Conflicts Between Church and State Sharper Now Than Ever | By Jonathan Ilandell | RE 925-673 | 38715 B 178-174 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/counsel-in-assassination-inquiry-often-target-of-criticism.html | Counsel in Assassination Inquiry Often Target of Criticism | By David BurnhamSpecial to The New York Times | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/cracking-the-hieroglyphic-code-was-only-the-beginning-of-egyptology.html | Cracking the Hieroglyphic Code Was Only the Beginning of Egyptology | BY L E S Edwards | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/dance-view-baryshnikovs-the-nutcracker-a-winner-dance-view.html | DANCE VIEW | Clive Barnes | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/davis-cup-a-beleaguered-tourney-worth-preserving-if-you-start.html | Davis Cup A Beleaguered Tourney Worth Preserving | By Bud Collins | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/design-home-fires.html | Design | By Norma Skurka | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/dorsett-sets-mark-pittsburgh-beats-georgia-in-sugar-bowl-as-dorsett.html | Dorsett Sets Mark | By Gordon S White Jrbpeclat to The New York Ttmes | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/events-in-michigan-revive-concern-over-effect-of-pbb-in-mothers.html | Events in Michigan Revive Concern Over Effect of PBB in Mothers Milk | By William K StevensSpecial to The New York Times | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/farthings-fortunes.html | Farthings Fortunes | By Gene Lyons | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/fashion-heady-decisions.html | Fashion | By Joyce Maynard | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/film-view-some-big-moneymakers-with-little-redeeming-value-film.html | FILM VIEW | By Vincent Can | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/fireweeds-fireweeds.html | Fireweeds | By William Stafford | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/ford-said-to-reject-navys-carrier-plan-funds-for-fifth.html | FORD SAID TO REJECT NAVYS CARRIER PLAN | By John W FinneySpecial to The New York Times | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/future-events-old-friends-back-at-new-year-stand.html | Future Events | By Lelian Bellison | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/gallery-view-one-of-the-dullest-men-who-held-a-chisel.html | GALLERY VIEW | John Russell | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/gap-in-information-about-india-alarms-us-scholars.html | Gap in Information About India Alarms US Scholars | By Paul Grimes | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/goethes-faust-part-i-an-english-translation-by-randall-jarrell-295.html | Goethes Faust | By Stephen Spender | RE 925-673 | 38715 | B 178-174 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/goldin-says-board-lost-us-school-aid-contends-inadequate.html | GOLDIN SAYS BOARD LOST US SCHOOL AID | By Charles Kaiser | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/gov-grassos-row-with-general-assembly-over-as-new-session-nears.html | Gov Grassos Row With General Assembly Over as New Session Nears | By Lawrence FellowsSpecial to The New York Times | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/grace-melzia-bumbryfrom-playgirl-to-soprano-grace-bumbry.html | Grace Melzia BumbryFrom Playgirl to Soprano | By George Movshon | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/hollywood-is-having-an-affair-with-the-antihero-film-view-hollywood.html | Hollywood Is Having an Affair With the AntiHero | Richard Eder | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/humphreys-last-race-washington.html | Humphreys Last Race | By James Reston | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/i-sculpt-my-body-like-clay-martine-van-hamel.html | I Sculpt My Body Like Clay | By Carol Lawson | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/i-want-to-go-home-but-at-age-30-a-draft-resister-living-in-canada.html | I want to go home but | By Steve Grossman | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/ice-frigid-winds-delay-start-of-frostbite-regatta.html | Ice Frigid Winds Delay Start of Frostbite Regatta | By Joanne A Fishman | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/in-defense-of-maligned-tv-fans.html | In Defense Of Maligned TV Fans | By Kenneth Rader | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/in-engineering-a-defender-of-the-profession-hardhat-builder-leads.html | In Engineering a Defender of the Profession | By Ron Chernow | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/indian-communists-stage-protests-defying-regime.html | Indian Communists Stage Protesti Defying Regime | By William BordersSpecial to The New York Times | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/islanders-start-new-year-with-5to1-loss-to-canucks-islanders.html | Islanders Start NewYear With 5to1 Loss to Canucks | By Parton KeeseSpecial to The New York Times | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/it-could-always-be-worse.html | It Could Always Be Worse | By George A Woods | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/japans-new-premier-meets-rival-leaders-fukuda-seeks-a-dialogue-with.html | JAPANS NEW PREMIER MEETS RIVAL LEADERS | By Andrew H MalcolmSpecial to The New York Times | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/john-cullum-will-be-playing-it-straight.html | John Cullum Will Be Playing It Straight | By Henry Weil | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/kings-fare.html | Kings fare | By Mimi Sheraton | RE 925-673 | 38715 B 178-174 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/kissinger-legacy-us-bases-around-the-world-are-not-cheap.html | Kissinger Legacy | By John W Finney | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/knicks-turn-back-cavaliers-121110-knicks-top-cavaliers-by-121110.html | Knicks Turn Back Cavaliers 121110 | By Sam Goldaper | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/land-reform-has-usually-taken-place-on-paper-only.html | Land Reform Has Usually Taken Place On Paper Only | By Alan Riding | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/law-goes-into-effect-in-california-giving-the-terminally-ill-the.html | Law Goes Into Effect in California Giving the Terminally Ill the Right to Die by Barring Medical | By Everett R HollesSpecial to The New York Times | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-about-long-island-the-morning-after-the-morning.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-an-iron-horse-in-the-basement.html | An Iron Horse in the Basement | By Paul Wilner | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-ceasefire-in-kings-point.html | CeaseFire in Kings Point | By Maxine Bernstein | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-cruel-plans-for-the-mentally-ill.html | Cruel Plans for the Mentally III | By Betty Duffy | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-dining-out-some-noble-roman-dishes.html | DINING OUT | By Florence Fabricant | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-doityourself-alchemy.html | DoItYourself Alchemy | By Elaine Barrow | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-gardening-thriving-on-their-home-turf.html | GARDENING | By Carl Totemeier | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-hamming-it-up-on-tv.html | Hamming It Up on TV | BY Barbara Delatiner | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-heading-for-the-first-hurdle-heading-for-the.html | Heading for the First Hurdle | By Frank Lynn | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-home-clinic-keeping-a-lid-on-the-cost-of-heat.html | HOME CLINIC | By Bernard Gladstone | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-notsomodern-times-the-good-old-days-in-utopia.html | NotSoModern Times | By Hugh OHaibe Jr | RE 925-673 | 38715 B 178-174 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-people.html | PEOPLE | By Lawrence Van Gelder | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-personally-speaking-the-lady-is-a-bayman-janice.html | PERSONALLY SPEAKING | By Patti Bard | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-shop-talk-an-honesttogosh-candy-shop.html | SHOP TALK | By Muriel Fischer | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-the-red-baron-would-approve.html | The Red Baron Would Approve | By Mike Jahn | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-tilting-against-oil-drills.html | Tilting Against Oil Drills | By Martin J Feldman | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-washington-letter-a-reprieve-from-red-tape.html | WASHINGTON LETTER | By Matthew L Wald | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-welfare-detectives-at-work-henry-burner-and.html | Welfare Detectives At Work | By Ari L Goldman | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/many-teenagers-are-ignorant-about-government-survey-finds-young.html | Many TeenAgers Are Ignorant About Government Survey Finds | By Gene I Maeroff | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/mastermind-of-the-instant-lottery-mastermind-of-instant-lottery.html | Mastermind of the Instant Lottery | By Tom Stevenson | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/medicaid-and-private-programs-are-similar-in-cost-data-suggest.html | Medicaid and Private Programs Are Similar in Cost Data Suggest | By Nancy HicksSpecial to The New York Times | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/michigan-falls-146-usc-led-by-evans-wins-rose-bowl-from-michigan.html | Michigan Falls 146 | By William N WallaceSpecial to The New York Times | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/miss-hallquist-mayotte-head-new-divisions.html | Miss Hallquist Mayotte Head New Divisions | By Charles Friedman | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/music-view-musical-esoterica-of-1976-you-may-have-missed-music-view.html | MUSIC VIEW | Harold C Schonberg | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/my-parents.html | My Parents | By Stephen Birmingham | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-all-thumbs-try-quilting.html | All Thumbs Try Quilting | By Joan Cook | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-an-expert-insists-nuclear-power-is-here-to-stay-a.html | An Expert Insists Nuclear Power Is Here to Stay | By Dr E de Haas | RE 925-673 | 38715 | B 178-174 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-art-2-artists-exhibit-at-the-state-museum.html | ART | By David L Shirey | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-construction-still-lags-in-state-building-still.html | Construction Still Lags in State | By Edward C Burks | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-court-asked-to-void-spending-laws.html | Court Asked to Void Spending Laws | By Martin Waldron | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-debate-1977-is-nuclear-power-safe-the-salem.html | Debate 1977 Is Nuclear Power Safe The Salem generating station at Hancocks Bridge Some say nuclear power is here and irreversible Others voice doubts | By Martin Waldron | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-dining-out-the-atmosphere-is-attractive.html | DINING OUT | By Frank J Prial | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-for-the-new-year-a-continuing-love-story-she-sees.html | For the New Year A Continuing Love Story | By Bruce Emra | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-gardening-resolutions-on-plant-care.html | GARDENING | By Molly Price | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-heal-the-physician.html | Heal the Physician | By Dr Stanley Bloom | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-home-clinic-how-to-keep-the-fuel-bill-within.html | HOME CLINIC | By Bernard Gladstone | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-letter-from-washington-sewage-problem-a-catch22.html | LETTER FROM WASHINGTON | By Howard Fields | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-people-by-albin-krebs.html | PEOPLE | By Albin Krebs | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-politics-the-race-to-be-no1-heats-up.html | POLITICS | By Joseph F Sullivan | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-princeton-puts-lasers-to-use.html | Princeton Puts Lasers to Use | By James Barron | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-red-bank-says-yes-to-a-school-to-begin-with-the.html | Red Bank Says Yes to a School | By Dr Joan D Abrams | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-rutgers-a-new-health-plan-health-rutgers-new-plan.html | Rutgers A New Health Plan | By Louise Saul | RE 925-673 | 38715 B 178-174 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-shop-talk-yankee-gadgetry-in-hampton.html | SHOP TALK | By Rosemary Lopez | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-speaking-personally-a-wry-look-at-a-76-garden.html | SPEAKING PERSONALLY | By Marian H Mundy | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-teachers-salaries-rank-high-teachers-salaries.html | Teachers Salaries Rank High | By Martin Gansberg | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-the-day-kong-was-king.html | The Day Kong Was King | By Fred Ferretti | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-they-put-it-all-in-writing.html | They Put It All In Writing | By Laurie Johnston | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-novel.html | New Novel | By Martin Levin | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-president-has-reversed-mexicos-mood.html | New President Has Reversed Mexicos Mood | By Alan Riding Special to The New York Times | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-york-city-it-is-argued-faces-sunday-imperialism.html | New York City It Is Argued Faces Sunday Imperialism | By Robert Karl Manoff | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-york-city-looks-at-future-assurances-by-carter-enhance-fiscal.html | New York City Looks at Future | By Steven R Weisman | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/new-york-legislature-is-returning-to-fiscalcrisis-tasks-left-undone.html | New York Legislature Is Returning to FiscalCrisis Tasks Left Undone | By Linda Greenhouse | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/notes-outlook-for-1977-notes-about-travel.html | Notes Outlook For 1977 | By Robert J Dunphy | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/numismatics-american-numismatic-society-meets-jan-8.html | NUMISMATICS | Herbert C Bardes | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/of-lines-point-spreads-and-middles.html | Of lines point spreads and middles | By William Barry Furlong | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/opecs-pricesplit-mixed-blessing.html | OPECs PriceSplit Mixed Blessing | By John H Lichiblau | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/ordination-of-woman-in-indiana-as-an-episcopal-priest-is-the-first.html | Ordination of Woman in Indiana as an Episcopal Priest Is the First Since the Recent Change in Church Rule | By Kenneth A BriggsSpecial to The New York Times | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/parent-and-child-schooling-the-kids-no-one-wants-a-new-federal-law.html | Parent and Child | By David Milofsky | RE 925-673 | 38715 B 178-174 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/peking-looks-to-77-as-auguring-an-era-of-liberal-policies-return-to.html | PEKING LOOKS TO 77 AS AUGURING AN ERA OF LIBERAL POLICIES | By Fox ButterfieldSpecial to The New York Times | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/photography-view-propaganda-by-hine-flattery-by-stern-photography.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/pitfalls-and-pratfalls-in-the-nation.html | Pitfalls and Pratfalls | By Tom Wicker | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/portrait-of-a-moody-maestro-and-how-he-mellowed-erich-leinsdorf.html | Portrait of a Moody Maestro And How He Mellowed | By Stephen E Rubin | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/portugal-coping-with-problems-of-the-refugees.html | Portugal Coping With Problems Of the Refugees | By Marvine HoweSpecial to The New York Times | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/preservation-hall.html | Preservation Hall | By Katha Pollitt | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/preventing-cold-weather-roof-leaks.html | Preventing Cold Weather Roof Leaks | By Bernard Gladstone | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/puerto-ricos-status-revived-as-an-issue-fords-statehood-proposal-is.html | PUERTO RICOS STATUS REVIVED AS AN ISSUE | By David VidalSpecial to The New York Times | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/residents-are-divided-on-rebuilding-of-teton-dam.html | Residents Are Divided on Rebuilding of Teton Dam | By Grace LichtensteinSpecial to The New York Times | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/roland-hayes-89-concert-tenor-son-of-a-former-slave-is-dead.html | Roland Hayes 89 Concert Tenor Son of a Former Slave Is Dead | By Joseph B Treaster | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/sadowsky-moving-up-in-council-hierarchy-queens-democrat-is-2d-in.html | SADOWSKY MOVING UP IN COUNCIL HIERARCHY | By Edward Ranzal | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/sale-of-new-york-magazine-stock-to-murdoch-stayed-by-us-judge.html | Sale of New York Magazine Stock To Murdoch Stayed by US Judge | By Robert D McFadden | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/secrecy-statute-covering-new-york-city-incometax-returns-invalid.html | Secrecy Statute Covering New York City IncomeTax Returns Invalid | By Max H Seigel | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/ship-out-of-new-york-celebrates-st-eustatius-bicentennial-event.html | Ship Out of New York Celebrates St Eustatius Bicentennial Event | By Werner Bamberger | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/snob-appeal-converts-to-cash-value-snob-appeal-converts-to-cash.html | Snob Appeal Converts to Cash Value | By Betsy Brown | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/south-stoke-in-londons-shadow-but-light-years-away-a-thames-village.html | South Stoke In Londons Shadow But Light Years Away | By Mary Bringle | RE 925-673 | 38715 B 178-174 |

| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/spaniel-show-in-jersey-to-have-record-entry-of-777.html | Spaniel Show in Jersey to Have Record Entry of 777 | By Pat Gleeson | RE 925-673 | 38715 | B 178-174 |
|---|---|---|---|---|---|---|
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/stage-view-sly-fox-owes-a-lot-to-all-its-little-foxes.html | STAGE VIEW | Walter Kerr | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/stamps-happy-new-year-of-the-snake.html | STAMPS | By Samuel A Tower | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/state-removing-manmade-structures-including-fire-towers-from.html | State Removing ManMade Structures Including Fire Towers From Adirondack Park Wilderness | By Harold FaberSpecial to The New York Times | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/stiff-antidrug-laws-held-no-deterrent-a-survey-of-new-york-city.html | STIFF ANTIDRUG LAWS HELD NO DETERRENT | By Selwyn Raab | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/sunday-observer-happy-1979.html | Sunday Observer | By Russell Baker | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/supporting-the-government-difficult-while-representing-workers.html | Supporting the Government Difficult While Representing Workers | By Robert B Semple Jr | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/tax-law-gives-landmarks-a-lift-as-city-gets-set-to-create-more-tax.html | Tax Law Gives Landmarks a Lift As City Gets Set To Create More | By Carter B Horsley | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/the-american-cocoon-is-the-sinai-abetted-by-airconditioning-muzak.html | The American cocoon in the Sinai | By William E Farrell | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/the-bowling-clinic-how-to-play-the-angles-for-arrival-in-pocket.html | The Bowling Clinic | By Jerry Levine | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/the-business-of-radar-evasion.html | The Business of Radar Evasion | By Fred Abatemarco | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/the-economic-scene-the-pulse-quickens.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/the-governor-and-the-mayor-are-in-a-marriage-of-financial.html | The Governor and the Mayor Are in Marriage of Financial Inconvenience | By Steven R Weisman | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/the-men-from-glad.html | The Men From Glad | By William Abrams | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/the-portfolio-of-felix-g-rohatyn.html | The Portfolio of Felix G Rohatyn | By Vartanig G Vartan | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/the-road-from-rome-a-canterbury-tale.html | The road from Rome | By Raymond A Schroth | RE 925-673 | 38715 | B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/the-stones-of-green-knowe.html | The Stones of Green Knowe | By Judith M Amory | RE 925-673 | 38715 | B 178-174 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/the-tribal-differences-remain-deep-and-little-appreciated-blacks.html | The Tribal Differences Remain Deep and Little Appreciated | By Michael T Kaufman | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/the-view-since-black-tuesday-lamenting-the-loss-of-a-certain-sense.html | The View Since Black Tuesday | By Leonard Sloane | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/they-hope-to-heat-up-shaws-caesar-they-hope-to-heat-up-shaws-caesar.html | They Hope To Heat Up Shaws Caesar | By Tom Burke | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/this-year-fashion-casts-its-vote-for-freedom.html | This Year Fashion Casts Its Vote for Freedom | By Bernadine Morris | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/three-men-from-eastern-europe-who-helped-transform-the-goals-of-the.html | Three Men From Eastern Europe Who Helped Transform the Goals of the American Labor Movement | By A H Raskin | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/trail-of-the-front-row-kid-they-went-thataway-thataway.html | Trail of the Front Row Kid | By Dan Greenburg | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/us-says-6-nations-curb-human-rights-but-the-state-department-asks.html | US SAYS 6 NATIONS CURB HUMAN RIGHTS | By Bernard GwertzmanSpecial to The New York Times | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/wars-shadow-belies-revelry-of-rhodesians.html | Wars Shadow  Belies Revelry Of Rhodesians | By John F BurnsSpecial to The New York Times | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/washington-report-chemicals-face-more-safety-testing.html | WASHINGTON REPORT | By Harold M Schmeck Jr | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/whats-doing-in-the-laurentians.html | Whats Doing in the LAURENTIANS | By Robert Trumbull | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/whistle-while-you-tune-in-to-avantgarde-radio.html | Whistle While You Tune In To AvantGarde Radio | By John Rockwell | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/whole-hog-collected-poems-whole-hog.html | Whole Hog | By John Gardner | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/woman-and-3-grandchildren-die-as-a-fire-sweeps-queens-home.html | Woman and 3 Grandchildren Die As a Fire Sweeps Queens Home | By Emanuel Perlmutier | RE 925-673 | 38715 B 178-174 |
| 1/2/1977 | https://www.nytimes.com/1977/01/02/archives/wood-field-and-stream-an-ending-and-a-beginning.html | Wood Field and Stream An Ending and a Beginning | By Nelson Bryant | RE 925-673 | 38715 B 178-174 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/6-on-genesco-board-plan-action-today-to-oust-chairman-majority.html | 6 ON GENESCO BOARD PLAN ACTION TODAY TO OUST CHAIRMAN | By Thomas E Mullaney | RE 925-678 | 38715 B 178-181 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/a-top-israeli-calls-egyptian-proposal-not-insignificant.html | A Top Israeli Calls Egyptian Proposal Not Insignificant | By William E FarrellSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/advertising-madison-avenues-ebullient-year.html | Advertising | By Philip H Dougherty | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/air-forces-exintelligence-chief-fears-soviet-has-military-edge.html | Air Forces ExIntelligence Chief Fears Soviet Has Military Edge | By David BinderSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/archibald-breaks-his-foot-out-2-months-erving-returns-to-help.html | Archibald Breaks His Foot Out 2 Months | By Paul L MontgomerySpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/blumenthal-weighs-fee-link-to-bendix-incoming-treasury-chief.html | BLUMENTHAL WEIGHS FEE LINK TO BENDIX | By Reginald StuartSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/books-of-the-times-forgiver-and-avenger.html | Books of The Times | By John Leonard | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/boston-u-st-lawrence-win-gain-hockey-festival-final.html | Boston U StLawrence Witi Gain Hockey Festival Find | By Thomas Rogers | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/breaking-into-a-new-year-by-breaking-world-records.html | Breaking Into a New Year by Breaking World Records | By David F White | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/breakup-of-four-superagencies-urged-by-beame-to-spur-efficiency.html | Breakup of Four  Superagencies Urgedby Beame to Spur Efficiency | By Pranay Gum | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/brokers-need-to-stay-in-city-is-fading-jobs-near-exchanges-not-so.html | BROKER NEED TO STAY FADES FOR SECURITY FIRMS | By Agis Salpukas | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/chess-diesen-after-a-bleh-start-wraps-up-the-second-futurity.html | Chess | By Robert Byrne | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/church-in-soviet-finds-resilience-as-millions-seek-a-sense-of-life.html | Church in Soviet Finds Resilience As Millions Seek  a Sense of Life | By David K ShiplerSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/claudine-longet-goes-on-trial-today-in-shooting-death-of-skier-in.html | Claudine Longet Goes on Trial Today in Shooting Death of Skier in Aspen | By Grace LichtensteinSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/commodities-a-new-vehicle-for-major-investors.html | Commodities | By Fl J Biaidenberg | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/de-gustibus-how-to-survive-the-coconut-cracking.html | DE GUSTIBUS | By Craig Claiborne | RE 925-678 | 38715 B 178-181 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/eeoc-figures-show-increase-in-minority-hiring-in-broadcast-industry.html | EEOC Figures Show Increase in Minority Hiring in Broadcast Industry | By C Gerald Fraser | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/erroll-garner-jazz-pianist-53-composed-misty-thats-my-kick.html | Erroll Garner Jazz Pianist 53 Composed Misty Thats My Kick | By John S Wilson | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/fewer-women-idle-during-recession-most-active-in-service-trades.html | FEWER WOMEN IDLE DURING RECESSION | By Ann Crittenden | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/first-new-charter-in-14-years-in-effect-in-new-york-city-new.html | First New Charter In14Years in Effect In New York City | By Charles Kaiser | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/harry-hansen-the-literary-critic-for-worldtelegram-dies-at-93.html | Harry Hansen the Literary Critic For WorldTelegram Dies at 93 | By Nathaniel Sheppard Jr | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/hayes-talks-of-football-and-other-things.html | Hayes Talks of Football and Other Things | By Neil AmdurSpecial To The New York Times | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/high-price-of-prestige-in-africa-conspicuous-consumption-without.html | High Price of Prestige in Africa | By Michael T KaufmanSpecial to The New York Times | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/highbridge-precinct-many-hats-worn-by-police-police-officers-in.html | Highbridge Precinct Many Hats Worn by Police | By Mary Breasted | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/how-a-judge-is-made-in-brooklyn-case-of-borough-president-leone-how.html | How a Judge Is Made in Brooklyn Case of Borough President Leone | By Marcia Chambers | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/in-mexico-the-potters-hand-hasnt-lost-its-skill-and-the-proof-is-in.html | In Mexico the Potters Hand Hasnt Lost Its Skill And the Proof Is in This New York Exhibition | By Rita Reif | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/inquiry-on-alleged-fbi-corruption-reported-dropping-major-charges.html | Inquiry on Alleged FBI Corruption Reported Dropping Major Charges | By John M CrewdsonSpecial to The New York Tmes | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/islanders-play-to-33-tie-bourne-gets-2-bourne-gets-2-as-islanders.html | Islanders Play to 33 Tie | By Parton KeeseSpecial to The New York Times | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/issue-by-indiana-public-service-first-test-of-1977-bond-market.html | Issue by Indiana Public Service First Test of 1977 Bond Market | By Vartamg G Varian | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/kuhn-suspends-turner-braves-owner-for-year-in-matthews-case-turner.html | Kuhn Suspends Turner Braves Owner for Year in Matthews Case | By Murray Crass | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/market-place-rumors-revolve-around-reserve-oil.html | Market Place | By Robert Metz | RE 925-678 | 38715 | B 178-181 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/mary-poppins-lands-at-st-john-the-divine.html | Mary Poppins Lands at St John the Divine | By Laurie Johnston | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/mixed-reception-for-dr-j-at-coliseum-dr-j-gives-coliseum-fans-cause.html | Mixed Reception for Dr J at Coliseum | By Sam GoldaperSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/multivolume-dance-encyclopedia-urged-by-a-conference-of-experts.html | Multivolume Dance Encyclopedia Urged by a Conference of Experts | By Anna Kisselgoff | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/murdoch-set-to-buy-new-york-magazine-says-he-has-reached-agreements.html | MURDOCH SET TO BUY NEW YORK MAGAZINE | By Robert D McFadden | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/music-staples-familiar-works-performed-by-the-philharmonic.html | Music Staples | By Peter G Davls | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-bible-group-takes-message-to-porno-house.html | Bible Group Takes Message to Porno House | By Martin GansbergSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-church-in-soviet-finds-resilience-as-millions-seek.html | Church in Soviet Finds Resilience As Millions Seek a Sense of Life | By David K ShiplebSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-first-new-charter-in-14-years-in-effect-in-new.html | First New Charter In 14 Years in Effect In New York City | By Charles Kaiser | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-from-4-to-73-donors-chip-in-to-help-needy.html | From 4 to 73 Donors Chip In To Help Needy | By Alfred E Clark | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-head-of-arts-foundation-proposes-cultural-center.html | Head of Arts Foundation Proposes Cultural Center for Meadowlands | By Rudy JohnsonSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-highbridge-precinct-many-hats-worn-by-police.html | Highbridge Precinct Many Hats Worn by Police | By Mary Breasted | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-how-a-judge-is-made-in-brooklyn-case-of-borough.html | How a Judge Is Made in Brooklyn Case of Borough President Leone | By Marcia Chambers | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-inquiry-on-alleged-fbi-corruption-reported.html | Inquiry on Alleged FBI Corruption Reported Dropping Major Charges | By John M CrewdsonSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-murdoch-set-to-buy-new-york-magazine-says-he-has.html | MURDOCH SET TO BUY NEW YORK MAGAZINE | By Robert D McFadden | RE 925-678 | 38715 B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-puerto-rico-inaugurates-barcelo-he-ignores-fords.html | Puerto Rico Inaugurates Barcelo He Ignores Fords Statehood Plan | By David VidalSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-suffolk-party-chief-called-carey-choice-for-state.html | SUFFOLK PARTY CHIEF CALLED CAREY CHOICE FOR STATE CHAIRMAN | By Frank Lynn | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-trenton-topics-drawings-for-daily-lottery-to-be.html | Trenton Topics | By Martin WaldronSpecial to The New York Times | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-two-arrested-in-arson-at-bronx-club-that-killed-25.html | Two Arrested in Arson at Bronx Club That Killed 25 | By Emanuel Perlmutter | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-us-program-on-pesticide-safety-found-in-chaos-in.html | US Program on Pesticide Safety Found in Chaos in Senate Report | By Harold M Schmeck JrSpecial to The New York Times | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/new-power-of-local-boards-to-be-put-to-test-in-queens.html | New Power of Local Boards to Be Put to Test in Queens | By Murray Schumach | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/not-above-the-law.html | Not Above the Law | By Anthony Lewis | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/pardon-them-all.html | Pardon Them All | By William Safire | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/puerto-rico-inaugurates-barcelo-he-ignores-fords-statehood-plan.html | Puerto Rico Inaugurates Barcelo He Ignores Fords Statehood Plan | By David VidalSpecial to The New York Times | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/purchasing-agents-find-outlook-better-now-than-2-months-ago.html | Purchasing Agents Find Outlook Better Now Than 2 Months Ago | By Herbert Koshetz | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/rangers-set-back-canucks-53-rangers-score-53-victory-over-canucks.html | Rangers het Back Canucks 53 | By Robin Herman | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/semantic-acrobatics.html | Semantic Acrobatics | By Chaim Herzog | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/social-insecurity.html | Social Insecurity | By Richard L Tobin | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/something-old-something-new-starts-broadway-year-weakly.html | Something Old Something New  Starts Broadway Year Weakly | By Clive Barnes | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/special-group-advices-carter-on-arts-and-seeks-a-cultural-channel.html | Special Group Advises Carter on Arts And Seeks a Cultural Channef to Him | By Grace GlueckSpecial to The New York Times | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/suffolk-party-chief-called-carey-choice-for-state-chairman.html | SUFFOLK PARTY CHIEF CALLED CAREY CHOICE FOR STATE CHAIRMAN | By Frank Lynn | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/thanks-to-snowmakers-new-england-skiing-booms.html | Thanks to SnowMakers New England Skiing Booms | By John KifnerSpecial to The New York Times | RE 925-678 | 38715 | B 178-181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/they-get-together-here-to-keep-their-state-flags-flying.html | They Get Together Here to Keep Their State Flags Flying | By Dee Wedemeyer | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/travelers-get-armed-guard-on-a-road-vital-to-rhodesia.html | Travelers Get Armed Guard On a Road Vital to Rhodesia | By John F BurnsSpecial to The New York Times | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/two-arrested-in-arson-at-bronx-club-that-killed-25-2-seized-in.html | Two Arrested in Arson at Bronx Club That Killed 25 | By Emanuel Perlmutter | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/us-attacks-foes-of-currency-float-treasury-scorns-argument-of-some.html | U S ATTACKS FOES OF CURRENCY FLOAT | By Edwin L Dale firSpecial to The New York Times | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/us-program-on-pesticide-safety-found-in-chaos-in-senate-report.html | US Program on Pesticide Safety Found in Chaos in Senate Report | By Harold M Schmeck JrSpecial to The New York Times | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/west-beats-east-3014-on-coast.html | West Beats East 3014 On Coast | By Leonard KoppettSpecial to The New York Times | RE 925-678 | 38715 | B 178-181 |
| 1/3/1977 | https://www.nytimes.com/1977/01/03/archives/wests-latest-rustlers-round-up-cactuses.html | Wests Latest Rustlers Round Up Cactuses | By Kerby SmithSpecial to The New York Times | RE 925-678 | 38715 | B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/8-howell-township-schools-shut-to-check-asbestosfiber-levels-state.html | 8 He well Township Schools Shut To Check AsbestosFiber Levels | By Alfonso A NarvaezSpecial to The New York Times | RE 925-678 | 38715 | B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/8-schools-in-jersey-are-closed-to-check-asbestosfiber-levels-state.html | 8 Schools in Jersey Are Closed To Check AsbestosFiber Levels | By Alfonso A NarvaezSpecial to The New York Times | RE 925-678 | 38715 | B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/a-25c-hisandhers-phone-listing.html | A 25c HisandHers Phone Listing | By Fred Ferretti | RE 925-678 | 38715 | B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/a-hitch-in-the-city-hall-script.html | A Hitch in the City Hall Script | By Edward Ranzal | RE 925-678 | 38715 | B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/about-new-york-the-sweet-smell-of-bumbling-on-cable-tv.html | About New York | By Francis X Clines | RE 925-678 | 38715 | B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/advertising-the-new-focuselectronic-devices.html | Advertising | By Philip H Dougherty | RE 925-678 | 38715 | B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/agents-say-insurer-is-misleading-state-travelers-accused-of.html | AGENTS SAY INSURE IS MISLEADING STATE | By Walter H WaggonerSpecial to The New York Times | RE 925-678 | 38715 | B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/all-presidents-men-wins-critics-award.html | Ali Presidents Men Wins Critics Award | By A H Weiler | RE 925-678 | 38715 | B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/american-populism.html | Books of The Times | By Alden Whitman | RE 925-678 | 38715 | B 178-181 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/architects-widen-traditional-role-to-give-clients-business-service.html | Architects Widen Traditional Role To Give Clients Business Service | By Paul Goldberger | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/aspen-jury-selection-is-started-in-the-longet-manslaughter-trial.html | Aspen Jury Selection Is Started In the Longet Manslaughter Trial | By Grace LichtensteinSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/bank-drops-suit-that-challenged-mac-legality-flushing-national-step.html | Bank Drops Suit That Challenged MAC Legality | By Steven R Weisman | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/bank-drops-suit-that-challenged-mac-legality.html | Bank Drops Suit That Challenged MAC Legality | By Steven R Weisman | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/bergenpassaic-earlylearning-program-is-begun.html | BergenPassaic EarlyLearning Program Is Begun | By Joan CookSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/big-a-draws-15105-fewest-for-opener-at-the-race-tracks.html | Big A Draws 15105 Fewest for Opener | By Michael Strauss | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/boston-u-wins-final-in-hockey.html | Boston U Wins Final In Hockey | By Thomas Rogers | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/boxes-as-art-form-shown-at-a-retrospective-in-paris-arts-abroad.html | Boxes as Art Form Shown At a Retrospective in Paris | By Pierre Schneider | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/bridge-display-of-esp-by-partner-can-foster-false-security.html | Bridge Display of ESP by Partner Can Foster False Security | By Alan Truscott | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/business-a-nervous-kid-observer.html | Business A Nervous Kid | By Russell Baker | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/canadian-company-plans-perth-amboy-steel-plant.html | Trenton Topics | By Martin WaldronSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/chinas-railroad-troops-are-dispatched-to-major-transport-center.html | Chinas Railroad Troops Are D ispatched to Major Transport Center | By Fox ButterfieldSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/congress-will-meet-today-and-choose-nev-party-leaders-internal.html | CONGRESS WILL MEET TODAY AND CHOOSE NEV PARTY LEADERS INTERNAL REFORM ON AGENDA Byrd Is Expected to Be Elected Senate Democratic Head With Griffin in Line to Lead GOP | By Richard L MaddenSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/congress-will-meet-today-and-choose-new-party-leaders-internal.html | CONGRESS WILL MEET TODAY AND CHOOSE NEW PARTY LEADERS | By Richard L MaddenSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/credit-market-prices-off-slightly-treasury-bills-rise-to-441-rate.html | Credit Market Prices Off Slightly Treasury Bills Rise to 441 Rate | By John H Allan | RE 925-678 | 38715 B 178-181 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/dance-simple-graceful-fluency-marks-elizabeth-keen-company.html | Dance Simple Graceful Fluency Marks Elizabeth Keen Company | By Clive Barnes | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/felkers-new-west-magazine-is-running-in-the-red.html | Felkers New West Magazine Is Running in the Red | By Robert LindseySpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/for-juvenile-justice.html | For Juvenile Justice | By Ralph J Marino | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/fraser-unopposed-to-head-auto-union-reuther-protege-is-now-backed.html | FRASER UNOPPOSED TO HEAD AUTO UNION | By William K StevensSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/fraser-unopposed-to-head-auto-union.html | FRASER UNOPPOSED TO HEAD AUTO UNION | By William K StevensSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/fund-for-employees-of-state-acquires-manhattan-building.html | Fund for Employees Of State Acquires Manhattan Building | By Lena Williams | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/gallagher-quits-giants-to-attend-medical-school.html | Gallagher Quits Giants to Attend Medical School | BY Michael Katz | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/genesco-fighting-sag-in-profits.html | Genesco Fighting Sag in Profits | By Rona Cherry | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/genescos-board-replaces-jarman-as-chief-executive-he-remains-as.html | Genescos Board Replaces Jarman as chief Executive | By Isadore Barmash | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/giving-windows-a-little-perspective.html | Giving Windows a Little Perspective | By Enid Neiviy | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/grocery-chains-join-in-boycott-of-coffee-new-york-boston-and-ohio.html | GROCERY CHAINS JOIN IN BOYCOTT OF COFFEE | By Frances Cerra | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/hilnister-in-israel-linked-to-scandal-a-suicide-in-tel-aviv.html | hilNISTER IN ISRAEL LINKED TO SCANDAL A SUICIDE IN TEL AVIV | By William E FarrellSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/imf-grants-britain-record-2year-loan-totaling-39-billion-limits-set.html | IMF GRANTS BRITAIN RECORD 2YEAR LOAN TOTALING 39 BILLION | By Edwin L Dale JrSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/in-a-mans-world-2-women-thrive-in-key-sales-posts.html | In a Man sWorld 2Wornen Thrive in Key Sales Posts | By Leonard Sloane | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/judge-discounts-malice-as-factor-in-finleys-lawsuit-against-kuhn.html | Judge Discounts Malice as Factor In Finleys Lawsuit Against Kuhn | By Murray CrassSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/liberals-despite-humphrey-ties-are-expected-to-elect-byrd-today.html | Liberals Despite Humphrey Ties Are Expected to Elect Byrd Today | By Joseph LelyveldSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/life-on-the-bottom-of-lakes-flies-to-new-antarctic-home.html | Life on the Bottom of Lakes Flies to New Antarctic Home | By Walter SullivanSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/manhattan-plaza-plan-gains-936878072.html | Manhattan Plaza Plan Gains | By Joseph P Fried | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/manhattan-plaza-plan-gains.html | Manhattan Plaza Plan Gains | By Joseph P Fried | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/many-leaders-seeking-to-impose-tough-new-reforms-on-congress.html | Many Leaders Seeking to Impose Tough New Reforms on Congress | By Richard D LyonsSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/market-place-statehood-and-puerto-ricos-bonds.html | Market Place | By Robert Metz | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/melchionni-nets-executive-talks-of-the-past-and-future-of-a-team-in.html | Mekhionni Nets Executive Talks of the Past and Future Of a Team in Deep Trouble | By Sam GoldaperSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/minister-in-israel-linked-to-scandal-a-suicide-in-tel-aviv.html | MINISTER IN ISRAEL LINKED TO SCANDAL A SUICIDE IN TEL AVIV | By William E FarrellSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/mother-who-lost-2-in-bronx-fire-calls-arson-suspect-a-gentleman.html | Mother Who Lost 2 in Bronx Fire Calls Arson Suspect a Gentleman | By Peter Kihss | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/murdoch-seen-closer-to-completing-acquisition-of-new-york-magazine.html | Murdoch Seen Closer to Completing Acquisition of New York Magazine | By Deirdre Carmody | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/nessen-asserts-ford-may-not-meet-deadline-for-action-on-puerto-rico.html | Hessen Asserts F ord May Not Meet Deadline forAction on Puerto Rico | By Philip ShabecoffSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/new-york-records-show-1976-a-good-tourist-year.html | New York Records Show 1976 a Good Tourist Year | By Michael Sterne | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/on-us-support-for-the-worldbank-loan-to-chile.html | On US Support for the WorldBank Loan to Chile | By Daniel Patrick Moynihan | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/penalties-are-reduced-in-nhl-but-goal-production-is-the-same-about.html | Penalties Are Reduced in NHL But Goal Production Is the Same | By Parton Keese | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/pilot-in-delaware-river-oil-spill-says-he-could-not-avert-accident.html | Pilot in Delaware River Oil Spill Says He Could Not Avert Accident Because of Power Loss | By Donald JansonSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/police-scandal-emerging-in-montgomery-ala-pitting-officers-against.html | Police Scandal Emerging in Montgomery Ala Pitting Officers Against the District and the State Attorneys | By Wayne KingSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/pots-and-pans-cast-in-a-decorative-mold.html | Pots and Pans Cast in a Decorative Mold | By Ruth Robinson | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/princeton-upsets-notre-dame-as-defense-stands-out-7662.html | Princeton Upsets Notre Dame As Defense Stands Out 7662 | By Gordon S White JrSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/rabbi-samuel-schrage-44-dies-was-organizer-of-the-maccabees.html | Rabbi Samuel Schrage 44 Dies Was Organizer of the Maccabees | By Emanuel Perlmutter | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/raiders-offensive-tactics-called-key-to-super-bowl.html | Raiders Offensive Tactics Called Key to Super Bowl | By William N WallaceSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/redcoats-lose-again-in-princeton.html | Redcoats Lose Again in Princeton | By Robert HanleySpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/reversal-is-sought-by-sec-in-case-of-bausch-lomb-moves-to-turn.html | REVERSAL IS SOUGHT BY SEC IN CASE OF BAUSCH | By Robert D Hershey JrSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/rhodesians-display-burnedout-village-ruins-of-community-under-new.html | RHODESIANS DISPLAY BURNEDOUT VILLAGE | By John F BurnsSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/rhodesians-display-nrnedomillage.html | RHODESIANS DISPLAY NRNEDOMILLAGE | By John F BurnsSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/rosenbaum-checks-a-revoli-by-gop-chairmen.html | Rosenbaum Checks a Revoli by GOP Chairmen | By Frank LynnSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/sadat-suggestions-of-a-jordanianpalestinian-link-encourage-us-but.html | Sadat Suggestions of a JordanianPalestinian Link Encourage US but Draw a Wary Cairo Reaction | By Bernard GwertzmanSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/soviet-state-hems-in-churches-with-laws-and-ridicule.html | Soviet State Hems In Churches With Laws and Ridicule | By David K Si1iplerSpecial to The New You Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/stocks-are-mixed-in-1977-debut-dow-off-490-but-gains-top-losses.html | Stocks Are Mixed in 1977 Debut Dow Off 490 but Gains Top Losses | By Alexander R Hammer | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/suarez-demonstrates-deft-touch-in-shaping-the-future-of-spain-news.html | Surez Demonstrates Deft Touch in Shaping the Future of Spain | By James M MarkhamSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/task-force-asserts-oil-controls-wouldnt-work-in-a-new-embargo.html | Task Force Asserts Oil Controls Wouldnt Work in a New Embargo | By Edward CowanSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/taxes-accounting-reasons-against-quitting-social-security.html | Taxes | By Frederick Andrews | RE 925-678 | 38715 B 178-181 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/thailand-celebrates-joyfully-as-its-crown-prince-marries-his-cousin.html | Thailand Celebrates Joyfully as Its Crown Prince Marries His Cousin | By David A AndelmanSpecial to The New York Times | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/tv-whos-who-new-cbs-series-to-expand-journalisms-people-binge.html | TV Whos Who New CBS Series to Expand Journalisms People Binge Tonight | By John J OConnor | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/us-judge-widens-press-rights-at-expense-of-pleas-for-privacy-ruling.html | US Judge Widens Press Rights At Expense of Pleas for Privacy | By Robert Tomasson | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/wheat-and-corn-up-on-reports-of-snow-and-rain-for-fields.html | W heat and Corn Up on Reports of Snow And Rain for Fields | By Elizabeth M Fowler | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/woman-pioneer-in-the-pulpit-carol-anderson-woman-in-the-news.html | Woman Pioneer in the Pulpit Carol Anderson | By Kenneth A Briggs | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/wood-field-and-stream-calling-for-reservations-to-fish-atlantic.html | Wood Field and Stream | By Nelson Bryant | RE 925-678 | 38715 B 178-181 |
| 1/4/1977 | https://www.nytimes.com/1977/01/04/archives/world-military-situation-confronting-carter-shows-changes-have.html | World Military Situation Confronting Carter Shows Changes Have Favored Soviet | By Drew Middleton | RE 925-678 | 38715 B 178-181 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/2-teenage-girls-and-a-woman-fatally-stabbed-in-3-separate-incidents.html | 2 TeenAge Girls and a Woman Fatally Stabbed in 3 Separate Incidents | By Robert Mcg Thomas Jr | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/2500-fine-and-probation-urged-by-police-official-for-a-strike-by.html | 2500 Fine and Probation Urged by Police Official For a Strike by McFeeley | By Selwyn Raab | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/85-freshman-legislators-find-their-thrill-on-capitol-hill-85.html | 85 Freshman Legislators Find Their Thrill on Capitol Hill | By Martin TolcitinSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/85-freshman-legislators-find-their-thrill-on-capitol-hill.html | 85 Freshman Legislators Find Their Thrill on Capitol Hill | By Martin TolchinSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/a-5course-meal-on-a-french-express.html | A 5Course Meal on a French Express | By James F Clarity | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/a-solved-murder-case-in-paris-is-erupting-into-a-national-scandal.html | A Solved Murder Case in Paris Is Erupting Into a National Scandal | By James F claritySpecial to The New York Theme | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/about-real-estate-armonk-airports-rebirth-westchester-business-park.html | About Real Estate | By Alan S Oser | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/adolfo-and-his-batwings-perfect.html | Adolfo and His Batwings Perfect | By Bernadine Morris | RE 925-674 | 38715 B 178-175 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/advertising-a-newproducts-boom-forecast.html | Advertising | By Philip H Dougherty | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/aficio-reported-to-oppose-sorensen-group-said-to-have-attempted-to.html | AFLCIO REPORTED kTO OPPOSE SORENSEN | By David BinderSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/all-about-contact-lenses-and-how-to-choose-them.html | All About Contact Lenses And How to Choose Them | By Nadine Brozan | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/author-in-awe-of-death-sex-and-money.html | Author in Awe of Death Sex and Money | By Mel Gussow | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/battered-and-bedraggled-spend-a-day-becoming-beautiful.html | Battered and Bedraggled Spend a Day Becoming Beautiful | By Angela Taylor | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/best-buys.html | Best Buys | Lawrence Van Gelder | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/books-of-the-times-75259080.html | Books of The Times | By Paul Goldberger | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/brewers-said-to-vie-fiercely-for-emersons-busines-brewers-are.html | Brewers Said to Vie Fiercely for Emersons Busines | By Robert D Hershey JrSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/captain-at-hearing-changes-testimony-on-argo-merchant.html | Captain at Hearing Changes Testimony On Argo Merchant | By Arnold H Lubasch | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/captain-of-tanker-in-river-spill-did-not-know-about-buoys-shift.html | Captain of Tanker in River Spill Did Not Know About Buoys Shift | By Donald JansonSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/careers-executive-job-prospects-bright-for77-if-pink-slip-comes.html | Careers | By Elizabeth M Fowler | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/carey-signs-an-order-requiring-fair-hiring-in-work-for-the-state.html | Carey Signs an Order Requiring Fair Hiring in Work for the State | By Lee Dembart | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/carter-issues-guide-for-aides-on-curbing-conflict-of-interest-his.html | CARTER ISSUES GUIDE FOR AIDES ON CURBING CONFLICT OF INTEREST | By Anthony MarroSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/carter-issues-guide-for-aides-on-curbing-conflict-of-interest.html | CARTER ISSUES GUIDE FOR AIDES ON CURBING CONFLICT OF INTEREST | By Anthony MarroSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/carter-picks-woman-as-state-department-aide-to-direct-arms-sales.html | Carter Picks Woman as State Department Aide to Direct Arms Sales | By Bernard GwertzmanSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/chess-swindle-n-a-type-of-brilliant-counterstroke-as-in-swindle.html | Chess | By Robert Byrne | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/childs-world-art-the-bold-ones.html | ChildsWorld | Richard Flaste | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/chinese-press-is-displaying-more-concern-for-consumer.html | Chinese Press Is Displaying More Concern for Consumer | By Fox ButterfieldSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/city-plans-the-sale-of-500-million-in-mac-bonds-to-pay-off-notes.html | City Plans the Sale of 500 Million In MaC Bonds to Pay Off Notes | By Steven R Weisman | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/coalition-favors-alternative-plan-for-manhattan-plaza-housing.html | Coalition Favors Alternative Plan Far Manhattan Plaza Housing | By Joseph P Fried | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/cocoa-futures-up-limit-of-4c-pound-profit-taking-clips-15-cents.html | Profit Taking Clips 15 Cents From March Coffee in New YorkAll Other Contracts Rise 3 Cents | By H J Maidenberg | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/columbia-moves-to-attract-adults-focus-of-graduate-program-shifted.html | Columbia Moves to Attract Adults Focusof Graduate Program Shifted | By Edward B Fiske | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/cooking-with-betty-friedan-yes-betty-friedan-in-the-kitchen-with.html | Cooking With Betty FriedanYes Betty Friedan | By Betty Friedan | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/council-unit-votes-8-to-0-to-delay-implementation-of-bargaining.html | Council Unit Votes 8 to 0 To Delay Implementation Of Bargaining Regulation | By Edward Ranzal | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/delay-asked-in-curb-on-alien-physicians-new-york-hospitals-see-us.html | DELAY ASKED IN CURB ON ALIEN PHYSICIANS | By Ronald Sullivan | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/delay-asked-in-curb-on-alien-physicians-new-york-hospitals-see-us.html | DELAY ASKED IN CURB ON ALIEN PHYSICIANS | By Ronald Sullivan | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/depository-holds-a-sixth-of-new-york-magazine-co.html | Depository Holds a Sixth of New York Magazine Co | By Peter Kihss | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/dibbss-racquet-booms-but-wheres-applause-miamian-is-hardly-known.html | Dibbss Racquet Booms but Wheres Applause Miamian Is Hardly Known Despite Steady RiseExpects a Breakthrough Soon | By Neil AmdurSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/discoveries-sculpture-soft-as-silk-discoveries.html | DISCOVERIES | Enid Nemy | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/drama-a-bad-trip.html | Drama A Bad Trip | By Clive Barnes | RE 925-674 | 38715 B 178-175 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/drgoodwin-watson-taught-at-columbia-psychologist-77-was-involved-in.html | DR GOODWIN WATSON TAUGHT AT COLUMBIA | By Peter B Flint | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/fastfood-chains-expecting-an-even-bigger-bite-of-sales.html | FastFood Chains Expecting an Even Bigger Bite of Sales | By Rona Cherry | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/florida-owl-a-rarity-in-the-north-rescued-from-chilly-long-island.html | Florida Owl a Rarity in the North Rescued From Chilly Long Island | By John C Devlin | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/ford-asks-congress-for-tax-reductions-says-goal-is-to-help-middle.html | FORD ASKS CONGRESS FOR TAX REDUCTIONS | By Philip ShabecoffSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/ford-asks-congress-for-tax-reductions.html | FORD ASKS CONGRESS FOR TAX REDUCTIONS | By Philip ShabecoffSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/freed-spanish-red-joins-in-talks.html | Freed Spanish Red Joins in Talks | By James M MarkhamSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/genesco-to-seek-chief-from-outside-genesco-to-look-outside-for.html | Genesco to Seek Chief From Outside | By Isadore Barmash | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/holdings-reduced-by-bond-dealers-2day-decline-in-prices-dissipates.html | HOLDINGS REDUCED BY BOND DEALERS | By John H Allan | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/howard-henry-baker-jr.html | Howard Henry Baker Jr | By Richard D LyonsSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/illnesses-linked-to-chemical-pbb-michigan-illnesses-linked-to-toxic.html | Illnesses Linked To Chemical PBB | By Jane E Brody | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/illnesses-linked-to-chemical-pbb.html | Illnesses Linked To Chemical PBB | By Jane E Brody | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/in-nigeria-childhood-ills-abound-and-the-very-young-die-quickly.html | InNigeriaChildhoodills Abound And the Very Young Die Quickly | By John HarmonSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/injury-may-cause-fotiu-to-miss-rangersflyers-contest-tonight.html | Injury May Cause Fotiu to Miss RangersFlyers Contest Tonight | By Robin Herman | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/irans-vast-purchases-of-weaponry-strain-ability-of-country-to.html | Irans Vast Purchases of Weaponry Strain Ability of Country to Absorb It All | By Eric PaceSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/its-called-chili-and-everybody-is-an-expert.html | its Called Chili and Everybody Is an Expert | By Craig Claiborne | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/jets-name-michaels-head-coach-jets-promote-michaels-to-head-coach.html | Jets Name Michaels Head Coach | By Gerald EskenaziSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archiv es/jets-name-michaels-head-coach.html | Jets Name Michaels Head Coach | By Gerald EskenaziSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archiv es/joint-atomic-panel-stripped-of-power-action-by-house-reflects.html | JOINT ATOMIC PANEL STRIPPED OF POWER | By Edward CowanSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archiv es/judge-bars-plea-to-drop-finley-suit-against-kuhn.html | Judge Bari Plea to Drop Finley Suit Against Kuhn | By Murray CrassSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archiv es/kuwait-to-reduce-77-crude-oil-output-as-purchases-lag-switch-to.html | KUWAIT TO REDUCE 77 CRUDE OIL OUTPUT AS PURCHASES LAG | By Steven Rattner | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archiv es/law-on-optician-ads-called-unenforced-state-criticized-for-failing.html | LA ON OPTICIAN ADS CALLED UNENFORCED | By Walter H WaggonerSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archiv es/living-abroad-tokyo.html | Living Abroad Tokyo | By Andrew H Malcolm | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archiv es/make-theirs-manhattan.html | Make Theirs Manhattan | By John Corry | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archiv es/makers-shipments-rose-in-november-inventories-steady-makers.html | Makers Shipments Rose in November Inventories Steady | By Edwin L Dale JrSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archiv es/marc-chagall-too-busy-to-be-90.html | Marc Cha all Too Busy to Be 90 | By Henry Kamm | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archiv es/market-place-mutual-funds-back-on-firm-footing-in76.html | Market Place | By Robert Metz | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archiv es/material-to-make-50-bombs-found-by-police-in-brooklyn-apartment.html | Material to Make 50 Bombs Found By Police in Brooklyn Apartment | By Marcia Chambers | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archiv es/metropolitan-diary.html | Metropolitan Diary | Tom Buckley | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archiv es/moynihan-takes-his-senate-seat-but-doesnt-sit-still-long.html | Moynian Takes His Senate Seat but Doesnt Sit Still Long | By Edward C BurksSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archiv es/mr-lance-and-the-monsters.html | Mr Lance and the Monsters | By James Reston | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archiv es/murdoch-seems-to-be-the-victor-in-fight-for-new-york-magazine.html | Murdoch Seems to Be the Victor In Fight for New York Magazine | By Deirdre Carmody | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archiv es/nabokov-but-dont-quote-him.html | NabokovBut Dont Quote Him | By Herbert Mitgang | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archiv es/new-york-assembly-democrats-back-steingut-as-speaker-854.html | New York Assembly Democrats Back Steingut as Speaker 854 | By Linda GreenhouseSpecial to The New York Thnet | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archiv es/new-yorkersetc.html | New Yorkers etc | Charlotte Curtis | RE 925-674 | 38715 B 178-175 |

| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/opryland-usa-pays-visit-to-broadway-in-a-search-for-talent-for-its.html | Opryland USa Pays Visit to Broadway In a Search for Talent for Its New Shows | By Judith Cunnings | RE 925-674 | 38715 | B 178-175 |
|---|---|---|---|---|---|---|
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/parks-permits-for-bubbles-under-review.html | Parks Permits For Bubbles Under Review | By Charles Friedman | RE 925-674 | 38715 | B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/pennsylvania-move-spurs-now-accounts-states-attorney-general-rules.html | PENNSYLVANIA MOVE SPURS NOW ACCOUNTS | By Douglas W Cray | RE 925-674 | 38715 | B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/personal-finance-home-improvements.html | Personal Finance Home Improvements | By Richard Phalon | RE 925-674 | 38715 | B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/personal-health.html | Personal Health | By Jane E Brody | RE 925-674 | 38715 | B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/private-lives.html | Private Lives | John Leonard | RE 925-674 | 38715 | B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/profit-taking-cuts-dow-1188-to-98787-as-turnover-rises-amexs.html | PROFIT TAKING CUTS DOW 1188 TO 9E87 AS TURNOVER RISES | By Vartanig G Vartan | RE 925-674 | 38715 | B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/puerto-rican-aide-sees-statehood-hurt-by-ford.html | Puerto Rican Aide Sees Statehood Hurt by Ford | By David VidalSpecial to The New York Times | RE 925-674 | 38715 | B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/putting-british-nonchalance-to-the-test.html | Putting British Nonchalance to the Test | By John Russell | RE 925-674 | 38715 | B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/qe2-neatly-docked-undergoes-repair-in-bayonne.html | QE2Neatly DockedUndergoes Repair in Bayonne | By Werner Bamberger | RE 925-674 | 38715 | B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/regional-cookbooks-at-their-best.html | Regional Cookbooks At Their Best | By Mimi Sheraton | RE 925-674 | 38715 | B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/rep-richmond-says-major-coffee-producers-exploit-shortage-and-calls.html | Rep Richmond Says Major Coffee Producers Exploit Shortage and Calls for Congressional Investigation | By Frances Cerra | RE 925-674 | 38715 | B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/robert-carlyle-byrd.html | Robert Carlyle Byrd | BY Joseph LelyveldSpecial to The New York Times | RE 925-674 | 38715 | B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/senate-democrats-pick-byrd-as-leader-gop-elects-baker-humphrey-bows.html | SENATE DEMOCRATS PICK BYRD AS LEADER GIOP ELECTS BAKER | By Richard L MaddenSpecial to The New York Times | RE 925-674 | 38715 | B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/senate-democrats-pick-byrd-as-leader-gop-elects-baker.html | SENATE DEMOCRATS PICK BYRD AS LEADER GOP ELECTS BAKER | By Richard L MaddenSpecial to The New York Times | RE 925-674 | 38715 | B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/signs-of-a-shift-in-wage-trend-against-us-labor-scene-signs-of.html | Signs of a Shift in Wage Trend Against US | A H Raskin | RE 925-674 | 38715 | B 178-175 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/soviet-plans-to-raise-some-prices-to-reflect-higher-production-cost.html | Soviet Plans to Raise Some Prices To Reflect Higher Production Cost | By Christopher S Wren Special to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/state-tells-auto-insurers-to-prove-financial-need-for-rate.html | State Tells Auto Insurers to Prove Financial Need for Rate Increases | By Alfonso A NarvaezSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/suicide-a-new-blow-to-rabin-party-and-a-cause-for-antipress-furor.html | Suicide a New Blow to Rabin Party And a Cause for AntiPress Furor | By William E FarrellSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/surplus-li-school-becomes-beehive-of-classes-for-adults.html | Surplus LI School Becomes Beehive of Classes for Adults | By Ari L GoldmanSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/taxi-fleets-offer-case-on-the-need-for-fare-increase.html | Taxi Fleets Offer Case on the Need For Fare Increase | By Damon Stetson | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/teaching-a-child-to-cook-means-learning-too.html | Teaching a Child to Cook Means Learning Too | By Sandra Hochivian | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/technology-bigger-memories-in-still-tinier-spaces.html | Technology | By Victor K McElheny | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/the-coldness-of-private-warmth.html | The Coldness of Private Warmth | By Richard Sennett | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/the-prophet-in-his-tent.html | The Prophet In His Tent | By C L Sulzberger | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/the-westway-is-a-matter-of-perspective-long-range-considerations.html | The Westway Is a Matter of Perspective Long Range Considerations and ShortRange Ones Are at Center of Dispute | By Richard Wttkin | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/tom-gries-writer-and-film-maker-who-won-2-emmy-awards-dies.html | Tom Gries Writer and Film Maker Who Won 2 Emmy Awards Dies | By C Gerald Fraser | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/track-stars-gather-in-city-discuss-plans-for-upcoming-indoor-season.html | Track Stars Gather in City Discuss Plans For Upcoming Indoor Season and Beyond | By Al Harvin | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/trenton-topics-committees-being-appointed-on-public-school.html | Make Theirs Manhattan | By John Corry | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/tv-surrounded-by-violence.html | TV Surrounded by Violence | By John J OConnor | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/unsmiling-bowie-and-talkative-ted.html | Unsmiling Bowie and Talkative Ted | Red Smith | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/us-said-to-deny-aid-for-new-york-police-simon-bars-reimbursement-of.html | US SAID TO DENY AID FOR NEW YORK POLICE | By Edward Hudson | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/venezuelan-questions-move.html | FastFood Chains Expecting an Even Bigger Bite of Sales | By Rona Cherry | RE 925-674 | 38715 B 178-175 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/vikings-page-raiders-upshaw-indulge-in-super-bowl-bantering-super.html | Vikings Page Raiders Upshaw Indulge in Super Bowl Bantering | By William N WallaceSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/warriors-top-knicks-as-barry-wilkes-star-warriors-beat-knicks-as.html | Warriors Top Knicks As Barry Wilkes Star | By Sam Goldaper | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/westway-plan-wins-final-us-approval-boon-to-city-is-seen-work-could.html | WESTWAY PLAN WINS FINAL US APPROVAL BOON TO CITY IS SEEN | By Ralph Blumenthal | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/westway-plan-wins-final-us-approval-boon-to-city-is-seen.html | WESTWAY PLAN WINS FINAL US APPROVAL BOON TO CITY IS SEEN | By Ralph Blumenthal | RE 925-674 | 38715 B 178-175 |
| 1/5/1977 | https://www.nytimes.com/1977/01/05/archives/why-byrd-and-baker-won-new-party-leaders-in-senate-reflect-changes.html | Why Byrd and Baker Won | By David E RosenbaumSpecial to The New York Times | RE 925-674 | 38715 B 178-175 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/2-chemists-retract-pest-control-study-finding-that-threatened-to.html | 2 CHEMISTS RETRACT PEST CONTROL STUDY | By Jane E Brody | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/a-light-snow-puts-capital-on-the-skids.html | A Light Snow Puts Capital On the Skids | By David Binder Special to The New York Times | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/a-policerun-store-leads-to-6-arrests.html | A PoliceRun Store Leads to 6 Arrests | By Dena Kleiman | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/a-tax-shelter-ban-is-vetoed-by-simon-he-acts-hours-after-revenue.html | A TAX SHELTER BAN IS VETOED BY SIMON | By Robert Reinhold Special to The New York Times | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/a-tax-shelter-ban-is-vetoed-by-simon.html | A TAX SHELTER BAN IS VETOED BY SIMON | By Robert Reinhold Special to The New York Times | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/about-new-york-the-seventh-cycle.html | About New York | By Francis X Clines | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/advertising-mony-campaign-a-touching-success.html | Advertising | By Philip H Dougherty | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/an-electricchair-heist.html | An ElectricChair Heist | By Richard M Cohen | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/aquarium-whale-is-pregnant-perhaps.html | Aquarium Whale Is PregnantPerhaps | By Laurie Johnston | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/army-to-let-ousted-cadets-return-but-not-under-bormans-formula.html | Army to Let Ousted Cadets Return But Not Under Bormans Formula | By James Feron Special to The New York Times | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/assassination-panel-is-warned-on-its-techniques.html | Assassination Panel Is Warned on Its Techniques | By David Burnham Special to The New York Times | RE 925-676 | 38715 B 178-177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/australias-embattled-marsupials-bounce-back-most-australian.html | Australias Embattled Marsupials Bounce Back | By Walter Sullivan Special to The New York Times | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/australias-embattled-marsupials-bounce-back.html | Australias Embattled Marsupials Bounce Back | By Walter Sullivan Special to The New York Times | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/baker-credits-freshmen-meeting.html | Baker Credits Freshmen Meeting | By Richard L Madden Special to The New York Times | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/beame-to-seek-rise-in-real-estate-tax-and-more-job-cuts-plan-to-be.html | BEAME TO SEEK RISE IN REAL ESTATE TAX AND MORE JOB CUTS | By Steven R Weisman | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/beame-to-seek-rise-in-real-estate-tax-and-more-job-cuts.html | BEAME TO SEEK RISE IN REAL ESTATE TAX AND MORE JOB CUTS | By Steven R Weisman | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/bird-kill-in-cape-may-attributed-to-poison-more-than-1000-bodies.html | BIRD KILL IN CAPE MAY ATTRIBUTED TO POISON | By Walter H Waggoner Special to The New York Times | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/board-of-education-accused-of-coverup-gold-makes-charge-in.html | BOARD OF EDUCATION ACCUSED OF COVERUP | By Max H Seigel | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/bridge-houston-matches-to-settle-makeup-of-usworld-team.html | Bridge | By Alan Truscott | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/britains-reserves-plunged-20-in-december-but-optimism-shows.html | Britains Reserves Plunged 20 In December but Optimism Shows | By Peter T Kilborn Special to The New York Times | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/british-push-rhodesia-plan-salisbury-keeps-talking-but-still-the.html | British Push Rhodesia Plan Salisbury Keeps Talking but Still the Solution Recedes | By John F Burns Special to The New York Times | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/cabaret-ballroom-series-back.html | Cabaret Ballroom Series Back | By John S Wilson | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/california-divorceyourself-brings-a-backlash.html | California DivorceYourself Brings a Backlash | By Sharon Johnson Special to The New York Times | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/campisis-nephew-indicted-in-jewelry-theft-fraud.html | Campisis Nephew Indicted in Jewelry Theft Fraud | By Frank J Prial Special to The New York Times | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/car-sales-aided-by-easy-terms-loans-range-up-to-48-months-car-sales.html | Car Sales Aided by Easy Terms Loans Range Up to 48 Months | By Douglas W Cray | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/carey-asks-tax-cut-and-a-new-bond-issue-for-works-projects-state-of.html | CAREY ASKS TAX CUT AND A NEW BOND ISSUE FOR WORKS PROJECTS | By Linda Greenhouse Special to The New York Tames | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/carey-asks-tax-cut-and-a-new-bond-issue-for-works-projects.html | CAREY ASKS TAX CUT AND A NEW BOND ISSUE FOR WORKS PROJECTS | By Linda Greenhouse Special to The New York Times | RE 925-676 | 38715 | B 178-177 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archiv es/carey-calls-for-altered-formula-for-financing-mental-health-care.html | Carey Calls for Altered Formula For Financing Mental Health Care | By Richard J Meislin Special to The New York Times | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archiv es/carter-aide-ruled-out-for-key-post.html | Carter Aide Ruled Out for Key Post | By Charles Mohr Special to The New York Times | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archiv es/caso-wins-two-small-skirmishes-in-naming-of-an-acting-attorney.html | Caso Wins Two Small Skirmishes In Naming of an Acting Attorney | By Roy R Silver Special to The New York Times | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archiv es/ceilings-of-asbestos-are-ordered-removed-in-six-schools-in-howell.html | Ceilings of Asbestos Are Ordered Removed in Six Schools in Howell | By Alfonso A Narvaez Special to The New York Times | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archiv es/chilly-rain-hits-phoenix-for-start-of-77-golf-tour-chilly-rain.html | Chilly Rain Hits Phoenix For Start of 77 Golf Tour | By John S Radosta Special to The New York Times | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archiv es/congress-plans-new-legislation-to-curb-oil-spills.html | Congress Plans New Legislation to Curb Oil Spills | By John Kifner Special to The New York Times | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archiv es/dance-cynthia-gregory-returns-triumphantly-the-american-ballet.html | Dance Cynthia Gregory Returns Triumphantly | By Clive Barnes | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archiv es/dow-down-981-as-stocks-drop-on-broad-front-stock-prices-fall-on-a.html | Dow Down 981 As Stocks Drop On Broad Front | By Alexander R Hammer | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archiv es/east-berlin-visitors-now-must-pay-a-fee-charge-seems-aimed-at.html | EAST BERLIN VISITORS NOW MUST PAY A FEE | By Craig R Whitney Special to The New York Times | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archiv es/economists-find-pause-ending-growth-projections-for-77-raised-many.html | Economists Find Pause Ending Growth Projections for77 Raised | By Paul Lewis | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archiv es/economists-find-pause-ending-growth-projections-for77-raised-many.html | Economists Find Pause Ending Growth Projections for77 Raised | By Paul Lewis | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archiv es/electronics-not-the-piano-is-david-tudors-muse-today.html | Electronics Not the Piano Is David Tudors Muse Today | By Allen Hughes | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archiv es/environmental-factors-in-cancer-are-hinted-in-atlas-on-nonwhites.html | Environmental Factors in Cancer Are Hinted in Atlas on Nonwhites | By Harold M Scrmeck Jr Special to The New York Times | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archiv es/executive-of-colgate-is-due-to-be-named-seagram-president-seagram.html | Executive of Colgate Is Due to Be Named Seagram President | By Isadore Barmash | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archiv es/exit-routes-closing-for-indochina-refugees-e.html | Exit Routes Closing for Indochina Refugees | By David A Andelman Special to The New York Times | RE 925-676 | 38715 | B 178-177 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/exit-routes-closing-for-indochina-refugees-exit-routes-are-closing.html | Exit Routes Closing for Indochina Refugees | By David A Andelman Special to The New York Times | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/extortionist-chinese-youth-gangs-said-to-peril-queens-restaurants.html | Extortionist Chinese Youth Gangs Said to Peril Queens Restaurants | By Murray Schumach | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/famous-last-words.html | Famous Last Words | By William Safire | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/former-trainerhandler-exchanges-leash-for-reins.html | Former TrainerHandler Exchanges Leash for Reins | By Pat Gleeson | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/garters-first-step-to-prohibit-conflict-of-interest-in-government.html | Carters First Step to Prohibit Conflict of Interest in Government | By Anthony Marro Special to The New York Times | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/gas-from-a-leaky-main-explodes-and-kills-woman.html | Gas From a Leaky Main Explodes and Kills Woman | By Robert Hanley Special to The New York Times | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/gold-prices-drop-on-rumors-of-heavy-selling-by-peking-and-moscow.html | Gold Prices Drop on Rumors of Heavy Selling by Peking and Moscow | By H J Maidenberg | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/hamilton-wins-speakers-post-overcoming-an-unusual-challenge.html | Hamilton Wins Speakers Post Overcoming an Unusual Challenge | By Joseph F Sullivan Special to The New York Times | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/holdings-of-vatican-and-taxes-it-pays-stir-dispute-in-italy.html | Holdings of Vatican And Taxes It Pays Stir Dispute in Italy | By Alvin Shuster Special to The New York Times | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/indiana-public-service-top-bonds-offered-at-lowest-yield-since-73.html | Indiana Public Service Top Bonds Offered at Lowest Yield Since73 | BY John H Allan | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/iran-sees-10-sales-lag-because-of-its-costlier-oil-iran-sees-sales.html | Iran Sees 10 Sales Lag Because of Its Costlier Oil | By Steven Rattner | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/justice-department-issues-curbs-to-bar-crimes-by-fbi-informers.html | Justice Department Issues Curbs To Bar Crimes by FBI Informers | By John M Crewdson Special to The New York Times | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/justice-department-taking-look-at-murdochs-magazine-takeover.html | Justice Department Taking Look at Murdochs Magazine Takeover | By Deirdre Carmody | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/lagos-hairstyles-reflect-african-history-and-the-afro-is-a-puton.html | Lagos Hairstyles Reflect African History and the Afro Is a PutOn Wig | By Nina Darnton Special to The New York Times | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/latin-playwrights-get-foothold.html | Latin Playwrights Get Foothold | By Barbara Campbell | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/latitude-predicted-in-new-restrictions-on-foreign-doctors.html | Latitude Predicted In New Restrictions On Foreign Doctors | By Ronald Sullivan | RE 925-676 | 38715 B 178-177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/market-place-kennecott-sued-on-sale-of-peabody.html | Market Place | By Robert Metz | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/martin-of-nyac-wins-mile-at-armory.html | Martin of NYAC Wins Mile at Armory | By William J Miller | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/mets-sign-harrelson-and-milner-harrelson-milner-and-4-others-are.html | Mets Sign Harrelson and Milner | By Joseph Durso | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/miscalculation-laid-to-tanker-officer-first-mate-erred-on-position.html | MISCALCULATION LAID TO TANKER OFFICER | By Arnold H Lubasch | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/mob-chiefs-nephew-indicted-in-jersey-maplewood-funeral-director.html | MOB CHIEFS NEPHEW INDICTED IN JERSEY | By Frank J Prial Special to The New York Times | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/most-producers-increase-prices-for-lead-by-c-a-pound-to-265c.html | Most Producers Increase Prices For Lead by c a Pound to 265c | By Gene Smith | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/mrs-gandhi-writes-a-key-critic-saying-differences-can-be-resolved.html | Mrs Gandhi Writes a Key Critic Saying Differences Can Be Resolved | By William Borders Special to The New York Times | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/mrs-grasso-presses-consolidation-plans-governor-proposes.html | MRS GRASSO PRESSES CONSOLIDATION PLANS | By Lawrence Fellows Special to The New York Times | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/mrs-grasso-presses-consolidation-plans.html | MRS GRASSO PRESSES CONSOLIDATION PLANS | By Lawrence Fellows Special to The New York Times | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/murdochs-purchase-of-magazine-made-with-new-york-post-funds.html | Murdochs Purchase of Magazine Made With New York Post Funds | By Vartanig G Vartan | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/music-boulez-leads-takemitsu-arc-is-avantgarde-work-for-piano-and.html | Music Boulez Leads Takemitsu | By Harold C Schonberg | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/new-legislators-first-day-is-like-beginning-of-school.html | New Legislators First Day Is Like Beginning of School | By Molly Ivins Special to The New York Times | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/new-york-city-funds-are-denied-for-mental-rehabilitation-center.html | New York City Funds Are Denied For Mental Rehabilitation Center | By Charles Kaiser | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/panel-clears-irs-on-miami-inquiry-grand-jury-clears-irs-agents-in.html | Panel Clears IRS on Miami Inquiry | By Seymour M Hersh | RE 925-676 | 38715 | B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/panel-clears-irs-on-miami-inquiry-grand-jury-clears.html | Panel Clears IRS on Miami Inquiry | By Seymour M Hersh | RE 925-676 | 38715 | B 178-177 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/proposed-transit-cuts-no-way-protesters-say.html | Proposed Transit Cuts No Way Protesters Say | By Ralph Blumenthal | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/rangers-flyers-in-tie-44-for-third-time-in-3-meetings-rangers-and.html | Rangers Flyers in Tie 44 For Third Tithe in 3 Meetings | By Robin Herman | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/rural-medicine.html | Rural Medicine | By Karen Davis | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/saudi-arabia-is-stepping-up-arms-purchases-in-the-united-states.html | Saudi Arabia Is Stepping Up Arms Purchases in the United States | By Drew Middleton | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/schlosser-gets-top-nbc-post.html | Schlosser Gets Top NBC Post | By Les Brown | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/solace-f-or-humphrey-senate-demo-crats-give-him-a-a450-pay-rise-a.html | Solace for Humphrey Senate Democrats Give Him a 7450 Pay Rise a Chauffeured Limousine and New Title | By Martln Tolchin Special to The New York Times | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/solace-for-humphrey-senate-democrats-give-him-a-7450-pay-rise-a.html | Solace for Humphrey Senate Democrats Give Him a 7450 Pay Rise a Chauffeured Limousine and New Title | By Martln Tolchin Special to The New York Times | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/soviet-announces-grain-harvest-set-record-in-1976-record-grain.html | Soviet Announces Grain Harvest Set Record in 1976 | By David K Shipler Special to The New York Times | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/sullivan-areas-the-first-snowmakers-are-flourishing-in-a-season-of.html | Sullivan Areas the First Snowmakers Are Flourishing in a Season of Scarcity | By Michael Strauss Special to The New York Times | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/syria-said-to-promise-it-will-ease-restrictions-on-jewish-community.html | Syria Said to Promise It Will Ease Restrictions on Jewish Community | By Bernard Gwertzman Special to The New York Times | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/trenton-topics-state-sets-a-record-for-new-regulations-by-martin.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/tv-wnet-showing-haunting-gardeners-son.html | TV WNET Showing Haunting Gardeners Son | By John J OConnor | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/vikings-and-raiders-map-strategies-to-shorten-road-to-the-super.html | Vikings and Raiders Map Strategies To Shorten Road to the Super Bowl | By William N Wallace Special to The New York Times | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/washingtonbusiness-brokers-vs-commercial-bankers-washington.html | Washington  Business | By Robert D Hershey Jr | RE 925-676 | 38715 B 178-177 |
| 1/6/1977 | https://www.nytimes.com/1977/01/06/archives/westway-approval-will-be-reviewed-in-carters-term.html | Westway Approval Will Be Reviewed In Carters Term | By Edward C Burks Special to The New York Times | RE 925-676 | 38715 B 178-177 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/2-convicted-in-bronfman-case-get-minimum-terms-of-3-and-4-years-two.html | 2 Convicted in Bronfman Case Get Minimum Terms of 3 and 4 Years | By M A Farber Special to The New York Times | RE 925-680 | 38715 B 178-183 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/2-convicted-in-bronfman-case-get-minumum-terms-of-3-and-4-years-two.html | 2 Convicted in Bronfman Case Get Minimum Terms of 3 and 4 Years | By M A FarberSpecial to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/30yearold-branch-of-bloomingdales-will-be-closed-down-in-new.html | 30YearOld Branch of Bloomingdales Will Be Closed Down in New Rochelle | By James Feron Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/8-ceiling-to-stay-on-mortgage-rate-at-cadman-towers.html | 8 Ceiling to Stay On Mortgage Rate At Cadman Towers | By Pranay Gupte | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/about-real-estate-battle-is-joined-on-irs-partnershipcorporation.html | About Real Estate | By Alan S Oser | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/advertising-save-buying-guide-a-consumer-tool.html | Advertising | By Philip H Dougherty | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/beame-offers-plan-to-cl0se-the-deficit-in-19771978-budget-says-it.html | BEAME OFFERS PLAN TO CLOSE THE DEFICIT IN 19771978 BUDGET | By Steven R Weisman | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/beame-offers-plan-to-close-the-deficit-in-19771978-budget-says-it.html | BEAME OFFERS PLAN TO CLOSE THE DEFICIT IN 19771978 BUDGET | By Steven R Weisman | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/beames-budget-cuts-deepest-for-police-and-schools.html | Beames Budget Cuts Deepest for Police and Schools | By Charles Kaiser | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/big-board-approves-option-market-idea-american-critical-kolton.html | BIG BOARD APPROVES OPTION MARKET IDEA AMEX CHIEF CRITICAL | By Leonard Sloane | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/big-store-chains-report-strong-sales-in-december-some-retailers-say.html | Big Store Chains Report Strong Sales in December | By Herbert Koshetz | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/bond-prices-slump-for-3d-decline-in-4-days-as-financing-plans-rise.html | Bond Prices Slump for 3d Decline In 4 Days as Financing Plans Rise | By John H Allan | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/carter-ponders-the-final-details-of-program-to-spur-the-economy-he.html | Carter Ponders the Final Details Of Program to Spur the Economy | By Charles Mohr Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/carter-ponders-the-final-details-of-program-to-spur-the-economy.html | Carter Ponders the Final Details Of Program to Spur the Economy | By Charles Mohr Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/civil-war-massacre-haunts-spanish-communist.html | Civil War Massacre Haunts Spanish Communist | By James M Markham Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/dow-up-183-to-97989-as-market-lists-first-77-gain-in-slow-day-dow-a.html | Dow Up 183 to 97989 as Market Lists First 77 Gain in Slow Day | By Alexander R Hammer | RE 925-680 | 38715 B 178-183 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/experience-is-best-teacher-for-long-island-city-quintet.html | Experience Is Best Teacher For Long Island City Quintet | By Arthur Pincus | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/exxon-seeks-lowercost-saudi-oil-exxon-in-move-aimed-at-venezuela.html | Exxon Seeks LowerCost Saudi Oil | By Steven Rattner | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/federal-judge-interrogates-captain-on-course-before-nantucket-spill.html | Federal Judge Interrogates Captain On Course Before Nantucket Spill | By Arnold H Lubasch | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/fink-is-appointed-majority-leader-as-steingut-decides-on-more.html | FinkIs Appointed Majority Leader As Steingut Decides on More Shifts | By Linda Greenhouse Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/fords-show-of-activity-in-the-waning-days-of-his-tenure-and-power.html | Fords Show of Activity | By Philip Shabecoff Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/greek-primate-notes-epiphany-with-old-ritual.html | Greek Primate Notes Epiphany With Old Ritual | By George Dugan | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/hanslukas-teuber-is-dead-in-caribbean-mit-psychology-department.html | HANSLUKAS TEUBER IS DEAD IN CARIBBEAN | By David Bird | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/haywood-hopes-to-play-for-knicks-tonight-haywood-with-new-leg.html | Haywood Hopes To Play for Knicks Tonight | By Sam Goldaper | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/house-as-a-synagogue-brings-village-dispute-house-as-a-synagogue.html | House as a Synagogue Brings Village Dispute | By Michael Knight Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/house-as-a-synagogue-brings-village-dispute.html | House as a Synagogue Brings Village Dispute | By Michael Knight Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/how-murdoch-mobilized-his-money-30-million-for-post-raised-in-3.html | How Murdoch Mobilized His Money | By Vartanig G Vartan | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/is-it-true-that-they-say-about-british-cooking-not-so-two-new-books.html | Is It True What They Say About British Cooking Not So Two New Books Say | By Judith Weinraub Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/italian-union-chiefs-spurn-premiers-bid-andreotti-fails-to-persuade.html | ITALIAN UNION CHIEFS SPURN PREMIERS BID | By Alvin Shuster Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/jersey-to-tax-oil-companies-for-future-cleanups.html | Jersey to Tax Oil Companies for Future Cleanups | By Donald Janson Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/jewelry-worth-110000-stolen-from-two-rooms-at-the-plaza.html | Jewelry Worth 110000 Stolen From Two Rooms at the Plaza | By Lena Williams | RE 925-680 | 38715 B 178-183 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/judge-in-brooklyn-court-indicted-on-perjury-and-contempt-counts.html | Judge in Brooklyn Court Indicted On Perjury and Contempt Counts | By Dena Kleiman | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/kean-files-forms-in-preparation-for-primary-drive-for-governor.html | Kean Files Forms in Preparation For Primary Drive for Governor | By Joseph F Sullivan Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/liberals-scrap-a-proposed-panel-on-mayoral-race.html | Liberals Scrap a Proposed Panel on Mayoral Race | By Frank Lynn | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/lisbon-court-action-protested-by-crowd-outcry-follows-indulgence.html | LISBON COURT ACTION PROTESTED BY CROWD | By Marvine Howe Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/management-for-better-use-of-human-resources.html | Management | By Elizabeth M Fowler | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/market-place-difficulties-for-3-small-growth-concerns.html | Market Place | By Robert Metz | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/mcgee-believed-set-for-oas-job-favors-ending-panama-canal-rule.html | McGee Believed Set for OAS Job Favors Ending Panama Canal Rule | By Graham Hovey Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/mcgee-believed-set-for-oasjob-favors-ending-panama-canal-rule.html | McGee Believed Set for OASJob Favors Ending Panama Canal Rule | By Graham Hovey Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/mitterrand-attacks-handling-of-paris-murder-case.html | Mitterrand Attacks Handling of Paris Murder Case | By James F Clarity Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/my-two-legs-got-to-stay-on.html | My Two Legs Got to Stay On | By Laurie Johnston | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/new-curbs-asked-on-shoe-imports-move-is-least-costly-for-consumer.html | New Curbs Asked on Shoe Imports Move Is Least Costly for Consumer | By Edwin L Dale Jr Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-2-works14-debuts-at-ballet-theater.html | 2 Works 14 Debuts At Ballet Theater | By Anna Kisselgoff | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-a-composers-life-set-to-music.html | A Composers Life Set to Music | By C Gerald Fraser | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-a-country-family-plays-the-city.html | A Country Family Plays the City | By George Vecsey | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-a-jazz-flutist-at-carnegie.html | A Jazz Flutist at Carnegie | By John S Wilson | RE 925-680 | 38715 B 178-183 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-art-larry-rivers-then-and-now-at-marlborough.html | Art Larry Rivers Then and Now at Marlborough | By John Russell | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-bridge-tourney-in-houston-is-led-by.html | Bridge | By Alan Truscott | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-elizabeth-swados-writes-cantata-for-cabaret.html | Elizabeth Swados Writes Cantata for Cabaret | By Mel Gussow | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-eve-queler-of-the-dauntless-baton.html | Eve Queler of the Dauntless Baton | By Raymond Ericson | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-four-harps-without-a-glissando.html | Four Harps Without a Glissando | By Joseph Horowitz | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-martins-bows-as-director.html | Martins Bows as Director | By Carol Lawson | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-oneman-mural-revival-art-a-muralist-celebrates.html | OneMan Mural Revival | By Hilton Kramer | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-opera-cavallis-giasone-a-comic-antique-is.html | Opera Cavallis Giasone A Comic Antique Is Restored | By Donal Henahan | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-stage-hartfords-souffl-anouilh.html | Stage Hartfords Souffl Anouilh | By Clive Barnes | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-the-enthusiasts-are-off-again.html | The Enthusiasts Are Off Again | By Paul Grimes | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-tugboats-play-starring-roles-in-south-st-seaport.html | Tugboats Play Starring Roles In South St Seaport Exhibition | By Richard F Shepard | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | By John J OConnor | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/on-airline-regulation.html | On Airline Regulation | By John E Robson | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/oneman-police-cars-planned-for-spring-codd-links-move-to-cuts-in.html | ONEMAN POLICE CARS PLANNED FOR SPRING | By Selwyn Raab | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/oneman-police-cars-planned-for-spring.html | ONEMAN POLICE CARS PLANNED FOR SPRING | BY Selwyn Raab | RE 925-680 | 38715 B 178-183 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/parentschildren-in-youngsters-books-the-stereotype-of-old-age.html | PARENTSCHILDREN | By Richard Flaste | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/peoples-inaugural-will-include-solar-heating-but-not-for-many.html | Peoples Inaugural Will Include Solar Heating But Not for Many | By James M Naughton Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/peoples-inauguration-to-include-solar-heating-but-not-for-many.html | Peoples Inauguration to Include Solar Heating but Not for Many | By James M Naughton Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/police-captain-fined-51500-for-bribery-he-pleads-no-contest-and.html | POLICE CAPTAIN FINED 51500 FOR BRIBERY | By Joseph B Treaster | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/public-service-told-to-cut-rates-of-its-major-users-of-electricity.html | Public Service Told to Cut Rates Of Its Major Users of Electricity | By Alfonso A Narvaez Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/radio-data-using-vikings-on-mars-further-confirm-einstein-theory.html | Radio Data Using Vikings on Mars Further Confirm Einstein Theory | By John Noble Wilford | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/regalado-66-leads-by-a-shot-in-phoenix-regalados-66-leads-by-shot.html | Regalado 66 Leads By a Shot in Phoenix | By John S Radosta Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/reserves-targets-on-money-growth-achieved-in-1976-feds-targets-on.html | Reserves Targets On Money Growth Achieved in 1976 | By Paul Lewis | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/rituals-for-super-bowl-leave-vikings-few-timeouts-rituals-limit.html | Rituals for Super Bowl Leave Vikings Few Timeouts | By William N Wallace Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/seton-hall-receives-archdiocese-papers-gain-for-catholic.html | SETON HALL RECEIVES ARCHDIOCESE PAPERS | By Walter H Waggoner Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/singles-in-the-suburbs-safety-vs-loneliness-singles-who-live-in-the.html | Singles in the Suburbs Safety vs Loneliness | BY Joyce Maynard Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/singles-in-the-suburbs-safety-vs-loneliness.html | Singles in the Suburbs Safety vs Loneliness | BY Joyce Maynard Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/skiing-provides-a-new-lift-for-a-71yearold-beginner.html | Skiing Provides a New Lift For a 71YearOld Beginner | By Michael Strauss Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/snow-not-the-longet-trial-is-the-major-topic-in-aspen.html | Snow Not the Longet Trial Is the Major Topic in Aspen | By Grace Lichtenstein Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/soviet-again-refuses-to-give-exit-visa-to-americans-wife.html | Soviet Again Refuses to Give ExitVisa to Americans Wife | By Christopher S WrenSpecial to The New York Times | RE 925-680 | 38715 B 178-183 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/soviet-bars-fund-to-un-peace-unit.html | Soviet Bars Fund to UN Peace Unit | By Peter Grose Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/spy-case-in-prague-being-used-to-mount-antius-campaign.html | Spy Case in Prague Being Used to Mount AntiUS Campaign | By Malcolm W Browne Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/suffolk-legislature-will-study-offshore-oil-drilling.html | Suffolk Legislature Will Study Offshore Oil Drilling | By Iver Peterson Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/tennis-council-ponders-conduct-point-penalties.html | Tennis Council Ponders Conduct Point Penalties | By Neil Amdur | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/teton-dam-disaster-laid-to-design.html | Teton Dam Disaster Laid to Design | By Edward Cowan Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/the-enduring-significance-of-nonevents-of-1976.html | The Enduring Significance of Nonevents of 1976 | By Herman Kahn | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/the-staff-of-new-york-magazine-stages-a-walkout-to-back-felker.html | The Staff of New York Magazine Stages a Walkout to Back Felker | By Deirdre Carmody | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/three-kings-and-santa-vie-for-puerto-rican-favor.html | Three Kings and Santa Vie for Puerto Rican Favor | By David Vidal Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/top-republicans-unable-to-agree-on-filling-two-major-party-posts.html | Top Republicans Unable to Agree On Filling Two Major Party Posts | By Warren Weaver Jr Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/top-us-health-aide-will-not-be-kept-on-dr-theodore-cooper-resigns.html | TOP US HEALTH AIDE WILL NOT BE KEPT ON | By Nancy Hicks Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/trenton-topics-state-tells-all-schools-to-remove-asbestos-fibers-as.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/trouble-at-trotters-too-few-and-too-slow-trouble-at-trotting-tracks.html | Trouble at Trotters Too Few and Too Slow | By Michael Katz | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/uganda-building-at-un-to-exceed-that-of-the-us-uganda-planning.html | Uganda Building At UN to Exceed That of the US | By Kathleen Teltsch | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/uganda-building-at-un-to-exceed-that-of-the-us.html | Uganda Building At UN to Exceed That of the US | By Kathleen Teltsch | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/us-aide-seeking-to-ease-curbs-on-alien-doctors-in-this-country.html | US Aide Seeking to Ease Curbs On Alien Doctors in This Country | By Ronald Sullivan | RE 925-680 | 38715 B 178-183 |
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archives/us-panel-hears-soviet-dissident.html | US Panel Hears Soviet Dissident | By Bernard Gwertzman Special to The New York Times | RE 925-680 | 38715 B 178-183 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1977 | https://www.nytimes.com/1977/01/07/archiv es/what-kind-of-america.html | What Kind Of America | By James Reston | RE 925-680 | 38715 B 178-183 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archiv es/3-sets-of-senate-hearings-expected-on-soviet-might-and-strategic.html | 3 Sets of Senate Hearings Expected On Soviet Might and Strategic Aims | By David Binder Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archiv es/3to6inch-snow-disrupts-travel-and-shuts-many-suburban-schools.html | 3to6Inch Snow Disrupts Travel And Shuts Many Suburban Schools | By Robert D McFadden | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archiv es/3to6inch-snow-slows-travel-and-closes-schools-in-suburbs.html | 3to6Inch Snow Slows Travel And Closes Schools in Suburbs | By Robert D McFadden | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archiv es/a-long-and-varied-career.html | A Lone and Varied Career | By Murray Illson | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archiv es/abduljabbar-wins-game-for-visitors-nets-lose-to-lakers-8582-despite.html | AbdulJabbar Wins Game for Visitors | By Paul L Montgomery Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archiv es/about-new-york-the-sun-shines-on-the-control-board.html | About New York | By Francis X Clines | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archiv es/accord-is-expected-on-plan-for-sterling-by-central-bankers-accord.html | Accord Is Expected On Plan for Sterling By Central Bankers | By Edwin L Dale Jr Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archiv es/accord-is-expected-on-plan-for-sterling-by-central-bankers.html | Accord Is Expected On Plan for Sterling By Central Bankers | By Edwin L Dale Jr Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archiv es/asbestos-union-and-manufacturer-fund-occupational-cancer-study.html | Asbestos Union and Manufacturer Fund Occupational Cancer Study | By Jane E Brody | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archiv es/at-riviera-resort-a-debate-over-flower-pots-and-image.html | At Riviera Resort a Debate Over Flower Pots and Image | By Flora Lewis Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archiv es/bausch-lomb-settles-disputes-over-contact-lenses.html | Bausch  Lomb Settles Disputes Over Contact Lenses | By William D Smith | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archiv es/behavior-of-kangaroo-is-studied-to-see-if-it-can-survive.html | Behavior of Kangaroo Is Studied to See If It Can Survive | BY Walter Sullivan Special to The Now York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archiv es/books-of-the-times-complete-man-of-theater.html | Books of The Times | By Tom Buckley | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archiv es/bridge-2-west-coast-teams-vying-to-play-in-world-tourney.html | Bridge | By Alan Truscoit | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archiv es/byrne-discounts-asbestos-peril.html | Byrne Discounts Asbestos Peril | By Alfonso A Narvaez Special to The New York Times | RE 925-679 | 38715 B 178-182 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/cabaret-dick-hyman-pianist-evokes-jazz-mood-of-1930s.html | Cabaret Dick Hyman Pianist Evokes Jazz Mood of 1930s | By John S Wilson | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/carter-and-party-leaders-reach-accord-on-tax-cuts-and-spending-all.html | CARTER AND PARTY LEADERS REACH ACCORD ON TAX CUTS AND SPENDING ALL TAXPAYERS TO GET 77 REBATE | By Eileen Shanahan Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/carter-economic-plan-disappoints-some-businessmen-and-scholars.html | Carter Economic Plan Disappoints Some Businessmen and Scholars | By Paul Lewis | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/caso-and-supervisors-end-dispute-by-agreeing-on-a-county-attorney.html | Caso and Supervisors End Dispute By Agreeing on a County Attorney | By Roy R Silver Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/cbs-buys-fawcett-publications-for-50-million.html | CBS Buys Fawcett Publications for 50 Million | By Mary Breasted | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/chou-12-months-after-his-death-emerges-as-a-folk-hero-to-chinese.html | Chou 12 Months After His Death Emerges as a Folk Hero to Chinese | By Fox Butterfield Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/cocoa-futures-climb-sharply-coffee-declines-the-daily-limit.html | Cocoa Futures Climb Sharply Coffee Declines the Daily Limit | By Elizabeth M Fowler | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/costcutting-venture-brings-steel-cargoes-back-to-port.html | CostCutting Venture Brings Steel Cargoes Back to Port | By Walter H Waggoner Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/court-voids-carey-disclosure-rules.html | Court Voids Carey Disclosure Rules | By Glenn Fowler Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/critic-and-symphony-out-of-tune.html | Critic and Symphony Out of Tune | BY Robert Lindsey Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/decembers-sales-up-only-modestly-for-stores-in-city-consumers.html | DECEMBERS SALES UP ONLY MODESTLY FOR STORES IN CITY | By Isadore Barmash | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/delbello-appoints-panel-to-spur-business.html | DelBello Appoints Panel to Spur Business | By Thomas P Ronan Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/disability-isnt-beautiful.html | Disability Isnt Beautiful | By Nancy Weinberg | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/dow-rises-by-324-to-98313-close-average-down-21-i2-for-the-week-dow.html | Dow Rises by 324 to 98313 Close Average Down 21 for the Week | By Vartanig G Vartan | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/down-east-woolens-are-woven-by-hand.html | Down East Woolens Are Woven by Hand | By Bernadine Morris | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/dr-harry-goldblatt-blood-researcher-pioneer-produced-experimental.html | DR HARRY GOLDBLATT BLOOD RESEARCHER | By John C Devlin | RE 925-679 | 38715 B 178-182 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/feldman-faces-abc-charges-in-bribery-case.html | Feldman Faces ABC Charges In Bribery Case | By Joseph F Sullivan Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/ford-said-to-bar-blanket-amnesty-to-war-resisters-but-president.html | Ford Said to Bar Blanket Amnesty To War Resisters | By Philip Shabecoff Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/ford-said-to-bar-blanket-amnesty-to-war-resisters.html | Ford Said to Bar Blanket Amnesty To War Resisters | By Philip Shabecoff Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/happy-new-year-for-chinatowns-banks-its-a-happy-new-year-for-the.html | Happy New Year for Chinatowns Banks | By Paul Lewis | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/islanders-set-back-flames-54-islanders-beat-flames-on-goal-by.html | Islanders Set Back Flames 54 | By Parton Keese Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/issue-and-debate-conflictofinterest-questions-confront-sports.html | Issue and Debate | By Gerald Eskenazi | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/joint-costcutting-venture-brings-cargoes-of-steel-back-to-the-port.html | Joint CostCutting Venture Brings Cargoes of Steel Back to the Port | By Walter H Waggoner Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/korean-dissidents-said-to-be-in-isolated-cells-in-spartan.html | Korean Dissidents Said to Be in Isolated Cells in Spartan Conditions | By Andrew H Malcolm Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/leaders-in-new-rochelle-pledge-to-support-redevelopment-plan.html | Leaders in New Rochelle Pledge To Support Redevelopment Plan | By James Feron Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/lisbon-is-moving-to-curb-fascism.html | Lisbon Is Moving to Curb Fascism | By Marvine Howe Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/maps-should-not-read-the-atlantic-oil-drum.html | Maps Should Not Read The Atlantic Oil Drum | By Elvis J Stahr | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/meadowlands-panel-racing-time-to-keep-aid-for-trash-compactor.html | Meadowlands Panel Racing Time To Keep Aid for Trash Compactor | By Robert Hanley Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/murdoch-wins-magazine-fight-as-felker-settles-fight-for-new-york.html | Murdoch Wins Magazine Fight As Felker Settles | By Deirdre Carmody | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/murdoch-wins-magazine-fight-as-felker-settles.html | Murdoch Wins Magazine Fight As Felker Settles | By Deirdre Carmody | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/music-authentic-regal-baroque.html | Music Authentic Regal Baroque | By Raymond Ericson | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/music-piece-by-david-tudor-opens-electronic-series-at-kitchen.html | Music | By John Rockwell | RE 925-679 | 38715 B 178-182 |

| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/new-york-is-advised-to-delay-complying-with-bank-demands-rohatyn.html | NEW YORK IS ADVISED TO DELAY COMPLYING WITH BANK DEMANDS | By Steven R Weisman | RE 925-679 | 38715 | B 178-182 |
|---|---|---|---|---|---|---|
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/new-york-is-advised-to-delay-complying-with-bank-demands.html | NEW YORK IS ADVISED TO DELAY COMPLYING WITH BANK DEMANDS | By Steven R Weisman | RE 925-679 | 38715 | B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/of-pans-pain-and-tire-chains-observer.html | Of Pans Pain and Tire Chains | By Russell Baker | RE 925-679 | 38715 | B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/office-curb-in-east-bloc-handicaps-wests-trade.html | Office Curb in East Bloc Handicaps Wests Trade | BY Paul Hofmann Special to The New York Times | RE 925-679 | 38715 | B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/patents-rca-developing-electronic-license-plate-patents-electronic.html | Patents | By Stacy V Jones | RE 925-679 | 38715 | B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/pates-67134-leads-by-2-at-phoenix-open-pates-134-leads-by-2-at.html | Pates 67134 Leads by 2 at Phoenix Open | By John S Radosta Special to The New York Times | RE 925-679 | 38715 | B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/perilous-day-for-bettors-super-bowl-spells-peril-for-compulsive.html | Perilous Day for Bettors | By Steve Cady | RE 925-679 | 38715 | B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/personal-investing-futures-trading-in-treasury-bills-grows.html | Personal Investing | By Richard Phalon | RE 925-679 | 38715 | B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/planned-parenthood-organization-asserts-yellow-pages-censors-it.html | Planned Parenthood Organization Asserts Yellow Pages Censors It | By Eleanor Blau | RE 925-679 | 38715 | B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/prague-detains-five-dissidents-after-human-rights-manifesto.html | Prague Detains Five Dissidents After Human Rights Manifesto | By Malcolm W Browne Special to The New York Times | RE 925-679 | 38715 | B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/relics-of-tragedy-haunt-brooklyn-store-fire-site.html | Relics of Tragedy Haunt Brooklyn Store Fire Site | By Joyce Maynard | RE 925-679 | 38715 | B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/rozelle-warns-against-college-signings-bulls-overrun-knicks-score.html | Rozelle Warns Against College Signings | By William N Wallace Special to The New York Times | RE 925-679 | 38715 | B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/running-style-overwhelms-new-yorkers.html | Running Style Overwhelms New Yorkers | By Thomas Rogers Special to The New York Times | RE 925-679 | 38715 | B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/senators-cordial-to-adams-at-confirmation-hearing.html | Senators Cordial to Adams at Confirmation Hearing | By David E Rosenbaum Special to The New York Times | RE 925-679 | 38715 | B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/soviet-alien-arrested-in-jersey-on-spy-charges.html | Soviet Alien Arrested in Jersey on Spy Charges | By Anthony Marro Special to The New York Times | RE 925-679 | 38715 | B 178-182 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/struck-hotels-bleak-in-miami-despite-winter-sun.html | Struck Hotels Bleak in Miami Despite Winter Sun | By B Drummond Ayres Jr Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/sutton-tells-beame-hell-run-for-mayor/borough-president-will.html | SUTTON TELLS BERME HELL RUN FOR MAYOR | BY Frank Lynn | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/sutton-tells-beame-hell-run-for-mayor.html | SUTTON TELLS BEAME HELL RUN FOR MAYOR | By Frank Lynn | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/the-night-the-luxury-tenants-toasted-their-strike-victory.html | The Night the Luxury Tenants Toasted Their Strike Victory | By Dee Wedemeyer | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/transatlantic-phone-tie-restored-after-50-years.html | TransAtlantic Phone Tie Restored After 50 Years | By Victor K McElheny | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/trenton-topics-court-adds-to-scis-powers-to-investigate-mobsters.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/twoyear-package-of-30-billion-aims-for-800000-new-jobs-carter-and.html | TwoYear Package of 30 Billion Aims for 800000 New Jobs | By Charles Mohr Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/twoyear-package-of-30-billion-aims-for-800000-new-jobs.html | TwoYear Package of 30 Billion Aims for 800000 New Jobs | By Charles Mohr Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/us-calls-soviet-refusal-to-fund-un-force-illegal.html | US Calls Soviet Refusal to Fund UN Force Illegal | By Bernard Gwertzman Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/us-says-world-bank-visit-to-hanoi-doesnt-reflect-gains-on-ties.html | US Says World Bank Visit to Hanoi Doesnt Reflect Gains on Ties | By Graham Hovey Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/william-gropper-artist-79-dies-wellknown-leftwing-cartoonist.html | William Gropper Artist 79 Dies WellKnown LeftWing Cartoonist | By John L Hess | RE 925-679 | 38715 B 178-182 |
| 1/8/1977 | https://www.nytimes.com/1977/01/08/archives/worried-bonn-looks-to-carter-to-help-economies-of-west.html | Worried Bonn Looks to Carter to Help Economies of West | By Craig R Whitney Special to The New York Times | RE 925-679 | 38715 B 178-182 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/50-miles-to-the-gallon-isnt-impossible.html | 50 Miles to the Gallon Isnt Impossible | By Robert Irvin | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/920-whats-your-pleasure-triumphs-in-paumonok.html | 920 Whatsyourpleasure Triumphs in Paumonok | By Michael Strauss | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/a-black-middle-class-in-dixie.html | A Black Middle Class in Dixie | By Roy Reed | RE 925-682 | 38715 B 179-900 |

| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/a-days-work-at-the-family-court-youth-crimes-and-custody-cases.html | A Days Work at the Family Court Youth Crimes and Custody Cases | By Barbara Campbell | RE 925-682 | 38715 | B 179-900 |
|---|---|---|---|---|---|---|
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/a-great-success-with-the-ladies-the-amazon-of-letters.html | A great success with the ladies | By C David Heymann | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/a-guide-to-winning-in-the-home-stretch-guide-to-winning-in-home.html | A Guide to Winning in the Home Stretch | By Ernest Dickinson | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/a-h-s-a-meeting-will-discuss-rule-changes.html | AHSA Meeting Will Discuss Rule Changes | By Ed Corrigan | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/a-housing-surge-as-expected-but-the-soaring-cost-of-homes-frightens.html | A Housing Surge Is Expected | By Robert Lindsey | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/a-look-that-refuses-to-quit.html | A Look That Refuses to Quit | By Herbert Koshetz | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/accused-soviet-spy-known-as-a-drifter-acquaintances-say-rogalsky.html | ACCUSED SOVIET SPY KNOWN AS A DRIFTER | By Robert Hanley | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/aides-of-carter-talk-about-job-for-mrs-abzug.html | Aides of Carter Talk About Job For Mrs Abzug | By Frank Lynn | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/and-exciting-a-cautious-consumer.html | And Exciting a Cautious Consumer | By Isadore Barmash | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/atlanta-in-midst-of-retrenchment-after-a-decade-of-rapid-expansion.html | Atlanta in Midst of Retrenchment After a Decade of Rapid Expansion | By Wayne King Special to The New York Times | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/balancing-jobs-with-inflation-overstimulus-to-create-jobs-could.html | Balancing jobs With Inflation | By Leonard Silk | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/birth-rate-in-new-york-city-is-the-lowest-since-1936.html | Birth Rate in New York City Is the Lowest Since 1936 | By Ronald Sullivan | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/business-assays-carter-his-nominees-help-him-win-sometimes-grudging.html | Business Assays Carter | By Thomas E Mullaney | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/business-morality-has-not-deterioratedsociety-has-changed.html | Business Morality Has Not DeterioratedSociety Has Changed | By W Michael Blumenthal | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/by-blimp-over-miami.html | By Blimp Over Miami | By Mary Ann Sternberg | RE 925-682 | 38715 | B 179-900 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/candidate-for-the-priesthood-says-jesuit-superiors-bar-his.html | Candidate for the Priesthood Says Jesuit Superiors Bar His Ordination Because He Is a Homosexual | By Kenneth A Briggs | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/capital-shortage-not-today-maybe-tomorrow.html | Capital Shortage Not Today Maybe Tomorrow | By Richard Phalon | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/carter-and-aides-decided-economy-needed-more-than-years-stimulus.html | Carter and Aides Decided Economy Needed More Than Years Stimulus | By Eileen Shanahan Special to The New York Times | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/carter-congress-and-the-ford-budget-even-bloodier-battles-than.html | Carter Congress and the Ford Budget | By Eileen Ehanahan | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/chemicals-health-is-the-new-priority.html | Chemicals Health Is the New Priority | By Jane E Brody | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/court-proceedings-focus-attention-on-howard-hughess-lost-will-of.html | Court Proceedings Focus Attention on Howard Hughess Lost Will of 1938 | By Wallace Turner Special to The New York Times | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/dance-ballet-theaters-coppelia-marianna-tcherkassky-is-swanilda.html | Dance Ballet Theaters Coppelia | By Clive Barnes | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/dark-songs-by-californias-eagles-the-eagles-dark-songs-of.html | Dark Songs by Californias Eagles | By Penelope Ross | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/dr-harry-w-miller-china-doctor-dies-surgeon-97-served-as-physician.html | DR HARRY W MILLER CHINA DOCTOR DIES | By George Dugan | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/electronic-deadline-on-wall-street.html | Electronic Deadline on Wall Street | By Leonard Sloane | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/eliminating-banging-and-squealing-noises-in-home-plumbing-systems.html | Eliminating Banging and Squealing Noises in Home Plumbing Systems | By Bernard Gladstone | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/farm-profits-depend-on-where-the-crop-goes.html | Farm Profits Depend on Where the Crop Goes | By Seth S King | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/federal-election-agency-head-under-inquiry-for-campaign-violation.html | Federal Election Agency Head Under Inquiry for Campaign Violation | By Warren Weaver Jr Special to The New York Times | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/ferry-that-doesnt-move-helps-youths-get-ahead.html | Ferry That Doesnt Move Helps Youths Get Ahead | By Joanne A Fisiewan | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/for-carters-camp-it-wasnt-as-easy-as-it-looked-new-ethics-from-talk.html | For Carters Camp It Wasnt as Easy as It Looked | By Anthony Marro | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/for-young-readers-moonwhales.html | For young readers | By William Stafford | RE 925-682 | 38715 B 179-900 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/forum-assesses-school-breakfasts-educators-and-parents-explore.html | FORUM ASSESSES SCHOOL BREAKFASTS | By C Gerald Fraser | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/found-in-detroit-mileage-and-sales.html | Found in Detroit Mileage and Sales | By William K Stevens | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/frazier-stars-as-knicks-turn-back-suns-10295-frazier-stars-as.html | Frazier Stars as Knicks Turn Back Suns 10295 | By Sam Goldaper | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/future-events-traditionalism-is-the-prevailing-theme.html | Future Events | By Ruth Robinson | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/gen-kulikov-55-is-made-warsaw-pact-commander.html | Gen Kulikov 55 Is Made Warsaw Pact Commander | By David K Shipler Special to The New York Times | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/give-me-your-rich.html | Give Me Your Rich | By Steven R Weisman | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/gregg-is-back-in-porsche-drivers-seat.html | Gregg Is Back in Porsche Drivers Seat | By Phil Pash | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/growth-not-grits-symbolizes-the-new-south.html | Growth Not Grits Symbolizes the New South | By B Drummond Ayres Jr | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/houstonbooming-even-by-sunbelt-standards-dedication-to-work-ethic.html | HoustonBooming Even by Sunbelt Standards | By Susan Bischoff | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/ibm-vs-at-tthe-coming-struggle.html | IBM vs ATTThe Coming Struggle | By William D Smith | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/imports-trigger-protection-demands.html | Imports Trigger Protection Demands | By Edwin L Dale Jr | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/in-1976-for-the-first-time-in-10-years-more-left-than-arrived-many.html | In 1976 for the First Time in 10 Years More Left Than Arrived | By John F Burns | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/in-queens-a-blend-of-class-and-crass-in-queens-a-blend-of-class-and.html | In Queens A Blend Of Class And Crass | By Elizabeth Hawes | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/is-the-government-subsidizing-sexism-in-film.html | Is the Government Subsidizing Sexism in Film | By Cecile Starr | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/its-becoming-ok-in-america-for-boys-to-dance-ok-for-boys-to-dance.html | Its Becoming OK in America For Boys to Dance | By Tobi Tobias | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/jobs-move-faster-than-the-jobless.html | Jobs Move Faster than The Jobless | By Philip Shabecoff | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-art-gifts-for-a-poet-in-a-ballroom.html | ART | By David L Shirey | RE 925-682 | 38715 B 179-900 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-dining-out-food-thats-too-imaginative.html | DINING OUT | By Florence Fabricant | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-home-clinic-to-ease-a-wrenching-experience.html | HOME CLINIC | By Bernard Gladstone | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-jones-beachyes-now-june-in-january-at-the-beach.html | Jones BeachYes Now | By Ira Henry Freeman | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-lipstick-and-liberation.html | Lipstick and Liberation | By Shirley Bogart | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-nassaus-ages-of-architecture.html | Nassaus Ages of Architecture | By Rosemary Lopez | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-people-an-honor-for-an-inspector.html | PEOPLE | By Lawrence Van Gelder | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-politics-a-start-for-a-legislator.html | POLITICS | By Frank Lynn | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-tenants-of-the-manor.html | Tenants of the Manor | By Edith Hay Wyckoff | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-this-time-a-rail-tunnel.html | This Time a Rail Tunnel | By Paul Townsend | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-what-nassaus-budget-needs.html | What Nassaus Budget Needs | By Phoebe Goodman | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/marines-in-klan-openly-abused-blacks-at-pendleton-panel-hears.html | Marines in Klan Openly Abused Blacks at Pendleton Panel Hears | By Everett R Holles Special to The New York Times | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/mexican-governments-family-planning-is-making-progress-in-lowering.html | Mexican Governments Family Planning Is Making Progress in Lowering Population Growth Rate | BY Alan Riding Special to The New York Times | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/missing-for-years-an-energy-policy-that-carter-must-grapple-with.html | Missing for Years | By Steven Rattner | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/mixed-notices-for-the-intelligence-community-secrets-spies-and.html | Mixed notices for the intelligence community | By David Binder | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/mondale-to-explain-carter-aims-on-visit-to-europe-and-japan-trip.html | MONDALE TO EXPLAIN CARTER AIMS ON VISIT TO EUROPE AND JAPAN | By Charles Mohr Special to The New York Times | RE 925-682 | 38715 B 179-900 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/most-analysts-see-profits-rising.html | Most Analysts Set Profits Rising | By Clare M Reckert | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/mrs-gandhis-son-in-new-controversy-because-his-company-is-sales.html | Mrs Gandhis Son in New Controversy Because His Company Is Sales Agent for Foreign Concerns | By William Borders Special To The New York Times | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/murdoch-names-new-top-editors-at-post-and-new-york-magazine.html | Murdoch Names New Top Editors At Post and New York Magazine | By Robert D McFadden | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/music-notes-the-pride-of-kansas-city-comes-home-opera-in-brooklyn.html | Music Notes The Pride of Kansas City Comes Home | By Raymond Ericson | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/nasl-college-draft-set-wednesday.html | NASL College Draft Set Wednesday | By Alex Yannis | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/new-games-for-speculators.html | New Games for Speculators | By H J Maidenberg | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-a-dentist-teaches-political-science.html | A Dentist Teaches Political Science | By Richard W Bruner | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-a-new-tunnel-for-the-river.html | A New Tunnel For the River | By Ronald Sullivan | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-about-new-jersey-resolving-not-to-resolve.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-american-dream-or-nightmare.html | American Dream or Nightmare | By Nathan C Heard | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-art-watercolors-on-view-at-the-monmouth-museum.html | ART | By David L Shirey | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-butterflies-forever-in-flight.html | Butterflies Forever in Flight | By Rosemary Lopez | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-canadian-company-bringing-1000-jobs.html | Canadian Company | By Martin Waldron | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-cancer-some-possible-causes.html | Cancer Some Possible Causes | By Melvin A Benarde | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-compensating-crime-victims-the-time-has-come-to.html | Compensating Crime Victims | By Carl L Jahnke | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-crossing-the-state-line.html | Crossing the State Line | By Libby Barsky | RE 925-682 | 38715 B 179-900 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archiv es/new-jersey-weekly-dining-out-where-game-hits-the-mark.html | DINING OUT | By Frank J Fatal | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archiv es/new-jersey-weekly-home-clinic-a-case-for-the-wrench-connection.html | HOME CLINIC | By Bernard Gladstone | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archiv es/new-jersey-weekly-letter-from-washington a-grab-bag-of-new.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archiv es/new-jersey-weekly-people.html | PEOPLE | By Albin Krebs | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archiv es/new-jersey-weekly-politics.html | POLITICS | By Joseph F Sullivan | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archiv es/new-jersey-weekly-speaking-personally-filling-up-on-rural-wisdom.html | SPEAKING PERSONALLY | By Daniel K OBrien | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archiv es/new-jersey-weekly-suburbs-forcing-poor-back-to-cities-poor-forced.html | Suburbs Forcing Poor Back to Cities | By Joseph F Sullivan | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archiv es/new-jersey-weekly-taking-pollution-to-the-courts-taking-pollution.html | Taking Pollution to the Courts | By Edward Brown | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archiv es/new-jersey-weekly-the-legislature-feisty-session-due-the.html | The Legislature Feisty Session Due | By Martin Waldron | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archiv es/not-enough-profits-for-the-defense-industry.html | Not Enough Profits for the Defense Industry | By Join W Finney | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archiv es/not-everyone-has-settled-into-mrs-gandhis continuing-temporary.html | Not Everyone Has Settled Into Mrs Gandhis Continuing Temporary State of Emergency | By William Borders | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archiv es/nuclear-reactors-breeding-problems.html | Nuclear Reactors Breeding Problems | By David Burnham | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archiv es/oaxaca-home-of-the-hassle-oaxaca-zapotecs-ruins-and-treasures.html | Oaxaca Home Of the Zapotee | By James Egan | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archiv es/pate-leads-by-shot-at-204-after-birdie-at-final-hole-pate-leads-by.html | Pate Leads by Shot at 204 After Birdie at Final Hole | By John S Radosta Special to The New York Times | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archiv es/payoffs-are-they-stopped-or-just-better-hidden-some-say-the-effort.html | Payoffs Are They Stopped or Just Better Hidden | By Robert D Hershey Jr | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archiv es/pirates-plying-nigerian-seas-pirate-gangs-plying-waters-off-nigeria.html | Pirates Plying Nigerian Seas | By John Darnton Special to The New York Times | RE 925-682 | 38715 B 179-900 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/players-should-play-and-leave-coaching-to-coaches.html | Players Should Play and Leave Coaching to Coaches | By Michael Scott Kogen | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/point-of-view-the-case-for-zoning-with-heart-the-case-for-zoning.html | Point of View | By John Vincent Helb | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/political-problems-affect-indoor-track-meet-entries-political.html | Political Problems Affect Indoor Track Meet Entries | By Neil Amdur | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/pollution-cost-becomes-a-factor.html | Pollution Cost Becomes a Factor | By Gladwin Hill | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/proposing-one-energy-agency-will-trigger-a-power-struggle.html | Proposing One Energy Agency Will Trigger a Power Struggle | By Edward Cowan | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/psc-is-urged-to-open-doors-to-all-meetings.html | PSC Is Urged To Open Doors To All Meetings | By Glenn Fowler Special to The New York Times | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/puerto-ricans-disagree-sharply-over-the-advantages-of-statehood.html | Puerto Ricans Disagree Sharply Over the Advantages of Statehood | By David Vidal Special to The New York Times | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/raiders-carry-leftside-attack-to-the-vikings-today.html | Raiders Carry LeftSide Attack to the Vikings Today | By William N Wallace Special to The New York Times | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/recital-may-cuckson-a-pianist-in-a-debut-at-alice-tully-hall-she.html | Recital May Cuckson a Pianist | By Raymond Ericson | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/residency-requirement-ordered-reinterpreted-by-us-appeals-court.html | Residency Requirement Ordered Reinterpreted By US Appeals Court | By Arnold H Lubasch | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/richard-pryor-king-of-the-scenestealers-richard-pryor.html | Richard Pryor King of the SceneStealers | By Joyce Maynard | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/rose-bowl-by-other-name-smells-sweet-to-pasadena.html | Rose Bowl by Other Name Smells Sweet to Pasadena | By Leonard Koppett Special to The New York Times | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/rosenkranzs-team-is-leader-in-bridge-enjoys-an-advantage-of-21.html | ROSENKRANZS TEAM IS LEADER IN BRIDGE | By Alan Truscott | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/sad-in-greenwich-village-glad-in-atlantic-city-torch-song.html | Sad in Greenwich Village glad in Atlantic City | By Julian Moynahan | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/science-technology.html | Science  Technology | By Gerald Jonas | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/selected-poems-19231975-selected-poems.html | Selected Poems 19231975 | By Robert Penn Warren 325 pp New York Random House Cloth 15 Paper 695 | RE 925-682 | 38715 B 179-900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/seoul-is-seeking-quick-end-of-dispute-with-us-over-bribery-scandal.html | Seoul Is Seeking Quick End of Dispute With US Over Bribery Scandal | By Andrew H Malcolm Special to The New York Times | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/spotlight-schultze-of-the-cea-an-activist-charles-schultze-knows.html | SPOTLIGHT | By Paul Lewis | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/state-department-under-vance-is-expected-to-be-solid-but-not-so.html | State Department Under Vance Is Expected to Be Solid but Not So Colorful as Kissingers | By Bernard Gwertzman Special to The New York Times | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/super-bowl-spectacle-today-to-rivet-interest-of-millions-super-bowl.html | Super Bowl Spectacle Today To Rivet Interest of Millions | By Jon Nordhebvier Special to The New York Times | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/supermarkets-on-wall-street-just-selling-stocks-isnt-enough-in-the.html | Supermarkets On Wall Street | By Vartanig G Vartan | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/talk-with-robert-penn-warren-robert-penn-warren.html | Talk With Robert Penn Warren | By Benjamin de Mott | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/taxexempts-lure-smaller-investors.html | TaxExempts Lure Smaller Investors | By John H Allan | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/the-american-police-state-the-big-brother-game-the-lawless-state.html | The American Police State | By Thomas Powers | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/the-ball-passes-to-a-democrat-carters-economic-plan-runs-down-the.html | The Ball Passes to a Democrat | By Hedrick Smith | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/the-banks-climb-out-of-the-frying-pan-but-next-stop-is-unsure-out.html | The Banks Climb | By Paul Lewis | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/the-boardwalk.html | The Boardwalk | By Pearl R Bell | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/the-brief-career-of-superman-as-a-pro-athlete.html | The Brief Career of Superman as a Pro Athlete | By Arnold M Auerbach | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/the-delicate-lass-with-the-sensuous-flute-the-delicate-lass-with.html | The Delicate Lass With The Sensuous Flute | By John Gruen | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/the-divisions-flow-from-history-turks-have-a-lovehate-relationship.html | The Divisions Flow From History Turks Have a LoveHate Relationship With Their Own Past | By Steven V Roberts | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/the-golf-clinic-some-truthful-points-about-your-lie.html | The Golf Clinic | By Nick Seitz | RE 925-682 | 38715 | B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/the-mayor-confers-with-party-leaders-from-five-boroughs.html | The Mayor Confers With Party Leaders From Five Boroughs | By Charles Kaiser | RE 925-682 | 38715 | B 179-900 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/the-missing-persons-league.html | The Missing Persons League | By Stephen Krensky | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/the-nation-continued-the-twilight-of-diplomatic-passports.html | The Nation | By Benjamin Welles | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/the-northeast-vows-that-it-will-rise-again.html | The Northeast Vows That It Will Rise Again | By Agis Salpukas | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/the-pressures-to-stand-pat-are-great-this-congress-the-95th-also.html | The Pressures to Stand Pat Are Great | By David E Rosenbaum | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/the-top-10-percent-may-not-be-rich.html | The Top 10 Percent May Not Be Rich | By Frederick Andrews | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/theres-data-data-everywhere-and-a-lot-of-its-useless-according-to.html | Theres Data Data Everywhere | By Louis M Kohlmeier | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/think-tanks-have-sprung-a-leak.html | Think Tanks Have Sprung a Leak | By Ernest Holsenbolph | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/those-limousines-keep-rolling-along.html | Those Limousines Keep Rolling Along | By Reginald Stuart | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/tom-stoppard-tries-on-a-knickers-farce-tom-stoppard-and-dirty-linen.html | Torn Stoppard Tries On A Knickers Farce | By John Leonard | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/two-that-were-tough.html | Two That Were Tough | By Jacqueline Jackson | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/unemployment-pay-tripped-carter-aide-lawyer-for-schneiders-asserts.html | UNEMPLOYMENT PAY TRIPPED CARTER AIDE | By Wendell Rawls Special to The New York Mates | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/us-agencies-accused-of-resisting-on-disclosure-of-stock-ownership.html | US Agencies Accused of Resisting On Disclosure of Stock Ownership | By Peter Kihss | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/use-of-st-lawrence-for-all-year-sought-study-of-impact-of-winter.html | USE OF ST LAWRENCE FOR ALL YEAR SOUGHT | By Harold Faber Special to The New York Times | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/westminster-attracting-nations-obedience-star.html | Westminster Attracting Nations Obedience Star | BY Pat Gleeson | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/what-the-fan-wants-and-what-he-gets.html | What the Fan Wants and What He Gets | By Fran Tarkenton | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/whats-doing-in-cambridge-england.html | Whats Doing in CAMBRIDGE England | By Ian Lyon | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archives/who-acts-to-curb-a-new-strain-of-vd-laboratories-asked-to-begin.html | WAR ACTS TO CURB A NEW STRAIN OF VD | By Lawrence K Altman Special to The New York Times | RE 925-682 | 38715 B 179-900 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archiv es/with-knife-and-compassion-mortal-lessons.html | With knife and compassion | By Edward Hoagland | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archiv es/woman-hired-to-sharpen-skating-skills-of-islanders.html | Woman Hired to Sharpen Skating Skills of Islanders | By Margaret Roach | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archiv es/women-work-and-men-change-males-may-opt-for-leisure-or-not-accept.html | Women Work and Men Change | By Ann Crittenden | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archiv es/wood-field-stream-the-best-of-all-worlds.html | Wood Field | By Nelson Bryant | RE 925-682 | 38715 B 179-900 |
| 1/9/1977 | https://www.nytimes.com/1977/01/09/archiv es/yugoslavs-report-that-tito-rebuffed-brezhnev-on-air-and-naval.html | Yugoslavs Report That Tito Rebuffed Brezhnev on Air and Naval Rights and a Role in the Warsaw Pact | By Drew Middleton | RE 925-682 | 38715 B 179-900 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/10-firemen-and-policemen-in-state-will-be-given-awards-for-valor.html | 10 Firemen and Policemen in State Will Be Given Awards for Valor | By Joseph F Sullivan Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/a-lowkey-weiss-is-set-to-don-mrs-abzugs-hat-a-lowkey-weiss-is.html | A LowKey Weiss Is Set To Don Mrs Abzugs Hat | By Edward C Burks Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/a-lowkey-weiss-is-set-to-don-mrs-abzugs-hat.html | A LowKey Weiss Is Set To Don Mrs Abzugs Hat | By Edward C Burks Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/a-poison-in-pesticides-is-found-to-last-in-earth-and-aquatic-life.html | A Poison in Pesticides Is Found To Last in Earth and Aquatic Life | By Bayard Webster | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/a-salute-to-originator-of-era-in-1923.html | A Salute to Originator of ERA in 1923 | By Dee Wedemeyer | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/advertising-leber-katz-and-how-it-grew.html | Advertising | By Philip H Dougherty | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/arms-shift-called-way-to-cut-budget-congress-group-sees-billion.html | ARMS SHIFT CALLED WAY TO CUT BUDGET | By John W Finney Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/art-is-a-cabaret-at-top-of-the-gate-in-fine-unique-nightclub.html | Art Is a Cabaret at Top of the Gate In Fine Unique Nightclub Cantata | By Clive Barnes | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/ascob-cocker-spaniel-clubs-best-in-show.html | Ascob Cocker Spaniel Clubs Best in Show | By Pat Gleeson  Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/axelson-is-expected-to-get-no-2-position-in-treasury-dept.html | AXELSON IS EXPECTED TO GET NO 2 POSITION IN TREASURY DEPT | By Steven R Weisman | RE 925-681 | 38715 B 179-896 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/banks-offer-hope-on-borrowing-two-key-new-york-aides-assert.html | Banks Offer Hope on Borrowing Two Key New York Aides Assert | By Peter Kihss | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/big-game-provides-slice-of-americana-a-spectacle-for-millions-on.html | Big Game Provides Slice of Americana A Spectacle for Millions on Television | By Gerald Eskenazi | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/black-man-is-denied-membership-in-plains-church-by-unanimous-vote.html | Black Man Is Denied Membership in Plains Church By Unanimous Vote of Congregation Carter Included | By Charles Mohr Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/bond-prices-drop-and-rates-rise-21-billion-in-issues-this-week.html | Bond Prices Drop and Rates Rise 21 Billion in Issues This Week | By John H Allan | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/books-of-the-times-you-cant-buy-happiness.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/brazilian-military-is-relaxing-curbs-but-keeping-grip-brazils.html | Brazilian Military Is Relaxing Curbs But Keeping Grip | By Jonathan Kandell Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/brazilian-military-is-relaxing-curbs-but-keeping-grip.html | Brazilian Military Is Relaxing Curbs But Keeping Grip | By Jonathan Kandell Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/bridge-american-final-is-canceled-as-katz-and-cohen-withdraw.html | Bridge | By Alan Truscott | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/businesspolitical-scandals-are-disillusioning-french.html | BusinessPolitical Scandals Are Disillusioning French | By Flora Lewis Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/carters-agenda-africa-ii.html | Carters Agenda Africa II | By Anthony Lewis | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/case-of-man-who-stole-for-fbi-is-closed-but-the-questions-linger.html | Case of Man Who Stole for FBI Is Closed but the Questions Linger | By John M Crewdson Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/city-hall-finally-getting-a-lift.html | City Hall Finally Getting a Lift | By Charles Kaiser | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/commodities-remember-the-sugar-price-uproar-meanwhile-cocoa-has.html | Commodities | By H J Maidenberg | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/congress-is-urged-in-materials-study-to-push-recycling-commission.html | CONGRESS IS URGED IN MATERIALS STUDY TO PUSH RECYCLING | By Edward Cowan Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/consumer-confidence-rose-in-december-after-declines-conference.html | Consumer Confidence Rose In December After Declines | By Herbert Koshetz | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/controversial-grand-jury-report-severely-strains-relations-between.html | Controversial Grand Jury Report Severely Strains Relations Between Two Miami Papers | By B Drummond Ayres Jr Special to The New York Times | RE 925-681 | 38715 B 179-896 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/dance-debut-by-marion-rice-40-year-denishawn-veteran-and-her.html | Dance | By Don McDonagh | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/elderly-found-paying-illegal-rises-in-rent-legal-aid-suit-holds.html | ELDERLY FOUND PAYING ILLEGAL RISES IN RENT | By Judith Cummings | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/french-arrest-palestinian-aide-linked-to-1972-attack-at-olympics.html | French Arrest Palestinian Aide Linked to 1972 Attack at Olympics | By James F Clarity Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/fuel-squeeze-is-tightening-in-americas-northern-tier-fuel-squeeze.html | Fuel Squeeze Is Tightening In Americas Northern Tier | By Steven Rattner Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/garden-state-farmers-turn-to-midwestern-grains.html | Garden State Farmers Turn to Midwestern Grains | By Martin Gansberg Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/hike-and-sled-dogs-race-over-frozen-hills-of-upstate-new-york.html | Hike and Sled Dogs Race Over Frozen Hills of Upstate New York | By Harold Faber Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/key-market-reports-on-central-system-are-due-next-week-one-to-sec.html | KEY MARKET REPORTS ON CENTRAL SYSTEM ARE DUE NEXT WEEK | By Leonard Sloane | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/mae-carden-creator-of-system-for-teaching-reading-dies-at-82.html | Mae Carden Creator of System For Teaching Reading Dies at 82 | By George Dugan | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/market-place-harman-internationals-outlook.html | Market Place | By Robert Metz | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/migration-of-mayas-in-ad-250-traced-to-volcanic-blast.html | Migration of Mayas In AD 250 Traced To Volcanic Blast | By Boyce Rensberger | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/mission-to-rhodesia-urged-in-us-study-a-senate-report-suggests.html | MISSION TO RHODESIA URGED IN US STUDY | By Bernard Gwertzman Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/mission-to-rhodesia-urged-in-us-study.html | MISSION TO RHODESIA URGED IN US STUDY | By Bernard Gwertzman Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/motorist-is-made-the-whipping-boy-for-lagoss-tangled-traffic.html | Motorist Is Made the Whipping Boy for Lagoss Tangled Traffic | By John Darnton Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/muzorewa-group-angered.html | Muzorewa Group Angered | By John F Burns Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archiv es/ncaa-announces-battle-plan-against-gambling.html | NCAA Announces Battle Plan Against Gambling | By Gordon S White Jr Special to The New York Times | RE 925-681 | 38715 B 179-896 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/new-ballet-by-peter-martins-among-9-given-in-flatbush.html | New Ballet by Peter Martins Among 9 Given in Flatbush | By Anna Kisselgoff | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/new-editor-of-post-plans-some-changes-bolwell-to-edit-paper.html | NEW EDITOR OF POST PLANS SOME CHANGES | By Robert D McFadden | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/north-shore-acres-relatively-affluent-suburban-women-are-finding.html | North Shore Acres | By George Vecsey Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/oakland-runs-to-left-side-gains-total-of-429-yards-raiders-rout.html | Oakland Runs to Left Side Gains Total of 429 Yards | By William N Wallace Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/opera-smetanas-dalibor-opera-orchestra-performs-work-with-strong.html | Opera Smetanas Dalibor | By Harold C Schonberg | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/pate-captures-phoenix-golf-beating-stockton-in-playoff.html | Pate Captures Phoenix Golf Beating Stockton in Playoff | By John S Badosta Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/revelations-for-sale-at-east-side-psychic-fair.html | Revelations for Sale at East Side Psychic Fair | By Laurie Johnston | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/senate-reorganization-hindered-by-power-struggle-over-turf.html | Senate Reorganization Hindered By Power Struggle Over Turf | By Martin Tolchin Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/shopping-spree-in-london-gives-the-lie-to-hard-times.html | Shopping Spree in London Gives the Lie to Hard Times | By Peter T Kilborn Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/sirius-trixon-and-the-motor-city-bad-boys.html | Sirius Trixon and the Motor City Bad Boys | By John Rockwell | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/songwriters-hall-of-fame-opens-jan-18-at-1-times-square.html | Songwriters Hall of Fame Opens Jan 18 at 1 Times Square | By Richard F Shepard | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/stripmine-controls-expected-this-year-congressional-backers-of-bill.html | STRIPMINE CONTROLS EXPECTED THIS YEAR | By Ben A Franklin Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/tanker-losses-set-record-in-76-period-oil-spills-also-reported-at-a.html | TANKER LOSSES SET RECORD IN 76 PERIOD | By John Kifner Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/tanker-losses-set-record-in-76-period.html | TANKER LOSSES SET RECORD IN 76 PERIOD | By John Kifner Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/tennessees-show-goes-on-with-king-grunfeld-as-stars.html | Tennessees Show Goes On With King Grunfeld as Stars | By Sam Goldaper | RE 925-681 | 38715 B 179-896 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/the-economics-of-starvationi-for-some-a-feast-of-crumbs.html | THE ECONOMICS OF STARVATIONI | By Emma Rothschild | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/the-fight-to-shatter-realty-managements-male-mystique.html | The Fight to Shatter Realty Managements Male Mystique | By Joseph P Fried | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/the-tip-and-bobby-show.html | The Tip and Bobby Show | By William Safire | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/turkishsoviet-detente-repeated-postponement-of-a-visit-by-kosygin.html | TurkishSoviet Detente | By Steven V Roberts Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/tv-tom-wolfes-los-angeles-is-on-public-stations-tonight.html | TV Tom Wolfes Los Angeles Is on Public Stations Tonight | By John J OConnor | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/ugli-rata-rambutan-itzama-and-other-rare-fruits-de-gustibus.html | Ugli Rata Rambutan Itzama and Other Rare Fruits | By Craig Claiborne | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/un-parley-will-work-on-a-treaty-to-assure-right-of-political-asylum.html | UN Parley Will Work on a Treaty To Assure Right of Political Asylum | By Kathleen Teltsch Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/viking-veterans-disappointed-under-a-stoic-facade.html | Viking Veterans Disappointed Under a Stoic Facade | By Leonard Koppeit Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/women-minorities-raised-proportion-of-tv-jobs-by-1.html | Women Minorities Raised Proportion Of TV Jobs by 1 | By C Gerald Fraser | RE 925-681 | 38715 B 179-896 |
| 1/10/1977 | https://www.nytimes.com/1977/01/10/archives/zinck-takes-tokle-jump-at-bear-mountain.html | Zinck Takes Tokle Jump at Bear Mountain | By Michael Strauss Special to The New York Times | RE 925-681 | 38715 B 179-896 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/about-new-york-some-days-tips-are-a-slush-fund.html | About New York | By Francis X Clines | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/abu-dhabi-is-said-to-have-n0-plans-to-lift-oil-output-a-solidarity.html | ABU DHABI IS SAID TO HAVE NO PLANS TO LIFT OIL OUTPUT | By Eric Pace Special to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/advertising-promoting-floridas-golden-harvest.html | Advertising | By Philip Dougherty | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/after-a-decade-of-shag-the-closecropped-rug-comes-back.html | After a Decade of Shag the CloseCropped Rug Comes Back | By Rita Reif Special to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/arrest-of-palestinian-a-prize-of-close-frenchisraeli-teamwork.html | Arrest of Palestinian A Prize of Close FrenchIsraeli Teamwork | By Andreas Freund Special to The New York Times | RE 928-646 | 38933 B 179898 |

| 1/11/1977 | https://www.nytimes.com/1977/01/11/archiv es/at-last-snow-blankets-all-northeast-ski-areas.html | At Last Snow Blankets All Northeast Ski Areas | By Michael Strauss Special to The New York Times | RE 928-646 | 38933 | B 179898 |
|---|---|---|---|---|---|---|
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archiv es/audit-says-nondrinkers-on-trains-subsidize-the-highballing-riders.html | Audit Says Nondrinkerson Trains Subsidize the Highballing Riders | By Wolfgang Saxon | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archiv es/australia-establishing-biosphere-reserves-to-protect-and-facilitate.html | Australia Establishing Biosphere Reserves to Protect and Facilitate Natural Evolution | By Walter Sullivan Special to The New York Times | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archiv es/badillo-in-shift-assured-of-a-seat-on-the-house-banking-committee.html | Badillo in Shift Assured of a Seat On the House Banking Committee | By Edward C Burks Special to The New York Times | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archiv es/beame-and-goldin-agree-on-a-plan-as-prelude-to-selling-city-bonds.html | Beame and Goldin Agree on a Plan As Prelude to Selling City Bonds | By Steven R Weisman | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archiv es/big-increase-in-us-support-fails-to-improve-quality-of-public-tv.html | Big Increase in US Support Fails To Improve Quality of Public TV | By Les Brown | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archiv es/bishop-moore-ordains-a-lesbian-as-priest-in-the-episcopal-church.html | Bishop Moore Ordains a Lesbian As Priest in the Episcopal Church | By Kenneth A Briggs | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archiv es/blazers-are-ablaze-as-knicks-pay-them-a-visit.html | Blazers Are Ablaze as Knicks Pay Them a Visit | By Sam Goldaper | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archiv es/books-of-the-times-the-what-in-the-who.html | Books of The Times | By Anatole Broyard | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archiv es/bridge-end-of-team-trials-leaves-some-unanswered-questions.html | Bridge | By Alan Truscott | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archiv es/business-labor-and-some-us-allies-criticize-carter-package-to.html | Business Labor and Some US Allies Criticize Carter Package to Stimulate Economic Recovery | By Paul Lewis | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archiv es/canada-ousts-5-cubans-in-spy-case-reported-to-have-rhodesia-links.html | Canada Ousts 5 Cubans in Spy Case Reported to Have Rhodesia Links | By Robert Trumbull Special to The New York Times | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archiv es/canadiens-4-stars-sweep-nhl-midseason-honors.html | Canadiens 4 Stars Sweep NHL Midseason Honors | By Robin Herman | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archiv es/carters-economic-plans-please-europe-and-japan.html | Carters Economic Plans Please Europe and Japan | By Robert B Semple Jr Special to The New York Times | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archiv es/charles-white-former-chairman-of-republic-steel-dies-in-florida.html | Charles White Former Chairman  Of Republic Steel Dies in Florida | By Robert Mcg Thomas Jr | RE 928-646 | 38933 | B 179898 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/colgate-rejects-rutgers-on-bid-to-alter-schedule.html | Colgate Rejects Rutgers On Bid to Alter Schedule | By Gordon S White Jr Special to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/czech-police-hold-a-dissident-writer-kohout-is-seized-in-the.html | CZECH POLICE HOLD A DISSIDENT WRITER | By Malcolm W Browne Special to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/czech-police-hold-a-dissident-writer.html | CZECH POLICE HOLD A DISSIDENT WRITER | By Malcolm W Browne Special to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/debtissue-prices-swing-widely-with-utility-bonds-adding-to-yield.html | DebtIssue Prices Swing Widely With Utility Bonds Adding to Yield | By John H Allan | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/derelict-wins-right-to-refuse-leg-amputation.html | Derelict Wins Right to Refuse Leg Amputation | By Dena Kleiman | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/dow-up-374-in-apparent-response-to-carter-economicstimulus-plan.html | Dow Up 374 in Apparent Response To Carter EconomicStimulus Plan | By Douglas W Cray | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/exbroadway-producer-is-now-producing-race-horses.html | ExBroadway Producer Is Now Producing Race Horses | By Grace Lichtenstein Special to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/freshly-shorn-officers-fight-crewcut-chiefs-beard-ban.html | Freshly Shorn Officers Fight CrewCut Chiefs Beard Ban | By Robert Hanley Special to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/goldin-charges-welsbach-with-exorbitant-profits-on-streetlight.html | Goldin Charges Welsbach With Exorbitant Profits On StreetLight Repairs | By Edward Ranzal | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/grand-jury-report-on-irsis-released-judge-also-orders-times.html | GRAND JURY REPORT ON IRS IS RELEASED | By B Drummond Ayres Jr Special to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/hud-nominee-says-she-is-one-of-poor-mrs-harris-tells-hearing-she.html | HUD NOMINEE SAYS SHE IS ONE OF POOR | By Robert Reinhold Special to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/hud-nominee-says-she-is-one-of-poor.html | HUD NOMINEE SAYS SHE IS ONE OF POOR | By Robert ReinholdSpecial to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/hughes-attendants-say-the-billionaire-was-used-by-aides.html | Hughes Attendants Say the Billionaire Was Used by Aides | By Peter Kihss | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/islanders-defeat-flyers-83-as-nystrom-scores-3-goals-islanders-beat.html | Islanders Defeat Flyers 83 As Nystrom Scores 3 Goals | By Parton Keese Special to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/judge-cuts-sentences-of-couple-in-housing-fraud-of-200-million.html | Judge Cuts Sentences of Couple In Housing Fraud of 200 Million | By Max H Seigel | RE 928-646 | 38933 B 179898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/kissinger-says-idea-of-supremacy-makes-no-sense-in-a-nuclear-age.html | Kissinger Says Idea of Supremacy Makes No Sense in a Nuclear Age | By Bernard Gwertzman Special to The New York Times | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/madden-discloses-how-raiders-won-raiders-madden-tells-of-super-bowl.html | Madden Discloses How Raiders Won | By William N Wallace Special to The New York Times | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/marilyn-horne-puts-prophecy-to-test.html | Marilyn Horne Puts Prophecy to Test | By Peter G Davis | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/market-place-outlook-at-national-semiconductor.html | Market Place | By Robert Metz | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/miss-van-hamel-invests-swanilda-with-her-flair.html | Miss van Hamel Invests Swanilda With Her Flair | By Clive Barnes | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/mother-charged-with-asphyxiating-daughter-during-alleged-exorcism.html | Mother Charged With Asphyxiating Daughter During Alleged Exorcism | By Donald Janson Special to The New York Times | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/mother-is-charged-in-daughters-death.html | MOTHER IS CHARGED IN DAUGHTERS DEATH | By Donald Janson Special to The New York Times | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/mutual-distaste-separating-briton-and-top-rhodesians.html | Mutual Distaste Separating Briton and Top Rhodesians | By John F Burns Special to The New York Times | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/naacp-shows-133834-surplus-for-1976-the-first-one-in-a-decade.html | NAACP Shows 133834 Surplus For 1976 the First One in a Decade | By Thomas A Johnson Special to The New York Times | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/new-hospital-plan-would-curb-layoffs-proposal-by-advisory-group.html | NEW HOSPITAL PLAN WOULD CURB LAYOFFS | By Ronald Sullivan | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/norway-seeks-meeting-in-geneva-to-break-a-deadlock-on-sea-law.html | Norway Seeks Meeting in Geneva To Break a Deadlock on Sea Law | By Kathleen Teltsch Special to The New York Times | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/number-numbness.html | Number Numbness | By Russell Baker | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/only-6376-at-aqueduct-but-bettors-average-183.html | Only 6376 at Aqueduct But Bettors Average 183 | By Steve Cady | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/parity-agreements-by-new-york-city-are-termed-illegal-state-backs.html | PARITY AGREEMENTS BY NEW YORK CITY ARE TERMED ILLEGAL | By Damon Stetson | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/parity-agreements-by-new-york-city-are-termed-illegal.html | PARITY AGREEMENTS BY NEW YORK CITY ARE TERMED ILLEGAL | By Damon Stetson | RE 928-646 | 38933 | B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/pba-to-fight-crewcut-chiefs-ban-on-beards.html | PBA to Fight CrewCut Chiefs Ban on Beards | By Robert Hanley Special to The New York Times | RE 928-646 | 38933 | B 179898 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/pentagon-chief-bids-us-reverse-trend-toward-soviet-superiority.html | Pentagon Chief Bids US Reverse Trend Toward Soviet Superiority | By Drew Middleton | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/political-agitators-shoot-3-in-spain.html | Political Agitators Shoot 3 in Spain | By James M Markham Special to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/poll-of-republican-committeemen-shows-purcell-leads-caso-and-dunne.html | Poll of Republican Committeemen Shows Purcell Leads Caso and Dunne in Nassau | By Roy R Silver Special to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/retail-sales-rose-strongly-in-december-increase-of-31-largest.html | Retail Sales Rose Strongly in December | By Edwin L Dale Jr Special to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/retailers-hear-77-holds-promise-of-good-year-but-not-a-boom.html | Retailers Hear 77 Holds Promise Of Good Year but Not a Boom | By Isadore Barmash | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/ripley-believes-hes-set-for-polevault-record.html | Ripley Believes Hes Set For PoleVault Record | By Neil Amdur | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/rosenthal-opposes-naming-of-zablocki-as-committee-head.html | Rosenthal Opposes Naming of Zablocki As Committee Head | By Martin Tolchin Special to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/schultze-expecting-results-by-summer-from-economic-aid-carter.html | SCHULTZE EXPECTING RESULTS BY SUMMER FROM ECONOMIC AID | By Eileen Shanahan Special to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/schultze-expecting-results-by-summer-from-economic-aid.html | SCHULTZE EXPECTING RESULTS BY SUMMER FROM ECONOMIC AID | By Eileen Shanahan Special to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/silver-and-gold-futures-drop-coffee-falls-limit.html | Silver and Gold Futures Drop Coffee Falls Limit | By Elizabeth M Fowler | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/snow-rain-thaws-and-flooding-beset-much-of-northeast-rain-snow.html | Snow Rain Thaws And Flooding Beset Much of Northeast | By Laurie Johnston | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/snow-rain-thaws-and-flooding-beset-much-of-northeast-snow-rain-and.html | Snow Rain Thaws And Flooding Beset Much of Northeast | By Laurie Johnston | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/some-chinese-uneasy-over-peking-demonstrations.html | Some Chinese Uneasy Over Peking Demonstrations | By Fox Butterfield Special to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/soviet-espionage-suspect-is-ruled-eligible-for-aid-by-public.html | Soviet Espionage Suspect Is Ruled Eligible for Aid by Public Defender | By Walter H Waggoner Special to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/supreme-court-refuses-to-review-judges-control-of-boston-school.html | Supreme Court Refuses to Review Judges Control of Boston School | By Lesley Oelsner Special to The New York Times | RE 928-646 | 38933 B 179898 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/sutton-names-two-teenagers-to-community-planning-boards-sutton.html | Sutton Names Two TeenAgers To Community Planning Boards | By Edith Evans Asbury | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/sutton-names-two-teenagers-to-community-planning-boards.html | Sutton Names Two TeenAgers To Community Planning Boards | By Edith Evans Asbury | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/taxes-accounting-the-debate-on-dealing-with-inflation.html | Taxes  Accounting | By Robert J Cole | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/the-economics-of-starvationii-the-rats-dont-starve.html | THE ECONOMICS OF STARVATIONII | By Emma Rothschild | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/trenton-topics-byrne-to-discuss-state-of-the-state-today.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/two-contemporary-designers-for-the-modern-generation.html | Two Contemporary Designers for the Modern Generation | By Bernadine Morris | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/us-investigation-of-lance-closed-day-before-carter-appointed-him.html | US Investigation of Lance Closed Day Before Carter Appointed Him | By Anthony Marro Special to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/vandalism-spurs-juvenile-reform-in-affluent-town-vandalism-spurs.html | Vandalism Spurs Juvenile Reform In Affluent Town | By Seth S King Special to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/vandalism-spurs-juvenile-reform-in-affluent-town.html | Vandalism Spurs Juvenile Reform In Affluent Town | By Seth S King Special to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/village-transformed-as-egypt-quickens-pace-of-change.html | Village Transformed as Egypt Quickens Pace of Change | By Timothy M Phelps Special to The New York Times | RE 928-646 | 38933 B 179898 |
| 1/11/1977 | https://www.nytimes.com/1977/01/11/archives/wood-field-stream-zern-fans-now-savor-writer-in-dual-role.html | Wood Field  Stream Zern Fans Now Savor Writer in Dual Role | By Nelson Bryant | RE 928-646 | 38933 B 179898 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/200-upstate-volunteers-flailed-for-fire-role.html | 200 Upstate Volunteers Flailed for Fire Role | By Molly Wins Special to The New York Times | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/200-upstate-volunteers-hailed-for-fire-role.html | 200 Upstate Volunteers Hailed for Fire Role | By Molly Ivins Special to The New York Times | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/a-banker-and-3-accountants-lent-to-new-york-to-aid-on-fiscal-plans.html | A Banker and 3 Accountants Lent To New York to Aid on Fiscal Plans | By Edward Ranzal | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/about-education-doubts-raised-on-individual-curriculums.html | About Education | By Gene I Maeroff | RE 928-647 | 38933 B 181355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/about-real-estate-industrial-area-is-being-recycled-into-long.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 928-647 | | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/all-a-matter-of-timing.html | All a Matter of Timing | By C L Sulzberger | RE 928-647 | | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/an-intact-union-ship-is-goal-of-divers-intact-union-blockade-ship.html | An Intact Union Ship Is Goal of Divers | By James P Sterba Special to The New York Times | RE 928-647 | | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/an-intact-union-ship-is-goal-of-divers.html | An Intact Union Ship Is Goal of Divers | By James P Sterba Special to The New York Times | RE 928-647 | | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/anxiety-pervades-east-germany-as-regime-tightens-grip.html | Anxiety Pervades East Germany as Regime Tightens Grip | By Craig R Whitney Special to The New York Times | RE 928-647 | | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/bell-defends-acts-as-georgia-adviser-tells-senators-he-didnt-defy.html | BELL DEFENDS ACTS AS GEORGIA ADVISER | By Anthony Marro Special to The New York Times | RE 928-647 | | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/bell-defends-acts-as-georgia-adviser.html | BELL DEFENDS ACTS AS GEORGIA ADVISER | By Anthony Marro Special to The New York Times | RE 928-647 | | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/brazils-coffee-exporters-pressed-to-keep-price-high.html | Brazils Coffee Exporters Pressed to Keep Price High | By Jonathan Kandell  Special to The New York Times | RE 928-647 | | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/britains-leaders-buoyant-on-pound.html | BRITAINS LEADERS BUOYANT ON POUND | By Robert B Semple Jr Special to The New York Times | RE 928-647 | | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/brown-would-trim-defense-costs-in-79-secretarydesignate-testifies-a.html | BROWN WOULD TRIM DEFENSE COSTS IN 79 | By David Binder Special to The New York Times | RE 928-647 | | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/buckner-2-others-sent-to-chicago-monday-is-acquired-by-dodgers.html | Buckner 2 Others Sent to Chicago | By Joseph Durso | RE 928-647 | | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/byrd-transfers-160000-fund-to-account-in-trustees-control.html | Byrd Transfers 160000 Fund To Account in Trustees Control | By Martin Tolchin Special to The New York Times | RE 928-647 | | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/byrne-challenges-income-tax-foes-to-come-up-with-better-program.html | Byrne Challenges Income Tax Foes To Come Up With Better Program | By Joseph F Sullivan Special to The New York Times | RE 928-647 | | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/career-of-a-29yearold-is-beginning-to-blossom.html | Career of a 29YearOld Is Beginning to Blossom | By Charles Friedman | RE 928-647 | | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/careers-utilities-facing-compensation-changes.html | Careers | By Elizabeth M Fowler | RE 928-647 | | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/carey-is-expected-to-seek-restructuring-of-mta.html | Carey Is Expected to Seek Restructuring of MTA | By Linda Greenhouse Special to The New York Times | RE 928-647 | | 38933 B 181355 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/carter-and-the-courts.html | Carter and the Courts | By James Reston | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/carter-in-capital-for-foreign-policy-and-defense-talks.html | Carter in Capital For Foreign Policy And Defense Talks | By Charles Mohr Special to The New York Times | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/carters-early-pace-will-be-moderate.html | CARTERS EARLY PACE WILL BE MODERATE | By Hedrick Smith Special to The New York Times | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/change-of-venue-or-delay-is-denied-in-hearing-on-alleged-soviet-spy.html | Change of Venue or Delay Is Denied in Hearing on Alleged Soviet Spy | By Walter H Waggoner Special to The New York Times | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/court-backs-zoning-that-in-effect-bars-lowincome-blacks-white.html | COURT BACKS ZONING THAT IN EFFECT BARS LOWINCOME BLACKS | By Lesley Oelsner Special to The New York Times | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/court-backs-zoning-that-in-effect-bars-lowincome-bucks.html | COURT BACKS ZONING THAT IN EFFECT BARS LOWINCOME BUCKS | By Lesley Oelsner Special to The New York Times | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/credit-prices-show-moderate-decline-markets-have-fallen-6-of-first.html | CREDIT PRICES SHOW MODERATE DECLINE | By John H Allan | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/dempsey-lends-his-weight-by-conducting-draw-for-womens-squash.html | Dempsey Lends His Weight by Conducting Draw for Womens Squash Racquets Event | By Michael Katz | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/donations-are-urged-by-inaugural-panel-plea-for-350000-is-made-to.html | DONATIONS ARE URGED BY INAUGURAL PANEL | By David E Rosenbaum Special to The New York Times | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/drop-in-international-paper-profit-fosters-1022-dow-loss-to-97665.html | Drop in International Paper Profit Fosters 1022 Dow Loss to 97665 | By Vartanig G Vartan | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/fashiontextiles-center-is-leased.html | FashionTextiles Center Is Leased | By Herbert Koshetz | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/fcc-chief-wants-study-to-see-if-networks-curb-competition.html | FCC Chief Wants Study to See if Networks Curb Competition | By Les Brown | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/ford-calls-on-congress-to-create-cabinetlevel-energy-department.html | Ford Calls on Congress to Create CabinetLevel Energy Department | By Edward Cowan Special to The New York Times | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/ford-mood-9-days-to-go-regret-and-relief-the-mood-of-ford-regret.html | Ford Mood 9 Days to Go Regret and Relief | By James M Naughton Special to The New York Times | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/ford-mood-9-days-to-go-regret-and-relief.html | Ford Mood 9 Days to Go Regret and Relief | By James M Naughton Special to The New York Times | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/ford-to-ask-carter-to-take-very-hard-look-before-making-any.html | Ford to Ask Carter to Take Very Hard Look Before Making Any Significant Defense Cuts | By Philip Shabecoff Special to The New York Times | RE 928-647 | 38933 B 181355 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/former-us-ambassador-to-chile-charges-officials-lied-on-us-role.html | Former US Ambassador to Chile Charges Officials Lied on US Role | By Graham Hovey Special to The New York Times | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/french-court-frees-terrorist-suspect-he-flies-to-algeria-israelis.html | FRENCH COURT FREES TERRORIST SUSPECT HE FLIES TO ALGERIA | By James F Clarity Special to The New York Times | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/french-court-frees-terrorist-suspect-he-flies-to-algeria.html | FRENCH COURT FREES TERRORIST SUSPECT HE FLIES TO ALGERIA | By James F Clarity Special to The New York Times | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/giaimo-heads-house-budget-unit.html | Giaimo Heads House Budget Unit | By Edward C Burks Special to The New York Times | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/henry-ford-2d-quits-foundation-urges-appreciation-for-capitalism.html | Henry Ford 2d Quits Foundation Urges Appreciation for Capitalism | By Maurice Carroll | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/imf-makes-first-vietnam-loan-us-raises-no-bar-to-35-million-hanoi.html | IMF Makes First Vietnam Loan US Raises No Bar to 35 Million | By Clyde H Farnsworth Special to The New York Times | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/imf-makes-first-vietnam-loan-us-raises-no-bar-to-35-million.html | IMF Makes First Vietnam Loan US Raises No Bar to 35 Million | By Clyde H Farnsworth Special to The New York Times | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/indications-are-that-albany-legislature-will-approve-june-primary.html | Indications Are That Albany Legislature Will Approve June Primary | By Glenn Fowler Special to The New York Times | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/international-paper-lists-36-net-drop-international-paper-lists-36.html | International Paper Lists 36 Net Drop | By Clare M Reckert | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/iranian-is-accused-of-defrauding-chase-manhattan-of-27-million.html | Iranian Is Accused of Defrauding Chase Manhattan of 27 Million | By Murray Illson | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/israels-political-battlefield-contending-factions-prepare-for-may.html | Israels Political Battlefield | By William E Farrell Special to The New York Times | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/jury-said-to-charge-troy-with-larceny-indictment-of-queens.html | JURY SAID TO CHARGE TROY WITH LARCENY | By Murray Schumach | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/keenan-will-appeal-in-cunningham-case-special-prosecutor-will.html | KEENAN WILL APPEAL IN CUNNINGHAM CASE | By Dena Kleiman | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/keenan-will-appeal-in-cunningham-case.html | KEENAN WILL APPEAL IN CUNNINGHAM CASE | By Dena Kleiman | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/knicks-routed-by-blazers-131111.html | Knicks Routed By Blazers 131111 | By Leonard Koppett Special to The New York Times | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/kohout-and-other-czechs-facing-more-questions-on-rights-petition.html | Kohout and Other Czechs Facing More Questions on Rights Petition | By Malcolm W Browne Special to The New York Times | RE 928-647 | 38933 | B 181355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/ncaa-retains-full-athletic-scholarships.html | NCAA Retains Full Athletic Scholarships | By S White Jr Special to The New York Times | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/new-assassination-panel-is-blocked.html | New Assassination Panel Is Blocked | By David Burnham Special to The New York Times | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/omalley-upholds-kuhns-power-omalley-testifies-kuhn-has-power-to.html | OMalley Upholds Kuhns Power | By Murray Crass Special to The New York Times | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/orkneys-depot-for-north-sea-oil-inaugurated-by-hammer-and-benn.html | Orkneys Depot for North Sea Oil Inaugurated by Hammer and Benn | By Peter T Kilborn Special to The New York Times | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/payless-but-committed-track-coach-stays-on.html | Payless but Committed Track Coach Stays On | By Neil Amdur | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/police-bar-east-germans-from-west-german-mission.html | Police Bar East Germans From West German Mission | By Ellen Lentz Special to The New York Times | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/rhodesian-civil-war-is-reducing-tourism-and-hurting-the-economy.html | Rhodesian Civil War Is Reducing Tourism and Hurting the Economy | By John F Burns Special to The New York Times | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/schultze-discounts-fear-that-stimulus-will-spur-inflation-concedes.html | SCHULTZE DISCOUNTS FEAR THAT STIMULUS WILL SPUR INFLATION | By Eileen Shanahan Special to The New York Times | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/sec-staff-is-said-to-back-authorizing-of-trading-in-puts.html | SEC STAFF IS SAID TO BACK AUTHORIZING OF TRADING IN PUTS | By Robert D Hershey Jr Special to The New York Times | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/solicitor-generaldesignate.html | Solicitor GeneralDesignate | By William K Stevens Special to The New York Times | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/sprucedup-lagos-awaits-start-of-culture-festival-on-saturday.html | SprucedUp Lagos Awaits Start Of Culture Festival on Saturday | By John Darnton Special to The New York Times | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/spur-to-energy-sources-asked-research-unit-assails-us-policy.html | Spur to Energy Sources Asked Research Unit Assails US Policy | By Steven Rattner | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/stall-helps-penn-beat-princeton-stall-clicks-as-penn-sends.html | Stall Helps Penn Beat Princeton | By Paul L Montgomery Special to The New York Times | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/state-senate-approves-restoration-of-death-penalty.html | State Senate Approves Restoration of Death Penalty | By Donald Janson Special to The New York Times | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/suffolk-democrats-support-dilworph-majority-of-legislature-is.html | SUFFOLK DEMOCRATS SUPPORT DILWORTH | By Iver Peterson Special to The New York Times | RE 928-647 | 38933 | B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/suspect-in-fire-in-bronx-seized-in-puerto-rico.html | Suspect in Fire In Bronx Seized In Puerto Rico | By Emanuel Perlmutter | RE 928-647 | 38933 | B 181355 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/suspect-is-accused-of-murdering-4-young-men-in-the-last-4-years.html | Suspect Is Accused of Murdering 4 Young Men in the Last 4 Years | By Joseph B Treaster | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/technology-how-oil-hunters-cut-drilling-costs.html | Technology | By Victor K McElheny | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/trenton-strikes-a-partisan-note-as-feldman-heads-senate-again.html | Trenton Strikes a Partisan Note As Feldman Heads Senate Again | By Martin Waldron Special to The New York Times | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/troy-reported-indicted-in-queens-on-larceny-and-perjury-charges.html | Troy Reported Indicted in Queens On Larceny and Perjury Charges | By Murray Schumach | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/vance-says-us-erred-in-joining-war-in-vietnam.html | Vance Says US Erred in Joining War in Vietnam | By Bernard Gwertzman Special to The New York Times | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-all-about-filtering-your-drinking-water.html | All About Filtering Your Drinking Water | By Patricia L Raymer | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-arts-in-america-denver-they-prefer-skiing-to.html | Arts in America Denver | By Grace Lichtenstein | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-best-buys.html | Best Buys | By Virginia Lee Warren | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-bridge-tristate-regional-tourney-is-starting-for.html | Bridge | By Alan Truscott | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-concert-music-lesson.html | Concert Music Lesson | By Raymond Ericson | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-dirty-linen-sparkles-in-wind-of-laughter.html | Dirty Linen Sparkles In Wind of Laughter | By Clive Barnes | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-fashions-summer-frivolity-fashions-summer.html | Fashions Summer Frivolity | By Bernadine Morris | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-it-took-some-stringpulling-to-bake-that-feiner.html | It Took Some StringPulling to Bake That Feiner Heidelbeerkuchen | By Craig Claiborne | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-living-abroad-vienna.html | Living Abroad Vienna | By Paul Hofmann | RE 928-647 | 38933 B 181355 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-looking-for-love-in-a-laundry-room-looking-for.html | Looking for Love In a Laundry Room | By Georgia Dullea | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-music-exotica-a-la-mongolia.html | Music Exotica A La Mongolia | By John Rockwell | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-oh-those-grippes-of-yesteryear-that-certain-soup.html | Oh Those Grippes of Yesteryear That Certain Soup And Moms T L C | By Mimi Sheraton | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-personal-finance-ones-own-boss.html | Personal Finance Ones Own Boss | By Richard Phalon | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-retying-those-old-apron-strings.html | Retying Those Old Apron Strings | By Ruth Robinson | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-the-chinese-fortune-cookie-secret-its-japanese.html | The Chinese Fortune Cookie Secret Its Japanese | By Fred Ferretit | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-the-nicest-place-to-see-a-movie.html | The Nicest Place to fee a Movie | By Jennifer Dunning | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-tony-perkins-and-family-a-study-in-informal.html | Tony Perkins and Fairily A Study in Informal Togetherness | By Joyce Maynard | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-too-much-is-plenty-at-ginsburg-concert.html | Too Much Is Plenty At Ginsburg Concert | By Donal Henahan | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-tv-civil-war-spies-loves-and-schemes.html | TV Civil War Spies Loves and Schemes | By John J OConnor | RE 928-647 | 38933 B 181355 |
| 1/12/1977 | https://www.nytimes.com/1977/01/12/archives/white-plains-aids-housing-for-aged.html | White Plains Aids Housing for Aged | By James Feron Special to The New York Times | RE 928-647 | 38933 B 181355 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/4alarm-fire-ruins-greenwich-village-loft-building.html | 4Alarm Fire Ruins Greenwich Village Loft Building | By Laurie Johnston | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/a-fiscal-replay-of-1975-conditions-made-by-banks-as-prelude-to-aid.html | A Fiscal Replay of 1975 | By Steven R Weisman | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/a-lady-in-red-puts-capraro-fans-in-a-summer-mood.html | A Lady in Red Puts Capraro Fans In a Summer Mood | By Bernadine Morris | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/about-new-york-the-fallen-woman-in-the-bronx.html | About New York | By Francis X Clines | RE 928-709 | 38933 B 201129 |

| Date | URL | Title | Byline | Reg | Num | B |
|---|---|---|---|---|---|---|
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/abu-daoud-release-sets-off-an-uproar-paris-dismisses-controversy-as.html | ABU DAOUD RELEASE SETS OFF AN UPROAR | By James F Clarity Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/abu-daoud-release-sets-off-an-uproar.html | ABU DAOUD RELEASE SETS OFF AN UPROAR | By James F Clarity Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/accord-is-reached-on-utility-service-to-the-poor.html | Accord Is Reached on Utility Service to the Poor | By Rudy Johnson Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/advertising-aaaa-chief-looks-at-the-big-picture.html | Advertising | By Philip H Dougherty | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/age-of-electronics-is-put-off-in-albany-pushbutton-balloting.html | AGE OF ELECTRONICS IS PUT OFF IN ALBANY | By Glenn Fowler Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/amc-to-use-4cylinder-engine-as-way-to-improve-its-car-sales.html | AMC to Use 4Cylinder Engine As Way to Improve Its Car Sales | By William K Stevens Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/anheuser-planning-a-light-beer-to-compete-with-millers-brew.html | Anheuser Planning a Light Beer To Compete With Millers Brew | By Rona Cherry | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/arthur-siegel-sings-and-plays-in-broadway-at-the-ballroom.html | Arthur Siegel Sings and Plays In Broadway at the Ballroom | By John S Wilson | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/atlanta-posts-4-goals-in-first-period-atlanta-gains-61-victory.html | Atlanta Posts 4 Goals in First Period | By Robin Herman Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/bargain-prices-set-for-space-shuttle-cost-for-sending-payloads.html | BARGAIN PRICES SET FOR SPACE SHUTTLE | By John Noble Wilford Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/blumenthal-plans-to-limit-bendix-ties-but-treasury.html | BLUMENTHAL PLANS TO LIMIT BENDIX TIES | By Anthony Marro Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/bonds-skittish-but-with-signs-of-stabilizing-prices.html | Bonds Skittish but With Signs of Stabilizing Prices | By John H Allan | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/books-of-the-times-the-perils-of-lola-bogan.html | Books of The Times | By Anatole Broyard | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/brazils-coffee-ripoff.html | Brazils Coffee RipOff | By William Safire | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/bridge-cynical-observer-author-william-lipton-dies-at-75.html | Bridge | By Alan Truscott | RE 928-709 | 38933 | B 201129 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/briefing-by-carey-paints-grim-picture-governor-is-seeking-to.html | BRIEFING BY CAREY PAINTS GRIM PICTURE | By Molly Ivins Special to The New York Times | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/byers-urges-ncaa-to-reorganize-ncaa-urged-to-reorganize-to-avoid.html | Byers Urges NCAA to Reorganize | By Gordon S White Jr Special to The New York Times | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/canadian-court-upholds-ban-on-the-use-of-french-in-air-traffic.html | Canadian Court Upholds Ban on the Use of French in Air Traffic Control | By Robert Trumbull Special to The New York Times | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/carter-is-optimistic-on-a-mideast-accord-meeting-with-congress.html | CARTER IS OPTIMISTIC ON A MIDEAST ACCORD | By James T Wooten Special to The New York Times | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/carter-says-he-is-deeply-disturbed-by-the-release-of-palestinian.html | Carter Says He Is Deeply Disturbed by the Release of Palestinian | By Bernard Gwertzman Special to The New York Times | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/carters-sister-and-mr-universe-make-the-chic-scene-in-new-york.html | Carters Sister and Mr Universe Make the Chic Scene in New York | By Joyce Maynard | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/committee-head-in-delicate-spot-robert-nicholas-giaimo.html | Committee Head in Delicate Spot | By Richard L Madden Special to The New York Times | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/compromise-is-urged-on-city-u-assistance-careypicked-panel-advises.html | COMPROMISE IS URGED ON CITY U ASSISTANCE | By Leonard Buder | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/coop-city-is-given-an-extension-on-resolving-its-fiscal-problems.html | CoOp City Is Given an Extension On Resolving Its Fiscal Problems | By Joseph P Fried | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/coretta-king-uneasy-over-the-selections-for-carter-cabinet.html | Coretta King Uneasy Over the Selections for Carter Cabinet | By Wayne King Special to The New York Times | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/cowens-returning-to-the-celtics-today-plans-to-play-against-blazers.html | Cowens Returning to the Celtics Today Plans to Play Against Blazers Tomorrow | By Paul L Montgomery | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/cuts-in-money-force-new-york-urban-coalition-to-be-less-aggressive.html | Cuts in Money Force New York Urban Coalition to Be Less Aggressive in Word and Deed | By Judith Cummings | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/da-capo-chamber-players-present-3-new-works.html | Da Capo Chamber Players Present 3 New Works | By Harold C Schonberg | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/december-rise-09-volatile-farm-sector-jumps-but-industrial-goods.html | DECEMBER RISE 09 | By Edwin L Dale Jr Special to The New York Times | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/december-rise-09.html | DECEMBER RISE 09 | By Edwin L Dale Jr Special to The New York Times | RE 928-709 | 38933 B 201129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/disciplining-sought-for-alleged-cia-aid-brooklyn-college-department.html | DISCIPLINING SOUGHT FOR ALLEGED CIA AID | By Peter Kihss | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/east-germans-end-ban-at-embassy.html | East Germans End Ban at Embassy | By Ellen Lentz Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/ethnic-groups-angered-by-plans-for-carters-peoples-inauguration.html | Ethnic Groups Angered by Plans for Carters Peoples Inauguration Feeling Left Out | By Bernard Weinraub Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/executive-accused-of-fraud-in-inquiry-into-fbi-dealings.html | Executive Accused Of Fraud in Inquiry Into FBI Dealings | By John M Crewdson Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/farm-bureau-relaxing-its-opposition-to-government-controls-gives.html | Farm Bureau Relaxing Its Opposition to Government Controls Gives Qualified Backing to Price Supports | By Douglas E Kneeland Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/ford-in-valedictory-to-congress-wishes-the-very-best-for-carter.html | Ford in Valedictory to Congress Wishes the Very Best for Carter | By Philip Shabecoff Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/ford-in-valedictory-to-congress-wishes-the-very-best-for-carter.html | Ford in Valedictory to Congress Wishes the Very Best for Carter | By Philip Shabecoff Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/fords-farewell-also-a-sentimental-homecoming.html | Fords Farewell Also a Sentimental Homecoming | By James M Naughton Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/gao-says-interpol-unit-in-us-is-yielding-information-too-freely.html | GAO Says Interpol Unit in US Is Yielding Information Too Freely | By Wendell Rawls Jr Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/harry-f-vickers-78-of-sperry-rand-dies-pioneer-in-hydraulic.html | HARRY F VICKERS 78 OF SPERRY RAND DIES | By Peter B Flint | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/hartwicks-myernick-goes-first-in-pro-soccer-draft.html | Hartwicks Myernick Goes First in Pro Soccer Draft | By Alex Yannis | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/harvard-vice-president-reported-chosen-as-under-secretary-of-hew.html | Harvard Vice President Reported Chosen as Under Secretary of HEW | By Nancy Hicks Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/high-rhodesian-aide-talks-of-a-separate-settlement.html | High Rhodesian Aide Talks of a Separate Settlement | By John F Burns Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/inflation-specter-depresses-stocks-dow-average-falls-840-to-96825.html | INFLATION SPECTER DEPRESSES STOCKS | By Vartanig G Vartan | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/james-napoli-sr-held-on-gambling-count.html | James Napoli Sr Held on Gambling Count | By Max H Seigel | RE 928-709 | 38933 | B 201129 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/jersey-study-urges-less-direct-aid-to-colleges-but-more-to-students.html | Jersey Study Urges Less Direct Aid To Colleges but More to Students | By Edward B Fiske | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/jobless-rate-at-79-3-million-more-at-work-by-end-of-year-after-a.html | JOBLESS RATE AT 79 | By Edward Cowan Special to The New York Times | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/jobless-rate-at-79-3-million-more-at-work-by-end-of-year-after.html | JOBLESS RATE AT 79 | By Edward Cowan Special to The New York Times | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/judge-rules-that-an-alleged-spy-must-give-handwriting-samples.html | Judge Rules That an Alleged Spy Must Give Handwriting Samples | By Walter H Waggoner Special to The New York Times | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/jury-indicts-troy-on-4-larceny-counts-queens-councilman-is-also.html | JURY INDICTS TROY ON 4 LARCENY COUNTS | By Murray Schumach | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/kuhn-backs-his-rulings-on-sales-kuhn-says-he-felt-finley-could-have.html | Kuhn Backs His Rulings On Sales | By Murray Chass Special to The New York Times | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/liberals-resisting-naming-of-a-black-to-key-latin-post.html | Liberals Resisting Naming of a Black To Key Latin Post | By Graham Hovey Special to The New York Times | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/market-place-new-interest-in-occidental-petroleum.html | Market Place | By Robert Metz | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/medical-records-privacy-violated-governmentbacked-study-finds-panel.html | Medical Records Privacy Violated GovernmentBacked Study Finds | By Harold M Schmeck Jr Special to The New York Times | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/melvin-l-wulf-quits-as-legal-director-of-aclu.html | Melvin L Wulf Quits as Legal Director of ACLU | By Tom Goldstein | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/mexico-upset-by-unfair-image-in-us-and-fears-ties-may-suffer.html | Mexico Upset by Unfair Image in US and Fears Ties May Suffer | By Alan Riding Special to The New York Times | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/miss-longet-on-stand-describes-shooting-her-lover.html | Miss Longet on Stand Describes Shooting Her Lover | By Grace Lichtenstein Special to The New York Times | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/mt-laurel-officials-hail-zoning-decision-view-us-supreme-courts.html | MT LAUREL OFFICIALS HAIL ZONING DECISION | By Donald Janson Special to The New York Times | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/music-princeton-group-makes-new-york-debut.html | Music Princeton Group Makes New York Debut | By Donal Henahan | RE 928-709 | 38933 B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/new-study-on-pregnancy-links-birth-defects-to-sex-hormones.html | New Study on Pregnancy Links Birth Defects to Sex Hormones | By Jane E Brody | RE 928-709 | 38933 B 201129 |

| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/new-york-jews-outraged.html | New York Jews Outraged | By Joseph B Treaster | RE 928-709 | 38933 | B 201129 |
|---|---|---|---|---|---|---|
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/on-a-farm-she-made-the-leap-to-independence.html | On a Farm She Made the Leap to Independence | By Nan Robertson | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/orr-gets-first-tally-orr-scores-first-goal.html | Orr Gets First Tally | By Parton Keese Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/petition-could-validate-a-lost-1938-hughes-will.html | Petition Could Validate a Lost 1938 Hughes Will | By Wallace Turner Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/pivotal-talks-in-ballet-strike-set-tomorrow.html | Pivotal Talks In Ballet Strike Set Tomorrow | By Anna Kisselgoff | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/resort-strikes-it-rich-first-water-then-snow.html | Resort Strikes It Rich First Water Then Snow | By Michael Strauss Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/saudis-picking-new-oil-customers-higher-output-seen-aimed-at-iraq.html | Saudis Picking New Oil Customers Higher Output Seen Aimed at Iraq | By Steven Rattner | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/seattle-slew-heads-the-list-of-last-years-2yearolds.html | Seattle Slew Heads the List Of Last Years 2YearOlds | By Steve Cady | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/something-new-something-old-for-sentimental-rosalynn-carter.html | Something New Something Old For Sentimental Rosalynn Carter | By Georgia Dullea | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/soviet-defector-depicts-grim-lif-a-at-mig2-5-base-soviet-defector.html | Soviet Defector Depicts Grim Life at MIG25 Base | By David Binder Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/soviet-defector-depicts-grim-life-at-mig25-base-soviet-defector.html | Soviet Defector Depicts Grim Life at MIG25 Base | By David Binder Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/soviet-defector-depicts-grim-life-at-mig25-base.html | Soviet Defector Depicts Grim Life at MIG25 Base | By David Binder Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/soybean-futures-up-sharply-as-march-gains-10c-corn-holds-steady.html | Soybean Futures Up Sharply as March Gains 10c | By Elizabeth M Fowler | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/spiers-late-for-the-1000-finishes-earliest-in-mile.html | Spiers Late for the 1000 Finishes Earliest in Mile | By William J Miller | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/study-stirs-divided-reactions.html | Study Stirs Divided Reactions | By Joseph Durso | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/supreme-court-63-backs-states-sovereignty-in-riverbed-disputes.html | Supreme Court 63 Backs States Sovereignty in Riverbed Disputes | By Lesley Oelsner Special to The New York Times | RE 928-709 | 38933 | B 201129 |

| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/supreme-court-bans-tax-discrimination-on-stock-transfers-new-york.html | SUPREME COURT BANS TAX DISCRIMINATION ON STOCK TRANSFERS | By Robert D Hershey Jr Special to The New York Times | RE 928-709 | 38933 | B 201129 |
|---|---|---|---|---|---|---|
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/tex-carleton-star-pitcher-is-dead.html | Tex Carleton Star Pitcher Is Dead | By Al Harvin | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/the-meaning-of-the-message-byrnes-speech-to-legislature-called.html | The Meaning of the Message | By Joseph F Sullivan Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/this-way-to-the-egress.html | This Way to the Egress | By Anthony Lewis | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/trenton-topics-governor-signs-bill-banning-redlining.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/troy-is-indicted-by-queens-jury-in-larceny-case.html | Troy Is Indicted By Queens Jury In Larceny Case | By Murray Schumach | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/tv-circus-of-the-stars-a-onering-show-on-cbs-tacky-bicentennial.html | TV Circus of the Stars a OneRing Show on CBS | By John J OConnor | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/two-big-worries-of-retailers-as-they-ponder-77-effect-of-rising.html | Two Big Worries of Retailers as They Ponder 77 Effect of Rising Prices and Jeans in White House | By Isadore Barmash | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/uncertainty-clouds-westways-amenities-westway-scope-is-known-but.html | Uncertainty Clouds Westways Amenities | By Paul Goldberger | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/uncertainty-clouds-westways-amenities.html | Uncertainty Clouds Westways Amenities | By Paul Goldberger | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/union-representing-140000-employees-halts-albany-talks.html | Union Representing 140000 Employees Halts Albany Talks | By Richard J Meislin Special to The New York Times | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/us-report-urges-new-body-to-direct-amateur-athletics-presidential.html | US REPORT URGES NEW BODY TO DIRECT AMATEUR ATHLETICS | By Neil Amdur | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/us-report-urges-new-body-to-direct-amateur-athletics.html | US REPORT URGES NEW BODY TO DIRECT AMATEUR ATHLETICS | By Neil Amdur | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/vietnams-wound-in-kentucky.html | Vietnams Wound in Kentucky | By Gloria Emerson | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/washington-business-economic-shift-to-south-a-complex-issue.html | Washington | By Robert Reinhold | RE 928-709 | 38933 | B 201129 |
| 1/13/1977 | https://www.nytimes.com/1977/01/13/archives/women-take-the-leads-in-a-modern-merchant.html | Women Take the Leads in a Modern Merchant | By Mel Gussow | RE 928-709 | 38933 | B 201129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/635-million-offer-in-shearson-stock-is-made-for-orion-trading-in.html | 635 Million Offer In Shearson Stock Is Made for Orion | By Herbert Koshetz | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/75000-in-rare-coins-are-missing-from-sotheby-parke-bernet-gallery.html | 75000 in Rare Coins Are Missing From Sotheby Parke Bernet Gallery | By Robert D McFadden | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/a-conversation-with-mr-sorensen.html | A Conversation With Mr Sorensen | By John B Oakes | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/about-real-estate-us-mortgage-coinsurance-on-multiple-housing.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/acadian-schools-giving-up-religion-sharp-change-in-tradition.html | Acadian Schools Giving Up Religion | By John Kifner Special to The New York Times | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/advertising-att-to-woo-consumers-on-tv-more-sale-discussed-ayer.html | Advertising | By Philip H Dougherty | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/architect-back-at-la-mama-annex.html | Architect Back At La Mama AnneX | By Richard Eder | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/art-an-invitation-from-robert-elkon.html | Art An Invitation From Robert Elkon | By John Russell | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/art-asian-carving-dazzles-at-show.html | Art Asian Carving Dazzles at Show | By Hilton Kramer | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/avantgarde-rumanian-novelist-given-passport-and-bums-rush.html | AvantGarde Rumanian Novelist Given Passport and Bums Rush | By Henry Kamm Special to The New York Times | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/beame-cuts-city-coffeebuying-by-a-3d.html | Beame Cuts City CoffeeBuying by a 3d | By Edward Ranzal | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/bond-prices-slip-after-fed-report-of-big-rises-in-the-money-supply.html | Bond Prices Slip After Fed Report Of Big Rises in the Money Supply | By John H Allan | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/bridge-new-york-area-players-lead-in-tristate-tourney.html | Bridge | By Alan Truscott | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/brock-takes-lead-for-gop-chairman-members-of-national-committee-get.html | BROCK TAKES LEAD FOR GOP CHAIRMAN | By Warren Weaver Jr Special to The New York Times | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/califano-would-bar-us-aid-to-abortion-but-incoming-hew-secretary.html | CALIFANO WOULD BAR US AID TO ABORTION | By Nancy Hicks Special to The New York Times | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/callaghan-expands-his-role-on-sterling-callaghan-expands-sterling.html | Callaghan Expands His Role on sterling | By Leonard Silk Special to The New York Times | RE 928-652 | 38933 | B 181362 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/canadians-accused-of-backing-arab-ban-committee-charges-widespread.html | CANADIANS ACCUSED OF BACKING ARAB BAN | By Robert Trumbull Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/carter-spends-much-of-the-day-on-military-affairs-third-visit-since.html | Carter Spends Much of the Day on Military Affairs | By James T Wooten Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/carter-to-announce-staff-today-jordan-to-stay-as-principal-aide.html | Carter to Announce Staff Today Jordan to Stay as Principal Aide | By Charles Mohr Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/carter-will-pursue-early-panama-pact-and-cyprus-accord-congressmen.html | CARTER WILL PURSUE EARLY PANAMA PACT AND CYPRUS ACCORD | By Bernard Gwertzman Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/censorship-points-up-anxiety-among-the-lebanese-in-crucial-period.html | Censorship Points Up Anxiety Among the Lebanese In Crucial Period of Transition From War to Peace | By Henry Tanner Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/childrens-books-pl-travers-offers-an-opposing-view-the-question-of.html | Childrens Books PL Travers Offers An Opposing View | By P L Travers | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/cia-declines-specific-comment-on-ties-with-brooklyn-professor-cia.html | CIA Declines Specific Comment On Ties With Brooklyn Professor | By Peter Kihss | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/cocoa-futures-rise-sugar-ebbs.html | Cocoa Futures Rise Sugar Ebbs | BY Elizabeth M Fowler | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/colored-girls-goes-to-rikers-island-and-hits-home-players-and.html | Colored Girls Goes to Rikers Island and Hits Home | By Laurie Johnston | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/conflict-in-un-role-is-doubted-by-young-carter-nominee-to-head.html | CONFLICT IN UN ROLE IS DOUBTED BY YOUNG | By Graham Hovey Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/corruption-charges-against-new-york-police-decline-cooping-a.html | Corruption Charges Against New York Police Decline | By Selwyn Raab | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/daniels-back-in-a-new-den-play-of-daniel-is-back-in-a-new-den-the.html | Daniels Back in A New Den | By Robert Sherman | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/despite-skeptics-energy-from-water-stirs-interest-holder-of-many.html | Despite Skeptics Energy From Water Stirs Interest | By Robert Lindsey Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/dissident-group-splitting-italys-neofascist-party-2-million-votes.html | Dissident Group Splitting Italys NeoFascist Party | By Alvin Shuster Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/dow-gains-790-in-market-rebound-led-by-the-energyrelated-issues.html | Dow Gains 790 in Market Rebound Led by the EnergyRelated Issues | By Vartanig G Vartan | RE 928-652 | 38933 B 181362 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/easing-of-emergency-buying-by-pipelines-is-likely-today-closings.html | Easing of Emergency Buying by Pipelines Is Likely Today | By Edward Cowan Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/epa-sources-say-agency-ended-efforts-to-cut-auto-smog-in-cities.html | EPA Sources Say Agency Ended Efforts to Cut Auto Smog in Cities | By Gladwin Hill | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/farewell-addresses-washington.html | Farewell Addresses | By James Reston | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/french-minister-ending-visit-to-canada-promises-economic-aid-for.html | French Minister Ending Visit to Canada Promises Economic Aid for Quebec | By Henry Gtniger Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/french-prime-minister-rejects-criticism-of-abu-daouds-release.html | French Prime Minister Rejects Criticism of Abu Daouds Release | By James F Clarity Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/funds-for-new-york-from-us-in-doubt-some-of-financing-counted-on-by.html | FUNDS FOR NEW YORK FROM US IN DOUBT | By Charles Kaiser | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/gibson-resigns-job-as-a-deputy-mayor-quits-his-role-as-planner-to.html | GIBSON RESIGNS JOB AS A DEPUTY MAYOR | By Steven R Weisman | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/help-sought-for-children-used-in-pornography.html | Help Sought for Children Used in Pornography | By Barbara Campbell | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/henrigeorges-clouzot-69-dies-french-master-of-suspense-film-buildup.html | HenriGeorges Clouzot 69 Dies French Master of Suspense Film | By John L Hess | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/itt-is-setting-up-79-million-reserve-extraordinary-charge-to-income.html | I T T IS SETTING UP 79 MILLION RESERVE | By Clare M Reckert | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/jacqueline-onassis-makes-a-new-debut.html | Jacqueline Onassis Makes a New Debut | By Joyce Maynard | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/labor-nominee-and-carter-differ-on-how-to-stimulate-the-economy.html | Labor Nominee and Carter Differ On How to Stimulate the Economy | By Philip Shabecoff Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/lawyers-making-last-bids-today-to-save-gilmore-agencies-denying.html | Lawyers Making Last Bids Today To Save Gilmore | By Jon Nordheimer Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/longsought-200mile-limit-can-turn-tide-mackerel-in-trouble-tuna.html | LongSought 200Mile Limit Can Turn Tide | By Al Ristori | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/majors-and-dennison-are-voted-college-coaches-of-year-by-peers-top.html | Majors and Dennison Are Voted College Coaches of Year by Peers | By Gordon S White Jr Special to The New York Times | RE 928-652 | 38933 B 181362 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/management-resentment-at-having-to-retire.html | Management Resentment at Having to Retire | By Frederick Andrews | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/market-place-dartboard-theory-vs-index-investing-the-computer-and.html | Market Place | By Robert Metz | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/metropolitan-baedeker-the-three-villages-a-bit-of-old-li-history.html | Metropolitan Baedeker | By Ari L Goldman | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/miller-falls-7-behind-on-poor-putting-problems-with-the-stroke.html | Miller Falls 7 Behind on Poor Putting | By John S Radosta Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/molloy-riding-high-with-harty-in-middle-faces-loughlin-for-first.html | Molloy Riding High With Harty in Middle Faces Loughlin for First Place Tomorrow | By Arthur Pincus | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/music-boulez-work-has-premiere-here-the-program.html | Music Boulez Work Has Premiere Here | By Harold C Schonberg | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/musical-philanthropist-makes-a-gift-of-mozart.html | Musical Philanthropist Makes a Gift of Mozart | By Joseph Horowitz | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/national-panel-of-doctors-reflects-optimism-in-new-guidelines-for.html | National Panel of Doctors Reflects Optimism in New Guidelines for Treatment of High Blood Pressure | By Lawrence K Altman | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/new-hands-are-taking-up-the-hammer-seminars-began-in-1969.html | New Hands Are Taking Up the Hammer | By Lisa Hammel | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-acadian-schools-giving-up-religion-sharp-change-in.html | Acadian Schools Giving Up Religion | By John Kifner Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-broad-health-plan-started-in-newark-comprehensive.html | BROAD HEALTH PLAN STARTED IN NEWARK | By Alfonso A Narvaez Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-carter-will-pursue-early-panama-pact-and-cyprus.html | CARTER WILL PURSUE EARLY PANAMA PACT AND CYPRUS ACCORD | By Bernard Gwertzman Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-doctor-suspended-in-hepatitis-dispute-is.html | Doctor Suspended in Hepatitis Dispute Is Practicing in Pennsylvania | By Donald Janson Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-easing-on-emergency-buying-by-pipelines-is-likely.html | Easing on Emergency Buying by Pipelines Is Likely Today | By Edward Cowan Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-epa-sources-say-agency-ended-efforts-to-cut-auto.html | QPA Sources Say Agency Ended Efforts to Cut Auto Smog in Cities | By Gladwin Hill | RE 928-652 | 38933 B 181362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-french-prime-minister-rejects-criticism-of-abu.html | French Prime Minister Rejects Criticism of Abu Daouds Release | By James F Clarity Special to The New York Times | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-kean-opens-drive-for-governor-says-hed-let-income.html | Kean Opens Drive for Governor Says Hed Let Income ax Expire | By Joseph F Sullivan Special to The New York Times | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-panamanian-leader-hopeful-on-uspact-torrijos.html | PANAMANIAN LEADER HOPEFUL ON US PACT | By Juan de Onis Special to The New York Times | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-precipitation-may-be-heavier-than-usual-in-most-of.html | Precipitation May Be Heavier Than Usual in Most of Nation | By Reginald A Stuart | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-reduced-household-utility-rates-proposed-in.html | Reduced Household Utility Rates Proposed in Legislative Measure | By Martin Waldron Special to The New York Times | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-rockefeller-says-he-will-no-longer-play-an-active.html | Rockefeller Says He Will No Longer Play An Active Role in State Republican Affairs | By Frank Lynn | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-state-and-pennsylvania-vie-over-arsenals-williams.html | State and Pennsylvania Vie Over Arsenals | By Edward C Burks Special to The New York Times | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-trade-center-tv-tower-agreed-on-trade-center-tv.html | Trade Center TV Tower Agreed On | By John T McQuiston | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/oneill-prods-panel-on-ethics-for-house-he-makes-an-unusual.html | ONEILL PRODS PANEL ON ETHICS FOR HOUSE | By Richard L Madden Special to The New York Times | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/outboard-power-race-is-stalled-lower-profiles.html | Outboard Power Race Is Stalled | By Mark Sosin | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/panamanian-leader-hopeful-on-us-pact-torrijos-expects-carter-will.html | PANAMANIAN LEADER HOPEFUL ON US PACT | By Juan de Onis Special to The New York Times | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/parentschildren-life-on-the-sidelines-the-lonely-children-the.html | PARENTSCHILDREN | By Richard Flaste | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/plans-for-hatchery-go-on-despite-ontario-pollution-more-research.html | Plans for Hatchery Go On Despite Ontario Pollution | By Richard Severo | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/precipitation-may-be-heavier-than-usual-in-most-of-nation-cold.html | Precipitation May Be Heavier Than Usual in Most of Nation | By Reginald A Stuart | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archives/pro-bowl-lets-players-mix-fun-and-football-a-big-crowd-expected.html | Pro Bowl Lets Players Mix Fun and Football | By William N Wallace Special to The New York Times | RE 928-652 | 38933 | B 181362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/psc-to-open-meetings-to-public.html | PSC to Open Meetings to Public | By Glenn Fowler Special to The New York Times | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/publictv-partnership-modified.html | PublicTV Partnership Modified | By Les Brown Special to The New York Times | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/quarters-earnings-up-for-jp-morgan-and-chemical-corp-quarter-net-up.html | Quarters Earnings Up for J P Morgan And Chemical Corp | By Paul Lewis | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/records-join-kirby-and-his-sextet-recalled.html | Records | By John S Wilson | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/remembering-those-women-who-like-dresses-sexier-than-bikinis.html | Remembering Those Women Who Like Dresses | By Bernadine Morris | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/rockefeller-says-he-will-no-longer-play-an-active-role-in-state.html | Rockefeller Says He Will No Longer Play An Active Role in State Republican Affairs | By Frank Lynn | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/sabres-win-on-late-goals-75-after-rangers-erase-52-deficit-more.html | Sabres Win on Late Goals 75 After Rangers Erase 52 Deficit | By Robin Herman Special to The New York Times | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/senator-is-optimistic-of-action-on-proposals-for-amateur-sports.html | Senator Is Optimistic of Action On Proposals for Amateur Sports | By Neil Amdur | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/signs-growing-in-china-that-teng-has-been-reinstated-to-state-post.html | Signs Growing in China That Teng Has Been Reinstated to State Post | By Fox Butterfield Special to The New York Times | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/ski-courses-in-northeast-reported-good-with-more-snow-on-way-news.html | Ski Courses in Northeast Reported Good With More Snow on Way | By Michael Strauss | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/stage-elly-stone-in-cockeyed-tiger-endangered-species.html | Stage Elly Stone In Cockeyed Tiger | By Clive Barnes | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/stripmine-leases-on-indian-lands-in-montana-overturned-by-kleppe.html | StripMine Leases on Indian Lands In Montana Overturned by Kleppe | By Ben A Franklin Special to The New York Times | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/suffolk-towns-ordered-to-press-programs-for-lowcost-housing.html | Suffolk Towns Ordered to Press Programs for LowCost Housing | By Iver Peterson | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/sweet-slim-play-oldtime-blues-in-soho-stovepipe-and-slim-strum-in.html | Sweet | By Robert Palmer | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/the-attica-pardons.html | The Attica Pardons | By M Northrup Buechner | RE 928-652 | 38933 | B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/the-sounds-of-jelly-roll-live-again-selftaught-pianist-assembled-a.html | The Sounds of Jelly Roll Live Again | By John S Wilson | RE 928-652 | 38933 | B 181362 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/trade-center-tv-tower-agreed-on-trade-center-tv-tower-agreed-on.html | Trade Center TV Tower Agreed On | By John T McQuiston | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/two-accused-of-war-crimes-face-loss-of-citizenship.html | Two Accused of War Crimes Face Loss of Citizenship | By Wendall Rawls Jr Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/uzbek-jew-deprived-of-passport-gets-3-years-for-not-having-one.html | Uzbek Jew Deprived of Passport Gets 3 Years for Not Having One | By David K Shipler Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/weekend-gardening-hanging-cactus.html | Weekend Gardening Hanging Cactus | By Richard W Langer | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/wheat-reserve-program-is-proposed-by-bergland-secretarydesignate-of.html | Wheat Reserve Program Is Proposed by Bergland | By William Robbins Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/where-krazy-kat-lives-the-saga-of-hans-and-fritz-how-to-get-there.html | Where Krazy Kat Lives | By Lawrence Fellows | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/white-plains-plans-to-reorganize-its-entire-public-school-system.html | White Plains Plans to Reorganize Its Entire Public School System | By Thomas P Ronan Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/world-oil-and-finance.html | World Oil And Finance | By Walter J Levy | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/wouldbe-hughes-beneficiary-is-said-to-have-lied-warning-to-lawyer.html | WouldBe Hughes Beneficiary Is Said to Have Lied | By Wallace Turner Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/14/1977 | https://www.nytimes.com/1977/01/14/archiv es/yanks-shut-out-as-finley-case-closes-yanks-red-sox-shut-out-as.html | Yanks Shut Out as Finley Case Closes | By Murray Chass Special to The New York Times | RE 928-652 | 38933 B 181362 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archiv es/2-city-center-boxoffice-workers-acquitted-in-ticketswindle-case.html | 2 City Center BoxOffice Workers Acquitted in TicketSwindle Case | By Robert D McFadden | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archiv es/3-hughes-associates-deny-guilt-in-air-west-case.html | 3 Hughes Associates Deny Guilt in Air West Case | By Wallace Turner Special to The New York Times | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archiv es/3to6inch-snow-is-accompanied-by-respite-from-extreme-cold.html | 3to6Inch Snow Is Accompanied By Respite From Extreme Cold | By Frank J Prial | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archiv es/6inch-snowfall-is-accompanied-by-respite-from-extreme-cold-6inch.html | 6Inch Snowfall Is Accompanied By Respite From Extreme Cold | By Frank J Prial | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archiv es/9th-setback-in-row-ties-club-mark-hawks-triumph-dealing-the-nets.html | 9th Setback in Row Ties Club Mark | By Thomas Rogers Special to The New York Times | RE 928-658 | 38933 B 182538 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/a-fast-run-up-to-new-york-for-a-carter-inlaws-inauguration-wardrobe.html | A Fast Run Up to New York for a Carter InLaws Inauguration Wardrobe | By Bernadine Morris | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/a-lucky-6-and-fashion-star-is-born.html | A Lucky 6 and Fashion Star Is Born | By Georgia Dullea | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/a-national-health-insurance-proposal.html | A National Health Insurance Proposal | By Theodore R Marmor | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/about-new-york-the-phoenix-rises.html | About New York | By Francis X Clines | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/approval-of-uft-pact-withheld.html | Approval of UFT Pact Withheld | By David Vidal | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/blast-in-building-on-e-47th-street-hurts-5-persons.html | Blast in Building On E 47th Street Hurts 5 Persons | By Joseph B Treaster | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/blazers-spoil-stars-return-107-to-92-trail-blazers-spoil-return-of.html | Blazers Spoil Stars Return 107 to 92 Trail Blazers Spoil Return Of Cowens | By Paul L Montgomery Special to The New York Times | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/books-of-the-times-murder-in-the-blood.html | Books of The Times | By Richard R Lingeman | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/bridge-president-of-league-faces-questions-on-houston-event.html | Bridge | By Alan Truscott | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/byrne-and-shapp-spar-in-a-battle-of-delaware.html | Byrne and Shapp Spar in a Battle of Delaware | By Edward C Burks Special to The New York Times | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/calling-into-question-mrs-gandhis-economic-achievements.html | Calling Into Question Mrs Gandhis Economic Achievements | By Anonymous | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/captain-of-tanker-in-oil-spill-given-his-passport-back.html | Captain of Tanker In Oil Spill Given His Passport Back | By Donald Janson Special to The New York Times | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/cauthen-rides-5-winners-at-aqueduct-cauthen-rides-5-winners-for-a.html | Cauthen Rides 5 Winners at Aqueduct | By Steve Cady | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/czechs-crack-down-on-dissidents-again-those-linked-to-rights.html | CZECHS CRACK DOWN ON DISSIDENTS AGAIN | By Malcolm W Browne Special to The New York Times | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/dance-chromatic-luise-wykell.html | Dance Chromatic Luise Wykell | By Anna Kisselgoff | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/defense-and-injuries-keep-rangers-in-troubled-state.html | Defense and Injuries Keep Rangers in Troubled State | By Robin Herman | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/directors-overdo-bizarre-entrances.html | Directors Overdo Bizarre Entrances | By Walter Kerr | RE 928-658 | 38933 | B 182538 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/dr-ch-hochman-bronx-pathologist-dies-at-age-of-83.html | Dr C H Hochman Bronx Pathologiit Dies at Age of 83 | By Werner Bamberger | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/dr-myra-logan-68-physician-in-harlem-she-was-believed-to-be-the.html | DR MYRA LOGAN 68 | By Peter B Flint | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/end-to-flushot-ban-is-favored-by-panel-but-experts-say-vaccine.html | END TO FLUSHOT BAN IS FAVORED BY PANEL | By Harold M Schmeck Jr Special to The New York Times | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/energyrelated-stocks-advance-as-dow-declines-399-energy-stocks-gain.html | EnergyRelated Stocks Advance as Dow Declines 399 | By Vartanig G Vartan | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/exbanker-and-a-policeman-among-66-male-volunteers-at-hospital.html | ExBanker and a Policeman Among 66 Male Volunteers at Hospital | By Joan Cook Special to The New York Times | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/factionalism-hurts-opposition-in-seoul-only-party-rivaling-south.html | FACTIONALISM HURTS OPPOSITION IN SEOUL | By Andrew H Malcolm Special to The New York Times | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/financial-affairs-are-under-study-for-universal-money-order-case.html | Financial Affairs Are Under Study For Universal Money Order Case | By Douglas W Cray | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/ford-to-ask-pay-rise-for-major-officiais-congress-chiefs-say.html | FORD TO ASK PAY RISE FOR MAJOR OFFICIAIS CONGRESS CHIEFS SAY | By David E Rosenbaum Special to The New York Times | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/ford-to-ask-pay-rise-for-major-officials-congress-chiefs-say.html | FORD TO ASK PAY RISE FOR MAJOR OFFICIALS CONGRESS CHIEFS SAY | By David E Rosenbaum Special to The New York Times | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/free-access-by-staff-to-carter-is-planned.html | FREE ACCESS BY STAFF TO CARTER IS PLANNED | By James T Wooten Special to The New York Times | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/gaf-announces-a-loss-of-35-million-in-silver-insurance-recovery.html | GAF Announces a Loss Of 35 Million in Silver | By Gene Smith | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/gallant-and-tragic-figure-after-a-brilliant-career-as-foreign.html | Gallant and Tragic Figure | By Drew Middleton | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/helms-informed-that-he-is-target-of-federal-jury-inquiry-on-chile.html | Helms Informed That He Is Target Of Federal Jury Inquiry on Chile | By Anthony Marro Special to The New York Times | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/hills-urges-30stock-competition.html | Hills Urges 30Stock Competition | By Robert D Hershey Jr Special to The New York Times | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/ibms-profits-rise-145-as-its-sales-of-computers-gain-ibm-profits-up.html | IBM s Profits Rise 145 as Its Sales Of Computers Gain | By William D Smith | RE 928-658 | 38933 B 182538 |

| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/israeli-arms-industry-has-grown-fivefold-since-73.html | Israeli Arms Industry Has Grown Fivefold Since 73 | By William E Farrell Special to The New York Times | RE 928-658 | 38933 | B 182538 |
|---|---|---|---|---|---|---|
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/issue-and-debate-just-how-city-will-utilize-manhattan-plaza-is.html | Issue and Debate | By Joseph P Fried | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/it-was-one-of-those-loud-parties-and-so-very-russian.html | It Was One of Those Loud Parties and So Very Russian | By Enid Nemy | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/joe-hills-execution-just-a-memory-in-utah.html | Joe Hills Execution Just a Memory in Utah | By Jon Nordheimer Special to The New York Times | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/jogging-past-the-glass-darkly.html | Jogging Past the Glass Darkly | By Edward Shorter | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/knicks-playoff-chance-different-set-of-tactics.html | Knicks Playoff Chance Different Set of Tactics | By Leonard Koppett | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/lietzke-leads-tucson-golf-by-shot-at-136-lietzke-leads-by-stroke-at.html | Lietzke Leads Tucson Golf By Shot at 136 | By John S Radosta Special to The New York Times | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/lorna-forde-sets-a-440yard-record-coghlan-belger-win-in-maryland.html | Lorna Forde Sets a 440Yard Record | By Neil Amdur Special to The New York Times | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/marshall-clarifies-views-on-economics.html | MARSHALL CLARIFIES VIEWS ON ECONOMICS | By Philip Shabecoff Special to The New York Times | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/mcnamara-asks-for-poverty-group.html | McNamara Asks for Poverty Group | By Edwin L Dale Jr Special to The New York Times | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/music-creative-george-crumb.html | Music Creative George Crumb | By Donal Henahan | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/new-copyright-law-celebrated-at-award-ceremony-in-capital.html | New Copyright Law Celebrated At Award Ceremony in Capital | By Herbert Mitgang Special to The New York Times | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/new-economic-slump-for-industrial-nations-is-feared.html | New Economic Slump for Industrial Nations Is Feared | By Clyde H Farnsworth Special to The New York Times | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/new-york-city-gets-17-more-days-to-evolve-a-plan-to-redeem-notes.html | New York City Gets 17 More Days To Evolve a Plan to Redeem Notes | By Steven R Weisman | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/newark-is-warned-on-business-tax-rise-commerce-official-asserts.html | NEWARK IS WARNED ON BUSINESS TAX RISE | By Walter H Waggoner Special to The New York Times | RE 928-658 | 38933 | B 182538 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/north-shore-acres-trouble-with-the-neighbors-north-shore-acres-bad.html | North Shore Acres Trouble With the Neighbors | By George Vecsey Special to The New York Times | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/north-shore-acres-trouble-with-the-neighbors.html | North Shore Acres Trouble With the Neighbors | By George Vecsey Special to The New York Times | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/obscure-satra-got-a-soviet-plum-obscure-satra-snatched-soviet-plum.html | Obscure Satra Got a Soviet Plum | By Leonard Sloane | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/officials-consider-child-pornography-hard-to-prosecute.html | Officials Consider Child Pornography Hard to Prosecute | By Barbara Campbell | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/patents.html | Patents | By Stacy V Jones | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/pba-and-city-reach-a-tentative-pact-on-schedules.html | PBA and City Reach a Tentative Pact on Schedules | By Damon Stetson | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/personal-investing.html | Personal Investing | By Richard Phalon | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/peter-finch-is-dead-on-coast-at-60-british-actor-on-stage-and.html | Peter Finch Is Dead on Coast at 60 | By Murray Illson | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/portugals-elderly-organize-drive-to-improve-starvation-pensions.html | Portugals Elderly Organize Drive To Improve Starvation Pensions | By Marvine Howe Special to The New York Times | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/prison-aides-held-in-drug-incidents.html | Prison Aides Held in Drug Incidents | By Nathaniel Sheppard Jr | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/pro-freestyle-ski-tour-set-to-begin-3d-season.html | Pro Freestyle Ski Tour Set to Begin 3d Season | By Michael Katz | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/public-broadcasting-corporation-reverses-some-disputed-moves.html | Public Broadcasting Corporation Reverses Some Disputed Moves | By Les Brown | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/republicans-select-brock-as-party-head-tennessean-defeats-four.html | REPUBLICANS SELECT BROCK AS PARTY HEAD | By Warren Weaver Jr Special to The New York Times | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/sea-pollution-cited-in-250-million-suit-action-on-loss-of-shellfish.html | SEA POLLUTION CITED IN 250 MILLION SUIT | By Joseph F Sullivan Special to The New York Times | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/smith-terms-talks-on-rhodesia-dead-smith-terms-parley-in-geneva-on.html | Smith Terms Talks On Rhodesia Dead | By John F Burns Special to The New York Times | RE 928-658 | 38933 | B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/smith-terms-talks-on-rhodesia-dead.html | Smith Terms Talks On Rhodesia Dead | By John F Burns Special to The New York Times | RE 928-658 | 38933 | B 182538 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/sugar-futures-reverse-their-downward-trend-to-post-a-sharp-rise.html | Sugar Futures Reverse Their Downward Trend To Post a Sharp Rise | By Elizabeth M Fowler | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/the-fans-rock-imaginatively-on-impressive-instrumentals.html | The Fans Rock Imaginatively On Impressive Instrumentals | By John Rockwell | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/the-loosening-grip-observer.html | The Loosening Grip | By Russell Baker | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/theater-mix-of-the-last-resort-fails-to-jell.html | Theater Mix of The Last Resort Fails to Jell | By Richard Eder | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/top-arms-aide-disputes-carter-on-deadlock-in-talks-with-soviet.html | Top Arms Aide Disputes Carter On Deadlock in Talks With Soviet | By Bernard Gwertzman Special to The New York Times | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/transit-cuts-approved-by-mta-reductions-will-begin-next-month.html | Transit Cuts Approved by MTA | By Ralph Blumenthal | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/us-gives-new-york-50-million-to-speed-big-sewage-projects-will-also.html | US GIVES NEW YORK 50 MILLION TO SPEED BIG SEWAGE PROJECTS | By Arnold H Lubasch | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/us-gives-new-york-50-million-to-speed-big-sewage-projects.html | US GIVES NEW YORK 50 MILLION TO SPEED BIG SEWAGE PROJECTS | By Arnold H Lubasch | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/us-officials-expressing-concern-about-rising-israeli-arms-expoits.html | US Officials Expressing Concern About Rising Israeli Arms Expoits | By Graham Hovey Special to The New York Times | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/us-officials-expressing-concern-about-rising-israeli-arms-exports.html | US Officials Expressing Concern About Rising Israeli Arms Exports | By Graham Hovey Special to The New York Times | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/us-proposes-plan-to-meet-1990-needs-of-transportation-secretary.html | US PROPOSES PLAN TO MEET 1990 NEEDS OF TRANSPORTATION | By Richard Within Special to The New York Times | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/us-vows-continued-cooperation-with-france-despite-daoud-case.html | US Vows Continued Cooperation With France Despite Daoud Case | By James F Clarity Special to The New York Times | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/watch-on-the-nile-foreign-affairs.html | Watch on the Nile | By C L Sulzberger | RE 928-658 | 38933 B 182538 |
| 1/15/1977 | https://www.nytimes.com/1977/01/15/archives/woman-describes-friends-killing-on-mexico-road.html | Woman Describes Friends Killing on Mexico Road | By Robert Lindsey Special to The New York Times | RE 928-658 | 38933 B 182538 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/2-czech-airliners-collide-on-ground.html | 2 CZECH AIRLINERS COLLIDE ON GROUND | By Malcolm W Browne Special to The New York Times | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/67th-annual-boat-show-is-launched.html | 67th Annual Boat Show Is Launched | By Joanne Fishman | RE 928-650 | 38933 B 181359 |

| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/a-choice-site-a-sale-a-gift-a-tax-issue.html | A Choice Site A Sale a Gift A Tax Issue | By Carter B Horsley | RE 928-650 | 38933 | B 181359 |
|---|---|---|---|---|---|---|
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/a-dance-revolutionary-on-broadway-a-dance-revolutionary-on-broadway.html | A Dance Revolutionary On Broadway | By Anna Kisselgoff | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/a-kidnapping-and-a-railroading-scapegoat.html | A kidnapping and a railroading Scapegoat | By John L Hess | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/a-players-solution-set-a-salary-scale.html | A Players Solution Set a Salary Scale | By Jim McFarland | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/a-secret-nuclear-weapon.html | A Secret Nuclear Weapon | By Matthew L Wald | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/aclu-would-allow-licensing-for-aliens-it-lists-7-occupations-in.html | ACLU WOULD ALLOW LICENSING FOR ALIENS | By Peter Kihss | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/ambergris-cay-gateway-to-an-undersea-spectacular-the-undersea-lure.html | Ambergris Ca Gateway to an Undersea Spectacular | By Joseph B Treaster | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/america-in-our-time-america.html | America in Our Time | By Murray Kempton | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/americas-cup-all-aboard-americas-cup-sought-by-many.html | Americas Cup All Aboard | By William N Wallace | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/amy-alcotts-love-of-golf-becomes-lucrative-affair.html | Amy Alcotts Love of Golf Becomes Lucrative Affair | By Margaret Roach | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/anais-nin-author-whose-diaries-depicted-intellectual-life-dead.html | Anais Nin Author Whose Diaries Depicted Intellectual Life Dead | By C Gerald Fraser | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/and-now-a-word-for-that-forgotten-man-the-older-athlete.html | And Now a Word for That Forgotten Man the Older Athlete | By Roy Meador | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/appeals-judge-refuses-to-stop-gilmore-execution.html | Appeals Judge Refuses to Stop Gilmore Execution | By Jon Nordheimer Special to The New York Times | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/art.html | ART | By David L Shirey | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/beame-is-revamping-the-real-estate-unit-the-department-whose.html | BEAME IS REVAMPING THE REAL ESTATE UNIT | By Joseph P Fried | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/broderick-crawford-from-huey-long-to-j-edgar-hoover-crawford-as.html | Broderick CrawfordFrom Huey Long to J Edgar Hoover | By Tom Burke | RE 928-650 | 38933 | B 181359 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/brzezinski-revamps-security-unit-staff-kissinger-impact-removed.html | BRZEZINSKI REVAMPS SECURITY UNIT STAFF | By Bernard Gwertzman Special to The New York Times | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/campaign-cash-who-and-how.html | Campaign Cash Who And How | By E J Dionne Jr | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/carefully-selected-accessories-will-increase-anglers-pleasure.html | Carefully Selected Accessories Will Increase Anglers Pleasure | By Mark Sosin | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/carters-proposal-for-withdrawal-from-south-korea-is-uniting.html | Carters Proposal for Withdrawal From South Korea Is Uniting Political Foes There in Rising Concern | By Andrew H Malcolm Special to The New York Times | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/cauthen-rides-5-more-winners-and-sets-record-of-23-in-week-cauthens.html | Cauthen Rides 5 More Winners And Sets Record of 23 in Week | By Michael Strauss | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/chairmanship-lost-for-lack-of-vital-vote.html | Chairmanship Lost for Lack Of Vital Vote | By Linda Greenhouse Special to The New York Times | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/columbia-routs-cornell-for-5th-in-row-by-8052.html | Columbia Routs Cornell For 5th in Row by 8052 | By Paul L Montgomery | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/congress-expenses-show-a-sharp-rise-tripling-in-last-decade-is.html | CONGRESS EXPENSES SHOW A SHARP RISE | By Martin Tolchin Special to The New York Times | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/cup-sailor-tells-of-glory-and-agony.html | Cup Sailor Tells Of Glory and Agony | By Bob Bavier | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/dance-moroshita-at-swanilda-japanese-ballerina-leads-american.html | Dance Moroshita at Swanilda | By Clive Barnes | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/deaf-athletes-plight-little-hope-after-high-school.html | Deaf Athletes Plight Little Hope After High School | By Paul Winfield | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/design-more-than-meets-the-eye-design.html | Design | By Paul Goldberger | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/dexteran-artist-who-pinches-pennies.html | DexterAn Artist Who Pinches Pennies | By Richard M Braun | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/divided-shepherds-of-a-restive-flock.html | Divided shepherds of a restive flock | By Thomas Fleming | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/economic-indicators-needed-overseas.html | Economic Indicators Needed Overseas | By Geoffrey R Moore | RE 928-650 | 38933 B 181359 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/fashion-from-russia-with-opulence-three-tumultuous-centuries-havent.html | Fashion | By Eden Ross Lipson | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/fiveday-peoples-inauguration-begins-in-capital-tuesday.html | FiveDay Peoples Inauguration Begins in Capital Tuesday | By Bernard Weinraub Special to The New York Times | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/floridas-rivers-are-often-overlooked.html | Floridas Rivers Are Often Overlooked | By Red Marston | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/food-a-white-house-menu-the-first-lady-of-the-tv-kitchen-offers-a.html | Food | By Julia Child | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/for-supers-more-pay-and-more-pressure.html | For Supers More Pay And More Pressure | By Carl Glassman | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/for-young-readers-the-journey-back.html | For young readers | By Bryna J Fireside | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/fullcruising-boats-are-gaining-in-favor.html | FullCruising Boats Are Gaining in Favor | By Bill Robinson | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/future-events-old-world-atmosphere-for-new-world-causes.html | Future Events | By Ruth Robinson | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/gardening.html | GARDENING | By Carl Totemeier | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/geoghegan-steeped-in-naval-and-boating-history.html | Geoghegan Steeped in Naval and Boating History | By Betsy Wade | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/halftime-stole-the-show-from-super-bowl-teams.html | Halftime Stole the Show From Super Bowl Teams | By William N Wallace Special to The New York Times | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/happiness-is-an-equation-happiness.html | Happiness Is an Equation | By Hall T Sprague | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/he-clothes-ringo-elton-dustin-and-the-governor.html | He Clothes Ringo Elton Dustin and the Governor | By Sharon Johnson | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/hiding-out-in-america-wanted.html | Hiding out in America | By Robert Jay Lifton | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/home-clinic-75020916.html | HOME CLINIC | By Bernard Gladstone | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/in-bermuda-winds-of-pleasure-nearly-unfailing.html | In Bermuda Winds of Pleasure Nearly Unfailing | BY Frank Litsky | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/interest-groups-gave-vital-help-to-key-senators-14-senate-leaders.html | Interest Groups Gave Vital Help to Key Senators | By Warren Weaver Jr Special to The New York Times | RE 928-650 | 38933 B 181359 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/investing-ibm-to-split-or-not-to-split.html | INVESTING | By Vartanig G Vartan | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/islanders-defeat-pesky-capitals-21.html | Islanders Defeat Pesky Capitals 21 | By Parton Keese Special to The New York Times | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/jule-styne-gets-into-the-act-his-own-styne-gets-into-the-act.html | Jule Styne Gets Into The Act His Own Styne Gets Into the Act | By John S Wilson | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/king-relays-reflect-cuts-in-psal.html | King Relays Reflect Cuts In PSAL | By William J Miller | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/knicks-defense-turns-trip-into-horror-show.html | Knicks Defense Turns Trip Into Horror Show | By Leonard Koppett Special to The New York Times | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/lancerun-bank-criticized-in-74-in-federal-study.html | LanceRun Bank Criticized in 74 In Federal Study | By Anthony Marro Special to The New York Times | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/law-business-economics.html | Law Business Economics | By Jethro K Lieberman | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/law-clerks-paradise-gained.html | Law Clerks Paradise Gained | By John Jay Osborn Jr | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/lawyers-dogs-win-many-decisions.html | Lawyers Dogs Win Many Decisions | By Pat Gleeson | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/liberals-rejected-on-a-plea-to-carter-nader-sees-political-litmus.html | LIBERALS REJECTED ON A PLEA TO CARTER | By Charles Mohr Special to The New York Times | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/lietzke-leads-by-2-strokes-at-tucson-lietzke-on-206-leads-by-2.html | Lietzke Leads by 2 Strokes at Tucson | By John S Radosta Special to The New York Times | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/long-island-weekly-a-thirst-for-bottled-water-tapping-a-new-flow-of.html | A Thirst for Bottled Water | By Florence Fabricant | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/long-island-weekly-celebrating-a-quiet-tradition-a-schools-century.html | Celebrating a Quiet Tradition | By George Vecsey | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/long-island-weekly-chacun-a-son-goo.html | Chacun  Son Goo | By John Vn Klein | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/long-island-weekly-dining-out-tastes-of-chinas-provinces.html | DINING OUT | By Florence Fabricant | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/long-island-weekly-great-rubbernecking-in-great-neck.html | Great Rubbernecking in Great Neck | By Richard F Shepard | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/long-island-weekly-of-slumbering-figs-and-winter-dreams.html | Of Slumbering Figs and Winter Dreams | By Bart Barlow | RE 928-650 | 38933 B 181359 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-reservists-learn-do-and-wait-helping-regular.html | Reservists Learn Do and Wait | By Kevin L Goldman | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-seeing-the-light-in-its-setting.html | Seeing the Light in Its Setting | By Muriel Fischer | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-so-whats-wrong-with-learning.html | So Whats Wrong With Learning | By Patricia Allaire | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-speaking-personally-skilled-hands-resilient.html | SPEAKING PERSONALLY | By Edward R Walsh | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-stony-books-growing-pains.html | Stony Brooks Growing Pains | By Iver Peterson | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-the-host-who-gets-no-pie.html | The Host Who Gets No Pie | By Richard M Kessel | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-the-might-of-a-mouse.html | The Might of a Mouse | By Frank Lynn | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-the-other-options-for-catterson.html | The Other Options for Catterson | By Lawrence Van Gelder | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-tribute-to-a-singer-who-had-no-funeral.html | Tribute to a Singer Who Had No Funeral | By Ari L Goldman | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/many-choices-all-costly-in-the-power-boat-field.html | Many Choices All Costly in the Power Boat Field | By Pete Smyth | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/martha-washingtons-bathing-suit-jeffersons-fountain-pen-and-other.html | Martha Washingtons Bathing Suit Jeffersons Fountain Pen and Other Reminders of Our Glorious Revolutionary Past | By Sol Stember | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/memoirs-of-a-former-horse-owner.html | Memoirs of a Former Horse Owner | By Mike McGrady | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/midsize-boats-are-dominating-the-waterfront.html | MidSize Boats Are Dominating the Waterfront | By Zack Taylor | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/more-pay-at-the-top-of-the-ladder-the-pay-will-be-higher-in-77-at.html | More Pay at the Top of the Ladder | By Isadore Barmash | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/moynihan-sends-letter-of-protest-over-nomination-by-doublespeak.html | Moynihan Sends Letter of Protest Over Nomination by Doublespeak | By Israel Shenker | RE 928-650 | 38933 B 181359 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/murdochs-eighteenth-henry-and-cato-henry-and-cato.html | Murdochs eighteenth | By William H Pritchard | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/music-folkloric-elizabeth-suderburg-sings-works-by-bartok.html | Music Folkloric | By Donal Henahan | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-effort-under-way-to-dismantle-us-information-agency-giving.html | New Effort Under Way to Dismantle US Information Agency Giving Voice of America Independence | By Graham Hovey Special to The New York Times | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-aid-plan-for-colleges-will-it-work-state-aid-for.html | Aid Plan for Colleges Will It Work State aid for scholarships and tuition would rise to 80 million | By Martin Waldron | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-article-10-no-title.html | Article 10  No Title | By Freddy Haitch 10 As told to Richard Haitch | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-at-84-shes-still-busy-at-law-at-84-she-is-still-a.html | At 84 Shes Still Busy at Law | By Jeffrey E Stoll | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-chesimard-case-recalls-hallmills.html | Chesimard Case Recalls HallMills | By Barbara Lynch | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-coping-with-a-snowfall.html | Coping With a Snowfall | By Fred Ferretti | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-crosscountry-on-the-ski-trails-crosscountry-on.html | CrossCountry on the Ski Tails | By Mark H Jaffe | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-dining-out-portion-control-isnt-enough.html | DINING OUT | By Frank J Prial | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-gardening-getting-out-those-orders.html | GARDENING | By Molly Price | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-home-clinic-solving-the-gypsumboard-problems.html | HOME CLINIC | By Bernard Gladstone | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-housing-agency-builds-a-reputation.html | Housing Agency Builds a Reputation | By Martin Waldron | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-hughes-rides-herd-on-lawyer-ethics.html | Hughes Rides Herd On Lawyer Ethics | By Ronald Sullivan | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-in-defense-of-tenure.html | In Defense of Tenure | By Frank A Fiorito | RE 928-650 | 38933 B 181359 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-interview-bloustein-black-in-stride-at-53.html | INTERVIEW | By Albin Krebs | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-it-happened-on-the-way-downtown.html | It Happened on the Way Downtown | By David Soyka | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-letter-from-washington-transit-subsidies-getting.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-marilyn-horne-at-home-in-orange-i-do-yoga-which.html | Marilyn Horne At Home in Orange | By Jennifer Dunning | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-museum-for-all-people.html | Museum For All People | By David L Shirey | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-new-law-paring-budget-requests-new-laws-mean.html | New Law Paring Budget Requests | By Martin Waldron | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-reactors-he-votes-aye.html | Reactors He Votes Aye | By Samuel W Laird | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-speaking-personally-snackless-on-a-house-tour.html | SPEAKING PERSONALLY | By Carol Ray Berninger | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-the-everwidening-oil-slick.html | The EverWidening Oil Slick | By William Einreinhofer Jr | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-novel-ultimatum-a-mile-above-the-rim-i-miss-you-while-youre.html | New | By Martin Levin | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-york-area-residents-slush-through-worst-snow-in-2-years-new.html | New York Area Residents Slush Through Worst Snow in 2 Years | By Robert D McFadden | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/new-york-city-gives-banks-another-plan-repayment-of-1-billion-debt.html | NEW YORK CITY GIVES BANKS ANOTHER PLAN | By Charles Kaiser | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/notes-jetset-pets-a-growing-breed-notes-about-travel.html | Notes JetSet Pets A Growing Breed | By Stanley Carr | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/older-suburbs-feeling-age-seek-downtown-renewals.html | Older Suburbs Feeling Age Seek Downtown Renewals | By James Feron | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/once-again-with-feeling-winners-and-losers.html | Once again with feeling | BY James Fenton | RE 928-650 | 38933 B 181359 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/outlawed-spanish-reds-put-faith-in-democratic-process.html | Outlawed Spanish Reds Put Faith in Democratic Process | By James M Markham Special to The New York Times | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/owning-offshore-racing-yacht-an-expensive-dream-come-true.html | Owning Offshore Racing Yacht an Expensive Dream Come True | By Wells Coggeshall | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/panama-canal-treaty-a-latin-test-case.html | Panama Canal Treaty a Latin Test Case | By Juan de Onis | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/playing-up-to-toscunini.html | Playing up to Toscunini | By Richard Severo | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/points-of-view-report-from-the-options-market.html | POINTS OF VIEW | By Mbfischer Ramsay | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/portuguese-leftist-says-all-is-not-lost-leader-of-extremist-party.html | PORTUGUESE LEFTIST SAYS ALL IS NOT LOST | By Marvine Howe Special to The New York Times | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/presidents-come-and-go-but-the-white-house-staff-remains.html | Presidents Come and Go but the White House Staff Remains | By Barbara Gamarekian Special to The New York Times | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/purses-for-stock-cars-will-exceed-4-million.html | Purse for Stock Cars Will Exceed 4 Million | By Phil Pash | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/recital-gidon-kremer-violinist-soviet-musician-makes-his-new-york.html | Recital Gidon Kremer Violinist | By Peter G Davis | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/removal-of-snow-is-found-lagging-on-harlem-streets.html | Removal of Snow Is Found Lagging On Harlem Streets | By Judith Cummings | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/robert-frost-robert-frost.html | Robert Frost | By David Bromwich | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/ship-officers-question-need-for-many-aids.html | Ship Officers Question Need For Many Aids | By Werner Bamberger | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/shipping-on-the-mississippi-stalled-by-ice.html | Shipping on the Mississippi Stalled by Ice | By Reginald Stuart Special to The New York Times | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/showoff-begonias-for-the-beginner-to-grow-showoff-begonias-for.html | Showoff Begonias for the Beginner to Grow | By Mildred L Thoibpson | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/some-choice-recipes-for-fish-from-a-north-carolina-guide.html | Some Choice Recipes for Fish From a North Carolina Guide | By Joel Arrington | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/sometimes-nothing-succeeds-like-a-flop-nothing-succeeds-like-some.html | Sometimes Nothing Succeeds Like a Flop | By Paul Gardner | RE 928-650 | 38933 B 181359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/sorensen-approval-by-senate-as-head-of-cia-is-in-doubt-withdrawal.html | SORENSEN APPROVAL BY SENATE AS HEAD OF CIA IS IN DOUBT | By Wendell Rawls Jr Special to The New York Times | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/spotlight.html | SPOTLIGHT | By George Volsky | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/spy-case-clouds-a-russian-holiday.html | Spy Case Clouds a Russian Holiday | BY Robert Hanley | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/st-johns-on-home-court-bows-to-manhattan-7167.html | St johns on Home Court Bows to Manhattan7167 | By Gordon S White Jr | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/sunday-observer.html | Sunday Observer | By Russell Baker | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/tappan-and-its-sister-have-long-memories.html | Tappan and Its Sister Have Long Memories | By Richard Peck | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/the-american-connection.html | The American Connection | By Ann Crittenden | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/the-bowling-clinic-how-to-alter-thumb-hole-to-adapt-to-games-rigors.html | The Bowling Clinic | By Jerry Levine | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/the-cuddy-cabin-a-room-afloat-most-cuddies-are-goodsized.html | The Cuddy Cabin A Room Afloat | By Robert Black | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/the-economic-scene-the-carter-tax-package.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/the-electric-war.html | The Electric War | By Deborah Shapley | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/the-guest-word-your-obedient-servant.html | The Guest Word | By Charles Simmons | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/the-idea-at-the-heckscher-art.html | The Idea at the Heckscher Art | By Barbara Delatiner | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/the-intercity-bus-strikes-back-lowest-fares-in-25-years-buses.html | The Intercity Bus Strikes Back Lowest Fares in 25 Years | By Ralph Blumenthal | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/the-israelis-of-new-york.html | The Israelis of New York | By James Feron | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/the-natural-superiority-of-southern-politicians.html | The Natural Superiority Of Southern Politicians | By Eli Evans | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/the-problem-with-amateur-sports-in-the-us-athletes-rights-are.html | The Problem With Amateur Sports in the US Athletes Rights Are Overlooked | By Neil Amdur | RE 928-650 | 38933 | B 181359 |

| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/the-psc-says-con-edison-took-too-long-to-reopen-plant.html | The PSC Says Con Edison Took Too Long to Reopen Plant | By Frances Cerra | RE 928-650 | 38933 | B 181359 |
|---|---|---|---|---|---|---|
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/the-rebirth-of-eldridge-cleaver-the-old-cleaver-wanted-to-overthrow.html | The rebirth of Eldridge Cleaver The old Cleaver wanted to overthrow the American nightmare The new Cleaver is promoting the American dream Is he a convert or an opportunist Cleaver | By T D Allman | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/the-tv-networks-do-combat-and-the-truisms-come-tumbling-down.html | The TV Networks Do Combat And the Truisms Come Tumbling Down | By Jeff Greenfield | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/the-weekly-in-review-a-little-south-of-center.html | A Little South Of Center | By James Reston | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/the-weekly-in-review-city-money-whos-in-charge.html | City Money Whos in Charge | By Roger Starr | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/the-weekly-in-review-education-stopping-out-of-college-has-lost-its.html | Education | By Gordon F Sander | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/the-weekly-in-review-egypts-eggs-in-a-us-basket.html | Egypts Eggs In a US Basket | By C L Sulzberger | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/the-weekly-in-review-israeli-and-arab-agents-go-on-killing-each.html | Israeli and Arab Agents Go on Killing Each Other | By Terence Smith | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/the-weekly-in-review-now-that-they-need-jordan-arabs-again-take-it.html | Now That They Need Jordan Arabs Again Take It Seriously | By Henry Tanner | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/the-weekly-in-review-occasionally-the-violence-stops-but-only-for.html | Occasionally the Violence Stops but Only for Holidays or ShortLived CeaseFires Then It Starts Again | By Robert B Semple Jr | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/the-weekly-in-review-several-thousand-buildings-in-the-us-now.html | Several Thousand Buildings in the US Now Depend on Solar Energy for Heat | By Bayard Webster | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/the-weekly-in-review-the-kissinger-legacy.html | The Kissinger Legacy | By Stanley Hoffmann | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/the-weekly-in-review-the-nation-the-revealing-process-of.html | The Nation | By Anthony Lewis | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/the-weekly-in-review-washington-still-cant-decipher-carter.html | Washington Still Cant Decipher Carter | By James M Naughton | RE 928-650 | 38933 | B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archiv es/theres-worse-to-come-in-coffee.html | Theres Worse to Come in Coffee | By H J Maidenberg | RE 928-650 | 38933 | B 181359 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/us-judge-releases-files-he-had-sealed-but-gannett-company-presses.html | US JUDGE RELEASES FILES HE HAD SEALED | By Arnold H Lubasch | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/us-ships-back-in-st-lawrence-ships-in-seaway.html | US Ships Back In St Lawrence | By Paul Delaney | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/vances-talks-in-peking-in-75-are-published.html | Vances Talks In Peking in 75 Are Published | By Israel Shenker | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/vindolanda-new-insights-to-englands-past-vindolandas-new-insights.html | Vindolanda New Insights to Englands Past | By Roy Bongartz | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/washington-report-shrinking-the-role-of-the-pound.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/washingtons-star-stargazer-astrologer-svetlana-godillos-accurate.html | Washingtons star stargazer | By Mary Alice Kellogg | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/watts-presents-allwatts-evening.html | Watts Presents AllWatts Evening | By John Rockwell | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/whats-doing-in-san-antonio.html | Whats Doing in SAN ANTONIO | By Robert W Finklea | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/wood-field-and-stream-deerslayers.html | Wood Field and Stream Deerslayers | By Nelson Bryant | RE 928-650 | 38933 B 181359 |
| 1/16/1977 | https://www.nytimes.com/1977/01/16/archives/woods-are-full-of-spies-in-vienna-woods-are-full-of-vienna-spies.html | Woods Are Full of Spies in Vienna | By Paul Hofmann Special to The New York Times | RE 928-650 | 38933 B 181359 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/2coast-men-accused-of-soviet-spy-plot-fbi-says-they-conspired-to.html | 2COAST MEN ACCUSED OF SOVIET SPY PLOT | By Robert Lindsey Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/2-coast-men-accused-of-soviet-spy-plot.html | 2 COAST MEN ACCUSED OF SOVIET SPY PLOT | By Robert Lindsey Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/600-run-in-marathon-despite-icy-conditions.html | 600 Run in Marathon Despite Icy Conditions | By David L Shirey Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/a-beame-reelection-strategy-seems-to-be-taking-shape.html | A Beame Reelection Strategy Seems to Be Taking Shape | By Frank Lynn | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/a-slap-at-the-decorating-mystique.html | A Slap at the Decorating Mystique | By Norma Skurka | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/advertising-my-child-the-noodleeater.html | Advertising | By Philip H Dougherty | RE 928-649 | 38933 B 181358 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/an-exconvicts-202page-manual-offers-legal-advice-to-prisoners.html | An ExConvicts 202Page Manual Offers Legal Advice to Prisoners | By Peter Kihss | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/assembly-to-study-2-bills-aiming-at-a-state-movie-industry-revival.html | Assembly to Study 2 Bills Aiming At a State Movie Industry Revival | By Alfonso A Narvaez Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/austrians-deplore-a-call-for-missiles-by-defense-chief.html | Austrians Deplore A Call for Missiles By Defense Chief | By Paul Hofmann Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/beame-intensifies-hints-of-a-2d-term-beame-intensifying-hints-of-a.html | Beame Intensifies Hints of a 2d Term | By Maurice Carroll | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/beame-intensifies-hints-of-a-2d-term.html | Beame Intensifies Hints of a 2d Term | By Maurice Carroll | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/beggars-proliferate-on-mexico-city-streets.html | Beggars Proliferate on Mexico City Streets | By Alan Riding Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/big-8-accountants-accused-of-abusing-rulemaking-power-senate-staff.html | BIG 8 ACCOUNTANTS ACCUSED OF ABUSING RULEMAKING POWER | By Frederick Andrews | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/big-8-accountants-accused-of-abusing-rulemaking-power.html | BIG 8 ACCOUNTANTS ACCUSED OF ABUSING RULEMAKING POWER | By Frederick Andrews | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/books-of-the-times-browser-on-architecture.html | Books of The Times | By Paul Goldberger | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/bridge-kingston-players-set-pace-in-tristate-regional-test.html | Bridge | By Alan Truscott | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/budget-unit-reviews-food-stamps.html | Budget Unit Reviews Food Stamps | By Nancy Hicks Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/carrier-the-exotic-site-as-boxing-goes-to-sea.html | Carrier the Exotic Site As Boxing Goes to Sea | By Steve Cady Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/carter-stands-firm-supports-sorensen-as-director-of-cia-calls.html | CARTER STANDS FIRM SUPPORTS SORENSEN AS DIRECTOR OF CIA | By James T Wooten Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/carter-stands-firm-supports-sorensen-as-director-of-cia.html | CARTER STANDS FIRM SUPPORTS SORENSEN AS DIRECTOR OF CIA | By James T Wooten Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/chess-you-can-take-the-enfant-out-of-the-terrible-but-you-cant-.html | Chess | By Robert Byrne | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/commodities.html | Commodities | By H J Maidenberg | RE 928-649 | 38933 B 181358 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/consumer-fine-investigation-begun.html | Consumer Fine Investigation Begun | BY Marcia Chambers | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/cost-of-fords-plan-for-combating-spread-of-nuclear-arms-is-put-at.html | Cost of Fords Plan for Combating Spread of Nuclear Arms Is Put at 28 Billion Over the Next 3 Years | By David Burnham Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/cultural-renaissance-is-under-way-in-west-africa.html | Cultural Renaissance Is Under Way in West Africa | By John Darnton Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/de-gustibus-some-good-news-for-southpaw-chefs.html | DE GUSTIBUS | By Craig Claiborne | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/dowries-in-india-attacked-as-degrading-womens-role.html | Dowries in India Attacked As Degrading Worens Role | By William Borders Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/economic-problems-widen-quebecottawa-schism.html | Economic Problems Widen QuebecOttawa Schism | By Henry Giniger Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/end-of-new-york-city-support-of-senior-colleges-of-city-u-is-urged.html | End of New York City Support of Senior Colleges Of City U Is Urged by Temporary Commission | By Leonard Ruder | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/first-sunday-racing-at-yonkers-gets-snowy-sendoff.html | First Sunday Racing at Yonkers Gets Snowy Sendoff | By Michael Strauss Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/flow-of-illegal-guns-into-mexico-from-us-found-to-be-on-the-rise.html | Flow of Illegal Guns Into Mexico From US Found to Be on the Rise | By James P Sterba Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/free-concerts-gala-and-puppets-are-among-inaugural-flourishes.html | Free Concerts Gala and Puppets Are Among Inaugural Flourishes | By Linda Charlton Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/genesco-relaxing-corporate-bureaucracy-genesco-eases-its.html | Genesco Relaxing Corporate Bureaucracy | By Isadore Barmash | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/gilmore-faces-execution-at-dawn-2-appeals-to-supreme-court-fail.html | Gilmore Faces Execution at Dawn | By Jon Nordheimer Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/gilmore-faces-execution-at-dawn.html | Gilmore Faces Execution at Dawn | By Jon Nordheimer Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/harvard-and-town-debate-gene-study-cambridge-council-to-hear-a.html | HARVARD AND TOWN DEBATE GENE STUDY | By John Kifner Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/hispanic-groups-say-they-are-inequitably-treated-in-support-for.html | Hispanic Groups Say They Are Inequitably Treated in Support for Arts | By David Vidal | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/homage-paid-jelly-roll-morton.html | Homage Paid Jelly Roll Morton | By John S Wilson | RE 928-649 | 38933 B 181358 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/improprieties-at-bridge-championships-reported-improprieties-are.html | Improprieties at Bridge Championships Reported | By Martin Waldron | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/improprieties-at-bridge-championships-reported.html | Improprieties at Bridge Championships Reported | By Martin Waldron | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/inaugural-eve-tv-stars-from-aaron-to-woodward-set.html | Inaugural Eve TV Stars From Aaron To Woodward Set | By C Gerald Fraser | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/inaugural-festivities-to-have-a-southern-flavor-some-oldtimers-in.html | Inaugural Festivities to Have a Southern Flavor | By Kandy Stroud Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/inaugural-route-scene-unchanged-since-61-inaugural-scene-is.html | Inaugural Route Scene Unchanged Since 61 | By Paul Goldberger Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/issue-and-debate-internalization-a-different-way-to-trade-stock.html | Issue and Debate | By Leonard Sloane | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/joanne-chesimard-faces-trial-today-accused-of-slaying-a-state.html | JOANNE CHESIMARD FACES TRIAL TODAY | By Joseph F Sullivan Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/li-schoolboys-sets-mark-on-7foot-jump.html | LI Schoolboys Sets Mark on 7Foot Jump | By William J Miller | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/lietzke-defeats-littler-in-playoff-of-tucson-golf-lietzke-defeats.html | Lietzke Defeats Littler in Playoff Of Tucson Golf | By John S Radosta Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/losing-streak-ends-52-with-soetaert-in-goal.html | Losing Streak Ends 52 With Soetaert in Goal | By Robin Herman Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/luxon-sings-schubert-lieder.html | Luxon Sings Schubert Lieder | By Donal Henahan | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/market-place-surprise-from-bank-of-virginia.html | Market Place | By Robert Metz | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/mihajlov-on-a-fast-in-yugoslav-prison-is-reported-very-ill.html | Mihajlov on a Fast In Yugoslav Prison Is Reported Very Ill | By Malcolm W Browne Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/miss-brock-expressive-as-swanilda.html | Miss Brock Expressive As Swanilda | By Anna Kisselgoff | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/monahans-penalty-shot-clicks-for-washington-islanders-tie-capitals.html | Monahans Penalty Shot Clicks for Washington | By Parton Keese Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/murphy-to-urge-greater-use-of-us-tankers-in-oil-imports.html | Murphy to Urge Greater Use Of US Tankers in Oil Imports | By Edward C Burks Special to The New York Times | RE 928-649 | 38933 B 181358 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/music-lively-american-symphony-plays-vivid-entertaining-fare.html | Music Lively | By Peter G Davis | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/nets-suffer-10th-straight-loss-10691.html | Nets Suffer 10th Straight Loss 10691 | By Paul L Montgomery Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/outsiders-assistance-in-union-elections.html | Outsiders Assistance in Union Elections | By Joseph L Rauh Jr | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/panamanians-high-hopes-for-a-development-boom-are-riding-on-a-new.html | Panamanians High Hopes for a Development Boom Are Riding on a New Canal Agreement With the US | By Juan de Onis Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/passaic-residents-get-a-chance-to-tell-the-city-how-to-improve.html | Passaic Residents Get a Chance To Tell the City How to Improve | By Martin Gansberg Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/pressure-seen-in-opec-to-abolish-2tier-pricing-saudis-persist-in.html | Pressure Seen in OPEC To Abolish 2Tier Pricing | By Steven Rattner | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/price-drop-leaves-outlook-uncertain-in-credit-markets.html | PRICE DROP LEAVES OUTLOOK UNCERTAIN IN CREDIT MARKETS | By John H Allan | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/princeton-to-begin-using-computers-in-library.html | Princeton to Begin Using Computers in Library | By Richard Haitch Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/recital-flutist-sensitivity-skill-accuracy-are-robison-hallmarks.html | Recital Flutist | By John Rockwell | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/rent-broker-facing-a-penalty-for-bias-two-others-in-manhattan.html | RENT BROKER FACING A PENALTY FOR BIAS | By Joseph P Fried | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/richard-j-daley-a-consummate-man.html | Richard J Daley a Consummate Man | By Edward V Hanrahan | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/snow-on-snow-and-a-bitter-freeze-menace-traffic-in-new-york-area.html | Snow on Snow and a Bitter Freeze Menace Traffic in New York Area | By Robert E Tomasson | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/steel-union-leadership-fight-could-have-wide-effect.html | Steel Union Leadership Fight Could Have Wide Effect | By Lee Dembart | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/superb-a-sorrow-beyond-dreams-dramatic-monologue-about-suicide.html | Superb A Sorrow Beyond Dreams Dramatic Monologue About Suicide | By Clive Barnes | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/supporters-question-the-success-of-tanzanias-decade-of-socialism.html | Supporters Question the Success Of Tanzanias Decade of Socialism | By Michael T Kaufman Special to The New York Times | RE 928-649 | 38933 B 181358 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/talmadge-to-offer-bill-on-farm-props-price-supports-would-be-linked.html | TALMADGE TO OFFER BILL ON FARM PROPS | By William Robbins Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/the-new-york-timesgeorge-tames-how-metropolitan-area-democrats-got.html | How Metropolitah Area Democrats Got on Inaugural List | By Maurice Carroll | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/the-sorensen-issue.html | The Sorensen Issue | By Anthony Lewis | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/think.html | Think | By William Safire | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/treaty-isolates-continent-from-rivalries-7-nations-claim-slices-of.html | Treaty Isolates Continent From Rivalries7 Nations Claim Slices of Region | By Walter Sullivan | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/tv-sitcom-to-documentary-schedule-tonight-offers-premiere-of.html | T V SitCom to Documentary | By John J OConnor | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/unbeaten-san-francisco-a-return-to-glory-days.html | Unbeaten San Francisco A Return to Glory Days | By Sam Goldaper | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/us-estimate-of-soviet-defenses-questioned-in-moscow.html | US Estimate of Soviet Defenses Questioned in Moscow | By David K Shipler Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/us-underwriters-hopeful-about-bp-sale.html | US Underwriters Hopeful About BP Sale | By Peter T Kilborn Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/wanted-rabbi-for-a-congregation-on-long-island-experience-necessary.html | Wanted Rabbi for a Congregation on Long Island | By Ari L Goldman Special to The New York Times | RE 928-649 | 38933 B 181358 |
| 1/17/1977 | https://www.nytimes.com/1977/01/17/archives/where-do-you-eat-when-you-have-your-day-in-court.html | Where Do You Eat When You Have Your Day in Court | By Georgia Dullea | RE 928-649 | 38933 B 181358 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/1000-flee-after-an-electric-blast-in-cliffside-park-housing-complex.html | 1000 Flee After an Electric Blast In Cliffside Park Housing Complex | By Robert Hanley Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/110-billion-for-military-sought-biggest-rise-for-strategic-forces.html | 110 Billion for Military Sought | By David Binder Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/3-billion-plan-to-aid-britain-is-seen-as-step-in-an-international.html | 3 Billion Plan to Aid Britain Is Seen As Step in an International Effort | By Paul Lewis | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/about-new-york-a-haven-for-the-sexually-exploited.html | About New York | By Francis X Clines | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/advertising-preparing-for-a-4th-tv-network.html | Advertising | By Philip H Dougherty | RE 928-648 | 38933 B 181357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/advice-is-offered-on-ways-to-cope-with-cold-wave.html | Advice Is Offered On Ways to Cope With Cold Wave | By Wolfgang Saxon | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/amnesty-issue-blocks-agreement-on-new-pba-pact-in-new-york.html | Amnesty Issue Blocks Agreement On New PBA Pact in New York | By Damon Stetson | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/animal-feed-lag-may-hurt-harvest.html | Animal Feed Lag May Hurt Harvest | By H J Maidenberg | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/article-1-no-title.html | Article 1  No Title | By Rod McKuen | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/assertion-of-will-by-congress-republicans-were-against-sorensen.html | Assertion of Will by Congress | By Hedrick Smite Special to The New York Times | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/ballet-cancels-season-as-musicians-reject-mediator-plan-to-end.html | Ballet Cancels Season as Musicians Reject Mediator Plan to End Strike | SPECIAL TO THE NEW YORK TIMES | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/barnes-is-ordered-to-jail-for-a-year-marvin-barnes-ordered-to.html | Barnes Is Ordered To Jail for a Year | By Sam Goldaper | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/boon-times-for-road-runners-club.html | Boon Times for Road Runners Club | By Neil Amdur | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/bridge-2-prestige-events-taken-by-pair-in-tristate-play.html | Bridge | By Alan Truscotic | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/budget-office-finds-that-welfare-reduced-poverty-rate-60-percent.html | Budget Office Finds That Welfare Reduced Poverty Rate 60 Percent | By David E Rosenbaum Special to The New York Times | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/campus-where-victims-studied-finds-justice-in-gilmores-death.html | Campus Where Victims Studied Finds Justice in Gilmores Death | By Grace Lichtenstein Special to The New York Times | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/chemical-carriers-of-cholesterol-put-light-on-heartattack-puzzle.html | Chemical Carriers of Cholesterol Put Light on HeartAttack Puzzle | By Jane E Brody | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/cold-wave-causes-energy-shortages-and-plant-closings-power-halted.html | COLD WAVE CAUSES ENERGY SHORTAGES AND PLANT CLOSINGS | By Steven Rattner | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/cold-wave-causes-energy-shortages-and-plant-closings.html | COLD WAVE CAUSES ENERGY SHORTAGES AND PLANT CLOSINGS | By Steven Rattner | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/cold-wave-turns-one-postman-to-first-pair-of-long-johns.html | Cold Wave Turns One Postman To First Pair of Long Johns | By Laurie Johnston | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/concert-eastman-nova-and-jazz.html | Concert Eastman Nova and Jazz | By John Rockwell | RE 928-648 | 38933 | B 181357 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/courthhouse-is-picketed-as-chesimard-trial-starts.html | Courthouse Is Picketed as Chesimard Trial Starts | By Joseph F Sullivan Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/daycare-hazards-are-reported-by-us-immediate-corrective-action.html | DAYCARE HAZARDS ARE REPORTED BY US | By Peter Kihss | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/decline-continues-in-prices-of-bonds-3month-treasury-bills-are-sold.html | DECLINE CONTINUES IN PRICES OF BONDS | By Joan H Allan | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/democrats-prepare-for-council-contest-at-least-six-candidates-seek.html | DEMOCRATS PREPARE FOR COUNCIL CONTEST | By Maurice Carroll | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/divine-comedy-play-of-father-divine.html | Divine Comedy Play of Father Divine | By Mel Gussow | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/dow-falls-491-in-slow-trading-as-2-big-banks-lift-prime-rates-dow.html | Dow Falls 491 in Slow Trading As 2 Big Banks Lift Prime Rates | By Alexander R Hammer | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/fords-budget-seeks-spending-slowdown-plan-also-envisions-tax-cuts.html | FORDS BUDGET SEEKS SPENDING SLOWDOWN | By Eileen Shanahaiv Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/fords-budget-seeks-spending-slowdown.html | FORDS BUDGET SEEKS SPENDING SLOWDOWN | By Eileen Shanahan Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/fords-proposals-reflect-republican-perceptions-and-priorities.html | Fords Proposals Reflect Republican Perceptions and Priorities | By Clyde H Farnsworth Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/gilmore-is-executed-after-stay-is-upset-lets-do-it-he-said-firing.html | GILMORE IS EXECUTED AFTER STAY IS UPSET | By Jon Nordheimer Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/gilmore-is-executed-after-stay-is-upset.html | GILMORE IS EXECUTED AFTER STAY IS UPSET | By Jon Nordheimer Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/giscard-angrily-assails-criticism-of-france-for-freeing-abu-daoud.html | Giscard Angrily Assails Criticism Of France f or Freeing Abu Daoud | By Flora Lewis Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/giscard-argrily-assails-criticism-of-frame-for-freeing-abu-daoud.html | Giscard Angrily Assails Criticism Of France for Freeing Abu Daoud | By Flora Lewis Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/high-court-agrees-to-hear-daytons-challenge-of-busing-order.html | High Court Agrees to Hear Daytons Challenge of Busing Order | By Lesley Oelsner Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/jack-goes-to-paris.html | Jack Goes To Paris | By Russell Baker | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/jay-rockefeller-is-sworn-in-west-virginia.html | Jay Rockefeller Is Sworn in West Virginia | By Ben A Franklin Special to The New York Times | RE 928-648 | 38933 B 181357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/judge-orders-lawyers-to-report-in-60-days-on-hughes-will-search.html | Judge Orders Lawyers to Report In 60 Days on Hughes Will Search | By Wallace Turner Special to The New York Times | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/king-is-a-naval-hero-for-tourney-those-who-fought-like-him-too.html | King Is a Naval Hero for Tourney | By Steve Cady Special to The New York Times | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/life-improving-slowly-for-indias-untouchables.html | Life Improving Slowly for Indias Untouchables | By William Borders Special to The New York Times | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/longterm-income-tax-reduction-urged-as-a-national-commitment.html | LongTerm Income Tax Reduction Urged as a National Commitment | By Edwin L Dale Jr Special to The New York Times | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/lyrics-and-lyricists-series-opens-with-mitchell-parish.html | Lyrics and Lyricists Series Opens With Mitchell Parish | By John S Wilson | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/market-place-arco-awaits-gains-from-alaska-oil.html | Market Place | By Robert Metz | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/marketplace-for-the-evolving-gourmets.html | Marketplace for the Evolving Gourmets | By Mimi Sheraton | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/most-members-of-carter-transition-team-find-themselves-with-no-job.html | Most Members of Carter Transition Team Find Themselves With No Job Assignment in Administration | BY Nancy Hicks Special to The New York Times | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/new-math-tests-give-pupils-instant-results.html | New Math Tests Give Pupils Instant Results | By Edward B Fiske Special to The New York Times | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/new-pacts-reward-resch-and-arbour-resch-arbour-rewarded-with-new.html | New Pacts Reward Resch and Arbour | By Parton Keese | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/new-rules-proposed-by-fea-for-negotiations-on-foreign-oil.html | New Rules Proposed by FEA For Negotiations on Foreign Oil | By Edward Cowan Special to The New York Times | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/new-york-agencies-offer-advice-on-how-to-cope-with-cold-wave.html | New York Agencies Offer Advice On How to Cope With Cold Wave | By Wolfgang Saxon | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/new-york-state-audit-uncovers-medicaid-cheating.html | New York State Audit Uncovers Medicaid Cheating | By Lee Dembart | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/nyquist-rescinds-his-1975-order-to-integrate-5-schools-in-brooklyn.html | Nyquist Rescinds His 1975 Order To Integrate 5 Schools in Brooklyn | By Leonard Buder | RE 928-648 | 38933 | B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/on-the-coldest-days-the-gayest-summer-fashions.html | On the Coldest Days the Gayest Summer Fashions | By Bernadine Morris | RE 928-648 | 38933 | B 181357 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/opponents-of-death-penalty-fear-psychological-effect-of-execution.html | Opponents of Death Penalty Fear Psychological Effect of Execution | By Tom Goldstein | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/opportunities-opening-for-young-defector.html | Opportunities Opening for Young Defector | By Michael Katz | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/policy-setter-k-m-cahill-m-d.html | Policy Setter K M Cahill M D | By Linda Greenhouse Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/policy-setter-km-cahill-md-kevin-m-cahill-md-as-careys-1ayear-aide.html | Policy Setter K M Cahill MD | By Linda Greenhouse Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/portugal-ending-long-opposition-to-allow-production-of-cocacola.html | Portugal Ending Long Opposition To Allow Production of CocaCola | By Marvine Howe Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/qualms.html | Qualms | By Frank Church | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/record-1-cold-disrupts-travel-closes-some-schools-in-suburbs.html | Record 1 Cold Disrupts Travel Closes Some Schools in Suburbs | By Robert D McFadden | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/saypol-indictment-is-dismissed-prosecutor-wont-appeal-ruling.html | Saypol Indictment Is Dismissed | By Dena Kleiman | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/scientists-at-pole-run-for-fun-at-100-below.html | Scientists at Pole Run For Fun at 100 Below | By Walter Sullivan Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/senate-panel-ends-bell-hearings-by-returning-to-civil-rights-issue.html | Senate Panel Ends Bell Hearings By Returning to Civil Rights Issue | By Anthony Marro Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/shady-business-ways-face-curbs.html | Shady Business Ways Face Curbs | By Glenn Fowler Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/shes-got-a-new-outlook-on-life.html | Shes Got a New Outlook on Life | By Anna Kisselgoff | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/shipping-problems-cut-saudi-oil-production-by-20-shipping-problems.html | Shipping Problems Cut Saudi Oil Production by 20 | By Eric Pace Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/similarity-noted-in-such-areas-as-health-and-welfare-reform.html | Similarity Noted in Such Areas As Health and Welfare Reform | BY David E Rosenbaum Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/sorensen-withdraws-bowing-to-resistance-to-cia-nomination.html | SORENSEN WITHDRAWS BOWING TO RESISTANCE TO CIA NOMINATION | By Wendell Rawls Jr Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/stage-doubles-elts-deft-twelfth-night-is-music-to-eye-and-ear.html | Stage Doubles | By Richard Eder | RE 928-648 | 38933 B 181357 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/tanzanias-official-capital-dodoma-is-still-just-a-magnificent-dream.html | Tanzanias Official Capital Dodoma Is Still Just a Magnificent Dream | By Michael T Kaufman Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/tax-repealer-aims-to-foster-economy-byrne-signs-bill-ending-levies.html | TAX REPEALER AIMS TO FOSTER ECONOMY | By Martin Waldron Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/taxes-.html | Taxes | By Frederick Andrews | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/the-end-of-the-line.html | The End of the Line | By Zachary T Bloorngarden | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/the-growing-womens-studies-movement-gets-organized.html | The Growing Womens Studies Movement Gets Organized | By Gene I Maeroff Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/transit-strike-on-si-still-on-despite-ban-by-supreme-court.html | Transit Strike on SI Still On Despite Ban By Supreme Court | By David Bird | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/trenton-topics-bill-sets-hearings-before-port-authority-toll-rises.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/tv-voyage-of-hokulea-geographic-show-traces-tahiti-trip.html | TV Voyage of Hokulea Geographic Show Traces Tahiti Trip | By John J OConnor | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/vance-reported-planning-early-mideast-peace-trip.html | Vance Reported Planning Early Mideast Peace Trip | By Bernard Gwertzman Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/waldheim-initiative-planned.html | Waldheim Initiative Planned | By Peter Grose Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/weather-underground-splits-up-over-plan-to-come-into-the-open.html | Weather Underground Splits Up Over Plan to Come Into the Open | By John Kifner | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/west-german-women-few-gains-in-equality-since-the-war.html | West German Women Few Gains in Equality Since the War | By Craig R Whitney Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/wha-to-decide-fate-of-fighting-saints-today.html | WHA to Decide Fate Of Fighting Saints Today | By Robin Herman Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/worsening-cold-spell-disrupts-life-in-the-midwest-south-and.html | Worsening Cold Spell Disrupts Life In the Midwest South and Northeast | By Reginald Stuart Special to The New York Times | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/xerox-net-up-51-for-76-and-264-in-fourth-quarter-xerox-reports.html | Xerox Net Up 51 For 76 and 264 In Fourth Quarter | By William D Smith | RE 928-648 | 38933 B 181357 |
| 1/18/1977 | https://www.nytimes.com/1977/01/18/archives/yuri-soloviev-ballet-star-dead-noted-for-his-classic-repertory.html | Yuri Soloviev Ballet Star Dead | By Clive Barnes | RE 928-648 | 38933 B 181357 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/2-men-found-dead-in-icy-rooms-of-a-west-side-residence-hotel.html | 2 Men Found Dead in Icy Rooms Of a West Side Residence Hotel | By Wolfgang Saxon | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/200-performers-hold-a-rally-for-housing-at-manhattan-plaza.html | 200 Performers Hold A Rally for Housing At Manhattan Plaza | By Joseph P Fried | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/21-soccer-coaches-from-brazil-giving-2-weeks-of-advice-in-us.html | 21 Soccer Coaches From Brazil Giving 2 Weeks of Advice in US | By Alex Yannis | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/3-billion-in-surcharges-is-proposed-to-help-airlines-reduce-jet.html | 3 Billion in Surcharges is Proposed To Help Airlines Reduce Jet Noise | By Richard Witkin | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/4-new-tv-networks-being-discussed.html | 4 New TV Networks Being Discussed | By Les Brown | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/60minute-gourmet.html | 60 Minute Gourmet | By Pierre Franey | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/a-homey-inaugural-with-a-southern-flair.html | A Homey Inaugural With a Southern Flair | By Kandy Stroud | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/a-turnipcabbage-in-one.html | A TurnipCabbage in One | By Mimi Sheraton | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/about-education-pressure-rises-for-aid-to-middleincome-college.html | About Education | By Edward B Fiske | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/about-real-estate.html | About Real Estate | By Alan S Oser | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/absence-of-war-and-peace.html | Absence Of War And Peace | By C L Sulzberger | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/agents-know-how-a-key-in-cauthens-successes.html | Agents Know how a Key In Cauthens Successes | By Michael Katz | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/all-about-henna-for-hair-with-a-shine.html | All About Henna for Hair With a Shine | By Angela Taylor | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/balanchine-not-leaving-new-york-city-ballet.html | Balanchine Not Leaving New York City Ballet | By Anna Kisselgoff | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/beame-reportedly-intends-to-ask-hospitals-board-for-a-no-confidence.html | Beame Reportedly Intends to Ask Hospitals Board For a No Confidence Vote Removing Holloman | By Ronald Sullivan | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/bette-davis-one-of-the-first-to-look-like-a-real-person.html | Bette Davis One of the First to Look Like a Real Person | By Mel Gussow | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/bijedic-yugoslav-prime-minister-is-killed-in-crash-of-executive-jet.html | Bijedic Yugoslav Prime Minister Is Killed in Crash of Executive Jet | By Malcolm W Browne Special to The New York Times | RE 928-710 | 38933 B 201130 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/books-of-the-times-75023170.html | Books Of The Times | By A H Raskin | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/books-of-the-times.html | Books Of The Times | By Anatole Broyard | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/brezhnev-appeals-to-carter-on-arms-stresses-desire-for.html | BREZHNEV APPEALS TO CARTER ON ARMS | By Christopher S Wren Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/bridge-young-player-alters-name-to-avoid-tourney-confusion.html | Bridge | By Alan Truscott | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/careers-outlook-for-edp-and-mis-workers.html | Careers | By Elizabeth M Fowler | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/carey-reassures-south-on-plans-for-aiding-northeast-economy.html | Carey Reassures South on Plans For Aiding Northeast Economy | By Agis Salpukas | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/careys-budget-urges-major-welfare-cuts-some-tax-reductions-proposed.html | CAREYS BUDGET URGES MAJOR WELFARE CUTS SOME TAX REDUCTIONS | BY Molly Wins Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/careys-budget-urges-major-welfare-cuts-some-tax-reductions.html | CAREYS BUDGET URGES MAJOR WELFARE CUTS SOME TAX REDUCTIONS | By Molly Ivins Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/careys-experience-showing-governors-budget-message-is-called.html | Careys Experience Showing | By Linda Greenhouse Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/carl-zuckmayer-80-satiric-playwright-author-of-captain-of-kopenick.html | CARL ZUCKMAYER 80 SATIRIC PLAYWRIGHT | By Peter B Flint | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/carter-campaign-aides-leading-democrats-staff.html | Carter Campaign Aides Leading Democrats Staff | By Warren Weaver Jr Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/carter-fills-3-treasury-jobs-and-picks-2-economic-aides-axelson.html | Carter Fills 3 Treasury Jobs And Picks 2 Fconomic Aides | By Paul Lewis | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/carter-nominees-reassure-mayors-about-concern-for-urban-problems.html | Carter Nominees Reassure Mayors About Concern for Urban Problems | By Robert Reinhold Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/carter-said-to-choose-linowitz-as-canal-negotiator.html | Carter Said to Choose Linowitz as Canal Negotiator | By Graham Hovey Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/carter-said-to-plan-early-action-to-combat-shortages-of-energy.html | Carter Said to Plan Early Action To Combat Shortages of Energy | By Edward Cowan Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/carter-son-ousted-by-navy-in-1970.html | Carter Son Ousted by Navy in 1970 | By James T Wooten Special to The New York Times | RE 928-710 | 38933 B 201130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/caso-says-gulotta-relayed-offer-of-a-judgeship.html | Caso Says Gulotta Relayed Offer of a Judgeship | By Roy R Silver Special to The New York Times | RE 928-710 | 38933 | B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/city-is-told-to-shift-some-rikers-inmates.html | CITY IS TOLD TO SHIFT SOME RIKERS INMATES | By Nathaniel Sheppard Jr | RE 928-710 | 38933 | B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/city-sounding-a-call-for-tennis-pros-at-30-centers.html | City Sounding a Call for Tennis Pros at 30 Centers | By Charles Friedman | RE 928-710 | 38933 | B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/cold-deepens-natural-gas-shortage-continued-supply-cutbacks.html | Cold Deepens Natural Gas Shortage | By Steven Rattner | RE 928-710 | 38933 | B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/cold-wave-continues-to-grip-eastern-us-two-elderly-men-die-of.html | COLD WAVE CONTINUES TO GRIP EASTERN US | By Peter Kihss | RE 928-710 | 38933 | B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/cold-wave-continues-to-grip-eastern-us.html | COLD WAVE CONTINUES TO GRIP EASTERN US | By Peter Kihss | RE 928-710 | 38933 | B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/cold-wave-its-simply-lack-of-variation-in-fluctuation.html | Cold Wave Its Simply Lack Of Variation in Fluctuation | By Richard D Lyons Special to The New York Times | RE 928-710 | 38933 | B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/columbias-winning-streak-ended-at-five-by-lafayette.html | Columbias Winning Streak Ended at Five by Lafayette | By Deane McGowen | RE 928-710 | 38933 | B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/creditprice-drop-continues-unabated-decline-comes-despite-reserves.html | CREDITPRICE DROP CONTINUES UNABATED | By John H Allan | RE 928-710 | 38933 | B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/cunningham-dancers-forces-in-motion.html | Cunningham Dancers | By Clive Barnes | RE 928-710 | 38933 | B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/dayton-is-freezing-to-a-halt-dayton-frozen-nearly-to-a-halt.html | Dayton Is Freezing to a Halt | By Reginald Stuart Special to The New York Times | RE 928-710 | 38933 | B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/dayton-is-freezing-to-a-halt.html | Dayton Is Freezing to a Halt | By Reginald Stuart Special to The New York Times | RE 928-710 | 38933 | B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/dow-falls-482-in-heavier-trading-on-news-of-slower-gnp-growth.html | Dow Falls 482 in Heavier Trading On News of Slower GNP Growth | By Alexander R Hammer | RE 928-710 | 38933 | B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/equal-rights-change-ratified-by-indiana-state-is-35th-of-38.html | EQUAL RIGHTS CHANGE RATIFIED BY INDIANA | By Eileen Shanahan Special to The New York Times | RE 928-710 | 38933 | B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/fashion-puts-legs-out-in-open-again.html | Fashion Puts Legs Out in Open Again | By Bernadine Morris | RE 928-710 | 38933 | B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/fighting-saints-again-fighting-time-fighting-saints-fight-time-with.html | Fighting Saints Again Fighting Time | By Robin Herman Special to The New York Times | RE 928-710 | 38933 | B 201130 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/ford-links-jobless-cut-to-business-spending-rise.html | Ford Links Jobless Cut to Business Spending Rise | By Clyde H Farnsworth Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/gas-companys-view-on-tankers-opposed-opponents-of-nuclear-plant.html | GAS COMPANYS VIEW ON TANKERS OPPOSED | By Donald Janson Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/governor-proposes-a-cut-in-school-aid-reduction-of-150-million-in.html | GOVERNOR PROPOSES A CUT IN SCHOOL AID | By Glenn Fowler Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/handicapped-woman-84-robbed-man-68-assaulted-by-2-in-queens.html | Handicapped Woman 84 Robbed Man 68 Assaulted by 2 in Queens | By Murray Schumach | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/hialeah-slated-to-open-march-8-after-florida-approves-of-sale.html | Hialeah Slated to Open March 8 After Florida Approves of Sale | By Steve Cady Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/high-court-grapples-with-2-views-in-dispute-on-lawyer-advertising.html | High Court Grapples With 2 Views In Dispute on Lawyer Advertising | By Lesley Oelsner Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/high-court-in-albany-backs-paytoilet-ban-unanimous-7man-decision.html | HIGH COURT IN ALBANY BACKS PAYTOILET BAN | By Tom Goldstein | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/includes-40-million-in-added-city-u-aid-key-step-is-plan-to-assume.html | INCLUDES 40 MILLION IN ADDED CITY U AID | By Steven R Weisman | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/islanders-top-north-stars-72-with-4523-advantage-in-shots-islanders.html | Islanders Top North Stars 72 With 4523 Advantage in Shots | By Parton Keese Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/kansas-city-star-sale-proposed.html | Kansas City Star Sale Proposed | By Herbert Koshetz | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/living-abroad-west-berlin.html | Living Abroad West Berlin | By Craig R Whitney | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/living-up-to-a-legend.html | Living Up to a Legend | By Israel Shenker | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/lowly-no-more-the-time-of-the-peanut.html | Lowly No More The Time of the Peanut | By Craig Claiborne | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/market-place.html | Market Place | By Vartanig G Vartan | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/meminger-returns-to-knick-team.html | Meminger Returns to Knick Team | By Sam Goldaper | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/modular-seating-is-a-luvely-way-to-conserve-space.html | Modular Seating Is a LUVely Way to Conserve Space | By Lisa Hammel | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/moving-right-along-with-the-mondales.html | Moving Right Along With the Mondales | By Linda Charlton | RE 928-710 | 38933 B 201130 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/moynihan-backs-3-gop-officials-moynihan-supports-3-gop-prosecutors.html | Moynihan Backs 3 GOP Officials | By Frank Lynn | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/moynihan-backs-3-gop-officials.html | Moynihan Backs 3 GOP Officials | By Frank Lynn | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/music-womens-work.html | Music Womens Work | By John Rockwell | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/new-york-citys-schools-accused-of-us-civilrights-violations.html | New York Citys Schools Accused Of US CivilRights Violations | By Leonard Buder | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/old-hand-with-new-power-james-joseph-delaney.html | Old Hand With New Power | By Edward C Burks Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/opera-le-prophete-is-revived.html | OPERA Le Prophete Is Revived | By Harold C Schonberg | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/pacifist-governor-of-tokyo-balks-british-ship-seeking-sales-of-arms.html | Pacifist Governor of Tokyo Balks British Ship Seeking Sales of Arms | By Henry Kamm Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/pentagon-orders-development-of-2-cruise-missiles-action-could.html | Pentagon Orders Development of 2 Cruise Missiles | By David Binder Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/personal-finance-buying-homes.html | Personal Finance Buying Homes | By Richard Phalon | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/plane-scatters-gilmores-ashes-as-utah-begins-return-to-normal.html | Plane Scatters Gilmores Ashes As Utah Begins Return to Normal | By Jon Nordreimer Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/proposed-relief-cuts-aimed-at-least-needy-of-needy.html | Proposed Relief Cuts Aimed at least Needy of Needy | By Richard J Meislin Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/reporters-notebook-now-kissinger-woos-his-critics.html | Reporters Notebook Now Kissinger Woos His Critics | By Bernard Gwertzman Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/republic-steels-earnings-gained-in-fourth-quarter-but-fell-in-year.html | Republic Steels Earnings Gained In Fourth Quarter but Fell in Year | By Clare M Reckert | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/rights-panel-raises-job-seniority-issue-practice-of-last-hired.html | RIGHTS PANEL RAISES JOB SENIORITY ISSUE | By Philip Shabecoff Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/scientists-link-the-legion-disease-to-a-hitherto-unknown-bacterium.html | Scientists Link the Legion Disease To a Hitherto Unknown Bacterium | By Harold M Schmeck Jr Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/scranton-confident-un-has-mellowed-he-leaves-convinced-the-antius.html | SCRANTON CONFIDENT UN HAS MELLOWED | By Peter Grose Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archives/senate-bids-rockefeller-farewell.html | Senate Bids Rockefeller Farewell | By Martin Tolchin Special to The New York Times | RE 928-710 | 38933 B 201130 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/seton-hall-trounces-fordham.html | Seton Hall Trounces Fordham | By Paul L Montgomery | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/solar-heating-gets-real-test-at-new-center.html | Solar Heating Gets Real Test At New Center | BY Walter H Waggoner Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/southerners-feeling-new-influence-in-the-capital.html | Southerners Feeling New Influence in the Capital | By Bernard Weinraub Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/southwest-africa-charter-drafted.html | SouthWest Africa Charter Drafted | By John F Burns Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/soviet-jews-charge-border-harassment-arriving-in-vienna-they-report.html | SOVIET JEWS CHARGE BORDER HARASSMENT | By Paul Hofmann Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/soviet-opens-olympic-door-to-3-networks-soviet-seeks-new-olympic-tv.html | Soviet Opens Olympic Door To 3 Networks | By C Gerald Fraser | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/soybean-futures-ris.html | Soybean Futures Ris | By H J Maidenberg | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/state-u-at-stony-brook-receives-campus-construction-assurance.html | State U at Stony Brook Receives Campus Construction Assurance | By Iver Peterson Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/sutton-testing-his-mayoral-drive-asserts-crime-is-the-major-problem.html | Sutton Testing His Mayoral Drive Asserts Crime Is the Major Problem | By Maurice Carroll | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/technology-ship-to-shore-via-marisat.html | Technology | By Victor K McElreny | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/the-question-of-judgment.html | The Question Of Judgment | By James Reston | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/tolls-on-east-river-bridges-upheld-us-appeals-court-upholds-tolls.html | Tolls on East River Bridges Upheld | By Arnold H Lubasch | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/tolls-on-east-river-bridges-upheld.html | Tolls on East River Bridges Upheld | By Arnold H Lubasch | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/trenton-topics-new-speaker-wants-legislature-to-keep-its-eyes-on.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/tv-benny-and-barney-stalk-starsky-hutch.html | TV Benny and Barney Stalk Starsky and Hutch | By John J OConnor | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/us-nationalists-in-panama-canal-zone-resist-turnover-of-control.html | US Nationalists in Panama Canal Zone Resist Turnover of Control | By Juan de Onis Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/us-output-up-at-slow-3-rate-ford-voices-economic-optimism-nations.html | US Output Up at Slow 3 Rate | By Edwin L Dale Jr Special to The New York Times | RE 928-710 | 38933 B 201130 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/us-output-up-at-slow-3-rate.html | US Output Up at Slow 3 Rate | By Edwin L Dale Jr Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/utilities-face-new-cutbacks-in-natural-gas-demand-too-high-supplier.html | Utilities Face New Cutbacks in Natural Gas | By Alfonso A Narvaez Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/verbal-agreements-cited-by-catcher-munson-says-yankees-renege-on.html | Verbal Agreements Cited by Catcher | By Murray Chass | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/washington-a-black-city-with-problem-awaits-carter.html | Washington a Black City With Problem Awaits Carter | By Ben A Franklin Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/washington-a-black-city-with-problems-awaits-carter-a-black-capital.html | Washington a Black City With Problems Awaits Carter | By Ben A Franklin Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/wealthy-arizonan-cited-in-bolles-slaying-is-in-seclusion.html | Wealthy Arizonan Cited in Bolles Slaying Is in Seclusion | By Robert Lindsey Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/wherein-britannia-finds-something-to-hail.html | Wherein Britannia Finds Something to Hail | By Peter Ramsbotham | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/winters-epicurean-bargain.html | Winters Epicurean Bargain | By Craig Claiborne | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/witnesses-warn-against-any-cuts-in-mail-service-as-hearings-open.html | Witnesses Warn Against Any Cuts In Mail Service as Hearings Open | By Ernest Holsendolph | RE 928-710 | 38933 B 201130 |
| 1/19/1977 | https://www.nytimes.com/1977/01/19/archiv es/zanzibar-is-intent-on-preserving-its-autonomy.html | Zanzibar Is Intent on Preserving Its Autonomy | By Michael T Kaufman Special to The New York Times | RE 928-710 | 38933 B 201130 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archiv es/1976-inflation-rate-lowest-in-4-years-price-index-up-48-meat-led-in.html | 1976 INFLATION RATE LOWEST IN 4 YEARS | By Edwin L Dale Jr Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archiv es/1976-inflation-rate-lowest-in-4-years.html | 1976 INFLATION RATE LOWEST IN 4 YEARS | By Edwin L Dale Jr Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archiv es/2-makers-of-citrus-concentrates-bar-orders-as-cold-hurts-crop.html | 2 Makers of Citrus Concentrates Bar Orders as Cold Hurts Crop | By Rona Cherry | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archiv es/a-changing-reno-will-get-a-grand-hotel.html | A Changing Reno Will Get a Grand Hotel | By Wallace Turner Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archiv es/a-doctor-is-murdered-in-his-office-on-e-86th-st-apparently-by-thief.html | A Doctor Is Murdered in His Office On E 86th St Apparently by Thief | By Joseph B Treaster | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archiv es/a-new-spirit-is-a-national-celebration-of-togetherness-in-tv.html | A New Spirit Is a National Celebration Of Togetherness in TV Inaugural Concert | By Clive Barnes Special to The New York Times | RE 928-651 | 38933 B 181361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/a-topsyturvy-winter-florida-gets-snow-while-alaska-basks.html | A TopsyTurvy WinterFlorida Gets Snow While Alaska Basks | By Fred Ferretti | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/about-new-york-23-years-in-a-mouse-factory.html | About New York | By Francis X Clines | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/advertising-the-ins-and-outs-at-banquet-foods.html | Advertising | By Philip H Dougherty | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/at-the-ballroom-estelle-parsons-uses-drama-to-enhance-singing-act.html | At the Ballroom | By John S Wilson | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/banks-in-baseball-hall-of-fame-hodges-mathews-fail-in-ballot-banks.html | Banks in Baseball Hall of Fame | By Joseph Durso | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/beames-inaugural-visit-to-be-followed-next-week-by-pressing-citys.html | Beames Inaugural Visit To Be Followed Next Week By Pressing Citys Case | By Edward C Burks Special to The New York Times | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/blazers-deal-nets-11th-loss-in-a-row-trail-blazers-win-10994-as.html | Blazers Deal Nets 11th Loss in a Row | By Paul L Montgomery Special to The New York Times | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/bond-prices-change-direction-and-gain-rise-stems-from-feds-buying.html | BOND PRICES CHANGE DIRECTION AND GAIN | By John H Allan | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/boyer-state-u-head-named-us-education-commissioner-black-lawyer-to.html | Boyer State U Head Named US Education Commissioner | By Nancy Hicks Special to The New York Times | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/bridge-young-will-have-a-chance-to-play-in-novice-tourneys.html | Bridge | By Alan Truscott | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/briton-voices-hope-of-help-by-vorster-on-rhodesia-accord.html | Briton Voices Hope Of Help by Vorster On Rhodesia Accord | By John F Burns Special to The New York Times | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/carters-deep-roots-in-hometown-make-leaving-an-emotional-thing.html | Carters Deep Roots in Hometown Make Leaving an Emotional Thing | By James T Wooten Special to The New York Times | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/caterpillar-net-off-285-in-4th-period-third-consecutive-quarterly.html | CATERPILLAR NET OFF 285 IN 4TH PERIOD | By Clare M Reckert | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/cauthen-though-too-young-to-shave-stirs-talk-at-big-a-barbershop.html | Cauthen Though Too Young to Shave Stirs Talk at Big A Barbershop With 3 Winners | By Michael Katz | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/chesimard-trial-in-murder-case-halted-by-filing.html | Chesimard Trial In Murder Case Halted by Filing | By Joseph F Sullivan Special to The New York Times | RE 928-651 | 38933 | B 181361 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/christen-says-us-report-citing-school-bias-may-be-a-disservice.html | Christen Says US Report Citing School Bias May Be a Disservice | By David Vidal | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/control-board-cited-on-guideline-lapses-auditor-asserts-unit.html | CONTROL BOARD CITED ON GUIDELINE LAPSES | By Charles Kaiser | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/democrats-out-on-town-despite-bitter-cold.html | Democrats Out on Town Despite Bitter Cold | By Charlotte Curtis Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/denial-of-a-teamster-pension-stirs-furor-in-varied-groups-poses.html | Denial of a Teamster Pension Stirs Furor in Varied Groups Poses Changes on Retirement | By Robert D Hershey Jr Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/east-german-curbs-assailed-by-schmidt-bonn-chief-ascribes.html | EAST GERMAN CURBS ASSAILED BY SCHMIDT | By Craig R Whitney Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/east-meadow-schools-upset-by-carey-plan.html | East Meadow Schools Upset by Carey Plan | By Ari L Goldman Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/epa-bans-discharge-of-pcbs-directly-into-the-nations-waters.html | EPA Bans Discharge of PCBs Directly Into the Nations Waters | By Bayard Webster | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/expert-on-airsea-power.html | Expert on AirSea Power | By Peter B Flint | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/farewells-and-tears-at-white-house-farewells-and-tears-at-white.html | Farewells and Tears at White House | By Philip Shabecoff Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/farewells-and-tears-at-white-house.html | Farewells and Tears at White House | By Philip Shabecoff Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/federal-government-grants-29-million-to-build-fulton-street-mall.html | Federal Government Grants 29 Million to Build Fulton Street Mall | By Marcia Chambers | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/for-summer-the-soft-touches-that-add-up-to-a-gentle-look.html | For Summer the Soft Touches That Add Up to a Gentle Look | By Bernadine Morris | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/ford-pardons-tokyo-rose-in-one-of-last-official-acts-as-president.html | Ford Pardons Tokyo Rose in One of Last Official Acts as President | By David Bird | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/ford-wont-grant-a-blanket-amnesty.html | FORD WONT GRANT A BLANKET AMNESTY | By Diane Henry Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/frozen-pork-bellies-futures-jump-the-daily-limit-of-2c-a-pound.html | Frozen Pork Bellies Futures Jump the Daily Limit of 2c a Pound | By H J Maidenberg | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/gilmores-agent-an-entrepreneur-who-specializes-in-the-sensational.html | Gilmores Agent an Entrepreneur Who Specializes in the Sensational | By Grace Lichtenstein Special to The New York Times | RE 928-651 | 38933 B 181361 |

| 1/20/1977 | https://www.nytimes.com/1977/01/20/archiv es/grant-engineers-success-at-manhattan.html | Grant Engineers Success at Manhattan | By Gordon S White Jr | RE 928-651 | 38933 | B 181361 |
|---|---|---|---|---|---|---|
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archiv es/hellzapoppin-closing-in-boston.html | Hellzapoppin Closing in Boston | By Richard F Shepard | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archiv es/honor-paid-to-old-south-as-new-south-steps-in.html | Honor Paid to Old South As New South Steps In | By James M Naughton Special to The New York Times | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archiv es/hopeful-carter-in-capital-ford-busy-to-the-end-democrat-looking-to.html | Hopeful Carter in Capital Ford Busy To The End | By Charles Mohr Special to The New York Times | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archiv es/hopeful-carter-is-in-capital-ford-busy-to-the-end-democrat-looking.html | Hopeful Carter Is in Capital | By Charles Mohr Special to The New York Times | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archiv es/indefatigable-organizer-of-inaugural-festivities.html | Indefatigable Organizer of Inaugural Festivities | By Bernard Weinraub Special to The New York Times | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archiv es/instant-rebuilding-ends-in-instant-ruin.html | INSTANT REBUILDING ENDS IN INSTANT RUIN | By Laurie Johnston | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archiv es/international-agreement-reported-near-collapse.html | International Tin Agreement Reported Near Collapse | By Peter T Kilborn Special to The New York Times | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archiv es/inventories-of-heating-oil-fell-nearly-10-in-week.html | Inventories of Heating Oil Fell Nearly 10 in Week | By Steven Rattner | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archiv es/israel-doubts-arabs-have-changed-stand-despite-appearances-allon.html | ISRAEL DOUBTS ARABS HAVE CHANGED STAND | By William E Farrell Special to The New York Times | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archiv es/justice-staff-asks-congress-to-settle-maine-indian-suit.html | Justice Staff Asks Congress to Settle Maine Indian Suit | By John Kifner Special to The New York Times | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archiv es/kissinger-looks-back-on-8-years-and-expresses-pride-in-record.html | Kissinger Looks Back on 8 Years And Expresses Pride in Record | By James Reston Special to The New York Times | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archiv es/latest-vermont-ski-report-says-all-lifts-are-excellent.html | Latest Vermont Ski Report Says All Lifts Are Excellent | By Michael Strauss Special to The New York Times | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archiv es/legion-disease-microbes-studied-for-links-to-pneumonia-outbreaks.html | Legion Disease Microbes Studied For Links to Pneumonia Outbreaks | By Harold M Schmeck Jr Special to The New York Times | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archiv es/market-place-3m-fails-to-help-the-dow-average.html | Market Place | By Vartanig G Vartan | RE 928-651 | 38933 | B 181361 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/mayors-close-parley-hopeful-that-carter-will-be-urban-boon.html | Mayors Close Parley Hopeful That Carter Will Be Urban Boon | By Robert Reinhold Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/midwest-feels-bite-of-a-frozen-month-residents-fuel-bills-up-50.html | MIDWEST FEELS BITE OF A FROZEN MONTH | By Seth S King Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/move-to-acquire-pickwick-is-made-by-american-can.html | Move to Acquire Pickwick Is Made By American Can | By Herbert Koshetz | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/mrs-gandhis-surprise-call-for-elections.html | Mrs Gandhis Surprise Call for Elections | By William Borders Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/mrs-kreps-to-encourage-business-to-stress-contributions-to-society.html | Mrs Kreps to Encourage Business To Stress Contributions to Society | By Eileen Shanahan Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/munson-steinbrenner-work-out-differences.html | Munson Steinbrenner Work Out Differences | By Murray Crass | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/new-deficit-feared-by-hospital-group.html | NEW DEFICIT FEARED BY HOSPITAL GROUP | By Ronald Sullivan | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/new-york-high-is-26-as-the-south-shivers-florida-snow-causes.html | NEW YORK HIGH IS 26 AS THE SOUTH SHIVERS | By Peter Kihss | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/new-york-high-is-26-as-the-south-shivers.html | NEW YORK HIGH IS 26 AS THE SOUTH SHIVERS | By Peter Kihss | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/opera-le-prophete-is-revived-on-limited-scale-met-trims-back.html | Opera Le Prophete Is Revived on Limited Scale | By Harold C Schonberg | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/parents-to-sue-li-school-district-because-son-18-is-barely-literate.html | Parents to Sue LI School District Because Son 18 Is Barely Literate | By Frank J Prial Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/poland-softens-stand-on-critics-polish-reds-take-soft-approach-in.html | Poland Softens Stand on Critics | By Flora Lewis Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/poland-softens-stand-on-critics.html | Poland Softens Stand on Critics | By Flora Lewis Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/powerline-project-has-many-north-country-people-boiling-power.html | PowerLine Project Has Man North Country People Boiling | By Richard Severo Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/powerline-project-has-many-north-country-people-boiling.html | PowerLine Project Has Many North Country People Boiling | By Richard Severo Special to The New York Times | RE 928-651 | 38933 B 181361 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/prayer-gatherings-greet-inauguration-blacks-lead-a-series-of.html | PRAYER GATHERINGS GREET INAUGURATION | By Kenneth A Briggs Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/pride-in-carter-is-felt-by-people-in-japans-south.html | Pride in Carter Is Felt by People In Japans South | By Andrew Hmalcolm Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/rangers-tied-33-by-barons-mental-error-helps-barons-to-get-33-tie.html | Rangers Tied 33 By Barons | By Gerald Eskenazi Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/rise-in-temperature-eases-gas-problems-improved-supply-picture.html | RISE IN TEMPERATURE EASES GAS PROBLEMS | By Alfonso A Narvaez Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/smaller-increase-in-inflation-helps-dow-stock-average-advance-624.html | Smaller Increase in Inflation Helps Dow Stock Average Advance 624 | By Alexander R Hammer | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/smallpox-outbreak-in-somalia-hurts-eradication-effort.html | Smallpox Outbreak In Somalia Hurts Eradication Effort | By Lawrence K Altman Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/some-factories-gain-by-pollution-curbs-government-and-industrial-of.html | SOME FACTORIES GAIN BY POLLUTION CURBS | By Gladwin Hill Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/special-train-bears-joyous-carter-neighbors-north.html | Special Train Bears Joyous Carter Neighbors North | By B Drummond Ayres Jr Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/standing-room-at-a-benefit-for-dancers.html | Standing Room At a Benefit For Dancers | By Enid Nemy | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/suns-late-surge-defeats-knicks-9790-suns-victors-over-knicks-by-97.html | Suns Late Surge Defeats Knicks 9790 | By Leonard Koppett Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/tension-mounts-in-south-brunswick-school-strike.html | Tension Mounts in South Brunswick School Strike | By Walter H Waggoner Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/the-inauguwriters-essay.html | The Inaugu Writers | By William Safire | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/toms-river-school-band-is-on-the-march-to-washington.html | Toms River School Band Is on the March to Washington | By Robert Hanley Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/trippes-progeny-carry-on-for-recordsetting-beagle.html | Trippes Progeny Carry On For RecordSettingBeagle | By Pat Gleeson | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/us-archivist-disputes-kissinger-on-whether-notes-are-personal.html | US Archivist Disputes Kissinger On Whether Notes Are Personal | By Bernard Gwertzman Special to The New York Times | RE 928-651 | 38933 B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/van-ness-sees-bias-in-nuclear-report.html | VAN NESS SEES BIAS IN NUCLEAR REPORT | By Donald Janson Special to The New York Times | RE 928-651 | 38933 B 181361 |

| Date | URL | Title | Author | Number 1 | Number 2 | Code |
|---|---|---|---|---|---|---|
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/warm-enough-for-you-heh-heh.html | Warm Enough for You Heh Heh | By Judy Klemesrud | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/washington-business-for-new-farm-bill-a-long-road.html | Washington | By William Robbins | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/wet-or-dry-the-carter-white-house-inherits-some-instructive-customs.html | Wet or Dry the Carter White House Inherits Some Instructive Customs | BY Linda Charlton Special to The New York Times | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/when-we-were-very-young-abroad-at-home.html | When We Were Very Young | By Anthony Lewis | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/white-house-meeting-set-with-pipeline-aides.html | White House Meeting Set With Pipeline Aides | By Edward Cowan Special to The New York Times | RE 928-651 | 38933 | B 181361 |
| 1/20/1977 | https://www.nytimes.com/1977/01/20/archives/young-american-string-quartet-plays-with-energy.html | Young American String Quartet Plays With Energy | By Allen Hughes | RE 928-651 | 38933 | B 181361 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/10-carter-nominees-are-approved-but-action-is-delayed-on-others.html | 10 Carter Nominees Are Approved But Action Is Delayed on Others | By Warren Weaver Jr Special to The New York Times | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/a-call-to-the-american-spirit-a-call-to-the-american-spirit.html | A Call to the American Spirit | By Hedrick Smith Special to The New York Times | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/a-call-to-the-american-spirit.html | A Call to the American Spirit | By Hedrick Smith Special to The New York Times | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/a-moralistic-speech-nations-spiritual-lineage-is-stressed-new.html | A MORALISTIC SPEECH | By James T Wooten Special to The New York Times | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/a-moralistic-speech.html | A MORALISTIC SPEECH | By James T Wooten Special to The New York Times | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/about-real-estate-teitelbaum-using-european-funds-in-apartment.html | About Real Estate | By Alan S Oser | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/advertising.html | Advertising | By Philip H Dougherty | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/aides-expect-a-slow-start-in-carters-first-100-days.html | Aides Expect a Slow Start In Carters First 100 Days | By David E Rosenbaum Special to The New York Times | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/bayi-will-run-in-aau-meets-bayi-will-run-in-aau-meets.html | Bayi Will Run In AAU Meets | By Neil Aividur | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/bond-prices-climb-for-2d-straight-day-trading-said-to-lack-a-focal.html | BOND PRICES CLIMB FOR 2D STRAIGHT DAY Trading Said to Lack a Focal Point Because of Closing of Fed or Inauguration of Carter | By John H Allan | RE 928-657 | 38933 | B 182536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/britain-is-debating-where-power-lies-court-test-of-south-africa.html | BRITAIN IS DEBATING WHERE POWER LIES | By Peter T Kilborn Special to The New York Times | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/cairo-reaps-a-wind-sadat-weathers-his-worst-social-upheaval-but.html | Cairo Reaps a Wind | By Henry Tanner Special to The New York Tames | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/campos-claimers-are-making-hay-campos-claimers-are-making-hay-with.html | Campos Claimers Are Making Hay | By Michael Katz | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/carter-troops-make-themselves-at-home-in-capital.html | Carter Troops Make Themselves at Home in Capital | By Robert Reinhold Special to The New York Times | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/chesimard-defense-loses-on-shift.html | Chesimard Defense Loses on Shift | By Joseph F Sullivan Special to The New York Times | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/citizens-of-world-get-a-carter-pledge-message-sent-to-all-lands.html | CITIZENS OF WORLD GET A CARTER PLEDGE | By Bernard Gwertzman Special to The New York Times | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/citizens-of-world-get-a-charter-pledge-message-sent-to-all-lands.html | CITIZENS OF WORLD GET A CARTER PLEDGE | By Bernard Gwertzman Special to The New York Times | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/codd-remains-opposed-to-amnesty-for-20-officers-in-demonstration.html | Codd Remains Opposed to Amnesty For 20 Officers in Demonstration | By Selwyn Raab | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/commissioner-finds-sealant-with-arsenic-no-hazard-but-he-plans-to.html | Commissioner Finds Sealant With Arsenic No Hazard | By Richard Severo | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/computers-dont-like-anybody.html | Computers Dont Like Anybody | Red Smith | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/court-limits-exchanges-liability-in-broker-failures.html | Court Limits Exchanges Liability in Broker Failures | By Robert J Cole | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/crosby-proam-awaits-late-golfer-named-ford-crosby-proam-tournament.html | CrosbyProAm A waits LateGolferNamedFord | By John S Radosta Special to The New York Times | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/crowd-delighted-as-carters-shun-limousine-and-walk-to-new-home.html | Crowd Delighted as Carters Shun Limousine and Walk to New Home | By James M Naughton Special to The New York Times | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/deep-freeze-moderates-but-its-effects-linger-on.html | Deep Freeze Moderates but Its Effects Linger On | By Peter Kihss | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/exdetective-suspect-in-big-theft-of-heroin-is-guilty-of-tax-evasion.html | ExDetective Suspect in Big Theft Of Heroin Is Guilty of Tax Evasion | By Max H Seigel | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/family-members-march-to-different-drummers.html | Family Members March to Different Drummer | By Richard L Madden Special to The New York Times | RE 928-657 | 38933 | B 182536 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/for-a-casual-touch-of-class-the-tailored-shirt.html | For a Casual Touch of Class the Tailored Shirt | By Bernadine Morris | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/ford-arriving-on-coast-declares-he-now-has-best-of-both-worlds.html | Ford Arriving on Coast Declares He Now Has Best of Both Worlds | By Marjorie Hunter Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/ford-closes-his-2-years-in-serenity.html | Ford Closes His 2 Years In Serenity | By Philip Shabecoff Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/frozen-florida-expected-to-ban-fresh-citrus-shipments-10-days.html | Frozen Florida Expected to Ban Fresh Citrus Shipments 10 Days | By Rona Cherry | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/gas-shortages-into-1978-held-probable-officials-say-stocks-may-not.html | Gas Shortages Into 1978 Held Probable | By Steven Rattner | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/giscard-indicates-he-will-oppose-chirac-bid-to-become-paris-mayor.html | Giscard Indicates He Will Oppose Chirac Bid to Become Paris Mayor | By James F Clarity Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/hawaii-fearful-for-future-of-sugar-its-main-crop-philippines-lines.html | Hawaii Fearful for Future of Sugar Its Main Crop | By Douglas E Kneeland Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/helicopter-flights-approved-by-board-pan-am-building-service-is.html | HELICOPTER FLIGHTS APPROVED BY BOARD | By Charles Kaiser | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/hotel-where-2-died-gets-300-blankets-social-workers-who-sought-them.html | HOTEL WHERE 2 DIED GETS 300 BLANKETS | By Nathaniel Sheppard Jr | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/ice-skating-is-nice-skatingindoors-or-out.html | Ice Skating Is Nice SkatingIndoors or Out | By Patricia L Raymer | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/in-hamilton-ohio-a-wish-for-less-washingtonism.html | In Hamilton Ohio a Wish for Less Washingtonism | By Peter Davis | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/influenza-virus-is-called-dormant-but-health-officials-remain-wary.html | Influenza Virus Is Called Dormant But Health Officials Remain Wary | By Lawrence K Altman Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/iowa-farmer-has-his-own-party.html | Iowa Farmer Has His Own Party | By William Robbins Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/islanders-down-bruins-43-tying-flyers-for-first-place-islanders-top.html | Islanders Down Bruins 43 Tying Flyers for First Place | By Parton Keese Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/issue-and-debate-american-security-and-expanding-soviet-military.html | Issue and Debate | By Drew Middleton | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/japan-responding-to-western-pressure-plans-17-budget-rise-to-help.html | Japan Responding to Western Pressure Plans 17 Budget Rise to Help Spur International Economy | By Henry Kamm Special to The New York Times | RE 928-657 | 38933 B 182536 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/judge-overturns-new-york-ban-on-granting-alimony-to-husbands.html | Judge Overturns New York Ban On Granting Alimony to Husbands | By Roy R Silver Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/lack-of-funds-may-prevent-santuccis-assistant-from-becoming-the.html | Lack of Funds May Prevent Santuccis Assistant From Becoming the Prosecutor in the Troy Case | By Murray Schumach | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/late-shift-to-save-energy-irks-employees.html | Late Shift to Save Energy Irks Employees | By Paul Delaney Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/management-pecking-order-in-executives-pay.html | Management | By Elizabeth M Fowler | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/marine-midland-earns-34-million.html | Marine Midland Earns 34 Million | BY Douglas W Cray | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/market-place-heublein-a-victim-of-profit-decline.html | Market Place | By Vartanig G Vartan | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/miss-yoshimura-is-found-guilty-in-weapons-case.html | Miss Yoshimura Is Found Guilty In Weapons Case | By William R Carlsen Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/mondale-takes-oath-on-his-fathers-bible.html | Mondale Takes Oath on His Fathers Bible | By Linda Charlton Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/most-of-ford-staff-uncertain-about-future.html | Most of Ford Staff Uncertain About Future | By James M Naughton Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/mrs-carter-cool-and-intense-on-day-of-triumph-for-her-too.html | Mrs Carter Cool and Intense On Day of Triumph for Her Too | BY Bernard Weinraub Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/mrs-gandhi-lifts-curbs-on-press-speeds-the-release-of-prisoners.html | Mrs Gandhi Lifts Curbs on Press Speeds the Release of Prisoners | BY William Borders Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-alliance-in-spain-seeks-with-governments-quiet-backing-to.html | New Alliance in Spain Seeks With Governments Quiet Backing to Counter the Far Right | By James M Maricham Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-attacks-on-mexican-aliens-feared-as-police-decoys-are-disbanded.html | New Attacks on Mexican Aliens Feared as Police Decoys Are Disbanded | By Everett Holles Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-antiques-world-begins-its-busiest-season-in.html | Antiques World Begins Its Busiest Season in Memory | By Rita Reif | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-art-warhols-hammer-and-sickle.html | Art WarholsHammer and Sickle | By John Russell | RE 928-657 | 38933 B 182536 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-bear-mountain-a-winter-playground-metropolitan.html | Bear Mountain A Winter Playground | By Ian T MacAuley | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-black-vaudeville-in-showcase-reprise.html | Black Vaudeville In Showcase Reprise | By Barbara Crossette | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-bridge-new-york-tourney-to-end-with-the-day-of.html | Bridge | By Alan Truscott | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-byron-brownes-faces-of-women.html | Byron Brownes Faces of Women | By Grace Glueck | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-dance-a-classic-by-merce-cunningham.html | Dance A Classic by Merce Cunningham | By Anna Iusselgoff | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-dyerbennet-meets-schubert-at-tully-hall.html | DyerBennet Meets Schubert at Tully Hall | By Raymond Ericson | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-feiffers-art-comes-to-life-feiffers-art-comes-to.html | Feiffers Art Comes to Life | By Mel Gussow | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-lazy-man-juggles-flute-and-baton.html | Lazy Man Juggles Flute and Baton | By Robert Sherman | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-new-map-of-religious-america.html | New Map of Religious America | By Edward B Fiske | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-on-stage-at-equity-librarys-jewel-box.html | On Stage at Equity Librarys Jewel Box | By Thomas Lask | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-opera-rita-shane-as-lucia.html | Opera Rita Shane as Lucia | By Donal Henaran | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-publishing-a-flier-seeks-new-heights.html | Publishing A Flier Seeks New Heights | By Herbert Mitgang | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | By John J OConnor | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-weekend-gardening-the-elusive-butterfly.html | Weekend Gardening The Elusive Butterfly | By Richard W Langer | RE 928-657 | 38933 B 182536 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-women-who-make-jazz.html | Women Who Make Jazz | By Robert Palmer | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-tenants-at-the-white-house-move-in-and-begin-exploring-quarters.html | New Tenants at the White House Move In and Begin Exploring Quarters | By Charles Mohr Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-york-banks-link-aid-to-city-to-an-extension-of-loans-by-us-new.html | New York Banks Link Aid to City To an Extension of Loans by US | By Steven R Weisman | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-york-banks-link-aid-to-city-to-an-extension-of-loans-by-us.html | New York Banks Link Aid to City To an Extension of Loans by US | By Steven R Weisman | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/new-york-revelers-descend-upon-capitol-hill.html | New York Revelers Descend Upon Capitol Hill | By Edward C Burks Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/ohio-citing-energy-shortage-caused-by-the-cold-shuts-schools-and.html | Ohio Citing Energy Shortafie Caused by the Cold Shuts Schools and Curbs Businesses in 24County Area | By Reginald A Stuart Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/oneman-subway-crime-wave.html | OneMan Subway Crime Wave | By David Bird | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/parentschildren-nag-nag-nag-its-one-sure-way-to-take-the-fun-out-of.html | PARENTSCHILDREN | By Richard Flaste | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/parolee-is-indicted-in-bergen-slayings-model-graduate-of.html | PAROLEE IS INDICTED IN BERGEN SLAYINGS | By Robert Hanley Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/peoples-inaugural-a-logistics-circus-and-extravaganza.html | Peoples Inaugural A Logistics Circus And Extravaganza | By Richard Halloran Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/peoples-inaugural-fetes-informal-inexpensive.html | Peoples Inaugural Fetes Informal Inexpensive | By Charlotte Curtis Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/plea-by-dr-kings-father-adds-touch-of-revivalism-to-the-day.html | Plea by Dr Kings Father Adds Touch of Revivalism to the Day | By Kenneth A Briggs Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/poland-is-shifting-priorities-to-increase-consumer-goods-and-keep.html | Poland Is Shifting Priorities to Increase Consumer Goods and Keep Food Prices Down | By Flora Lewis Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/policemens-wives-go-along-for-the-ride-to-save-marriages.html | Policemens Wives Go Along for the Ride To Save Marriages | By Judy Kleviesrud Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/portugal-jails-salazar-police-aide.html | Portugal Jails Salazar Police Aide | By Marvine Howe Special to The New York Times | RE 928-657 | 38933 B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/puc-sets-hearings-on-utilities-plans-construction-programs-of.html | PUC SETS HEARINGS ON UTILITIES PLANS | By Walter H Waggoner Special to The New York Times | RE 928-657 | 38933 B 182536 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/rca-net-surges-677-as-sales-show-71-gain-rca-net-rises-677-as-sales.html | RCA Net Surges  677 as Sales Show 71 Gain | By Gene Smith | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/revival-meeting.html | Revival Meeting | By James Reston | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/rockefeller-allies-resign-party-posts-loss-of-national-committeemen.html | ROCKEFELLER ALLIES RESIGN PARTY POSTS | By Frank Lynn | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/security-tight-protests-feeble.html | Security Tight | By Wendell Rawls Jr Special to The New York Times | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/specialists-advise-carter-to-increase-emphasis-on-energy-18month.html | SPECIALISTS ADVISE CARTER TO INCREASE EMPHASIS ON ENERGY | By Victor K McElheny | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/supply-of-gas-will-halt-tomorrow-for-25-companies-in-south-jersey.html | Supply of Gas Will Halt Tomorrow For 25 Companies in South Jersey | By Alfonso A Narvaez Special to The New York Times | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/texaco-lifted-profit-39-in-4th-quarter-increase-followed-a-decline.html | TEXACO LIFTED PROFIT 39 IN 4TH QUARTER | BY Clare M Recrert | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/the-nations-perky-economy-analysts-though-pleased-by-latest-figures.html | The Nations Perky Economy | By Clyde H Farnsworth Special to The New York Times | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/the-south-rises-yet-again-on-a-big-day.html | The South Rises Yet Again on a Big Day | By B Drummond Ayres Jr Special to The New York Times | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/thomson-is-still-clouds-over-record-indoor-leap.html | Thompson Is Still in Clouds Over Record Indoor Leap | By Arthur Pincus | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/trenton-topics-broad-tax-suit-seeks-to-bar-privateschooling.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/un-diplomats-hope-us-changes-policy-on-southern-africa.html | UN Diplomats Hope US Changes Policy On Southern Africa | By Kathleen Teltsch Special to The New York Times | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/us-judge-asked-by-times-to-drop-a-contempt-move.html | US Judge Asked By Times To Drop A Contempt Move | By Deirdre Carmody | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/wildwood-to-reuse-party-planks.html | Wildwood to Reuse Party Planks | By Rudy Johnson | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/yanks-get-blair-for-maddox-yankees-trade-maddox-settle-munson.html | Yanks Get Blair for Maddox | By Murray Chass | RE 928-657 | 38933 | B 182536 |
| 1/21/1977 | https://www.nytimes.com/1977/01/21/archives/youngsters-are-drawn-to-slopes.html | Youngsters Are Drawn To Slopes | By Michael Strauss Special to The New York Times | RE 928-657 | 38933 | B 182536 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/10000-affected-now-action-postponed-on-nearly-100000-who-fled-armed.html | 10000 AFFECTED NOW | By Charles Mohr Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/10000-affected-now.html | 10000 AFFECTED NOW | By Charles Mohr Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/2-newark-buildings-designated-state-landmarks.html | 2 Newark Buildings Designated State Landmarks | By Walter H Waggoner Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/2-young-women-amateurs-enjoy-eventful-day-playing-in-proam.html | 2 Young Women Amateurs Enjoy Eventful Day Playing in Pro  Am | By John S Radosta Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/500-bills-on-family-life-await-action-in-trenton.html | 500 Bills on Family Life Await Action in Trenton | By Martin Waldron Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/abortion-is-a-hotly-debated-issue-in-many-lands.html | Abortion Is a Hotly Debated Issue in Many Lands | By Wolfgang Saxon | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/about-new-york-gm-dealers-saying-goodbye-to-broadway.html | About New York | By Francis X Clines | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/american-double-standards-on-african-issues-at-the-un.html | American Double Standards on African Issues at the UN | By James H Mittelman | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/analysis-of-soviet-goal-is-defended.html | Analysis of Soviet Goal Is Defended | By David Binder Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/aqueduct-talks-at-impasse-aqueduct-talks-snarled-a-walkout-looms.html | Aqueduct Talks at Impasse | By Steve Cady | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/at-least-12-presidents-involved-in-pardon-or-amnesty-moves.html | At Least 12 Presidents Involved In Pardon or Amnesty Moves | By Murray Illson | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/att-offers-large-premiums-for-4-highcoupon-bond-issues.html | ATT Offers Large Premiums For 4 HighCoupon Bond Issues | By John H Allan | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/bank-america-reports-a-131-rise-in-earnings-for-the-fourth-quarter.html | Bank America Reports a 131 Rise In Earnings for the Fourth Quarter | By Douglas W Cray | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/books-of-the-times-serene-and-starcrazed.html | Books of The Times | By Thomas Lask | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/bridge-looking-gift-horse-in-mouth-is-difficult-for-card-players.html | Bridge | By Alan Truscott | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/carter-aides-failed-to-request-a-delay-on-ship-guarantees-offer.html | CARTER AIDES FAILED TO REQUEST A DELAY ON SHIP GUARANTEES | By Robert D Hershey Jr Special to The New York Times | RE 928-653 | 38933 B 182530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/carter-white-house-opening-day-staff-displays-a-downhome-style.html | Carter White House Opening Day Staff Displays a DownHome Style | By James T Wooten Special to The New York Times | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/chamber-musk-is-swedish-treat.html | Chamber Musk Is Swedish Treat | BY Raymond Ericson | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/china-is-reviving-films-and-plays-banned-by-chiang-ching-in-1960s.html | China Is Reviving Films and Plays Banned by Chiang Ching in 1960s | By Fox Butterfield Special to The New York Times | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/concert-speculum-musicae-presents-old-and-new.html | Concert Speculum Musicae Presents Old and New | By Harold C Schonberg | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/connors-defeats-orantes-on-default-as-chilly-wind-leads-to-erratic.html | Connors Defeats Orantes on Default As Chilly Wind Leads to Erratic Play | By Tony Kornheiser Special to The New York Times | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/cooke-at-reception-on-the-east-side-assails-abortion.html | Cooke at Reception on the East Side Assails Abortion | By George Dugan | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/demolition-of-courthouse-urged.html | Demolition of Courthouse Urged | By Thomas P Ronan Special to The New York Times | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/egypt-opens-drive-accusing-communists-of-leading-price-protest.html | Egypt Opens Drive Accusing Communists of Leading Price Protest | By Henry Tanner Special to The New York Times | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/elderly-at-hearing-criticize-mandatory-retirement.html | Elderly at Hearing Criticize Mandatory Retirement | By Eleanor Blau | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/eleanor-dantuono-and-bujones-invest-giselle-with-fascination.html | Eleanor DAntuono and Bujones Invest Giselle With Fascination | By Clive Barnes | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/elections-aides-say-they-will-need-help-on-redistricting-job.html | Elections Aides Say They Will Need Help On Redistricting Job | By Pranay Gupte | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/equal-rights-backlash-slows-fight-in-hartford.html | Equal Rights Backlash Slows Fight in Hartford | By Lawrence Fellows Special to The New York Times | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/evaders-in-canada-call-action-a-sham-exclusion-of-deserters-is-a.html | EVADERS IN CANADA CALL ACTION A SHAM | By Robert Trumbull Special to The New York Times | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/eviction-ordered-at-bronx-market-major-packer-told-to-leave-in.html | EVICTION ORDERED AT BRONX MARKET | By Robert E Tomasson | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/expba-head-is-assessed-7500-for-oneman-strike-in-september.html | ExPBA Head Is Assessed 7500 For OneMan Strike in September | By Selwyn Raab | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/exsenator-epstein-sentenced-in-theft.html | EXSENATOR EPSTEIN SENTENCED IN THEFT | By Alfonso A Narvaez Special to The New York Times | RE 928-653 | 38933 | B 182530 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/extension-granted-5-special-schools-for-pregnant-girls.html | Extension Granted 5 Special Schools For Pregnant Girls | By David Vidal | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/familystyle-era-alimony-child-care-the-outlook-equal-sharing-of.html | familystyle | By Molly Ivins Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/farmers-planning-a-1977-crop-of-corn-above-record-in-76-soybean.html | FARMERS PLANNING A 1977 CROP OF CORN ABOVE RECORD IN 76 | By William D Robbins Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/for-upstaters-the-snowy-winter-is-just-not-a-big-deal-for-upstate.html | For Upstaters The Snowy Winter Is Just Not a Big Deal | By Richard Severo | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/for-upstaters-the-snowy-winter-is-just-not-a-big-deal.html | For Upstaters The Snowy Winter Is Just Not a Big Deal | By Richard Severo | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/ford-on-first-day-of-private-life-draws-crowds-at-golf-tournament.html | Ford on First Day of Private Life Draws Crowds at Golf Tournament | By Marjorie Hunter Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/frilly-feminine-styles-for-world-of-business.html | Frilly Feminine Styles For World of Business | By Bernadine Morris | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/haywood-sidelined-five-more-weeks-haywood-sidelined-five-more-weeks.html | Haywood Sidelined Five More Weeks | By Leonard Koppett Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/importing-algerian-liquified-natural-gas-is-called-way-to-end.html | Importing Algerian Liquefied Natural Gas Is Called Way to End States Shortages Until the Year 2000 | By Donald Janson Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/in-brazils-north-thousands-die-of-thirdworld-ills-defying-cure.html | In Brazils North Thousands Die Of ThirdWorld Ills Defying Cure | By Jonathan Kandell Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/in-modernday-czechoslovakia-medieval-look-is-alive-and-well.html | In ModernDay Czechoslovakia Medieval Look Is Alive and Well | By Malcolm W Browne Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/in-poland-church-and-communists-are-both-rivals-and-wary-allies.html | In Poland Church and Communists Are Both Rivals and Wary Allies | By Flora Lewis Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/inland-and-republic-steel-net-up-in-4th-quarter.html | Inland and Republic Steel Net Up in 4th Quarter | By Clare M Reckert | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/korean-lobbyist-a-us-tax-target-korean-lobbyist-is-said-to-owe-45.html | Korean Lobbyist a US Tax Target | By Richard Halloran Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/korean-lobbyist-a-us-tax-target.html | Korean Lobbyist a US Tax Target | By Richard Halloran Special to The New York Times | RE 928-653 | 38933 B 182530 |

| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/liberalized-abortion-bill-in-italy-passes-in-chamber-goes-to-senate.html | Liberalized Abortion Bill in Italy Passes in Chamber Goes to Senate | By Alvin Shuster Special to The New York Times | RE 928-653 | 38933 | B 182530 |
|---|---|---|---|---|---|---|
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/mel-davis-joins-club-before-9988-defeat-mel-davis-joins-club-before.html | Mel Davis Joins Club Before 9988 Defeat Mel Davis Joins Club Before 9988 Defeat | By Deane McGowen Special to The New York Times | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/middle-east-attitudes.html | Middle East Attitudes | By United Press International | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/mme-kitty-film-on-nazis.html | Mme Kitty Film on Nazis | By Vincent Canby | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/most-futures-fall-in-quiet-trading.html | Most Futures Fall in Quiet Trading | By James J Nagle | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/mugged-woman-dies-describing-attack-tells-policemen-she-was-grabbed.html | MUGGED WOMAN DIES DESCRIBING ATTACK | By David Bird | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/music-jessye-norman-impressive-in-wagner.html | Music Jessye Norman Impressive in Wagner | By Donal Henahan | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/nevada-refuses-immunity-to-hughes-will-claimant.html | Nevada Refuses Immunity to Hughes Will Claimant | By Wallace Turner Special to The New York Times | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/new-democratic-national-chairman-kenneth-merwin-curtis.html | New Democratic National ChairMan | By Warren Weaver Jr Special to The New York Times | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/new-york-city-consumer-agency-fictionalised-broadcasts.html | New York City Consumer Agency Fictionalized Broadcasts | By Marcia Chambers | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/new-york-city-consumer-agency-fictionalized-many-broadcasts.html | New York City Consumer Agency Fictionalized Many Broadcasts | By Marcia Chambers | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/new-york-under-the-carter-charter.html | New York Under the Carter Charter | By Stephen Berger | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/ohio-retracts-24county-energy-emergency-order.html | Ohio Retracts 24County Energy Emergency Order | By Reginald Stuart Special to The New York Times | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/opposition-in-india-is-heartened-by-relaxing-of-authoritarian-rule.html | Opposition in India Is Heartened By Relaxing of Authoritarian Rule | By William Borders Special to The New York Times | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/patents-electronic-printing-of-text-and-pictures.html | Patents | By Stacy V Jones | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/personal-investing.html | Personal Investing | By Richard Phalon | RE 928-653 | 38933 | B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/president-urges-65-as-top-heat-in-homes-to-ease-energy-crisis-cites.html | PRESIDENT URGES 65 AS TOP HEAT IN HOMES TO EASE ENERGY CRISIS | By Edward Cowan Special to The New York Times | RE 928-653 | 38933 | B 182530 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/president-urges-65-as-top-heat-in-homes-to-ease-energy-crisis.html | PRESIDENT URGES 65 AS TOP HEAT IN HOMES TO EASE ENERGY CRISIS | By Edward Cowan Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/proamnesty-groups-offer-praise-but-assert-that-plan-is-too-limited.html | ProAmnesty Groups Offer Praise But Assert That Plan Is Too Limited | By Robert D McFadden | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/protest-is-planned-on-an-alleged-shift-of-rescue-company.html | Protest Is Planned On an Alleged Shift Of Rescue Company | By Frank J Prial | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/puerto-rican-hails-statehood-bid.html | Puerto Rican Hails Statehood Bid | By Graham Hovey Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/race-cars-fight-citys-traffic-for-a-5day-pit-stop-at-garden-racers.html | Race Cars Fight Citys Traffic For a 5Day Pit Stop at Garden | By Michael Katz | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/rising-demand-drives-up-prices-for-houses-in-cities-and-suburbs.html | Rising Demand Drives Up Prices For Houses in Cities and Suburbs | By Seth S King Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/sad-line-mourns-its-lost-ballets.html | Sad Line Mourns Its Lost Ballets | By Richard F Shepard | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/south-africa-vows-dignity-for-all.html | South Africa Vows Dignity for All | By John F Burns Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/soviet-union-widening-foothold-in-world-of-far-eastern-shipping.html | Soviet Union Widening Foothold In World of Far Eastern Shipping | By David A Andelman Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/stocks-sh0w-gain-as-volume-falls-dow-average-rises-349-points.html | STOCKS SHOW GAIN AS VOLUME FALLS | By Vartanig G Vartan | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/stones-jumps-75-best-this-season-stones-jumps-75-best-of-season.html | Stones Jumps 75 Best This Season | By Neil Amdur Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/suburban-heat-cost-forcing-shift-to-oil.html | SUBURBAN HEAT COST FORCING SHIFT TO OIL | By James Feron Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/taking-off-the-blinkers-foreign-affairs.html | Taking Off the Blinkers | By C L Sulzberger | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/the-common-touch-observer.html | The Common Touch | By Russell Baker | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/the-conspiracy-of-feelings-is-uncertain-russian-play.html | The Conspiracy of Feelings Is Uncertain Russian Play | By Richard Eder | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/to-florida-citrus-growers-freeze-is-blessing-cold-eases-the-fears.html | To Florida Citrus Growers Freeze Is Blessing | By Rona Cherry | RE 928-653 | 38933 B 182530 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/trenton-topics-byrne-to-be-host-at-luncheon-for-oil-company.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/unemployment-fund-near-vanishing-point.html | UNEMPLOYMENT FUND NEAR VANISHING POINT | By Molly Wins Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/us-sues-teamsters-over-pension-funds-accuses-a-long-island-local.html | US SUES TEAMSTERS OVER PENSION FUNDS | By A H Raskin | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/vance-appoints-exhead-of-ada-cultural-affairs-chief-at-state-dept.html | Vance Appoints ExHead of ADA Cultural Affairs Chief at State Dept | By Bernard Gwertzman Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/where-have-all-tv-programs-gone-to-fight-ratings-war.html | Where Have All TV Programs Gone To Fight Ratings War | By Les Brown | RE 928-653 | 38933 B 182530 |
| 1/22/1977 | https://www.nytimes.com/1977/01/22/archives/young-carters-unnominee-planstrip-to-africa.html | Young Carters UNNominee PlansTrip to Africa | By Graham Hovey Special to The New York Times | RE 928-653 | 38933 B 182530 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/-and-what-congress-proposes.html | And What Congress Proposes | By James H Evans | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/2-hughes-officials-at-odds-over-estate-dismissal-of-summas-counsel.html | 2 HUGHES OFFICIALS AT ODDS OVER ESTATE | By Wallace Turner Special to The New York Times | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/a-200-million-business-built-on-aching-feet-dr-scholls-legacy.html | A 200 Milliion Business Built on Aching Feet | By Seth S King | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/a-200-million-erector-set.html | A 200 million Erector Set | By Anthony Burgess | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/a-coalition-that-speaks-up.html | A Coalition That Speaks Up | By Edward C Hudson | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/a-gospel-show-makes-a-joyful-noise-on-broadway.html | A Gospel Show Makes a Joyful Noise on Broadway | By Clayton Riley | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/a-marriage-of-science-and-art.html | A Marriage of Science and Art | By Rosemary Lopez | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/a-merger-case-tied-up-9-years-utility-stymied-by-government-red.html | Where the Power Lies at the SEC | By Robert D Hershey Jr | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/a-new-day-is-dawning-for-american-composers-a-new-day-for-american.html | A New Day Is Dawning for American Composers | By Elie Siegmeister | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/a-rusty-monolith-a-sacred-place-a-rusty-monolith-a-sacred-place.html | A Rusty Monolith   A Sacred Place A Rusty Monolith   A Sacred Place | By Alan Levy | RE 928-689 | 38933 B 182539 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/a-woman-of-transcendent-intellect-who-assumed-the-sufferings-of.html | A woman of transcendent intellect who assumed the sufferings of humanity | By Elizabeth Hardwick | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/a-writer-to-be-watched-in-both-senses-the-life-and-extraordinary.html | A writer to be watchedin both senses The Life and Extraordinary Adventures Of Private Ivan Chonkin By Vladimir Voinovick Translated by Richard Laurie 316 pp New York Farrar Straus  Giroux 10 Private Chonkin | By Theodore Solotaroff | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/alcoholism-on-rise-for-new-york-jews-task-force-is-seeking-to.html | ALCOHOLISM ON RISE FOR NEW YORK JEWS | By Judy Klemesrud | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/an-arresting-new-voice-from-britain.html | An Arresting New Voice From Britain | By Mel Gussow | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/an-open-letter-to-mr-carter.html | An Open Letter to Mr Carter | By James Baldwin | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/an-opera-by-mahler-with-a-little-help-from-weber-an-opera-by-mahler.html | An Opera by Mahler With a Little Help From Weber | By Peter G Davis | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/anarchist-labor-movement-being-revived-in-spain.html | Anarchist Labor Movement Being Revived in Spain | By James M Markham Special to The New York Times | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/arabs-are-rallying-to-egypts-support-saudi-arabia-and-qatar-appear.html | ARABS ARE RALLYING TO EGYPTS SUPPORT | By Henry Tanner Special to The New York Times | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/art.html | ART | By David L Shirey | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/as-rates-fall-money-funds-become-parking-lots.html | As Rates Fall Money Funds Become Parking Lots | By John H Allan | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/ballet-gregory-masters-giselle-puts-brilliance-into-action-in.html | Ballet Gregory Masters Giselle | By Anna Kisselgoff | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/beautiful-days.html | Beautiful Days | By Richard Gilman | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/bonefishing-in-bermuda-is-a-sporting-proposition.html | Bonefishing in Bermuda Is a Sporting Proposition | By Frank Litsky Special to The New York Times | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/borg-defeats-panatta-saving-3-match-points.html | Borg Defeats Panatta Saving 3 Match Points | By Tony Kornheiser Special to The New York Times | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/both-parties-now-court-big-business.html | Both Parties Now Court Big Business | By A H Raskin | RE 928-689 | 38933 | B 182539 |

| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/brendels-journey-to-schubert.html | Brendels Journey To Schubert | By Joseph Horowitz | RE 928-689 | 38933 | B 182539 |
|---|---|---|---|---|---|---|
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/brooklyn-college-reported-passing-failures-in-an-english-test.html | Brooklyn College Reported Passing Failures in an English Test | By David Vidal | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/campaign-for-the-presidency-of-the-new-york-city-council-is.html | Campaign for the Presidency of the New York City Council Is Stirring | By Maurice Carroll | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/can-salsa-escape-the-cultural-ghetto-can-salsa-escape-the-cultural.html | Can Salsa Escape The Cultural Ghetto Can Salsa Escape the Cultural Ghetto | By Robert Palmer | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/carter-aides-aiming-for-1976-tax-rebate-of-up-to-11-billion-program.html | CARTER AIDES AIMING FOR 1976 TAX REBATE OF UP TO 11 BILLION | By Clyde H FarnsworthSpecial to The New York Times | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/carter-is-undecided-on-director-of-cia-says-he-is-considering-gavin.html | CARTER IS UNDECIDED ON DIRECTOR OF CIA | By James T Wooten Special to The New York Times | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/carters-ends-and-means.html | An Open Letter to Mr Carter | By James Baldwin | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/cauthens-6-winners-tie-new-york-mark-cauthen-rides-6-winners-tying.html | Cauthens 6 Winners Tie New York Mark | By Steve Cady | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/coast-college-tests-innovative-program-bay-area-schools-project.html | COAST COLLEGE TESTS INNOVATIVE PROGRAM | By Gene I Maeroff Special to The New York Times | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/congressmen-also-must-campaign-in-congress.html | Congressmen Also Must Campaign In Congress | By Martin Tolchin | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/consignment-store.html | Consignment Store | By Rosemary Lopez | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/cost-fashions-equipment-and-robert-bedford.html | Cost Fashions Equipment and Robert Redford | By Marc Bloom | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/cost-of-independence-cited-in-challenge-by-quebec-liberals.html | Cost of Independence Cited in Challenge By Quebec Liberals | By Henry Giniger Special to The New York Times | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/dayton-case-raises-question-of-the-supreme-courts-direction-school.html | Dayton Case Raises Question of the Supreme Courts Direction | By Lesley Oelsner | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/dealing-with-terrorists-has-already-distorted-the-legal-system-bonn.html | Dealing With Terrorists Has Already Distorted the Legal System | By Craig R Whitney | RE 928-689 | 38933 | B 182539 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/design-home-in-an-adobe-painter-fritz-scholder-chooses-a-bisons.html | Design | By Rosemary Kent | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/does-tv-have-room-for-serious-writers.html | Does TV Have Room For Serious Writers | By John Leonard | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/environmental-quality-held-down.html | Environmental Quality Held Down | By Gladwin Hill | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/epa-is-said-to-lack-resources-for-task-outgoing-chief-lays.html | E P A IS SAID TO LACK RESOURCES FOR TASK | By Philip Shabecoff Special to The New York Times | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/excongressman-a-bitter-critic-of-emprise-now-comes-to-its-defense.html | ExCongressman a Bitter Critic of Emprise Now Comes to Its Defense | By Paul L Montgomery | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/fashion-making-star-tracks.html | Fashion | By Patricia Peterson | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/fiske-details-attack-on-business-crime-in-federal-report.html | Fiske Details Attack On Business Crime In Federal Report | By Arnold H Lubasch | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/for-political-ends-terrorism-from-robespierre-to-arafat-by-albert.html | A writer to be watchedin both senses The Life and Extraordinary Adventures Of Private Ivan Chonkin By Vladimir Voinovick Translated by Richard Laurie 316 pp New York Farrar Straus  Giroux 10 Private Chonkin | By Theodore Solotaroff | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/for-young-readers.html | For young readers | By Judith Viorst | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/frances-new-culture-palace-with-the-opening-of-a-controversial.html | Frances new culture palace | By Hilton Kramer | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/fraud-in-research-is-a-rising-problem-in-science-fraud-in.html | Fraud in Research Is a Rising Problem in Science | By Boyce Rensberger | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/freezing-weather-chills-metropolitan-new-yorkers-as-warmer-respite.html | Freezing Weather Chills Metropolitan New Yorkers As Warmer Respite Ends | By Robert D McFadden | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/french-wealth-fails-to-reach-subproletariat.html | French Wealth Fails to Reach SubProletariat | By James F Clarity Special to The New York Times | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/future-events-dont-wait-for-spring-hop-to-it.html | Future Events | By Lillian Bellison | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/gas-allotment-bill-planned-this-week-by-the-white-house-gas-bill.html | Gas Allotment Bill Planned This Week By the White House | By Edward Cowan Special to The New York Times | RE 928-689 | 38933 B 182539 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/goldin-asks-reform-of-housing-tribunal-comptroller-is-sharply.html | GOLDIN ASKS REFORM OF HOUSING TRIBUNAL | By Joseph P Fried | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/great-golf-courses-how-britons-suffer.html | Great Golf Courses How Britons Suffer | By Alistair Cooke | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/haley-shows-us-the-truth-of-our-conjoined-histories.html | Haley Shows Us the Truth Of Our Conjoined Histories | By Maya Angelou | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/helping-to-find-the-right.html | Helping to Find the Right | By Eve Glasser | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/in-nassau-gop-lull-is-shortlived.html | In Nassau GOP Lull Is ShortLived | By Roy R Silver | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/interference-by-cb-radios-causing-a-national-earache-citizens-band.html | Interference by CB Radios Causing a National Earache | By Wayne King Special to The New York Times | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/interview.html | INTERVIEW | By Lawrence Van Gelder | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/jobs-a-need-for-combined-effort.html | Jobs A Need for Combined Effort | By David P Eastburn | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/klammer-downhill-victor-for-fifth-straight-in-cup.html | The Golf Clinic | By Nick Seitz | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/knicks-are-not-playing-together-says-holzman.html | Knicks Are Not Playing Together Says Holzman | By Leonard Koppett Special to The New York Times | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/late-penguin-goals-inflict-a-32-defeat-on-islanders.html | Late Penguin Goals Inflict A 32 Defeat on Islanders | By Parton Keese Special to The New York Times | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-a-rapport-with-what-is-studied.html | A Rapport With What Is Studied | By John Wark | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-a-silent-minority-of-two.html | A Silent Minority of Two | By Frank Lynn | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-art-photographs-that-tell-all.html | ART | By David L Shirey | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-dining-out-portuguese-with-lots-of-clams.html | DINING OUT | By Florence Fabricant | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-environmentclass-time.html | EnvironmentClass Time | By Michael Bux | RE 928-689 | 38933 B 182539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-food-oranges-and-their-friends.html | FOOD | By Florence Fabricant | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-for-a-business-resurgence.html | A Silent Minority of Two | By Frank Lynn | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-gardening-when-snowy-shrubs-are-rabbit-food.html | GARDENING | By Carl Totemeier | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-home-clinic-bringing-the-matter-of-nail-removal.html | HOME CLINIC | By Bernard Gladstone | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-in-suffolk-democrats-seek-gains-keeping-party.html | In Suffolk Democrats Seek Gains | By Iver Peterson | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-interval-in-a-free-exciting-life-no-longer.html | Interval in a Free Exciting Life No Longer Chasing Something New | By Barbara Delatiner | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-memoirs-of-a-piano-man.html | Memoirs of a Piano Man | By Paul Wilner | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-seven-shopping-days-to-higher-costs.html | Seven Shopping Days to Higher Costs | By John F Luchsinger | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-the-free-press-and-the-campus.html | The Free Press and the Campus | By Barbara Dent | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-understanding-crimes-victims.html | Understanding Crimes Victims | By Shawn G Kennedy | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/manhattan-wages-war-subdues-army-75-to-68.html | Manhattan Wages WarSubdues Army75 to 68 | By Deane McGowen Special to The New York Times | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/medical-experts-to-zero-in-on-3-topics.html | Medical Experts to Zero In on 3 Topics | By Pat Gleeson | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/memoirs-of-a-trotskyist-memoirs.html | Memoirs of a Trotskyist | By Irving Kristol | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/mondale-expected-to-get-conflicting-economic-appraisals-and.html | Mondale Expected to Get Conflicting Economic Appraisals and Suggestions From Rich and Poor Allies | By Paul Lewis Special to The New York Times | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/mondale-off-today-on-trip-to-6-nations.html | MONDALE OFF TODAY ON TRIP TO 6 NATIONS | By Bernard Weinraub Special to The New York Times | RE 928-689 | 38933 | B 182539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/moynihan-aims-for-top-panel-senate-finance.html | Moynihan Aims For Top Panel Senate Finance | By Edward C Burks Special to The New York Times | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/mr-vance-has-at-least-the-advantage-of-experience-with-the-cypriots.html | Mr Vance Has at Least the Advantage of Experience With the Cypriots | By Steven V Roberts | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/musicians-end-city-ballet-strike-short-season-may-open-tuesday.html | Musicians End City Ballet Strike Short Season May Open Tuesday | By Emanuel Perlmutter | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-12team-pro-league-fulfills-basketball-dreams.html | New 12Team Pro League Fulfills Basketball Dreams | By Margaret Roach | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-about-new-jersey-running-in-gubernatorial-circles.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-back-to-work-it-isnt-easy-going-back-to-work.html | The Cast Is the Thing In This Play | By Louise Saul | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-cry-the-beloved-city-a-new-newark-is-taking-form.html | Cry the Beloved City A New Newark Is Taking Form | By Stanley B Winters | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-dining-out-a-new-delight-in-stockton.html | Cry the Beloved City A New Newark Is Taking Form | By Stanley B Winters | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-gardening-allowing-plants-to-take-a-vacation.html | GARDENING | By Molly Price | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-grand-openings-and-fast-closings.html | Grand Openings and Fast Closings | By Sheila Solomon Klass | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-home-clinic-getting-those-nails-out-smoothly.html | HOME CLINIC | By Bernard Gladstone | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-ice-snow-crucible-of-floods.html | Ice Snow Crucible Of Floods | By Martin Waldron | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-interview-kingsley-he-wont-shout-cut.html | INTERVIEW | By Albin Krebs | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-juvenile-crime-hard-line-due-juvenile-crime-hard.html | Juvenile Crime Hard Line Due | By Ronald Sullivan | RE 928-689 | 38933 | B 182539 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-letter-from-washington-state-loses-out-on-public.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | Trash Disposal A Smoldering Issue | By Ari L Goldman | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-politics-us-attorney-will-he-stay-on.html | POLITICS | By Joseph F Sullivan | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-quinlan-case-spurs-legislation.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-recalling-snows-of-yesteryear.html | Quinlan Case Spurs Legislation | By Joseph F Sullivan | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-speaking-personally-name-of-the-game-is-nosound.html | SPEAKING PERSONALLY | By Baer Kraut | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-the-cast-is-the-thing-in-this-play-in-this-play.html | The Cast Is the Thing In This Play | By Louise Saul | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-the-new-wall-street-of-jersey-city-the-new-wall.html | The New Wall Street Of Jersey City | By Agis Salpukas | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-why-gas-is-out-in-the-cold-why-natural-gas-is-out.html | Why Gas Is Out In the Cold | By Alfonso A Narvaez | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-woodcutter-cut-me-a-log-woodcutter-cut-me-a-log.html | Ice Snow Crucible Of Floods | By Martin Waldron | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-novel-the-philosophers-daughter.html | Criminals At Large | By Newgate Callendar | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-york-state-panel-urges-shift-of-mentalhealth-care-to-counties.html | New York State Panel Urges Shift Of MentalHealth Care to Counties | By Richard J Meislin Special to The New York Times | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/new-york-states-tuition-aid-plan-faces-a-revamping-as-costs-rise.html | New York States Tuition Aid Plan Faces a Revamping as Costs Rise | BY Glenn Fowler Special to The New York Times | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/notes-c-a-b-studies-ban-on-smoking-aloft.html | Notes C A B Studies Ban on Smoking Aloft | By Robert J Dunphy | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/notsogrand-alliance.html | NotSoGrand Alliance | By C L Sulzberger | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/of-things-to-come.html | New Novel | By Martin Levin | RE 928-689 | 38933 B 182539 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/one-gardeners-choice-of-vegetables-for-flavor.html | One Gardeners Choice of Vegetables for Flavor | By Ruth Tirrell | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/pardon-brings-cautious-response-from-some-war-exiles-in-canada.html | Pardon Brings Cautious Response From Some War Exiles in Canada | By Robert Trumbull Special to The New York Times | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/peace-clean-air-spirits-of-the-past-europes-cemeteries-history-in.html | Peace Clean Air Spirits Of the Past | By Charles Mitchelmore | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/pedaling-like-mad-and-going-nowhere.html | Pedaling Like Mad And Going Nowhere | By Nadine Brozan | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/penicillin-works-for-a-time-then-the-germ-builds-up-new-defenses-a.html | Penicillin Works for a Time Then the Germ Builds Up New Defenses | By Harold M Schmeck Jr | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/playwright-miguel-pinero-brings-his-eyes-to-the-tombs.html | Playwright Miguel Pinero Brings His Eyes To The Tombs | By Leticia Kent | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/poland-is-not-an-exact-fit-in-eastern-mold.html | Poland Is Not An Exact Fit in Eastern Mold | By Flora Lewis | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/poor-little-rich-man-howard-hughes.html | Poor little rich man | By Lawrence Dietz | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/pop-complex-expresses-vitality.html | Pop Complex Expresses Vitality | By John Rockwell | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/property-taxes-forcing-many-small-airports-to-close.html | Property Taxes Forcing Many Small Airports to Close | By Ralph Blumenthal | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/rangers-are-shut-out-for-the-first-time-this-season-as-kings-win-by.html | Rangers Are Shut Out for the First Time This Season as Kings Win by 60 | By Robin Herman Special to The New York Times | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/refusal-of-examination-or-publication-of-126-sean-ocasey-letters.html | Refusal of Examination or Publication of 126 Sean OCasey Letters Owned by NYU Stirs a Literary Dispute | By Israel Shenker | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/reprimand-of-judge-who-fined-coal-mine-is-overruled-as-improper.html | Reprimand of Judge Who Fined Coal Mine Is Overruled as Improper | By Ben A Franklin Special to The New York Times | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/revisionist-travelogue-a-new-yorker-in-egypt.html | For political ends | By Conor Cruise OBrien | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/smuggled-guns-from-us-are-common-in-mexico.html | Smuggled Guns From US Are Common in Mexico | By Alan Riding Special to The New York Times | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/snow-farming-grows-as-trade-trick.html | Snow Farming Grows as Trade Trick | By Michael Strauss Special to The New York Times | RE 928-689 | 38933 B 182539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/southern-yacht-circuit-will-open-on-saturday.html | Southern Yacht Circuit Will Open on Saturday | By Joanne A Fishman | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/soviet-growth-rate-in-76-behind-goals-income-short-as-result-of.html | SOVIET GROWTH RATE IN 76 BEHIND GOALS | By Christopher S WrenSpecial to The New York Times | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/spotlight-the-feuding-macarthurs.html | SPOTLIGHT | By Richard T Griffin | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/st-johns-overwhelming-in-7550-rout-of-princeton.html | St Johns Overwhelming In 7550 Rout of Princeton | By Gordon S White Jr | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/stance-twostep-kick-turn-and-those-magic-words-help-help-help.html | Stance TwoStep Kick Turn and Those Magic Words Help Help Help | By Arthur S Ash | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/steingut-says-banks-are-using-coercion-in-city-fiscal-crisis.html | STEINGUT SAYS BANKS ARE USING COERCION IN CITY FISCAL CRISIS | By Pranay Gupte | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/strother-sets-a-record-in-dash-thompson-wins.html | Strother Sets a Record In Dash Thompson Wins | By William J Miller | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/survival-training-for-fuelless-winters.html | Survival Training For FuelLess Winters | By Theodore Kessler | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/the-arts-in-the-70s-new-tastemakers-on-stage.html | The Arts in the 70s New Tastemakers on Stage | By John Russell | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/the-case-against-capital-punishment-fortas.html | The case against capital punishment | By Abe Fortas | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/the-changing-cube-for-many-it-means-life-on-a-smaller-scale-the.html | Realty News | By Alan S Oser | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/the-economic-scene-the-weather-crisis.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/the-gamesman-tom-sawyer-in-the-executive-suite.html | The Gamesman  Tom Sawyer in the Executive Suite | By Michael MacCoby | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/the-golf-clinic-how-a-mirror-can-improve-your-golf.html | The Golf Clinic | By Nick Seitz | RE 928-689 | 38933 | B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/the-hunger-didnt-go-away-the-hero-didnt-go-mad-the-bread-of-those.html | The hunger didnt go away the hero didnt go mad | By Ernst Pawel | RE 928-689 | 38933 | B 182539 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/the-many-faces-of-city-fireplaces-faces-of-city-fireplaces.html | The Many Faces Of City Fireplaces | By Judith C Lack | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/the-sexless-orgies-of-morality.html | The sexless orgies of morality | By Elliot L Richardson | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/the-water-is-warm-because-the-sun-shines.html | The Water Is Warm Because The Sun Shines | By Virginia Lee Warren | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/they-hate-what-they-ate-the-taste-of-america.html | They hate what they ate | By Seymour Britchky | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/this-week-in-sports-auto-show-college-basketball-pro-basketball.html | New 12Team Pro League Fulfills Basketball Dreams | By Margaret Roach | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/timesharing-plan-for-vacation-homes-arrives-in-area.html | TimeSharing Plan For Vacation Homes Arrives in Area | By Ruth Rejnis | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/tired-old-danbury-is-perking-up-as-corporations-move-into-town.html | Tired Old Danbury Is Perking Up As Corporations Move Into Town | By Michael Sterne Special to The New York Times | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/touro-college-faces-loss-of-state-funds-education-department-is.html | TOURO COLLEGE FACES LOSS OF STATE FUNDS | By Leonard Buder | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/troubles-of-the-city-ballet-and-the-cultural-cost.html | Troubles of the City Ballet And the Cultural Cost | By Anna Kisselgoff | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/two-key-officials-say-basic-changes-are-needed-in-new-york-city.html | Two Key Officials Say Basic Changes Are Needed in New York City School Systems Administratibn | By Judith Cummings | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/us-writers-seeking-support-for-czech-dissidents.html | US Writers Seeking Support for Czech Dissidents | By Herbert Mitgang | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/watson-has-shot-lead-with-67202-watson-is-leader-in-crosby-golf.html | Watson Has Shot Lead With 67202 | By John S Radosta Special to The New York Times | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/weary-passengers-of-the-peanut-special-return-to-plains-telling-of.html | Weary Passengers of the Peanut Special Return to Plains Telling of Washington Horror Stories | By B Drummond Ayres Jr Special to The New York Times | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/what-kind-of-leader-the-man-from-plains-and-the-imperial-presidency.html | What Kind of Leader The Man From Plains and The Imperial Presidency | By Hedrick Smith | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/whats-doing-in-key-west.html | Whats Doing in KEY WEST | By John Brannon Albright | RE 928-689 | 38933 B 182539 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/when-did-citizens-become-strangers-the-fall-of-public-man-by.html | When did citizens become strangers The Fall of Public Man By Richard Sennett 373 pp New York Alfred A Knopf 15 Public Man | By J H Plumb | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/where-the-power-lies-at-the-sec-where-the-power-lies-at-the-sec.html | Where the Power Lies at the SEC | By Robert D Hershey Jr | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/whether-or-not-beame-runs-some-key-officials-plan-to-quit.html | Whether or Not Beame Runs Some Key Officials Plan to Quit | By Steven R Weisman | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/world-cruises-an-endless-task-for-housekeepers-on-board-ship-coast.html | World Cruises an Endless Task For Housekeepers on Board Ship | By Werner Bamberger | RE 928-689 | 38933 B 182539 |
| 1/23/1977 | https://www.nytimes.com/1977/01/23/archives/worldclass-milers-have-slipped-out-of-sight-with-us-setting-the-dry.html | WorldClass Milers Have Slipped Out of Sight | By Neil Amdur | RE 928-689 | 38933 B 182539 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/14-communities-fear-income-loss-from-meadowlands-property-law.html | 14 Communities Fear Income Loss From Meadowlands Property Law | By Martin Gansberg Special to The New York Times | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/500-rabbis-assess-moral-state-of-us-orthodox-group-expresses-alarm.html | 500 RABBIS ASSESS MORAL STATE OF US | By George Dugan Special to The New York Times | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/a-center-for-widows-guides-them-gently-over-stages-of-grief.html | A Center for Widows Guides Them Gently Over Stages of Grief | By Georgia Dullea | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/a-haunting-feeling-of-a-clue-overlooked-led-to-key-to-legionnaires.html | A Haunting Feeling of a Clue Overlooked Led to Key to Legionnaires Disease | By Harold M Schmeck Jr Special to The New York Times | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/a-neardisaster-by-kennedy-jet-brought-to-light.html | A NearDisaster By Kennedy Jet Brought to Light | By Richard Within | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/a-refreshed-and-newly-confident-schmidt-resumes-active-role.html | A Refreshed and Newly Confident Schmidt Resumes Active Role | By Craig R Whitney Special to The New York Times | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/advertising-plans-for-a-limited-tv-network.html | Advertising | By Philip H Dougherty | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/ana-maria-de-bottazzi-plays-impressively-in-strenuous-piano-recital.html | Ana Maria de Bottazzi Plays Impressively in Strenuous Piano Recital | By Donal Henahan | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/beame-getting-personal-briefing-from-bankers-on-the-fiscal-crisis.html | Beame Getting Personal Briefing From Bankers on the Fiscal Crisis | By Maurice Carroll | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/borg-ends-dominance-by-connors.html | Borg Ends Dominance By Connors | By Tony Kornheiser Special to The New York Times | RE 928-655 | 38933 B 182533 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/bridge-players-from-new-york-city-dominate-first-77-tourney.html | Bridge | By Alan Truscott | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/cairo-assails-criticism-by-moscow.html | Cairo Assails Criticism by Moscow | By Henry Tanner Special to The New York Times | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/california-drought-threatening-crops-cost-of-energy-and-of-food-is.html | CALIFORNIA DROUGHT THREATENING CROPS Cost of Energy and of Food Is Expected to Be Affected | By Robert Lindsey Special to The New York Times | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/california-drought-threatening-crops-reservoirs-are-at-an-alltime.html | CALIFORNIA DROUGHT THREATENING CROPS | By Robert Lindsey Special to The New York Times | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/carey-proposal-to-cut-relief-roll-raises-fears-at-welfare-centers.html | Carey Proposal to Cut Relief Roll Raises Fears at Welfare Centers | By Murray Schumach | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/chicagos-apparel-center-may-cut-into-new-york-business-chicago.html | Chicagos Apparel Center May Cut Into New York Business | By Rita Reif Special to The New York Times | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/chirac-facing-fight-with-giscard-in-effort-to-revive-gaullists.html | Chirac Facing Fight With Giscard in Effort to Revive Gaullists | By Flora Lewis Special to The New York Times | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/commodities-planting-intentions-surprise-trade.html | Commodities | By H J Maidenberog | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/consolidation-of-pentagon-posts-reported-being-planned-by-brown-he.html | Consolidation of Pentagon Posts Reported Being Planned by Brown | By David Binder Special to The New York Times | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/crosby-golf-captured-by-watson-watson-is-victor-in-crosby-golf-on.html | Crosby Golf Captured By Watson | By John S Radosta Special to The New York Times | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/dance-at-the-riverside-festival-joan-lombardi-and-vic-stornant.html | Dance At the Riverside Festival | By Anna Kisselgoff | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/dancers-at-city-ballet-eager-to-work-after-strike-dancers-of-the.html | Dancers at City Ballet Eager to Work After Strike | By Laurie Johnston | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/dancers-at-city-ballet-eager-to-work-after-strike.html | Dancers at City Ballet Eager to Work After Strike | By Laurie Johnston | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/de-gustibus-the-yearning-for-delicious-sizzling-boudin-noir.html | DE GUSTIBUS | By Craig Claiborne | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/ellis-larkins-a-relaxed-pianist-in-current-stand-at-larsons.html | Ellis Larkins a Relaxed Pianist In Current Stand at Larsons | By John S Wilson | RE 928-655 | 38933 B 182533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/enoch-powell-speech-on-race-stirs-storm-and-a-threat-of-prosecution.html | Enoch Powell Speech on Race Stirs Storm and a Threat of Prosecution | By Peter T Kilborn Special to The New York Times | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/faith-hope-and-charity.html | Faith Hope and Charity | By Anthony Lewis | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/foreign-stake-in-us-rises-securities-trading-by-institutions-off.html | Foreign Stake in US Rises | By Herbert Koshetz | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/freeze-and-thaw-produce-a-thumper-crop-of-potholes.html | Freeze and Thaw Produce a Thumper Crop of Potholes | By Ralph Blumenthal | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/greece-is-facing-an-uphill-fight-for-admission-to-common-market.html | Greece Is Facing an Uphill Fight For Admission to Common Market | By Steven V Roberts Special to The New York Times | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/growers-depressed-by-low-wheat-prices.html | GROWERS DEPRESSED BY LOW WHEAT PRICES | By Douglas E Kneeland Special to The New York Times | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/growth-of-2-trucking-concerns-in-brooklyn-aided-by-tax-relief.html | Growth of 2 Trucking Concerns In Brooklyn Aided by Tax Relief | By Michael Sterne | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/homosexuals-among-the-clergy.html | Homosexuals Among the Clergy | By Kenneth A Briggs | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/illicit-afterhours-drinking-clubs-costing-state-10-million-a-year.html | Illicit AfterHours Drinking Clubs Costing State 10 Million a Year | By Selwyn Raab | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/industry-using-other-fuels-to-cut-dependence-on-gas-recurring.html | Industry Using Other Fuels To Cut Dependence on Gas | By Steven Raitner | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/jules-feiffers-hold-me-is-a-look-back-in-angst.html | Jules Feiffers Hold Me Is a Look Back in Angst | By Clive Barnes | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/les-galettes-is-a-limp-film.html | Les Galettes Is a Limp Film | By Richard Eder | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/lockheed-scandal-in-japan-headed-for-its-trial-phase.html | Lockheed Scandal In Japan Headed For Its Trial Phase | By Henry Kamm Special to The New York Times | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/marion-post-clinches-victory-in-colgate-trophy-skiing.html | Marion Post Clinches Victory in Colgate Trophy Skiing | By Michael Strauss Special to The New York Times | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/market-place-citizens-band-radios-face-problems.html | Market Place | By Robert Metz | RE 928-655 | 38933 | B 182533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/mondale-in-belgium-affirms-us-links-to-atlantic-alliance-he-says.html | MONDALE IN BELGIUM AFFIRMS US LINKS TO ATLANTIC ALLIANCE He Says the Central Theme of Trip Is EconomicSeeks Cooperation in Solving Common Problems | By Bernard Weinraub Special to The New York Times | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/mondale-in-belgium-affirms-us-links-to-atlantic-alliance.html | MONDALE IN BELGIUM AFFIRMS US LINKS TO ATLANTIC ALLIANCE | By Bernard Weinraub Special to The New York Times | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/music-rarities-dyerbennet-sings-his-own-translation-of-schubert.html | Music Rarities | By Peter G Davis | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/my-life-sifts-through-the-past-blindly.html | My Life Sifts Through the Past Blindly | By Mel Gussow | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/nets-halt-13game-slide-9586-knicks-end-trip-in-111102-loss-hawkinss.html | Nets Halt 13Game Slide 9586 | By Al Harvin Special to The New York Times | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/new-york-state-could-lose-37-million-in-us-welfare-aid-by-failure.html | New York State Could Lose 37 Million in US Welfare Aid by Failure to Locate Runaway Fathers | By Nathaniel Sheppard Jr | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/new-york-state-still-faces-lawsuits-despite-careys-attica-clemency.html | New York State Still Faces Lawsuits Despite Careys Attica Clemency Stand | By Tom Goldstein | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/nights-are-long-and-liquid-at-key-west.html | Nights Are Long and Liquid at Key West | By B Drummond Ayres Jr Special to The New York Times | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/opposition-accuses-mrs-gandhi-of-murdering-indias-democracy-mrs.html | Opposition Accuses Mrs Gandhi Of Murdering Indias Democracy | By William Borders Special to The New York Times | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/opposition-accuses-mrs-gandhi-of-murdering-indias-democracy.html | Opposition Accuses Mrs Gandhi Of Murdering Indias Democracy | By William Borders Special to The New York Times | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/pedestrian-inaugural.html | Pedestrian Inaugural | By William Safire | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/perry-stirs-memories-of-cousy-at-holy-cross-college-basketball.html | Perry Stirs Memories Of Cousy at Holy Cross | By Sam Goldaper | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/president-puts-emphasis-on-informality-as-a-dozen-of-his-aides-are.html | President Puts Emphasis on Informality as a Dozen of His Top Aides Are Sworn In | By Charles Mohr Special to The New York Times | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/protests-on-rescue-unit-disrupt-goldens-swearing-in.html | Protests on Rescue Unit Disrupt Goldens Swearing In | By Marcia Chambers | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/quebec-leader-inherits-a-province-with-split-personality.html | Quebec Leader Inherits a Province With Split Personality | By Henry Giniger Special to The New York Times | RE 928-655 | 38933 | B 182533 |

| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/rock-blondie-deborah-harry-lends-band-more-than-her-nickname.html | Rock Blondie | By John Rockwell | RE 928-655 | 38933 | B 182533 |
|---|---|---|---|---|---|---|
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/senate-committee-opposing-extension-of-new-yorks-loans-passage-is.html | SENATE COMMITTEE OPPOSING EXTENSION OF NEW YORKS LOANS | By Warren Weaver Jr Special to The New York Times | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/some-florida-citrus-growers-view-cold-as-a-blessing-they-hope.html | Some Florida Citrus Growers View Cold as a Blessing | By Wayne King Special to The New York Times | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/sony-finds-profits-in-welsh-plant-sonys-color-tv-factory-in-wales.html | Sony Finds Profits in Welsh Plant | By Peter T Kilborn Special to The New York Times | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/south-africa-heads-for-school-clash-with-catholics-a-decision-to.html | South Africa Heads for School Clash With Catholics | By John F Burns Special to The New York Times | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/southern-blacks-shift-goals-from-rights-to-economics-southern.html | Southern Blacks Shift Goals From Rights to Economics | By Roy Reed Special to The New York Times | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/southern-blacks-shift-goals-from-rights-to-economics.html | Southern Blacks Shift Goals From Rights to Economics | By Roy Reed Special to The New York Times | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/teng-reportedly-will-be-named-deputy-party-chairman-in-china.html | Teng Reportedly Will Be Named Deputy Party Chairman in China | By Fox Butterfield Special to The New York Times | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/the-deborah-turbeville-look-altering-the-focus-on-fashion.html | The Deborah Turbeville Look Altering the Focus on Fashion | By Angela Taylor | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/the-price-of-spitting.html | The Price Of Spitting | By James E Doyle | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/the-rights-standard.html | The Rights Standard | By Ernest W Lefever | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/too-little-food-and-not-enough-industry-are-main-weaknesses-in.html | Too Little Food and Not Enough Industry Are Main Weaknesses in Egypts Economy | By Timothy M Phelps Special to The New York Times | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/tootsshor-73-saloonkeeper-and-host-dies.html | TootsShor 73 Saloonkeeper And Host Dies | By Dave Anderson | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/trading-by-institutions-dips-slightly-to-57.html | Trading by Institutions Dips Slightly to 57 | By Leonard Sloane | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/trenton-topics.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-655 | 38933 | B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/trudeau-again-calls-for-a-constitution-charter-would-replace.html | TRUDEAU AGAIN CALLS FOR A CONSTITUTION | By Robert Trumbull Special to The New York Times | RE 928-655 | 38933 | B 182533 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/tv-code-r-wins-an-i-for-inane.html | TV Code R Wins an I for Inane | By John J OConnor | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/wall-st-expecting-a-calm-refinancing-of-treasury-notes.html | WALL ST EXPECTING A CALM REFINANCING OF TREASURY NOTES | By John H Allan | RE 928-655 | 38933 B 182533 |
| 1/24/1977 | https://www.nytimes.com/1977/01/24/archives/yonkers-turnout-of-16085-fails-to-cheer-up-rooney.html | Yonkers Turnout of 16085 Fails to Cheer Up Rooney | By Michael Katz Special to The New York Times | RE 928-655 | 38933 B 182533 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/3-reds-killed-in-office-at-end-of-violent-day-in-spain.html | 3 Reds Killed in Office at End of Violent Day in Spain | By James M Markham Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/3m-earnings-at-quarter-record.html | 3M Earnings at Quarter Record | By Clare M Reckert | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/66-upturn-in-factory-orders-prods-dow-ahead-117-to-96360-dow-gains.html | 66 Upturn in Factory Orders Prods Dow Ahead 117 to 96360 | By Alexander R Hammer | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/a-fresh-start-and-no-tears-for-betty-ford-for-betty-ford-no-tears.html | A Fresh Start And No Tears For Betty Ford | By Marjorie Hunter Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/a-fresh-start-and-no-tears-for-betty-ford.html | A Fresh Start And No Tears For Betty Ford | By Marjorie Hunter Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/a-global-effort-starts-to-identify-biological-areas.html | A Global Effort Starts to Identify Biological Areas | By Bayard Webster | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/a-lesson-in-prison-life-taught-by-experts.html | A Lesson in Prison Life Taught by Experts | By Nathaniel Sheppard Jr Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/about-new-york-sweating-out-the-city-debt.html | About New York | By Francis X CLINES | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/advertising-a-bid-to-win-newspaper-readers.html | Advertising | By Philip H Dougherty | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/after-the-sorensen-debacle.html | After the Sorensen Debacle | By Tom Wicker | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/all-worlds-and-all-experience-are-fit-subjects-for-the-stage.html | All Worlds and All Experience Are Fit Subjects for the Stage | By Walter Kerr | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/assassination-panel-facing-budget-trim-house-majority-leader.html | ASSASSINATION PANEL FACING BUDGET TRIM | By David Burnham Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/at-paris-shows-the-latest-wrinkle-in-haute-couture-is-pleats.html | At Paris Shows the Latest Wrinkle in Haute Couture Is Pleats | By Bernadine Morris Special to The New York Times | RE 928-654 | 38933 B 182531 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/ballet-tomassons-apt-albercht-replaces-injured-ivan-nagy-to-partner.html | Ballet Tomassons Apt Albrecht | By Clive Barnes | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/beame-and-banks-meet-on-budget-and-find-a-broad-agreement-beamebank.html | Beame and Banks Meet on Budget And Find a Broad Agreement | By Steven R Weisman | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/beame-and-banks-meet-on-budget-and-find-a-broad-agreement.html | Beame and Banks Meet on Budget And Find a Broad Agreement | By Steven R Weisman | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/bond-prices-off-despite-action-by-the-reserve.html | Bond Prices Off Despite Action By the Reserve | By John H Allan | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/book-linked-to-cia-antiallende-effort-sold-in-us-rep-edwards-says.html | Book Linked to CIA AntiAllende Effort Sold in US | By Anthony Marro Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/bridge.html | Bridge | By Alan Truscott | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/buzz-off-kemo-sabe.html | Buzz Off Kemo Sabe | By Russell Baker | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/carey-apparently-will-withdraw-proposal-on-welfare-employables.html | Carey Apparently Will Withdraw Proposal on Welfare Employables | By Molly Ivins Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/carter-cancels-chauffeur-service-for-his-staff-as-economy-measure.html | Carter Cancels Chauffeur Service For His Staff as Economy Measure | By James T Wooten Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/civil-rights-activists-saying-impetus-for-change-has-shifted-from.html | Civil Rights Activists Saying Impetus for Change Has Shifted From Court Look to Carter Administration | By David E Rosenbaum Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/coaches-of-garden-classic-entries-create-hoopla-over-their-teams.html | Coaches of Garden Classic Entries Create Hoopla Over Their Teams | By Thomas Rogers | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/consumer-advocate-seen-in-line-to-head-new-agriculture-division.html | Consumer Advocate Seen in Line To Head New Agriculture Division | By William Robbins Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/cotton-futures-rise-10-on-reports-china-is-buying.html | Cotton Futures Rise 10 on Reports China Is Buying | By H J Maidenberg | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/duponts-4th-quarter-earnings-dropped-34.html | DuPonts 4th Quarter Earnings Dropped 34 | By Gene Smith | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/egyptian-riots-have-seriously-hampered-sadats-freedom-of-action-at.html | Egyptian Riots Have Seriously Hampered Sadats Freedom of Action at Home and Abroad | By Henry Tanner Special to The New York Times | RE 928-654 | 38933 B 182531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/energy-agency-acts-to-increase-supplies-of-fuels-for-heating.html | ENERGY AGENCY ACTS TO INCREASE SUPPLIES OF FUELS FOR HEATING | By Edward Cowan Special to The New York Times | RE 928-654 | 38933 | B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/energy-companies-profits-increased-by-intense-cold.html | Energy Companies Profits Increased by Intense Cold | By Steven Rattner | RE 928-654 | 38933 | B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/episcopal-priest-seeking-a-divorce-loses-2-posts.html | Episcopal Priest Seeking A Divorce Loses 2 Posts | By Kenneth A Briggs | RE 928-654 | 38933 | B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/financial-woes-confront-nhl-at-its-meetings-financial-woes-confront.html | Financial Woes Confront NHL At Its Meetings | By Robin Herman Special to The New York Times | RE 928-654 | 38933 | B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/for-amy-carters-exbaby-sitter-inaugural-trip-was-a-fairy-tale.html | For Amy Carters ExBaby Sitter Inaugural Trip was a Fairy Tale | By B Drummond Ayres Jr Special to The New York Times | RE 928-654 | 38933 | B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/fordham-beaten-for-8th-straight-loss.html | Fordham Beaten for 8th Straight Loss | By Gordon S White Jr | RE 928-654 | 38933 | B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/from-a-quiet-seminarian-to-homosexual-spokesman.html | From a Quiet Seminarian To Homosexual Spokesman | By Lacey Fosburgh Special to The New York Times | RE 928-654 | 38933 | B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/health-team-fights-deadly-african-virus-medical-personnel-risk.html | HEALTH TEAM FIGHTS DEADLY AFRICAN VIRUS | By Lawrence K Altman Special to The New York Times | RE 928-654 | 38933 | B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/hospitals-board-to-be-convened-to-seek-the-removal-of-holloman.html | Hospitals Board to Be Convened To Seek the Removal of Holloman | By Ronald Sullivan | RE 928-654 | 38933 | B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/house-leader-expects-congress-will-prevent-default-by-new-york.html | House Leader Expects Congress Will Prevent Default by New York | By Edward C Burks Special to The New York Times | RE 928-654 | 38933 | B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/how-wheels-of-justice-turned-for-8-cogs-in-traffic-of-drugs-how-the.html | How Wheels of Justice Turned For 8 Cogs in Traffic of Drugs | By Fred Ferretti | RE 928-654 | 38933 | B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/how-wheels-of-justice-turned-for-8-cogs-in-traffic-of-drugs.html | How Wheels of Justice Turned For 8 Cogs in Traffic of Drugs | By Fred Ferfietti | RE 928-654 | 38933 | B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/hughes-aircraft-faces-allegation-that-it-used-bribery-in-indonesia.html | Hughes Aircraft Faces Allegation That It Used Bribery in Indonesia | By Seymour M Hersh | RE 928-654 | 38933 | B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/israeli-budget-for-1977-foresees-more-hard-times.html | Israeli Budget for 1977 Foresees More Hard Times | By William E Farrell Special to The New York Times | RE 928-654 | 38933 | B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/issel-gets-star-spot-over-jabbar-issel-picked-over-jabbar-to-start.html | Issel Gets Star Spot Over Jabbar | By Sam Goldaper | RE 928-654 | 38933 | B 182531 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/issue-and-debate-why-the-disparity-in-sentences-by-judges.html | Issue and Debate | By Tom Goldstein | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/jaspers-6th-in-row-sinks-st-francis.html | Jaspers 6th in Row Sinks St Francis | By Al Harvin | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/judge-rules-against-prosecution-of-husband-for-rape-of-own-wife.html | Judge Rules Against Prosecution Of Husband for Rape of Own Wife | By Walter H Waggoner Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/khalid-suggests-role-for-france-in-talks-saudi-monarch-after.html | KHALID SUGGESTS ROLE FOR FRANCE IN TALKS | By Flora Lewis Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/life-on-womens-satellite-tennis-tour-practicing-at-6-am-cookies-and.html | Life on Womens Satellite Tennis Tour Practicing at 6 AM Cookies and Soup | By Neil Amdur Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/long-betting-lines-anger-big-a-fans-closing-of-big-a-grandstand.html | Long Betting Lines Anger Big A Fans | By Michael Katz | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/market-place-milgo-in-spotlight-as-merger-target.html | Market Place | By Robert Metz | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/mondale-pledges-us-wont-cut-nato-funds-tells-leaders-that.html | MONDALE PLEDGES US WONT CUT NATO FUNDS | By Bernard Weinraub Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/mondale-pledges-us-wont-cut-nato-funds.html | MONDALE PLEDGES US WONT CUT NATO FUNDS | By Bernard Weinraub Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/music-rampal-essays-the-baton-flutist-doubles-as-conductor-with.html | Music Rwnpal Essays the Baton | By John Rockwell | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/music-talented-oberlin-singers-concert-by-choir-covers-wide-range.html | Music Talented Oberlin Singers | By Peter G Davis | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/new-securities-group-drawing-opposition-while-still-aborning.html | New Securities Group Drawing Opposition While Still Aborning | By Leonard Sloane | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/new-shopping-mall-pushed-for-flushing.html | NEW SHOPPING MALL PUSHED FOR FLUSHING | By Murray Schumash | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/opting-for-the-critics.html | Opting for the Critics | By Stephen Gillers | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/orders-increased-on-durable-goods-by-66-in-month-but-commerce.html | ORDERS INCREASED ON DURABLE GOODS BY 66 IN MONTH | By Paul Lewis Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/plan-for-8th-ave-amusement-park-is-formally-unveiled-to-the-public.html | Plan for 8th Ave Amusement Park Is Formally Unveiled to the Public | By David Bird | RE 928-654 | 38933 B 182531 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/prague-urges-carter-to-offer-aid-in-exchange-for-better-relations.html | Prague Urges Carter to Offer Aid in Exchange for Better Relations | By Malcolm W Browne Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/pregnancy-and-discrimination.html | Pregnancy and Discrimination | By Ruth Bader Ginsburg and Susan Deller Ross | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/profit-for-company-first-in-3-quarters-amc-reports-12-million.html | Profit for Company First in 3 Quarters | By William K Stevens Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/rabbinical-council-warns-synagogues-in-new-york-on-professional.html | Rabbinical Council Warns Synagogues in New York On Professional Gamblers | By George Dugan Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/report-alleges-welfare-fraud-of-25-million.html | Report Alleges Welfare Fraud Of 25 Million | By Peter Kihss | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/richardson-is-expected-to-head-us-delegation-on-law-of-sea.html | Richardson Is Expected to Head US Delegation on Law of Sea | By Kathleen Teltsch Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/rights-groups-plan-move-against-spying-eight-to-pool-information-on.html | RIGHTS GROUPS PLAN MOVE AGAINST SPYING | By Seth S King Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/rio-rancho-estates-and-4-top-officers-convicted-of-fraud.html | Rio Rancho Estates And 4 Top Officers Convicted of Fraud | By Arnold Lubasch | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/rise-in-public-works-spending-would-not-affect-jobless-this-year.html | Rise in Public Works Spending Would Not Affect Jobless This Year Congressional Budget Expert Asserts | By Clyde H Farnsworth Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/senate-streamlining-voted-by-rules-unit-compromise-reduces-number.html | SENATE STREAMLINING VOTED BY RULES UNIT | By Martin Tolchin Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/senator-in-report-on-europe-tour-sees-new-threat-from-soviet-bloc.html | Senator in Report on Europe  Tour Sees New Threat From Soviet Bloc | By David Binder Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/shadow-box-at-long-wharf-is-courageous-drama-of-death.html | Shadow Box at Long Wharf Is Courageous Drama of Death | By Mel Gussow Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/some-coast-dealers-drop-franchises-some-dealers-on-the-coast-end.html | Some Coast Dealers Drop Franchises | By Reginald Stuart Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/state-senate-passes-bill-allowing-municipal-courts-to-define.html | State Senate Passes Bill Allowing Municipal Courts Define Obscenity and Asks US Abortion Action | By Aleonso A Narvaez Special to The New York Times | RE 928-654 | 38933 B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/taxes-accounting-metcalf-report-wins-scant-praise.html | Taxes | BY Frederick Andrews | RE 928-654 | 38933 B 182531 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/times-literary-supplement-twits-overrated-fame.html | Times Literary Supplement Twits Overrated Fame | By Herbert Mitgang | RE 928-654 | 38933 | B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/transit-authority-halves-number-of-subway-cars-in-offpeak-hours.html | Transit Authority Halves Number Of Subway Cars in OffPeak Hours | By Ralph Blumenthal | RE 928-654 | 38933 | B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/trenton-topics-legislature-adopts-bill-to-ease-driver-point-system.html | Trenton Topics | BY Martin Waldron Special to The New York Times | RE 928-654 | 38933 | B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/tv-exquisite-generals-day-piccadilly-circus-offers-offbeat-drama-of.html | TV Exquisite Generals Day | By John J OConnor | RE 928-654 | 38933 | B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/welfare-rent-cuts-said-to-hurt-needy-and-not-landlords.html | Welfare Rent Cuts Said to Hurt Needy And Not Landlords | By Edward Ranzal | RE 928-654 | 38933 | B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/westchester-areas-get-offer-of-change-to-cheaper-power.html | Westchester Areas Get Offer of Change To Cheaper Power | By Emanuel Perlmutter | RE 928-654 | 38933 | B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/wood-field-and-stream-books-for-outdoorsmen.html | Wood Field and Stream Books for Outdoorsmen | By Nelson Bryant | RE 928-654 | 38933 | B 182531 |
| 1/25/1977 | https://www.nytimes.com/1977/01/25/archives/youth-is-convicted-of-slaying-in-park-pursesnatcher-stabbed-woman.html | YOUTH IS CONVICTED OF SLAYING IN PARK | By Dena Kleiman | RE 928-654 | 38933 | B 182531 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/15th-regiment-armory-is-far-cry-from-old-days-of-indoor-tennis.html | 15th Regiment Armory Is Far Cry From Old Days of Indoor Tennis | By Charles Friedman | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/3-arab-countries-modify-demand-on-role-of-plo-at-geneva-talks.html | 3 Arab Countries Modify Demand On Role of PLO at Geneva Talks | By Henry Tanner Special to The New York Times | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/about-education-women-still-lag-in-posts-and-salaries-in-higher.html | About Education | By Gene I Maeroff | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/about-real-estate-tax-appeals-now-under-written-rules.html | About Real Estate | By Alan S Oser | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/accused-by-judge-of-lying-on-will-alleged-hughes-heir-stands-firm.html | Accused by Judge of Lying on Will Alleged Hughes Heir Stands Firm | By Wallace Turner Special to The New York Times | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/albany-rent-bills-seek-to-continue-stabilization-on-450000-city.html | Albany Rent Bills Seek to Continue Stabilization on 450000 City Units | By Glenn Fowler Special to The New York Times | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/all-about-choosing-ice-skates.html | All About Choosing Ice Skates | By Lawrence Van Gelder | RE 928-673 | 38933 | B 187166 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/beame-bows-to-demand-by-banks-for-new-monitor-of-city-finances.html | Beame Bows to Demand by Banks For New Monitor of City Finances | By Charles Kaiser | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/beame-signs-four-bills-designed-to-keep-sidewalks-unobetructed.html | Beame Signs Four Bills Designed To Keep Sidewalks Unobetructed | By Edward Ranzal | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/bond-prices-off-as-traders-await-us-financing-plan.html | Bond Prices Off as Traders Await US Financing Plan | By John H Allan | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/bridge-bid-choice-sometimes-hard-between-notrump-and-suit.html | Bridge | By Alan Truscott | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/brooklyn-college-officials-deny-budgetary-influence-on-grading.html | Brooklyn College Officials Deny Budgetary Influence on Grading | By Lee Dembart | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/budget-bomb.html | Budget Bomb | By Linda Greenhouse Special to The New York Times | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/byrne-tells-oil-group-that-jersey-is-eager-to-develop-offshore.html | Byrne Tells Oil Group That Jersey Is Eager to Develop Offshore Fields | By James P Sterba Special to The New York Times | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/carey-plan-to-alter-scholarship-scored-education-authorities-are.html | CAREY PLAN TO ALTER SCHOLARSHIP SCORED | By Leonard Buder Special to The New York Times | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/carter-set-to-name-black-to-head-manpower-post-in-department-of.html | Carter Set to Name Black To Head Manpower Post In Department of Labor | By Linda Charlton Special to The New York Times | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/carter-widens-plan-to-aid-the-economy-to-31-billion-total-50-tax.html | CARTER WIDENS PLAN TO AID THE ECONOMY TO 31 BILLION TOTAL | By Clyde H Farnsworth Special to The New York Times | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/carter-widens-plan-to-aid-the-economy-to-31-billion-total.html | CARTER WIDENS PLAN TO AID THE ECONOMY TO 31 BILLION TOTAL | By Clyde H Farnsworth Special to The New York Times | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/cattle-growth-hormone-is-found-by-panel-to-pose-no-cancer-risk.html | Cattle Growth Hormone Is Found By Panel to Pose No Cancer Risk | By William Robbins Special to The New York Times | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/cbs-out-of-talks-on-games.html | CBS Out Of Talks OnGames | By Les Brown | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/con-ed-lifts-payout-25-to-a-record-2-if-rate-is-continued-quarterly.html | CON ED LIFTS PAYOUT 25 TO A RECORD 2 IF RATE IS CONTINUED | By Steven Rattner | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/control-board-may-reject-contract-approved-last-month-for-teachers.html | Control Board May Reject Contract Approved Last Month for Teachers | By Steven R Weisman | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/coriglianos-concerto-tests-pianists-skills.html | Coriglianos Concerto Tests Pianists Skills | By Donal Henahan | RE 928-673 | 38933 B 187166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/crosscountry-ski-star-sheds-light-on-absence-from-championships.html | CrossCountry Ski Star Sheds Light on Absence From Championships | By Michael Strauss Special to The New York Times | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/details-given-on-vance-mideast-trip.html | Details Given on Vance Mideast Trip | By Bernard Gwertzman Special to The New York Times | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/dow-up-232-as-utilities-stand-out-after-increase-in-con-ed-dividend.html | Dow Up 232 as Utilities Stand Out After Increase in Con Ed Dividend | By Vartanig G Vartan | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/emergency-bill-on-gas-offered-by-white-house-authority-is-requested.html | Emergency Bill On Gas Offered By White House | By Edward Cowan Special to The New York Times | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/finley-is-convinced-only-one-baseball-team-can-survive-in-the-bay.html | Finley Is Convinced Only One Baseball Team Can Survive in the Bay Area | By Leonard Koppett Special to The New York Times | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/fire-law-covering-office-towers-voided-by-new-york-state-court.html | Fire Law Covering Office Towers Voided by New York State Court | By Dena Kleiman | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/first-night-at-city-ballet-hum-of-pleasurable-activity.html | First Night | By Richard F Shepard | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/first-night.html | First Night | By Richard F Shepard | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/fordham-coach-sees-rebound-in-future.html | Fordham Coach Sees Rebound in Future | By Gordon S White Jr | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/george-shuster-former-hunter-president-dies-at-82.html | George Shuster Former Hunter President Dies at 82 | By John T McQuiston | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/haitian-refugees-to-press-us-for-political-asylum.html | Haitian Refugees to Press US for Political Asylum | By Thomas A Johnson | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/japanese-makes-major-advance-in-combatting-sleeping-sickness.html | Japanese Makes Major Advance In Combatting Sleeping Sickness | By Lawrence K Altman Special to The New York Times | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/jersey-adopts-plan-on-patients-in-coma-establishes-procedure-to.html | JERSEY ADOPTS PLAN ON PATIENTS IN COMA | By Alfonso A Narvaez Special to The New York Times | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/jersey-adopts-plan-on-patients-in-coma.html | JERSEY ADOPTS PLAN ON PATIENTS IN COMA | By Alfonso A Narvaez Special to The New York Thimes | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/korean-solicitors-curbed-by-albany-albany-acts-to-curb-group-tied.html | Korean Solicitors Curbed by Albany | By Eleanor Blau | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/korean-solicitors-curbed-by-albany.html | Korean Solicitors Curbed by Albany | By Eleanor Blau | RE 928-673 | 38933 | B 187166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/lawyers-try-out-a-trial-by-tv-lawyers-experiment-with-satellite-in.html | Lawyers Try Out a Trial by TV | By Ben A Franklin Special to The New York Times | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/lawyers-try-out-a-trial-by-tv.html | Lawyers Try Out a Trial by TV | By Ben A Franklin Special to The New York Times | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/le-plat-du-jour-is-power-lunch-where-power-is-le-plat-every-jour.html | Le Plat Du Jour Is Power | By Michael Korda | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/leader-of-indias-opposition-jaya-prakash-narayan.html | Leader of Indias Opposition | By William Borders Special to The New York Times | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/levesque-in-city-asks-business-to-support-separation-of-quebec.html | Levesque in City Asks Business To Support Separation of Quebec | By Henry Giniger | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/liv-ullmann-actress-mother-and-now-author-people-say-what-a.html | Liv Ullmann Actress Mother and Now Author | By Richard Eder | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/living-abroad-israel.html | Living Abroad Israel | By William E Farrell | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/many-poles-say-the-unrest-is-far-deeper-than-economics.html | Many Poles Say the Unrest Is Far Deeper Than Economics | By Flora Lewis Special to The New York Times | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/many-property-owners-to-receive-an-additional-tax-rebate-by-may-1.html | Many Property Owners to Receive An Additional Tax Rebate by May 1 | By Martin Waldron Special to The New York Times | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/market-place-con-ed-riding-a-utility-comeback.html | Market Place | By Robert Metz | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/marseilles-is-tough-but-it-has-met-its-match-in-its-mayor.html | Marseilles Is Tough but It Has Met Its Match in Its Mayor | By James F Clarity Special to The New York Times | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/mcadoo-sparkles-as-knicks-crush-bulls-in-homecoming-mcadoo-stars-as.html | McAdoo Sparkles as Knicks Crush Bulls in Homecoming | By Sam Goldaper | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/merrill-lynch-76-net-up-revenues-top-billion.html | Merrill Lynch 76 Net Up | By Leonard Sloane | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/mig-now-said-to-have-advanced-equipment-us-experts-after-more-study.html | MIG NOW SAID TO HAVE ADVANCED EQUIPMENT | By David Binder Special to The New York Times | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/millionaires-and-celebrities-will-be-neighbors-of-fords.html | Millionaires and Celebrities Will Be Neighbors of Fords | By Jon Nordheimer Special to The New York Times | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/mondale-asks-bonn-to-spur-its-economy.html | MONDALE ASKS BONN TO SPUR ITS ECONOMY | By Bernard Weinraub Special to The New York Times | RE 928-673 | 38933 | B 187166 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/music-of-france-and-america.html | Music Of France and America | By Allen Hughes | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/new-chairman-of-hospital-agency-calls-for-abolition-of-corporation.html | New Chairman of Hospital Agency Calls for Abolition of Corporation | By Ronald Sullivan | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/nhl-offers-assistance-to-barons-nhl-offers-assistance-to-barons.html | NHL Offers Assistance To Barons | By Robin Herman Special to The New York Times | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/nursery-desserts-ambrosial-fare-of-childhoods-past.html | Nursery Desserts Ambrosial Fare of Childhoods Past | By Craig Claiborne | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/odds-called-good-for-aspiring-actuaries.html | Odds Called Good for Aspiring Actuaries | By Elizabeth M Fowler | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/paris-its-haute-kitsch.html | Paris Its Haute Kitsch | By Bernadine Morris | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/passaic-farmer-is-an-anomaly-amid-more-citified-neighbors.html | Passaic Farmer Is an Anomaly Amid More Citified Neighbors | By Joan Cook Special to The New York Times | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/paths-to-survival-on-the-party-circuit.html | Paths to Survival on the Party Circuit | By Nan Robertson | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/perot-loses-appeal-in-walston-suit.html | Perot Loses Appeal in Walston Suit | By Arnold H Lubasch | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/personal-finance-tax-time.html | Personal Finance Tax Time | By Richard Phalon | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/poor-are-victimized-as-money-orders-fail-thousands-face-loss-of.html | Poor Are Victimized as Money Orders Fail | By Michael Sterne | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/poor-are-victimized-as-money-orders-fail.html | Poor Are Victimized As Money Orders Fail | By Michael Sterne | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/quebecs-challenge-to-the-us.html | Quebecs Challenge to the US | By James Reston | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/rabbis-told-how-to-fight-missionary-recruiting-by-jews-for-jesus.html | Rabbis Told How to Fight Missionary | By George Dugan Special to The New York Times | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/sakharov-gets-an-official-warning-about-statement-on-moscow-subway.html | Sakharov Gets an Official Warning About Statement on Moscow Subway Explosion | By Christopher S Wren Special to The New York Times | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/seavers-nose-broken.html | Seavers Nose Broken | By Joseph Durso | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/senate-backs-bell-as-attorney-general-vote-is-75-to-21-with-5.html | SENATE BACKS BELL AS ATTORNEY GENERAL | By Maurice Carroll Special to The New York Times | RE 928-673 | 38933 B 187166 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/soybean-supplies-decline-on-mildly-bullish-report-wheat-and-corn.html | Soybean Supplies Decline On Mildly Bullish Report | By H J Maidenberg | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/supreme-court-voids-a-plan-to-bus-blacks-order-for-shift-of.html | SUPREME COURT VOIDS A PLAN TO BUS BLACKS | By Lesley Oelsner Special to The New York Times | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/supreme-court-voids-a-plan-to-bus-blacks.html | SUPREME COURT VOIDS A PLAN TO BUS BLACKS | By Lesley Oelsner Special to The New York Times | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/technology.html | Technology | By Victor K McElheny | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/the-fireescape-icebox-a-taste-lost-to-time.html | The FireEscape Icebox A Taste Lost to Time | By Murray Schumach | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/the-new-yorker-thaws-out.html | The New Yorker Thaws Out | By Philip H Dougherty | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/the-rhodesian-stalemate-parties-look-to-new-rale-for-us.html | The Rhodesian Stalemate Parties Look to New Rale for US | By John F Burns Special to The New York Times | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/the-rhodesian-stalemate-parties-look-to-new-role-for-us.html | The Rhodesian Stalemate Parties Look to New Role for US | By John F Burns Special to The New York Times | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/thousands-in-spain-strike-to-protest-political-violence-24.html | THOUSANDS IN SPAIN STRIKE TO PROTEST POLITICAL VIOLENCE | By James M Markham Special to The New York Times | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/thousands-in-spain-strike-to-protest-political-violence.html | THOUSANDS IN SPAIN STRIKE TO PROTEST POLITICAL VIOLENCE | By James M Markham Special to The New York Times | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/trial-of-justice-tyler-on-perjury-charges-is-delayed.html | Trial of Justice Tyler on Perjury Charges Is Delayed | By Tom Goldstein | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/tv-at-90-rubinstein-plays-on.html | TV At 90 Rubinstein Plays On | By John J OConnor | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/uncommon-touches-for-everyday-floors.html | Uncommon Touches For Everyday Floors | By Enid Nemy | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/union-carbides-profit-up-by-296.html | Union Carbides Profit Up by 296 | By Clare M Reckert | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/us-steel-earnings-drop-as-sales-rise-return-on-equity-down-to-8.html | US STEEL EARNINGS DROP AS SALES RISE | By Gene Smith | RE 928-673 | 38933 B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/usedcar-dealers-are-sending-in-payments-on-fines-for-false-ads.html | UsedCar Dealers Are Sending In Payments on Fines for False Ads | By Rudy Johnson Special to The New York Times | RE 928-673 | 38933 B 187166 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/vatican-study-is-said-to-uphold-prohibition-on-women-as-priests.html | Vatican Study Is Said to Uphold Prohibition on Women as Priests | By Kenneth A Briggs | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/vintage-duets-lively-as-ever.html | Vintage Duets Lively as Ever | By John Rockwell | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/waiting-for-the-squeeze.html | Waiting For the Squeeze | By C L Sulzberger | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/widow-84-is-slain-in-coop-city-brooklyn-youth-16-is-charged.html | Widow 84 Is Slain in Coop City | By Peter B Flint | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/young-says-us-still-hopes-for-accord-on-rhodesia.html | Young Says US Still Hopes for Accord on Rhodesia | By Graham Hovey Special to The New York Times | RE 928-673 | 38933 | B 187166 |
| 1/26/1977 | https://www.nytimes.com/1977/01/26/archives/youth-finds-some-frustrations-at-community-board-meeting.html | Youth Finds Some Frustrations At Community Board Meeting | By Edward Hudson | RE 928-673 | 38933 | B 187166 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/4-winners-make-cauthen-lose-chance-for-solitude.html | 4 Winners Make Cauthen Lose Chance for Solitude | By Michael Katz | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/500-attend-service-for-toots-shor.html | 500 Attend Service for Toots Shor | By Joseph Durso | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/a-different-table-for-americas-thirdworld-policy.html | A Different Table for Americas ThirdWorld Policy | By Robert L Rothstein | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/about-new-york-sutton-takes-a-giant-step.html | About New York | By Francis X Clines | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/abundance-of-trails-brings-skitouring-boom-in-north.html | Abundance of Trails Brings SkiTouring Boom in North | By Michael Strauss Special to The New York Times | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/advertising-how-to-build-your-own-network.html | Advertising How to Build Your Own Network | By Philip H Dougherty | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/article-7-no-title-orion-case-raises-conflict-question.html | Article 7  No Title | By Robert Metz | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/becton-takeover-set-on-national-medical-becton-sets-acquisition.html | Becton Takeover Set On National Medical | By Herbert Koshetz | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/bills-on-right-to-die-seem-to-have-only-slim-chance.html | Bills on Right to Die Seem to Have Only Slim Chance | By Joseph F Sullivan Special to The New York Times | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/books-of-the-times-of-king-kong-and-il-duce.html | Books of The Times | By John Leonard | RE 928-671 | 38933 | B 187164 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/bridge-a-barometer-scoring-device-to-be-used-in-individual-test.html | Bridge | By Alan Truscott | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/britain-considers-voice-for-workers-in-management.html | Britain Considers Voice for Workers in Management | By Peter T Kilborn Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/brown-sees-chance-of-strategic-accord-with-soviet-in-1977.html | Brown Sees Chance Of Strategic Accord With Soviet in 1977 | By David Binder Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/byrd-hinting-strained-relations-says-carter-fails-to-seek-advice.html | Byrd Hinting Strained Relations Says Carter Fails to Seek Advice | By Martin Tolchin Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/califano-setting-up-a-joint-study-to-recommend-welfare-reforms.html | Califano Setting Up a Joint Study To Recommend Welfare Reforms | By Nancy Hicks Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/carter-energy-bill-goes-to-congress-65-plea-renewed-winter-jobless.html | CARTER ENERGY BILL GOES TO CONGRESS | By Edward Cowan Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/carter-energy-bill-goes-to-congress.html | CARTER ENERGY BILL GOES TO CONGRESS | By Edward Cowan Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/carter-putting-leadership-to-test-again-asks-saving-of-heating-fuel.html | Carter Putting Leadership to Test Again Asks Saving of Heating Fuel | By Charles Mohr Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/charlie-byrd-mixes-3-styles-for-jazz-bill.html | Charlie Byrd Mixes 3 Styles for Jazz Bill | By John S Wilson | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/city-ballet-bravos-for-george-boos-for-a-pending-price-rise.html | City Ballet Bravos for George Boos for a Pending Price Rise | By Anna Kisselgoff | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/democrats-oust-sikes-as-chairman-of-a-house-panel.html | Democrats Oust Sikes as Chairman of a House Panel | By Richard L Madden Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/durang-at-yale-overindulges-in-satire.html | Durang at Yale Overindulges in Satire | By Mel Gussow Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/feeding-effort-is-on-to-save-shoreline-fowl.html | Feeding Effort Is On to Save Shoreline Fowl | By Walter H Waggoner Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/former-duffymott-president-gets-prison-20000-fine-on-taxes-exhead.html | Former DuffyMott President Gets Prison 20000 Fine on Taxes | By Arnold H Lubasch Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/futures-markets-await-crop-report-soybean-price-close-irregular.html | FUTURES MARKETS AWAIT CROP REPORT | By H J Maidenberg | RE 928-671 | 38933 B 187164 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/girl-15-is-held-in-strangulation-of-her-mother.html | Girl 15 Is Held In Strangulationi Of Her Mother | By Murray Schumach | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/giscard-criticizes-chiracs-candidacy-as-stirring-discord.html | Giscard Criticizes Chiracs Candidacy As Stirring Discord | By James F Clarity Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/glamour-stocks-under-pressure-as-dow-jones-average-falls-739-market.html | Glamour Stocks Under Pressure As Dow Jones Average Falls 739 | By Vartanig G Vartan | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/haute-couture-and-the-party-line.html | Haute Couture and the Party Line | By Andreas Freund Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/hochberg-assemblyman-is-given-one-year-in-jail-in-bribery-case.html | Hochberg Assemblyman Is Given One Year in Jail in Bribery Case | By Richard J Meislin Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/hollywoods-gamble-on-big-hits-fewer-movies-and-emptier-theaters.html | Hollywoods Gamble on Big Hits Fewer Movies and Emptier Theaters | By Robert Lindsey Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/hollywoods-gamble-on-big-hits-fewer-movies-and-emptier-theaters.html | Hollywoods Gamble on Big HitsFewer Movies and Emptier Theaters | By Robert Lindsey | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/hospitals-corporation-votes-9-to-7-to-remove-holloman-as-president.html | Hospitals Corporation Votes 9 to 7 To Remove Holloman as President | By Ronald Sullivan | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/japan-wants-pilots-tested-for-alcohol-government-acts-after.html | JAPAN WANTS PILOTS TESTED FOR ALCOHOL | By Richard Within | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/japans-top-party-convenes-ignoring-lockheed-scandal.html | Japans Top Party Convenes Ignoring Lockheed Scandal | By Henry Kamm Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/lefkowitz-citing-earlier-suit-plans-action-to-enjoin-korea.html | Lefkowitz Citing Earlier Suit Plans Action to Enjoin Korea Foundation | By Eleanor Blau | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/lets-do-it.html | Lets Do It | By Anthony Lewis | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/libel-suit-raises-questions-on-press-confidentiality.html | Libel Suit Raises Questions on Press Confidentiality | BY Deirdre Carmody | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/madrid-faced-by-strife-bans-demonstrations-foreign-extremists-to.html | Madrid Faced By Strife Bans Demonstrations | By James M Markham Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/madrid-faced-by-strife-bans-demonstrations.html | Madrid Faced By Strife Bans Demonstrations | By James M Markham Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/marshall-is-confirmed-by-senate-stresses-equal-employment-goal.html | Marshall Is Confirmed by Senate | By Philip Shabecoff Special to The New York Times | RE 928-671 | 38933 B 187164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/medical-discharge-is-cited-for-figure-in-hughes-will.html | Medical Discharge Is Cited for Figure in Hughes Will | By Wallace Turner Special to The New York Times | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/michigan-drops-69million-road.html | Michigan Drops 69Million Road | By Reginald A Stuart Special to The New York Times | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/miller-sees-a-ripoff-in-agents-acts-miller-sees-a-ripoff-in-agents.html | Miller Sees A Ripoff in Agents Acts | By Murray Crass | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/mobil-earnings-rose-335-in-4th-period-and-163-for-year-california.html | MOBIL EARNINGS ROSE 335 IN 4TH PERIOD AND 163 FOR YEAR | By Frederick Andrews | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/mondale-is-in-rome-after-berlin-visit-vice-president-confers-with.html | MONDALE IS IN ROME AFTER BERLIN VISIT | By Bernard Weinraub Special to The New York Times | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/mrs-leonard-garment-a-suicide-identified-in-boston.html | Mrs Leonard Garment a Suicide Identified in Boston | By John Kifner Special to The New York Times | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/municipal-unions-warn-beame-on-continuing-outside-controls.html | Municipal Unions Warn Beame On Continuing Outside Controls | By Steven R Weisman | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/museum-of-modern-art-picks-architect-for-tower.html | Museum of Modern Art Picks Architect for Tower | By Paul Goldberger | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/music-catchy.html | Music Catchy | By Raymond Ericson | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/music-rudolf-serkins-metier.html | Music Rudolf Serkins Metier | By Harold C Schonberg | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/new-debt-managers-at-treasury-map-bigger-urban-affairs-role-new.html | New Debt Managers at Treasury Map Bigger Urban Affairs Role | By Robert D Hershey Jr Special to The New York Times | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/peking-is-said-to-stress-soviet-over-taiwan.html | Peking Is Said to Stress Soviet Over Taiwan | By Fox Butterfield Special to The New York Times | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/pennsylvania-closes-all-schools-in-gas-shortage-as-layoffs-grow.html | Pennsylvania Closes All Schools In Gas Shortage as Layoffs Grow | By Steven Rattner | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/planning-commission-approves-zoning-for-limiting-pornography.html | Planning Commission Approves Zoning for Limiting Pornography | By Charles Kaiser | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/planning-unit-votes-pornography-limits-zoning-proposal-for-city.html | PLANNING UNIT VOTES PORNOGRAPHY LIMITS | By Charles Kaiser | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/prices-of-treasury-issues-slip.html | Prices of Treasury Issues Slip | By John H Allan | RE 928-671 | 38933 | B 187164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/quotas-for-housing-are-denied-in-jersey-state-court-says-it-lacks.html | QUOTAS FOR HOUSING ARE DENIED IN JERSEY | By Martin Waldron Special to The New York Times | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/quotas.html | QUOTAS | By Martin Waldron Special to The New York Times | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/rutgers-loses-to-seton-hall-holy-cross-beats-manhattan-rutgers-bows.html | Rutgers Loses to Seton Hall Holy Cross Beats Manhattan | By Paul L Montgomery | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/saint-laurents-peasant-flourishes-on-and-off-the-runway.html | Saint Laurents Peasant Flourishes On and Off the Runway | By Bernadine Morris Special to The New York Times | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/scale-insect-is-ravaging-red-pines-in-metropolitan-area.html | Scale Insect Is Ravaging Red Pines in Metropolitan Area | By Harold Faber Special to The New York Times | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/schmidt-may-modify-rio-atom-pact.html | Schmidt May Modify Rio Atom Pact | By Craig R Whitney Special to The New York Times | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/shellfish-in-polluted-waters-get-tumors.html | Shellfish in Polluted Waters Get Tumors | By Bayard Webster | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/stevens-bars-striking-professors-from-campus.html | Stevens Bars Striking Professors From Campus | By Rudy Johnson Special to The New York Times | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/strange-seabedfellows.html | Strange Seabedfellows | By William Safire | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/sutton-enters-the-mayoral-race-with-indirect-criticism-of-beame.html | Sutton Enters the Mayoral Race With Indirect Criticism of Beame | By Frank Lynn | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/syracuse-wins-7667-as-bouie-stars-syracuse-defeats-temple-7667.html | Syracuse Wins 7667 as Bouie Stars | By Gordon S White Jr Special to The New York Times | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/system-for-disciplining-doctors-held-inadequate-in-albany-report.html | System for Disciplining Doctors Held Inadequate in Albany Report | By Frances Cerra | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/tanzania-makes-rural-village-a-blueprint-for-egalitarianism.html | Tanzania Makes Rural Village A Blueprint for Egalitarianism | By Michael T Kaufman Special to The New York Times | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/task-force-urges-identification-of-juveniles-in-serious-crimes.html | Task Force Urges Identification Of Juveniles in Serious Crimes | By Alfonso A Narvaez Special to The New York Times | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/the-cost-of-appalachian-prosperity.html | The Cost of Appalachian Prosperity | By Donna Sammons | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/theater-the-crazy-locomotive.html | Theater The Crazy Locomotive | By Clive Barnes | RE 928-671 | 38933 | B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/trudeau-disputes-levesque-comments-he-says-quebec-separatists-can.html | TRUDEAU DISPUTES LEVESQUE COMMENTS | By Robert Trumbull Special to The New York Times | RE 928-671 | 38933 | B 187164 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/tv-kennedy-entry-into-politics.html | TV Kennedy Entry Into Politics | By John J OConnor | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/unwanted-animals-present-nationwide-social-problem.html | Unwanted Animals Present Nationwide Social Problem | By Pat Gleeson | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/us-artists-boycott-vexes-french.html | US Artists Boycott Vexes French | By Hilton Kramer Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/us-asserts-prague-violates-covenants-about-human-rights-helsinki.html | US ASSERTS PRAGUE VIOLATES COVENANTS ABOUT HUMAN RIGHTS | By Bernard Gwertzman Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/us-asserts-prague-violates-covenants-about-human-rights.html | US ASSERTS PRAGUE VIOLATES COVENANTS ABOUT HUMAN RIGHTS | By Bernard Gwertzman Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/us-summons-350-in-2coast-inquiry-on-pier-kickbacks-fbi-subpoenas.html | US Summons 350 In 2Coast Inquiry On Pier Kickbacks | By Lee Dembart | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/us-summons-350-in-2coast-inquiry-on-pier-kickbacks.html | US Summons 350 In 2Coast Inquiry On Pier Kickbacks | By Lee Dembart | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/us-to-work-for-ties-with-hanoi-but-pace-of-effort-is-not-known.html | US to Work For Ties With Hanoi but pace of Effort Is Not Known | By Graham Hovey Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/utilities-backing-a-76-million-effort-to-develop-new-batteries-for.html | Utilities Backing a 76 Million Effort to Develop New Batteries for Use in Electric Autos | By Victor K McElheny | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/vietnam-plans-a-stateowned-oil-company-vietnam-plans-a-state-oil.html | Vietnam Plans a StateOwned Oil Company | By David A Andelman Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/washington-.html | Washington | By Philip Shabecoff Special to The New York Times | RE 928-671 | 38933 B 187164 |
| 1/27/1977 | https://www.nytimes.com/1977/01/27/archives/woody-guthries-widow-carrying-on-the-fight-the-folk-singer-lost.html | Woody Guthries Widow Carrying On the Fight the Folk Singer Lost | By Nan Robertson | RE 928-671 | 38933 B 187164 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/13-billion-is-sought-to-aid-200000-idle-carter-plan-seeks-jobs-for.html | 13 Billion Is Sought to Aid 200000 Idle | By james T Wooten Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/13-billion-is-sought-to-aid-200000-idle.html | 13 Billion Is Sought to Aid 200000 Idle | By James T Wooten Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/178040-contracts-a-record-traded-on-chicago-board-big-volume-traded.html | 178040 Contracts A Record Traded On Chicago Board | By H J Maidenberg | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/2-albany-units-to-study-protecting-patients-against-medical-abuses.html | 2 Albany Units to Study Protecting Patients Against Medical Abuses | By Boyce Rensberger | RE 928-656 | 38933 B 182535 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/60s-role-of-state-dept-appointee-in-surveillance-to-be-questioned.html | 60s Role of State Dept Appointee In Surveillance to Be Questioned | By Richard Halloran Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/a-price-jump-in-sable-makes-queen-of-furs-even-more-regal.html | A Price Jump in Sable Makes Queen of Furs Even More Regal | By Angela Taylor Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/abc-took-a-gamble-with-roots-and-is-hitting-paydirt.html | ABC Took a Gamble With Roots and Is Hitting Paydirt | By Les Brown | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/absenteeism-called-no-cause-for-alarm-type-b-flu-that-is-keeping.html | ABSENTEEISM CALLED NO CAUSE FOR ALARM | By Alfonso A Narvaez Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/about-real-estate.html | About Real Estate | By Alan S Oser | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/action-on-carey-nominee-deferred.html | Action on Carey Nominee Deferred | By Linda Greenhouse Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/advertising-surge-expected-in-blacks-spending.html | Advertising | By Philip H Dougherty | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/aqueduct-to-reopen-grandstand-monday-aqueduct-to-reopen-grandstand.html | Aqueduct to Reopen Grandstand Monday | BY Steve Cady | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/banks-deny-coercing-city-on-affirmativeaction-plan.html | Banks Deny Coercing City on AffirmativeAction Plan | By David Bird | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/bayi-wearied-by-long-rough-trip-arrives-for-millrose-games-tonight.html | Bayi Wearied by Long Rough Trip Arrives for Millrose Games Tonight | By Neil Amdur | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/bigger-not-better.html | Bigger Not Better | By Tom Wicker | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/bond-prices-show-some-sharp-drops-decline-follows-announcement-by.html | BOND PRICES SHOW SOME SHARP DROPS | By John H Allan | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/british-court-rules-on-side-of-individual-liberties.html | British Court Rules on Side of Individual Liberties | By Peter T Kilborn Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/byrne-issues-order-he-calls-for-lower-reading-on.html | BYRNE ISSUES ORDER | By Robert D McFadden | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/carey-issues-order-byrne-calls-for-the-lowering-of-thermostats.html | CAREY ISSUES ORDER | By Robert D McFadden | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/carter-aides-describe-31-billion-package.html | Carter Aides Describe 31 Billion Package | By Clyde H Farnsworth Special to The New York Times | RE 928-656 | 38933 B 182535 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/carter-aides-describe-31-million-package.html | Carter Aides Describe 31 Million Package | By Clyde H Farnsworth Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/carter-aides-to-plan-study-on-deserters-key-advisers-expected-to.html | CARTER AIDES TO PLAN STUDY ON DESERTERS | By Charles Mohr Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/carter-appointment-of-two-republicans-upsetting-to-oneill.html | Carter Appointment Of Two Republicans Upsetting to ONeill | By Maurice Carroll Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/carter-looks-to-new-arms-talks-with-russians-within-3-months.html | Carter Looks to New Arms Talks With Russians Within 3 Months | By Bernard Gwertzman Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/cavs-win-as-knicks-fold-113111-cavaliers-wipe-out-late-deficit-and.html | Cavs Win As Knicks Fold 113111 | By Thomas Rogers Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/citizens-parley-looks-to-carter-for-responsive-foreign-policy.html | Citizens Parley Looks to Carter For Responsive Foreign Policy | By Kathleen Teltsch | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/community-society-ousting-head.html | Community Society Ousting Head | By Peter Kihss | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/conservative-start-of-political-commitment.html | Conservative Start of Political Commitment | By Paul Lewis Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/crafts-show-spans-the-generations.html | Crafts Show Spans the Generations | By Lisa Hammel | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/dow-off-399-as-selling-pressure-is-focused-on-glamour-stocks-dow.html | Dow Off 399 as Selling Pressure Is Focused on Glamour Stocks | By Vartanig G Vartan | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/fed-reports-money-supply-off-and-loans-to-business-decline.html | Fed Reports Money Supply Off And Loans to Business Decline | By Douglas W Cray | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/figure-in-reporters-murder-links-mexico-escape-offer-to-millionaire.html | Figure in Reporters Murder Links Mexico Escape Offer to Millionaire | By Robert Lindsey Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/fireman-saves-life-after-just-finishing-firstaid-training.html | Fireman Saves Life After Just Finishing FirstAid Training | By Robert Meg Thomas Jr | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/fordham-loses-9th-game-in-row-as-favored-army-five-wins-6752.html | Fordham Loses 9th Game in Row As Favored Army Five Wins 6752 | By Deane McGowen | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/full-use-of-resources-produces-success-for-beach-channel-high.html | Full Use of Resources Produces Success for Beach Channel High | By Arthur Pincus | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/goodman-says-city-hall-derailed-key-elements-of-charter-revision.html | Goodman Says City Hall Derailed Key Elements of Charter Revision | By Frank Lynn | RE 928-656 | 38933 B 182535 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/gte-apparently-bribed-city-officials-s-e-c-says-unidentified-aides.html | GTE Apparently Bribed City Officials SEC Says | By Robert D Hershey Jr Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/gulf-oil-profits-up-282-in-4th-period-dow-chemical-earnings.html | GULF OIL PROFITS UP 282 IN 4TH PERIOD | By Clare M Reckert | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/hopelessness.html | Hopelessness | By Ivan Goldman | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/horselovers-revitalize-state-agriculture.html | HorseLovers Revitalize State Agriculture | By Donald Janson Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/indictment-charges-9-of-defunct-firm-in-stock-conspiracy.html | INDICTMENT CHARGES 9 OF DEFUNCT FIRM IN STOCK CONSPIRACY | By Arnold H Lubasch | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/insurance-company-heats-building-with-computers.html | Insurance Company Heats Building With Computers | By Joseph F Sullivan Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/investment-bankers-ask-fiscal-monitor-for-new-york-city-investment.html | Investment Bankers Ask Fiscal Monitor For New York City | By Leonard P Sloane | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/investment-bankers-ask-fiscal-monitor-for-new-york-city.html | Investment Bankers Ask Fiscal Monitor For New York City | By Leonard P Sloane | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/kallman-ousted-from-top-posts-at-gimbels-unit-held-jobs-less-than-a.html | Kallman Ousted From Top Posts At Gimbels Unit | By Isadore Barmash | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/long-island-opinion-abc-took-a-gamble-with-roots-and-is-hitting.html | ABC Took a Gamble With Roots and Is Hitting Paydirt | By Les Brown | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/long-island-opinion-croatian-advocates-in-hijacking-to-get-a-trial.html | Croatian Advocates In Hijacking to Get A Trial in Brooklyn | By Arnold H Lubasch | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/long-island-opinion-decrease-reported-in-the-prisoners-held-a-year.html | Decrease Reported In the Prisoners Held A Year Before Trial | By Tom Goldstein | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/long-island-opinion-diligent-if-routine-police-work-yields-suspect.html | Diligent if Routine Police Work Yields Suspect in Rape and Murder | By Joseph B Treaster | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/long-island-opinion-suspect-in-robbery-caught-after-chase-police.html | SUSPECT IN ROBBERY CAUGHT AFTER CHASE | By Farnsworth Fowle | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/look-ma-no-egos.html | Look Ma No Egos | By James Reston | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/madrids-march-to-democracy-turns-bloody-as-right-fights-back.html | Madrids March to Democracy Turns Bloody as Right Fights Back | By James M Markham Special to The New York Times | RE 928-656 | 38933 B 182535 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/management-burden-of-product-liability-insurance.html | Management | By Elizabeth M Fowler | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/market-place-shareholder-qualms-on-merger-bids.html | Market Place | By Robert Metz | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/mondale-flies-to-london-after-meeting-with-pope.html | Mondale Flies to London After Meeting With Pope | By Bernard Weinraub Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/move-is-begun-in-senate-to-replace-electoral-college-with-direct.html | Move Is Begun in Senate to Replace Electoral College With Direct Vote | By Warren Weaver Jr Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-a-rare-visit-from-mrsoprano-sax.html | A Rare Visit From Mr Soprano Sax | By Robert Palmer | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-bridge-contest-conditions-can-tip-the-scales-in-a.html | Bridge | By Alan Truscott | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-cabaret-bowyer-and-bruggeman-demolish-the-dance.html | Cabaret Bowyer and Bruggeman Demolish the Dance | By John S Wilson | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-estelle-parsons-gets-into-the-act.html | Estelle Parsons Gets Into the Act | By Jennifer Dunning | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-foss-leads-concert-of-5-moderns.html | Foss Leads Concert of 5 Moderns | By Eleanor Blau | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-guggenheim-stages-an-ensor-carnival-guggenheim.html | Guggenheim Stages an Ensor Carnival | By John Russell | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-metropolitan-baedeker-inwood-hill-uptown.html | Metropolitan Baedeker | By Lee Dembart | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-music-judas-maccabeus-flowers-in-the-desert.html | Music Judas Maccabeus Flowers in the Desert | By Raymond Ericson | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-music-the-graffman-flair.html | Music The Graffman Flair | By Allen Hughes | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-renaissance-music-flourishes-in-a-gothic-setting.html | Renaissance Music Flourishes in a Gothic Setting | By John Rockwell | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-shelleys-the-cenci-is-revived.html | Shelleys The Cenci Is Revived | By Thomas Lask | RE 928-656 | 38933 B 182535 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-the-dance-wholesale-debuts-at-city-ballet.html | The Dance Wholesale Debuts at City Ballet | By Anna Kisselgoff | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-the-mets-new-wotan-is-a-mensch.html | The Mets New Wotan Is a Mensch | By Robert Sherman | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-theater-musical-chairs-with-the-switch-between.html | Theater Musical Chairs With the Switch Between Curtains | By Richard Eder | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | By John J OConnor | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-weekend-gardening-the-virtues-of-shrubs.html | Weekend Gardening The Virtues of Shrubs | By Richard W Langer | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-when-yusef-lateef-plays-please-dont-call-it-jazz.html | When Yusef Lateef Plays Please Dont Call It Jazz | By C Gerald Fraser | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/new-york-drafting-a-plan-to-aid-those-who-bought-unpayable-money.html | New York Drafting a Plan To Aid Those Who Bought Unpayable Money Orders | By Michael Sterne | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/nigeria-evoking-a-lost-past-for-us-black-performers.html | Nigeria Evoking a Lost Past For US Black Performers | By John Darnton Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/ohio-schools-close-businesses-in-pennsylvania-shutting-hundreds-of.html | OHIO SCHOOLS CLOSE | By Steven Rattner | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/ohio-schools-close.html | OHIO SCHOOLS CLOSE | By Steven Rattner | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/opposition-party-in-india-charges-government-still-holds-thousands.html | Opposition Party in India Charges Government Still Holds Thousands | By William Borders Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/palmateer-excels-in-2to1-victory.html | Palmateer Excels in 2to1 Victory | By Parton Keese Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/parentschildren.html | PARENTSCHILDREN | By Richard Flaste | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/paris-has-3-hits-with-one-of-them-the-new-givenchy.html | Paris Has 3 Hits With One of Them The New Givenchy | By Bernadine Morris Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/pedestrian-mall-on-times-square-will-be-tested-with-us-funds-city.html | Pedestrian Mall on Times Square Will Be Tested With US Funds | By Charles Kaiser | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/pedestrian-mall-on-times-square-will-be-tested-with-us-funds.html | Pedestrian Mall on Times Square Will Be Tested With US Funds | By Charles Kaiser | RE 928-656 | 38933 B 182535 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/penguins-triumph-at-the-garden-rangers-returning-home-beaten-by.html | Penguins Triumph at the Garden | By Gerald Eskenazi | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/places-kids-can-take-parents-to.html | Places Kids Can Take Parents to | By Richard Flaste | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/prague-seems-unfazed-by-criticism-of-its-humanrights-practices.html | Prague Seems Unfazed by Criticism of Its HumanRights Practices | By Malcolm W Browne Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/professor-causes-furor-by-saying-nazi-slaying-of-jews-is-a-myth.html | Professor Causes Furor by Saying  Nazi Slaying of Jews Is a Myth | By Seth S King Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/proliferation-oversell.html | Proliferation Oversell | By Christoph Bertram | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/publishing-a-hindsight-saga.html | Publishing A Hindsight Saga | By Herbert Mitgang | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/roots-getting-a-grip-on-people-everywhere-tv-series-roots-is.html | Roots Getting a Grip on People Everywhere | By Charlayne Hunter8208GAULT | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/some-catholics-are-critical-of-vatican-statement.html | Some  Catholics Are Critical of Vatican Statements | BY Kenneth Briggs Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/stage-a-strindberg-repertory.html | Stage A Strindberg Repertory | By Mel Gussow | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/tanaka-on-stand-denies-accepting-bribe-by-lockheed.html | Tanaka on Stand Denies Accepting  Bribe by Lockheed | By Henry Kamm Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/the-court-ruling-on-zoning-decision-leaves-a-major-question.html | The Court Ruling on Zoning | By Martin Waldron Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/28/1977 | https://www.nytimes.com/1977/01/28/archives/yamani-says-talks-loom-on-ending-dual-oil-price-opec-ministers.html | Yamani Says Talks Loom On Ending Dual Oil Price | By Flora Lewis Special to The New York Times | RE 928-656 | 38933 B 182535 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/a-proposal-to-eliminate-unemployment.html | A Proposal to Eliminate Unemployment | By Russell W Peterson | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/about-new-york.html | About New York | By Francis X Clines | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/adelphi-fives-season-resumes-next-saturday.html | Adelphi Fives Season Resumes Next Saturday | By Gerald Eskenazi Special to The New York Times | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/african-woodstock-overshadows-festival.html | African Woodstock Overshadows Festival | By John Darnton Special to The New York Times | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/agee-sees-long-legal-fight-over-british-ouster-order.html | Agee Sees Long Legal Fight Over British Ouster Order | By Peter T Kilborn Special to The New York Times | RE 928-654 | 38933 B 184743 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/an-invitation-to-mondale-for-visit-to-south-korea-reportedly-turned.html | An Invitation to Mondale For Visit to South Korea Reportedly Turned Down | By Richard Halloran Special to The New York Times | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/as-if-imprisonment-itself-is-tot-horrendous-enough.html | As If Imprisonment Itself Is Not Horrendous Enough | By David Rothenberg | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/as-the-chilled-head-for-cover-the-earmuff-makes-a-comeback.html | As the Chilled Head for Cover The Earmuff Makes a Comeback | By Georgia Dullea | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/bankers-and-heads-of-city-unions-meet-gracie-mansion-talks-on-new.html | BANKERS AND HEADS OF CITY UNIONS MEET | By Steven R Weisman | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/beersheba-once-scorned-by-israelis-is-booming-amid-the-desert.html | Beersheba Once Scorned by Israelis Is Booming Amid the Desert | By William E Farrell Special to The New York Times | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/bergland-sees-us-taking-farm-price-role-globally-bergland-sees-us.html | Bergland Sees US Taking Farm Price Role Globally | By William Robbins Special to The New York Times | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/blizzard-tightens-energy-crisis-central-states-are-hardest-hit-cold.html | BLIZZARD TIGHTENS ENERGY CRISIS | By John Kifner | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/borowiak-and-stockton-add-upsets-in-tennis.html | Borowiak and Stockton Add Upsets in Tennis | By Tony Kornheiser Special to The New York Times | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/bribe-case-figures-not-in-top-jobs.html | Bribe Case Figures Not in Top Jobs | By Edward Ranzal | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/bridge-declarer-sometimes-groans-when-he-scans-the-dummy.html | Bridge | By Alan Truscott | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/budget-cuts-cool-some-hot-lines.html | Budget Cuts Cool Some Hot Lines | By Laurie Johnston | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/caramanlis-and-caramanlis.html | Caramanlis And Caramanlis | By C L Sulzberger | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/carey-and-byrne-in-washington-ask-for-additional-gas-allocations.html | Carey and Byrne in Washington Ask for Additional Gas Allocations | By Edward C Burks Special to The New York Times | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/careys-proposed-cuts-in-relief-decried-at-hearing-in-new-york.html | Careys Proposed Cuts in Relief Decried at Hearing in New York | By Pranay Gupte | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/carters-and-pollsters-view-of-public-may-slow-administrations-tempo.html | Carters and Pollsters View of Public May Slow Administrations Tempo | By Charles Mohr Special to The New York Times | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/charity-begins-when-workday-ends-for-many-of-new-yorks-volunteers.html | Charity Begins When Workday Ends For Many of New Yorks Volunteers | By Nadine Brozan | RE 928-654 | 38933 B 184743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/cold-speeds-sales-of-electric-heaters.html | Cold Speeds Sales of Electric Heaters | By Rona Cherry | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/columbia-tops-yale-byrd-sets-assist-mark.html | Columbia Tops Yale | By Deane McGowen | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/cutoff-of-gas-for-some-homes-draws-near-schlesinger-warns.html | Cutoff of Gas for Some Homes Draws Near Schlesinger Warns | By Edward Cowan Special to The New York Times | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/czechs-retooling-skoda-plant-for-new-car.html | Czechs Retooling Skoda Plant for New Car | By Malcolm W Browne Special to The New York Times | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/disney-film-forces-fun-harmlessly.html | Disney Film Forces Fun Harmlessly | By Richar Eder | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/dissidents-bid-west-stand-by-sakharov-4-soviet-writers-issue-an.html | DISSIDENTS BID WEST STAND BY SAKHAROV | By Christopher S Wren Special to The New York Times | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/economic-recovery-plan-offered.html | Economic Recovery Plan Offered | By Michael Sterne | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/forecasters-say-february-will-be-colder-than-usual.html | Forecasters Say February Will Be Colder Than Usual | By Walter Sullivan | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/freddie-prinze-wounded-in-head.html | Freddie Prinze Wounded in Head | By Jon Nordheimer Special to The New York Times | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/heatless-building-typifies-miseries-in-brownsville.html | Heatless Building Typifies Miseries in Brownsville | By Judith Cummings | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/illuminating-state-government-by-sunset-laws.html | Illuminating State Government by Sunset Laws | By Stanley Steingut | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/indianapolis-black-school-preserves-50year-identity.html | Indianapolis Black School Preserves 50Year Identity | By Reginald Stuart Special to The New York Times | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/interest-of-asarco-in-revere-is-sought-by-national-steel-348.html | INTEREST OF ASARCO IN REVERE IS SOUGHT BY NATIONAL STEEL | By Herbert Koshetz | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/joffrey-cancels-spring-season.html | Joffrey Cancels Spring Season | By Anna Kisselgoff | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/jury-acquits-aide-at-holiday-magic-of-fraud-charges-holiday-magic.html | Jury Acquits Aide At Holiday Magic Of Fraud Charges | By Arnold K Lubasch | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/leading-indicators-for-economy-surge-16-advance-for-december-is.html | LEADING INDICATORS FOR ECONOMY SURGE | By Clyde H Farnsworth Special to The New York Times | RE 928-654 | 38933 | B 184743 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/long-island-weekly-beersheba-once-scorned-by-israelis-is-booming.html | Beersheba Once Scorned by Israelis Is Booming Amid the Desert | By William E Farrell Special to The New York Times | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/long-island-weekly-blizzard-tightens-energy-crisis-central-states.html | BLIZZARD TIGHTENS ENERGY CRISIS | By John Kifner | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/long-island-weekly-budget-cuts-cool-some-hot-lines.html | Budget Cuts Cool Some Hot Lines | By Laurie Johnston | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/long-island-weekly-consumer-notes-free-autoinsurance-guide-offered.html | Consumer Notes | By Rudy Johnson | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/long-island-weekly-dispossessed-by-cold-families-are-in-housing.html | Dispossessed by Cold Families Are in a Housing Limbo | By Walter H Waggoner Special to The New York Times | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/long-island-weekly-leading-indicators-for-economy-surge-16-advance.html | LEADING INDICATORS FOR ECONOMY SURGE | By Clyde H Farnsworth Special to The New York Times | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/long-island-weekly-sakharov-sends-letter-to-carter-urging-help-on.html | Sakharov Sends Letter to Carter Urging Help on Rights in Soviet | By Bernard Gwertzman Special to The New York Times | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/long-island-weekly-spain-curbs-rights-after-3-policemen-are-shot-to.html | Spain Curbs Rights After 3 Policemen Are Shot to Death | By James M Markham Special to The New York Times | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/long-island-weekly-state-agencies-offer-assistance-in.html | State Agencies Offer Assistance In WeatherRelated Difficulties | By Joseph P Fried | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/long-island-weekly-thousands-laid-off-by-shortage-city-hall.html | Thousands Laid Off by Shortage | By Robert D McFadden | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/lowcost-from-greece-a-medicine-for-misery.html | LowCost From Greece A Medicine for Misery | By Steven V Roberts Special to The New York Times | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/memphis-is-gone-is-musical-trip-in-hoboland.html | Memphis Is Gone Is Musical Trip in Hoboland | By Mel Gussow | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/mondale-has-convivial-evening-with-british-hosts.html | Mondale Has Convivial Evening With British Hosts | By Bernard Weinraub Special to The New York Times | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/mrs-gandhi-bars-critic-from-post.html | Mrs Gandhi Bars Critic From Post | By William Borders Special to The New York Times | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/nets-are-defeated-by-warriors-10684-barry-star-for-warriors-in.html | Nets Are Defeated by Warriors 10684 | By Paul L Montgomery Special to The New York Times | RE 928-654 | 38933 B 184743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/new-trend-in-civil-rights-supreme-court-is-setting-tougher.html | New Trend in Civil Rights | By Lesley Oelsner Special to The New York Times | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/new-us-aid-formula-for-transit-is-urged-officials-tell.html | NEW US AID FORMULA FOR TRANSIT IS URGED | By Ralph Blumenthal | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/no-shutdowns-or-mergers-seen-at-city-u.html | No Shutdowns or Mergers Seen at City U | By Leonard Buder | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/noon-till-threewestern-satire.html | Noon Till ThreeWestern Satire | By Vincent Canby | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/operawalkure-of-leinsdorf.html | OperaWalkure of Leinsdorf | By Harold C Schonberg | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/outlook-depresses-bank-stocks-dow-jones-average-climbs-299-outlook.html | Outlook Depresses Bank Stocks | By Vartanig G Vartan | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/parole-denied-5-young-yonkers-men-in-beating-case.html | Parole Denied 5 Young Yonkers Men in Beating Case | By David Bird | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/patents-spraying-system-for-food-crops.html | Patents | By Stacy V Jones | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/personal-investing.html | Personal Investing | By Richard Phalon | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/philadelphians-idle-in-shutoff-of-gas-thousands-laid-off-when.html | PHILADELPHIANS IDLE IN SHUTOFF OF GAS | By Donald Janson Special to The New York Times | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/philharmonics-kohloff-shines-in-rake-timpani-solo.html | Philharmonics Kohloff Shines in Rake Timpani Solo | By Raymond Ericson | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/plenty-of-takers-for-jobs-without-pay.html | Plenty of Takers for Jobs Without Pay | By Virginia Lee Warren | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/professor-38-raped-and-robbed-in-21minute-attack-on-irt-train.html | Professor 38 Raped and Robbed In 21Minute Attack on IRT Train | By Joseph B Treaster | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/sakharov-sends-letter-to-carter-urging-help-on-rights-in-soviet.html | Sakharov Sends Letter to Carter Urging Help on Rights in Soviet | By Bernard Gwertzman Special to The New York Times | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/screen-actors-issue-resolution-deploring-tv-shows-violence.html | Screen Actors Issue Resolution Deploring TV Shows Violence | By Richard F Shepard | RE 928-654 | 38933 | B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives/shell-lifts-net-6-and-splits-stock.html | Shell Lifts Net 6 and Splits Stock | By William D Smith | RE 928-654 | 38933 | B 184743 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives-spain-curbs-rights-after-3-policemen-are-shot-to-death-3-police.html | Spain Curbs Rights After 3 Policemen Are Shot to Death | By James M Markham Special to The New York Times | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives-st-louis-symphony-offers-unfinished-mass-by-mozart.html | St Louis Symphony Offers Unfinished Mass by Mozart | By Donal Henahan | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives-state-agencies-offer-assistance-in-weatherrelated-difficulties.html | State Agencies Offer Assistance In WeatherRelated Difficulties | By Joseph P Fried | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives-stevens-students-ask-arbitration-to-end-walkout-by-57-of-faculty.html | Stevens Students Ask Arbitration To End Walkout by 57 of Faculty | By Alfonso A Narvaez Special to The New York Times | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives-the-talking-band-starts-crossmedia-series-at-st-marks.html | The Talking Band Starts CrossMedia Series at St Marks | By John Rockwell | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives-the-underwear-solution-observer.html | The Underwear Solution | By Russell Baker | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives-thousands-laid-off-by-shortage-city-hall-declares-an-emergency.html | Thousands Laid Off by Shortage | By Robert D McFadden | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives-trading-in-futures-delayed-in-chicago-by-severe-weather-cold.html | Trading in Futures Delayed in Chicago By Severe Weather | By James J Nagle | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives-trenton-topics.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives-trudeau-calls-for-a-quick-vote-on-independence-issue-in-quebec.html | Trudeau Calls for a Quick Vote On Independence Issue in Quebec | By Henry Giniger Special to The New York Times | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives-us-policy-on-soviet-a-twoedged-attitude.html | US Policy on Soviet A TwoEdged Attitude | By Hedrick Smith Special to The New York Times | RE 928-654 | 38933 B 184743 |
| 1/29/1977 | https://www.nytimes.com/1977/01/29/archives-vorster-says-british-plan-for-black-majority-rule-wont-be-forced-on.html | Vorster Says British Plan For Black Majority Rule Wont Be Forced on Smith | By John F Burns Special to The New York Times | RE 928-654 | 38933 B 184743 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives-portugals-many-and-going-legal.html | Portugals Many and Going Legal | By Marvine Howe | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives-13-london-bombings-attributed-to-ira-ulster-catholics-believed-to.html | 13 LONDON BOMBINGS ATTRIBUTED TO IRA | By Peter T Kilborn Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives-5-in-sterling-homex-convicted-of-fraud.html | 5 IN STERLING HOMEX CONVICTED OF FRAUD | By Arnold H Ludasch | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives-6-found-dead-in-buffalo-blizzard-carter-extends-us-assistance-6.html | 6 Found Dead in Buffalo Blizzard | By George Vecsey | RE 928-711 | 38933 B 201131 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/60-million-americans-cant-be-right-us-is-trying-to-help-out-with-a.html | 60 Million Americans Cant Be Right | By Linda Ch1arlton | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/75-for-a-couple-of-snorts-snowblind.html | 75 for a couple of snorts | BY Tom Buckley | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/a-farewell-to-the-old-hotel-night-spots.html | A Farewell To the Old Hotel Night Spots | By Mel Torme | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/a-london-scheme-for-coping-with-cars.html | A London Scheme For Coping With Cars | By Joseph Collins | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/a-murky-future-for-smog-control.html | A Murky Future For Smog Control | By Gladwin Hill | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/a-new-arts-center-in-paris-to-open-amid-raging-controversy.html | A New Arts Center in Paris to Open Amid Raging Controversy | By Hilton Kramer | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/a-new-salt-pact-the-last-10-percent-is-the-most-difficult.html | A New SALT Pact The Last 10 Percent Is the Most Difficult | By Bernard Gwertzman | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/a-turning-point.html | A Turning Point | By Edmund J Cantilli | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/a-yankee-fish-story.html | A Yankee Fish Story | By Harvey D Shapiro | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/ailing-australia-finds-a-scapegoat.html | Ailing Australia Finds a Scapegoat | By John Stackhouse | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/albany-spurred-by-attacks-on-aged-seeking-stricter-youth-penalties.html | Albany Spurred by Attacks on Aged Seeking Stricter Youth Penalties | By Richard J Meislin Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/an-aegean-switzerland-foreign-affairs.html | An Aegean Switzerland | By C L Sulzberger | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/and-cuba-tightens-its-belt.html | And Cuba Tightens Its Belt | By George Volsky | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/aqueduct-goes-on-but-fuel-is-reduced-cant-have-everything.html | Aqueduct Goes On but Fuel Is Reduced | By Steve Cady | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/art.html | ART | By David L Shirey | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/article-2-no-title-holy-cross-rally-downs-seton-hall-in-final-8277.html | Holy Cross Rally Downs Seton Hall in Final 8277 | By Paul L Montgomery | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/asbestos-concerns-are-sued-by-widow-she-charges-in-us-district.html | ASBESTOS CONCERNS ARE SUED BY WIDOW | By Max H Seigel | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/asias-lifebloodits-commodities.html | Asias LifebloodIts Commodities | By David A Andelman | RE 928-711 | 38933 B 201131 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/auction-records-set-by-bidders-at-a-sotheby-parke-bernet-sale-old.html | Auction Records Set by Bidders At a Sotheby Parke Bernet Sale | By Rita Reif | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/auto-sales-in-canada-outlook-for-77-is-bullish.html | Auto Sales in Canada Outlook for 77 Is Bullish | By Robert Irvin | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/bergen-increases-aid-for-delinquents.html | Bergen Increases Aid for Delinquents | By James F Lynch | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/beware-of-the-most-dangerous-sport-of-all-sitting-and-watching-does.html | Beware of the Most Dangerous Sport of All Sitting and Watching | By George Sheehan | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/black-leaders-meet-on-rhodesian-issue.html | BLACK LEADERS MEET ON RHODESIAN ISSUE | By Michael T Kaufman Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/bogdanovichwill-nickelodeon-be-his-last-picture-show.html | BogdanovichWill Nickelodeon Be His Last Picture Show BogdanovichWhat Went Wrong | By David Denby | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/buck-baker-57-to-drive-in-stock-car-races-again-about-motor-sports.html | Buck Baker 57 to Drive In Stock Car Races Again | By Phil Pash | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/budget-packages.html | Budget Packages | By Arturo F Gonzalez Jr | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/busting-loose-cede-r-and-other-linoleum.html | Busting Loose Code R And Other Linoleum | By John Leonard | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/cabin-fever-sets-in-as-ohioans-adjust-to-a-bitter-winter-worst.html | Cabin Fever Sets In As Ohioans Adjust To a Bitter Winter | By William K Stevens Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/canada-winces-at-us-tax-law-the-convention-business-lags-as.html | Canada Winces at US Tax Law | By Robert Trumbull | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/canadatraumatic-change.html | Canada Traumaic Change | By Robert Trumbull | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/capital-church-wants-carters-to-feel-at-home-an-urban-spiritual.html | Capital Church Wants Carters To Feel at Home | By Kenneth A Briggs Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/carter-and-cold-weather-economic-economic-plan-could-change-due-to.html | Carter and Cold Weather Economics | By Clyde H Farnsworth | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/carter-asks-cabinet-to-help-states-cope-calls-emergency-meeting-to.html | CARTER ASKS CABINET TO HELP STATES COPE | By Charles Mohr Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/carter-sees-cabinet-activity-stalled-in-northeast-and-midwest-with.html | CARTER SEES CABINET | By Lee Dembart | RE 928-711 | 38933 B 201131 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/chamber-music-is-their-meat.html | Chamber Music Is Their Meat | By Joan Cook | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/chicago-and-big-cars.html | Chicago and Big Cars | By Paul Delaney | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/cities-buy-compactsand-save-money-more-cities-buying-compacts.html | Cities Buy Compacts and Save Money | By Reginald A Stuart | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/citys-island-debts.html | Citys Island Debts | By Glenn Fowler | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/combat-in-the-fictional-zone-i-have-come-here-to-be-alone.html | Combat in the fictional zone | By Lore Dickstein | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/computers-and-communism.html | Computers  and Communism | By Paul Hofmann | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/congress-and-carter-whos-in-charge-the-old-rules-do-not-apply-this.html | Congress and Carter Whos in charge The old rules do not apply this year What matters is not whether Carter gets along with Congress but whether he gets along with the country | By Jack W Germond | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/congress-faced-with-tough-decisions-on-clean-air-standards.html | Congress Faced With Tough Decisions on Clean Air Standards | By Helen Kahn | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/congressional-ethics-and-the-need-for-basic-reform-abuses-flower-in.html | Congressional Ethics and The Need for Basic Reform | By Anthony Marro | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/connors-and-stockton-gain-philadelphia-tennis-final-connors-gives.html | Connors and Stockton Gain Philadelphia Tennis Final | By Tony Kormieiser Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/crowd-psychology-and-the-stock-market.html | Crowd Psychology and the Stock Market | By Vartanig G Vartan | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/crowding-is-it-always-harmful-no-new-behavioral-studies-indicate.html | Crowding Is It Always Harmful No New Behavioral Studies Indicate There Are Times When ItMay Even Be Good | By Wendy Schuman | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/czech-town-becomes-giant-coal-pit.html | Czech Town Becomes Giant Coal Pit | By Malcolm W Browne Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/design-unbuilt-buildings.html | Design | By Ada Louise Huxtable | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/detroits-new-european-adventure.html | Detroits New European Adventure | By William K Stevens | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/doing-business-in-the-mideast-mideast-tips.html | Doing Business In the Mideast | By Eric Pace | RE 928-711 | 38933 B 201131 |

| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/doityourself-mechanics-cut-high-cost-of-repairs.html | DoItYourself Mechanics Cut High Cost of Repairs | By Agis Salpukas | RE 928-711 | 38933 | B 201131 |
|---|---|---|---|---|---|---|
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/dollarstability-in-a-monetary-storm.html | DollarStability in a Monetary Storm | By Paul Lewis | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/east-and-west-meet-in-turkish-steel.html | East and West Meet in Turkish Steel | By Steven V Roberts | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/economic-twilight-in-rhodesia.html | Economic Twilight In Rhodesia | By John F Burns | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/education.html | Education | By David Vidal | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/encounter.html | ENCOUNTER | By Keith H Crandell | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/end-of-an-era-at-lazard.html | End of an Era at Lazard | By Robert J Cole | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/endpaper-the-cold.html | Endpaper | Edited By Glenn Collins | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/epas-test-case-in-ohio-auto-maintenance-the-issue.html | EPAs Test Case in Ohio Auto Maintenance the Issue | By Tom Hayes | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/explaining-the-british-dilemma.html | Explaining the British Dilemma | By Peter T Kilborn | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/fashion.html | Fashion | By Andrea Chambers | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/five-modern-works-at-juilliard.html | Five Modern Works at Juilliard | By Peter G Davis | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/food-a-battle-won-not-the-war.html | Food A Battle Won Not the War | By Boyce Bensberger | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/food.html | FOOD | By Florence Fabricant | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/for-mexicans-the-fiesta-ends-for-mexicans-the-fiesta-ends.html | For Mexicans The Fiesta Ends | By Alan Riding | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/for-sugar-producers-a-bitter-taste.html | For Sugar Producers a Bitter Taste | By Alice Villadolid | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/for-young-readers-the-pantheon-story-of-american-art.html | For young readers | By Barbara Rose | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/freddie-prinze-22-dies-after-shooting-chico-and-the-man-star.html | FREDDIE PRINZE 22 DIES AFTER SHOOTING | By Jon Nordheimer Special to The New York Times | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/future-events-feel-free-in-februaree.html | Future Events | By Lillian Bellison | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/gas-crisis-has-complicated-origins-a-painful-reminder-gas-shortage.html | Gas Crisis Has Complicated Origins | By Steven Rattner | RE 928-711 | 38933 | B 201131 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/gene-research-is-it-a-danger-gene-research-a-danger.html | Gene Research Is It a Danger Gene Research A Danger | By Martin Waldron | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/germanys-sales-of-nuclear-reactors-sparking-discord.html | Germanys Sales of Nuclear Reactors Sparking Discord | By Craig R Whitney | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/golf-clubs-no-longer-par-for-the-course.html | Golf Clubs No Longer Par For the Course | By David C Berliner | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/hard-days-ahead-for-mexico.html | Hard Days Ahead for Mexico | By Alan Riding | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/hard-times-in-saigon.html | Hard Times in Saigon | By Harriet King | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/he-typed-his-way-out-of-the-pit-dalton-trumbo-dalton-trumbo.html | He typed his way out of the pit | By Victor S Navasky | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/home-clinic-113458704.html | HOME CLINIC | By Bernard Gladstone | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/housing-scarcity-strains-east-bloc-housing-scarcity-strains-soviet.html | Housing Scarcity Strains East Bloc | By Malcolm W Browne | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/how-the-europe-of-1500-became-the-europe-of-1600-princes-and.html | How the Europe of 1500 became the Europe of 1600 | By John Russell | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/in-bangkok-find-a-street-of-gold.html | In Bangkok Find A Street of Gold | By David A Andelman | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/in-ireland-farmers-are-the-new-rich.html | In Ireland Farmers Are the New Rich | By Sean Duignan | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/in-taiwan-a-will-to-compete.html | In Taiwan a Will to Compete | By Diane Ying | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/indias-outs-have-plans-little-chance.html | Indias Outs Have Plans Little Chance | By William Borders | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/interview.html | INTERVIEW | By Albin Krebs | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/is-the-air-inside-your-house-too-dry-is-the-air-inside-your-house.html | Is the Air Inside Your House Too Dry Is the Air Inside Your House Dry | By Bernard Gladstone | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/israel-feels-the-squeeze-inflation-ran-35-percent-last-year-and.html | Israel Feels the Squeeze | By William E Farrell | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/italian-reds-in-visit-to-soviet-dissident.html | ITALIAN REDS IN VISIT TO SOVIET DISSIDENT | By Christopher Swren Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/italians-live-well-despite-their-crisis.html | Italians Live Well Despite Their Crisis | By Alvin Shuster | RE 928-711 | 38933 B 201131 |

| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/janet-baker-evokes-affection-anew.html | Janet Baker Evokes Affection Anew | By John Rockwell | RE 928-711 | 38933 | B 201131 |
|---|---|---|---|---|---|---|
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/japan-living-with-6-percent-growth-isnt-easy.html | Japan Living With 6 Percent Growth Isnt Easy | By Andrew Malcolm | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/japan-lowers-the-boom-not-a-single-accident.html | Japan Lowers the Boom | By Hirotaka Yoshizaki Special to The New York Times | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/key-to-successplan-ahead-for-spinach.html | Key to SuccessPlan Ahead for Spinach | By Joseph L Heimbold | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/kings-conquer-knicks-112105-on-3619-edge-in-last-period.html | Kings Conquer Knicks 112105 On 3619 Edge in Last Period | By Sam Goldaper | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/korea-plans-more-economic-gains.html | Korea Plans More Economic Gains | By Shim Jae Hoon | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/legend-or-notthe-ground-hog-is-due-ground-hog-day.html | Legend or NotThe Ground Hog is Due | By Ruth Harley | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/life-in-the-hockey-minors-buses-beer-and-leave-it-to-beaver-the.html | Life in the Hockey Minors Buses Beer and Leave It to Beaver | By Derek Sanderson | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/living-with-a-highway-is-an-acquired-taste-living-with-a-highway-is.html | Living With a Highway Is an Acquired Taste | By Diana Shaman | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-a-3-million-y-in-search-of-a-welcome-mat.html | A 3 Million Y | By Eve Glasser | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-about-long-island-missing-members-of-the-wedding.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-behind-the-badge.html | Behind the Badge | By Frank Lynn | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-dining-out-good-food-thats-not-so-hot.html | DINING OUT | By Florence Fabricant | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-from-a-bracelet-to-a-business.html | From a Bracelet to a Business | By Robert Mcg Thomas Jr | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-gardening-living-art-of-bonsai.html | GARDENING | By Carl Totemeier | RE 928-711 | 38933 | B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-how-grumman-recruits-uncle-sam-courtship-on.html | How Grumman Recruits Uncle Sam | By Matthew L Wald | RE 928-711 | 38933 | B 201131 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-interview-assemblyman-on-a-new-level.html | INTERVIEW | By Lawrence Van Gelder | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-islips-100-solution-assessing-reassessment.html | Islips 100 Solution | By Ari L Goldman | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-nurses-and-abortion.html | Nurses and Abortion | By Mary Jane Tobin RN | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-speaking-personally-snow-rain-gloom-of-night-and.html | SPEARING PERSONALLY | By Linda Bird Francke | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-squabble-over-a-job-in-suffolk.html | Squabble Over a Job in Suffolk | By Iver Peterson | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-the-verdict-in-the-classroom.html | The Verdict in the Classroom | By Lena Williams | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/long-live-the-king-the-king.html | Long Live the King | By Wallace Maricfield | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/lots-of-locks-but-car-thefts-continue.html | Lots of Locks but Car Thefts Continue | By Joseph B Treaster | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/making-paper-that-sings.html | Making Paper That Sings | By Barbara Delatiner | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/mayoral-race-concentrating-on-city-crime-new-york-political-notes.html | Mayoral Race Concentrating On City Crime | By Frank Lynn | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/meadowlands-to-enter-show-picture.html | Meadowlands to Enter Show Picture | By Pat Gleeson | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/meet-the-new-partner-in-latin-america.html | Meet the New Partner in Latin America | By Jonathan Handel | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/middle-class-tries-a-penny-saved.html | Middle Class Tries A Penny Saved | By Ian T MacAuley | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/miss-austin-14-is-learning-slims-tour-ropes-quickly-women-in-sports.html | Miss Austin 14 Is Learning Slims Tour Ropes Quickly | By Margaret Roach | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/more-plants-closing.html | MORE PLANTS CLOSING | By Robert D McFadden | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/moscow-rebuts-us-on-sakharov-praise-tass-charges-unsavory-play-with.html | MOSCOW REBUTS US ON SAKHAROV PRAISE | By Christopher S Wren Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/naming-of-luxury-passenger-liner-will-be-a-first-for-new-york-city.html | Naming of Luxury Passenger Liner Will Be a First for New York City | By Werner Bamberger | RE 928-711 | 38933 B 201131 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/nancy-dussault-abcs-winsome-blooper-girl.html | Nancy Dussault ABCs Winsome Blooper Girl | By Geriut Henry | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/nasl-division-setup-altered-slightly-news-of-soccer.html | NASL Division Setup Altered Slightly | By Alex Yannis | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-abortion-issue-flares-anew.html | Abortion Issue Flares Anew | By Martin Waldron | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-about-new-jersey-how-to-zero-in-on-the-cold.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-dining-out-the-accent-is-on-crepes.html | DINING OUT | By Frank J Prial | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-farmers-getting-whole-new-deal.html | Farmers Getting Whole New Deal | By Carlo M Sardella | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-gardening-a-pretty-flower-by-any-name.html | GARDENING | By Molly Price | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-iceboatinga-race-for-champions-iceboating-race.html | IceboatingA Race for Champions Iceboating Race for Champions | By Ronald Sullivan | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-intensive-care-on-wheels.html | Intensive Care on Wheels | By Alfonso A Narvaez | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-interest-in-home-water-filters-on-the-rise.html | Interest in Home Water Filters on the Rise | By Bernard Gladstone | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-letter-from-washington-what-trenton-wants-in.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-moving-to-accentuate-the-affirmative.html | Moving to Accentuate The Affirmative | By Dr Robert Pines | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-politics-mr-jordan-is-going-calling.html | POLITICS | By Joseph F Sullivan | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-shadows-of-groundhog-day.html | Shadows of Groundhog Day | By Ernest Schmidt | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-speaking-personally-the-agony-of-the-hunt.html | SPEAKING PERSONALLY | By Laura Ahamed | RE 928-711 | 38933 B 201131 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-the-arab-oil-boycott-what-did-it-teach-us.html | The Arab Oil Boycott What Did It Teach Us | By Paul Pulitzer | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/new-york-is-cutting-its-welfare-costs-new-programs-helping-to.html | NEW YORK IS CUTTING ITS WELFARE COSTS | By Peter Kihss | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/new-york-state-to-give-bronx-zoo-and-botanical-garden-added-help.html | New York State to Give Bronx Zoo And Botanical Garden Added Help | By Richard Severo | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/no-one-admits-worry-over-ldc-debt.html | No One Admits Worry Over LDC Debt | By Edwin L Dale Jr | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/north-to-home.html | North to home | By David Herbert Donald | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/notes-cuba-angles-for-u-s-travelers.html | Notes Cuba Angles For U S Travelers | By Robert J Dunphy | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/of-human-bondage-australianstyle-a-fringe-of-leaves.html | Of human bondage Australianstyle | By Rome MacAuley | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/oil-riches-unleash-a-major-boom-in-nigeria.html | Oil Riches Unleash a Major Boom In Nigeria | By John Darnton | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/opera-leinsdorf-raises-walkure-to-high-level.html | Opera Leinsdorf Raises Walkure to High Level | By Harold C Schonberg | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/p-s-c-getting-a-flurry-of-calls-related-to-heat-no-critical.html | PSC Getting A Flurry of Calls Related to Heat | By Glenn Fowler Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/paper-firm-gives-land-to-aid-ski-teams-news-of-skiing.html | Paper Firm Gives Land to Aid Ski Teams | By Michael Strauss Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/paris-attracts-munitions-buyers.html | Paris Attracts Munitions Buyers | By Jim Browning | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/point-of-view.html | POINT OF VIEW | By Emanuel Weintraub | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/police-drive-stalks-heroin-dealers-in-harlem-operation-drugs.html | Police Drive Stalks Heroin Dealers in Harlem | By Mary Breasted | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/population-winning-the-war-population-winning-the-war.html | Population Winning the War | By David Bird | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/portrait-of-wallace-stevens-as-a-young-artist.html | Portrait of Wallace Stevens as a young artist | By Helen Vendler | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/portugal-converts-an-oldline-company.html | Portugal Converts an OldLine Company | By Marvine Howe | RE 928-711 | 38933 B 201131 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/princeton-residents-fearful-of-tests.html | Princeton Residents Fearful of Tests | By James Barron | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/princeton-runs-home-mark-to-70-with-a-6956-triumph-over-penn-tigers.html | Princeton Runs Home Mark to 70 With a 6956 Triumph Over Penn | By Gordon S White Jr Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/pro-football-pact-talks-relieve-anxiety-slightly-about-pro-football.html | Pro Football Pact Talks Relieve Anxiety Slightly | By William N Wallace | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/psc-chairman-takes-approach-of-an-economist.html | PSC Chairman Takes Approach Of an Economist | By Frances Cerra Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/quality-or-conspiracy-in-color-television.html | Quality or Conspiracy in Color Television | By Tracy DahlBY | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/quebecs-economic-game-plan-close-ties-to-the-us-and-english-canada.html | Quebecs Economic Game Plan | By Henry Giniger | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/realty-news-troubled-skyscraper-reordering-its-affairs.html | Realty News | By Carter B Horsley | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/regents-adopt-plan-for-small-colleges-facing-fiscal-ills.html | Regents Adopt Plan For Small Colleges Facing Fiscal Ills | By Leonard Buder Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/returnable-problems.html | Returnable Problems | By F D Wharton Jr | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/rising-total-of-absentee-workers-is-costing-new-york-city-dearly.html | Rising Total of Absentee Workers Is Costing New York City Dearly | By Pranay Gupte | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/rockies-mining-town-strikes-a-snow-lode.html | Rockies Mining Town Strikes a Snow Lode | By Roger Neville Williams | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/roy-jenkins-taskrebuild-the-eec.html | Roy Jenkins Task Rebuild the EEC | By Martha Plummer | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/saudi-arabias-sheik-yamani-talleyrand-of-the-oil-world.html | Saudi Arabias Sheik Yamani Talleyrand of The Oil World | By Eric Pace | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/saudis-influence-is-growing-saudi-arabia-is-seen-as-becoming-key.html | Saudis Influence Is Growing | By Flora Lewis Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/scraping-to-meet-the-oil-bill-users-have-muddled-through-so-far-but.html | Scraping to Meet the Oil Bill | By Thomas E Mullaney | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/shirley-verrett-gambles-on-superstardom-she-ought-to-be-the-toast.html | Shirley Verrett gambles on superstardom | By Garry Wills | RE 928-711 | 38933 B 201131 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/shod-in-style-in-italy.html | Shod in Style in Italy | By Toni Kosover | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/smart-money-is-playing-it-safe.html | Smart Money Is Playing It Safe | By Jan M Rosen | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/solving-the-mysteries-of-pain-for-chronic-sufferers-help-is-now-at.html | Solving the mysteries of pain | By Laurence Cherry | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/south-koreas-new-export-cars.html | South Koreas New Export Cars | By Shim Jae Hoon | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/soviet-adswhy-try-zip-and-flair-when-a-fact-will-do.html | Soviet Ads  Why Try Zip and Flair When a Fact Will Do | By David K Shipler | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/spains-fascists-are-few-but-bitter-.html | Spains Fascists Are Few But Bitter | By James M Markham | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/spanish-leader-asks-calm-in-face-of-new-violence.html | Spanish Leader Asks Calm in Face of New Violence | By James M Markham Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/spoilage-and-rats-ravage-crops-too.html | Spoilage and Rats Ravage Crops Too | By Kathleen Teltsch | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/spread-of-untaxed-land-stirs-resistance-spread-of-untaxed-land.html | Spread of Untaxed Land Stirs Resistance | By William Tucker | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/spreading-the-gospel-of-contemporary-music.html | Spreading the Gospel Of Contemporary Music | By Raymond Ericson | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/spring-training-baseball-as-it-was-meant-to-be.html | Spring Training Baseball as It Was Meant to Be | By Skip Rozin | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/st-johns-whips-oregon-at-its-own-game-6151.html | St Johns Whips Oregon At Its Own Game 6151 | By Deane McGowen | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/stepping-abroad-for-shoes-stepping-abroad-for-shoes.html | Stepping Abroad for Shoes | By Paul Kemezis | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/sudden-diplomacy-washington.html | Sudden Diplomacy | By James Reston | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/sunday-observer-a-gentlemans-gentlemen.html | Sunday Observer | By Russell Baker | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/tax-refund-frauds-cost-irs-millions-swindlers-get-blank-w2-forms.html | TAX REFUND FRAUDS COST IRS MILLIONS | By Richard D Lyons Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/the-adopted-seek-out-real-parentsjust-to-know-found-in-lobby.html | The Adopted Seek Out Real ParentsJust to Know | By Fred Powledge and Tabitha M Powledge | RE 928-711 | 38933 B 201131 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/the-auto-industrys-biggest-comebacks-bought-chevrolet.html | The Auto Industrys Biggest Comebacks | By Prof David L Lewis | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/the-ballet-peter-schaufuss-flowers-in-giselle-teams-wtih-miss.html | The Ballet Peter Schaufuss Flowers in Giselle Teams Wtih Miss Makarova in the Part of Albrecht | By Clive Barnes | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/the-cautiousness-of-tom-courtenay-the-cautiousness-of-tom-courtenay.html | The Cautiousness Of Tom Courtenay | By Judy Klemesrud | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/the-china-trade-hopes-for-growth.html | The China Trade Hopes for Growth | By Fox Butterfield | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/the-economic-scene-inflation-alert.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/the-irs-and-its-briefcase-caper.html | The IRS and Its Briefcase Caper | By Larry Kramer | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/the-man-who-made-cousin-cousine-tacchellathe-man-who-made-cousin.html | The Man Who Made Cousin Cousine | By Paul Gardner | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/the-natural-gas-shortage-was-only-partially-manmade.html | The Natural Gas Shortage Was Only Partially ManMade | By Edward Cowan | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/the-patriot-became-an-idiotes-i-should-have-died-i-should-have-died.html | The patriot became an idiotes | By Nicholas Gage | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/the-proposed-law-for-new-york-city-exceeds-detroits-law-which-was.html | The Proposed Law for New York City Exceeds Detroits Law Which Was Upheld | By Tom Goldstein | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/the-race-for-arms-sales.html | The Race for Arms Sales | By Richard D Lyons | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/the-rains-came-and-india-eats-the-rains-came.html | The Rains Came And India Eats | By Kasturi Rangan | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/the-tennis-clinic-how-to-prepare-mentally-for-tournament-debut.html | The Tennis Clinic | By Charles Friedman | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/the-third-worlds-clamor-grows.html | The Third Worlds Clamor Grows | By Peter Grose | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/the-thrill-of-owning-luxury-cars.html | The Thrill Of Owning Luxury Cars | By Fred Gregory | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/the-yankees-go-home.html | The Yankees Go Home | By Ann Crittenden | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/they-hear-music-and-its-their-own-program-for-the-handicapped.html | They Hear Music and Its Their Own | By Olive Evans | RE 928-711 | 38933 B 201131 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/three-images-of-africa-east-south-and-west.html | Three Images of Africa East South and West | By Michael T Kaufman | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/trade-negotiators-look-to-blumenthal.html | Trade Negotiators Look to Blumenthal | By Victor Lusinchi | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/traffic-innovations-western-style-some-revenue-lost.html | Traffic Innovations Western Style | By Cynthia Jabs | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/truckers-plan-national-slowdown-to-protest-55mph-speed-limit.html | Truckers Plan National Slowdown To Protest 55MPH Speed Limit | By Ben A Franklin Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/tucson-dependent-on-wells-finds-itself-in-a-hole-on-water.html | Tucson Dependent on Wells Finds Itself in a Hole on Water | By Grace Lichtenstein Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/unions-spent-million-for-cartermondale-ticket-4-corporations-gave.html | Unions Spent Million for CarterMondale Ticket | By Warren Weaver Jr Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/us-boxers-lose-again-to-soviet-junawan-hearns-and-holmes.html | US Boxers Lose Again To Soviet | By Leonard Koppett Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/us-is-turning-over-houses-to-new-york-city-will-get-200-decaying.html | US IS TURNING OVER HOUSES TO NEW YORK | By Joseph P Fried | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/us-speeding-entry-of-soviet-jews-in-italy.html | US Speeding Entry of Soviet Jews in Italy | By Alvin Shuster Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/vegetable-crops-in-florida-are-almost-wiped-out-by-the-severe.html | Vegetable Crops in Florida Are Almost Wiped Out by the Severe Weather | By B Drummond Ayres Jr Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/venezuelas-agricultural-ills.html | Venezuelas Agricultural Ills | By Joseph Mann | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/wait-and-see-spanish-are-told.html | Wait and See Spanish Are Told | By James M Markham | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/warranty-may-fail-acid-test-if-your-new-car-is-a-lemon.html | Warranty May Fail Acid Test if Your New Car Is a Lemon | By Frances Cerra | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/washington-cathedral-threatened-by-bankruptcy-is-cutting-costs.html | Washington Cathedral Threatened by Bankruptcy Is Cutting Costs | By Linda Charlton Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/westenburg-and-the-search-for-choral-perfection.html | Westenburg and the Search For Choral Perfection | By Robert Jacobson | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/what-if-luther-had-been-pope-the-alteration.html | What if Luther had been Pope | By J D OHara | RE 928-711 | 38933 B 201131 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/what-rock-opera-needs-is-a-voice-of-its-own.html | What Rock Opera Needs Is a Voice of Its Own | By John Rockwell | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/what-winning-and-losing-really-are.html | What Winning and Losing Really Are | By Michael Novak | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/whatever-happened-to-european-recovery-recovery.html | Whatever Happened to European Recovery Recovery | By Clyde H Farnsworth | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/whats-doing-in-tunisia.html | Whats Doing in TUNISIA | By Robert J Dunphy | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/where-are-the-stakhanovites-productivity-is-a-weak-spot-in-the.html | Where Are The Stakhanovites Productivity Is a Weak Spot In the Planned Soviet Economy | By Christopher S Wren | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/where-time-stands-still-machu-picchuwas-it-an-inca-resort-shrine-or.html | Where Time Stands Still | By Roger Ahrens | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/white-fear-of-black-mayors-unjustified-but-persistent.html | White Fear of Black Mayors Unjustified But Persistent | By Bryant Rollins | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/who-to-cut-staff-in-shift-of-goals-who-to-cut-staff-and-use-savings.html | WHO to Cut Staff in Shift of Goals | By Lawrence K Altman Special to The New York Times | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/wider-olympic-drug-abuse-is-seen-emphasis-termed-as-misdirected.html | Wider Olympic Drug Abuse Is Seen | By Neil Amdur | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/wood-field-and-stream-on-steel-shot.html | Wood Field and Stream On Steel Shot | By Nelson Bryant | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/wright-miss-sears-gain-hall-of-fame.html | Wright Miss Sears Gain Hall of Fame | By Ed Corrigan | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/yacht-racing-union-hails-shields-81-the-gray-fox-news-of-boating.html | Yacht Racing Union Hails Shields 81 the Gray Fox | By Joanne A Fiseman | RE 928-711 | 38933 B 201131 |
| 1/30/1977 | https://www.nytimes.com/1977/01/30/archives/youth-who-prefers-the-880-captures-mile-at-armory.html | Youth Who Prefers the 880 Captures Mile at Armory | By William J Miller | RE 928-711 | 38933 B 201131 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/50000-in-new-delhi-attend-antigovernment-rally-first-in-19-months.html | 50000 in New Delhi Attend AntiGovernment Rally First in 19 Months | By William Borders Special to The New York Times | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/a-craving-for-rights.html | A Craving for Rights | By Anthony Lewis | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/a-landmark-district-is-proposed-on-5th-ave-opposite-art-museum.html | A Landmark District Is Proposed On 5th Ave Opposite Art Museum | By Carter B Horsley | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/a-nostalgic-farewell-to-new-orleans.html | A Nostalgic Farewell to New Orleans | By Roy Reed Special to The New York Times | RE 928-663 | 38933 B 184740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/abbatiello-joins-the-sunday-drivers-for-a-whirl-2-winners-at.html | Abbatiello Joins the Sunday Drivers For a Whirl 2 Winners at Yonkers | By Michael Katz Special to The New York Times | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/advertising.html | Advertising | By Philip H Dougherty | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/american-poetry-review-is-charged-with-racism.html | American Poetry Review Is Charged With Racism | By Herbert Mitgang | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/argentina-death-etc.html | Argentina Death etc | By Robert Maurer | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/baseball-writers-dinner-satire-song-and-fidrych.html | Baseball Writers Dinner Satire Song and Fidrych | By Joseph Durso | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/bellino-takes-3d-straight-in-paris-trot-bellino-takes-3d-straight.html | Bellino Takes 3d Straight In Paris Trot | By Bernard Kirsch Special to The New York Times | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/bilandic-acting-mayor-of-chicago-expected-to-be-picked-as-candidate.html | Bilandic Acting Mayor of Chicago Expected to Be Picked as Candidate | By Seth S King Special to The New York Times | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/books-of-the-times-oratory-out-of-solitude.html | Books of The Times | BY Anatole Broyard | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/boxing-coach-has-a-plan-for-carter.html | Boxing Coach Has a Plan for Carter | By Leonard Koppett Special to The New York Times | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/bridge-gallerie-clubs-proprietors-move-to-the-middle-west.html | Bridge | By Alan Truscott | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/bucks-subdue-nets-10092-with-rally-in-final-period-bucks-rally-in.html | Bucks Subdue Nets 10092 With Rally in Final Period Bucks Rally In 4th Period Subdues Nets | By Paul L Montgomery Special to The New York Times | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/byrnes-order-to-curb-heat-runs-into-stiff-resistance-byrnes-order.html | Byrnes Order to Curb Heat Runs Into Stiff Resistance | By Robert D McFadden | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/byrnes-order-to-curb-heat-runs-into-stiff-resistance.html | Byrnes Order to Curb Heat Runs Into Stiff Resistance | By Robert D McFadden | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/canadiens-win-on-cournoyers-goal.html | Canadiens Win on Cournoyers Goal | By Parton Keese Special to The New York Times | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/chess-an-antidote-for-an-antidote-the-poisoned-pawn-returns.html | Chess | By Robert Byrne | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/cold-weather-solutions-conservation-and-conversation.html | Cold Weather Solutions Conservation and Conversation | By Laurie Johnston | RE 928-663 | 38933 | B 184740 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/commodities-about-contango-and-backwardation.html | Commodities | By H J Maidenberg | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/computer-safeguard-is-broken-in-us-test.html | COMPUTER SAFEGUARD IS BROKEN IN US TEST | By David Burnham Special to The New York Times | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/concert-violin-and-guitar-duo-ricci-and-bitetti-are-so.html | Concert Violin and Guitar Duo | By Donal Henahan | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/congress-may-give-carter-power-to-reorganize-but-balk-at-its-use.html | Congress May Give Carter Power To Reorganize but Balk at Its Use | By David E Rosenbaum Special to The New York Times | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/congressman-wary-on-tax-rebate-plan-new-york-area-elected-officials.html | CONGRESSMAN WARY ON TAX REBATE PLAN | By Edward C Burks Special to The New York Times | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/congressmen-wary-on-tax-rebate-plan-new-york-area-elected-officials.html | CONGRESSMEN WARY ON TAX REBATE PLAN | By Edward C Burks Special to The New York Times | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/construction-contracts-show-december-jump-of-34-dodge-reports.html | Construction Contracts Show December Jump Of 34 Dodge Reports | By Herbert Koshetz | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/critical-fiscal-issues-to-confront-beame-and-his-aides-this-week.html | Critical Fiscal Issues to Confront Beame and His Aides This Week | By Steven R Weisman | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/de-gustibus-gazpacho-in-the-true-spanish-manner.html | DEGUSTIBUS | By Craig Claiborne | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/dozen-skiers-are-injured-as-berkshires-chairlift-plunges-wildly.html | Dozen Skiers Are Injured As Berkshires Chairlift Plunges Wildly Downhill | By Glenn Fowler Special to The New York Times | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/finding-a-find-catching-a-catch-for-brooklyns-orthodox-jews.html | Finding a Find Catching a Catch For Brooklyns Orthodox Jews | BY Marcia Chambers | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/gas-shortage-eases-saving-71000-jobs-federal-agency-reports-that.html | GAS SHORTAGE EASES SAVING 71000 JOBS | By Peter Kihss | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/gas-shortage-eases-saving-71000-jobs.html | GAS SHORTAGE EASES SAVING 71000 JOBS | By Peter Kihss | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/gratton-minds-net-in-52-victory-rangers-pin-a-52-loss-on-the-blues.html | Gratton Minds Net in 52 Victory | By Gerald Eskenazi | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/hamilton-guard-paces-ucla-rout-of-tennessee-college-basketball.html | Hamilton Guard Paces UCLA Rout of Tennessee | By Sam Goldaper | RE 928-663 | 38933 B 184740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/housing-development-plan-perturbs-old-tappan.html | Housing Development Plan Perturbs Old Tappan | By Robert Hanley Special to The New York Times | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/hunger-for-rights-in-soviet-bloc-spurs-open-protest-and-criticism.html | Hunger for Rights in Soviet Bloc Spurs Open Protest and Criticism | By Flora Lewis Special to The New York Times | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/hunger-for-rights-in-soviet-bloc-spurs-open-protest-and-criticism.html | Hunger for Rights in Soviet Bloc Spurs Open Protest and Criticism | By Flora Lewis Special to The New York Times | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/ice-is-crushing-piers-along-jersey-coastal-waters.html | Ice Is Crushing Piers Along Jersey Coastal Waters | By Gordon S White Jr Special to The New York Times | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/isadora-duncan-well-portrayed-in-drama-at-the-american-place.html | Isadora Duncan Well Portrayed In Drama at the American Place | By Clive Barnes | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/jo-sullivan-frank-loessers-widow-returns-with-a-program-of-his.html | Jo Sullivan Frank Loessers Widow Returns With a Program of His Songs at Ballroom | By John S Wilson | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/liberals-in-a-quandary-over-mayoral-race-party-split-on-whether-to.html | Liberals in a Quandary Over Mayoral Race | By Frank Lynn | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/linda-diamond-calder-tribute-is-impressive.html | Linda Diamond Calder Tribute Is Impressive | By Anna Kisselgoff | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/lisbon-chief-facing-challenge-by-labor-communistcontrolled-congress.html | LISBON CHIEF FACING CHALLENGE BY LABOR | By Marvine Howe Special to The New York Times | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/machine-tool-orders-increased-88-in-1976-domestic-gain-reported-at.html | MACHINE TOOL ORDERS INCREASED 88 IN 1976 | By Gene Smith | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/market-place-bell-systems-bond-proposal.html | Market Place | By Robert Metz | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/misery-strikes-in-the-coal-fields-as-oil-runs-out.html | Misery Strikes in the Coal Fields as Oil Runs Out | By Robert Reinhold Special to The New York Times | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/misery-strikes-in-the-coal-fields-as-oil-runs-out.html | Misery Strikes in the Coal Fields as Oil Runs Out | By Robertreinhold Special to The New York Times | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/murphy-cautions-auto-companies-to-improve-product-and-service.html | Murphy Cautions Auto Companies To Improve Product and Service | By Reginald Stuart Special to The New York Times | RE 928-663 | 38933 | B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/naacp-head-in-washington-to-lead-civil-rights-conference.html | NAACP Head in Washington To Lead Civil Rights Conference | By Thomas A Johnson | RE 928-663 | 38933 | B 184740 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/natural-gas-from-well-to-burner-three-segments-comprise-the-natural.html | Natural Gas From Well to Burner | By Steven Rattner | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/nbc-announces-pact-with-russia-for-television-olympics-in-1980.html | NBC Annoiinces Pact With Russia For Televising Olympics in 1980 | By Frank J Priml | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/new-mall-in-albany-beginning-to-catch-on-once-the-butt-of-jokes-the.html | New Mall in Albany Beginning to Catch On | By Linda Greenhouse Special to The New York Times | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/new-mall-in-albany-beginning-to-catch-on.html | New Mall in Albany Beginning to Catch On | By Linda Greenhouse Special to The New York Times | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/new-rochelle-greets-carters-pastor.html | New Rochelle Greets Carters Pastor | By George Dugan Special to The New York Times | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/optional-tax-credit-proposed-by-carter-arouses-skepticism.html | OPTIONAL TAX CREDIT PROPOSED BY CARTER AROUSES SKEPTICISM | By Frederick Andrews | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/outlook-for-rates-going-still-higher.html | OUTLOOK FOR RATES GOING STILL HIGHER | By John H Allan | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/panama-canal-talks-getting-under-way.html | PANAMA CANAL TALKS GETTING UNDER WAY | By Graham Hovey Special to The New York Times | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/president-warns-us-is-probably-entering-energy-shortage-era-fears.html | PRESIDENT WARNS US IS PROBABLY ENTERING ENERGY SHORTAGE ERA | By Charles Mohr Special to The New York Times | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/profit-gains-showing-a-moderatetostrong-pattern.html | Profit Gains Showing a ModeratetoStrong Pattern | By Robert J Cole | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/program-provides-city-jobs-for-mentally-retarded.html | Program Provides City Jobs for Mentally Retarded | By Pranay Gupte | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/reporters-notebook-mondale-finally-gets-time-for-eight-hours-of.html | Reporters Notebook Mondale Finally Gets Time For Eight Hours of Sleep on His Grueling Trip | By Bernard Weinraub Special to The New York Times | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/requiring-test-to-get-a-diploma-brings-wide-attention-to-denver.html | Requiring Test to Get a Diploma Brings Wide Attention to Denver | By Gene I Maeroff | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/robert-paul-smith-is-dead-at-61-coauthor-of-the-tender-trap.html | Robert Paul Smith Is Dead at 61 | By Rudy Johnson | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/seethrough-design-light-and-airy.html | SeeThrough Design Light and Airy | By Lisa Hammel | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/senate-reform-plan-cleared-by-chairmen-to-forestall-opposition-on.html | SENATE REFORM PLAN CLEARED BY CHAIRMEN | By Martin Tolchin Special to The New York Times | RE 928-663 | 38933 B 184740 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/shura-cherkassky-an-example-of-romanticism-in-piano-recital.html | Shura Cherkassky an Example Of Romanticism in Piano Recital | By Harold C Schonberg | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/some-school-closings-due-today-under-carey-order-to-save-gas.html | Some School Closings Due Today Under Carey Order to Save Gas | By Emanuel Perlmutter | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/soviet-finds-um-a-nessie-perhaps.html | Soviet Finds Um a Nessie Perhaps | By Christopher S Wren Special to The New York Times | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/states-2-freshmen-congressmen-are-taking-active-roles-in-house.html | States 2 Freshmen Congressmen Are Taking Active Roles in House | By Edward C Burks Special to The New York Times | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/stocktons-surge-upsets-connors-in-5set-final-stockton-wins-final-in.html | Stocktons Surge Upsets Connors in 5Set Final | By Tony Kornreiser Special to The New York Times | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/sweet-sounds-of-the-brandenburg.html | Sweet Sounds of the Brandenburg | By John Rockwell | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/texas-keeping-much-of-its-gas-for-top-prices.html | Texas Keeping Much of Its Gas For Top Prices | By James P Sterba Special to The New York Times | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/texas-keeping-much-of-its-gas-for-top-prices.html | Texas Keeping Much of Its Gas For Top Prices | By James P Stersa Special to The New York Times | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/the-moral-hot-line.html | The Moral Hot Line | By William Safire | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/the-red-cross-ball-basks-in-the-glow-of-many-crowns.html | The Red Cross Ball Basks In the Glow of Many Crowns | By Enid Nemy Special to The New York Times | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/us-disaster-aides-are-sent-to-new-york-teams-are-also-going-to.html | U S DISASTER AIDES ARE SENT TO NEW YORK | By Diane Henry Special to The New York Times | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/war-resisters-meeting-in-canada-demand-unconditional-amnesty.html | War Resisters Meeting in Canada Demand Unconditional Amnesty | By Robert Trumbull Special to The New York Times | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/warnke-is-selected-as-arms-negotiator-nomination-is-expected-today.html | WARNKE IS SELECTED AS ARMS NEGOTIATOR | By Bernard Gwertzman Special to The New York Times | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/weatherrelated-layoffs-place-strain-on-states-jobless-funds-federal.html | WeatherRelated Layoffs Place Strain on States Jobless Funds | By A H Raskin | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/woman-dies-in-mystery-shooting.html | Woman Dies in Mystery Shooting | By Wolfgang Saxon | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/youll-never-hear-the-trees-complain.html | Youll Never Hear the Trees Complain | By Henry L Diamond | RE 928-663 | 38933 B 184740 |
| 1/31/1977 | https://www.nytimes.com/1977/01/31/archives/zabaleta-excels-on-the-harp.html | Zabaleta Excels on the Harp | By Pfier G Davis | RE 928-663 | 38933 B 184740 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/2-senators-start-inquiry-on-moneyorder-losses.html | 2 Senators Start Inquiry On MoneyOrder Losses | By Michael Sterne | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/2-towns-set-for-evacuation-if-gas-is-cut-off.html | 2 Towns Set for Evacuation if Gas Is Cut Off | By Donald Janson Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/250-fans-of-mystery-stories-indulge-in-a-gothic-weekend-250-mystery.html | 250 Fans of Mystery Stories Indulge in a Gothic Weekend | By Richard Severo Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/250-fans-of-mystery-stories-indulge-in-a-gothic-weekend.html | 250 Fans of Mystery Stories Indulge in a Gothic Weekend | By Richard Severo Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/30000-but-nothing-for-a-token.html | 30000 but Nothing for a Token | By Murray Schumach | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/a-new-idea-for-a-change.html | A New Idea For a Change | By Tom Wicker | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/abortion-law-is-approved-in-israel.html | Abortion Law Is Approved in Israel | By William Farrell Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/about-new-york.html | About New York | By Francis X Clines | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/advertising-winter-woes-pummel-publishers.html | Advertising | By Philip H Dougherty | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/amtrak-links-suspected-flaw-in-engines-to-mishaps-wide-slowdown.html | Amtrak Links Suspected Flaw in Engines to Mishaps | By Ralph Blumenthal | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/auburn-is-seeking-developers-for-its-gas-auburn-trying-to-woo.html | Auburn Is Seeking Developers for Its Gas | By Steven Rattner Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/baranello-party-leader-in-suffolk-named-state-democratic-chairman.html | Baranello Party Leader in Suffolk Named State Democratic Chairman | By Frank Lynn Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/bishop-who-led-2-irregular-rites-had-received-a-vatican-warning.html | Bishop Who Led 2 Irregular Rites Had Received a Vatican Warning | By Kenneth A Briggs | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/bridge-french-partnership-victor-in-london-invitational-play.html | Bridge | By Alan Truscott | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/canadiens-are-having-more-trouble-with-their-team-than-with-foes.html | Canadiens Are Having More Trouble With Their Team Than With Foes | By Parton Keese | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/canvas-totes-in-safari-motif.html | Canvas Totes in Safari Motif | BY Ruth Robinson | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/carey-gets-volunteer-firemen-bill-first-of-the-year.html | Carey Gets Volunteer Firemen Bill First of the Year | By Linda Greenhouse Special to The New York Times | RE 928-661 | 38933 B 184738 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/carter-cool-to-plea-on-new-yorks-loan-5year-extension-is-also.html | CARTER COOL TO PLEA ON NEW YORKS LOAN | By Edward C Burks Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/cheaper-warmth.html | Cheaper Warmth | By Roger Sant and Jim Cubie | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/chicago-democrats-name-candidate-to-succeed-daley.html | Chicago Democrats Name Candidate to Succeed Daley | By Seth S King Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/cold-and-lack-of-fuel-buffet-retailers-operations-curtailed-by-some.html | Cold and Lack of Fuel Buffet Retailers | By Isadore Barmash | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/couturiers-of-paris-have-the-world-paying-attention-again.html | Couturiers of Paris Have the World Paying Attention Again | By Bernadine Morris Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/dealers-await-3-billion-sale-of-us-notes.html | Dealers Await 3 Billion Sale Of US Notes | By John H Allan | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/deathpenalty-bill-goes-to-byrne-after-a-58to16-vote-in-assembly.html | DeathPenalty Bill Goes to Byrne After a 58to16 Vote in Assembly | By Martin Waldron Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/dow-declines-316-in-market-numbed-by-energy-shortage-dow-slips-316.html | Dow Declines 316 In Market Numbed By Energy Shortage | By Alexander R Hammer | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/economists-warn-cold-could-offset-carter-tax-rebate.html | ECONOMISTS WARN COLD COULD OFFSET CARTER TAX REBATE | By Paul Lewis Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/effect-of-carey-proposal-on-school-aid-is-detailed.html | Effect of Carey Proposal on School Aid Is Detailed | By Molly Wins Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/elderly-brooklyn-man-and-sister-found-dead-in-an-icefilled-house.html | Elderly Brooklyn Man and Sister Found Dead in an IceFilled House | By Wolfgang Saxon | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/emergency-natural-gas-measure-approved-by-91to2-senate-vote.html | Emergency Natural Gas Measure Approved by 91to2 Senate Vote | By Edward Cowan Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/few-war-resisters-in-canada-seek-to-return-to-us.html | Few War Resisters in Canada Seek to Return to US | By Douglas E Kneeland Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/for-travelling-the-yellow-brick-road.html | For Traveling the Yellow Brick Road | By Georgia Dullea | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/gospel-show-incites-exuberance.html | Gospel Show Incites Exuberance | By John Rockwell | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/grumbling-compliance-reported-to-jersey-order-on-saving-fuel.html | Grumbling Compliance Reported To Jersey Order on Saving Fuel | By Alfonso A Narvaez Special to The New York Times | RE 928-661 | 38933 B 184738 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/heavy-snows-strike-upstate-areas-again-carey-appeals-to-carter-for.html | HEAVY SNOWS STRIKE UPSTATE AREAS AGAIN Carey Appeals to Carter for AidTwo Die in Icy Brooklyn House | By Peter Kihss | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/heavy-snows-strike-upstate-areas-again.html | HEAVY SNOWS STRIKE UPSTATE AREAS AGAIN | By Peter Kihss | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/ibsens-when-we-dead-awaken-puzzling-but-worthwhile-drama.html | Ibsens When We Dead Awaken Puzzling but Worthwhile Drama | By Clive Barnes Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/increasing-shortage-of-beds-for-medicaid-patients-in-nursing-homes.html | Increasing Shortage of Beds for Medicaid Patients In Nursing Homes Reported Acute in Bergen Country | By Joan Cook Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/india-newspaper-figure-is-honored.html | India Newspaper Figure Is Honored | By John T McQuiston | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/inquiry-on-assassinations-losing-favor-in-house.html | Inquiry on Assassinations Losing Favor in House | By David Burnham Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/joint-chiefs-assert-soviet-is-not-ahead-they-dispute-many-keegan.html | JOINT CHIEFS ASSERT SOVIET IS NOT AHEAD | By David Binder Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/kennecott-shows-4th-quarter-loss-of-51-million-year-also-down.html | Kennecott Shows 4th Quarter Loss of 51 Million | By Clare M Reckert | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/lakers-success-shows-merit-of-coaching-system.html | Lakers Success Shows Merit of Coaching System | By Leonard Koppett | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/law-school-is-fighting-its-way-back.html | Law School Is Fighting Its Way Back | By Tom Goldstein | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/libyans-thanked-on-hostage-aid.html | Libyans Thanked on Hostage Aid | By James F Clarity Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/madrid-cracks-down-on-extremists.html | Madrid Cracks Down on Extremists | By James M Markham Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/market-place-views-on-a-cold-markets-recovery.html | Market Place | By Robert Metz | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/methuselah-here-i-come.html | Methuselah Here I Come | By Herbert Kaufman | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/mexican-leader-outlining-plans-sees-a-challenge-in-national-crisis.html | Mexican Leader Outlining Plans Sees a Challenge in National Crisis | By John B Oakes Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/mexican-leader-outlining-plans-sees-a-challenge-in-national-crisis.html | Mexican Leader Outlining Plans Sees a Challenge in National Crisis | By John B Oakes Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/more-open-us-diplomacy-is-message-of-mondales-trip.html | More Open US Diplomacy Is Message of Mondales Trip | By Bernard Weinraub Special to The New York Times | RE 928-661 | 38933 B 184738 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/mrs-abzug-weighing-race-for-mayoralty-friends-expect-her-to.html | MRS ABZUG WEIGHING RACE FOR MAYORALTY | By Maurice Carroll | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/new-college-passing-rule-adds-to-offenses-options.html | New College Passing Rule Adds to Offenses Options | By Gordon S White Jr | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/new-nba-plan-would-cut-travel-stress-rivalries.html | New NBA Plan Would Cut Travel Stress Rivalries | By Sam Goldaper | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/newcomers-have-busy-time-at-finale-of-ballet-theater.html | Newcomers Have Busy Time At Finale of Ballet Theater | By Anna Kisselgoff | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/orange-juice-futures-end-a-rise.html | Orange Juice Futures End a Rise | By H J Maidenberg | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/pompidou-extolled-as-giscard-opens-180-million-art-complex.html | Pompidou Extolled as Giscard Opens 180 Million Art Complex | By Flora Lewis Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/president-will-take-active-role-to-curb-wage-and-price-rises-oppose.html | PRESIDENT WILL TAKE ACTIVE ROLE TO CURB WAGE AND PRICE RISES | By Clyde H Farnsworth Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/president-will-take-active-role-to-curb-wage-and-price-rises.html | PRESIDENT WILL TAKE ACTIVE ROLE TO CURB WAGE AND PRICE RISES OPPOSES OUTRIGHT CONTROLS In Economic Message to Congress Carter Says He Will Strengthen the Council on Stability | By Clyde H Farnsworth Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/ralston-quits-as-coach-of-broncos.html | Ralston Quits As Coach Of Broncos | By William N Wallace | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/ready-for-sleep.html | Ready For Sleep | By Russell Baker | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/reporters-notebook-cold-brings-humor-and-pathos.html | Reporters Notebook Cold Brings Humor and Pathos | By Robert Reinhold Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/sabotage-cited-in-some-new-york-heat-failures.html | Sabotage Cited in Some New York Heat Failures | By Ronald Sullivan | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/school-closings-in-ohio-vex-working-mothers.html | School Closings in Ohio Vex Working Mothers | By William K Stevens Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/sewell-and-lopez-gain-hall-of-fame.html | Sewell and Lopez Gain Hall of Fame | By Joseph Durso | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/south-africas-government-seeks-new-powers-to-deal-with-unrest.html | South Africas Government Seeks New Powers to Deal With Unrest | By John F Burns Special to The New York Times | RE 928-661 | 38933 B 184738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/soviet-undeterred-on-dissidents-seeks-improved-us-ties-soviet.html | Soviet Undeterred On Dissidents Seeks Improved US Ties | By Christopher S Wren Special to The New York Times | RE 928-661 | 38933 | B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/soviet-undeterred-on-dissidents-seeks-improved-us-ties.html | Soviet Undeterred On Dissidents Seeks Improved US Ties | By Christopher S Wren Special to The New York Times | RE 928-661 | 38933 | B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/steelmakers-hit-by-cutback-of-natural-gas.html | Steelmakers Hit by Cutback Of Natural Gas | By Gene Smith | RE 928-661 | 38933 | B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/stringent-code-on-ethics-urged-by-house-panel-proposals-would-limit.html | Stringent Code On Ethics Urged By House Panel | By Martin Tolchin Special to The New York Times | RE 928-661 | 38933 | B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/suffolks-tenacious-democrat-dominic-joseph-baranello.html | Suffolks Tenacious Democrat | By Pranay Gupte | RE 928-661 | 38933 | B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/tarport-hap-a-hot-pacer-for-the-cold.html | Tarport Hap A Hot Pacer For the Cold | By Michael Katz | RE 928-661 | 38933 | B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/taxes-accounting-study-of-a-controversial-innovation.html | Taxes | By Frederick Andrews | RE 928-661 | 38933 | B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/transport-agency-tightens-rules-for-ship-safety-after-oil-spills.html | Transport Agency Tightens Rules For Ship Safety After Oil Spills | By Ernest Holsendolph Special to The New York Times | RE 928-661 | 38933 | B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/udall-would-go-slow-on-nuclear-energy-he-is-skeptical-about.html | UDALL WOULD GO SLOW ON NUCLEAR ENERGY | By Philip Shabecoff Special to The New York Times | RE 928-661 | 38933 | B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/us-and-panama-to-resume-talks-on-new-canal-treaty-next-week.html | US and Panama to Resume Talks On New Canal Treaty Next Week | By Graham Hovey Special to The New York Times | RE 928-661 | 38933 | B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/vance-says-the-u-s-wont-be-strident-over-rights-abroad.html | VANCE SAYS THE U S WONT BE STRIDENT OVER RIGHTS ABROAD | By Bernard Gwertzman Special to The New York Times | RE 928-661 | 38933 | B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/western-union-adds-data-on-plant-costs-western-union-adds-on.html | Western Union Adds Data on Plant Costs | By Robert D Hershey Jr Special to The New York Times | RE 928-661 | 38933 | B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/wide-crop-insurance-asked-by-bergland-new-secretary-urges.html | WIDE CROP INSURANCE ASKED BY BERGLAND | By William Robbins Special to The New York Times | RE 928-661 | 38933 | B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/winter-is-spurring-strong-sales-in-clothes-insulation-snow-tires.html | Winter Is Spurring Strong Sales In Clothes Insulation Snow Tires | By Herbert Koshetz | RE 928-661 | 38933 | B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/woodcock-gets-unexpected-push-toward-a-race-for-governorship.html | Woodcock Gets Unexpected Push Toward a Race for Governorship | By Joseph F Sullivan | RE 928-661 | 38933 | B 184738 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/woodfield-and-stream-atlantic-brant-face-threat-of-starvation.html | Wood Field and Stream | By Nelson Bryant | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/wtt-pact-near-for-soviet-entry.html | WTT Pact Near For Soviet Entry | By Neil Amdur | RE 928-661 | 38933 B 184738 |
| 2/1/1977 | https://www.nytimes.com/1977/02/01/archives/young-taking-over-un-duties-prepares-to-leave-for-africa-today.html | Young Taking Over UN Duties Prepares to Leave for Africa Today | By Kathleen Teltsch Special to The New York Times | RE 928-661 | 38933 B 184738 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/about-real-estate-a-look-at-cultural-changes-of-forward-building.html | About Real Estate | By Alan S Oser | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/advertising.html | Advertising | By Philip H Dougherty | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/albany-pases-bill-to-protect-buyers-of-money-orders-bill-voted-in.html | Albany Pases Bill To Protect Buyers Of Money Orders | By Richard J Meislin Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/all-about-getting-toasty-with-electric-blankets.html | All About Getting Toasty With Electric Blankets | By Nadine Brozan | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/arts-in-arkansas-they-make-music-poetry-even-movies.html | Arts in Arkansas They Make Music Poetry Even Movies | By Roy Reed | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/at-home-with-couple-from-the-city-ballet-one-long-pas-de-deux.html | At Home With Couple From the City Ballet One Long Pas de Deux | By Dee Wedemeyer | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/at-t-earnings-up-to-383-billion-a-record-for-1976.html | AT T Earnings Up to 383 Billion A Record for 1976 | By William D Smith | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/bachelor-cooking-a-happy-marriage-of-art-and-adventure.html | Bachelor Cooking A Happy Marriage of Art and Adventure | By Warren Hoge | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/behold-the-bond.html | Behold The Bond | By Jack Bigel | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/berlin-choir-is-splendid-in-2-masses.html | Berlin Choir Is Splendid In 2 Masses | By Donal Henahan | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/bill-voted-in-albany-to-protect-buyers-of-money-orders-bill-voted.html | Bill Voted in Albany To Protect Buyers Of Money Orders | By Richard J Meislin Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/bridge-some-new-yorkers-achieve-notable-success-in-bermuda.html | Bridge | By Alan Truscott | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/buffalo-under-first-sun-in-week-works-to-dig-out-from-blizzard.html | Buffalo Under First Sun in Week Works to Dig Out From Blizzard | BY Frank J Prial Special to The New York Times | RE 928-674 | 38933 B 187168 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/buffalo-under-first-sun-in-week-works-to-dig-out-from-blizzard.html | Buffalo Under First Sun in Week Works to Dig Out From Blizzard | By Frank Prial Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/byrnes-budget-asks-4-billion-a-record-governor-terms-plan-one-of.html | BYRNES BUDGET ASKS 4 BILLION A RECORD | By Martin Waldron Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/byrnes-budget-asks-4-billion-a-record.html | BYRNES BUDGET ASKS 4 BILLION A RECORD | By Martin Waldron Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/california-county-hit-by-drought-begins-tough-rationing-of-water.html | California County Hit by Drought Begins Tough Rationing of Water | By Les Ledbetter Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/california-imposes-curbs-on-the-use-of-natural-gas-to-aid-shipments.html | California Imposes Curbs on the Use of Natural Gas To Aid Shipments to Har dHit Eastern Half of US | By Peter Kihss | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/careers-top-executives-and-musical-chairs.html | Careers | By Elizabeth M Fowler | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/carter-discusses-human-rights-and-arms-issues-with-dobrynin-carter.html | Carter Discusses Human Rights And Arms Issues With Dobrynin | By Bernard Gwertzman Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/carter-discusses-human-rights-and-arms-issues-with-dobrynin.html | Carter Discusses Human Rights And Arms Issues With Dobrynin | By Bernard Gwertzman Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/chinese-poster-deplores-backwardness-of-economy.html | Chinese Poster Deplores Backwardness of Economy | By Fox Butterfield Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/cold-and-gas-shortage-put-many-in-nashville-unemployment-office.html | Cold and Gas Shortage Put Many In Nashville Unemployment Office | By Reginald Stuart Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/conservation-by-residential-users-of-fuel-held-inadequate-by-puc.html | Conservation by Residential Users Of Fuel Held Inadequate by PUC | By Alfonso A Narvaez Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/crossing-the-river-jordan.html | Crossing The River Jordan | By James Reston | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/david-e-finley-dies-art-gallery-leader-director-of-museum-in.html | DAVID E FINLEY DIES | By Wolfgang Saxon | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/dow-is-up-399-as-market-begins-month-with-a-moderate-advance-dow-up.html | Dow Is Up 399 as Market Begins Month With a Moderate Advance | By Vartanig G Vartan | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/drought-perils-13-western-states-drought-in-dozen-western-states.html | Drought Perils 13 Western States | By Grace Lichtenstein Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/drought-perils-13-western-states.html | Drought Perils 13 Western States | By Grace Lichtenstein Special to The New York Times | RE 928-674 | 38933 B 187168 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/first-supertankers-with-atom-power-proposed-for-us-letter-of-intent.html | FIRST SUPERTANKERS WITH ATOM POWER PROPOSED FOR U S | By Richard Witkin | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/foreigntrained-interns-in-us-last-of-a-breed-foreigntrained-interns.html | ForeignTrained Interns in US Last of a Breed | By Ronald Sullivan | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/forget-cheese-smile-and-say-analog.html | Forget Cheese Smile and Say Analog | By Rona Cherry | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/free-press-and-petra.html | Free Press and Petra | By C L Sulzberger | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archiv es/fun-in-budget-for-byrne.html | Fun in Budget for Byrne | By Joseph F Sullivan Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/gas-utilities-added-341000-customers-despite-warnings-76-set-total.html | GAS UTILITIES ADDED 341000 CUSTOMERS DESPITE WARNINGS | By Steven Rattner | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/giants-add-galat-defensive-assistant-product-of-cradle-of-football.html | Giants Add Galat Defensive Assistant Product of Cradle of Football Coaches | By Michael Katz | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/griffith-39-scoffs-at-retiring-fights-for-28th-time-at-garden.html | Griffith 39 Scoffs at Retiring | By Deane McGovven | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/heroin-addiction-is-spreading-across-western-europe-at-a-rate-many.html | Heroin Addiction Is Spreading Across Western Europe at a Rate Many Experts Consider Alarming | By Alvin Shuster Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/house-panel-limits-assassinations-inquiry-to-2-months.html | House Panel Limits Assassinations Inquiry to 2 Months | By David Burnham Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/housesenate-panel-adopts-compromise-on-gas-legislation-final.html | HOUSESENATE PANEL ADOPTS COMPROMISE ON GAS LEGISLATION | By Edward Cowan Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/housesenate-panel-adopts-compromise-on-gas-legislation.html | HOUSESENATE PANEL ADOPTS COMPROMISE ON GAS LEGISLATION | By Edward Cowan Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/how-south-jersey-gas-has-coped-with-crisis-how-south-jersey-gas-has.html | How South Jersey Gas Has Coped With Crisis | By Agis Salpukas Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/ice-on-chesapeake-cripples-shellfish-industry-in-2-states.html | Ice on Chesapeake Cripples Shellfish In in 2 States | By Ben A Franklin Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/in-search-of-an-endangered-species-real-danish-pastry.html | In Search of an Endangered Species Real Danish Pastry | By Mimi Sheraton | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/islanders-pin-63-loss-on-sabres.html | Islanders Pin 63 Loss on Sabres | By Parton Keese Special to The New York Times | RE 928-674 | 38933 B 187168 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/january-vacation-proved-costly-for-caiithens-valet.html | January Vacation Proved Costly for Caiithens Valet | By Gerald Eskenazi | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/juries-reported-planning-to-indict-podiatrists-in-albany-bribery.html | Juries Reported Planning to Indict Podiatrists in Albany Bribery Pact | By Max H Seigel | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/living-abroad-montreal.html | Living Abroad Montreal | By Henry Giniger | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-80-million-saw-roots-sunday-setting-record.html | 80 Million Saw Roots Sunday Setting Record | By Thomas A Johnson | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-about-education-college-board-test-guidelines.html | About Education | By Edward B Fiske | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-banks-seen-easing-demand-on-the-city-executive.html | BANKS SEEN EASING DEMAND ON THE CITY | By Charles Kaiser | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-carey-and-beame-in-the-capital-hopeful-on.html | Carey and Beame in the Capital Hopeful on Westway | By Edward C Burks Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-city-u-aides-assail-careys-proposals-to-cut.html | City U Aides Assail Careys Proposals To Cut Tuition Aid | By Judith Cummings | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-council-redistricting-may-be-done-by-deadline.html | Council Redistricting May Not Be Done by Deadline | By Glenn Fowler Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-foreigntrained-interns-in-us-last-of-a-breed.html | Foreign  Trained Interns in US Last of a Breed | By Ronald Sullivan | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-growers-seeking-to-hold-gains-want-to-keep.html | Growers Seeking to Hold Gains Want to Keep Cotton Price Down | By William Robbins Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-lobbyists-win-reinstatement-of-senate-unit-on.html | Lobbyists Win Reinstatement of Senate Unit on Aging | By Martin Tolchin Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-mayoral-primary-backed-for-june-7-but.html | MAYORAL PRIMARY BACKED FOR JUNE 7 | By Frank Lynn | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-new-york-sunshine-law-is-obfuscated-by-dodges.html | New York Sunshine Law Is Obfuscated by Dodges And Ruses Panel Finds | By Linda Greenhouse Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-school-aide-getting-25000-fine.html | School Aide Getting 25000 Fine | By Leonard Buder | RE 928-674 | 38933 B 187168 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-southern-motels-lure-crowds-with-live-music.html | Southern Motels Lure Crowds With Live Music | By Wayne King Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-unfilled-hud-posts-vex-housing-experts-concern.html | UNFILLED HUD POSTS VEX HOUSING EXPERTS | By David E Rosenbaum Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/major-ally-of-mrs-gandhi-quits-posing-serious-threat-in-election.html | Major Ally of Mrs Gandhi Quits Posing Serious Threat in Election | By William Borders Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/major-crimes-wane-with-the-cold-wave.html | MAJOR CRIMES WANE WITH THE COLD WAVE | By Selwyn Raab | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/market-place.html | Market Place | By Robert Metz | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/mondale-back-in-capital-says-major-nations-now-have-a-clearview-of.html | Mondale Back in Capital Says Major Nations Now Have a ClearView of US Intentions | By Bernard Weinraub Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/montreal-crime-up-in-police-slowdown-banks-follow-special.html | MONTREAL CRIME UP IN POLICE SLOWDOWN | By Henry Giniger Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/montreal-crime-up-in-police-slowdown.html | MONTREAL CRIME UP IN POLICE SLOWDOWN | By Henry Giniger Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/music-emil-gilels-pianist.html | Music Emil Gilels Pianist | By Harold C Schonberg | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/nbc-agrees-to-pay-the-russians-up-to-80-million-for-olympics-nbc.html | NBC Agrees to Pay the Russians Up to 80 Million for Olympics | By Christopher S Wren Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/nbc-agrees-to-pay-the-russians-up-to-80-million-for-olympics.html | NBC Agrees to Pay the Russians Up to 80 Million for Olympics | By Christopher S Wren Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/orange-juice-price-continues-erratic-in-futures-trading.html | Orange Juice Price Continues Erratic In Futures Trading | By H J Maidenberg | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/pentagon-officials-say-billions-in-new-strategic-weapons-are-needed.html | Pentagon Officials Say Billions in New Strategic Weapons Are Needed | By David Binder Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/personal-finance-help-on-tax-filing.html | Personal Finance Help on Tax Filing | By Richard Phalon | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/pool-out-of-halls-and-into-homes.html | Pool Out of Halls and Into Homes | By Norma Skurka | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/power-of-british-trade-unions-signs-of-stout-resistance-appear.html | Power of British Trade Unions Signs of Stout Resistance Appear | By Peter T Kilborn Special to The New York Times | RE 928-674 | 38933 B 187168 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/prices-of-bonds-fall-rates-continue-rise-treasury-sale-of-3-billion.html | PRICES OF BONDS FALL | By John H Allan | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/problems-from-climate-changes-foreseen-in-a-1974-cia-report.html | Problems From Climate Changes Foreseen in a 1974 CIA Report | By James P Sterba Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/shortterm-loss-seen-for-banks-in-interest-on-checking-accounts.html | ShortTerm Loss Seen for Banks In Interest on Checking Accounts | By Clyde H Farnsworth Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/southern-motels-lure-crowds-with-live-music.html | Southern Motels Lure Crowds With Live Music | By Wayne King Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/soviet-arms-to-cairo-reported-continuing-israeli-intelligence-says.html | SOVIET ARMS TO CAIRO REPORTED CONTINUING | By Drew Middleton | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/stage-boesman-limns-indomitability-of-spirit.html | Stage Boesnaan Limns Indomitability of Spirit | By Mel Gussow | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/stars-coach-is-annoyed-with-switch.html | Stars Coach Is Annoyed With Switch | By Alex Yannis | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/technology-us-studying-chinas-green-revolution.html | Technology | By Victor K McElheny | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/tennis-is-an-art-form-for-teaching-pro.html | Tennis Is an Art Form for Teaching Pro | By Charles Friedman | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/the-city-fridge-days-of-wine-and-yogurt.html | The City Fridge Days Of Wine and Yogurt | By Georgia Dullea | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/theater-tartuffe-lovable-monster.html | Theater Tartuffe Lovable Monster | By Clive Barnes | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/travel-limits-in-the-us-confine-hanois-un-observers-to-looking.html | Travel Limits in the US Confine Hanois UN Observers to Looking | By Kathleen Teltsch Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/trenton-topics-byrne-applauded-right-on-cue-sometimes.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/trial-to-focus-on-allegations-that-nixons-old-firm-got-us-agencies.html | Trial to Focus on Allegations That Nixons Old Firm Got USAgencies to Hide Evidence on Arnholt Smith | By Everett R Holles Special to The New York Times | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/tv-can-sunspots-tan-bionic-angel.html | TV Can Sunspots Tan Bionic Angel | By John Leonard | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/unemployment-lines-are-swelled-by-gas-cutbacks.html | Unemployment Lines Are Swelled by Gas Cutbacks | By Robert Hanley Special to The New York Times | RE 928-674 | 38933 B 187168 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/us-steel-to-increase-tin-mill-products-prices-by-48-us-steel-to.html | US Steel to Increase Tin Mill Products Prices by 48 | By Gene Smith | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/we-cant-afford-diplomas-but-this-notell-do.html | We cant afford diplomas But this notell do | By Gail Thain Parker | RE 928-674 | 38933 B 187168 |
| 2/2/1977 | https://www.nytimes.com/1977/02/02/archives/wtt-gets-borg-fiancee-borg-and-his-fiancee-sign-with-wtt-today.html | WTT Gets Borg Fiancee | By Neil Amdur | RE 928-674 | 38933 B 187168 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/60-yugoslavs-ask-for-lifting-of-curbs-on-travel-abroad.html | 60 Yugoslavs Ask For Lifting of Curbs On Travel Abroad | By Malcolm W Browne Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/a-spokesman-whos-a-worrywart.html | A Spokesman Whos a Worrywart | By Barbara Gasviarekian Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/about-new-york-pilgrimspart-ii.html | About New York | By Francis X Clines | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/advertising.html | Advertising | By Philip H Dougherty | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/aide-of-mrs-gandhi-resigns-increasing-hopes-of-opposition.html | AIDE OF MRS GANDHI RESIGNS INCREASING HOPES OF OPPOSITION | By William Borders Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/aide-of-mrsgandhi-resigns-increasing-hopes-of-opposition-ram-leaves.html | AIDE OF MRS GANDHI RESIGNS INCREASING HOPES OF OPPOSITION | By William Borders Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/airlifts-carry-aid-to-snowy-buffalo-men-and-equipment-are-flown-in.html | AIRLIFTS CARRY AID TO SNOWY BUFFALO | By David Bird Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/airlifts-carry-aid-to-snowy-buffalo.html | AIRLIFTS CARRY AID TO SNOWY BUFFALO | By David Bird Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/albany-legislators-say-an-easing-of-marijuana-curbs-is-probable.html | Albany Legislators Say an Easing Of Marijuana Curbs Is Probable | By Richard J Meislin Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/albany-legislators-say-an-easing-of-marijuana-curbs-is-probable.html | Albany Legislators Say an Easing Of Marijuana Curbs Is Probable | By Richard J Meislin Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/bank-urges-a-rise-in-official-lending-to-deficit-nations-morgan.html | BANK URGES A RISE IN OFFICIAL LENDING TO DEFICIT NATIONS | By Paul Lewis | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/bateman-and-kean-debate-and-mostly-agree.html | Bateman and Kean Debate and Mostly Agree | By Joseph F Sullivan Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/bearded-collie-is-sanctioned-with-hyannis-show-sunday.html | Bearded Collie Is Sanctioned With Hyannis Show Sunday | By Pat Gleeson | RE 928-662 | 38933 B 184739 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/benitez-clowns-to-a-draw-griffith-gets-close-decision-benitez-plays.html | Benitez Clowns to a Draw | By Deane McGowen | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/big-six-mayors-in-albany-term-careys-budget-a-burden-to-cities.html | Big Six Mayors in Albany Term Careys Budget a Burden to Cities | By Molly Ivins Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/big-tips-raise-price-of-a-cab.html | Big Tips Raise Price of a Cab | By Ralph Blumenthal | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/bridge-tourney-luck-factor-rises-with-inexperienced-players.html | Bridge | By Alan Truscott | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/business-brisk-as-weather-in-east.html | Business Brisk as Weather in East | By Michael Strauss | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/by-bread-alone-a-wellfed-slave-is-a-wellfed-slave.html | By Bread Alone A WellFed Slave Is a WellFed Slave | By Andrei Amalrik | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/cabaret-jo-sullivan-excels-with-loessers-songs.html | Cabaret Jo Sullivan Excels With Loessers Songs | By John S Wilson | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/carter-places-indiana-and-ohio-on-emergency-status-in-the-cold.html | Carter Places Indiana and Ohio on Emergency Status in the Cold Crisis | By Peter Kihss | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/carter-urges-nation-to-unite-on-program-of-longrange-goals-first.html | CARTER URGES NATION TO UNITE ON PROGRAM OF LONGRANGE GOALS | By Charles Mohr Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/carter-urges-nation-to-unite-on-program-of-longrange-goals.html | CARTER URGES NATION TO UNITE ON PROGRAM OF LONGRANGE GOALS | By Charles Mohr Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/carters-agenda-secrecy.html | Carters Agenda Secrecy | By Anthony Lewis | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/carters-economic-talks-abroad-may-be-broadened-mondale-says.html | Carters Economic Talks Abroad May Be Broadened Mondale Says | By James T Wooten Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/chapin-says-amc-hopes-to-break-even-chapin-hopes-amc-breaks-even.html | Chapin Says AMC Hopes to Break Even | By William K Stevens Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/choice-of-arms-aide-is-facing-opposition-warnke-is-nominated-by.html | CHOICE OF ARMS AIDE IS FACING OPPOSITION | By Bernard Gwertzman Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/choice-of-arms-aide-is-facing-opposition.html | CHOICE OF ARMS AIDE IS FACING OPPOSITION | By Bernard Gwertzman Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/church-backs-effort-of-2-not-to-testify-in-terrorism-case.html | Church Backs Effort of 2 Not to Testify In Terrorism Case | By Arnold H Lubasch | RE 928-662 | 38933 B 184739 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/cocoa-and-coffee-commodity-futures-climb-grain-and-soybeans.html | Cocoa and Coffee Commodity Futures Climb | By H J Maidenberg | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/commercial-conversions-offer-novelty-people-want-something-besides.html | Commercial Conversions Offer Novelty | By Paul Goldberger | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/commercial-conversions-offer-novelty.html | Commercial Conversions Offer Novelty | By Paul Goldberger | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/decline-continues-in-prices-of-bonds-oneyear-treasury-bills-sold-at.html | DECLINE CONTINUES IN PRICES OF BONDS | By John H Allan | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/dixon-writes-an-apology-to-nader-for-derogatory-ethnic-remark.html | Dixon W rites an Apology to Nader For Derogatory Ethnic Remark | By Linda Charlton Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/drugtesters-run-a-different-kind-of-race-beyond-the-roaring-crowds.html | DrugTesters Run a Different Kind of Race Beyond the Roaring Crowds at Aqueduct | By Gerald Eskenazi | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/exfbi-agent-named-to-aid-the-investigation-of-reillys-prosecution.html | ExFBI Agent Named To Aid the Investigation Of Reillys Prosecution | By Lawrence Fellows Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/exmental-patients-to-get-legal-advice-bergen-project-offers.html | EXMENTAL PATIENTS TO GET LEGAL ADVICE | By Robert Hanley Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/fernandeza-top-guitarist.html | Fernandez a Top Guitarist | By Donal Benahan | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/french-clothes-that-dont-try-to-be-anything-but-romantic.html | French Clothes That Dont Try To Be Anything But Romantic | By Bernadine Morris | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/groundhog-sees-his-shadowor-was-it-just-tv-lights.html | Groundhog Sees His ShadowOr Was It just TV Lights | By Bayard Webster Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/grounding-sees-his-shadowor-was-it-just-tv-lights.html | Groundhog Sees His ShadowOr Was It just TV Lights | By Bayard Webster Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/home-heating-oil-up-12-in-area-since-last-winter-some-are-paying-as.html | Home Heating Oil Up 12 In Area Since Last Winter | By Steven Rattner | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/house-gives-assassination-panel-authority-to-continue-temporarily.html | House Gives Assassination Panel Authority to Continue Temporarily | By David Burnham Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/house-panel-will-revamp-carters-tax-package-house-panel-plans-tax.html | House Panel Will Revamp Carters Tax Package | By Clyde H Farnsworth Special to The New York Times | RE 928-662 | 38933 B 184739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/hunt-says-star-breaks-faith-borg-is-facing-a-lawsuit-on-quitting.html | Hunt Says Star Breaks Faith | By Neil Amdur | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/issue-and-debate.html | Issue and Debate | By Tom Goldstein | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/jclarence-davies-jr-dies-at-64-realty-executive-and-civic-leader.html | J Clarence Davies Jr Dies at 64 | By Peter B Flint | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/lance-indicates-he-wont-restore-ford-cuts-in-environment-budget.html | Lance Indicates He Wont Restore Ford Cuts in Environment Budget | By Philip Shabecoff Special to The New York Times | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/lead-poisoning-tied-to-workers-clothes-study-finds-children.html | LEAD POISONING TIED TO WORKERS CLOTHES | By Jane E Brody | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/love-blooms-in-reunion-here-romance-blooms-as-bjorn-and-mariana-are.html | Love Blooms in Reunion Here | By Tony Kornheiser | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/market-place.html | Market Place | By Robert Metz | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/nbc-plan-to-increase-coverage-key-to-80-million-olympics-bid.html | NBC Plan to Increase Coverage Key to 80 Million Olympics Bid | By Les Brown | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/nets-stun-celtics-9989-as-3-newest-players-star-nets-notch-9989.html | Nets Stun Celtics 9989 As 3 Newest Players Star | By Paul L Montgomery Special to The New York Times | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/new-york-seeks-additional-time-to-repay-notes-steps-taken-by-banks.html | New York Seeks Additional Time To Repay Notes | By Charles Kaiser | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/new-york-seeks-additional-time-to-repay-notes.html | New York Seeks Additional Time To Repay Notes | By Charles Kaiser | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/ohio-starved-for-natural-gas-strives-to-adjust-its-way-of-life.html | Ohio Starved for Natural Gas Strives to Adjust Its Way of Life | By Reginald Stuart Special to The New York Times | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/oil-wealth-helps-ease-growing-pains-of-riyadh-the-saudi-capital.html | Oil Wealth Helps Ease Growing Pains of Riyadh the Saudi Capital Which Is Becoming a World City | By Flora Lewis Special to The New York Times | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/president-signs-natural-gas-bill-marking-first-legislative-victory.html | President Signs Natural Gas Bill Marking First Legislative Victory | By Edward Cowan Special to The New York Times | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/president-signs-natural-gas-bill-marking-first-legislative-victory.html | President Signs Natural Gas Bill Marking First Legislative Victory | By Edward Cowan Special to The New York Times | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/rejected-counsel.html | Rejected Counsel | By William Safire | RE 928-662 | 38933 | B 184739 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/reporters-notebook-snowblowers-in-action-in-buffalo.html | Reporters Notebook Snowblowers in Action in Buffalo | By Frank J Prial Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/rock-kinks-british-cult-band.html | Rock Kinks British Cult Band | By John Rockwell | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/schools-told-to-use-gas-crisis-to-teach-energy-conservation.html | Schools Told to Use Gas Crisis To Teach Energy Conservation | By Alfonso A Narvaez Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/sec-charges-indonesia-oil-chief-in-shakedown-of-big-us-concerns.html | SEC Charges Indonesia Oil Chief In Shakedown of Big U S Concerns | By Robert D Hershey Jr Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/sec-charges-indonesia-oil-chief-in-shakedown-of-big-us-concerns.html | SEC Charges Indonesia Oil Chief In Shakedown of Big US Concerns | By Robert D Hershey Jr Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/senators-hopeful-on-canal-treaty.html | Senators Hopeful on Canal Treaty | By Graham Hovey Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/solzhenitsyn-fund-for-soviet-prisoners-is-disclosed.html | Solzhenitsyn Fund for Soviet Prisoners Is Disclosed | By Christopher S Wren Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/south-african-school-calm-in-the-eye-of-apartheid-storm.html | South African School Calm In the Eye of Apartheid Storm | By John F Burns Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/special-prosecutor-to-investigate-shooting-of-youth-by-a-detective.html | Special Prosecutor to Investigate Shooting of Youth by a Detective | By Max H Seigel | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/stjohns-wins-8266-ending-georgetown-jinx.html | St Johns Wins 8266 Ending Georgetown Jinx | By Gordon S White Jr | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/tale-of-confusion-alarm-said-lethal-but-it-wasnt.html | Tale of Confusion Alarm Said Lethal but It Wasnt | By Fred Ferretti | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/testing-quebecs-separatism.html | Testing Quebecs Separatism | By Henry Giniger Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/the-energy-crisis-and-carter-a-test-and-an-opportunity.html | The Energy Crisis and Carter A Test and an Opportunity | By Hedrick Smith Special to The New York Times | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/the-new-york-timesbarlon-silverman-rare-chancebosts-being-readled.html | Recreating Rheingold Brewery as Shopping Mall Studied | By Michael Sterne | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/the-stage-brothers-a-onedimensional-drama.html | The Stage Brothers a OneDimensional Drama | By Mel Gussow | RE 928-662 | 38933 B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/top-adviser-to-beame-registers-as-a-lobbyist-for-voluntary.html | Top Adviser to Beame Registers as a Lobbyist For Voluntary Hospitals | By Linda Greenhouse Special to The New York Times | RE 928-662 | 38933 B 184739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/town-near-buffalo-buried-by-snow-struggles-out.html | Town Near Buffalo Buried by Snow Struggles Out | By Nathaniel Sheppard Jr Special to The New York Times | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/travel-curbs-in-soviet-and-us-not-improved-by-detente.html | Travel Curbs in Soviet and US Not Improved by Detente | By David K Shipler Special to The New York Times | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/trenton-topics-education-for-disturbed-children-stressed.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/tvfantastic-journey-stalled.html | TV Fantastic Journey Stalled | By John Leonard | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/two-clues-lead-to-arrest-of-2-in-slaying-case.html | Two Clues Lead To Arrest Of 2 In Slaying Case | By Emanuel Perlmutter | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/us-army-improving-air-defense-forces.html | US ARMY IMPROVING AIR DEFENSE FORCES | By Drew Middleton Special to The New York Times | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/us-envoy-said-to-have-protested-to-seoul-on-lobby-in-washington.html | US Envoy Said to Have Protested To Seoul on Lobby in Washington | By Richard Halloran Special to The New York Times | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/us-miscellany-sampler-at-library.html | US Miscellany Sampler at Library | By John Russell | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/waitresses-in-fine-restaurants-its-hard-to-surmount-a-taboo.html | Waitresses in Fine Restaurants Its Hard to Surmount a Taboo | By Les Ledbetter | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/waldheim-starting-tour-of-middle-east-he-says-that-a-solution-seems.html | WALDHEIM STARTING TOUR OF MIDDLE EAST | By Henry Tanner Special to The New York Times | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/washington-business-why-bus-production-is-slowing.html | Washington | By Ernest Holsendolph | RE 928-662 | 38933 | B 184739 |
| 2/3/1977 | https://www.nytimes.com/1977/02/03/archives/wickedly-intelligent-humor-enhances-otherwise-engaged.html | Wickedly Intelligent Humor Enhances Otherwise Engaged | By Clive Barnes | RE 928-662 | 38933 | B 184739 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/2-polls-provide-support-for-congressional-reforms.html | 2 Polls Provide Support for Congressional Reforms | By Warren Weaver Jr Special to The New York Times | RE 928-665 | 38933 | B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/2-seriously-injured-in-school-bus-crash-50-elementary-pupils-on.html | 2 SERIOUSLY INJURED IN SCHOOL BUS CRASH | By Robert Mcg Thomas Jr | RE 928-665 | 38933 | B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/27-women-have-left-west-point-academy-dropouts-from-119-females-who.html | 27 WOMEN HAVE LEFT WEST POINT ACADEMY | By James Feron Special to The New York Times | RE 928-665 | 38933 | B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/a-125th-st-party-luring-harlem-rich-and-the-notsorich.html | A 125th St Party Luring Harlem Rich And the NotSoRich | By C Gerald Fraser | RE 928-665 | 38933 | B 187156 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/a-harddriving-pragmatist-leopold-paul-oberst.html | A HardDriving Pragmatist | By Joseph B Treaster | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/a-nightclub-offers-songs-and-history.html | A Nightclub Offers Songs  and History | By John S Wilson | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/a-research-center-flourishes-in-north-carolina.html | A Research Center Flourishes in North Carolina | By Wayne King Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/a-research-center-flourishes-in-north-carolina.html | A Research Center Flourishes in North Carolina | By Wayne King Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/ability-and-brains-add-up-to-winning-combination-for-a-playoffbound.html | Ability and Brains Add Up to Winning Combination For a PlayoffBound Five at Boys High in Brooklyn | By Arthur Pincus | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/about-real-estate-largest-splitlevel-duplex-conversion.html | About Real Estate | By Alan S Oser | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/advertising-an-institute-for-evaluating-media.html | Advertising | By Philip H Dougherty | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/an-uncertain-trumpet.html | An Uncertain Trumpet | By James Reston | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/article-1-no-title.html | Article 1  No Title | By Philip Shabecoff Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/benin-raid-an-african-mystery-a-west-african-mystery-who-carried.html | Benin Raid an African Mystery | By John Darnton Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/benin-raid-an-african-mystery.html | Benin Raid An African Mystery | By John Daratton Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/benjamin-to-quit-public-tv-group.html | Benjaminto Quit Public TV Group | By Les Brown | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/big-board-lifts-ban-on-foreign-brokers-march-15-membership-vote-set.html | BIG BOARD LIFTS BAN ON FOREIGN BROKERS | By Robert J Cole | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/boehms-widow-carrying-on-the-tradition.html | Boehms Widow Carrying on the Tradition | By Dee Wedemeyer | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/british-nobility-turns-out-for-traditional-blueblooded-wedding.html | British Nobility Turns Out for Traditional BlueBlooded Wedding | By Peter T Kilborn Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/byrne-waives-oneweek-waiting-period-for-benefits-aiding-newly.html | Byrne Waives OneWeek Waiting Period For Benefits Aiding Newly Unemployed | By Martin Waldron Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/carter-fiscal-plan-and-50-tax-rebates-criticized-by-burns-he-doubts.html | CARTER FISCAL PLAN AND 50 TAX REBATES CRITICIZED BY BURNS | By Clyde H Farnsworth Special to The New York Times | RE 928-665 | 38933 B 187156 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/carter-fiscal-plan-and-50-tax-rebates-criticized-by-burns.html | CARTER FISCAL PLAN AND 50 TAX REBATES CRITICIZED BY BURNS | By Clyde H Farnsworth Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/cause-for-alarm-in-peking.html | Cause for Alarm in Peking | By Charles Getchell | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/celebrating-louise-talma.html | Celebrating Louise Talma | By Raymond Ericson | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/cities-turning-to-sleek-updated-version-of-trolley-car-to-overcome.html | Cities Turning to Sleek Updated Version of Trolley Car to Overcome Transit Problems | By Ralph Blumenthal Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/city-ballets-danish-pastry.html | City Ballets Danish Pastry | By Anna Kisselgoff | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/despite-mcgoverns-pleas-senate-abolishes-his-nutrition-committee-as.html | Despite McGoverns Pleas Senate Abolishes His Nutrition Committee as Part of Reorganization | By Martin Tolchin Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/dow-falls-through-support-area-as-economic-uncertainty-lingers.html | Dow Falls Through Support Area As Economic Uncertainty Lingers | By Vartanig G Vartan | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/egypt-to-vote-on-harsh-curbs.html | Egypt to Vote On Harsh Curbs | By Henry Tanner Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/episcopal-parishes-protest-ordination-of-lesbian.html | Episcopal Parishes Protest Ordination of Lesbian | By George Dugan | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/fear-expressed-that-fed-target-may-block-carters-growth-goal.html | Fear Expressed That Fed Target May Block Carters Growth Goal | By Paul Lewis | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/fire-hose-averts-shutoff-of-water-supply.html | Fire Hose Averts Shutoff of Water Supply | By Robert Hanley Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/fredrickson-retained-as-director-of-national-institutes-of-health.html | Fredrickson Retained as Director Of National Institutes of Health | By Harold M Schmeck Jr Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/friends-recall-the-freddie-prinze-of-w-157th-st-freddie-prinz-of.html | Friends Recall the Freddie Prinze of W157th St | By Joyce Maynard | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/friends-recall-the-freddie-prinze-of-w157th-st.html | Friends Recall the Freddie Prinze of W157th St | By Joyce Maynard | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/from-debretts-how-to-greet-duke-now-that-times-have-changed.html | From Debretts How to Greet Duke Now That Times Have Changed | By Israel Shenker | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/garbage-collections-cut-down-by-struggling-sanitation-agency.html | Garbage Collections Cut Down By Struggling Sanitation Agency | By Pranay Gupte | RE 928-665 | 38933 B 187156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/gas-crisis-came-early-to-texans-and-lingers-on-gas-crisis-felt-5.html | Gas Crisis Came Early to Texans And Lingers On | By James P Sterba Special to The New York Times | RE 928-665 | 38933 | B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/gas-crisis-came-early-to-texans-and-lingers-on.html | Gas Crisis Came Early to Texans And Lingers On | By James P Sterba Special to The New York Times | RE 928-665 | 38933 | B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/gas-industry-sees-weakness-in-fuel-bill-gas-industry-sees-drawback.html | Gas Industry Sees Weakness in Fuel Bill | By Steven Rattner | RE 928-665 | 38933 | B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/graell-scores-on-4-winners-cauthen-on-one.html | Graell Scores On 4 Winners Cauthen on One | By Michael Strauss | RE 928-665 | 38933 | B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/home-revaluation-measure-sought.html | Home Revaluation Measure Sought | By Roy R Silver Special to The New York Times | RE 928-665 | 38933 | B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/indonesia-opens-inquiry-on-charge-of-huge-payoffs.html | Indonesia Opens Inquiry on Charge of Huge Payoffs | By David A Andelman Special to The New York Times | RE 928-665 | 38933 | B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/israeli-labor-party-and-prime-minister-facing-challenges.html | Israeli Labor Party And Prime Minister Facing Challenges | By William E Farrell Special to The New York Times | RE 928-665 | 38933 | B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/layton-excels-as-knicks-vanquish-rockets-10890-layton-excels-as.html | Layton Excels as Knicks Vanquish Rockets 10890 | By Sam Goldaper | RE 928-665 | 38933 | B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/learning-the-mechanics-of-capitalism.html | Learning the Mechanics of Capitalism | By Tom Morgan | RE 928-665 | 38933 | B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/lifting-of-auto-ban-paralyzes-buffalo-so-the-mayor-restores-it-as.html | LIFTING OF AUTO BAN PARALYZES BUFFALO | By David Bird Special to The New York Times | RE 928-665 | 38933 | B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/management-targets-of-hostile-takeover-bids-management-company.html | Management Targets of Hostile Takeover Bids | By Elizabeth M Fowler | RE 928-665 | 38933 | B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/manhattan-cold-in-2d-half-bows-to-temple-five-7351.html | Manhattan Cold in 2d Half Bows to Temple Five 7351 | By Thomas Rogers | RE 928-665 | 38933 | B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/manhattan-plaza-wins-approval-as-housing-for-performing-artists.html | Manhattan Plaza Wins Approval As Housing for Performing Artists | By Joseph P Fried | RE 928-665 | 38933 | B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/manhattan-plaza-wins-approval-as-housing-for-performing-artists.html | Manhattan Plaza Wins Approval As Housing for Performing Artists | By Joseph P Fried | RE 928-665 | 38933 | B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/manhattan-westway-is-endorsed-by-new-transportation-secretary.html | Manhattan Westway Is Endorsed By New Transportation Secretary | By Ernest Hoisendolph Special to The New York Times | RE 928-665 | 38933 | B 187156 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/many-carter-aides-picked-from-oftentapped-source.html | Many Carter Aides Picked From OftenTapped Source | By James T Wooten Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/market-place-wide-swings-in-g-w-securities.html | Market Place | By Robert Metz | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/mens-wear-makers-girding-for-dressup-trend.html | Mens Wear Makers Girding for Dressup Trend | By Herbert Koshetz | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/mrs-chesimards-defense-seeks-to-change-site-of-murder-trial.html | Mrs Chesimards Defense Seeks To Change Site of Murder Trial | By Walter H Waggoner Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/music-boulez-leads-choral-program.html | Music Boulez Leads Choral Program | By Harold C Schonberg | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-a-theater-event-called-i.html | A Theater Event Called I | By Thomas Lask | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-art-photographs-by-nadar.html | Art Photographs By Nadar | By John Russell | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-article-4-no-title-james-earl-jones-is-oedipus.html | James Earl Jones Is Oedipus | By Mel Gussow | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-article-5-no-title.html | Article 5  No Title | By Donal Henahan | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-bridge-correct-assessment-of-overcall-improves.html | Bridge | By Alan Truscott | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-broadway-that-once-was.html | Broadway That Once Was | By Richard F Shepard | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-met-basso-tests-the-concert-waters.html | Met Basso Tests the Concert Waters | By Robert Sherman | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-music-quaker-reader-ned-rorem-organ-suite-has.html | Music Quaker Reader Ned Rorem Organ Suite Has Premiere | By Allen Hughes | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-publishing-volga-spacemen.html | Publishing Volga Spacemen | By Herbert Mitgang | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-regine-crespin-lends-fire-to-carmelites-crespin.html | Regine Crespin Lends Fire To Carmelites | By Peter G Davis | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-stage-double-bill-by-albee.html | Stage Double Bill by Albee | By Clive Barnes | RE 928-665 | 38933 B 187156 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | By John Leonard | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-weekend-gardening-planting-seeds.html | Weekend Gardening Planting Seeds | By Richard W Langer | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-woodstock-colony-75-years-in-art.html | Woodstock Colony 75 Years in Art | By Grace Glueck | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/parentschildren-when-that-baby-comes-whats-in-a-name.html | PARENTSCHILDREN | By Richard Flaste | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/paul-newman-is-taking-center-stage-at-daytona.html | Paul Newman Is Taking Center Stage at Daytona | By Michael Katz Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/police-of-montreal-end-their-slowdown-bow-to-pressure-by-union.html | POLICE OF MONTREAL END THEIR SLOWDOWN | By Henry Giniger Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/police-officer-wins-a-new-hearing.html | Police Officer Wins a New Hearing | By Leslie Maitland | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/population-distribution-an-issue-for-states.html | Population Distribution an Issue for States | By Gladwin Hill | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/port-authority-again-postpones-a-decision-on-concorde-service.html | Port Authority Again Postpones A Decision on Concorde Service | By Richard Witkin | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/possibility-is-raised-of-uscuba-meeting-state-department-and-vance.html | POSSIBILITY IS RAISED OF USCUBA MEETING | By Graham Hovey Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/prices-of-bonds-in-a-sharp-rise-first-this-year.html | Prices of Bonds In a Sharp Rise First This Year | By John H Allan | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/sales-in-january-surged-for-major-retail-chains.html | Sales in January Surged For Major Retail Chains | By Isadore Barmash | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/sec-weighs-move-to-undo-law-barring-firms-as-dual-advisers.html | SEC Weighs Move to Undo Law Barring Firms as Dual Advisers | By Robert D Hershey Jr Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/shortage-in-energy-has-idled-thousands-750000-workers-in-new-york.html | SHORTAGE IN ENERGY HAS IDLED THOUSANDS | By Peter Kihss | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/shortage-in-energy-has-idled-thousands.html | SHORTAGE IN ENERGY HAS IDLED THOUSANDS | By Peter Kihss | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/sixplayer-soviet-squad-joins-world-team-tennis.html | SixPlayer Soviet Squad Joins World Team Tennis | By Tony Kornheiser Special to The New York Times | RE 928-665 | 38933 B 187156 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/south-africa-depicts-role-in-angola.html | South Africa Depicts Role in Angola | By John F Burns Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/soybean-prices-up-13-cents-a-bushel-best-10day-rise.html | Soybean Prices Up 13 Cents a Bushel Best 10Day Rise | By James J Nagle | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/spaniards-chilled-by-violence-are-edgy-in-resuming-old-ways.html | Spaniards Chilled by Violence Are Edgy in Resuming Old ways | By James M Markham Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/suit-seeks-to-halt-moving-of-displaced-poor-to-cities.html | Suit Seeks to Halt Moving of Displaced Poor to Cities | By Donald Janson Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/symbols-and-reality.html | Symbols and Reality | By Tom Wicker | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/tenneco-reports-record-results-for-the-fourth-quarter-and-year.html | Tenneco Reports Record Results For the Fourth Quarter and Year | By Clare M Reckert | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/urged-to-reject-schools-contract-control-board-postpones-its-vote.html | Urged to Reject Schools Contract Control Board Postpones Its Vote | By Charles Kaiser | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/us-auto-sales-in-late-january-slashed-by-cold.html | US Auto Sales In Late January Slashed by Cold | By William K Stevens Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/us-has-given-private-lawyers-800000-for-defending-officials.html | US Has Given Private Lawyers 800000 for Defending Officials | By Anthony Marro Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/us-stand-on-korea-assures-japanese.html | US STAND ON KOREA ASSURES JAPANESE | By Henry Kamm Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/us-using-new-law-orders-extra-flow-of-gas-to-the-east-new-york.html | US USING NEW LAW ORDERS EXTRA FLOW OF GAS TO THE EAST | By Edward Cowan Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/vance-will-discuss-general-arms-cuts-on-his-moscow-trip-lower.html | VANCE WILL DISCUSS GENERAL ARMS CUTS ON HIS MOSCOW TRIP | By Bernard Gwertzman Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/vance-will-discuss-general-arms-cuts-on-his-moscow-trip.html | VANCE WILL DISCUSS GENERAL ARMS CUTS ON HIS MOSCOW TRIP | By Bernard Gwertzman Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/watertown-strives-to-survive-weather-looks-more-like-a-polar-region.html | WATERTOWN STRIVES TO SURVIVE WEATHER | By Nathaniel Sheppard Jr Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/watson-fixes-his-swing-and-his-game-takes-off.html | Watson Fixes His Swing AndHisGameTakesOff | By John S Radosta Special to The New York Times | RE 928-665 | 38933 B 187156 |
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/with-ward-at-jets-controls-namaths-departure-looms-with-ward-at.html | With Ward at Jets Controls Namaths Departure Looms | By Gerald Eskenazi | RE 928-665 | 38933 B 187156 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1977 | https://www.nytimes.com/1977/02/04/archives/witness-asks-1-million-reward.html | Witness Asks 1 Million Reward | By Arnold H Lubasch | RE 928-665 | 38933 | B 187156 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/14-dead-163-hurt-in-crash-on-chicago-elevated-12-dead-160-hurt-in.html | 14 Dead 163 Hurt in Crash on Chicago Elevated | By Seth S King Special to The New York Times | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/40-passengers-held-on-ind-train-by-2-gunmen-as-a-3d-man-robs-15.html | 40 Passengers Held on IND Train By 2 Gunmen as a 3d Man Robs 15 | By Dena Kleiman | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/50-percent-increase-is-expected-in-heating-costs-for-homeowners.html | 50 Percent Increase Is Expected In Heating Costs for Homeowners | By Frances Cerra | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/50-rise-is-expected-in-new-york-metropolitan-home-heating-costs.html | 50 Rise Is Expected in New York Metropolitan Home Heating Costs | By Frances Cerra | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/a-move-for-office-workers-shakes-ford-country-ford-country-is.html | A Move for Office Workers Shakes Ford Country | By Reginald Stuart Special to The New York Times | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/abc-plans-a-roots-sequel-in-fall.html | ABC Plans a Roots Sequel in Fall | By Les Brown | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/about-new-york-the-fall-from-grace.html | About New York | By Francs X Clines | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/american-in-kenya-stalks-tourist-to-help-animals.html | American in Kenya Stalks Tourist to Help Animals | By Michael T Kaufman Special to The New York Times | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/approval-of-warnke-described-by-carter-as-a-crucial-step-he-repeats.html | APPROVAL OF WARNKE DESCRIBED BY CARTER AS A CRUCIAL STEP | By Bernard Gwertzman Special to The New York Times | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/approval-of-warnke-described-by-carter-as-a-crucial-step.html | APPROVAL OF WARNKE DESCRIBED BY CARTER AS A CRUCIAL STEP | By Bernard Gwertzman Special to The New York Times | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/article-2-no-title-la-salle-expedition-is-encumbered-by.html | La Salle Expedition Is Encumbered by Civilization | By Seth S King Special to The New York Times | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/bally-agrees-in-principle-to-add-world-jaialai-inc-for-66-million.html | Bally Agrees in Principle to Add World JaiAlai Inc for 66 Million | By Herbert Koshetz | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/beame-aides-for-end-of-runoff-in-primary-reverse-stand-they-took-in.html | BEAME AIDES FOR END OF RUNOFF IN PRIMARY | By Frank Lynn | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/books-of-the-times.html | Books of The Times | By Richard It Lingeman | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/bridge-menu-to-greet-36-players-in-blue-ribbon-championship.html | Bridge | By Alan Truscotf | RE 928-660 | 38936 | B 184734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/buffalo-snow-amazes-chip-carter-but-he-makes-no-promises-of-aid.html | Buffalo Snow Amazes Chip Carter But He Makes No Promises of Aid | By David Bird Special to The New York Times | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/byrne-campaigns-on-train-sharing-aisles-with-9-rivals.html | Byrne Campaigns on Train Sharing Aisles With 9 Rivals | By Joseph F Sullivan Special to The New York Times | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/carter-considers-asking-congress-for-funds-to-buy-fuel-for-the-poor.html | Carter Considers Asking Congress For Funds to Buy Fuel for the Poor | By Edward Cowan Special to The New York Times | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/carter-to-declare-9-upstate-counties-disaster-area.html | Carter to Declare 9 Upstate Counties Disaster Area | By Joseph B Treaster | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/columbia-routs-dartmouth-for-50-ivy-record.html | Columbia Routs Dartmouth for 50 Ivy Record | By Deane McGowen | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/congress-gets-carter-plan-to-revamp-government.html | Congress Gets Carter Plan to Revamp Government | By James T Wooten Special to The New York Times | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/cuba-is-seeking-talks-on-fishing.html | Cuba Is Seeking Talks on Fishing | By Graham Hovey Special to The New York Times | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/dance-city-ballet-goes-danish.html | Dance City Ballet Goes Danish | By Clive Barnes | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/designs-crafted-in-gold-for-those-who-prefer-simplicity-in-jewelry.html | Designs Crafted in Gold For Those Who Prefer Simplicity in Jewelry | By Ruth Robinson | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/diamond-puts-dance-on-skis.html | Diamond Puts Dance on Skis | By Anna Kisselgoff | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/emerging-portrait-of-hua-indicates-shrewd-cautious-man.html | Emerging Portrait of Hua Indicates Shrewd Cautious Man | By Fox Butterfield Special to The New York Times | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/end-to-fire-unit-disputes-expected.html | End to Fire Unit Disputes Expected | By Eleanor Blau | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/goldin-acts-to-bar-windfall-profits-for-developers-of-manhattan.html | Goldin Acts to Bar Windfall Profits For Developers of Manhattan Plaza | By Joseph P Fried | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/groh-seeking-to-regain-spot-at-the-top-in-golf.html | Groh Seeking to Regain Spot at the Top in Golf | By John S Radosta Special to The New York Times | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/hoffman-conducts-jerseyans.html | Hoffman Conducts Jerseyans | By Allen Hughes | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/ibsens-the-league-of-youth-rarely-done-has-a-revival.html | Ibsens The League of Youth Rarely Done Has a Revival | By Richard Eder | RE 928-660 | 38936 | B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/in-restrictive-singapore-gambling-serves-as-safety-valve.html | In Restrictive Singapore Gambling Serves as Safety Valve | By David A Andelman Special to The New York Times | RE 928-660 | 38936 | B 184734 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/italy-needing-a-loan-enacts-curbs.html | Italy Needing a Loan Enacts Curbs | By Alvin Shuster Special to The New York Times | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/jersey-eases-access-to-adoption-records.html | JERSEY EASES ACCESS TO ADOPTION RECORDS | By Donald Janson Special to The New York Times | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/korean-lobbyist-fought-to-hide-document-naming-70-lawmakers.html | Korean Lobbyist Fought to Hide Document Naming 70 Lawmakers | By Richard Halloran Special to The New York Times | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/la-salle-expedition-is-encumbered-by-civilization.html | La Salle Expedition Is Encumbered by Civilization | By Seth S King Special to The New York Times | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/lawyers-indictment-dismissed-by-court-kase-wins-in-liquorlicense.html | LAWYERS INDICTMENT DISMISSED BY COURT | By Max H Seigel | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/legal-move-by-11-new-york-banks-compounds-citys-fiscal-problem.html | Legal Move by 11 New York Banks Compounds Citys Fiscal Problem | By Linda Greenhouse Special to The New York Times | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/legislators-get-opposing-opinions-on-proposal-divorce-law-change.html | Legislators Get Opposing Opinions On Proposed Divorce Law Change | By Pranay Gupte | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/li-man-wins-980000-in-lottery-980000-in-lottery-won-by-li-man-32.html | LI Man Wins 980000 in Lottery | By Judy Klemesrud | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/li-man-wins-980000-in-lottery.html | LI Man Wins 980000 in Lottery | By Judy Klemesrud | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/lifting-of-traffic-ban-clogs-watertown-area-roads.html | Lifting of Traffic Ban Clogs Watertown Area Roads | By Nathaniel Sheppard Jr Special to The New York Times | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/lockheed-chairman-says-review-found-no-improper-fees.html | Lockheed Chairman Says Review Found No Improper Fees | By Richard Witkin | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/logic-of-freedom.html | Logic Of Freedom | By C L Sulzberger | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/mamet-wins-with-life-in-theater.html | Mamet Wins With Life in Theater | By Mel Gussow Special to The New York Times | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/of-moose-and-men.html | Of Moose and Men | By Russell Baker | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/opec-throws-a-gala-in-vienna-yamani-absent-is-talk-of-party-opec.html | OPEC Throws a Gala in Vienna | By Paul Hofmann Special to The New York Times | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/patents-a-pocketsize-electrical-weapon.html | Patents | By Stacy V Jones | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/paul-hebert-a-louisiana-law-dean.html | Paul Hebert a Louisiana Law Dean | By Werner Bamberger | RE 928-660 | 38936 B 184734 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/personal-investing-yankee-bond-market-is-a-big-item.html | Personal Investing | By Richard Phalon | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/pressure-is-mounting-to-lift-ban-on-gas-drilling-under-lake-erie.html | Pressure Is Mounting to Lift On Gas Drilling Under Lake Erie | By Steven Ratiner Special to The New York Times | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/prices-of-futures-in-farm-goods-up-after-early-drop.html | Prices of Futures In Farm Goods Up After Early Drop | By James J Nagle | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/qualms-about-the-houses-assassination-investigation.html | Qualms About the Houses Assassination Investigation | By George McMillan | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/radio-song-series-adapted-to-pub.html | Rdio Song Series Adapted to Pub | By John S Wilson | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/real-honest-chocolate-for-that-quintessential-valentine-gift.html | Real Honest Chocolate for That Quintessential Valentine Gift | By Mimi Sheraton | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/rumania-archbishop-loses-council-seat-orthodox-church-removes.html | RUMANIA ARCHBISHOP LOSES COUNCIL SEAT | By Kenneth A Briggs | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/scarcity-of-horses-troubles-aqueduct.html | Scarcity of Horses Troubles Aqueduct | By Steve Cady | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/senate-approves-a-plan-to-revamp-committee-setup-891-vote-cuts.html | Senate Approves A Plan to Revamp Committee Setup | By Martin Tolchin Special to The New York Times | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/senate-approves-a-plan-to-revamp-committee-setup-painful-process.html | Senate Approves A Plan to Revamp Committee Setup | By Martin Tolchin Special to The New York Times | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/six-are-charged-in-cyprus-in-killing-of-us-diplomat-and-a-secretary.html | Six Are Charged in Cyprus In Killing of US Diplomat And a Secretary in 1974 | By Steven V Roberts Special to The New York Times | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/skeptical-congress-hears-a-tax-rebate-will-work-schultze-insists.html | Skeptical Congress Hears A Tax Rebate Will Work | By Clyde H Farnsworth Special to The New York Times | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/sotheby-sells-oriental-rug-for-200000.html | Sotheby Sells Oriental Rug For 200000 | By Rita Reif | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/soviet-drive-on-critics-linked-to-belgrade-meeting.html | Soviet Drive on Critics Linked to Belgrade Meeting | By Christopher S Wren Special to The New York Times | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/soviet-expels-ap-reporter-harasses-other-newsman.html | Soviet Expels AP Reporter Harasses Other Newsmen | By David K Shipler Special to The New York Times | RE 928-660 | 38936 B 184734 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/special-interests-donated-325000-to-campaigns-of-15-house-leaders.html | Special Interests Donated 325000 To Campaigns of 15 House Leaders | By Warren Weaver Jr Special to The New York Times | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/superior-oil-leaps-16-points-in-a-surge-of-energy-stocks.html | SUPERIOR OIL LEAPS 16 POINTS IN A SURGE OF ENERGY STOCKS | By Vartanig G Vartan | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/swine-flu-program-brings-107-million-in-claims-104-suits-already.html | Swine Flu Program Brings 107 Million in Claims | By Harold M Schmeck Jr Special to The New York Times | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/tax-form-stumps-commuters.html | Tax Form Stumps Commuters | By William P Luce | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/the-chair-recognizes-senator-saul-bellow-of-illinois.html | The Chair Recognizes Senator Saul Bellow of Illinois | By M L Rosenthal | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/the-woman-who-sends-vital-inside-information-to-the-worlds-oil.html | The Woman Who Sends Vital Inside Information To the Worlds Oil Giants | By Nan Robertson | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/thermostats-at-65-but-heat-in-capital-varies-engineers-are.html | Thermostats at 65 but Heat in Capital Varies | By James M Naughton Special to The New York Times | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/tickner-wins-figure-skating-title-tickner-victor-in-skating.html | Tickner Wins Figure Skating Title | By Neil Amdur Special to The New York Times | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/top-advisers-to-beame-support-elimination-of-primary-runoff.html | Top Advisers to Beame Support Elimination of Primary Runoff | By Frank Lynn | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/treasury-bonds-sold-at-763-rate.html | Treasury Bonds Sold at 763 Rate | By John H Allan | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/unemployement-rate-shows-a-scarp-drop-to-73-for-january-decline-may.html | UNEMPLOYMENT RATE SHOWS A SHARP DROP TO 73 FOR JANUARY | By Philip Shabecoff Special to The New York Times | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/unemployment-rate-shows-a-sharp-drop-to-73-for-january-decline-may.html | UNEMPLOYMENT RATE SHOWS A SHARP DROP TO 73 FOR JANUARY | By Philip Shabecoff Special to The New York Times | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/us-and-soviet-reported-trying-to-perfect-an-antimissile-beam-us.html | US and Soviet Reported Trying To Perfect an AntiMissile Beam | By David Binder Special to The New York Times | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/us-and-soviet-reported-trying-to-perfect-an-antimissile-beam.html | US and Soviet Reported Trying To Perfect an AntiMissile Beam | By David Binder Special to The New York Times | RE 928-660 | 38936 B 184734 |
| 2/5/1977 | https://www.nytimes.com/1977/02/05/archives/victory-wears-two-faces-at-daytona.html | Victory Wears Two Faces at Daytona | By Michael Katz Special to The New York Times | RE 928-660 | 38936 B 184734 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/2d-man-is-arrested-in-armed-robbery-of-ind-passengers.html | 2d Man Is Arrested ln Armed Robbery Of IND Passengers | By Alfred E Clark | RE 928-667 | 38933 B 187158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archiv es/7673-upset-puts-cadets-at-164.html | 7673 Upset Puts Cadets at 164 | By Gordon S White Jr Special to The New York Times | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archiv es/a-joyful-tribute-to-humanity.html | A Joyful Tribute TO Humanity | By David L Shirey | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archiv es/a-labour-secretarys-priorities.html | A Labour Secretarys Priorities | By Philip Shabecoff | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archiv es/a-mental-health-crux.html | A Mental Health Crux | By Sadie Hofstein | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archiv es/a-pedestrian-rush-hour.html | Pedestrian Rush Hour | By Florence Fabricant | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archiv es/a-religious-venture-into-cable-tv-the-goal-is-to-offer-alternatives.html | A Religious Venture Into Cable TV | By Edward Hudson | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archiv es/a-safe-glow.html | A safe glow | By Angela Taylor | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archiv es/a-showcase-at-a-cathedral.html | A Showcase at a Cathedral | By David L Shirey | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archiv es/a-sound-investment-936922732.html | A Sound Investment | By Robert Sherman | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archiv es/a-sound-investment.html | A Sound Investment | By Robert Sherman | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archiv es/a-town-cuts-traffic-injuries.html | A Town Cuts Traffic Injuries | By Ronald Sullivan | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archiv es/a-very-different-love-story.html | A Very Different Love Story | By Joyce Carol Oates | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archiv es/a-village-tries-to-say-no.html | A Village Tries to Say No | By Robert E Tomasson | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archiv es/a-way-to-spend-and-still-save.html | A Way to Spend And Still Save | By Fred McMorrow | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archiv es/a-whatisitthe-seasons-first-flower.html | A WhatIsIt  The Seasons First Flower | By Jonathan Shaw | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archiv es/aclu-aide-warns-on-seizing-cultists-a-danger-is-seen-in-actions-by.html | ACLU AIDE WARNS ON SEIZING CULTISTS | By Eleanor Blau | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archiv es/acrostic-puzzle.html | Acrostic puzzle | By Thomas H Middleton | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archiv es/advocate-gives-errant-youth-albanys-help.html | Advocate Gives Errant Youth Albanys Help | By Richard J Meislin Special to The New York Times | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archiv es/after-all-beauty-is-only-tin-deep.html | After All Beauty Is Only Tin Deep | By Richard F Shepard | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archiv es/afterhours-gambling-club-raided-on-east-side-and-11-are-arrested.html | AfterHours Gambling Club Raided On East Side and 11 Are Arrested | By Emanuel Perlmutter | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archiv es/albany-is-pressured-for-arts-sake.html | Albany Is Pressured for Arts Sake | By Fred Ferretti | RE 928-667 | 38933 | B 187158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/albee-finds-hartford-a-premiere-scene.html | Albee Finds Hartford A Premiere Scene | By Haskel Frankel | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/an-englishman-is-no-1-at-avis.html | An Englishman Is No 1 at Avis | By Jay Palmer | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/an-islander-stars-island-life.html | An Islander Stars Island Life | By Lawrence Van Gelder | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/any-emergency-can-be-perilous-for-a-governor-albany-notes.html | Any Emergency Can Be Perilous For a Governor | By Linda Greenhouse Special to The New York Times | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/apartments-ordeal-fuel-costs-and-cold.html | Apartments Ordeal Fuel Costs and Cold | By Ernest Dickinson | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/army-defeats-seton-hall-manhattan-7877-winner-marsh-shows-way.html | Army Defeats Seton Hall | By Al Harvin Special to The New York Times | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/assessing-soviet-strength-is-a-team-task.html | Assessing Soviet Strength Is a Team Task | By John W Finney | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/back-to-basics-washington.html | Back to Basics | By James Reston | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/banking-stocks-with-notable-exceptions-fall-from-favor.html | Banking Stocks With Notable Exceptions Fall From Favor | By Vartanig G Vartan | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/beame-gives-backing-to-a-runoff-primary.html | BEAME GIVES BACKING TO A RUNOFF PRIMARY | By Pranay Gupte | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/bee-pollen-wonder-drug-or-humbug.html | Bee Pollen Wonder Drug or Humbug | By Paul L Montgomery | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/brazil-taking-root-along-46th-street.html | Brazil Taking Root Along 46th Street | By Michael Goodwin | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/bring-back-elitist-universities.html | Bring back elitist universities | By Joseph Epstein | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/britain-begins-year-of-festivities-to-mark-elizabeths-silver.html | Britain Begins Year of Festivities To Mark Elizabeths Silver Jubilee | By Peter T Kilborn Special to The New York Times | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/bronx-woman-in-portugal-builds-dairy-farm-amid-political-turmoil.html | Bronx Woman in Portugal Builds Dairy Farm Amid Political Turmoil | By Marvine Howe Special to The New York Times | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/buffalo-is-heartened-by-promise-of-us-aid.html | Buffalo Is Heartened by Promise of US Aid | By David Bird Special to The New York Times | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/capitals-earn-33-tie-with-islanders.html | Capitals Earn 33 Tie With Islanders | By Robin Herman Special to The New York Times | RE 928-667 | 38933 | B 187158 |

| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/carey-has-managed-to-change-the-minds-of-many-ny-skeptics.html | Carey Has Managed to Change the Minds of Many NY Skeptics | By Frank Lynn | RE 928-667 | 38933 | B 187158 |
|---|---|---|---|---|---|---|
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/catholic-defiance-of-apartheid-is-stirring-south-africa.html | Catholic Defiance of Apartheid Is Stirring South Africa | By John F Burns Special to The New York Times | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/changing-your-eatinghabits-naturally.html | Changing Your Eating HabitsNaturally | By Florence Fabricant | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/chillfactor-reports-cool-skiers-plans-news-of-skiing.html | ChillFactor Reports Cool Skiers Plans | By Michael Strauss | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/classes-to-make-the-thumb-greener.html | Classes to Make The Thumb Greener | By Joan Lee Faust | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/coaching-executives-on-stages-presence.html | Coaching Executives on Stage Presence | By James C Condon | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/cold-weather-stirs-interest-in-private-forecasting.html | Cold Weather Stirs Interest in Private Forecasting | By Richard D Lyons Special to The New York Times | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/colleen-dewhursts-open-door.html | Colleen Dewhursts Open Door | By Eleanor Blau | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/coloradans-train-in-sussex.html | Coloradans Train in Sussex | By Mark H Jaffe | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/columbia-tops-harvard-holds-ivy-league-lead.html | Columbia Tops Harvard Holds Ivy League Lead | By Thomas Rogers | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/comden-and-green-throw-another-party.html | Comden and Green Throw Another Party | By Robert Berkvist | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/competition-in-oilhighly-imperfect.html | Competition in Oil Highly Imperfect | By Edith Penrose | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/conference-finds-economic-gains-in-south-greater-than-expected.html | Conference Finds Economic Gains in South Greater Than Expected | By Wayne King Special to The New York Times | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/connecticut-opinion-amending-the-general-assembly.html | Amending the General Assembly | By Lewis B Rome | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/connecticut-opinion-on-leaving-the-cocoon.html | On Leaving the Cocoon | By David W Dunlap | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/connecticut-opinion-pregnant-with-sexism-business-is-seeking-repeal.html | Pregnant With Sexism | By Wendy Susco | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/connecticut-weekly-all-the-states-a-stage.html | All the States a Stage | By Clive Barnes | RE 928-667 | 38933 | B 187158 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/conservatives-meet-in-washington-on-translating-support-into-votes.html | Conservatives Meet in W ashington On Translating Support Into Votes | By Warren Weaver Jr Special to The New York Times | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/county-enlarges-role-in-airport.html | County Enlarges Role in Airport | By Ronald Smothers | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/court-voids-a-12-rise-in-hip-rates-saying-procedure-was-faulty.html | Court Voids a 12 Rise In HIP Rates Saying Procedure Was Faulty | By Ronald Sullivan | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/courting-platform-tennis.html | Courting Platform Tennis | By Parton Keese | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/crash-puts-women-out-at-daytona.html | Crash Puts Women Out At Daytona | By Michael Katz Special to The New York Times | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/daniel-plante-cantata-in-premiere.html | Daniel Plante Cantata in Premiere | By Peter G Davis | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/daring-middleaged-man-foreign-affairs.html | Daring Middleaged Man | By C L Sulzberger | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/dawns-dusks.html | Dawns | By Hilton Kramer | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/daytona-races-to-honor-75th-birthday.html | Daytona Races to Honor 75th Birthday | By Phil Pash | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/democracy-in-unions-grudging-acceptance.html | Democracy In Unions Grudging Acceptance | By A H Raskin | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/do-not-go-gently-each-year-thousands-of-older-americans-are.html | Do not go gently | By Harvey D Shapiro | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/egypt-the-poverty-of-one-mans-family.html | Egypt The Poverty of One Mans Family | By Timothy M Phelps | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/egyptian-agriculture-cannot-meet-food-needs-because-of-ancient.html | Egyptian Agriculture Cannot Meet Food Needs Because of Ancient Farming Methods and the Lack of Land | By Timothy M Phelps Special to The New York Times | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/eve-diseases-in-dogs-called-similar-to-humans-news-of-dogs.html | Eve Diseases in Dogs Called Similar to Humans News of Dogs | By Pat Gleeson | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/exclusionary-zoning-plagues-courts.html | Exclusionary Zoning Plagues Courts | By Martin Waldron | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/exploring-inner-spacethe-closet.html | Exploring Inner Spacethe Closet | By Bernard Gladstone | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/exploring-inner-spacethe-closet.html | Exploring Inner Spacethe Closet | By Bernard Gladstone | RE 928-667 | 38933 B 187158 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/facts-on-home-humidifierscontinued.html | Facts on Home HumidifiersContinued | By Bernard Gladstone | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/fast-route-to-new-jobs.html | Fast Route to New Jobs | By Tom Wicker | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/fellinis-unlovable-casanova-the-chilling-vision-in-his-most-recent.html | Fellinis unlovable Casanova | By Paul Schwartzman | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/film.html | Film | By John Canaday | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/fixturing-up-a-loft.html | Fixturing up a loft | By Norma Skurka | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/floridas-watery-zoosdolphins-cavort-from-panhandle-to-the-keys.html | Floridas Watery Zoos  Dolphins Cavort | By Robert W Tole | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/for-12-couples-the-symphony-is-their-to-own-sound-of-music.html | For 12 Couples the Symphony Is Their Own Sound of Music | By Virginia Lee Warren | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/for-burt-ross-the-heats-off.html | For Burt Ross The Heats Off | By Albin Krebs | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/former-egyptian-vice-president-publicly-accuses-sadat-of.html | Former Egyptian Vice President Publicly Accuses Sadat of Responsibility for the Food Rioting Last Month | By Henry Tanner Special to The New York Times | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/from-connectecotte-to-nutmegian.html | From Connectecotte To Nutmegian | By Israel Shenker | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/future-events-another-age-another-stage-they-dance-you-dont.html | Future Events | By Lillian Bellison | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/garage-strike-is-averted-as-union-votes-906-to-873-in-favor-of.html | Garage Strike Is Averted As Union Votes 906 to 873 In Favor of 3Year Pact | By Lena Williams | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/gas-shortage-cuts-output-of-fertilizer.html | GAS SHORTAGE CUTS OUTPUT OF FERTILIZER | By William Robbins Special to The New York Times | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/geography-iii.html | Geography III | By Herbert Leibowitz | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/gop-task-in-the-95th-congress-is-just-to-cope.html | GOP Taslein the 95th Congress Is Just to Cope | By Martin Tolcbin | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/greenhousesout-in-the-cold.html | GreenhousesOut in the Cold | By Alfonso A Narvaez | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/help-for-couples-who-want-children.html | Help for Couples Who Want Children | By John T McQuiston | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/hometown-boy-back-in-mt-vernon.html | Hometown Boy Back in Mt Vernon | By Paul Grimes | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/how-do-you-know-when-youre-40.html | How do you know when youre 40 | By Judith Viorst | RE 928-667 | 38933 | B 187158 |

| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/how-to-make-the-threepin-spare.html | How to Make the ThreePin Spare | BY Jerry Levine | RE 928-667 | 38933 | B 187158 |
|---|---|---|---|---|---|---|
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/howard-proposes-major-transit-plan.html | Howard Proposes Major Transit Plan | BY Edward C Burks | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/huge-space-mirrors-proposed-to-light-the-night.html | Huge Space Mirrors Proposed to Light the Night | By Walter Sullivan | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/human-rights-its-harder-to-admonish-allies.html | Human Rights Its Harder to Admonish Allies | By Bernard Gwertzman | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/i-dont-want-to-be-rysaneki-need-my-roles.html | I Dont Want to Be RysanekI Need My Roles | By George Movshon | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/i-refuse-to-commit-myself-to-one-style.html | I Reuse to Commit Myself To One Style | By John Gruen | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/ill-take-the-creditany-credit.html | Ill Take the Credit  Any Credit | By Soni Bayles | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/in-suburbs-quest-for-space-pits-havenots-vs-haves.html | In Suburbs Quest for Space Pits HaveNots Vs Haves | By Carter B Horsley | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/incompetence-laid-to-4-engineers-who-refuse-to-visit-asbestos.html | Incompetence Laid to 4 Engineers Who Refuse to Visit Asbestos Plants | By Frances Cerra | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/islandhopping-in-the-south-pacific-paradise-enow.html | IslandHopping in the South Pacific Paradise Enow | By Leslie Aldridge Westoff | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/its-almost-tax-time-gain.html | Its Almost Tax | By Fred Ferretti | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/january-lietzke-share-hawaiian-lead-at-204.html | January Lietzke Share Hawaiian Lead at 204 | By John S Radosta Special to The New York Times | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/jetset-chefs-the-cuisine-of-the-new-french-chefs-is-not-their-only.html | Jetset chefs | By Robert Daley | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/joe-mccarthy-returns-to-tvin-livid-color.html | Joe McCarthy Returns to TV  In Livid Color | BY John Leonard | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/john-paul-stevens-is-proving-to-be-wild-card-in-high-court-rulings.html | John Paul Stevens Is Proving to Be Wild Card in High Court Rulings | By Lesley Oelsner Special to The New York Times | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/joseph-savage-dies-prosecutor-was-82-credited-with-obtaining.html | JOSEPH SAVAGE DIES | By C Gerald Fraser | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/junky-restored-the-guest-word.html | Junky Restored | By Allen Ginsberg | RE 928-667 | 38933 | B 187158 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/language-courses-with-a-personal-touch.html | Language Courses With a Personal Touch | By Rosemary Lopez | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/leading-the-nation-in-contracts-for-defense.html | Leading the Nation in Contracts for Defense | By John W Finney | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/lerner-is-biding-his-time.html | Lerner  Is Biding  His Time | By Joseph F Sullivan | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/linda-fratianne-takes-u-s-figure-skate-title.html | Linda Fratianne Takes U S Figure Skate Title | By Neil Amdur Special To The New York Times | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/long-island-opinion-baranello-task-his-taskmaster-politics.html | Baranello Task His Taskmaster | By Frank Lynn | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/long-island-opinion-in-arts-it-isnt-just-the-money.html | In ArtsIt Isnt Just the Money | By Melinda Taintor | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/long-island-weekly-time-for-timeofday-rates.html | Time for TimeofDay Rates | By J C Barden | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/longhaul-commuters-in-orbit-of-their-own.html | LongHaul Commuters In Orbit of Their Own | BY Betsy Brown | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/mahatma-gandhi-and-his-apostles.html | Mahatma Gandhi and His Apostles | By Paul Johnson | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/major-arson-trial-an-issue-in-caucasus-prosecution-of-georgian.html | MAJOR ARSON TRIAL AN ISSUE IN CAUCASUS | By Christopher S Wren Special to The New York Times | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/making-the-most-of-your-closet.html | Making the Most of Your Closet | By Bernard Gladstone | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/meanwhile-in-zanzibar.html | Meanwhile in Zanzibar | By Russell Baker | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/melbourne.html | Melbourne | By Peter Stansky | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/mr-carters-jawbone.html | Mr Carters Jawbone | By Thomas E Mullaney | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/mrs-gandhi-offers-indians-an-apology-for-crisis-hardship-at.html | MRS GANDHI OFFERS INDIANS AN APOLOGY FOR CRISIS HARDSHIP | By William Borders Special to The New York Times | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/murder-in-space-city.html | Murder in Space City | By Larry McMurtry | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/museum-offers-offbeat-film-fete.html | Museum Offers Offbeat Film Fete | By David L Shirey | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/music-detroiters-do-new-piece-cecatto-conducts-concertmasters.html | Music Detroiters Do New Piece | By Raymond Ericson | RE 928-667 | 38933 B 187158 |

| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/my-home-is-a-castle.html | My Home Is a Castle | By A E Hotchner | RE 928-667 | 38933 | B 187158 |
|---|---|---|---|---|---|---|
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/my-three-loves-of-ystad.html | My Three Loves Of Ystad | By Douglas Lutz | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/name-that-tune-state-cant.html | Name That Tune State Cant | By Carol Ray Berninger | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/nbc-paid-million-to-west-german-in-olympic-deal.html | NBC Paid Million To West German In Olympic Deal | By Dave Anderson | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/new-bodyhugging-bathing-suits.html | New bodyhugging bathing suits | By Patricia Peterson | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/new-drive-in-housing-for-poor.html | NewDrive in Housing for Poor | By Iver Peterson | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/new-jersey-opinion-do-we-need-so-many-colleges.html | Do We Need So Many Colleges | By Jerome M Pollack | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/new-jersey-opinion-for-deepwater-docks.html | For DeepWater Docks | By Frank J Dodd | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/new-jersey-opinion-more-jobs-for-more-people-without-jobs-we-have.html | More Jobs for More People | By Edward A Jesser Jr | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/new-jersey-opinion-shes-a-new-jersey-girl-the-air-is-fresh-and.html | Shes a New Jersey Girl | By Beth Schenerman | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/new-man-charts-a-course-for-river-museum.html | New Man Charts a Course For River Museum | By Luisa Kreisberg | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/new-novel-the-uncollected-wodehouse.html | New | By Martin Levin | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/new-old-look-for-roslyn.html | New Old Look for Roslyn | By Rosemary Lopez | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/new-population-trends-transforming-us.html | New Population Trends Transforming US | By Robert Reinhold Special to The New York Times | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/new-york-city-gets-us-funds-to-rehire-307-police.html | New York City Gets US Funds to Rehire 307 Police | By Joseph B Treaster | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/newark198-million-to-improve-downtown.html | Newark198 Million To Improve Downtown | By Walter B Waggoner | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/nfl-games-next-jan-1-disturb-collegebowl-chiefs-about-pro-football.html | NFL Games Next Jan 1 Disturb CollegeBowl Chiefs | By William N Wallace | RE 928-667 | 38933 | B 187158 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/nj-exposition-makes-a-hit-with-art-horse-show-news.html | NJ Exposition Makes a Hit With Art | By Ed Corrigan | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/notes-fair-warning-on-air-fare-hikes.html | Notes Fair Warning On Air Fare Hikes | By John Brannon Albright | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/nudging-of-fatal-chicago-train-may-have-neutralized-safety-system.html | Nudging of Fatal Chicago Train May Have Neutralized Safety System | By Seth S King Special to The New York Times | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/of-islipper-hick-and-bayfolks.html | Of Islipper Hick and Bayfolks | By Israel Shenker | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/oil-costs-impede-balaguer-plans.html | Oil Costs Impede Balaguer Plans | By Juan de Onis Special to The New York Times | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/on-your-own.html | On Your Own | By Kathy Matthews Random House 10 Vintage paper 395 | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/once-again-arab-nations-are-hesitant-on-geneva.html | Once Again Arab Nations Are Hesitant on Geneva | By Henry Tanner | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/oneday-course-in-sex.html | OneDay Course in Sex | By James Barron | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/opera-carmelites-makes-it-to-the-met.html | Opera Carmelites Makes It to the Met | By Harold C Schonberg | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/our-new-voice-at-the-un.html | Our new voice at the UN | By Joseph Lelyveld | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/packaged-israel-fun-nobut-food-for-the-soul.html | Packaged Israel Fun NoBut Food for the Soul | By Robert W Stock | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/paintings-that-prod-936922722.html | Paintings That Prod | By David L Shirey | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/paintings-that-prod.html | Paintings That Prod | By David L Shirey | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/palaces-for-a-pittance-the-pousadas-of-portugal.html | Palaces for a Pittance The Pousadas of Portugal | By Donald Janson | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/patriots-dream-scores-cauthen-rides-4-victors.html | Patriots Dream Scores | By Steve Cady | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/prospect-of-federal-disaster-aid-relieves-officials-in-watertown.html | Prospect of Federal Disaster Aid Relieves Officials in Watertown | By Nathaniel Sheppard Jr Special to The New York Times | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/psychology-selfhelp.html | Psychology | By Zane Berzins | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/punchball-difference-frozen-milky-ways.html | Punchball Difference Frozen Milky Ways | By Charles Morey | RE 928-667 | 38933 B 187158 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/reading-skills-are-making-a-comeback.html | Reading Skills Are Making A Comeback | By Gene I Maeroff | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/rethinking-victimless-crimes.html | Rethinking Victimless Crimes | By Tom Goldstein | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/robert-duvall-character-man-will-be-playing-the-lead-for-a-change.html | Robert Duvall Character Man Will Be Playing the Lead for a Change | By Judy Klemesrud | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/rock-blue-oyster-cults-night.html | Rock Blue Oyster Cults Night | By John Rockwell Special to The New York Times | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/rowdies-grow-peaceful-as-coach-wins-a-battle-news-of-soccer.html | Rowdies Grow Peaceful As Coach Wins a Battle | By Alex Yannis | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/rx-for-american-motors-power-from-abroad.html | Rx for American Motors Power From Abroad | By William K Stevens | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/saddling-up-in-wilton.html | Saddling Up in Wilton | By Anne Anable | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/san-juans-new-wrinkle-horse-racing-under-stars.html | San Juans New Wrinkle Horse Racing Under Stars | By Gerald Eskenazi Special to The New York Times | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/sanctuaries-for-foreign-trade.html | Sanctuaries for Foreign Trade | By Lawrence Fellows | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/sauerbraten-country-style-dining-out.html | Sauerbraten Country Style | By Mimi Sheraton | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/sauerbraten-country-style.html | Sauerbraten Country Style | By Mimi Sheraton | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/school-custodians-scored-on-contract-labeled-too-costly.html | School Custodians Scored on Contract Labeled Too Costly | By David Vidal | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/seeing-ourselves-as-the-airplanes-see-us.html | Seeing Ourselves as the Airplanes See Us | By Bart Barlow | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/selected-letters-of-william-faulkner.html | Selected Letters of William Faulkner | By Eudora Welty | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/send-your-children-to-the-libraries.html | Send Your Children to the Libraries | By Arthur Ashe | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/sewers-and-the-201-study.html | Sewers and the 201 Study | By John M Flynn | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/soaring-hopes-for-the-a10.html | Soaring Hopes for the A10 | By Ari L Goldman | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/some-reflections-on-my-friend-ludwig-van-beethoven.html | Some Reflections on My Friend Ludwig van Beethoven | By Lorin Maazel | RE 928-667 | 38933 B 187158 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/sonya-strahl-a-frontoffice-rarity-woman-in-sports.html | Sonya Strahl A FrontOffice Rarity | By Margaret Roach | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/soviet-says-buildup-in-arms-isnt-aimed-at-surpassing-us.html | Soviet Says Buildup In Arms Isnt Aimed At Surpassing US | By David K Shipler Special to The New York Times | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/st-johns-five-wins-from-niagara-by-7266.html | St Johns Five Wins From Niagara by 7266 | By Deane McGowen | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/stones-and-coghlan-triumph-on-coast.html | Stones and Coghlan Triumph on Coast | By Leonard Koppett Special to The New York Times | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/strategic-superiority.html | Strategic Superiority | By Richard Pipes | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/suttons-race-for-mayor-attracts-candidates-for-his-borough-post.html | Suttons Race for Mayor Attracts Candidates for His Borough Post | By Maurice Carroll | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/team-begins-writing-arizona-crime-series-research-completed-by.html | TEAM BEGINS WRITING ARIZONA CRIME SERIES | By Robert Lindsey Special to The New York Times | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/the-clergys-revolution-in-sexual-mores.html | The Clergys Revolution in Sexual Mores | By John Deedy | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/the-clubs-griffin-bell-had-to-quit-our-club-is-an-extension-of-our.html | The clubs Griffin Bell had to quit | By Stephen Birmingham | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/the-effects-of-ice-o-t-scotch-how-fast-a-think-of-scotch-whisky.html | The Effects of Ice on Scotch | by Allen Mac Kenzie | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/the-environmentits-cleaner.html | The EnvironmentIts Cleaner | By Martin Waldron | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/the-last-mile-for-the-nations-subways.html | The Last Mile for the Nations Subways | By Virginia Fairweather | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/the-little-white-hen-and-the-emperor-of-france-the-great-balloon.html | The Little White Hen and the Emperor of France | By Judi Barrett | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/the-lure-of-the-orange-valley.html | The Lure of the Orange Valley | By Frank J Prial | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/the-matter-of-ethics-in-the-legislature.html | The Matter of Ethics in the Legislature | By Lawrence Fellows | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/the-peoples-pharmacy.html | The Peoples Pharmacy | By Joe Graedon st MartinS 895 | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/the-region.html | The Region | BY Alvin Maurer | RE 928-667 | 38933 B 187158 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/the-state-and-the-gas-crisis.html | The State and the Gas Crisis | By Martin Waldron | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/the-unsolved-marvel-of-memory-why-do-some-people-forget-what-they.html | The unsolved marvel of memory | By Colin Blakemore | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/the-us-has-a-heavy-investment-in-disasters.html | The US Has a Heavy Investment in Disasters | By David E Rosenbaum | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/the-world.html | The World | By John F Burns | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/theres-no-freeze-on-learning.html | Theres No Freeze On Learning | By Joan Lee Faust | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/those-shifting-stockpiles.html | Those Shifting Stockpiles | By Simon D Strauss | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/three-more-inches-of-snow-cloak-new-york-area.html | Three More Inches of Snow Cloak New York Area | By Robert D McFadden | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/too-young-to-die.html | Too Young to Die | By Barbara Seaman | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/transportation-secretary-pledges-quick-rail-aid.html | Transportation Secretary Pledges Quick Rail Aid | By Ernest Holsendolph Special to The New York Times | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/travel-agentsprofits-for-few-and-perks-for-many.html | Travel AgentsProfits for Few and Perks for Many | By Rosalind Massow | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/tree-blight-proves-to-be-a-tough-foe.html | Tree Blight Proves To Be a Tough Foe | By John C Devlin | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/turner-changing-course-for-americas-cup-thais-news-of-boating.html | Turner Changing Course for Americas Cup Trials | By Joanne A Fishman | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/two-episcopal-aides-are-ordered-to-testify-in-a-terrorism-case.html | Two Episcopal Aides Are Ordered To Testify in a Terrorism Case | By Arnold H Lubasch | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/typhoon-viewed-as-boon-for-guam.html | Typhoon Viewed as Boon for Guam | By Andrew H Malcolm Special to The New York Times | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/us-analysts-praise-soviet-arms-plan-they-say-methods-of-design-may.html | US ANALYSTS PRAISE SOVIET ARMS PLAN | By Drew Middleton | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/us-orders-ouster-of-soviet-newsman-in-move-of-reprisal.html | US ORDERS OUSTER OF SOVIET NEWSMAN IN MOVE OF REPRISAL | By Bernard Gwertzman Special to The New York Times | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/usta-to-name-hester-to-serve-as-president.html | USTA to Name Hester To Serve as President | By Charles Friedman | RE 928-667 | 38933 B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/vintage-films.html | Vintage Films | By Richard Schickel | RE 928-667 | 38933 B 187158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/west-germany-faces-rising-jobless-rate-schmidt-however-resists.html | WEST GERMANY FACES RISING JOBLESS RATE | By Craig R Whitney Special to The New York Times | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/westchester-opinion-letter-from-sarah-lawrence.html | LETTER FROM SARAH LAWRENCE | By Jim Farber | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/westchester-opinion-making-room-for-all.html | Making Room for All | By Linda and Paul Davidoff | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/westchester-opinion-politics.html | POLITICS | By Thomas P Ronan | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/westchester-opinion-some-cold-water-on-organic-gardens.html | Some Cold Water On Organic Gardens | By Raymond Browne | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/westchester-weekly-briarcliff-college-on-the-brink.html | Briarcliff College on the Brink | By Leonard Ruder | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/westchester-weekly-the-clubs-where-have-the-people-gone.html | The Clubs  Where Have the People Gone | By James Feron | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/whats-a-name-among-neighbors-greenwich-has-a-certain-image-actually.html | Whats a Name Among Neighbors Greenwich has a certain image  actually we have nothing to do with Port Chester | By Linda Greenhouse | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/whats-doing-in-utah-ski-country.html | Whats Doing in UTAH SKI COUNTRY | By Jack Goodman | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/when-a-tenors-voice-goes-to-his-head.html | When a Tenors Voice Goes to His Head | By Robert Daley | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/when-snow-can-be-a-friend.html | When Snow Can Be a Friend | By Carl Totemeier | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/where-how-to-put-a-little-magic-in-your-trip.html | Where | By David Saltman | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/who-really-owns-the-papers-of-departing-federal-officials.html | Who Really Owns the Papers Of Departing Federal Officials | By Anthony Lewis | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/why-cant-people-take-humor-seriously.html | Why cant people take humor seriously | By Jim Hassett and Gary E Schwartz | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/why-theyre-excommuters.html | Why Theyre ExCommuters | By Carol Higgins | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/winging-it-through-the-long-cold-spell.html | Winging It Through | By Michael Knight | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/winter-killno-sure-cure.html | Winter Kill No Sure Cure | By Molly Price | RE 928-667 | 38933 | B 187158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/winters-flowers-promise-spring-936922912.html | Winters Flowers Promise Spring | By Virginia Franklin | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/winters-flowers-promise-spring.html | Winters Flowers Promise Spring | By Virginia Franklin | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/women-blacks-register-gains-in-carter-posts.html | Women Blacks Register Gains In Carter Posts | By Charles Mohr Special to The New York Times | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/wood-field-and-stream-on-trail-of-a-varying-hare.html | Wood Field and Stream On Trail of a Varying Hare | BY Nelson Bryant Special to The New York Times | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/yonkers-teachers-in-limbo.html | Yonkers Teachers in Limbo | By David F White | RE 928-667 | 38933 | B 187158 |
| 2/6/1977 | https://www.nytimes.com/1977/02/06/archives/you-and-your-aging-parents.html | You and Your Aging Parents | By Barbara Silverstone and Helen Kandel Hyman Pantheon 10 | RE 928-667 | 38933 | B 187158 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/1576-new-york-plants-to-reopen-with-the-aid-of-new-gas-supplies.html | 1576 New York Plants to Reopen With the Aid of New Gas Supplies | By Peter Kihss | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/2d-surplus-reported-by-us-postal-service-but-the-postmaster-general.html | 2D SURPLUS REPORTED BY US POSTAL SERVICE | By Ernest Holsendolph Special to The New York Times | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/a-harsh-winter-lashes-elderly-and-poor.html | A Harsh Winter Lashes Elderly and Poor | By Murray Schumach | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/a-library-that-finally-sets-the-record-on-women-straight.html | A Library That Finally Sets the Record on Women Straight | BY Israel Shenker Special to The New York Times | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/a-marsh-winter-lashes-elderly-and-poor-winters-lash-falls-heaviest.html | A Harsh Winter Lashes Elderly and Poor | By Murray Schumach | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/a-picture-of-expected-carterpress-relations.html | A Picture of Expected CarterPress Relations | By John Hart | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/advertising-newsweek-revving-up-for-new-drive.html | Advertising | By Philip H Dougherty | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/amnesty-international-asks-for-a-un-inquiry-into-slayings-in-uganda.html | Amnesty International Asks for a UN Inquiry Into Slayings in Uganda | By Kathleen Teltsch Special to The New York Times | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/arkansas-five-is-winning-games-influencing-people.html | Arkansas Five Is Winning Games Influencing People | By Sam Goldaper | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/assistants-picked-by-bell-praised-by-critics-of-his-own-nomination.html | Assistants Picked by Bell Praised By Critics of His Own Nomination | By Anthony Marro Special to The New York Times | RE 928-669 | 38933 | B 187161 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/bergen-town-officials-challenge-women-on-us-aid.html | Bergen Town Officials Challenge Women on US Aid | By Jonathan Friendly Special to The New York Times | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/bridge-2-fine-women-players-in-lead-of-first-new-york-blue-ribbon.html | Bridge | By Alan Truscmt | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/brown-places-60-on-california-regulatory-boards-as-lobbyists-for.html | Brown Places 60 on California Regulatory Boards As Lobbyists for People Instead of Special Interests | By Jon Nordheimer Special to The New York Times | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/buying-agents-find-77-start-good.html | Buying Agents Find 77 Start Good | By Herbert Koshetz | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/carey-vs-shanker-showdown-over-wage-pact.html | Carey vs Shanker Showdown Over Wage Pact | By A H Raskin | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/chess-giving-up-the-center-pawns-needs-nerve-and-a-firm-plan.html | Chess | By Robert Byrne | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/civic-groups-suing-on-a-law-banning-stuffing-mailboxes.html | Civic Groups Suing On a Law Banning Stuffing Mailboxes | By Ronald Smothers Special to The New York Times | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/colleges-bolstering-courses-decline-in-training-cited.html | Colleges Bolstering Courses To Improve Writing Ability | By Edward B Fiske | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/collegiate-chorale-performs-mozart-on-ambitious-program.html | Collegiate Chorale Performs Mozart on Ambitious Program | By Peter G Davis | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/commodities-news-bearish-but-wheat-futures-rise.html | Commodities | By H J Maidenberg | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/corruption-is-broad-on-the-waterfront-an-inquiry-indicates-2-grand.html | CORRUPTION IS BROAD ON THE WATERFRONT AN INQUIRY INDICATES | By Nicholas Gage | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/corruption-is-broad-on-the-waterfront-justice-sources-say-2-grand.html | CORRUPTION IS BROAD ON THE WATERFRONT JUSTICE SOURCES SAY 2 GRAND JURIES HEAR EVIDENCE Majority of Longshoremens Union Executive Council Is Reported Focal Point of FBI Inquiry | By Nicholas Gage | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/council-of-economic-advisers-is-a-versatile-team-economic-council.html | Council of Economic Advisers Is a Versatile Team | By Clyde H Farnsworth Special to The New York Times | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/credit-analysts-say-cold-wave-may-tend-to-raise-bond-prices.html | Credit Analysts Say Cold Wave May Tend to Raise Bond Prices | By John H Allan | RE 928-669 | 38933 B 187161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/czech-leaders-are-reported-split-on-how-to-deal-with-rights-issue.html | Czech Leaders Are Reported Split On How to Deal With Rights Issue | By Paul Hofmann Special to The New York Times | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/de-gustibus-and-now-a-greek-word-on-making-lentil-soup.html | DE GUSTIBUS | By Craig Claiborne | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/decline-in-training-cited-colleges-are-bolstering-courses-designed.html | Decline in Training Cited | By Edward B Fiske | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/denney-brothers-victors-in-ski-jump.html | Denney Brothers Victors in Ski Jump | By Michael Strauss Special to The New York Times | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/dr-gustave-m-gilbert-dead-at-65-trial-psychologist-at-nuremberg.html | Dr Gustave M Gilbert Dead at 65 | By Lena Williams | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/edith-bouvier-beale-recluse-dead-at-81-aunt-of-mrs-onassis-was.html | EDITH BOUVIER BEALE RECLUSE DEAD AT 81 | By Wolfgang Saxon | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/eglevsky-ballets-cinderella-is-marked-by-fine-ensemble.html | Eglevsky Ballets Cinderella Is Marked by Fine Ensemble | By Anna Kisselgoff | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/elakkad-plays-kanun-egyptian-instrument.html | Elakkad Plays Kanun Egyptian Instrument | Robert Palmer | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/enthusiasm-about-nuclear-power-turns-to-anxiety-in-west-germany.html | Enthusiasm About Nuclear Power Turns to Anxiety in West Germany | By Craig R Whitney Special to The New York Times | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/goldin-is-facing-a-field-of-none-in-election-for-city-comptroller.html | Goldin Is Facing a Field of None In Election for City Comptroller | By Maurice Carroll | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/grover-washington-gives-jazz-concert.html | Grover Washington Gives Jazz Concert | Robert Palmer | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/haywoods-team-drives-old-porsche-to-victory-in-daytona-24hour-race.html | Haywoods Team Drives Old Porsche To Victory in Daytona 24Hour Race | By Michael Katz Special to The New York Times | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/high-schools-test-reading.html | High Schools Test Reading | By Leonard Buder | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/in-buffalo-digging-out-from-storm-its-hardships-humor-and-heroics.html | In Buffalo Digging Out From Storm Its Hardships Humor and Heroics | By David Bird Special to The New York Times | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/india-wonders-about-motive-for-crucial-political-defection.html | India Wonders About Motive for Crucial Political Defection | By William Borders Special to The New York Times | RE 928-669 | 38933 | B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/international-group-plans-to-build-big-oil-port-on-remote.html | International Group Plans to Build Big Oil Port on Remote USGoverned Pacific Island | By Andrew H Malcolm Special to The New York Times | RE 928-669 | 38933 | B 187161 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/israel-favors-moves-by-us-not-un-on-mideast.html | Israel Favors Moves by US Not UN on Mideast | By William E Farrell Special to The New York Times | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/its-a-humbler-capital-but-rank-still-has-privileges.html | Its a Humbler Capital but Rank Still Has Privileges | By Linda Charlton Special to The New York Times | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/job-losses-likely-to-go-on-in-shortage-of-natural-gas-while-easing.html | Job Losses Likely to Go On In Shortage of Natural Gas | By Steven Rattner | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/levesques-car-hits-body-in-road.html | Levesques Car Hits Body in Road | By Henry Giniger Special to The New York Times | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/levitt-says-state-cuts-its-interestfree-deposits.html | Levitt Says State Cuts Its InterestFree Deposits | By Richard J Meislin | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/liberals-proposing-goodman-for-mayor-committee-also-picks.html | LIBERALS PROPOSING GOODMAN FOR MAYOR | By Frank Lynn | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/liberals-proposing-goodman-for-mayor.html | LIBERALS PROPOSING GOODMAN FOR MAYOR | By Frank Lynn | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/lietzke-takes-hawaiian-golf-by-3-strokes.html | Lietzke Takes Hawaiian Golf By 3 Strokes | By John S Radosta Special to The New York Times | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/linda-fratiannes-coach-lauds-her-enthusiasm.html | Linda Fratianne s Coach Lauds Her Enthusiasm | By Neil Amdur Special to The New York Times | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/marco-polo-sings-a-solo-a-play-by-john-guare-opens-at-the-public.html | Marco Polo Sings a Solo a Play By John Guare Opens at the Public | By Clive Barnes | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/market-place-the-rejection-of-a-takeover-offer.html | Market Place | By Robert Metz | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/miss-choi-soprano-heard-in-poised-recital.html | Miss Choi Soprano Heard in Poised Recital | Joseph Horowitz | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/more-funds-sought-for-reactor-that-carter-opposed-in-campaign.html | More Funds Sought for Reactor That Carter Opposed in Campaign | By David Burnham Special to The New York Times | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/mummers-end-drama-by-gilhooley.html | Mummers End Drama by Gilhooley | By Richard Eder Special to The New York Times | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/natural-gas-cuts-hurt-glass-industry.html | NATURAL GAS CUTS HURT GLASS INDUSTRY | By Donald Janson Special to The New York Times | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/negotiations-intensified-on-new-teacher-contract.html | Negotiations Intensified On New Teacher Contract | By Charles Kaiser | RE 928-669 | 38933 B 187161 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/new-york-saxophone-quartet-impresses.html | New York Saxophone Quartet Impresses | Robert Palmer | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/old-friends-of-rosalind-russell-meet-in-her-memory-at-shubert.html | Old Friends of Rosalind Russell Meet in Her Memory at Shubert | By Laurie Johnston | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/peasant-rugs-for-that-country-house.html | Peasant Rugs for That Country House | By Lisa Hammel | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/puzzle-of-executives-death-stuns-texas-executives-death-puzzles.html | Puzzle of Executives Death Stuns Texas | By Robert Lindsey Special to The New York Times | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/repression-and-response.html | Repression and Response | By Anthony Lewis | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/rock-quartets-thin-lizzie-and-queen-both-from-britain-at-the-garden.html | Rock Quartets | By John Rockwell | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/sales-in-new-york-for-retail-stores-slow-survey-finds-small-gains.html | SALES IN NEW YORK FOR RETAIL STORES SLOW SURVEY FINDS | By Isadore Barmash | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/san-diego-is-wary-of-refugees-from-snow.html | San Diego Is Wary of Refugees From Snow | By Everett R Holles Special to The New York Times | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/school-attended-by-amy-carter-reflects-problems-in-system-largely.html | School Attended by Amy Carter Reflects Problems In System Largely Abandoned by Capitals Affluent | By Gene I Maeroff Special to The New York Times | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/scientists-find-chinese-cool-to-farm-research-and-seed-exchange.html | Scientists Find Chinese Cool to Farm Research and Seed Exchanges | BY Victor K McElheny | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/soetaert-a-ranger-rookie-turns-back-islanders-40-rangers-top.html | Soetaert a Ranger Rookie Turns Back Islanders 40 | By Robin Herman | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/states-deathpenalty-bill-offers-many-restrictions.html | States DeathPenalty Bill Offers Many Restrictions | By Martin Waldron Special to The New York Times | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/the-carter-touch.html | The Carter Touch | By William Safire | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/they-are-a-lost-generation.html | They Are a Lost Generation | By Horace W Morris | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/track-of-the-fisher-returning-to-catskills.html | Track of the Fisher Returning to Catskills | By Harold Faber Special to The New York Times | RE 928-669 | 38933 B 187161 |
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/us-company-big-sugar-grower-now-woos-tourists-in-caribbean.html | US Company Big Sugar Grower Now Woos Tourists in Caribbean | By Juan de Onis Special to The New York Times | RE 928-669 | 38933 B 187161 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1977 | https://www.nytimes.com/1977/02/07/archives/yugoslav-dockyards-repair-soviet-ships-analysts-uneasy-over.html | YUGOSLAV DOCKYARDS REPAIR SOVIET SHIPS | By Malcolm W Browne Special to The New York Times | RE 928-669 | 38933 B 187161 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/2-of-harold-wilsons-former-close-aides-exchange-sharp-attacks.html | 2 of Harold Wilsons Former Close Aides Exchange Sharp Attacks | By Peter T Kilborn Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/29-billion-profit-at-general-motors-in-1976-set-record-earnings-of.html | 29 BILLION PROFIT AT GENERAL MOTORS IN 1976 SET RECORD | By Reginald Stuart Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/7-white-missionaries-in-rhodesia-slain-in-raid-by-black-guerrillas.html | 7 White Missionaries in Rhodesia Slain in Raid by Black Guerrillas | By John F Burns Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/a-critical-control-board-blocks-new-york-city-hospitals-budget.html | A Critical Control Board Blocks New York City Hospitals Budget | By Ronald Sullivan | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/about-new-york-a-predatorseye-view-of-mugging.html | About New york | By Francis X Clines | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/adm-turner-picked-by-carter-to-head-intelligence-agency.html | ADM TURNER PICKED BY CARTER TO HEAD INTELLIGENCE AGENCY | By Charles Mohr Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/advertising-its-television-time-for-tinkertoy.html | Advertising | By Philip H Dougherty | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/arms-control-before-time-runs-out.html | Arms Control Before Time Runs Out | By Paul C Warnke | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/assemblyman-to-offer-a-bill-allowing-24hour-bars.html | Assemblyman to Offer a Bill Allowing 24Hour Bars | By Linda Greenhouse Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/big-a-mishap-sets-up-52459-triple-payoff-big-a-mishap-sets-up-52459.html | Big A Mishap Sets Up 52459 Triple Payoff | By Gerald Eskenazi | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/bond-prices-stage-retreat-closing-little-changed.html | Bond Prices Stage Retreat Closing Little Changed | By John H Allan | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/bookie-accused-of-killing-tv-editor-because-victim-wanted-to-quit.html | Bookie Accused of Killing TV Editor Because Victim Wanted to Quit Gambling | By Lena Williams | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/bridge-2-of-5-women-in-the-contest-win-in-blue-ribbon-tourney.html | Bridge | By Alan Truscott | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/bucks-lakers-will-gain-big-advantage-in-draft.html | Bucks Lakers Will Gain Big Advantage in Draft | By Sam Goldaper | RE 928-666 | 38933 B 187157 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/california-project-spurs-teachers-to-improve-methods-with-the.html | California Project Spurs Teachers to Improve Methods With the Objective of Better Writing in High Schools | By Gene I Maeroff Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/careys-tough-blockingback-at-city-hall-stephen-berger-blockingback.html | Careys Tough BlockingBack at City Hall | By Steven R Weisman | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/careys-tough-blockingback-at-city-hall.html | Careys Tough BlockingBack at City Hall | By Steven R Weisman | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/carter-returns-to-composer-series.html | Carter Returns to Composer Series | By John Rockwell | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/carter-warns-against-a-false-sense-of-security-on-energy-supply.html | Carter Warns Against a False Sense of Security on Energy Supply | By James T Wooten Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/carters-choice-to-head-cia-adm-stansfield-turner.html | Carters Choice to Head CIA | By David Binder Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/chinese-convene-four-national-conferences-in-peking-in-drive-to.html | Chinese Convene Four National Conferences in Peking in Drive to Modernize the Defense Establishment | By Fox Butterfield Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/city-u-nyu-and-columbia-planning-a-joint-venture-on-doctoral-level.html | City U NYU and Columbia Planning a Joint Venture on Doctoral Level | By Leonard Buder | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/cocteau-troupe-stages-the-cenci.html | Cocteau Troupe Stages The Cenci | By Richard Eder | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/concert-in-honor-of-composers-group-marks-40-years-with-3-premieres.html | Concert In Honor of Composers | By Harold C Schonberg | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/coroner-in-montreal-says-man-hit-by-levesques-car-may-have-died.html | Coroner in Montreal Says Man Hit by Levesques Car May Have Died Other Way | By Henry Giniger Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/costs-and-avid-interest-said-to-lift-olympic-price.html | Costs and Avid Interest Said to Lift Olympic Price | By Les Brown | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/could-sonja-henie-skate-circles-round-them-all-could-sonja-henie.html | Could Sonja Henie Skate Circles Round Them All Could Sonja Henie Skate Circles Round Them All | By Neil Amour | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/crews-struggling-to-keep-more-oil-from-leaking-out-of-hudson-barge.html | Crews Struggling to Keep More Oil From Leaking Out of Hudson Barge | By David Bird Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/exstudent-now-an-expresident-returns-to-yale-yale-greets-an.html | ExStudent Now an ExPresident Returns to Yale | By Maurice Carroll Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/family-of-black-victim-in-1906-texas-raid-recalls-stigma.html | Family of Black Victim in 1906 Texas Raid Recalls Stigma | By Nan Robertson Special to The New York Times | RE 928-666 | 38933 B 187157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/feminists-critical-of-carter-on-jobs-want-more-women-named-to-high.html | FEMINISTS CRITICAL OF CARTER ON JOBS | By Nancy Hicks Special to The New York Times | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/florida-local-reinstates-teamsters-expelled-over-dissident.html | Florida Local Reinstates Teamsters Expelled Over Dissident Literature | By A H Raskin | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/for-23-members-of-three-families-stranded-together-in-blizzard-a.html | For 23 Members of Three Families Stranded Together in Blizzard a Rural House Became a Dormitory | By Nathaniel Sheppard Jr Special to The New York Times | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/from-leather-jacket-to-tights-the-fonz-makes-it-in-stratford.html | From Leather jacket to Tights The Fonz Makes It in Stratford | By Judy Kleiv1esrud Special to The New York Times | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/gernreich-turns-talent-to-nonshock-clothes-and-the-ballet.html | Gernreich Turns Talent to Nonshock Clothes and the Ballet | By Bernadine Morris | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/growth-costs-salvador-pearl-of-brazil-some-of-its-luster.html | Growth Costs Salvador Pearl of Brazil Some of Its Luster | By Jonathan Kandell Special to The New York Times | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/hajek-prague-dissident-reports-support-within-czechoslovakia.html | Hajek Prague Dissident Reports Support Within Czechoslovakia | By Paul Hofmann Special to The New York Times | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/house-panel-finds-big-rise-in-drug-use-by-new-yorks-schoolchildren.html | House Panel Finds Big Rise in Drug Use by New Yorks Schoolchildren | By Edward C Burks Special to The New York Times | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/house-reform-panel-clears-ethics-code-strict-proposals-are-left.html | HOUSE REFORM PANEL CLEARS ETHICS CODE | By Warren Weaver Jr Special to The New York Times | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/hugh-shannon-singing-pianist-brings-talent-to-cocktail-lounge.html | Hugh Shannon Singing Pianist Brings Talent to Cocktail Lounge | By John S Wilson | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/israel-is-about-to-end-excavation-near-temple-mount.html | Israel Is About to End Excavation Near Temple Mount | By William E Farrell Special to The New York Times | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/jenner-decisive-winner-of-sullivan-award-naber-is-second-and-miss.html | Jenner Decisive Winner of Sullivan Award | By Tony Kornheiser | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/judge-richard-b-austin-76-dies-presided-over-top-chicago-trials.html | Judge Richard B Austin 76 Dies | By Wolfgang Saxon | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/key-us-import-decisions-await-ruling-in-zenith-suit.html | Key US Import Decisions Await Ruling in Zenith Suit | By Paul Lewis | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/long-island-weekly-7-white-missionaries-in-rhodesia-slain-in-raid.html | 7 White Missionaries in Rhodesia Slain in Raid by Black Guerrillas | By John F Burns Special to The New York Times | RE 928-666 | 38933 | B 187157 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/long-island-weekly-adm-turner-picked-by-carter-to-head-intelligence.html | ADM TURNER PICKED BY CARTER TO HEAD INTELLIGENCE AGENCY | By Charles Mohr Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/long-island-weekly-assembly-votes-down-bill-to-decriminalize.html | Assembly Votes Down Bill to Decriminalize Marijuana | By Alfonso A Narvaez Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/long-island-weekly-crews-struggling-to-keep-more-oil-from-leaking.html | Crews Struggling to Keep More Oil From Leaking Out of Hudson Barge | By David Bird Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/long-island-weekly-exstudent-now-an-expresident-returns-to-yale.html | ExStudent Now an ExPresident Returns to Yale | By Maurice Carroll Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/long-island-weekly-family-of-black-victim-in-1906-texas-raid.html | Family of Black Victim in 1906 Texas Raid Recalls Stigma | By Nan Robertson Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/long-island-weekly-us-blocks-sale-of-israeli-planes-to-ecuadoreans.html | US Blocks Sale Of Israeli Planes To Ecuadoreans | By Graham Hovey Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/long-island-weekly-van-ness-and-public-service-co-disagree-on.html | Van Ness and Public Service Co Disagree on Future Power Needs | By Walter H Waggoner Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/long-island-weekly-west-too-faces-a-crisis-drought-west-too-faces.html | West Too Faces a CrisisDrought | By Grace Lichtenstein Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/major-narcotics-dealer-who-fled-from-jail-in-74-is-recaptured-in.html | Major Narcotics Dealer Who Fled From Jail in74 Is Recaptured in Miami | By Arnold H Lubasch | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/manila-begins-trial-of-2-foes-of-marcos-members-of-prominent.html | MANILA BEGINS TRIAL OF 2 FOES OF MARCOS | By Henry Kamm Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/manned-spacecraft-launched-by-soviet-soyuz-aims-for-rendezvous-with.html | MANNED SPACECRAFT LAUNCHED BY SOVIET | By Christopher S Wren Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/mantis-may-get-official-status.html | Mantis May Get Official Status | By Glenn Fowler Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/march-coffee-futures-climb-8c.html | March Coffee Futures Climb 8c | By H J Maidenberg | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/market-place-why-t-rowe-price-stresses-growth.html | Market Place | By Robert Metz | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/music-brehms-quarks-in-new-york-premiere.html | Music Brehms Quarks in New York Premiere | By Donal Henaran | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/new-york-city-aides-see-a-drop-of-400-million-in-property-base.html | New York City Aides See a Drop of 400 Million in Property Base | By Charles Kaiser | RE 928-666 | 38933 B 187157 |

| Date | URL | Title | Author | RE | Num | B |
|---|---|---|---|---|---|---|
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/not-yet-to-the-licklog.html | Not Yet to the Licklog | By Tom Wicker | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/pennsylvanian-asks-casinos-for-poconos.html | PENNSYLVANIAN ASKS CASINOS FOR POCONOS | By Donald Janson Special to The New York Times | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/press-and-its-independence-retaliatory-expulsion-of-a-soviet.html | Press and Its Independence | By Deirdre Carmody | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/quarterly-profits-off-at-lockheed-and-at-grumman-profits-decline-63.html | Quarterly Profits Off at Lockheed And at Grumman | By Clare M Reckert | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/rangers-recall-bednarski-to-replace-ailing-maloney.html | Rangers Recall Bednarski TO Replace Ailing Maloney | By Parton Keese | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/results-in-todays-steelworker-vote-expected-to-have-a-broad-impact.html | Results in Todays Steelworker Vote Expected to Have a Broad Impact | By Lee Dembart Special to The New York Times | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/rutgers-defeats-duquesne-9070-rutgers-tops-duquesne-on-2dhalf-spurt.html | Rutgers Defeats Duquesne 9070 | By Gordon S White Jr Special to The New York Times | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/sec-says-insurers-allot-less-money-for-claim-payments-disclosure.html | SEC SAYS INSURERS ALLOT LESS MONEY FOR CLAIM PAYMENTS | By Robert D Hershey Jr Special to The New York Times | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/senate-republican-vows-to-block-runoff-primary-in-new-york-city.html | Senate Republican Vows to Block Runoff Primary in New York City | By Frank Lynn | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/stage-castaways-had-an-idea-uneventful-musical-at-promenade.html | Stage Castaways Had an Idea | By Clive Barnes | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/stocks-mixed-in-a-slower-session-energyrelated-issues-show-gains.html | Stocks Mixed in a Slower Session | By Alexander R Hammer | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/tanzanians-are-resolutely-ideological-on-every-subject.html | Tanzanians Are Resolutely Ideological on Every Subject | By Michael T Kaufman Special to The New York Times | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/taxes-accounting-who-will-conduct-audit-of-city-taxes-and.html | Taxes  Accounting Who Will Conduct Audit of City Taxes and Accounting A Dispute Arises on Who Will Audit the City | By Frederick Andrews | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/the-light-touch-for-the-dining-room.html | The Light Touch for the Dining Room | By Rita Reif | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/trenton-topics.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-666 | 38933 | B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/us-again-comments-on-soviet-dissident-state-department-says.html | US AGAIN COMMENTS ON SOVIET DISSIDENT | By Bernard Gwertzman Special to The New York Times | RE 928-666 | 38933 | B 187157 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/us-again-comments-on-soviet-dissident.html | US AGAIN COMMENTS ON SOVIET DISSIDENT | By Bernard Gwertzman Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/us-and-soviet-publishers-sign-agreement-on-coproductions.html | US and Soviet Publishers Sign Agreement on CoProductions | By Herbert Mitgang | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/us-blocks-sale-of-israeli-planes-to-ecuadoreans-new-american-aid.html | US Blocks Sale Of Israeli Planes To Ecuadoreans | By Graham Hovey Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/west-too-faces-a-crisisdrought.html | West Too Faces a CrisisDrought | By Grace Lichtenstein Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/westchester-tax-action-put-off.html | Westchester Tax Action Put Off | By Ronald Smothers Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/white-house-says-weathercrisis-layoffs-totaled-18-million-at-height.html | White House Says WeatherCrisis Layoffs Totaled 18 Million at Height | By Peter Kihss | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/wood-field-and-stream-meeting-of-decoy-collectors.html | Wood Field and Stream Meeting of Decoy Collectors | By Nelson Bryant | RE 928-666 | 38933 B 187157 |
| 2/8/1977 | https://www.nytimes.com/1977/02/08/archives/young-will-confer-with-the-nigerians-on-strain-in-ties.html | Young Will Confer With the Nigerians On Strain in Ties | BY John Darnton Special to The New York Times | RE 928-666 | 38933 B 187157 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/10-say-they-are-candidates-for-youngs-seat-in-house.html | 10 Say They Are Candidates for Youngs Seat in House | By Wayne King Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/13-million-in-questionable-fees-cited-by-twa-and-subsidiaries.html | 13 Million in Questionable Fees Cited by TWA and Subsidiaries | By Robert D Hershey Jr Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/2-ford-lines-ordered-halted-or-pollution-rules-met.html | 2 Ford Lines Ordered Halted or Pollution Rules Met | By Philip Shabecoff Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/2-grants-and-fundraising-aid-hermitage-restoration.html | 2 Grants and FundRaising Aid Hermitage Restoration | By Robert Hanley Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/2-kidnapped-sisters-are-rescued-in-a-paterson-motel-3-men-seized.html | 2 Kidnapped Sisters Are Rescued In a Paterson Motel | By John T McQuiston | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/2-kidnapped-sisters-are-rescued-in-a-paterson-motel.html | 2 Kidnapped Sisters Are Rescued In a Paterson Motel | By John T McQuiston | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/2-suits-by-nevada-publisher-show-tangle-of-hughes-deals.html | 2 Suits by Nevada Publisher Show Tangle of Hughes Deals | By Wallace Turner Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 928-668 | 38933 B 187159 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/a-hot-stove-anddaddy-a-hot-stove-anddaddy.html | A Hot Stove And Daddy | By Georgia Dullea | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/about-education-syracuse-caters-to-active-learning-style.html | About Education | By Edward B Fiske Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/about-real-estate-midwestchester-construction-booming-out-of.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/active-doctors-get-police-pensions-active-doctors-get-police.html | Active Doctors Get Police Pensions | By Selwyn Raab | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/active-doctors-get-police-pensions.html | Active Doctors Get Police Pensions | By Selwyn Raab | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/advertising-piping-a-tune-to-aid-the-met.html | Advertising | By Philip H Dougherty | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/big-apple-is-core-of-us-culture.html | Big Apple Is Core Of US Culture | By Richard F Shepard | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/blumenthal-scores-move-to-alter-carter-tax-plan.html | Blumenthal Scores Move To Alter carter Tax Plan | By Clyde H Farnsworth Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/bond-prices-show-sizable-increases.html | BOND PRICES SHOW SIZABLE INCREASES | By John H Allan | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/books-of-the-times-alias-jan-peerce.html | Books of The Times Alias Jan Peerce | By Allen Hughes | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/bridge-french-players-dominant-in-european-pairs-tourney.html | Bridge | By Alan Truscott | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/british-enjoying-balmy-days-get-look-at-some-dirty-laundry.html | British Enjoying Balmy Days Get Look at Some Dirty Laundry | By Peter T Kilborn Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/brooklyn-union-plans-to-refund-more-than-6-million-to-gas-users.html | Brooklyn Union Plans to Refund More Than 6 Million to Gas Users | By Joseph B Treaster | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/budget-caps-controversial.html | Budget Caps Controversial | By Martin Waldron Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/carter-and-the-press.html | Carter and the Press | By James Reston | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/carter-hints-deregulation-of-gas-plus-ban-on-unwarranted-profits.html | Carter Hints Deregulation of Gas Plus Ban on Unwarranted Profits | By Edward Cowan Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/carter-hints-deregulation-of-gas-plus-banon-unwarranted-profits.html | Carter Hints Deregulation of Gas Plus Banon Unwarranted Profits | By Edward Cowan Special to The New York Times | RE 928-668 | 38933 B 187159 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/carter-on-arms-balancing-urgency-with-a-wooing-of-congress.html | Carter on Arms Balancing Urgency With a Wooing of Congress | By Hedrick Smith Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/carter-telling-of-woes-sympathizes-with-lincoln.html | Carter Telling of Woes Sympathizes With Lincoln | By James T Wooten Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/cauthen-rides-4-more-big-a-winners-cauthen-rides-4-more-aqueduct.html | Cauthen Rides 4 More Big A Winners | By Michael Katz | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/chess-what-is-a-gambit-and-why-and-even-perhaps-wherefore.html | Chess What Is A Gambit And Why And Even Perhaps Wherefore | By Robert Byrne | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/churchs-ties-with-manila-strained.html | Churchs Ties With Manila Strained | By Henry Kamm Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/city-officials-see-no-cause-for-alarm-in-ruling.html | City Officials See No Cause for Alarm in Ruling | By Steven R Weisman | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/courthouse-slated-to-be-demolished-pact-on-landmark-in-white-plains.html | COURTHOUSE SLATED TO BE DEMOLISHED | By James Feron Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/curb-on-flu-shots-eased-by-califano-elderly-can-get-bivalent.html | CURB ON FLU SHOTS EASED BY CALIFANO Elderly Can Get Bivalent VaccineBHong Kong Moratorium Lifted | By Harold M Scrmeck Jr Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/curb-on-flu-shots-eased-by-califano.html | CURB ON FLU SHOTS EASED BY CALIFANO | By Harold M Schmeck Jr Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/decision-on-safe-of-bombs-to-israel-is-expected-soon.html | Decision on Safe Of Bombs to Israel Is Expected Soon | By Graham Hovey Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/djilas-bids-europes-reds-make-rights-plea-to-tito.html | Djilas Bids Europes Reds Make RightsPlea to Tito | By Malcolm W Browne Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/egyptian-party-asks-for-no-vote.html | Egyptian Party Asks for No Vote | By Henry Tanner Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/evicted-painter-starts-anew-at-80-in-new-home.html | Evicted Painter Starts Anew at 80 in New Home | By Edith Evans Asbury | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/evicted-painter-starts-anew-at-80-in-new-home.html | Evicted Painter Starts Anew at 80 in New Home | By Edith Evans Asbury | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/ford-to-produce-2-new-systems-for-electronic-control-of-engine.html | Ford to Produce 2 New Systems For Electronic Control of Engine | By Richard Witkin | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/free-tennis-clinic-on-east-side-a-rarity.html | Free Tennis Clinic on East Side a Rarity | By Charles Friedman | RE 928-668 | 38933 B 187159 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/german-missile-unit-trains-at-fort-bliss-luftwaffe-contingent-at.html | GERMAN MISSILE UNIT TRAINS AT FORT BLISS | By Drew Middleton Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/goal-by-trottier-starts-islanders-to-4to1-triumph-over-the-kings.html | Goal by Trottier Starts Islanders To 4to1 Triumph Over the Kings | By Parton Keese Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/goodyears-fourth-quarter-net-rose-634-on-a-record-for-sales.html | Goodyears Fourth Quarter Net Rose 634 on a Record for Sales | By Clare M Reckert | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/hoboken-dedicates-a-housing-project-for-the-elderly.html | Hoboken Dedicates a Housing Project for the Elderly | By Walter H Waggoner Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/how-fancy-foods-are-flown-in-out-of-season.html | How Fancy Foods Are Flown In Out of Season | By Nadine Brozan | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/how-to-pass-time-when-you-cant-stand-the-play.html | How to Pass Time When You Cant Stand the Play | By Walter Kerr | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/hustler-editor-gets-7-years-editor-gets-7-years-and-is-fined-11000.html | Hustler Editor Gets 7 Years | By Deirdre Carmody | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/hustler-editor-gets-7-years.html | Hustler Editor Gets 7 Years | By Deirdre Carmody | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/in-washington-a-serious-design.html | In Washington a Serious Design | By Paul Goldberger | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/indias-freed-political-prisoners-tell-what-life-in-jail-was-like.html | Indias Freed Political Prisoners Tell What Life in Jail Was Like | By William Borders Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/iran-said-to-review-arms-buying-in-us-because-of-oil-lag.html | Iran Said to Review Arms Buying in US Because of Oil Lag | by Eric Pace Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/knicks-trounce-lakers-125107-nets-beaten10097-by-bucks-mcadoo.html | Knicks Trounce 107 | By Sam Goldaper | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/kohout-fears-the-czechs-will-stage-political-trials.html | Kohout Fears the Czechs Will Stage Political Trials | By Paul Hofmann Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/levesque-is-attacked-on-accident.html | Levesque Is Attacked on Accident | By Henry Giniger Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/lilco-asks-157-power-increase.html | Lilco Asks 157 Power Increase | By Peter Kihss | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/living-abroad-mexico-city.html | Living Abroad Mexico City | By Alan Riding | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/march-coffee-futures-off-6-cents.html | March Coffee Futures off 6 Cents | By H J Maidenberg | RE 928-668 | 38933 B 187159 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archiv es/market-place.html | Market Place | By Vartanig G Vartan | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archiv es/mcbride-takes-apparent-big-lead-in-vote-for-steelworker-president.html | McBride Takes Apparent Big Lead In Vote for Steelworker President | By Lee Dembart Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archiv es/mrs-grasso-offers-187-billion-budget-asks-no-new-taxes-and-suggests.html | MRS GRASSO OFFERS 187 BILLION BUDGET | By Lawrence Fellows Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archiv es/music-duo-inspired-by-vienna.html | Music Duo Inspired By Vienna | By Donal Henahan | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archiv es/music-italians-beethoven.html | Music Italians Beethoven | By John Rockwell | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archiv es/music-school-by-day-concert-hall-at-night.html | Music School by Day Concert Hall at Night | By Raymond Ericson | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archiv es/new-york-is-ordered-to-begin-repayment-of-notes-in-30-days-ruling.html | NEW YORK IS ORDERED TO BEGIN REPAYMENT OF NOTES IN 30 DAYS | By Linda Greenhouse Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archiv es/new-york-senate-votes-to-set-up-a-june-date-for-the-1977-primary.html | New York Senate Votes to Set Up A June Date for the 1977 Primary | By Richard J Meislin Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archiv es/news-item-archeologists-say-a-civilization-greater-than-pompeiis.html | News item Archeologists say a civilization greater than Pompeiis has been uncovered frozen in ice It may be ancient Buffalo NY | By Leslie Fiedler | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archiv es/not-for-chocaholics-only-not-for-chocaholics-only.html | Not for Chocaholics Only | By Craig Claiborne | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archiv es/penn-princeton-to-test-columbias-young-lions.html | Penn Princeton to Test Columbias Young Lions | BY Gordon S White Jr | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archiv es/personal-finance-automobile-loans.html | Personal Finance Automobile Loans | By Richard Phalon | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archiv es/plan-to-temporarily-employ-2700-begins-in-chaos.html | Plan to Temporarily Employ 2700 Begins in Chaos | By Joseph P Fried | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archiv es/president-outlines-proposals-for-arms-pact-with-soviet-asks-a-halt.html | PRESIDENT OUTLINES PROPOSALS FOR ARMS PACT WITH SOVIET ASKS A HALT IN UNDERGROUND TESTING QUICK ACCORD SOUGHT Carter Would Defer Issue of Russian Bomber and US Cruise Missile | By Charles Mohr Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archiv es/reform-by-madrid-opens-the-way-to-the-legalization-of-most-parties.html | Reform by Madrid Opens the Way To the Legalization of Most Parties | By James M Markham Special to The New York Times | RE 928-668 | 38933 B 187159 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/resident-outlines-proposals-for-arms-pact-with-soviet-asks-a-halt.html | RESIDENT OUTLINES PROPOSALS FOR ARMS PACT WITH SOVIET ASKS A HALT IN UNDERGROUND TESTING | By Charles Mohr Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/rev-james-g-keller-began-christophers-priest-founded-ecumenical.html | REV JAMES G KELLER BEGAN CHRISTOPHERS | By Peter B Flint | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/rhodesians-black-and-white-express-profound-disgust-at-the-murder.html | Rhodesians Black and White Express Profound Disgust at the Murder of Seven Missionaries by Terrorists | By John F Burns Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/stage-macabre-miming.html | Stage Macabre Miming | By Don McDonagh | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/swiss-physicists-said-to-observe-transmutation-of-atomic-particles.html | Swiss Physicists Said to Observe Transmutation of Atomic Particles | By Walter Sullivan Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/task-force-on-pornography-running-short-of-funds.html | Task Force on Pornography Running Short of Funds | By Tom Goldstein | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/teaching-is-my-bloody-life.html | Teaching Is My Bloody Life | By Mel Gussow | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/the-ketchup-connection.html | The Ketchup Connection | By Lawrence Van Gelder | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/theater-truths-captured-by-ashes.html | Theater Truths Captured By Ashes | By Clive Barnes | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/thru-the-looking-glass.html | Thru the Looking Glass | By C L Sulzberger | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/trenton-officials-seek-new-gas-sources-for-industry.html | Trenton Officials Seek New Gas Sources for Industry | By Alfonso A Narvaez | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/tv-tear-jerked-by-grizzly.html | TV Tear Jerked by Grizzly | By John Leonard | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/volvo-fume-device-gives-focus-to-debate-on-car-makers-efforts-to.html | Volvo Fume Device Gives Focus to Debate on Car Makers Efforts to Cut Pollution | By William K Stevens Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/warnke-says-his-aim-on-arms-reduction-is-security-of-us-majority-on.html | WARNKE SAYS HIS AIM ON ARMS REDUCTION IS SECURITY OF US | BY Bernard Gwertzman Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/we-are-aristotles-children-or-colonizing-outer-space.html | We are Aristotles children Or colonizing outer space | By Ray Bradbury | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/weber-bowling-star-vies-with-two-sons-on-tour.html | Weber Bowling Star Vies With Two Sons on Tour | By Deane McGowen | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/when-the-sun-sets-they-get-started.html | When the Sun SetsThey Get Started | By Patricia L Raymer | RE 928-668 | 38933 B 187159 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/with-training-camp-a-week-off-cosmos-sign-2-yugoslav-stars.html | With Training Camp a Week Off Cosmos Sign 2 Yugoslav Stars | By Alex Yannis | RE 928-668 | 38933 B 187159 |
| 2/9/1977 | https://www.nytimes.com/1977/02/09/archives/young-attends-a-vast-pageant-in-north-nigeria.html | Young Attends A Vast Pageant In North Nigeria | By John Darnton Special to The New York Times | RE 928-668 | 38933 B 187159 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/11-podiatrists-and-2-crime-figures-indicated-in-medicaid-bribery.html | 11 Podiatrists and 2 Crime Figures Indicted in Medicaid Bribery Plot | By Max H Seigel | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/11-podiatrists-named-in-a-bribery-attempt-jerseyan-is-among-those.html | 11 PODIATRISTS NAMED IN A BRIBERY ATTEMPT | By Max H Seigel | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/2-seen-carrying-30pound-rock-that-killed-woman-riding-in-car.html | 2 Seen Carrying 30Pound Rock That Killed Woman Riding in Car | By Joseph B Treaster | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/3031-westminster-hopefuls-spend-a-week-brushing-up.html | 3031 Westminster Hopefuls Spend a Week Brushing Up | By Pat Gleeson | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/a-judge-faces-new-challenge.html | A Judge Faces New Challenge | ByJames Gibson Pranay Gupte | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/a-major-vendor-of-lottery-tickets-is-slain-in-queens.html | A Major Vendor Of Lottery Tickets Is Slain in Queens | By Robert Mcg Thomas Jr | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/a-poll-of-east-side-catholics-ties-attendance-drop-to-loss-of-faith.html | A Poll of East Side Catholics Ties Attendance Drop to Loss of Faith | By Kenneth A Briggs | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/about-new-york-the-warmth-at-john-conniffs-wake.html | About New York | By Francis X Clines | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/advertising-a-thrifty-path-to-business-prospects.html | Advertising | By Philip H Dougherty | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/albany-passes-a-bill-on-lost-school-time-would-require-districts.html | ALBANY PASSES A BILL ON LOST SCHOOL TIME | By Linda Greenhouse Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/american-airlines-lists-congressmen-in-campaign-gifts.html | AMERICAN AIRLINES LISTS CONGRESSMEN IN CAMPAIGN GIFTS | By Robert D Hershey Jr Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/an-education-aide-escapes-injury-when-fired-upon.html | An Education Aide Escapes Injury When Fired Upon | By David Vidal | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/another-reassessment.html | Another Reassessment | By William Safire | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/assembly-democrats-defer-action-on-permanent-spring-primary-bill.html | Assembly Democrats Defer Action on Permanent Spring Primary Bill | By Richard J Meislin Special to The New York Times | RE 928-678 | 38933 B 190646 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/beame-citing-damage-from-ice-seeks-disaster-status-fox-the-citys.html | Beame Citing Damage From Ice Seeks Disaster Status for the Citys Waterfront | By Peter Kihss | RE 928-678 | 38933 | B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/beame-orders-a-review-of-police-surgeon-pensions.html | Beame Orders a Review of Police Surgeon Pensions | By Selwyn Raab | RE 928-678 | 38933 | B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/books-of-the-times-a-calder-on-every-lawn.html | Books of The Times | By Anatole Broyard | RE 928-678 | 38933 | B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/bridge-action-that-reopens-bidding-is-known-by-various-terms.html | Bridge | By Alan Truscoit | RE 928-678 | 38933 | B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/businessmen-ask-curb-on-growth-of-the-governments-interference.html | Businessmen Ask Curb on Growth Of the Governments Interference | By Paul Lewis | RE 928-678 | 38933 | B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/carter-and-artis-life-again-carter-and-artis-get-life-sentences.html | Carter and Artis Life Again | By Leslie Maitland Special to The New York Times | RE 928-678 | 38933 | B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/carter-and-artis-life-again.html | Carter and Artis Life Again | By Leslie Maitland Special to The New York Times | RE 928-678 | 38933 | B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/carter-calls-on-federal-workers-to-link-bureaucracy-with-people.html | Carter Calls on Federal Workers To Link Bureaucracy With People | By James T Wooten Special to The New York Times | RE 928-678 | 38933 | B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/cocoa-futures-rise-daily-limit-then-decline-on-candy-makers-actions.html | Cocoa Futures Rise Daily Limit Then Decline on Candy Makers Actions | By H J Maidenberg | RE 928-678 | 38933 | B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/concert-dvorak-chamber-music-is-spirited-fare.html | Concert Dvorak Chamber Music Is Spirited Fare | By Harold C Schonberg | RE 928-678 | 38933 | B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/concorde-would-fly-to-texas-under-plan-braniff-french-and-british.html | CONCORDE WOULD FLY TO TEXAS UNDER PLAN | By Richard Within | RE 928-678 | 38933 | B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/congress-called-lax-on-review-of-us-agencies-senate-report-critical.html | Congress Called Lax on Review Of US Agencies | By David Burnham Special to The New York Times | RE 928-678 | 38933 | B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/congress-called-lax-on-review-of-us-agencies.html | Congress Called Lax on Review Of US Agencies | By David Burnham Special to The New York Times | RE 928-678 | 38933 | B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/cowboy-art-finds-home-on-the-range-art-with-a-western-theme-is-all.html | Cowboy Art Finds Home on the Range | By Grace Lichtenstein Special to The New York Times | RE 928-678 | 38933 | B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/cowboy-art-finds-home-on-the-range.html | Cowboy Art Finds Home on the Range | By Grace Lichtenstein Special to The New York Times | RE 928-678 | 38933 | B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/dance-the-beacon-shines-again-murray-louis-company-opens-season-at.html | Dance The Beacon Shines Again | By Clive Barnes | RE 928-678 | 38933 | B 190646 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/despite-bills-ambiguities-westchester-will-remain-in-plan-to-lure.html | Despite Bills Ambiguities Westchester Will Remain In Plan to Lure Industry | By Ronald Smothers Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/different-style-pays-off-for-young-in-africa.html | Different Style Pays Off for Young in Africa | By John Darnton Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/even-japans-poor-areas-have-cars-stores-full-of-goods-and-color-tv.html | Even Japans Poor Areas Have Cars Stores Full of Goods and Color TV | By Henry Kamm Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/exus-consultant-on-arms-purchases-repudiated-by-iran.html | ExU S Consultant on Arms Purchases Repudiated by Iran | By Eric Pace Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/fatal-blaze-spurs-fire-alarm-sales-in-suffolk-stores.html | Fatal Blaze Spurs Fire Alarm Sales In Suffolk Stores | By Iver Peterson | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/fords-presence-livens-barren-desert-golf-field-fords-presence.html | Fords Presence Livens Barren Desert Golf Field | By John S Radosta Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/foreignaid-control-is-reported-shifting-study-says-congress-is.html | FOREIGNA1D CONTROL IS REPORTED SHIFTING | By Ann Crittenden | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/galanos-draws-on-the-past-to-create-a-romantic-present.html | Galanos Draws on the Past to Create a Romantic Present | By Bernadine Morris | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/general-telephones-net-income-and-revenues-establish-records.html | General Telephones Net Income And Revenues Establish Records | By Clare M Reckert | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/hackensack-dome-damaged-by-leaks.html | Hackensack Dome Damaged by Leaks | By Robert Hanley Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/hamilton-is-a-surprise-selection-to-succeed-geneen-as-itt-head.html | Hamilton Is a Surprise Selection To Succeed Geneen as I T T Head | By William D Smith | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/how-senates-reorganization-plan-was-scaled-down-how-senate.html | How Senates Reorganization Plan Was Scaled Down | By Martin Tolchin Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/how-senates-reorganization-plan-was-scaled-down.html | How Senates Reorganization Plan Was Scaled Down | By Martin Tolchin Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/hustler-conviction-is-pondered-in-ohio-brother-of-the-convicted.html | HUSTLER CONVICTION IS PONDERED IN OHIO | By Reginald Stuart Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/issue-and-debate-olympics-report-a-cureall-or-just-a-stopgap.html | Issue and Debate | By Neil Amdur | RE 928-678 | 38933 B 190646 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/jazz-double-image-at-strykers.html | Jazz Double Image at Strykers | By John S Wilson | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/jersey-city-mayor-is-third-democrat-in-governors-race.html | Jersey City Mayor Is Third Democrat In Governors Race | By Joseph F Sullivan Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/jordan-makes-taxes-his-theme-as-he-enters-race-for-governor.html | Jordan Makes Taxes His Theme As He Enters Race for Governor | By Joseph F Sullivan Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/korean-bribe-figure-tied-to-bank-inquiry-park-tong-sun-called.html | KOREAN BRIBE FIGURE TIED TO BANK INQUIRY | By Richard Halloran Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/laurel-scores-34-as-hofstra-turns-back-la-salle-9389.html | Laurel Scores 34 as Hofstra Turns Back La Salle 9389 | By Deane McGowen Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/logistics-slow-the-resumption-of-flu-shots.html | Logistics Slow the Resumption of Flu Shots | By Ronald Sullivan | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/madrid-and-moscow-resume-relations-ending-38year-rift-spanish.html | MADRID AND MOSCOW RESUME RELATIONS ENDING 38YEAR RIFT | By James M Markham Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/madrid-and-moscow-resume-relations-ending-38year-rift.html | MADRID AND MOSCOW RESUME RELATIONS ENDING 38YEAR RIFT | By James M Markham Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/man-charged-in-wifes-death-kills-himself.html | Man Charged In Wifes Death Kills Himself | By Judith Cummings | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/markets-place-the-outook-for-h-r-block.html | Market Place | By Vartamg G Vartan | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/max-feder-temple-administrator-and-reform-judaism-leader-dies.html | Max Feder Temple Administrator And Reform Judaism Leader Dies | By John C Devlin | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/mbride-seems-victor-in-steel-union-voting-candidate-pledged-to.html | MBRIDE SEEMS  VICTOR IN STEEL UNION VOTING | By Lee Dembart Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/mbride-seems-victor-in-steel-union-voting.html | MBRIDE SEEMS VICTOR IN STEEL UNION VOTING | By Lee Dembart Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/mexico-city-tunes-into-the-citizens-radio-craze-even-though-its.html | Mexico City Tunes Into the Citizens Radio Craze Even Though Its Reported 10000 Sets Are Illegal | By Alan Riding Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/mexicos-new-regime.html | Mexicos New RegimeI | By John B Oakes | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/moynihan-gets-a-major-post-in-the-senate.html | Moynihan Gets A Major Post In the Senate | By Edward C Burks Special to The New York Times | RE 928-678 | 38933 B 190646 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/nations-beat-path-to-door-of-princeton-senior-for-his-atom-bomb.html | Nations Beat Path to Door of Princeton Senior for His Atom Bomb Design | By Joseph F Sullivan Special to The New York Tttne | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/nations-beat-path-to-door-of-princeton-senior-for-his-atombomb.html | Nations Beat Path to Door of Princeton Senior for His AtomBomb Design | By Joseph F Sullivan Special to The New York Tithes | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/nets-victors-in-overtime-hawkins-44-nets-beat-jazz-in-overtime-by.html | Nets Victors In Overtime | By Paul L Montgomery Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/nuclear-waste-found-leaking-at-site-upstate.html | Nuclear Waste Found Leaking At Site Upstate | By Eleanor Blau | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/obscenity-law-standards-vary.html | Obscenity Law Standards Vary | By Tom Goldstein | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/panama-negotiator-quits-as-us-talks-on-canal-approach.html | Panama Negotiator Quits as US Talks On Canal Approach | By Graham Hovey Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/payments-for-prescriptions-of-officials-held-in-advertent.html | Payments for Prescriptions Of Officials Held In advertent | By Martin Waldron Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/philadelphia-expert-on-taxes-is-picked-as-chief-of-irs.html | Philadelphia Expert On Taxes Is Picked As Chief of IRS | By John T McQuiston | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/physicists-say-bang-began-solar-system-meteorite-studies-suggest.html | PHYSICISTS SAY BANG BEGAN SOLAR SYSTEM | By Walter Sullivan Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/plans-for-stimulus-unchanged-by-cold-plans-for-stimulus-unchanged.html | Plans for Stimulus Unchanged by Cold | By Clyde H Farnsworth Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/plans-for-stimulus-unchanged-by-cold.html | Plans for Stimulus Unchanged by Cold | By Clyde H Farnsworth Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/price-on-bonds-ebb.html | PRICE ON BONDS EBB | By John H Allan | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/quaint-ideas-are-getting-into-the-hair.html | Quaint Ideas Are Getting Into the Hair | By Angela Taylor | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/random-house-may-be-bought-by-the-times-mirror-company.html | Random House May Be Bought By The Times Mirror Company | By Herbert Mitgang | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/record-orange-crop-seen-despite-cold-that-swept-florida-us-forecast.html | RECORD ORANGE CROP SEEN DESPITE COLD THAT SWEPT FLORIDA | By William Robbins Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/rite-of-spring-for-4-hands-at-one-piano.html | Rite of Spring For 4 Hands At One Piano | By Allen Hughes | RE 928-678 | 38933 B 190646 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/roots-success-in-south-seen-as-sign-of-change.html | Roots Success in South Seen as Sign of Change | By Les Brown | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/rules-restrict-usaided-housing-in-south-bronx-to-overtrack-site.html | Rules Restrict USAided Housing In South Bronx to OverTrack Site | By Charles Kaiser | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/rules-restrict-usaided-housing-in-south-bronx-to-site-over-tracks.html | Rules Restrict USAided Housing In South Bronx to Site Over Tracks | By Charles Kaiser | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/ruling-by-state-sought-to-require-medicaid-care-in-nursing-homes.html | Ruling by State Sought to Require Medicaid Care in Nursing Homes | By Joan Cook Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/sabres-triumph-and-extend-mastery-over-rangers-21-sabres-extend.html | Sabres Triumph and Extend Mastery Over Rangers 21 | By Robin Herman | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/senate-panel-opens-hearing-on-changes-in-the-clean-air-act.html | Senate Panel Opens Hearing on Changes In the Clean Air Act | By Philip Shabecoff Special to The New York Times | RE 928-678 | |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/senate-report-is-critical-of-fbi-on-president-nominee-inquiries.html | Senate Report Is Critical of FBI On Presidential Nominee Inquiries | By Anthony Marro Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/shes-a-rockabilly-tough-guy.html | Shes a Rockabilly Tough Guy | By John Rockwell | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/soviet-visit-to-prague-stirs-questions-on-dissidents.html | Soviet Visit to Prague Stirs Questions on Dissidents | By Paul Hofmann Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/st-johns-tops-army-5755-in-overtime-st-johns-wins-from-army-in.html | St Johns Tops Army 5755 In Overtime | By Gordon S White Jr Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/stock-prices-fall-along-broad-front-as-volume-shrinks-dow-declines.html | STOCK PRICES FALL ALONG BROAD FRONT AS VOLUME SHRINKS | By Alexander R Hammer | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/syrians-on-frontier-israelis-are-restive-continued-presence-of.html | SYRIANS ON FRONTIER ISRAELIS ARE RESTIVE | By William E Farrell Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/the-brooding-hawks.html | The Brooding Hawks | By Anthony Lewis | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/the-family-style.html | The Family Style | By John Demos and Christopher T Cory | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/trenton-topics.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 928-678 | 38933 B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/tv-seamy-side-of-7th-avenue-nbc-miniseries-veers-from-vulgar.html | TV Seamy Side of 7th Avenue | By John Leonard | RE 928-678 | 38933 B 190646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/us-plans-new-move-to-bring-east-coast-more-heating-fuel.html | US PLANS NEW MOVE TO BRING EAST COAST MORE HEATING FUEL | By Edward Cowan Special to The New York Times | RE 928-678 | 38933 | B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/us-seeks-changes-in-uns-handling-of-abuses-of-rights.html | US Seeks Changes In UNs Handling Of Abuses of Rights | By Kathleen Teltsch Special to The New York Times | RE 928-678 | 38933 | B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/waterville-ski-instructor-says-short-skis-lead-to-long-slopes.html | Waterville Ski Instructor Says Short Skis Lead to Long Slopes | By Michael Strauss Special to The New York Times | RE 928-678 | 38933 | B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/where-londoners-go-to-be-unnoticed.html | Where Londoners Go to Be Unnoticed | By Judith Weinraub Special to The New York Times | RE 928-678 | 38933 | B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/wine-industry-fights-proposed-government-rules-that-would-set.html | Wine Industry Fights Proposed Government Rules That Would Set Blending and Labeling Standards | By Frank J Prial Special to The New York Times | RE 928-678 | 38933 | B 190646 |
| 2/10/1977 | https://www.nytimes.com/1977/02/10/archives/with-military-junta-gone-poetry-in-greece-is-reaching-floodtide.html | With Military Junta Gone Poetry in Greece Is Reaching Floodtide | By Steven V Roberts Special to The New York Times | RE 928-678 | 38933 | B 190646 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/4-believed-involved-in-the-slaying-of-operator-of-lottery-machines.html | 4 Believed Involved in the Slaying Of Operator of Lottery Machines | By Mary Breasted | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/5-held-in-loanshark-case-as-exploiters-of-workers-at-albert.html | 5 Held in LoanShark Case As Exploiters of Workers Atv Albert Einstein Hospital | By Farnsworth Fowle | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/a-hughes-unit-plans-a-biography-after-long-efforts-at-suppression.html | A Hughes Unit Plans a Biography After Long Efforts at Suppression | By Wallace Turner Special to The New York Times | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/a-plant-study-offers-insight-into-solar-energy-uses-moves-through.html | A Plant Study Offers Insight Into Solar Energy Uses | By Walter Sullivan Special to The New York Times | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/a-quiet-voice.html | A Quiet Voice | By James Reston | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/a-stringent-decree-put-to-vote-in-egypt.html | A STRINGENT DECREE PUT TO VOTE IN EGYPT | By Henry Tanner Special to The New York Times | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/about-real-estate.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/advertising.html | Advertising | By Philip H Dougherty | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/alone-on-stage-with-a-ghost-sustained-emotional-pitch-a-regional.html | Alone on Stage With a Ghost | By Mel Gussow | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/army-head-favors-volunteers.html | Army Head Favors Volunteers | By David Binder Special to The New York Times | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/art-an-impressionist-reemerges.html | Art An Impressionist Reemerges | By Grace Glueck | RE 928-670 | 38933 | B 1987163 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/art-new-finds-at-the-guggenheim.html | Art New Finds at the Guggenheim | By John Russell | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/ashes-heel-surgery-relieves-pain.html | Ashes Heel Surgery Relieves Pain | By Tony Kornheiser | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/atlanta-opening-new-york-office-in-a-move-to-attract-new-industry.html | Atlanta Opening New York Office In a Move to Attract New Industry | By Wayne King Special to The New York Times | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/bell-offers-plan-to-ease-burden-of-courts-and-avert-breakdown.html | Bell Offers Plan to Ease Burden of Courts and Avert Breakdown | By Anthony Marro Special to The New York Times | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/bond-prices-recovering-as-money-supply-increases-credit-markets.html | Bond Prices Recovering as Money Supply Increases | By John H Allan | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/bridge.html | Bridge | By Alan Truscott | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/british-groups-sale-of-bacteria-stirs-fear-of-use-by-terrorists.html | British Groups Sale of Bacteria Stirs Fear of Use by Terrorists | By Peter T Kilborn Special to The New York Times | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/business-loans-at-banks-in-city-up-146-millionfirst-gain-in-77.html | Business Loans at Banks in City Up 146 MillionFirst Gain in 77 | By Paul Lewis | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/carter-shapes-foreign-policy-washington-is-impressed-by-his-initial.html | Carter Shapes  Foreign Policy | By Hedrick Smith Special to The New York Times | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/cauthen-winnings-hit-1-million-mark.html | Cauthen Winnings Hit 1 Million Mark | By Gerald Eskenazi | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/charles-n-fortes-at-54-union-organizer-headed-socialservices-agency.html | Charles N Fortes at 54 | By George Goodman Jr | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/chinacapitalist-in-hong-kong.html | ChinaCapitalist in Hong Kong | By Fox Butterfield Special to The New York Times | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/coast-clearinghouse-helps-teachers-share-innovations-religion-game.html | Coast Clearinghouse Helps Teachers Share Innovations | By Gene I Maeroff Special to The New York Times | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/codd-is-for-arrests-by-us-drug-agents-altering-city-police-policy.html | CODD IS FOR ARRESTS BY US DRUG AGENTS | By Selwyn Raab | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/construction-projects-running-out-of-financial-mortar.html | Construction Projects Running Out of Financial Mortar | By Joseph P Fried | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/crafts-shops-that-add-to-sohos-arty-atmosphere.html | Crafts Shops That Add to SoHos Arty Atmosphere | By Lisa Hammel | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/dance-on-campus-in-a-modern-vein.html | Dance on Campus In a Modern Vein | By Anna Kisselgoff | RE 928-670 | 38933 B 1987163 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/deputy-mayor-confirms-he-took-free-tickets-while-with-airline.html | Deputy Mayor Confirms He Took Free Tickets While With Airline | By John T McQuiston | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/dirty-linen-in-prague.html | Dirty Linen in Prague | By Tom Stoppard | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/estimate-of-the-cost-of-cleaning-water-reduced-by-ep-a.html | Estimate of the Cost Of Cleaning Water Reduced by EP A | By Philip Shabecoff Special to The New York Times | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/exotic-house-plants-in-brooklyn-show.html | Exotic House Plants In Brooklyn Show | By Joan Lee Faust | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/fbi-charges-4-with-conspiracy-in-the-74-killing-of-a-narcotics.html | FBI Charges 4 With Conspiracy in the 74 Killing Of a Narcotics Informer in Bar on Lower East Side 2 Held as Accessories | By Arnold H Lubasch | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/feud-over-policies-in-rhodesia-marks-funeral-of-slain-7-jail.html | Feud Over Policies in Rhodesia Marks Funeral of Slain 7 | By John F Burns Special to The New York Times | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/film-the-gumshoe-in-winter.html | Film The Gumshoe in Winter | By Vincent CanBY | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/foes-platform-calls-mrs-gandhis-rule-draconian.html | Foes Platform Calls Mrs Gandhis Rule Draconian | By William Borders Special to The New York Times | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/football-jets-negotiating-jersey-move.html | Football Jets Negotiating Jersey Move | By Michael Katz | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/from-dixie-to-broadway-dixie-to-broadway-black-stage-tribute-hard.html | From Dixie to Broadway | By Jennifer Dunning | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/frozen-concentrate-in-a-sharp-decline.html | FROZEN CONCENTRATE IN A SHARP DECLINE | By James J Nagle | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/fruitbasket-turnover-in-the-nation.html | Fruitbasket Turnover | By Tom Wicker | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/george-j-dufek-74-an-admiral-is-dead-acclaimed-as-antarctica-expert.html | GEORGE J DUFEK 74 AN ADMIRAL IS DEAD | By Bayard Webster | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/hempstead-town-aide-charges-harassment-quits.html | Hempstead Town Aide Charges Harassment Quits | By Roy It Silver Special to The New York Times | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/idling-of-buses-in-terminal-limited.html | Idling of Buses in Terminal Limited | By Ralph Blumenthal | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/in-cyprus-both-sides-need-peace-but-each-insists-on-its-own-terms.html | In Cyprus Both Sides Need Peace But Each Insists on Its Own Terms | By Steven V Roberts Special to The New York Times | RE 928-670 | 38933 B 1987163 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/indictments-on-rise-for-public-officials-first-federal-study-shows.html | INDICTMENTS ON RISE FOR PUBLIC OFFICIALS | By Wendell Rawls Jr Special to The New York Times | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/kodak-profits-rose-8-6-in-4th-quarter-and-6-for-the-year.html | Kodak Profits Rose 8 6 in 4th Quarter And 6 for the Year | By Clare M Reckert | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/late-rallies-by-rangers-beat-wings.html | Late Rallies By Rangers Beat Wings | By Robin Herman Special to The New York Times | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/lietzke-is-a-daring-and-winning-golfer.html | Lietzke Is a Daring and Winning Golfer | By John S Radosta Special to The New York Times | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/little-brown-buys-kissinger-memoirs-reported-to-pay-2-million-for.html | LITTLE BROWN BUYS KISSINGER MEMOIRS | By Herbert Mitgang | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/management.html | Management | By Elizabeth M Fowler | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/manhattan-seton-hall-win-at-garden-speed-thwarts-flyers-manhattan.html | Manhattan Seton Hall Win at Garden | By Paul L Montgomery | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/market-place-analysts-turn-sour-on-ip-prospects.html | Market Place | By Vartanig G Vartan | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/mckees-unbeaten-streak-a-tribute-to-togetherness.html | McKees Unbeaten Streak A Tribute to Togetherness | BY Arthur Pincus | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/metropolitan-baedeker.html | Metropolitan Baedeker | By Ari L Goldman | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/mexicos-new-regime-ii.html | Mexicos New Regime II | By John B Oakes | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/midatlantic-states-join-to-get-us-funds.html | MIDATLANTIC STATES JOIN TO GET US FUNDS | By Michael Sterne | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/murphy-now-a-civilian-returns-as-armys-athletic-director.html | Murphy Now a Civilian Returns as Armys Athletic Director | By Gordon S White Jr Special to The New York Times | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/music-from-baroque-to-boogie.html | Music From Baroque to Boogie | By Allen Hughes | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/music-late-works-of-shostakovich.html | Music Late Works Of Shostakovich | By Raymond Ericson | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/nbc-is-sued-for-275-million-over-broadcasting-rights-to-olympics.html | NBC Is Sued for 275 Million Over Broadcasting Rights to Olympics | By Leslie Maitlaind | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/new-head-of-steel-union.html | New Head of Steel Union | By Lee Dembart Special to The New York Times | RE 928-670 | 38933 B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/new-mutual-fund-to-deal-in-options.html | New Mutual Fund To Deal in Options | By Robert D Hershey Jr special to The New York Times | RE 928-670 | 38933 B 1987163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/nigerian-sees-young-urges-us-africa-role-talks-seen-as-signaling.html | NIGERIAN SEES YOUNG URGES US AFRICA ROLE | By John Darnton Special to The New York Times | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/our-star-shines-at-american-museum.html | Our Star Shines at American Museum | By Boyce Bensberger | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/parentschildren.html | PARENTSCHILDREN | By Richard Flaste | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/prague-spokesman-says-dissidence-is-being-fanned-from-abroad.html | Prague Spokesman Says Dissidence Is Being Fanned From Abroad | By Paul Hofmann Special to The New York Times | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/president-will-seek-tax-credits-to-aid-lowincome-persons.html | PRESIDENT WILL SEEK TAX CREDITS TO AID LOWINCOME PERSONS | By Charles Mohr Special to The New York Times | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/publishing-other-roots.html | Publishing Other Roots | By Herbert Mitgang | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/publishing-south-african-job-ads-upheld-by-new-yorks-high-court.html | Publishing South African Job Ads Upheld by New Yorks High Court | By Tom Goldstein | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/qeens-schcol-custodian-investigated-on-kickbacks.html | Qeens Schcol Custodian Investigated on Kickbacks | By Leonard Buder | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/resorts-and-slopes-booked-heavily.html | Resorts and Slopes Booked Heavily | By Michael Strauss | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/rocky-and-network-top-oscars-race-first-stage-is-ended-stooges-war.html | Rocky and Network Top Oscars Race | By Jon Nordhemer | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/saving-energy-is-aim-of-group-across-nation.html | Saving Energy Is Aim of Group Across Nation | By Edward Cowan Special to The New York Times | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/soviet-seizes-a-dissident-who-saw-safety-in-us-statement-of-support.html | Soviet Seizes a Dissident Who Saw Safety in US Statement of Support | By David K Shipler Special to The New York Times | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/sprague-ouster-is-upset-by-panel-on-assassination.html | Sprague Ouster Is Upset by Panel On Assassination | By David Burnham Special to The New York Times | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/stage-comden-.html | Stage Comden | By Clive Barnes | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/tempting-your-valentine-with-the-big-apple-new-york-isnt-it.html | Tempting Your Valentine With the Big Apple New York Isnt It Romantic New YorkIsnt It Romantic The Infirmities of Age A Visit to a Skyscraper Devoid of Pattern 4 Corners That Love Is Just Around Four Corners That Love Is Just Around Mixture of Sadness and Joy Blossom Dearies Favorite Too David Allyn at Michaels Pub Where and When | By Paul Goldberger | RE 928-670 | 38933 | B 1987163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/terrorist-bombs-in-san-francisco-prompt-concern-on-leaders-safety.html | Terrorist Bombs in San Francisco Prompt Concern on Leaders Safety | By Les Ledbetter Special to The New York Times | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/texas-boots-for-dudes-in-the-city-a-variety-of-costumes.html | Texas Boots For Dudes In the City | BY Angela Taylor | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/the-man-who-pulled-the-late-show-job-delighted-with-his-movie-a.html | The Man Who Pulled The Late Show Job | By Richard Eder | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/the-return-of-emil-gilels.html | The Return of Emil Gilels | By Donal Henaban | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/the-unsinkable-beverly-sills.html | The Unsinkable Beverly Sills | By Donal Henahan | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/tv-weekend.html | TV WEEKEND | By John Leonard | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/us-to-pay-90-percent-of-the-cost-of-new-york-medicaid-computers.html | US to Pay 90 Percent of the Cost Of New York Medicaid Computers | By Judith Cummings | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/valentine-spots-of-the-noted.html | Valentine Spots of the Noted | By Judy Klemfsrud | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/vance-begins-drive-to-end-us-imports-of-rhodesia-chrome-repeal-of.html | VANCE BEGINS DRIVE TO END US IMPORTS OF RHODESIA CHROME | By Graham Hovey Special to The New York Times | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/vance-says-hell-see-in-mideast-if-the-plo-has-eased-its-stand-vance.html | Vance Says Hell See in Mideast H the PLO Has Eased Its Stand | By Bernard Gwertzman Special to The New York Times | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/virtuoso-of-a-dozen-strings.html | Virtuoso Of a Dozen Strings | By Robert Sherman | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/waldheim-confers-with-israelis-little-gain-toward-parley-seen-a.html | Waldheim Confers With Israelis | By William E Farrell Special to The New York Times | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/weekend-gardening-begonias-for-beginners.html | Weekend Gardening Begonias for Beginners | By Richard W Langer | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/westinghouse-case-elicits-a-warning.html | Westinghouse Case Elicits a Warning | By Steven Rattner | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/white-house-weighs-rise-in-aid-to-poorer-countries-direct-approach.html | White House Weighs Rise In Aid to Poorer Countries | By Clyde K Farnsworth Special to The New York Times | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/winning-the-hearts-and-minds-of-men.html | Winning the Hearts and Minds of Men | By Georgia Dullea | RE 928-670 | 38933 | B 1987163 |
| 2/11/1977 | https://www.nytimes.com/1977/02/11/archives/winter-eases-its-icy-grip-on-new-york-city-other-areas-warmer-too.html | Winter Eases Its Icy Grip on New York City | By Joseph B Treaster | RE 928-670 | 38933 | B 1987163 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/119111-loss-in-boston-jolts-playoff-hope-knicks-beaten-by-celtics.html | 119111 Loss in Boston Jolts Playoff Hope | By Sam Goldaper Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/a-duryea-venture-being-investigated-prosecutor-is-said-to-be.html | A DURYEA VENTURE BEING INVESTIGATED | By Ari L Goldman Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/a-school-aide-urges-custodian-controls-nepotism-ban-is-among.html | A SCHOOL AIDE URGES CUSTODIAN CONTROLS | By Leonard Buder | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/about-new-york-way-to-go.html | About New York | By Francis X Clines | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/assassination-panels-fate-in-doubt-as-sprague-faces-new-allegations.html | Assassination Panels Fate in Doubt As Sprague Faces New Allegations | By David Burnham Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/at-saks-hackensack-last-touches-before-opening.html | At Saks Hackensack Last Touches Before Opening | By Robert Hanley Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/backers-of-dayton-integration-puzzled-by-high-courts-decision-to.html | Backers of Dayton Integration Puzzled by High Courts Decision to Review School Plan | By Paul Delaney Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/beame-and-president-talk-about-new-york-politics-is-discussed-in.html | BEAME AND PRESIDENT TALK ABOUT NEW YORK | By Kenneth A Briggs | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/beame-vows-to-bring-pressure-to-resolve-jetsshea-dispute-beame.html | Beame Vows to Bring Pressure to Resolve JetsShea Dispute | By Steve Cady | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/bell-in-shift-orders-civil-rights-inquiry-in-chicanos-killing-bell.html | Bell in Shift Orders Civil Rights Inquiry In Chicanos Killing | By Juan Vasquez Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/bell-in-shift-orders-civil-rights-inquiry-in-chicanos-killing.html | Bell in Shift Orders Civil Rights Inquiry In Chicanos Killing | By Juan Vasquez Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/bergland-to-fight-new-mutual-fund-for-farm-investing-agriculture.html | BERGLAND TO FIGHT NEW MUTUAL FUND FOR FARM INVESTING | By William Robbins Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/bomb-blast-in-li-school-injures-student.html | Bomb Blast in LI School Injures Student | By Wolfgang Saxon | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/bonn-stands-by-sale-of-atomic-equipment-us-fails-in-attempt-to.html | BONN STANDS BY SALE OF ATOMIC EQUIPMENT | By David Binder Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/books-of-the-times-uncommon-explorer.html | Books of The Times | By Alden Whitman | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/boulez-gives-2-concerts-in-one.html | Boulez Gives 2 Concerts in One | By Donal Henahan | RE 928-672 | 38933 B 187165 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/braves-win-9694-on-smiths-basket-braves-subdue-nets-9694-on-basket.html | Braves Win 9694 on Smiths Basket | By Paul L Montgomery Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/bridge-drury-in-modern-tourneys-is-mostpopular-convention.html | Bridge | By Alan Truscott | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/carter-discloses-his-trust-accord-to-limit-any-conflicts-of.html | Carter Discloses His Trust Accord To Limit Any Conflicts of Interest | By Anthony Marro Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/carter-hawley-hale-stores-sets-luxuryunit-expansion.html | Carter Hawley Hale Stores Sets LuxuryUnit Expansion | By Isadore Barmash | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/cauthen-stirs-claim-of-foul-by-the-state.html | Cauthen Stirs Claim of Foul By the State | By Michael Katz | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/columbia-bows-to-penn-for-first-ivy-loss-8685.html | Columbia Bows to Penn For First Ivy Loss 8685 | By Gordon S White Jr Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/concert-8-american-composers.html | Concert 8 American Composers | By Allen Hughes | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/consumers-buying-rises-despite-cold-wholesale-prices-for-january-up.html | CONSUMERS BUYING RISES DESPITE COLD | By Clyde H Farnsworth Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/consumers-buying-rises-despite-cold.html | CONSUMERS BUYING RISES DESPITE COLD | By Clyde H Farnsworth Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/czech-hardliners-said-to-lose-round-in-bid-to-stop-drive-for-rights.html | Czech HardLiners Said to Lose Round in Bid to Stop Drive for Rights | By Paul Hofmann Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/encore-for-that-earlymovie-modern-furniture.html | Encore for That EarlyMovie Modern Furniture | By Rita Reif | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/end-of-ban-on-state-loans-to-business-is-urged.html | End of Ban on State Loans to Business Is Urged | By Michael Sterne | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/everything-you-wanted-to-know-about-natural-gas-but-were-too-cold.html | Everything You Wanted to Know About Natural Gas but Were Too Cold to Ask | By Steven Rattner | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/few-bright-spots-in-oncebooming-florida-economy.html | Few Bright Spots in OnceBooming Florida Economy | By B Drummond Ayres Jr Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/ghosts-of-girlhood-lift-obscure-book-to-peak-of-acclaim.html | Ghosts of Girlhood Lift Obscure Book To Peak of Acclaim | By Nan Robertson | RE 928-672 | 38933 B 187165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/grant-says-the-jets-are-absolutely-inflexible.html | Grant Says the Jets Are Absolutely Inflexible | By Gerald Eskenazi | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/green-light-sought-for-storage-of-gas-public-service-to-request.html | GREEN LIGHT SOUGHT FOR STORAGE OF GAS | By Donald Janson | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/hanoi-toughness-in-south-is-seen-harsh-treatment-of-south.html | Hanoi Toughness In South Is Seen | By Fox Butterfield Special to The New York Times | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/hanoi-toughness-in-south-is-seen.html | Hanoi Toughness In South Is Seen | By Fox Butterfield Special to The New York Times | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/head-of-state-alcoholism-agency-is-like-a-juggler-on-a-tightrope.html | Head of State Alcoholism Agency Is Like a Juggler on a Tightrope | By Joan Cook | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/hornblower-weeks-discussing-merger-deal-with-spencer-trask.html | Hornblower | By Robert J Cole | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/hudson-tide-has-turned-for-oncedrab-river-city.html | Hudson Tide Has Turned For OnceDrab River City | By Harold Faber Special to The New York Times | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/icm-artists-schedules-takeover-of-operation-of-hurok-concerts.html | ICM Artists Schedules Takeover Of Operation of Hurok Concerts | By John Rockwell | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/impact-of-winter-on-economy-sends-stock-prices-down-dow-industrials.html | IMPACT OF WINTER ON ECONOMY SENDS STOCK PRICES DOWN | By Alexander R Hammer | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/india-mourns-death-of-president.html | India Mourns Death of President | By William Borders Special to The New York Times | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/insurgent-staff-members-at-wbai-seize-transmitter-rebel-staff.html | Insurgent Staff Members at WBAI Seize Transmitter | By Robert D McFadden | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/insurgent-staff-members-take-over-wbai-in-a-coup-rebel-staff.html | Insurgent Staff Members Take Over WBAI in a Coup | By Robert D McFadden | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/learning-to-be-tough-at-government-cost.html | Learning to Be Tough At Government Cost | By Barbara Gamarekian Special to The New York Times | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/louis-unit-dances-glances.html | Louis Unit Dances Glances | By Anna Kisselgoff | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/merger-of-farmarco-and-farmland-industries-voted-at-annual-meeting.html | Merger of FarMarCo And Farmland Industries Voted at Annual Meeting | By James J Nagle | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/moynihan-asks-rentcontrol-study-with-view-to-phasing-out-system.html | Moynihan Asks RentControl Study With View to Phasing Out System | By Joseph P Fried | RE 928-672 | 38933 | B 187165 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/music-maazel-leads-clevelanders-in-beethoven.html | Music Maazel Leads Clevelanders in Beethoven | By Harold C Schonberg | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/new-institute-at-air-force-academy-aims-for-militarycivilian.html | New Institute at Air Force Academy Aims for MilitaryCivilian Dialogue | By Wendell Rawls Jr Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/patents-protecting-oil-paintings-from-drying.html | Patents | By Stacy V Jones | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/personal-investing-the-burgeoning-market-in-better-prints-personal.html | Personal Investing | By Richard Phalon | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/presbyteries-reject-new-book-of-creeds-efforts-to-unify-church-set.html | PRESBYTERIES REJECT NEW BOOK OF CREEDS | By Kenneth A Briggs | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/president-indicates-that-he-will-pursue-tie-with-vietnamese-will.html | PRESIDENT INDICATES THAT HE WILL PURSUE TIE WITH VIETNAMESE | By James T Wooten Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/president-indicates-that-he-will-pursue-tie-with-vietnamese.html | PRESIDENT INDICATES THAT HE WILL PURSUE TIE WITH VIETNAMESE | By James T Wooten Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/princeton-whips-cornell-and-gains-share-of-ivy-lead.html | Princeton Whips Cornell and Gains Share of Ivy Lead | By Deane McGowen Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/putting-nature-back-into-the-frozen-yogurt.html | Putting Nature Back Into the Frozen Yogurt | By Mimi Sheraton | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/random-house-sale-talks-pushed-rca-apt-to-get-less-than-it-paid.html | Random House Sale Talks Pushed | By William D Smith | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/record-concerns-and-broadcaster-seek-to-curb-sex-and-drug-disks.html | Record Concerns and Broadcaster Seek to Curb Sex and Drug Disks | By C Gerald Fraser | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/riddick-coghlan-extend-race-streaks-at-toronto-riddick-coghlan.html | RiddickCoghlan Extend Race Streaks at Toronto | By Neil Amdur Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/rik-massengales-golf-success-has-its-roots-in-his-religion.html | Rik Massengales Golf Success Has its Roots in His Religion | By Johns Radosta Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/rock-boston-heads-a-triple-bill.html | Rock Boston Heads a Triple Bill | By John Rockwell Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/rockefeller-archive-contains-a-wealth-on-wealth-family-archive-a.html | Rockefeller Archive Contains a Wealth on Wealth | By Israel Shenker Special to The New York Times | RE 928-672 | 38933 B 187165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/rockefeller-archive-contains-a-wealth-on-wealth.html | Rockefeller Archive Contains a Wealth on Wealth | By Israel Shenker Special to The New York Times | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/sadats-decrees-approved-but-gain-is-doubted.html | Sadats Decrees Approved but Gain Is Doubted | By Henry Tanner Special to The New York Times | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/sec-is-about-midway-in-preparing-report-on-sale-of-city-bonds-no.html | SEC IS ABOUT MIDWAY IN PREPARING REPORT ON SALE OF CITY BONDS | By Robert D Hershey Jr Special to The New York Timses | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/soviet-drive-against-dissidents-and-the-carter-response.html | Soviet Drive Against Dissidents and the Carter Response | By David K Shipler Special to The New York Times | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/supreme-court-bars-wiley-appointment-cites-his-membership-in.html | SUPREME COURT BARS WILEY APPOINTMENT | By Martin Waldron Special to The New York Times | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/the-academy-of-saints-rejects-the-lincoln-application.html | The Academy of Saints Rejects the Lincoln Application | By Stephen B Oates | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/the-swamp-that-breeds-heroin-addiction.html | The Swamp That Breeds Heroin Addiction | By Clifford S Fishman | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/travelers-fourth-quarter-profit-103-a-share-16-above-1975-level.html | Travelers Fourth Quarter Profit 103 a Share 16 Above 1975 Level | By Clare M Reckert | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/trenton-topics-casino-training-under-scrutiny.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/two-spanish-rightists-are-rescued-from-kidnappers.html | Two Spanish Rightists Are Rescued From Kidnappers | By James M Markham Special to The New York Times | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/us-after-a-delay-attacks-arrest-of-soviet-dissident.html | U S After a Delay Attacks Arrest of Soviet Dissident | By Bernard Gwertzman Special to The New York Times | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/us-sailors-on-italian-isle-find-amity-but-no-social-life.html | US Sailors on Italian Isle Find Amity but No Social Life | By Alvin Shuster Special to The New York Times | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/virginia-payne-actress-dies-at-66-long-voice-of-radios-ma-perkins.html | Virginia Payne Actress Dies at 66 | By Louis Calta | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/walter-degnan-68-headed-school-union-former-principal-of-dewitt.html | WALTER DEGNAN 68 | By Peter B Flint | RE 928-672 | 38933 | B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archives/why-exurbanites-wont-reurbanize-themselves.html | Why Exurbanites Wont Reurbanize Themselves | By Herbert J Gans | RE 928-672 | 38933 | B 187165 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archiv es/with-a-little-bit-of-luck.html | With a Little Bit of Luck | By C L Sulzberger | RE 928-672 | 38933 B 187165 |
| 2/12/1977 | https://www.nytimes.com/1977/02/12/archiv es/women-ski-into-major-role-at-dartmouth.html | Women Ski Into Major Role at Dartmouth | By Michael Strauss Special to The New York Times | RE 928-672 | 38933 B 187165 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/100-years-of-edisons-wonderful-talking-machine.html | 100 Years of Edisons Wonderful Talking Machine | By Roland Gelatt | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/14-authors-tell-how-to-instruct-writing-classes-comic-book.html | 14 Authors Tell How to Instruct Writing Classes | By Laurie Johnston | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/140-new-york-city-school-custodians-are-found-to-earn-more-than-the.html | 140 New York City School Custodians Are Found to Earn More Than the 31000 Maximum Permitted | By Leonard Buder | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/2-million-settlement-is-reported-in-womens-bias-suit-against-nbc.html | 2 Million Settlement Is Reported In Womens Bias Suit Against NBC | By Eleanor Blau | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/4-defendants-keep-teamsterfund-jobs.html | 4 DEFENDANTS KEEP TEAMSTERFUND JOBS | By A B Raskin | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/a-frenetic-visit-to-bangkok-a-frenetic-visit-to-bangkok.html | A Frenetic Visit to Bangkok | By Alan Levy | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/a-ray-of-energy-hope.html | A Ray of Energy Hope | By Michael J McManus | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/a-taste-of-wine-in-paris-paris-wine-tour-from-the-sublime-to-the.html | A Taste Of Wine In Paris | By Robert Wool | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/adding-up-the-grasso-budget.html | Adding Up The Grasso Budget | By Lawrence Fellows | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/african-festival-ends-a-decided-success-a-time-for-solidarity.html | African Festival Ends a Decided Success | By John Darnton Special to The New York Times | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/aged-play-key-role-in-blood-program.html | Aged Play Key Role In Blood Program | By Josephine Bonomo | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/albany-seeks-to-cut-18-interest-charged-on-creditcard-balances.html | Albany Seeks to Cut 18 Interest Charged on CreditCard Balances | By Glenn Fowler Special to The New York Times | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/americas-moment-1918-the-pax-americana-that-led-to-war.html | Americas Moment 1918 | By Gaddis Smith | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/andrei-serbans-theater-of-terror-and-beauty.html | Andrei Serbans theater of terror and beauty | By Richard Eder | RE 928-682 | 38933 B 190650 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/appeal-is-allowed-in-fatal-air-crash.html | APPEAL IS ALLOWED IN FATAL AIR CRASH | By Richard Within | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/arab-nations-have-weakened-themselves-by-squabbling-militarily.html | Arab Nations Have Weakened Themselves by Squabbling | By Kenneth Hunt | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/banishing-the-ghost-of-franco-adolfo-suarez-spains-smooth-and.html | Banishing the Ghost of Franco | By James M Markham | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/board-considers-having-teachers-reside-in-the-city.html | Board Considers Having Teachers Reside in the City | BY David Vidal | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/carter-to-increase-spending-on-defense-but-cut-ford-budget-3.html | CARTER TO INCREASE SPENDING ON DEFENSE BUT CUT FORD BUDGET | By Charles Mohr Special to The New York Times | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/carters-style-as-president-has-drawn-mixed-reviews-wants-some-class.html | Carters Style as President Has Drawn Mixed Reviews | By Douglas E Kneeland Special to The New York Times | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/caucus-vs-primary.html | Caucus vs Primary | By Tom Wicker | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/cauthen-facing-a-ban-catalan-takes-stakes-cauthen-is-facing-ban.html | Cauthen Facing a Ban | By Steve Cady | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/changing-liv-ullmann-not-enough-about-acting.html | Changing | By Nora Sayre | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/childhood-dramas-recapture-the-aura-of-another-time.html | Childhood Dramas Recapture The Aura of Another Time | By Carol Eisen Rinzler | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/china-is-reported-seeking-to-conclude-a-longterm-oilexport.html | China Is Reported Seeking to Conclude a LongTerm OilExport Agreement With the Japanese Government | By Drew Middleton | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/citibank-uses-minis-to-cut-maxi-tasks-into-little-packages-minis-at.html | Citibank Uses Minis to Cut Maxi Tasks Into Little Packages | By Victor K McElheny | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/cities-in-north-face-reduced-federal-aid-under-block-grants-program.html | CITIES IN NORTH FACE REDUCED FEDERAL AID UNDER BLOCK GRANTS | By Robert Reinhold Special to The New York Times | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/cold-winter-proves-boon-to-iceboaters-news-of-boating.html | Cold Winter Proves Boon to Iceboaters | By Joanne A Fishman Special to The New York Times | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/columbia-bows-to-tigers-and-falls-out-of-first-place-mitchell-may.html | Columbia Bows to Tigers And Falls Out of First Place | By Gordon S White Jr Special to The New York Times | RE 928-682 | 38933 B 190650 |

| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/confidence-ebbing.html | Confidence Ebbing | By Thomas E Mullaney | RE 928-682 | 38933 | B 190650 |
|---|---|---|---|---|---|---|
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-art-print-by-any-other-name.html | ART | By David L Shirey | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-diagnosing-the-areas-healthcare-needs.html | Diagnosing the Areas HealthCare Needs | By Ronald Sullivan | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-dining-out-food-fit-for-a-morgan-mansion.html | DINING OUT | By Guy Henle | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-gardening-keeping-a-weather-eye.html | GARDENING | By Joan Lee Faust | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-interview-weicker-bets-on-the-oceans.html | INTERVIEW | By Diane Henry | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-letter-from-wesleyan-the-bakesale-joke-is-stale.html | LETTER FROM WESLEYAN | By Jane Eisner | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-politics-in-the-assembly-lobby.html | POLITICS | By Lawrence Fellows | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-putting-a-headlock-on-our-children.html | Putting a Headlock on Our Children | By Ethel Gorham | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-subdivisions-for-sharing-privately-alternative.html | Subdivisions for Sharing Privately | By Eleanor Charles | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-theater-a-tale-of-two-companies.html | THEATER | By Haskel Frankel | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-winds-of-change-at-u-of-bridgeport.html | Winds of Change At U of Bridgeport | By Lena Williams | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-yale-bets-on-ethics-for-its-portfolio.html | Yale Bets on Ethics | By Lawrence Fellows | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-you-can-hear-the-destruction-along-the-shoreline.html | You Can Hear the Destruction | By David F White | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/cures-for-knocks-in-home-heating-systems.html | Cures for Knocks in Home Heating Systems | By Bernard Gladstone | RE 928-682 | 38933 | B 190650 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/dance-premiere-of-arporisms.html | Dance Premiere of Arporisms | By Anna Kisselgoff | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/democratic-contest-for-mayor-is-cloudy-new-york-field-seems.html | DEMOCRATIC CONTEST FOR MAYOR IS CLOUDY | BY Frank Lynn | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/dispute-at-wbai-still-keeps-station-from-broadcasting-changes.html | Dispute at WBAI Still Keeps Station From Broadcasting | By Robert D McFadden | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/doctor-js-toughest-case.html | Doctor Js toughest case | By Gary Hoenig | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/doing-a-number-on-words.html | DOING A NUMBER ON WORDS | Edited By Glenn Collins | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/east-side-catholic-parishes-try-to-bring-church-closer-to-the.html | East Side Catholic Parishes Try to Bring Church Closer to the People | By Kenneth A Briggs | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/eastchester-whichchester.html | Eastchester Whichchester | By Herbert Hands | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/experts-give-advice-on-blood-pressure-they-ask-doctors-to-try.html | EXPERTS GIVE ADVICE ON BLOOD PRESSURE | By Jane Brody | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/fantasy-mansion-becomes-an-inn.html | Fantasy Mansion Becomes An Inn | By Dena Kleiman Special to The New York Times | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/feathering-your-nest.html | Feathering Your Nest | By Shayna Panzer | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/federation-is-seeking-to-get-coaches-news-of-soccer.html | Federation Is Seeking to Get Coaches | By Alex Yannis | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/fisher-putting-mark-on-mta-operations-acting-chairman-is.html | FISHER PUTTING MARK ON EA OPERATIONS | By Ralph Blumenthal | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/flagofconvenience-oil-tankers-magnifying-concern-about-spills.html | FlagofConvenience Oil Tankers Magnifying Concern About Spills | By Join Kifner | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/food.html | FOOD | By Florence Fabricant | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/for-lease-floral-decor.html | For Lease Floral Decor | By Richard Haitch | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/for-valentines-day-immortal-love-letters.html | For Valentines Day | Selected by Lady Aatozda Fraser | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/foreign-sales-helping-floridas-sluggish-condos.html | Foreign Sales Helping Floridas Sluggish Condos | By George Volsky | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archiv es/from-robe-to-black-tie-diors-man-has-his-day-another-reason.html | From Robe to Black Tie Diors Man Has His Day | By Bernadine Morris | RE 928-682 | 38933 B 190650 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/future-events-will-you-wear-white-or-black-tie.html | Future Events | By Lillian Bellison | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/garden-display-of-art-works-on-dogs-adds-color-to-westminsters.html | Garden Display of Art Works on Dogs Adds Color to Westminsters 101st Show | By Pat Gleeson | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/germanys-instant-millionaire.html | Germanys Instant Millionaire | By Craig R Whitney | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/giscardchirac-rivalry-becoming-major-event-in-french-political-life.html | GiscardChirac Rivalry Becoming Major Event in French Political Life | By James F Clarity Special to The New York Times | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/harry-the-horse-steels-for-an-ordeal.html | Harry the Horse Steels for an Ordeal | By Gerald Eskenazi Special to The New York Times | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/he-may-ask-for-a-windfallprofit-limit.html | He May Ask for a WindfallProfit Limit | By Edward Cowan | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/henri-for-a-change-paces-filions-in-driver-standing-mother-doesnt.html | Henri for a Change Paces Filions in Driver Standing | By Michael Katz Special to The New York Times | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/henry-ford-2d-nearing-60-ponders-americas-future.html | Henry Ford 2d Nearing 60 Ponders Americas Future | By William K Stevens Special to The New York Times | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/home-and-office-bridging-the-gap.html | Home and office Bridging the gap | By Rita Reif | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/home-clinic-113462296.html | HOME CLINIC | By Bernard Gladstone | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/hours-are-cut-again-at-some-libraries-40-of-83-branches-in-new-york.html | HOURS ARE CUT AGAIN AT SOME LIBRARIES | By C Gerald Fraser | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/house-budgets-cut-in-move-reflecting-reduced-oversight.html | House Budgets Cut In Move Reflecting Reduced Oversight | By Martin Tolchen Special to The New York Times | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/if-other-nations-change-theyll-do-so-on-their-own-human-rights.html | If Other Nations Change Theyll Do So on Their Own | By Bernard Gwertzman | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/indias-crown-prince-sanjay.html | Indias Crown Prince | By William Borders | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/indoor-greenery-and-fuel-economy-can-be-compatible-indoor-greenery.html | Indoor Greenery And Fuel Economy Can Be Compatible | By Helen Brunet | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/inflation-rate-holds-the-key.html | Inflation Rate Holds the Key | By John H Allan | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/is-hollywood-making-the-wrong-remakes-wrong-remakes.html | Is Hollywood Making the Wrong Remakes Wrong Remakes | By Robert Edison | RE 928-682 | 38933 B 190650 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/israel-intensifies-sinai-settlements-extends-water-system-into-area.html | ISRAEL INTENSIFIES SINAI SETTLEMENTS | By Moshe Brilliant Special to The New York Times | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/israeli-women-more-feminine-than-feminist.html | Israeli women More feminine than feminist | By Yael Dayan | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/it-is-addressing-important-political-and-social-issues-and-it-has.html | It Is Addressing Important Political and Social Issues and It Has the Last Word on New York City Finances | By Tom Goldstein | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/jazz-popa-failed-art-music-makes-good.html | Jazz PopA Failed Art Music Makes Good | By Robert Palmer | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/judaism-plays-vital-role-in-cure-at-coast-drug-treatment-center.html | Judaism Plays Vital Role in Cure At Coast Drug Treatment Center | By Irving Special to The New York Times | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/leaders-of-cyprus-to-hold-new-talks-cyprus-leaders-to-hold-new.html | Leaders of Cyprus To Hold New Talks | By Steven V Roberts Special to The New York Times | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/letter-to-a-child-never-born.html | Letter to a Child Never Born | By Francine Du Plessix Gray | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/letters-crimes-and-punishments-overseas-israelis.html | Letters | By Russell Baker | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/levesque-role-in-car-accident-leaves-doubts.html | Levesque Role In Car Accident Leaves Doubts | By Henry Giniger Special to The New York Times | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/like-sappho.html | Like Sappho | By Gilbert Sorrentino | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-a-county-voice-and-vote.html | A County Voice and Vote | By Hannah Komanoff | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-a-luxury-legislative-job-politics.html | A Luxury Legislative Job | By Frank Lynn | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-a-powerhouse-of-chinese-art-a-superb-art-show.html | A Powerhouse of Chinese Art | By David L Shirey | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-about-long-island-good-fences-but-not-good.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-an-introductory-course-for-las-vegas-nights.html | An Introductory Course | By Roy R Silver | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-calling-home-from-the-boat.html | Calling Home From the Boat | By Werner Bamberger | RE 928-682 | 38933 B 190650 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-dining-out-anyone-for-scungilli-yes.html | DINING OUT Anyone for Scungilli Yes | By Florence Fabricant | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-gardening-an-oscar-winner-in-landscaping.html | GARDENING | By Carl Totemeler | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-home-clinic-when-it-helps-to-be-carrying-a-torch.html | HOME CLINIC | By Bernard Gladstone | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-how-not-to-save-in-bottling.html | How Not to Save in Bottling | By Arthur P Cooley | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-interview-a-promotion-to-washington.html | INTERVIEW | By Lawrence Van Gelder | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-lilcos-winter-of-little-discontent-lilco-ready.html | Lilcos Winter of Little Discontent | By Ari L Goldman | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-rockville-centre-tries-again-a-2d-try-in.html | Rockville Centre Tries Again | By Shawn G Kennedy | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-shop-talk-i-love-you-said-with-fur.html | SHOP TALK | By Muriel Fischer | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-stony-brooks-adams-analyst.html | Stony Brooks Adams Analyst | By Paul Wilner | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-to-mend-their-ways.html | To Mend Their Ways | By Edward R Walsh | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-tv-as-a-tool-for-the-artist.html | TV as a Tool for the Artist | By Barbara Delatiner | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-with-numbers-and-diagrams-suffolk.html | With Numbers and Diagrams | By Jonathan Friendly | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/lovers-and-losers.html | Lovers and Losers | By Marilyn Weigold | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/macken-france-rated-best-in-world-horse-show-news.html | Macken France Rated Best in World | By Ed Corrigan | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/mary-bacon-independent-on-or-off-race-track-women-in-sports.html | Mary Bacon Independent On or Off Race Track | By Margaret Roach | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/meanwhile-back-in-riverhead.html | Meanwhile Back in Riverhead | By Iver Peterson | RE 928-682 | 38933 B 190650 |

| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/mini-revolution-in-the-computer-world-timesharing-loses-ground-as.html | Mini Revolution in the Computer World | By Stanley Klein | RE 928-682 | 38933 | B 190650 |
|---|---|---|---|---|---|---|
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/monroe-lauded-for-his-allround-game-monroe-lauded-for-his-allround.html | Monroe Lauded for His AllRound Game | By Sam Goldaper Special to The New York Times | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/mr-carter-is-offering-only-a-fraction-of-the-mayors-demands-the.html | Mr Carter Is Offering Only a Fraction of the Mayors Demands | By Robert Reinhold | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/music-guarneri-quartet-plays-a-sunny-work-by-sir-william-walton.html | Music Guarneri | By Peter G Davis | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/my-life-of-absurdity-chester-himes.html | My Life Of Absurdity | By Al Young | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/nasa-has-kept-busy-it-is-planning-to-orbit-a-95inch-telescope-in.html | NASA Has Kept Busy It Is Planning To Orbit a 95Inch Telescope in 1977 | By John Noble Wilford | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-a-haven-from-the-elements.html | A Haven from the Elements | By Frank J Prial | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-a-key-maybe-to-phi-beta-kappa.html | A Key Maybe to Phi Beta Kappa | By Fred Ferretti | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-a-victory-for-fair-housing.html | A Victory for Fair Housing | By Ronald Sullivan | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-acknowledging-historys-touch.html | Acknowledging Historys Touch | By Martin Waldron | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-carter-looks-to-roe.html | Carter Looks to Roe | By Edward C Burks | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-cosmosnew-star-at-the-stadium-cosmos-new-star-at.html | CosmosNew Star at the Stadium | By Alex Yannis | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-ethnic-show-in-newark.html | Ethnic Show in Newark | By David L Shirey | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-filling-the-bill-with-fillo-dough.html | Filling the Bill with Fillo Dough | By Joan Cook | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-gas-loss-may-cut-states-tax-income-gas-loss-may.html | Gas Loss May Cut States Tax Income | By Martin Waldron | RE 928-682 | 38933 | B 190650 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-helping-hand-awaits-unwed-mothers.html | Helping Hand Awaits Unwed Mothers | BY Alfonso A Narvaez | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-landuse-law-confusion-reigns-landuse-law.html | LandUse LawConfusion Reigns | By Martin Gansberg | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-letter-from-princeton-smile-the-while.html | LETTER FROM PRINCETON | By James Barron | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-medical-care-and-bargains.html | Medical Care And Bargains | By Robert M Glass | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-on-growing-orchids-indoors.html | On Growing Orchids Indoors | By Molly Price | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-politics-jordans-hat.html | POLITICS | BY Joseph F Sullivan | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-pornography-and-censorship.html | Pornography and Censorship | By Alan Caruba | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-purnell-school-defies-a-trend-purnell-school.html | Purnell School Defies a Trend | By Mary C Churchill | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-rx-for-the-states-ailing-gop.html | Rx for the States Ailing GOP | By Robert Elsasser | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-students-get-a-taste-of-politics.html | Students Get A Taste of Politics | By Rosemary Lopez | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-swamp-skating-the-cold-facts.html | Swamp Skating The Cold Facts | BY Judith st George | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-the-joys-and-agony-of-a-college-bicker.html | The Joys and Agony Of a College Bicker | By Nancy L Nappo | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-two-hearts-beating-as-one.html | Two Hearts Beating as One | By Albin Krebs | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-when-it-helps-to-be-carrying-a-torch.html | When It Helps to Be Carrying a Torch | By Bernard Gladstone | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-leaders-for-two-sensitive-agencies-secrecy-and-abuse-of-power.html | New Leaders for Two Sensitive Agencies | By Anthony Marro | RE 928-682 | 38933 B 190650 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/new-rochelle-a-mature-suburb-feeling-its-age-mature-suburb-feeling.html | New Rochelle A Mature Suburb Feeling Its Age | By Ernest Dickinson | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/notes-the-25th-year-of-elizabeth-regina.html | Notes The 25th Year Of Elizabeth Regina | By Stanley Carr | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/notes-three-conductors-now-share-duties-of-training-orchestra-early.html | Notes Three Conductors Now Share Duties Of Training Orchestra | By Raymond Ericson | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/past-forgetting-kiss-and-tell.html | Past Forgetting | By Tom Buckley | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/point-of-view-fighting-the-battle-of-stagflation.html | POINT OF VIEW | By Stanislav M Menshikov | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/point-of-view-in-defense-of-benign-neglect-and-diversity.html | Point of View | By Sharon Zukin | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/police-are-accused-in-wetback-attacks-san-diego-chief-says-mexicans.html | POLICE ARE ACCUSED IN WETBACK ATTACKS | By Everett R Holles Special To The New York Times | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/president-holds-the-line-on-westway-as-congressman-makes-plea.html | President Holds the Line on Westway as Congressman Makes Plea | By Edward C Burks Special to The New York Times | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/putting-transport-into-a-new-gear.html | Putting Transport Into a New Gear | By Edward C Burks | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/qualifying-begins-today-for-daytona-500-race.html | Qualifying Begins Today For Daytona 500 Race | BY Phil Pash | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/rock-electric-light-orchestra.html | Rock Electric Light Orchestra | By John Rockwell | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/rocky-in-the-movie-yesterdays-fighter-stronger-and-smarter.html | Rocky in the Movie Yesterdays Fighter Stronger and Smarter | By Ray J Elson | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/sadlowski-charges-fraud-in-steel-vote-apparent-loser-refuses-to.html | SADLOWSKI CHARGES  FRAUD IN STEEL VOTE | By Lee Dembart | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/salomons-man-in-chicago.html | Salomons Man in Chicago | By Dick Griffin | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/san-diegos-wild-animal-park-where-people-came-second.html | San Diegos Wild Animal Park Where People Come Second | By Lucy A Kraus | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/schoolboy-aiming-at-decathlon-mark.html | Schoolboy Aiming at Decathlon Mark | By William J Miller | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/sheets-by-design-sheets-by-design.html | Sheets by Design | By Rita Reif | RE 928-682 | 38933 B 190650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/sicilian-variations-spaghettini-alla-siracusana-thin-spaghetti.html | Sicilian variations Spaghettini alla siracusana Thin spaghetti Syracusestyle Farsumagru Stuffed meat roll La cassata siciliana Sicilianstyle cake with ricotta filling Frosting | By Nika Hazelton | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/ski-lifts-are-to-wait-for-hang-from-worry-about-ski-lifts-how-safe.html | Ski Lifts Are to Wait For Hang From Worry About | By Dinah B Witchel | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/soaring-costs-shrinking-homes-for-many-soaring-costs-mean-shrinking.html | Soaring Costs Shrinking Homes | By Alan S Oser | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/soviet-defends-drive-on-dissidents-and-alleges-west-is-abetting.html | Soviet Defends Drive on Dissidents And Alleges West Is Abetting Them | By David K Shipler Special to The New York Times | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/space-rockinto-the-weird-blue-yonder-the-world-of-space-rock.html | Space Rock  Into the Weird Blue Yonder | By John Rockwell | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/spain-pursuing-a-kidnapping-band.html | Spain Pursuing a Kidnapping Band | By James M Markham Special to The New York Times | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/specialization-issue-debated-by-lawyers-whether-to-impose-rules-on.html | SPECIALIZATION ISSUE DEBATED BY LAWYERS | By Lesley Oelsner Special to The New York Times | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/stjohns-tops-fordham-for-17th-triumph-8363.html | StJohns Tops Fordh am For 17th Triumph 8363 | By Al Harvin | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/ststststststststuttering.html | StststststststStuttering | By Maya Pines | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/sunday-observer.html | Sunday Observer | By Russell Baker | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/teachers-pact-said-to-weaken-control-board.html | Teachers Pact Said to Weaken Control Board | By Steven R Weisman | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/the-bookseller-the-guest-word.html | The Bookseller | By Gilbert Millstein | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/the-daring-visions-of-four-new-young-playwrights-the-daring-visions.html | The Daring Visions of Four New Young Playwrights | By Mel Gussow | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/the-future-of-audioits-all-in-the-stars-the-future-of-audio-is-in.html | The Future of AudioIts All In the Stars | By Hans Fantel | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/the-game-theorist.html | The Game Theorist | By Leonard Silk | RE 928-682 | 38933 | B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/the-golden-door-pilgrims-progress.html | The Golden Door | By Diane Ravitch | RE 928-682 | 38933 | B 190650 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/the-grand-old-teenagers-of-contemporary-music.html | The Grand Old Teenagers Of Contemporary Music | By Donal Henahan | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/the-ideology-of-dracula-foreign-affairs.html | The Ideology of Dracula | By C L Sulzberger | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/the-makers-were-locked-in-on-a-number-of-programs-but-spending-was.html | The Makers Were Locked In on a Number of Programs but Spending Was the Gray Area | By Molly Ivins | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/the-mother-of-us-all-has-come-to-stay.html | The Mother of Us All Has Come to Stay | By Peter G Davis | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/the-nation.html | The Nation | By David Binder | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/the-oranging-of-america-howard-johnson-in-person.html | The Oranging Of America | By Joe David Bellamy | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/the-region-waterfront-corruption-is-as-old-as-the-waterfront-a.html | The Region | By A H Raskin | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/the-showdown-at-abc-news-behind-the-personality-conflict-between.html | The showdown at ABC News | By Jeff Greenfield | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/the-skiing-clinic-how-novice-should-shop-for-clothes-and-equipment.html | The Skiing Clinic | By Michael Strauss | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/the-street-of-crocodiles-with-babel-and-singer-and-kafka.html | The Street of Crocodiles | By Cynthia Ozick | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/the-world-nigeria-africas-west-coast-giant.html | The World | By John Darnton | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/the-writer-as-movie-director.html | The Writer As Movie Director | BY Vincent Can | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/three-impresarios-who-changed-the-record-catalogue-fred-gaisberg.html | Three Impresarios Who Changed The Record Catalogue | By George Movshon | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/three-novels-hard-feelings.html | Three novels | By Michael Mewshaw | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/toughest-job-to-hold-a-head-coach-in-nfl-about-pro-football.html | Toughest Job to Hold A Head Coach in NFL About Pro Football | By William N Wallace | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/touring.html | Touring | By Ralph Blumenthal | RE 928-682 | 38933 B 190650 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/trust-inquiry-faced-by-record-concerns-us-checks-pricefixing.html | TRUST INQUIRY FACED BY RECORD CONCERNS | By Robert Lindsey Special to The New York Times | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/uncertain-yield-of-carter-job-bill-to-intensify-debate-on-spending.html | Uncertain Yield of Carter Job Bill To Intensify Debate on Spending | By David E Rosenbaum Special to The New York Times | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/us-supreme-court-asked-to-rule-on-concerns-and-double-jeopardy.html | US Supreme Court Asked to Rule On Concerns and Double Jeopardy | By Max H Seigel | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/vance-and-brzezinski.html | Vance and Brzezinski | By Marilyn Berger | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/waldheim-finishes-middle-east-talks-ends-9day-tour-during-which.html | WALDHEIM FINISHES MIDDLE EAST TALKS | By Henry Tanner Special to The New York Times | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/walker-defeats-oshaughnessy-in-3402-for-1500-at-garden-walker-takes.html | Walker Defeats OShaughnessy In 3402 for 1500 at Garden | By Neil Amdur | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/war-crime-blame-weighed-in-germany-scholars-say-the-western-allies.html | WAR CRIME BLAME WEIGHED IN GERMANY | By Craig R Whitney Special to The New York Times | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/washington-report-soviet-deficitfinanced-by-the-west.html | WASHINGTON REPORT | By William Abrams | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-a-hot-line-for-battered-wives.html | A Hot Line for Battered Wives | By Ronald Smothers | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-a-sumptuous-relic-castle-for-a-musical-king.html | A Sumptuous Relic Castle for a Musical King | By Luisa Kreisberg | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-art-print-by-any-other-name.html | ART | By David L Shirey | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-bridge-top-stars-in-county-tourney.html | BRIDGE | By Alan Truscott | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-cable-tv-county-on-verge-of-a-boom-cable-tv-in.html | Cable TV County On Verge Of a Boom | By Les Brown | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-dining-out-food-fit-for-a-morgan-mansion.html | DINING OUT | By Guy Henle | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-gardening-saved-by-a-blanket-of-snow.html | GARDENING | By Joan Lee Faust | RE 928-682 | 38933 B 190650 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-helping-birds-through-winter-wintertime-help-for.html | Helping Birds Through Winter | By Shayna Panzer | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-home-clinic-secrets-of-soldering-without-sweat.html | HOME CLINIC | By Bernard Gladstone | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-interview-henry-j-smith-the-lawyers-choice.html | INTERVIEW | By Lawrence Van Gelder | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-ive-heard-that-rock-before.html | Ive Heard That Rock Before | By Ron Relmus | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-jumping-the-bell.html | Jumping the Bell | By Richard Barbuto | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-letter-from-suny.html | LETTER FROM SUNY | By Jo Anne Wasserman | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-politics.html | POLITICS | By Thomas P Ronan | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-shoppers-bypass-freebus-bargain-shoppers.html | Shoppers Bypass FreeBus Bargain | By Edward Hudson | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-shutting-out-the-sunshine.html | Shutting Out The Sunshine | By Paul Feiner | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-the-littlest-inmates.html | The Littlest Inmates | By Joan Potter | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-theater-a-tale-of-two-companies.html | THEATER | By Haskel Frankel | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/whats-doing-in-louisiana.html | Whats oing in LOUISIANA | By Frances Frank Marcus | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/when-it-comes-to-football-the-name-of-the-game-is-the-name-a-look-a.html | When It Comes to Football The Name of the Game Is the Name | By Mark McDonald | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/wilderness-tours-are-for-lifting-the-spirit.html | Wilderness Tours Are For Lifting the Spirit | By Kristin Henry | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/will-they-dance-president-and-congress-may-have-trouble-staying-in.html | Will They Dance President and Congress May Have Trouble Staying in Step | By Charles Mohr | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/wood-field-and-stream-indoor-angling-in-ice-shanty.html | Wood Field and Stream Indoor Angling in Ice Shanty | By Nelson Bryant Special to The New York Times | RE 928-682 | 38933 B 190650 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/you-can-hear-the-destruction.html | You Can Hear the Destruction | By David F White | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/young-returns-sees-some-hope-of-rhodesian-talks.html | Young Returns Sees Some Hope of Rhodesian Talks | By ReTer | RE 928-682 | 38933 B 190650 |
| 2/13/1977 | https://www.nytimes.com/1977/02/13/archives/youth-takes-over-in-corporate-st-louis.html | Youth Takes Over in Corporate St Louis | By William Abrams | RE 928-682 | 38933 B 190650 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/3-top-teams-fall-but-dons-roll-on.html | 3 Top Teams Fall but Dons Roll On | By Thomas Rogers | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/advertising-hbj-expands-in-business-press-field.html | Advertising | By Philip Il Dougherty | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/advertising-spots-for-nixon-tv-interview-sell-slowly.html | Advertising Spots for Nixon TV Interview Sell Slowly | By Les Brown Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/an-exolympic-skier-wins-troublesome-30mile-race.html | An ExOlympic Skier Wins Troublesome 30Mile Race | By Michael Strauss Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/bell-says-court-has-shifted-law-on-busing.html | Bell Says Court Has Shifted Law on Busing | By Lesley Oelsner Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/bill-would-require-a-meditation-period-in-schools.html | Bill Would Require a Meditation Period in Schools | By Martin Waldron Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/books-of-the-times-an-appetite-for-extremes.html | Books of The Times | By John Leonard | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/boudreaux-beats-ledoux-decision-infuriates-loser.html | Boudreaux Beats LeDoux | By Deane McGowen Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/bridge-good-memory-saves-an-expert-some-hard-strategic-decisions.html | Bridge | By Alan Truscott | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/bused-black-children-in-chicago-improve-reading-and-math-scores.html | Bused Black Children in Chicago Improve Reading and Math Scores | By Seth S King Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/california-debates-sweeping-plan-to-decentralize-control-of-schools.html | California Debates Sweeping Plan To Decentralize Control of Schools | By Jon Nordheimer Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/carter-absolves-young-of-attack-on-kissinger-in-remarks-on-rhodesia.html | Carter Absolves Young Of Attack on Kissinger In Remarks on Rhodesia | By Charles Mohr Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/chess-costa-del-sol-tournament-gets-off-to-a-tiedup-start.html | Chess | By Robert Byrne Special to The New York Times | RE 928-679 | 38933 B 190647 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/cleanup-of-oil-spill-held-10-effective-federal-epa-aide-estimates.html | CLEANUP OF OIL SPILL HELD 10 EFFECTIVE | By Peter Kihss | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/cleanup-of-oil-spill-held-10-effective.html | CLEANUP OF OIL SPILL HELD 10 EFFECTIVE | By Peter Khiss | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/commodities-futures-prices-point-to-inflation.html | Commodities | By H J Maidenberg | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/complex-ohio-experiment-to-try-different-uses-of-cable-television.html | Complex Ohio Experiment to Try Different Uses of Cable Television | By C Gerald Fraser | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/consensus-on-rates-higher-later-on-but-uncertain-for-the-near.html | Consensus on Rates Higher Later On but Uncertain for the Near Future | By John H Allan | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/cypriots-expect-problems-in-talks.html | Cypriots Expect Problems in Talks | By Steven V Roberts Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/czechs-detain-times-reporter-seize-his-notes-reporter-for-times.html | Czechs Detain Times Reporter Seize His Notes | By Paul Hofmann Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/czechs-detain-times-reporter-seize-his-notes.html | Czechs Detain Times Reporter Seize His Notes | By Paul Hofmann Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/dance-disappointing-twoacter-grethe-holbys-dancers-proves-trite-and.html | Dance Disappointing TwoActer | By Anna Kisselgoff | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/de-gustibus-about-those-verybritish-sausages-and-australia-steak.html | DE GUSTIBUS | By Craig Claiborne | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/description-of-us-help-with-syrians-in-lebanon-given-to-israeli.html | Description of US Help With Syrians in Lebanon Given to Israeli Cabinet | By William E Farrell Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/dogs-get-a-final-check-as-show-opens-today.html | Dogs Get a Final Check As Show Opens Today | By Pat Gleeson | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/durrenmatts-physicists-staged-at-princetons-mccarter-theater.html | Durrenmatts Physicists Staged At Princetons McCarter Theater | By Clive Barnes Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/energy-chief-warns-comfort-will-drop-and-prices-will-rise-65degree.html | ENERGY CHIEF WARNS COMFORT WILL DROP AND PRICES WILL RISE | By Edward Cowan Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/energy-chief-warns-comfort-will-drop-and-prices-will-rise.html | ENERGY CHIEF WARNS COMFORT WILL DROP AND PRICES WILL RISE | By Edward Cowan Special to The New York Times | RE 928-679 | 38933 B 190647 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/ervings-star-bright-but-west-team-wins-ervings-star-bright-again.html | Ervings Star Bright But West Team Wins | By Sam Goldaper Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/finance-panel-urges-a-doubled-new-york-city-tax-on-nonresidents.html | Finance Panel Urges a Doubled New York City Tax on Nonresidents | By Lee Dembart | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/frederica-von-stade-winning-in-wideranging-song-recital.html | Frederica von Stade Winning In WideRanging Song Recital | By Donal Henahan | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/georgia-issue-peach-or-peanut-georgia-issue-peach-and-peanut-vie.html | Georgia Issue Peach or Peanut | By B Drummond Ayres Jr Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/huge-transportation-fair-to-seek-to-lure-aviation-industry-to-state.html | Huge Transportation Fair to Seek To Lure Aviation Industry to State | By Donald Janson Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/indian-refugees-making-a-living-in-the-subways.html | Indian Refugees Making a Living In the Subways | By Ralph Blumenthal | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/liberia-a-phantom-maritime-power-whose-fleet-is-steered-by-big.html | Liberia A Phantom Maritime Power Whose Fleet Is Steered by Big Business | By John Kifner | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/looters-descend-on-warehouses-burned-out-on-west-30th-street.html | Looters Descend on Warehouses Burned Out on West 30th Street | By Laurie Johnston | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/low-risks-high-returns-help-make-car-stealing-a-rapidgrowth-venture.html | Low Risks High Returns Help Make Car Stealing A RapidGrow Venture | By Fred Ferretti | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/many-corporations-increase-dividends-more-are-expected-actions-in.html | MANY CORPORATIONS INCREASE DIVIDENDS | By Robert J Cole | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/market-place-why-the-stock-market-is-feeling-weak.html | Market Place | By Vartanig G Vartan | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/massengale-posts-67337-and-scores-by-6-strokes-massengale-triumphs.html | Massengale Posts 67337 And Scores by 6 Strokes | By John S Radosta Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/mexican-leader-in-quest-for-aid-will-confer-with-carter-today.html | Mexican Leader in Quest for Aid Will Confer With Carter Today | By Alan Riding Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/more-aid-allotted-for-appealing-school-budget-cuts.html | More Aid Allotted for Appealing School Budget Cuts | By Martin Gansberg | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/more-states-moving-to-scrutinize-budget-practices-of-their-cities.html | More States Moving to Scrutinize Budget Practices of Their Cities | By Pranay Gupte | RE 928-679 | 38933 B 190647 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archiv es/mrs-gandhis-aunt-is-joining-foes.html | Mrs Gandhis Aunt Is Joining Foes | By William Borders Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archiv es/new-report-assails-school-custodians-deputy-chancellor-for-new-york.html | NEW REPORT ASSAILS SCHOOL CUSTODIANS | By Leonard Buder | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archiv es/new-report-assails-school-custodians.html | NEW REPORT ASSAILS SCHOOL CUSTODIANS | By Leonard Slider | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archiv es/north-shore-acres-whether-to-build-a-new-school-or-maintain-old-one.html | North Shore Acres | By George Vecsey Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archiv es/noteholders-told-to-await-guideline-on-court-decision-noteholders.html | Noteholders Told To Await Guideline On Court Decision | By Charles Kaiser | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archiv es/noteholders-told-to-await-guideline-on-court-decision.html | Noteholders Told To Await Guideline On Court Decision | By Charles Kaiser | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archiv es/now-mr-president.html | Now Mr President | By Herbert G Klein | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archiv es/obasanjos-formula-succeeds-in-nigeria-he-is-bringing-new-stability.html | OBASANJOS FORMULA SUCCEEDS IN NIGERIA | By John Darnton Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archiv es/onceprosperous-canal-company-usowned-sees-profits-drain-away.html | OnceProsperous Canal Company USOwned Sees Profits Drain Away | By Jonathan Kandell Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archiv es/opera-stylish-salome-at-the-met.html | Opera Stylish Salome at the Met | By Peter G Davis | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archiv es/panama-canal-talks-resuming-today-with-both-sides-hoping-for-new.html | Panama Canal Talks Resuming Today With Both Sides Hoping for New Treaty by June | By Graham Hovey Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archiv es/panel-finds-a-need-for-oldtime-farms-says-that-diversified-family.html | PANEL FINDS A NEED FOR OLDTIME FARMS | By William Robbins Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archiv es/pop-a-dazzler-sid-selvidge-is-uncommonly-gifted-singerguitarist.html | Pop A Dazzler | By John Rockwell | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archiv es/promoter-dreams-of-new-dream-mile.html | Promoter Dreams of New Dream Mile | By Neil Amdur | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archiv es/pulling-together.html | Pulling Together | By Hugh L Carey | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archiv es/rangers-tally-6-in-2d-period-drub-leafs-83-rangers-rout-leafs-by-83.html | Rangers Tally 6 in 2d Period Drub Leafs 83 | By Robin Herman | RE 928-679 | 38933 B 190647 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/rhodesia-guerrilla-war-ugly-on-both-sides-rhodesian-war-ugly-on.html | Rhodesia Guerrilla War Ugly on Both Sides | By John F Burns Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/rhodesia-guerrilla-war-ugly-on-both-sides.html | Rhodesia Guerrilla War Ugly on Both Sides | By John F Burns Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/sec-advised-to-require-subjective-corporate-data-panel-also.html | SEC Advised to Require Subjective Corporate Data | By Robert D Hershey Jr Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/senate-plan-cuts-regional-share-of-aid-for-public-works-projects.html | Senate Plan Cuts Regional Share Of Aid for Public Works Projects | By Edward C Burks Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/shakespeare-theater-looking-to-1978-its-summer-season-off-stratford.html | Shakespeare Theater Looking to 1978 | By Richard F Shepard | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/some-carter-aides-find-glitter-fading-and-frustration-setting-in.html | Some Carter Aides Find Glitter Fading and Frustration Setting In | By James M Naughton Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/spring-already-here-in-retailers-minds-for-retailers-spring-is-here.html | Spring Already Here in Retailers Minds | By Isadore Barmash | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/stalled-ft-lee-apartment-complex-may-be-revived-in-different-form.html | Stalled Ft Lee Apartment Complex May Be Revived in Different Form | By Joseph P Fried Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/state-regents-vs-the-state-u-board-victory-in-ending-2-doctoral.html | State Regents vs the State U | By Edward B Fiske | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/statewide-water-rationing-urged-as-california-drought-takes-toll.html | Statewide Water Rationing Urged As California Drought Takes Toll | By Les Ledbetter Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/theater-a-couple-of-comedies-the-soft-touch-is-frenetic-stop-the.html | Theater A Couple of Comedies | By Mel Gussow | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/theres-a-ring-of-history-to-diamond-betrothals.html | Theres a Ring of History to Diamond Betrothals | By Lawrence Van Gelder | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/this-happy-land.html | This Happy Land | By William Safire | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/times-are-hard-for-that-oldtime-marrying-judge-waiting-for-elopers.html | Times Are Hard for That OldTime Marrying Judge Waiting for Elopers | By Linda Amster | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/tiny-computer-on-a-chip-ready-for-soaring-sales-boom-near-for-chip.html | Tiny Computer on a Chip Ready for Soaring Sales | By Victor K McElheny | RE 928-679 | 38933 B 190647 |
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/under-fire.html | Under Fire | By Joseph E Galvin | RE 928-679 | 38933 B 190647 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1977 | https://www.nytimes.com/1977/02/14/archives/vance-mission-to-the-mideast-secretary-seeks-ideas-for-breaking.html | Vance Mission To the Mideast | By Bernard Gwertzman Special to The New York Times | RE 928-679 | 38933 B 190647 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/2-designers-loyal-to-separates-softly-tailored-or-coordinated.html | Designers Loyal to Separates Softly Tailored or Coordinated | By Bernadine Morris | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/5-in-1975-fort-lee-bribery-case-move-in-us-court-for-new-trial.html | 5 in 1975 Fort Lee Bribery Case Move in US Court for New Trial | By Walter H Waggoner | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/9-rumanians-appeal-to-signers-of-helsinki-accord-over-rights-9.html | 9 Rumanians Appeal to Signers Of Helsinki Accord Over Rights | By Malcolm W Browne Special to The New York Times | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/9-rumanians-appeal-to-signers-of-helsinki-accord-over-rights.html | 9 Rumanians Appeal to Signers  Of Helsinki Accord Over Rights | By Malcolm W BrowneSpecial to The New York Times | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/a-compromise-by-opec-may-end-twotier-price-oil-experts-increasingly.html | A Compromise by OPEC May End TwoTier Price | By Steven Rattner | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/a-day-for-saying-i-love-lisa-getzfeld-and-such-it-was-a-day-for.html | A Day for Saying I Love Lisa Getzfeld and Such | By Anna Quindlen | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/a-day-for-saying-i-love-lisa-getzfeld-and-such.html | A Day for Saying Move Lisa Getzfeld and Such | By Anna Quindlen | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/a-menace-to-the-republic.html | A Menace to the Republic | By Marie Ridder | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/about-new-york-from-cold-hudson-to-heated-fiscal-issues.html | About New York | By Francis X Clines Special to The New York Times | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/accord-may-break-primary-deadlock-progress-is-indicated-as-leaders.html | ACCORD MAY BREAK PRIMARY DEADLOCK | By Linda Greenhouse Special to The New York Times | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/advertising-reaching-black-consumers-by-radio-new-chief-at-meredith.html | Advertising | By Philip H Dougherty | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/andres-segovia-ill-rest-later.html | Andres Segovia Ill Rest Later | By Donal Henaban | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/anker-will-prohibit-custodian-nepotism-plans-other-measures-to.html | ANKER WILL PROHIBIT CUSTODIAN NEPOTISM | By Leonard Buder | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/arabs-insist-on-bid-to-plo.html | Arabs Insist on Bid to PLO | BY Henry Tanner Special to The New York Times | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-675 | 38933 B 188672 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/assembly-approves-genericdrug-prescriptions.html | Assembly Approves GenericDrug Prescriptions | By Martin Waldron | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/assembly-draws-bill-to-regulate-medicaid-mills-and-limit-abuses.html | Assembly Draws Bill to Regulate Medicaid Mills and Limit Abuses | By Richard J Meislin | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/at-syracuse-the-sleepers-become-giants-of-eastern-basketball.html | At Syracuse the Sleepers Become Giants of Eastern Basketball | By Tony Kornheiser | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/beame-appoints-deputy-mayor-to-seek-accord-in-jet-dispute-werblin.html | Beame Appoints Deputy Mayor To Seek Accord in Jet Dispute | By William N Wallace | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/bond-prices-change-in-a-narrow-range-traders-await-feds-decision.html | BOND PRICES CHANGE IN A NARROW RANGE | By John H Allan | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/boxing-and-other-drills-trouble-the-red-wings-new-coachs-drills-are.html | Boxing and Other Drills Trouble the Red Wings | By Robin Herman | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/bridge-championships-postmortems-often-affect-teams-makeup.html | Bridge | By Alan Truscott | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/broadcasters-split-on-house-plan-to-revise-communications-law.html | Broadcasters Split on House Plan To Revise Communications Law | By Les Brown Special to The New York Than | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/carter-greeting-mexican-president-vows-friendship.html | Carter Greeting Mexican President Vows Friendship | By Graham HoveySpecial to The New York Times | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/carter-in-lowkey-greeting-to-mexican-president-vows-friendship.html | Carter in LowKey Greeting to Mexican President Vows Friendship | By Graham Hovey Special to The New York Times | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/carter-warns-cabinet-officers-he-will-be-tough-on-requests-for.html | Carter Warns Cabinet Officers He Will Be Tough on Requests for Budget Increases | By Charles Mohr Special to The New York Times | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/cauthen-wins-4-races-hits-100-for-year-cauthen-wins-four-races-for.html | Cauthen Wins 4 Races Hits 100 for Year | By Michael Katz | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/chemical-bank-abandons-plans-for-lowcost-securities-service.html | Chemical Bank Abandons Plans For LowCost Securities Service | By Robert J Cole | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/china-shifts-a-regional-party-chief.html | China Shifts a Regional Party Chief | By Fox Butterfield Special to The New York Times | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/coaches-are-wailing-anew-about-basketball-officiating.html | Coaches Are Wailing Anew About Basketball Officiating | By Gordon S White Jr | RE 928-675 | 38933 B 188672 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archiv es/coffee-and-cotton-futures-rise-cocoa-drops-to-limit.html | Coffee and Cotton Futures Rise | By H J Maidenberg | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archiv es/collections-of-late-realty-taxes-are-said-to-rise-in-new-york-city.html | Collections of Late Realty Taxes Are Said to Rise in New York City | By Joseph P Fried | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archiv es/cowan-was-nice-man-to-some-in-new-rochelle-but-to-others-real.html | Cowan Was Nice Man to Some in New Rochelle But to Others Real Prejudiced Backer of Nazis | By Murray Schumach Special to The New York Times | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archiv es/czech-underground-literature-circulating-from-hand-to-hand.html | Czech Underground Literature Circulating From Hand to Hand | By Paul Hofmann Special to The New York Times | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archiv es/dow-up-681-in-modest-recovery-after-lagging-for-much-of-session-dow.html | Dow Up 681 in Modest Recovery After Lagging for Much of Session | By Alexander R Hammer | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archiv es/fiscal-talks-with-leisure-pace-of-negotiations-on-the-latest-debt.html | Fiscal Talks With Leisure | By Steven R Weisman | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archiv es/foe-of-library-cuts-hailed-with-4.html | Foe of Library Cuts Hailed With 4 | By Emanuel Perlmutter | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archiv es/from-prehistoric-tusks-contemporary-jewelry.html | From Prehistoric Tusks Contemporary Jewelry | By Ruth Robinson | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archiv es/gonzalez-claims-key-support-in-bid-to-oust-sprague.html | Gonzalez Claims Key Support in Bid to Oust Sprague | By Juan Vasquez Special to The New York Times | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archiv es/haywood-improves-knicks-now-face-weak teams.html | Haywood Improves Knicks Now Face Weak Teams | By Sam Goldaper | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archiv es/head-of-pba-quits-citing-inability-to-win-amnesty.html | Head of PBA Quits Citing Inability to Win Amnesty | By Maurice Carroll | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archiv es/health-agency-expresses-worry-at-pollution-by-highersulfur-oil.html | Health Agency Expresses Worry At Pollution by HigherSulfur Oil | By Peter Kihss | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archiv es/holding-freedoms-standard-in-the-nation.html | Holding Freedoms Standard | By Tom Wicker | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archiv es/indira-gandhis-aunt-joined-foes-to-live-at-peace-with-myself.html | Indira Gandhis Aunt Joined Foes To Live at Peace With Myself | By William Borders Special to The New York Times | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archiv es/ira-gershwin-honored-at-y-for-many-hits.html | Ira Gershwin Honored at Y For Many Hits | By John S Wilson | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archiv es/israel-seeks-continued-aid.html | Israel Seeks Continued Aid | By William E Farrell Special to The New York Times | RE 928-675 | 38933 B 188672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/judge-nearing-rhodesian-bishops-appeal-says-insurgents-pose.html | Judge Hearing Rhodesian Bishops Appeal Says Insurgents Pose Communist Threat to Church and Country | By John F Burns Special to The New York Times | RE 928-675 | 38933 | B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/legal-fees-at-issue-in-hughes-probate-courts-in-3-states-show.html | LEGAL FEES AT ISSUE IN HUGHES PROBATE | By Wallace Turner Special to The New York Times | RE 928-675 | 38933 | B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/lenders-plan-drive-to-speed-a-repeal-of-the-usury-ceiling-states.html | LENDERS PLAN DRIVE TO SPEED A REPEAL OF THE USURY GEILING | By Paul Lewis | RE 928-675 | 38933 | B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/less-pomp-at-carter-state-dinner.html | Less Pomp at Carter State Dinner | By Laura Foreman Special to The New York Times | RE 928-675 | 38933 | B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/market-place-what-the-funds-bought-and-sold.html | Market Place What the Funds Bought and Sold The Top Stocks in  Mutual Funds Decerriber 31 1976 | By Vartanig G Vartan | RE 928-675 | 38933 | B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/more-newspapers-change-hands-with-the-role-of-chains-increasing.html | More Newspapers Change Hands With the Role of Chains Increasing | By Deirdre Carmody | RE 928-675 | 38933 | B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/mr-gardner-this-is-for-you.html | Mr Gardner This Is for You | By Luigi Barzini | RE 928-675 | 38933 | B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/music-refreshment-via-zurich-gerd-albrecht-and-tonhalle-orchestra.html | Music Refreshment via Zurich | By Harold C Schonberg | RE 928-675 | 38933 | B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/nazi-admirer-also-wounds-5-in-wild-attack-followed-by-a-siege-at.html | Nazi Admirer Also Wounds 5 in Wild Attack Followed by a Siege at Moving Conpany | By Robert Dmcfadden | RE 928-675 | 38933 | B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/new-panels-to-pick-appeal-judge-names-bell-says-carter-will-soon.html | NEW PANELS TO PICK APPEAL JUDGE NAMES | By Lesley Oelsner Special to The New York Times | RE 928-675 | 38933 | B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/new-string-trio-fills-a-need.html | New String Trio Fills a Need | By Peter G Davis | RE 928-675 | 38933 | B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/no-not-tougher-sentencing.html | No Not Tougher Sentencing | By David L Bazelon | RE 928-675 | 38933 | B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/oerters-plan-to-give-discus-another-whirl-is-regarded-with.html | Oerters Plan to Give Discus Another Whirl Is Regarded With Skepticism by Wilkins | By Neil Amdur | RE 928-675 | 38933 | B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/poor-iowa-residents-win-a-case-on-use-of-federal-funds.html | Poor Iowa Residents Win a Case on Use Of Federal Funds | BY Ernest Holsendolpii Special to The New York Times | RE 928-675 | 38933 | B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/profits-of-time-inc-up-49-in-1976-on-revenues-exceeding-1-billion.html | Profits of Time Inc Up 49 in 1976 on Revenues Exceeding 1 Billior | By Clare M Recicert | RE 928-675 | 38933 | B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/psc-moves-to-let-subscribers-buy-and-install-their-own-phones-psc.html | PSC Moves to Let Subscribers Buy and Install Their Own Phones | By Wolfgang Saxon | RE 928-675 | 38933 | B 188672 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/psc-moves-to-let-subscribers-buy-and-install-their-own-phones.html | PSC Moves to Let Subscribers Buy and Install Their Own Phones | By Wolfgang Saxon | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/questions-of-national-security-termed-an-issue-in-grand-jury.html | Questions of National Security Termed an Issue in Grand Jury Inquiry Into Possible Perjury by Helms | By Anthony Marro Special to The New York Times | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/reserved-britons-throw-restraint-aside-on-valentines-day.html | Reserved Britons Throw Restraint Aside on Valentines Day | By Peter T Kilborn Special to The New York Times | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/roe-to-enter-the-democratic-gubernatorial-primary.html | Roe to Enter the Democratic Gubernatorial Primary | By Alfonso A Narvaez | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/rutherford-seeks-meadowlands-convention-center.html | Rutherford Seeks Meadowlands Convention Center | By Robert Hanley | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/seafloor-microphones-proposed-to-detect-neutrinos-from-space.html | SeaFloor Microphones Proposed To Detect Neutrinos From Space | By Walter Sullivan | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/sealyham-lhasa-apso-and-sheepdog-gain-westminster-group-awards.html | SealyhamLhasa Apso and Sheepdog Gain Westminster Group Awards | By Pat Gleeson | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/some-cypriots-can-put-aside-old-enmities.html | Some Cypriots Can Put Aside Old Enmities | By Steven V Roberts Special to The New York Times | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/soviet-tests-producing-increase-in-us-space-defense-research.html | Soviet Tests Producing Increase in US Space Defense Research | By Drew Middleton | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/special-interest-aid-soared-in-76-races-225-million-a-record-given.html | SPECIAL INTEREST AID SOARED IN 76 RACES | By Warren Weaver Jr Special to The New York Times | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/special-interest-aid-soared-in-76-races.html | SPECIAL INTEREST AID SOARED IN 76 RACES | By Warren Weaver JrSpecial to The New York Times | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/stage-piafa-remembrance-david-cohen-concocts-show-around-juliette.html | Stage   A Remembrance | By Mel Gussow | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/state-democratic-chief-calls-role-of-new-york-city-in-party-waning.html | State Democratic Chief Calls Role Of New York City in Party Waning | By Frank Lynn | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/steel-union-seeks-lifetime-security-in-contract-parley-higher-wages.html | STEEL UNION SEEKS LIFETIME SECURITY IN CONTRACT PARLEY | By Philip Shabecoff  Special to The New York Times | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/steel-union-seeks-lifetime-security-in-contract-parley.html | STEEL UNION SEEKS LIFETIME SECURITY IN CONTRACT PARLEY | By Philip ShabecoffSpecial to The New York Times | RE 928-675 | 38933 B 188672 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/supervisor-sought-by-cowan-hid-under-a-desk-as-killer-searched.html | Supervisor Sought by Cowan Hid Under a Desk as Killer Searched | By Robert Mcg Thomas Jr | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/tanker-that-blew-up-provides-insight-into-oil-shipping.html | Tanker That Blew Up Provides Insight Into Oil Shipping | By John Kifner | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/taxes-accounting-challenging-the-big-eight.html | Taxes | By Frederick Andrews | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/the-new-york-times-tuesday-february-15-1977-expentagon-aide-joins.html | ExPentagon Aide Joins Hughes Aircraft to Oversee Missile He Promoted | By Wendell Rawls Jr Special to The New York Times | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/the-vatican-and-women-priests-declaration-by-the-pope-restricting.html | The Vaticanand Women Priests | By Kenneth A Briggs | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/union-bid-at-stevens-gets-support.html | Union Bid at Stevens Gets Support | By Daimon Stetson | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/us-rebukes-israel-on-sinai-oil-drilling-as-vance-takes-off-issue.html | US REBUKES ISRAEL ON SINAI OIL DRILLING AS VANCE TAKES OFF | By Bernard Gwertzman Special to The New York Times | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/us-rebukes-israel-on-sinai-oil-drilling-as-vance-takes-off.html | US REBUKES ISRAEL ON SINAI OIL DRILLING AS VANCE TAKES OFF | By Bernard Gwertzman Special to The New York Times | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/utility-plan-on-peak-use-is-ordered.html | Utility Plan on Peak Use IsOrdered | By Frances Cerra | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/welldirected-sheba-transcends-plays-flaw.html | WellDirected Sheba Transcends Plays Flaw | By Thomas Lash | RE 928-675 | 38933 B 188672 |
| 2/15/1977 | https://www.nytimes.com/1977/02/15/archives/wood-field-and-stream-the-return-of-the-fisher.html | Wood Field and Stream The Return of the Fisher | By Nelson Bryant | RE 928-675 | 38933 B 188672 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/25-of-warsouvenir-dealers-sales-are-nazi-items.html | 25 of WarSouvenir Dealers Sales Are Nazi Items | By Anna Quindlen | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/a-530-am-phone-call-to-carter-starts-a-tightly-structured-day-a-530.html | A 530 AM Phone Call to Carter Starts a Tightly Structured Day | By James T Wooten  Special to The New York Times | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/a-530-am-phone-call-to-carter-starts-a-tightly-structured-day.html | A 530 AM Phone Call to Carter Starts a Tightly Structured Day | By James T Wooten Special to The New York Times | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/a-fluke-goal-helps-kings-blank-islanders-fluke-goal-helps-kings.html | A Fluke Goal Helps Kings Blank Islanders | By Leonard Koppett Special to The New York Times | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/about-education-career-conscious-class-of-76-said-to-have-job.html | About Education | By Gene I Maeroff | RE 928-676 | 38933 B 190643 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/about-real-estate-the-possible-flowering-of-west-42d-street.html | About Real Estate | By Alan S Oser | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/actually-this-article-is-about-taxation.html | Actually This Article Is About Taxation | By John C Sawhill and Isabel V Sawhill | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/advertising-darcy-acquires-london-partner-masius.html | Advertising | By Philip H Dougherty | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/agreement-insures-bird-coler-hospital-will-remain-open.html | Agreement Insures Bird Coler Hospital Will Remain Open | By Peter Kihss | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/alexanders-store-for-trade-center-being-negotiated-alexanders-may.html | Alexanders Store For Trade Center Being Negotiated | By Isadore Barmash | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/all-about-mattresses.html | All About Mattresses | By Virginia Lee Warren | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/all-cosmos-set-to-train-except-for-a-brazilian.html | All Cosmos Set to Train Except for a Brazilian | By Alex Yannis | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/arts-and-music-schools-will-move-to-combined-facility-early-in-78.html | Arts and Music Schools Will Move To Combined Facility Early in 78 | By Joseph Michalak | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/bar-association-rejects-a-proposal-to-call-for-end-of-death-penalty.html | Bar Association Rejects a Proposal To Call for End of Death Penalty | By Lesley Oelsner Special to The New York Times | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/beame-holds-talks-with-mets-and-jets-beame-holds-two-meetings-with.html | Beame Holds Talks With Mets and Jets | By William N Wallace | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/bebop-era-is-reprised-at-church.html | Bebop Era Is Reprised At Church | By John S Wilson | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/bergland-considers-aiding-sugar-prices-a-plan-for-supporting-sugar.html | Bergland Considers Aiding Sugar Prices | By William Robbins Special to The New York Times | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/bill-on-exemptions-to-rent-increases-for-elderly-gains.html | Bill on Exemptions To Rent Increases For Elderly Gains | By Edward Ranzal | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/bingham-finds-cuba-ready-to-talk.html | Bingham Finds Cuba Ready to Talk | By David Binder Special to The New York Times | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/blacks-still-hopeful-about-carter-after-some-early-disappointment.html | Blacks Still Hopeful About Carter After Some Early Disappointment | By Ernest HolsendolphSpecial to The New York Times | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 928-676 | 38933 B 190643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/bridge-choice-varies-on-picking-lead-from-3-small-cards.html | Bridge | By Alan Truscott | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/california-composers.html | California Composers | By John Rockwell | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/careers-federalcorporate-manager-exchange.html | Careers | By Elizabeth M Fowler | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/carters-goals-hinge-on-growth-above-5-congress-office-says-range-of.html | CARTERS GOALS HINGE ON GROWTH ABOVE 5 CONGRESS OFFICE SAYS | By Clyde H Farnsworth Special to The New York Times | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/carters-goals-hinge-on-growth-above-5-congress-office-says.html | CARTERS GOALS HINGE ON GROWTH ABOVE 5 CONGRESS OFFICE SAYS | By Clyde H Farnsworth Special to The New York Times | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/cbs-tells-affiliates-of-high-hopes.html | CBS Tells Affiliates of High Hopes | By Les Brown | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/chesimard-murder-trial-opens-in-new-brunswick-execution-of-trooper.html | Chesimard Murder Trial Opens in New Brunswick | By Walter H Waggoner Special to The New York Times | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/citizens-of-canada-cease-to-be-subjects-of-britain-as-new-law-takes.html | Citizens of Canada Cease To Be Subjects of Britain As New Law Takes Effect | By Robert Trumbull Special to The New York Times | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/cold-forced-a-heavy-cut-in-production-fed-reports-chief-white-house.html | Cold Forced a Heavy Cut In Production Fed Reports | By Paul Lewis | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/connecticut-scored-on-nuclear-safety-panel-asserts-radiation.html | CONNECTICUT SCORED ON NUCLEAR SAFETY | By Lawrence Fellows | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/consumer-notes-enforcement-of-jerseys-law-on-unit-pricing-about-to.html | Consumer Notes | By Rudy Johnson | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/coverup-is-charged-to-house-democrats-new-tough-ethics-code-is-used.html | COVERUP IS CHARGED TO HOUSE DEMOCRATS | By Warren Weaver Jr | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/dow-climbs-599-as-an-increase-in-newcar-sales-buoys-market-dow-up.html | Dow Climbs 599 as an Increase In NewCar Sales Buoys Market | By Alexander R Hammer | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/early-climb-fades-in-corporate-bonds-150-million-offer-of-highgrade.html | EARLY CLIMB FADES IN CORPORATE BONDS | By John H Allan | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/electionlaw-panel-urged-to-revise-plan-common-cause-aide-asks.html | ELECTIONLAW PANEL URGED TO REVISE PLAN | By ALFONSO A NARVAEZ Special to The New York Times | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/electric-burger-grills-speed-vs-taste.html | Electric Burger Grills Speed vs Taste | By Mimi Sheraton | RE 928-676 | 38933 | B 190643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/elizabeth-leadpoisoning-clinic-may-become-a-model.html | Elizabeth LeadPoisoning Clinic May Become a Model | By Joan Cook Special to The New York Times | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/fassbinder-a-new-director-movie-buffs-dote-on.html | Fassbinder A New Director Movie Buffs Dote On | By Craig R Whitney | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/fear-of-frying-not-when-its-optional-fear-of-frying-not-if-its.html | Fear of Frying Not When Its Optional | By Erica Jong | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/fight-pledged-on-cuny-budget.html | Fight Pledged on CUNY Budget | By Molly Ivins Special to The New York Times | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/for-fortune-joy-long-life-chinese-feast-how-to-do-it-right-with.html | For Fortune Joy LongLife Chinese Feast | By Craig Claiborne | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/friends-say-dubcek-feels-he-may-still-play-role-in-czech-politics.html | Friends Say Dubcek Feels He May Still Play Role in Czech Politics | BY Paul Hofmann Special to The New York Times | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/grace-church-happy-ending-to-a-bitter-controversy.html | Grace Church Happy Ending to a Bitter Controversy | By Paul Goldberger | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/health-agency-consultant-resigns.html | Health Agency Consultant Resigns | By Steven R Weisman | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/hew-seeks-agency-with-power-to-limit-cost-of-health-care-plan-would.html | HEW SEEKS AGENCY WITH POWER TO LIMIT COST OF HEALTH CARE | By Nancy Hicks Special to The New York Times | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/hew-seeks-agency-with-power-to-limit-cost-of-health-care.html | HEW SEEKS AGENCY WITH POWER TO LIMIT COST OF HEALTH CARE | By Nancy Hicks Special to The New York Times | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/hot-detente-or-cold-war.html | Hot Detente or Cold War | By C L Sulzberger | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/israeli-labor-party-ponders-its-future-disclosures-on-kickback.html | ISRAELI LABOR PARTY PONDERS ITS FUTURE | By William E Farrell Special to The New York Times | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/james-river-fishing-ban-partially-lifted.html | James River Fishing Ban Partially Lifted | By Ben A Franklin Special to The New York Times | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/japan-in-time-of-transition-still-seeking-its-proper-world-role.html | Japan in Time of Transition Still Seeking Its Proper World Role | By Henry Kamm Special to The New York Times | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/jersey-city-gets-aa-baseball-club-jersey-city-gets-double-a.html | Jersey City Gets AA Baseball Club | By Deane McGowen | RE 928-676 | 38933 | B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/justice-department-urges-prison-for-convicted-antitrust-violators.html | Justice Department Urges Prison For Convicted Antitrust Violators | By Anthony Marro Special to The New York Times | RE 928-676 | 38933 | B 190643 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/king-defends-decision-in-favor-of-boudreaux.html | King Defends Decision In Favor of Boudreaux | By Al Harvin | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/labor-asks-new-construction-industry-picketing-bill.html | Labor Asks New Construction Industry Picketing Bill | By Damon Stetson Special to The New York Times | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/lillian-carter-goes-home-to-her-clinic-post-in-india.html | Lillian Carter Goes Home To Her Clinic Post in India | By William Borders | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/living-abroad-leningrad.html | Living Abroad Leningrad | By Angela Taylor | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/loss-of-workers-and-a-humiliating-stereotype-awaken-regional.html | Loss of Workers and a Humiliating Stereotype Awaken Regional Sentiment in Andalusia | By James M Markham Special to The New York Times | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/makebelieve-tanker-enters-a-simulated-port-steering-simulated.html | MakeBelieve Tanker Enters a Simulated Port | By Steven Rattner | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/market-place-divided-views-on-the-cement-stocks.html | Market Place | By Vartanig G Vartan | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/mexican-chief-takes-side-of-poor.html | Mexican Chief Takes Side of Poor | By Graham Hovey | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/mondale-in-troubleshooter-role-seeks-improved-ties-with-congress.html | Mondale in TroubleShooter Role Seeks Improved Ties With Congress | By Hedrick Smith Special to The New York Times | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/monitor-of-wrongdoing-in-prisons-scored-as-lax-in-hearing-in-albany.html | Monitor of Wrongdoing in Prison Scored as Lax in Hearing in Albany | By Glenn Fowler | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/music-exciting-violinist.html | Music Exciting Violinist | By Raymond Ericson | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/music-maazel-at-sixes-and-sevens.html | Music Maazel at Sixes and Sevens | By Donal Henahan | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/natl-basketball-assn.html | Natl Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/new-life-for-an-old-elixir.html | New Life For an Old Elixir | By Lawrence Van Gelder | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/new-york-raises-ceilings-on-income-in-public-housing-income-limit.html | New York Raises Ceilings on Income In Public Housing | By Joseph P Fried | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/new-york-raises-ceilings-on-income-in-public-housing.html | New York Raises Ceilings on Income In Public Housing | By Joseph P Fried | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/new-york-senate-votes-to-support-suit-against-state-insurance-head.html | New York Senate Votes to Support Suit Against State Insurance Head | By Richard J Meislin Special to The New York Times | RE 928-676 | 38933 B 190643 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/nomination-of-treasury-aide-held-up-by-jc-penney-kickbacks-inquiry.html | Nomination of Treasury Aide Held Up by J C Penney Kickbacks Inquiry | By Wendell Rawls Jr Special to The New York Times | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/occidental-petroleum-profits-up.html | Occidental Petroleum Profits Up | By Clare M Reckert | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/personal-finance-safedeposit-boxes-despite-all-the-security-extra.html | Personal Finance SafeDeposit Boxes | By Richard Phalon | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/playing-the-devils-advocate-as-it-were.html | Playing the Devils Advocate as It Were | By Harvey Cox | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/police-link-slayer-of-five-to-a-militant-racist-party.html | Police Link Slayer of Five To a Militant Racist Party | By James Feron Special to The New York Times | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/port-washington-classic-draws-us-and-foreign-junior-tennis-stars-on.html | Port Washington Classic Draws US and Foreign Junior Tennis Stars | By Charles Friedman | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/powerful-lasers-reported-bound-for-american-and-soviet-arsenals.html | Powerful Lasers Reported Bound For American and Soviet Arsenals | By Drew Middleton | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/sealyham-is-judged-best-at-westminster-sealyham-is-judged-best-in.html | Sealyham Is Judged Best at Westminster | By Pat Gleeson | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/sec-inquiry-said-to-criticize-officials-of-new-york-and-banks.html | SEC Inquiry Said to Criticize Officials of New York and Banks | By Martin Tolchin Special to The New York Times | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/shavian-teamwork.html | Shavian Teamwork | By Clive Barnes | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/si-school-custodian-under-investigation-he-is-alleged-to-have-paid.html | SI SCHOOL CUSTODIAN UNDER INVESTIGATION | By Leonard Buder | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/six-held-in-attacks-on-bmt-passengers-teenagers-assault-and-rob.html | SIX HELD IN ATTACKS ON BMT PASSENGERS | By John T McQuiston | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/something-he-whips-up.html | Something He Whips Up | By Lawrence Van Gelder | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/st-johns-bows-to-seton-hall-mosley-stars-st-johns-bows-to-seton.html | St Johns Bows To Seton Hall Mosley Stars | By Gordon S Write Jr Special to The New York Times | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/sutton-says-no-positively.html | Sutton Says No  Positively | By Frank Lynn | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/technology-a-test-for-magnetic-bubble-memories.html | Technology | By Victor K McElheny | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/the-carter-changes.html | The Carter Changes | By James Reston | RE 928-676 | 38933 B 190643 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/the-last-goodbyes-of-the-5-who-were-shot-down.html | The Last Goodbyes of the 5 Who Were Shot Down | By Frank J Prial | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/the-princess-who-is-everywhere-von-furstenberg-the-princess-who-is.html | The Princess Who Is Everywhere | By Joyce Maynard | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/the-wolf-gets-a-better-image-with-biologists-help-the-wolf-is.html | The Wolf Gets a Better Image With Biologists Help | By Boyce Rensberger Special to The New York Times | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/the-wolf-gets-a-better-image-with-biologists-help.html | The Wolf Gets a Better Image With Biologists Help | By Boyce Rensberger Special to The New York Times | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/three-car-insurers-raise-their-rates-major-companies-set-increases.html | THREE CAR INSURERS RAISE THEIR RATES | By Frances Cerra | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/trenton-topics-tax-and-antipollution-problems-cited-in-study-on.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/tv-kiplings-tale-of-young-kipling.html | TV Kiplings Tale of Young Kipling | By John J OConnor | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/uso-shifts-with-the-times.html | USO Shifts With the Times | By Fred Ferretti | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/vance-is-in-israel-on-mideast-mission-american-seeking.html | VANCE IS IN ISRAEL ON MIDEAST MISSION | By Bernard Gwertzman Special to The New York Times | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/vance-is-in-israel-on-mideast-mission.html | VANCE IS IN ISRAEL ON MIDEAST MISSION | By Bernard Gwertzman Special to The New York Times | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/westminster-dog-show.html | Westminster Dog Show | SPECIAL TO THE NEW YORK TIMES | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/wheat-and-corn-futures-show-a-rise-oats-decline.html | Wheat and Corn Futures Show a Rise Oats Decline | By James J Nagle | RE 928-676 | 38933 B 190643 |
| 2/16/1977 | https://www.nytimes.com/1977/02/16/archives/without-gardner-common-cause-faces-new-issues.html | Without Gardner Common Cause Faces New Issues | By Linda Charlton Special to The New York Times | RE 928-676 | 38933 B 190643 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/1984-olympics-delusion-careys-proposal-is-regarded-as-frivolous-in.html | 1984 Olympics Delusion | By Neil Amdur | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/2-million-nbc-pact-is-set-as-a-settlement-with-women-of-staff.html | 2 Million NBC Pact Is Set as a Settlement With Women of Staff | By Arnold H Lubasch | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/280-haitians-upheld-by-a-federal-judge-in-deportation-fight.html | 280 Haitians Upheld By a Federal Judge In Deportation Fight | By Thomas A Johnson | RE 928-680 | 38933 B 190648 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/77-westminster-final-rated-finest-in-years.html | 77 Westminster Final Rated Finest in Years | By Pat Gleeson | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/a-profit-quest-preys-on-naivete-of-plant-purchaser-quest-for-plant.html | A Profit Quest Preys on Naivete Of Plant Purchaser | By Richard W Langer | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/a-profit-quest-preys-on-naivete-of-plant-purchaser.html | A Profit Quest Preys on Naivete Of Plant Purchaser | By Richard W Langer | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/a-stretchy-maillot-suited-for-summer.html | A Stretchy Maillot Suited for Summer | By Bernadine Morris | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/a-white-enclave.html | A White Enclave | By Anthony Lewis | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/about-new-york-the-art-of-considering-options.html | About New York | By Francis X Clines | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/al-fatah-in-a-gesture-to-syria-accuses-guerrilla-groups-in-fighting.html | Al Fatah in a Gesture to Syria Accuses Guerrilla Groups in Fighting | By Henry Tanner Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/amtrak-accuses-coleman-of-derailing-its-progress.html | Amtrak Accuses Coleman of Derailing Its Progress | By Edward C Burks Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/another-conciliatory-step.html | ANOTHER CONCILIATORY STEP | By David Binder Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/bad-weather-lifts-prices-of-soybean-and-grain-futures.html | Bad Weather Lifts Prices of Soybean And Grain Futures | By James J Nagle | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/beame-says-rent-curbs-may-hurt-values.html | Beame Says Rent Curbs May Hurt Values | By Charles Kaiser | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/bell-seeks-to-delay-tax-privacy-rights-attorney-general-says-new.html | BELL SEEKS TO DELAY TAX PRIVACY RIGHTS | By Wendell Rawls Jr Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/belmonte-sweating-out-another-comeback-belmonte-at-34-is-sweating.html | Belmonte Sweating Out Another Comeback | By Steve Cady | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/bridge-players-of-some-experience-might-have-judging-problems.html | Bridge | By Alan Truscott | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/carey-asks-legislature-to-lift-ban-on-drilling-for-gas-in-lake-erie.html | Carey Asks Legislature to Lift Ban On Drilling for Gas in Lake Erie | By Linda Greenhouse Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/carter-says-cubans-may-leave-angola-is-receptive-on-ties-another.html | CARTER SAYS CUBANS MAY LEAVE ANGOLA IS RECEPTIVE ON TIES | By David Binder Special to The New York Times | RE 928-680 | 38933 B 190648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/carters-choice-for-civil-rights-drew-s-days-3d.html | Carters Choice For Civil Rights | By Nathaniel Sheppard Jr | RE 928-680 | 38933 | B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/ceasefire-in-the-southern-philippines-is-molding-but-there-are.html | CeaseFire in the Southern Philippines Is Holding but There Are Serious Doubts About Its Lasting | By Henry Kamm Special to The New York Times | RE 928-680 | 38933 | B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/colombia-offers-new-pricing-plan-on-coffee-to-stem-further-rises.html | Colombia Offers New Pricing Plan On Coffee to Stem Further Rises | By Juan de Onis Special to The New York Times | RE 928-680 | 38933 | B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/concert-ys-new-music-series.html | Concert Ys New Music Series | By John Rockwell | RE 928-680 | 38933 | B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/concorde-flights-backed-by-carter-but-president-says-he-cannot-make.html | CONCORDE FLIGHTS BACKED BY CARTER | By Richard Witkin | RE 928-680 | 38933 | B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/concorde-flights-backed-by-carter.html | CONCORDE FLIGHTS BACKED BY CARTER | By Richard Within | RE 928-680 | 38933 | B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/democrats-support-bills-for-protection-of-battered-wives.html | Democrats Support Bills for Protection Of Battered Wives | By Glenn Fowler Special to The New York Times | RE 928-680 | 38933 | B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/detroit-class-still-bears-scars-of-teachers-slaying-detroit-class.html | Detroit Class Still Bears Scars of Teachers Slaying | By Reginald Stuart Special to The New York Times | RE 928-680 | 38933 | B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/detroit-class-still-bears-the-scars-of-teachers-slaying-detroit.html | Detroit Class Still Bears the Scars of Teachers Slaying | By Reginald Stuart Special to The New York Times | RE 928-680 | 38933 | B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/era-is-progressing-slowly-despite-some-reversals-backers-of.html | ERA Progressing Slowly Despite Some Reversals | By Nancy Hicks Special to The New York Times | RE 928-680 | 38933 | B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/fed-note-purchase-lifts-bond-prices-corporate-sector-takes-the-sale.html | FED NOTE PURCHASE LIFTS BOND PRICES | By John H Allan | RE 928-680 | 38933 | B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/federal-agency-finds-westway-pollution-peril-carey-and-beame-both-a.html | Federal Agency Finds Westway Pollution Peril | By Peter Kihss | RE 928-680 | 38933 | B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/federal-agency-finds-westway-pollution-peril.html | Federal Agency Finds Westway Pollution Peril | By Peter Kihss | RE 928-680 | 38933 | B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/fishers-island-with-gentry-scarce-fights-obsolescence.html | Fishers Island With Gentry Scarce Fights Obsolescence | By Iver Peterson Special to The New York Times | RE 928-680 | 38933 | B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/for-panama-talks-with-us-come-at-a-time-of-discontent.html | For Panama Talks With US Come at a Time of Discontent | By Jonathan Kandell | RE 928-680 | 38933 | B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/haven-on-the-hill-for-troubled-teenagers.html | Haven on the Hill for Troubled TeenAgers | By Robert E Tomasson Special to The New York Times | RE 928-680 | 38933 | B 190648 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/how-to-perpetrate-an-outrage.html | How to Perpetrate an Outrage | By William Safire | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/issue-and-debate-the-growing-dilemma-of-inequities-in-school.html | Issue and Debate | By Edward B Fiske | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/jury-in-chesimard-murder-trail-listens-to-state-police-radio-tapes.html | Jury in Chesimard Murder Trial Listens to State Police Radio Tapes | By Walter H Waggoner Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/jury-says-21-faked-bills-for-overtime-indictment-alleges-housing.html | JURY SAYS 21 FAKED BILLS FOR OVERTIME | By Max H Seigel | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/knicks-win-from-bulls-by-123103-knicks-paced-by-frazier-overwhelm.html | Knicks Win From Bulls By 123103 | By Sam Goldaper | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/lack-of-snow-in-west-precipitates-alteration-of-world-cup-schedule.html | Lack of Snow in West Precipitates Alteration of World Cup Schedule | By Michael Strauss | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/lady-luck-the-borrowed-cup-leaks.html | Lady Luck the borrowed cup leaks | By Anonymous | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/likud-bid-to-check-israeli-labor-partys-finances-provokes-an-angry.html | Likud Bid to Check Israeli Labor Partys Finances Provokes an Angry Debate and Shouts of Thieves | By William E Farrell Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/many-refugees-find-wests-barriers-high-granted-permission-to-leave.html | MANY REFUGEES FIND WESTS BARRIERS HIGH | By Malcolm W Browne Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/marines-first-ashore-in-tv-recruiting.html | Marines First Ashore in TV Recruiting | By Philip H Dougherty | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/mark-twain-returns-to-vassar-vassar-is-given-a-major-mark-twain.html | Mark Twain Returns to Vassar | By Israel Shenker Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/mark-twain-returns-to-vassar.html | Mark Twain Returns to Vassar | By Israel Shenker Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/market-place-a-tonic-for-wall-street-from-ma-bell.html | Market Place | By Vartanig G Vartan | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/meadowland-unit-pushes-baler-land-acquisition.html | Meadowland Unit Pushes Baler Land Acquisition | By Robert Hanley Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/mets-compromise-spurned-by-nfl-nfl-turns-down-mets-offer-to.html | Mets Compromise Spurned by NFL | By Joseph Durso | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/music-cherry-rhodes-organist-her-version-of-new-guillou-work-about.html | Music Cherry Rhodes Organist | By Allen Hughes | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archives/naturalgas-prices.html | NaturalGas Prices | By Owen L Hill | RE 928-680 | 38933 B 190648 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/new-formula-urged-on-aid-to-colleges-plan-would-trim-funds-received.html | NEW FORMULA URGED  ON AID TO COLLEGES | By Alfonso A Narvaez Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/new-housing-starts-fell-27-in-january-record-during-month-drop-is.html | NEW HOUSING STARTS FELL 27 IN JANUARY RECORD DURING MONTH | By Paul Lewis | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/new-m-a-c-powers-proposed-by-beame-as-fiscal-solution.html | NEW M A C POWERS PROPOSED BY BEAME AS FISCAL SOLUTION | By Steven R Weisman | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/new-mac-powers-proposed-by-beame-as-fiscal-solution-banks-and.html | NEW M A C POWERS PROPOSED BY BEAME AS FISCAL SOLUTION | By Steven R Weisman | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/new-president-is-elected-at-cornell.html | New President Is Elected at Cornelli | By Judith Cummings | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/pan-am-to-run-westchester-field-for-county-for-175000-a-year.html | Pan Am to Run Westchester Field For County for 175000 a Year | By Ronald Smothers Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/panel-delays-action-on-sprague-gonzalez-terms-him-deceitful.html | Panel Delays Action on Sprague Gonzalez Terms Him Deceitful | By David Burnham Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/panel-denies-rebate-on-income-of-30000-amendment-would-use-tax.html | PANEL DENIES REBATE ON INCOME OF 30000 | By Clyde H Farnsworth Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/reruns-of-tv-series-being-edited-to-delete-violence-for-syndication.html | Reruns of TV Series Being Edited To Delete Violence for Syndication | By Les Brown Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/rutgers-runs-over-george-washington.html | Rutgers Runs Over George Washington | By Deane McGowen | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/sd-leidesdorf-accounting-firm-failed-to-find-fraud-sec-says-failure.html | SD Leidesdorf Accounting Firm Failed to Find Fraud SEC Says | By Robert D Hershey Jr Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/senate-farm-bill-can-cost-billions-budget-office-says.html | Senate Farm Bill Can Cost Billions Budget Office Says | By William Robbins Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/shootings-still-haunt-moving-company-employees.html | Shootings Still Haunt Moving Company Employees | By David F White Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/song-series-at-pub-hits-at-true-note.html | Song Series At Pub Hits A True Note | By John S Wilson | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/spain-with-kidnapping-behind-it-turns-its-attention-to-the.html | Spain With Kidnapping Behind It Turns Its Attention to the Elections | By James M Markham Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/stage-skilled-american-buffalo-strong-acting-and-language-in-mamets.html | Stage Skilled American Buffalo | By Clive Barnes | RE 928-680 | 38933 B 190648 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/steel-union-aim-poses-questions-experts-doubt-plants-can-assure.html | Steel Union Aim Poses Questions | By Philip Shabecoff Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/stormy-times-in-east-africa-action-by-amin-follows-strife.html | Stormy Times In East Africa | By Michael T Kaufman Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/superhot-metalrich-water-sought-by-diving-scientists.html | Superhot MetalRich Water Sought by Diving Scientists | By Walter Sullivan | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/telephones-dividend-rise-gives-market-a-lift-in-livelier-trading.html | Telephones Dividend Rise Gives Market a Lift in Livelier Trading | By Alexander R Hammer | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/trenton-topics-car-insurers-suggest-stateoperated-fund.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/trudeau-stresses-spending-restraint-new-estimates-for-ottawa-budget.html | TRUDEAU STRESSES SPENDING RESTRAINT | By Robert Trumbull Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/trw-net-at-quarter-and-year-peaks.html | TRW Net at Quarter and Year Peaks | By Clare M Reckert | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/united-airlines-assails-a-proposal-for-discount-coasttocoast-fare.html | United Airlines Assails a Proposal For Discount CoasttoCoast Fare | By Ralph Blumenthal | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/vance-opposes-a-seat-for-plo-at-talks-unless-it-accepts-israel.html | Vance Opposes a Seat for PLO At Talks Unless It Accepts Israel | BY Bernard Gwertzman Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/waldheim-feels-plo-is-changing.html | Waldheim Feels P L O Is Changing | By Paul Hofmann Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/washington-business-aiding-energysaving-inventions.html | Washington  Business | By Edward Cowan | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/wbai-board-cuts-phones-as-dispute-continues.html | WBAI Board Cuts Phones as Dispute Continues | By C Gerald Fraser | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/westinghouse-deliberations-go-on-behind-closed-doors-westinghouse.html | Westinghouse Deliberations Go On Behind Closed Doors | By Steven Rattner Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/17/1977 | https://www.nytimes.com/1977/02/17/archiv es/women-restaurant-cooks-in-paris-strike-back.html | Women Restaurant Cooks in Paris Strike Back | By Andreas Freund Special to The New York Times | RE 928-680 | 38933 B 190648 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archiv es/a-bazaar-by-49-pupils-benefits-neediest-cases-and-2-centers-for.html | A Bazaar by 49 Pupils Benefits Neediest Cases and 2 Centers for Elderly | By Alfonso A Narvaez Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archiv es/about-real-estate-a-subsidy-program-that-aids-tenants-and-landlords.html | About Real Estate | By Alan S Oser | RE 928-684 | 38933 B 192968 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/advertising-minding-the-store-for-trade-publications.html | Advertising | ByPhilip H Dougherty | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/beames-mac-plan-stirs-an-uneasiness-the-municipal-unions-are-wary.html | BEAMES MAC PLAN STIRS AN UNEASINESS | By Steven R Weisman | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/beames-mac-plan-stirs-an-uneasiness.html | BEAMES MAC PLAN STIRS AN UNEASINESS | By Steven R Weisman | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/bitter-oranges-a-scent-of-spring.html | Bitter Oranges a Scent of Spring | By Minti Sheraton | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/bumbling-on-busing.html | Bumbling on Busing | By Tom Wicker | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/carey-asks-monitor-of-city-health-care-post-with-power-to-shut.html | CAREY ASKS MONITOR OF CITY HEALTH CARE | By Linda Greenhouse Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/carey-asks-monitor-of-city-health-care.html | CAREY ASKS MONITOR OF CITY HEALTH CARE | By Linda Greenhouse Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/carter-drops-proposals-to-open-cabinet-meetings-to-reporters.html | Carter Drops Proposals to Open Cabinet Meetings to Reporters | By Charles Mohr Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/carter-establishes-merit-selection-of-appellate-judges-but-yields.html | Carter Establishes Merit Selection of Appellate fudges but Yields to Senators on District Courts | By James T Wooten Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/carter-moves-on-reorganization-with-end-run-past-rep-brooks.html | Carter Moves on Reorganization With End Run Past Rep Brooks | ByMartin Tolchin Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/cash-price-up-5c-on-colombia-coffee-in-futures-trading.html | Cash Price Up 5c On Colombia Coffee In Futures Trading | By James J Nagle | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/check-account-plan-loses-in-house.html | Check Account Plan Loses in House | By Robert D Hershey Jr Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/childrens-center-to-close-in-march-controversial-shelter-is-scene.html | CHILDRENS CENTER TO CLOSE IN MARCH | By Mary Breasted | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/clifford-in-athens-on-mission-for-carter-to-resolve-cyprus-problem.html | Clifford in Athens on Mission for Carter to Resolve Cyprus Problem and Heal GreekTurkish Breach | By Steven V Roberts Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/congress-and-carter-an-uneasy-adjustment.html | Congress and Carter An Uneasy Adjustment | By Hedrick Smith Special to The New York Times | RE 928-684 | 38933 B 192968 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/czech-dissidents-urge-government-to-release-4-prague-disputes-times.html | Czech Dissidents Urge Government to Release Plague Disputes Times Reporter on His Detention | By Paul Hofmann Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/daytona-500-trials-taken-by-petty-and-yarborough.html | Daytona 500 Trials Taken By Petty and Yarborough | By Michael Katz Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/death-of-archbishop-held-by-amin-brings-demands-for-investigations.html | Death of Archbishop Held by Amin Brings Demands for Investigations | By Michael T Kaufman Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/democrat-seeking-nomination-for-nassau-executive.html | Democrat Seeking Nomination for Nassau Executive | By Roy R Silver Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/doctors-back-a-drug-to-curb-blood-clots-routine-use-of-an.html | DOCTORS BACK A DRUG TO CURB BLOOD CLOTS | By Jane E Brody | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/dow-falls-457-in-slower-trading-ending-3session-technical-rally-dow.html | Dow Falls 457 in Slower Trading Ending 3Session Technical Rally | By Alexander R Hammer | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/esmark-steps-up-bid-for-inmont.html | Esmark Steps Up Bid for Inmont | By Herbert Koshetz | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/estimate-board-postpones-a-vote-on-pornography.html | Estimate Board Postpones a Vote On Pornography | By Charles Kaiser | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/even-cauthens-losses-entice-bettors.html | Even Cauthens Losses Entice Bettors | By Steve Cady | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/fashion-gurus-bundle-up-putting-warmth-before-chic.html | Fashion Gurus Bundle Up Putting Warmth Before Chic | Enid Nemy | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/fears-fuel-unease-in-south-philippines-moslems-see-mindanao.html | FEARS FUEL UNEASE iN SOUTH PHILIPPINES | BY Henry Kamm Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/flyers-rout-rangers-71-davidson-plays-2-periods-flyers-pin-a-71.html | Flyers Rout Rangers 71 Davidson Plays 2 Periods | By Robin Herman Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/gribetz-wears-his-power-but-lightly.html | Gribetz Wears His PowerBut Lightly | By Molly Wins Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/gribetz-wears-the-power-mantle-lightly-gribetz-counsel-to-the.html | Gribetz Wears the Power Mantle Lightly | By Molly Wins Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/hew-warning-of-funds-cutoff-to-review-six-school-racial-cases.html | HEW Warning of Funds Cutoff To Review Six School Racial Cases | By Nancy Hicks Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/high-tides-around-new-york.html | High Tides Around New York | SPECIAL TO THE NEW YORK TIMES | RE 928-684 | 38933 B 192968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/house-unit-approves-employment-credit-and-rebates-of-50-ways-and.html | HOUSE UNIT APPROVES EMPLOYMENT CREDIT AND REBATES OF 50 Ways and Means Panel Completes Action on Stimulus PackageChecks Could Come in April | By Clyde H Farnsworth Special to The New York Times | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/in-roving-bicentennial-exhibit-12-obscure-americans-face-the.html | In Roving Bicentennial Exhibit 12 Obscure Americans Face the Nations | By George Vecsey | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/judge-penalizes-chicago.html | Judge Penalizes Chicago | By Seth S King Special to The New York Times | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/judge-voids-the-sale-of-us-leases-for-oil-off-northeast-coast.html | JUDGE VOIDS THE SALE OF U S LEASES FOR OIL OFF NORTHEAST COAST | By Max H Seigel | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/kissinger-signs-with-nbctv-for-news-programs-for-5-years-nbc-signs.html | Kissinger Signs With NBCTV For News Programs for 5 Years | By Herbert Mitgang | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/kissinger-signs-with-nbctv-for-news-programs-for-5-years.html | Kissinger Signs With NBCTV For News Programs for 5 Years | By Herbert Mitgang | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/korean-agent-or-merely-a-hostess-washington-woman-is-the-topic-of.html | Korean Agent or Merely a Hostess Washington Woman Is the Topic of Rumor and Unanswered Questions | By Linda Charlton Special to The New York Times | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/labor-group-urges-cargo-policy-to-aid-usflag-vessels.html | Labor Group Urges Cargo Policy to Aid U SFlag Vessels | By Damon Stetson Special to The New York Times | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/management-picking-those-to-go-abroad.html | Management Picking Those To Go Abroad | By Elizabeth M Fowler | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/market-place-profit-wanes-in-brokerage-firms.html | Market Place | By Vartanig G Vartan | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/massengale-shines-again-with-65-massengale-retains-touch-with-an.html | Massengale Shines Again With 65 | By John S Radosta Special to The New York Times | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/meteorites-found-by-antarctic-team-discoveries-by-three-geologists.html | METEORITES FOUND BY ANTARCTIC TEAM | By Walter Sullivan | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/mets-throw-jets-for-loss-in-shea-dispute-mets-throw-jets-for-loss.html | Mets Throw Jets for Loss In Shea Dispute | By Joseph Durso | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/mexico-oil-reserve-soars-put-at-60-billion-barrels-new-estimate-6.html | Mexico Oil Reserve Soars Put at 60 Billion Barrels | By Alan Riding Special to The New York Times | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/mrs-gandhi-takes-her-campaign-to-farm-region-that-elected-her.html | Mrs Gandhi Takes Her Campaign To Farm Region That Elected Her | By William Borders Special to The New York Times | RE 928-684 | 38933 | B 192968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/murder-suspect-16-said-to-have-record-senator-marino-says-brooklyn.html | MURDER SUSPECT 16 SAID TO HAVE RECORD | By Selwyn Raab | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/natl-basketball-assn.html | Natl Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-16-artists-put-all-of-their-craft-into-60-baskets.html | 16 Artists Put All of Their Craft Into 60 Baskets | By Lisa Hammel | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-a-concert-starring-the-piccolo.html | A Concert Starring The Piccolo | By Robert Sherman | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-antiques-armenian-craft-stops-the-show.html | Antiques | Rita Reif | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-art-ellsworth-kelly-a-grand-showing.html | Art Ellsworth Kelly A Grand Showing | By John Russell | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-art-joseph-stella-a-puzzling-figure.html | Art Joseph Stella A Puzzling Figure | By Hilton Kramer | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-art-people.html | Art People | Grace Glueck | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-at-the-movies-kid-from-kotter-leaps-out-of-pack.html | At the Movies | Guy Flatley | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-books-of-the-times-a-souvenir-album-of-directors.html | Books of the Times | Vincent Canby | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-bridge-first-tourney-harrowing-for-most-novice.html | Bridge | By Alan Truscott | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-broadway-direct-from-new-haven-the-shadow-box.html | Broadway | John Corry | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-brooklyn-gets-new-style-of-opera.html | Brooklyn Gets New Style of Opera | By Raymond Ericson | RE 928-684 | 38933 | B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-catch-the-subway-of-the-future.html | Catch the Subway of the Future | By Lee Dembart | RE 928-684 | 38933 | B 192968 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-concert-music-for-the-five-winds.html | Concert Music for the Five Winds | Raymond Ericson | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-cooking-with-intermedia.html | Cooking With Intermedia | By Anna Kisselgoff | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-dance-the-murray-louis-wit.html | Dance The Murray Louis Wit | Anna Kisselgoff | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-for-children.html | For Children | Phyllis A Ehrlich | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-in-ashes-a-star-rises-out-of-pain.html | In Ashes A Star Rises Out of Pain | By Robert Berkvist | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-jazz-folk-classical-variety-is-the-theme.html | Jazz Folk Classical Variety Is the Theme | SPECIAL TO THE NEW YORK TIMES | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-jazz-goes-to-the-new-school.html | Jazz Goes to the New School | By John S Wilson | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-metropolitan-baedeker-melting-pot-street-is-still.html | Metropolitan Baedeker | By Fred Ferretti | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-music-elliott-carter.html | Music Elliott Carter | By Harold C Schonberg | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-on-mott-greet-the-year-4675-on-mott-street-its.html | On Mott Greet The Year 4675 | By Richard F Shepard | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-publishing-kohout-and-colette.html | Publishing Kohout And Colette | By Herbert Mitgang | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-restaurants-it-started-with-the-moguls.html | Restaurants | Mimi Sheraton | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-stage-a-cherry-orchard-that-celebrates-genius.html | Stage A Cherry Orchard That Celebrates Genius | By Clive Barnes | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-sunday.html | Sunday | Carol Lawson | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-the-pop-life-the-south-also-rises-on-the-citys.html | The Pop Life | John Rockwell | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | By John J OConnor | RE 928-684 | 38933 B 192968 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archiv es/new-jersey-weekly-weekend-gardening-beeches-or-birches.html | Weekend Gardening Beeches or Birches | By Richard W Langer | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archiv es/new-jersey-weekly-zukerman-minds-his-music.html | Zukerman Minds His Music | By Eleanor Blau | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archiv es/new-york-city-antiloitering-statute-is-upheld-by-appellate-court.html | New York City Antiloitering Statute Is Upheld by Appellate Court Panel | By Leslie Maitland | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archiv es/new-york-state-to-get-51-million-for-youths-summer-job-program.html | New York State to Get 51 Million For Youths Summer Job Program | By Edward C Burks Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archiv es/nfl-and-players-in-tentative-accord-agreement-follows-3-years-of.html | NFL and Players in Tentative Accord | By Neil Amdur | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archiv es/notes-on-people.html | Notes on People | Albin Krebs | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archiv es/notre-dame-lafayette-fives-win-notre-dame-lafayette-winners-at.html | Notre Dame Lafayette Fives Win | By Paul L Montgomery | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archiv es/oillease-ruling-has-broad-ramifications.html | OilLease Ruling Has Broad Ramifications | By Steven Rattner | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archiv es/parentschildren-as-the-baby-becomes-an-armful-a-warning-against.html | PARENTSCHILDREN | By Richard Flaste | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archiv es/polaroid-increases-earnings-in-quarter-291-for-a-record-polaroid.html | Polaroid increases Earnings in Quarter 291 for a Record | By Victor K McElheny | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archiv es/policeman-killed-by-cultist-buried-rites-for-officer-allen-mcleod.html | POLICEMAN KILLED BY CULTIST BURIED | ByDavid F White Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archiv es/president-cancels-israeli-bomb-sale-spokesman-says-the-cbu72-might.html | PRESIDENT CANCELS ISRAELI BOMB SALE | By David Binder Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archiv es/publisher-in-atlanta-buys-ads-to-rebut-times-magazine-article.html | Publisher in Atlanta Buys Ads To Rebut Times Magazine Article | By Deirdre Carmody | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archiv es/pupils-bazaar-helps-neediest-and-the-elderly.html | Pupils Bazaar Helps Neediest And the Elderly | By Alfonso A Narvaez Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archiv es/quebecs-new-government-plagued-by-the-languagepolicy-problem-is.html | Quebecs New Government Plagued by the LanguagePolicy Problem Is Trying to Find the Right Worth | By Henry Giniger Special to The New York Times | RE 928-684 | 38933 B 192968 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/quincy-howe-newscaster-dies-long-a-defender-of-civil-liberties.html | Quincy Howe Newscaster Dies Long a Defender of Civil Liberties | By John L Hess | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/restaurant-concern-admits-kickbacks-sla-declares.html | Restaurant Concern Admits Kickbacks S L A Declares | By Joseph B Treaster | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/rhodesia-calm-on-chrome-move-rhodesians-calm-on-chrome-move.html | Rhodesia Calm on Chrome Move | By John F Burns Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/rj-reynolds-profits-up-174-in-4th-quarter-and-45-in-year.html | R J Reynolds Profits Up 174 In 4th Quarter and 45 in Year | By Clare M Reckert | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/rumania-seizes-leading-dissidents-ceausescu-terms-them-traitors.html | Rumania Seizes Leading Dissidents Ceausescu Terms Them Traitors | By Malcolm W Browne Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/sadat-suggests-link-of-plo-and-jordan-before-peace-talk-moves-to.html | SADAT SUGGESTS LINK OF PLO AND JORDAN BEFORE PEACE TALK | By Bernard Gwertzman Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/sakharov-receives-carter-letter-affirming-commitment-on-rights.html | Sakharov Receives Carter Letter Affirming Commitment on Rights | By Christopher S Wren Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/school-meditation-advances-in-trenton-assembly-passes-a-bill-to.html | SCHOOL MEDITATION ADVANCES IN TRENTON | By Joseph F Sullivan Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/ski-areas-ready-for-cold-busy-weekend.html | Ski Areas Ready for Cold Busy Weekend | By Michael Strauss | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/so-you-cant-fight-city-hall.html | So You Cant Fight City Hall | Red Smith | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/space-shuttle-begins-a-years-tests-today-as-prelude-to-possible-new.html | Space Shuttle Begins a Years Tests Today As Prelude to Possible New Era in Flight | By John Noble Wilford Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/state-court-upholds-antiloitering-law-statute-meant-to-rid-midtown.html | STATE COURT UP HOLDS ANTILOITERING LAW | By Leslie Maitland | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/steelmakers-opposition-to-bans-on-rhodesian-chrome-softening.html | Steelmakers Opposition to Bans On Rhodesian Chrome Softening | By Gene Smith | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/study-shows-prison-population-rose-13-in-1976-to-set-a-record.html | Study Shows Prison Population Rose 13 in 1976 to Set a Record | By Farnsworth Fowle | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/taft-five-has-the-attitude-and-power-to-reach-top.html | Taft Five Has the Attitude And Power to Reach Top | By Arthur Pincus | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/ten-games-approved-in-ivy-football.html | Ten Games Approved in Ivy Football | By Gordon S White Jr | RE 928-684 | 38933 B 192968 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/the-poverty-of-power-by-james-reston.html | The Poverty Of Power | By James Reston | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/the-saudi-connection-and-the-arab-boycott.html | The Saudi Connection and the Arab Boycott | By Richard Nolte | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/tobacco-trade-group-is-indicted-on-us-charge-of-fixing-prices.html | Tobacco Trade Group Is Indicted On US Charge of Fixing Prices | By Arnold H Lubasch | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/transit-police-are-redeployed-to-anticrime-patrols.html | Transit Police Are Redeployed to Anticrime Patrols | ByRalph Blumenthal | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/treasury-notes-set-average-598-rate-level-for-25-billion-issue-is.html | TREASURY NOTES SET AVERAGE 598 RATE | By John H Allan | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/trenton-topics-byrne-signs-a-measure-requiring-hearing-test-for.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/us-banks-raised-foreign-lending-to-a-record-206-billion-for-1976-us.html | US Banks Raised Foreign Lending To a Record 206 Billion for 1976 | By Paul Lewis | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/us-to-investigate-lag-in-gas-output-in-gulf-of-mexico-interior.html | US TO INVESTIGATE LAG IN GAS OUTPUT IN GULF OF MEXICO | By Edward Cowan Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/vendors-slaying-spurs-reopening-of-a-us-inquiry-into-state-lottery.html | Vendors Slaying Spurs Reopening Of a US Inquiry Into State Lottery | By Robert Mcg Thomas Jr | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/vote-for-bergland-seat-first-test-of-party-strength-since-nov2.html | Vote for Bergland Seat First Test Of Party Strength Since Nov 2 | By Warren Weaver Jr Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/wide-variance-found-in-fees-for-surgery-consumer-group-studies-cost.html | WIDE VARIANCE FOUND IN FEES FOR SURGERY | By Richard D Lyons Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/18/1977 | https://www.nytimes.com/1977/02/18/archives/woodcock-opens-campaign-to-be-republican-nominee-for-governor.html | Woodcock Opens Campaign to Be Republican Nominee for Governor | By Rudy Johnson Special to The New York Times | RE 928-684 | 38933 B 192968 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/1-000-spirit-panaceas-that-give-instant-light.html | 1000 Spirit Panaceas That Give InstantLight | By Patricia L Raymer | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/2dplace-finish-helps-foyt-win-iroc-series-foyt-2d-in-race-captures.html | 2dPlace Finish Helps Foyt Win IROCSeries | By Michael Katz Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/3-sentenced-in-beating-of-woman-merola-hails-persistent-detective.html | 3 Sentenced in Beating of Woman Merola Hails Persistent Detective | By Judith Cummings | RE 928-681 | 38933 B 190649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/a-majestic-anachronistic-viennese-ball.html | A majestic Anachronistic Viennese Ball | By Paul Hofmann Special to The New York Times | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/abc-stresses-miss-walters-will-stay-on.html | ABC Stresses Miss Walters Will Stay On | By C Gerald Fraser | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/about-new-york-standing-the-nut-watch.html | About New York | By Francis X Clines | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/aztec-sacrifices-laid-to-hunger-not-just-religion-above-dr-michael.html | Aztec Sacrifices Laid to Hunger Not Just Religion | By Boyce Rensberger | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/aztec-sacrifices-laid-to-hunger-not-just-religion.html | Aztec Sacrifices Laid to Hunger Not Just Religion | By Boyce Rensberger | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/beame-chats-with-the-people-over-the-radio.html | Beame Chats With the People Over the Radio | By Dena Kleiman | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/brawl-mars-game-nets-bow-to-sonics-by-93-to-88-continued-from-page.html | Brawl Mars Game | By Paul L Montgomery Special to The New York Times | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/bridge-it-can-be-hard-to-brake-bidding-in-one-situation.html | Bridge | By Alan Truscott | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/casino-plan-drafted-for-new-york-state-move-prompted-by-fear-of.html | CASINO PLAN DRAFTED FOR NEW YORK STATE | By Michael Sterne | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/casino-plan-drafted-for-new-york-state.html | CASINO PLAN DRAFTED FOR NEW YORK STATE | By Michael Sterne | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/cauthen-sets-a-record-with-105-meet-winners-cauthen-sets-a-record.html | Cauthen Sets a Record With 105 Meet Winners | By Steve Cady | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/consumer-prices-up-by-08-for-january-highest-in-18-months-annual.html | CONSUMER PRICES UP BY 08 FOR JANUARY HIGHEST IN 18 MONTHS | By Clyde H Farnsworth Special to The New York Times | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/consumer-prices-up-by-08-for-january-highest-in-18-months.html | CONSUMER PRICES UP BY 08 FOR JANUARY HIGHEST IN 18 MONTHS | By Clyde H Farnsworth Special to The New York Times | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/county-leaders-move-to-broaden-association-to-improve-leadership.html | County Leaders Move to Broaden Association to Improve Leadership | By Martin Gansberg Special to The New York Times | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/curbs-on-dissidents-eased-by-rumanians-police-partly-lift-their.html | CURBS ON DISSIDENTS EASED BY RUMANIANS | By Malcolm W Browne Special to The New York Times | RE 928-681 | 38933 | B 190649 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/detective-acquitted-of-extorting-bribes-from-drug-suspects.html | Detective Acquitted Of Extorting Bribes From Drug Suspects | By Robert D McFadden | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/detroit-suburb-that-recalled-its-mayor-voting-today-on-recall-of.html | Detroit Suburb That Recalled Its Mayor Voting Today on Recall of His Successor | By William K Stevens Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/east-germans-take-a-protest-calmly-12-writers-feared-tough-response.html | EAST GERMANS TAKE A PROTEST CALMLY | By Craig R Whitney Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/epa-staff-increase-of-600-is-pledged-lance-tells-environmentalists.html | EPASTAFF INCREASE OF 600 IS PLEDGED | By Philip Shabecoff Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/exchanges-threatened-by-black-box-era-computers-at-heart-of-central.html | Exchanges Threatened by Black Box Era | By Agis Salpukas | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/exlottery-chief-says-he-fought-milgram-operation.html | ExLottery Chief Says He Fought Milgram Operation | By Frank J Prial | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/fleet-of-72-yachts-sets-sail-for-2day-lipton-cup-race.html | Fleet of 72 Yachts Sets Sail For 2Day Lipton Cup Race | By William N Wallace Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/garelik-redeploys-108-policemen-in-subways-to-curb-a-rise-in-crime.html | Garelik Redeploys 108 Policemen in Subways to Curb a Rise in Crime | By Ralph Blumenthal | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/government-aides-striving-to-put-in-plain-english-heretofore-prolix.html | Government Aides Striving to Put in Plain English Heretofore Prolix and Turbid Federal Register | By Richard L Madden Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/inflation-fear-depresses-stocks-trading-is-slowest-in-2-months.html | Inflation Fear Depresses Stocks Trading Is Slowest in 2 Months | By Alexander R Hammer | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/israel-is-cautious-on-sadat-proposal-foreign-ministry-is-awaiting.html | ISRAEL IS CAUTIOUS ON SADAT PROPOSAL | By William E Farrell Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/jacques-tati-and-his-movies-return-after-enforced-vacation.html | Jacques Tati and His Movies Return After Enforced Vacation | By Andreas Freund Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/jets-to-remain-at-shea-stadium-as-mets-relent-casino-plan-drafted.html | Jets to Remain At Shea Stadium As Mets Relent | By Joseph Durso | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/jets-to-remain-at-shea-stadium-for-1977-season-jets-agree-to-remain.html | Jets to Remain At Shea Stadium For 1977 Season | By Joseph Durso | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/jordan-urges-changes-in-us-aid.html | Jordan Urges Changes in US Aid | By Edward C Burks Special to The New York Times | RE 928-681 | 38933 B 190649 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/justice-agency-upholds-inquiry-by-fbi-into-murder-of-dr-king.html | Justice Agency Upholds Inquiry By FBI Into Murder of Dr King | By Anthony Marro Special to The New York Times | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/justice-agency-upholds-inquiry-by-fbi-into-murder-of-drking-inquiry.html | Justice Agency Upholds Inquiry By FBI Into Murder of Dr King | By Anthony Marro Special to The New York Times | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/knights-disciple-has-army-rolling-again-basketball-at-army-rolling.html | Knights Disciple Has Army Rolling Again | By Tony Kornheiser Special to The New York Times | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/los-angeles-beset-by-problems-fears-it-too-is-facing-a-decline-los.html | Los Angeles Beset by Problems Fears It Too Is Facing a Decline | By Robert Lindsey Special to The New York Times | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/los-angeles-beset-by-problems-fears-it-too-is-facing-a-decline.html | Los Angeles Beset by Problems Fears It Too Is Facing a Decline | By Robert Lindsey Special to The New York Times | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/manila-aide-says-1441-are-held-in-security-cases.html | Manila Aide Says 1441 Are Held in Security Cases | By Henry Kamm Special to The New York Times | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/marseilles-believes-it-has-more-to-offer-than-fisticuffs.html | Marseilles Believes It Has More to Offer Than Fisticuffs | By James F Clarity Special to The New York Times | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/mistreated-land-waiting-for-reform.html | Mistreated Land Waiting for Reform | By William Serrin | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/monsanto-closes-plastic-bottle-units-over-fda-report.html | Monsanto Closes Plastic Bottle Units Over FDA Report | By Gene Smith | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/more-heads-of-state-are-reported-to-have-received-cia-payments.html | More Heads of State Are Reported To Have Received CIA Payments | By David Binder Special to The New York Times | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/mrs-abzug-confirms-talk-with-carter-on-ftc-job.html | Mrs Abzug Confirms Talk With Carter on FTC Job | By Edward C Burks Special to The New York Times | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/mrs-chesimard-bids-us-court-bar-trial-sessions-on-her-sabbath.html | Mrs Chesimard Bids US Court Bar Trial Sessions on Her Sabbath | By Donald Janson Special to The New York Times | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/needy-american-women-waiting-for-equity.html | Needy American Women Waiting for Equity | By Sheila B Kamerman | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/new-york-city-found-holding-up-despite-cutbacks.html | New York City Found Holding Up Despite Cutbacks | By Pranay Gupte | RE 928-681 | 38933 | B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/oil-shale-down-there-waiting-to-be-tapped.html | Oil Shale Down There Waiting to Be Tapped | By Armand Hammer | RE 928-681 | 38933 | B 190649 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/ourselves-as-russia-sees-us-foreign-affairs.html | Ourselves as Russia Sees Us | By C L Sulzberger | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/patents-raising-lobsters-in-captivity-for-market.html | Patents | By Stacy V Jones | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/personal-investing-charitable-groups-pooledincome-funds.html | Personal Investing | By Richard Phalon | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/plo-feels-pressure-on-charter.html | PLO Feels Pressure on Charter | By Henry Tanner Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/progress-reported-on-health-monitor-conceptual-agreement-is-reached.html | PROGRESS REPORTED ON HEALTH MONITOR | By Linda Greenhouse Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/prowestway-us-decision-final.html | ProWestway US Decision Final | By Ernest Holsendolph Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/quebec-cloth-mills-fight-for-survival-textile-industry-beset-by.html | QUEBEC CLOTH MILLS FIGHT FOR SURVIVAL | By Henry Giniger Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/rapid-turnover-and-policy-reviews-stir-uncertainty-in-state.html | Rapid Turnover and Policy Reviews Stir Uncertainty in State Department | By Bernard Weinraub Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/recital-wolf-on-the-harpsichord.html | Recital Wolf on the Harpsichord | By Donal Henahan | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/rothko-fund-changes-its-position-on-marlborough-sales-contracts.html | Rothko Fund Changes Its Position On Marlborough Sales Contracts | By Edith Evans Asbury | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/sadat-declaration-is-lauded-by-vance-secretary-believes-that.html | SADAT DECLARATION IS LAUDED BY VANCE | By Bernard Gwertzman Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/san-francisco-ballet-has-a-style-all-of-its-own.html | San Francisco Ballet Has a Style All of Its Own | By Clive Barnes Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/school-board-opposes-bill-to-alter-custodial-system-now-under-fire.html | School Board Opposes Bill to Alter Custodial System Now Under Fire | By Leonard Buder | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/sec-wont-support-companies-that-bar-boycott-proposals-agency-in.html | SEC WONT SUPPORT COMPANIES THAT BAR BOYCOTT PROPOSALS | By Robert D Hershey Jr Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/some-latin-nations-uneasy-on-us-ties-carters-stand-on-human-rights.html | SOME LATIN NATIONS UNEASY ON US TIES | By Juan de Onis Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/space-shuttle-flown-in-a-successful-test-first-in-yearlong-orbiter.html | SPACE SHUTTLE FLOWN IN A SUCCESSFUL TEST | By John Noble Wilford Special to The New York Times | RE 928-681 | 38933 B 190649 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/space-shuttle-flown-in-a-successful-test.html | SPACE SHUTTLE FLOWN IN A SUCCESSFUL TEST | By John Noble Wilford Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/suffolk-presses-us-to-reconsider-sale-of-ocean-oil-leases.html | Suffolk Presses US To Reconsider Sale Of Ocean Oil Leases | By Wolfgang Saxon | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/the-100-percent-solution.html | The 100 Percent Solution | By Herbert Mitgang | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/the-once-artsycraftsy-artisans-are-now-big-time.html | The Once ArtsyCraftsy Artisans Are Now Big Time | By Lisa Hammel Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/trenton-topics-more-funds-urged-for-victims-of-crime.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/two-skyscrapers-damaged-by-bombs-in-midmanhattan-two-skyscrapers.html | Two Skyscrapers Damaged by Bombs In MidManhattan | By Wolfgang Saxon | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/uganda-says-autopsy-confirms-report-on-archbishops-death-in-auto.html | Uganda Says Autopsy Confirms Report on Archbishops Death in Auto | By Michael T Kaufman Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/unions-and-industry-oppose-bill-to-ban-16-chemicals-found.html | Unions and Industry Oppose Bill to Ban 16 Chemicals Found CancerProducing | By Walter H Waggoner Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/us-stoutly-defends-letter-that-carter-wrote-to-sakharov-responds-to.html | US STOUTLY DEFENDS LETTER THAT CARTER WROTE TO SAKHAROV | By Graham Hovey Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/us-stoutly-defends-letter-that-carter-wrote-to-sakharov.html | US STOUTLY DEFENDS LETTER THAT CARTER WROTE TO SAKHAROV | By Graham Hovey Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/us-tries-to-minimize-the-impact-of-report-on-cia-aid-to-hussein-us.html | U S Tries to Minimize the Impact Of Report on CIA Aid to Hussein | By Charles Mohr Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/us-tries-to-minimize-the-impact-of-report-on-cia-aid-to-hussein.html | US Tries to Minimize the Impact Of Report on CIA Aid to Hussein | By Charles Mohr Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/virginians-giving-up-land-to-save-it-from-strip-mines-virginians.html | Virginians Giving Up Land To Save It From Strip Mines | By Ben A Franklin Special to The New York Times | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/virginians-giving-up-land-to-save-it-from-strip-mines.html | Virginians Giving Up Land To Save It From Strip Mines | By Ben A Franklin | RE 928-681 | 38933 B 190649 |
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/wadkins-getting-health-and-golf-game-in-form.html | Wadkins Getting Health And Golf Game in Form | By John S Radosta Special to The New York Times | RE 928-681 | 38933 B 190649 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1977 | https://www.nytimes.com/1977/02/19/archives/wheat-futures-advance-sharply-reports-of-strong-wind-a-factor.html | Wheat Futures Advance Sharply Reports of Strong Wind a Factor | By James J Nagle | RE 928-681 | 38933 B 190649 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/74-nuclear-plants-told-to-strengthen-antiterrorist-guard-regulatory.html | 74 NUCLEAR PLANTS TOLD TO STRENGTHEN ANTITERRORIST GUARD | By David Burnham Special to The New York Times | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/a-graduate-who-says-he-cant-read-saying-he-is-functionally.html | A Graduate Who Says He Cant Read | By Edward B Fiske | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/a-talk-with-walker-percy-walker-percy.html | A Talk With Walker Percy | By Herbert Mitgang | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/a-taxpayers-camelot-in-new-jersey-a-taxpayers-camelot-in-new-jersey.html | A Taxpayers Camelot in New Jersey | By William Tucker | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/academy-aims-to-develop-top-skiers.html | Academy Aims to Develop Top Skiers | By Michael Strauss Special to The New York Times | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/accountants-and-lawyers-reap-windfall-from-76-law-windfalls-from.html | Accountants And Lawyers Reap Windfall From 76 Law | By Israel Shenker | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/ad-by-struggling-law-firm-led-to-national-test-case.html | Ad by Struggling Law Firm Led to National Test Case | By Lesley Oelsner Special to The New York Times | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/american-civil-liberties-union-finds-itself-in-the-midst-wrenching.html | American Civil Liberties Union Finds Itself in the Midst of Wrenching Internal Debate on Goals and Methods | By Tom Goldstein | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/american-league-orioles-weaker-indians-stronger-watch-out-for-the.html | American League Orioles Weaker Indians Stronger Watch Out for the Angels | Eastern DivisionBaltimore Orioles | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/an-idyll-of-mr-penns-sylvania.html | An Idyll of Mr Penns Sylvania | By Roland Dewolk | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/an-obscure-gangster-is-emerging-as-the-mafia-chieftain-in-new-york.html | An Obscure Gangster Is Emerging As the Mafia Chieftain in New York | By Lucinda Franks | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/anthony-crosland-dies-in-britain-callaghan-to-name-new-secretary.html | Anthony Crosland Dies in Britain Callaghan to Name New Secretary | By Rw Apple Jr Special to The New York Times | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/archbishops-body-buried-secretly-by-uganda-aides.html | Archbishops Body Buried Secretly by Uganda Aides | By Michael T Kaufman Special to The New York Times | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/architecture-view-a-sense-of-crisis-about-the-art-of-architecture-a.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 928-694 | 38933 B 195712 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/around-the-garden-geraniums-from-seed.html | AROUND THE GARDEN | Joan Lee Faust | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/art-carney-i-brought-the-paunch-to-the-part-art-carney-i-brought.html | Art Carney I Brought the Paunch To the Part | By Joseph Morgenstern | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/art-view-art-collecting-is-not-the-queens-talent.html | ART VIEW | Hilton Kramer | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/article-8-no-title-cappadocica-caves-and-fairy-chimneys.html | Article 8  No Title | By Steven V Roberts | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/arts-and-leisure-guide-of-special-interest-arts-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/as-hartford-goes-.html | As Hartford Goes | By A M Woodruff | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/astronauts-simulate-flight-in-a-mock-space-shuttle-run-by-computer.html | Astronauts Simulate Flight in a Mock Space Shuttle Run by Computer | By John Noble Wilford Special to The New York Times | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/baseball-in-1977-even-free-agents-report-this-week.html | Baseball in 1977 Even Free Agents Report This Week | By Joseph Durso | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/big-thaw-a-threat-as-big-as-big-freeze.html | Big Thaw a Threat as Big as Big Freeze | By Joanne A Fishman | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/birthdays-after-60-youve-got-it-made.html | Birthdays | By Paul Showers | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/bomb-note-asks-end-to-us-investigation-responsibility-for.html | BOMB NOTE ASKS END TO US INVESTIGATION | By Peter Kihss | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/brash-young-and-postmodern-loud-colors-clashing-patterns-and.html | Brash young and postmodern | ByPaul Goldberger | RE 928-694 | 38933 B 195712 |

| 2/20/1977 | https://www.nytimes.com/1977/02/20/archiv es/bridge-frey-enterprise.html | BRIDGE | Alan Truscott | RE 928-694 | 38933 | B 195712 |
|---|---|---|---|---|---|---|
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archiv es/but-not-much-has-improved-for-nations-migrant-workers.html | But Not Much Has Improved For Nations Migrant Workers | By Robert Lindsey | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archiv es/but-then-so-does-the-blame-for-all-the-troubles-power-in-new-york.html | But Then So Does the Blame for All the Troubles | By Ken Auletta | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archiv es/camera-view-some-fun-and-games-with-film-light-and-lens-fun-with.html | CAMERA VIEW | By Jack Manning | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archiv es/child-care.html | Child Care | By Eda Leshan | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archiv es/cleveland-will-test-carter-school-policy-rights-backers-hopeful-as.html | CLEVELAND WILL TEST CARTER SCHOOL POLICY | ByPaul Delaney Special to The New York Times | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archiv es/cliffords-cyprus-mission.html | Cliffords Cyprus Mission | Thomas Burson and Barbara Slavin | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archiv es/columbus-rallies-to-assist-closed-schools-public-education.html | Columbus Rallies to Assist Closed Schools | By Reginald Stuart Special to The New York Times | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archiv es/coop-city-strike-may-put-liberal-in-state-assembly-for-first-time.html | Coop City Strike May Put In State Assembly for First Time | By Maurice Carroll | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archiv es/coop-madness-making-changes-the-new-coop-owners-madness-making.html | Coop Madness Making Changes | By Eleanor Blau | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archiv es/coping-in-indonesia-coping-in-indonesia.html | Coping in Indonesia | By David A Andelman | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archiv es/daleys-heir-facing-only-one-real-rival-pucinski-seen-as-single.html | DALEYS HEIR FACING ONLY ONE REAL RIVAL | By Seth S King Special to The New York Times | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archiv es/dance-cincinnatians-display-an-eclectic-metier.html | Dance Cincinnatians Display an Eclectic Metier | By Anna Kisselgoff | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archiv es/dance-view-the-beacon-a-home-for-performing-arts.html | DANCE VIEW | Clive Barnes | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archiv es/dare-to-be-great-a-sincere-con-man.html | Dare to Be Great | By Molly Ivins | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archiv es/daytona-500-slated-today-and-the-accent-is-modified.html | Daytona 500 Slated Today And the Accent Is Modified | By Michael Katz Special to The New York Times | RE 928-694 | 38933 | B 195712 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/design-at-home-in-half-a-barn.html | Design | By Norma Skurka | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/encounter-on-the-horns-of-a-dilemma-in-italy.html | ENCOUNTER | By Anne Clarke Brown | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/epa-says-carbon-tetrachloride-spill-in-ohio-river-moving-faster.html | EPA Says Carbon Tetrachloride Spill in Ohio River Moving Faster Than Predicted Is Past Cincinnati | By William K Stevens Special to The New York Times | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/even-the-orchestra-applauds-when-he-takes-the-podium-a-conductor.html | Even the Orchestra Applauds When He Takes the Podium | By William Littler | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/everything-in-its-path-more-was-broken-than-a-dam-everything.html | Everything in Its Path | By Michael Harrington | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/experiments-with-dna-have-huge-risks-as-well-as-benefits-keeping.html | Experiments With DNA Have Huge Risks as Well as Benefits | By Harold M Schmeck Jr | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/exurbia-schools-struggle-with-rising-enrollment-and-limited-funds.html | Exurbia Schools Struggle With Rising Enrollment and Limited Funds | By Gene I Maeroff Special to The New York Times | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/fashion-356505322.html | Fashion | By Patricia Peterson | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/fashion-making-contact.html | Fashion | By David R Zimmerman | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/fashion.html | Fashion | By Tom Buckley | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/few-but-resolute-the-dissidents-cast-a-long-shadow.html | Few but Resolute | By Hedrick Smith | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/fight-reported-lost-by-hughes-institute-doubled-funds-for-research.html | FIGHT REPORTED LOST BY HUGHES INSTITUTE | By Wallace Turner Special to The New York Times | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/film-view-hollywood-as-social-critic-reducing-our-ills-to-absurdity.html | FILM VIEW | Vincent CanBY | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/followup-on-the-news-soviet-dissident-dumdum-bullets-typical.html | FollowUp on the News | Richard Haitch | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/food-the-ne-plus-ultra-mousse.html | Food | By Craig Claiborne with Pierre Franey | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/football-saved-his-career.html | Football Saved His Career | By Robert Hanley | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/for-young-readers-ashanti-to-zulu.html | For young readers | By Barbara Helfgott | RE 928-694 | 38933 | B 195712 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/format-changes-planned-for-devon-horse-show.html | Format Changes Planned For Devon Horse Show | By Ed Corrigan | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/former-bank-aide-and-2-others-guilty-in-1-million-fraud.html | Former Bank Aide And 2 Others Guilty In 1 Million Fraud | By Arnold H Lubasch | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/four-mountains-10000-skiers-50-miles-of-trails-and-the-longest.html | Four Mountains 10000 Skiers 50 Miles of Trails and the Longest Gondola in the World | By J Herbert Gordon | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/future-events-ragtime-sashay-jete-reggae.html | Future Events | By Lillian Bellison | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/gallery-view-i-wish-this-show-could-stay-up-forever.html | GALLERY VIEW | John Russell | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/headliners.html | Headliners | Gary Hoenig | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/here-comes-the-kid-cauthen.html | Here comes The Kid | By Steve Cady | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/his-specialty-is-comedy-with-a-cutting-edge-charles-grodin.html | His Specialty Is Comedy With A Cutting Edge | By Robert Berkvist | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/horse-shows-at-pottersville-nj.html | Horse Shows | SPECIAL TO THE NEW YORK TIMES | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/hussein-reluctant-to-form-plo-link-before-arab-assent-king-favors.html | HUSSEIN RELUCTANT TO FORM PLO LINK BEFORE ARAB ASSENT | By Bernard Gwertzman Special to The New York Times | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/in-the-tenant-press-the-cause-is-all-in-the-tenant-press-the-cause.html | In the Tenant Press The Cause Is All | By April Koral | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/indochina-refugees-find-us-life-harsh-many-are-on-welfare-or-in.html | INDOCHINA REFUGEES FIND US LIFE HARSH | By Douglas E Kneeland Special to The New York Times | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/instant-replay-in-parks-not-until-its-perfect.html | Instant Replay in Parks Not Until Its Perfect | By Bud Greenspan | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/insurance-frauds-by-arab-students-said-to-aid-plo-plo-said-to.html | Insurance Frauds By Arab Students Said to Aid PLO | By Robert Lindsey Special to The New York Times | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/investing-quebec-bonds-show-cosh-of-separatism.html | INVESTING | By John H Allan | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/islanders-rout-rangers-trail-flyers-by-4-points-islanders-win-and.html | Islanders Rout Rangers Trail Flyers by 4 Points | By Parton Reese Special to The New York Times | RE 928-694 | 38933 | B 195712 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/it-wont-make-you-rich-the-guest-word.html | It Wont Make You Rich | By Charles Elliott | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/italian-reds-facing-problems-of-growth.html | Italian Reds Facing Problems of Growth | By Alvin Shuster Special to The New York Times | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/kiss-satisfies-need-for-glitter-at-rock-show.html | Kiss Satisfies Need for Glitter At Rock Show | BY John Rockwell | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/laughing-last-alger-hiss-as-dad.html | Laughing Last | By Jeff Greenfield | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/learning-to-live-small-gracefully-learning-to-live-in-a-smaller.html | Learning To Live Small Gracefully | By Paul Goldberger | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/leon-hess-the-jets-new-muscle.html | Leon Hess the Jets New Muscle | Dave Anderson | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/little-angie-two-ways-to-write-a-gothic-the-shining.html | Little Angie | By Jack Sullivan | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-a-milestone-for-the-new-route-7.html | A Milestone for the New Route 7 | By Lawrence Fellows | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-a-tomato-of-the-future.html | A Tomato of the Future | By Walter Sullivan | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-bridge-few-survivors-of-knockout-play.html | BRIDGE | By Alan Truscott | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-dining-out-seafood-with-a-taste-of-italy.html | DINING OUT | By Guy Henle | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-farm-area-down-land-prices-up.html | Farm Area Down Land Prices Up | By Harold Faber | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-for-antiques-lucky-number-can-be-7.html | For Antiques Lucky Number Can Be 7 | By Vivian Brown | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-gardening-landscaping-naturally.html | GARDENING | By Joan Lee Faust | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-home-clinic-saving-solder-fingers-and-marble.html | HOME CLINIC | By Bernard Gladstone | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-interview-inspecting-the-reilly-case.html | INTERVIEW | By Diane Henry | RE 928-694 | 38933 B 195712 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | Sylvia Hashmall | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-music-debussy-premiere-at-yale.html | MUSIC | By Robert Sherman | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-on-corporate-image-building-the-corporate.html | On Corporate Image Building | By Paul Goldberger | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-speaking-personally-a-nice-day-for-a-walk-until.html | SPEAKING PERSONALLY | By Paul Marnell | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-staking-a-claim-in-greenwich.html | Staking a Claim In Greenwich | By Toni Kosover | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-the-case-of-norwalks-sinking-homes-sinking.html | The Case of Norwalks Sinking Homes | By Murray Illson | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-the-life-of-a-cops-wife.html | The Life of a Cops Wife | By Lucille Gonzalez | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-the-long-island-weekly-asked-the-three-gop.html | The Long Island Weekly asked the three GOP candidates why they want to be Nassau County Executive Here are the replies from their offices | Ralph G Caso Incumbent County Executive | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-theater-adding-a-new-course-to-your-dinner.html | THEATER | By Haskel Frankel | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-town-officials-with-union-cards.html | Town Officials With Union Cards | ByEleanor Charles | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-why-the-bard-was-banished.html | Why the Bard Was Banished | By Richard F Shepard | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-yale-ponders-a-new-kingman-at-yale-the-talk-is.html | Yale Ponders A New Kingman | By Diane Henry | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-article-9-no-title-corporate-architecture.html | Article 9  No Title | By Paul Goldberger | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-born-in-a-county-backyard.html | Born in a County | By Parton Keese | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-dining-out-seafood-with-a-taste-of-italy.html | DINING OUT | By Guy Henle | RE 928-694 | 38933 B 195712 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-freebies-for-soil-and-soul.html | Freebies for Soil and Soul | By Easy Klein | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-gardening-the-lawn-goes-back-to-nature.html | GARDENING | By Joan Lee Faust | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-history-made-of-memories.html | History Made of Memories | By Gail Mack | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-home-clinic-saving-solder-fingers-and-marble.html | HOME CLINIC | By Bernard Gladstone | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-in-business-to-find-the-unfound.html | In Business To Find the Unfound | By Liz Carver | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-interview-a-renaissance-man-in-moccasins.html | INTERVIEW | By J Herbert Silverman | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-living-too-close-to-the-waters-edge-living-too.html | Living Too Close To the Waters Edge | By David Bird | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-looking-at-life-from-a-tollbooth-window.html | Looking at Life From a Tollbooth Window | By Edward Hudson | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-mercy-college-brings-classes-to-the-county.html | Mercy College Brings Classes to the | By Luisa Kreisberg | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-music-debussy-premiere-at-yale.html | MUSIC | ByRobert Sherman | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-radar-spotters-get-more-tricky.html | Radar Spotters Get More Tricky | By Ronald Smothers | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-shop-talk-foods-of-the-orient.html | SHOP TALK | By Joan Potter | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-suny-at-6-assesses-a-dream-suny-at-purchase.html | SUNY at 6 Assesses a Dream | ByDavid F White | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-theater-adding-a-new-course-to-your-dinner.html | THEATER | By Haskel Frankel | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-warmth-for-winter-campers.html | Warmth for Winter Campers | By William Laird Siegel | RE 928-694 | 38933 B 195712 |

| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/louiss-scheherazade-is-danced.html | Louiss Scheherazade Is Danced | Don McDonagh | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/majesty-unofficial-but-respectful-majesty.html | Majesty | By Anthony Howard | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/markets-in-review-technical-rally-in-stocks.html | MARKETS IN REVIEW | Alexander R Hammer | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/matzohs-shipped-to-jews-in-egypt.html | Matzohs Shipped to Jews in Egypt | By George Dugan | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/mexico-also-has-its-difficulties.html | Mexico Also Has Its Difficulties | By Alan Riding | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/mr-rabin-is-hardly-a-shooin-this-week-for-renomination-israels.html | Mr Rabin Is Hardly a ShooIn This Week for Renomination | By William E Farrell | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/mrs-abzug-rejects-administration-job-exrepresentative-appears.html | MRS ABZUG REJECTS ADMINISTRATION JOB | By Robert D McFadden | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/murder-in-new-rochelle.html | Murder in New Rochelle | Clyde Haberman and Milton Leebaw | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/music-view-rare-tresures-for-piano-music-collectors-rare-treasures.html | MUSIC VIEW | Harold C Schonberg | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/must-we-really-be-the-things-that-we-own.html | Must We Really Be the Things That We Own | By Terri Schultz | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/my-truth-something-nice-about-fascism.html | My Truth | By Alvin Shuster | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/natl-basketball-assn.html | Natl Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/needed-more-stimulus-and-an-antiinflation-plan.html | Needed More Stimulus and an AntiInflation Plan | ByTom Wicker | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/nets-defeat-knicks-in-lethargic-game-at-garden-86-to-85-nets-win.html | Nets Defeat Knicks In Lethargic Game At Garden 86 to 85 | By Sam Goldaper | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-detente-drive-by-old-brandt-aide-bahr-who-pressed-for-better.html | NEW DETENTE DRIVE BY OLD BRANDT AIDE | By Craig R Whitney Special to The New York Times | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-a-home-for-lindys-plane-in-the-spirit-of.html | A Home for Lindys Plane | By George Vecsey | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-about-long-island-the-very-important-party-the.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-694 | 38933 | B 195712 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-art-the-quality-among-the-quantity.html | ART | By David L Shirey | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-contrasts-for-a-convent.html | Contrasts for a Convent | ByAri L Goldman | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-dining-out-a-feast-but-not-for-the-eyes.html | DINING OUT | By Florence Fabricant | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-food-the-bun-with-a-taste-of-history.html | FOOD | By Florence Fabricant | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-gardening-some-roots-are-found-right-here-days.html | GARDENING | By Carl Totemeier | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-give-up-here-are-the-answers.html | Give Up Here Are the Answers | By Jonathan Friendly | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-home-clinic-saving-solder-fingers-and-marble.html | HONE CLINIC | By Bernard Gladstone | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-interview-fighting-fire-by-teaching.html | INTERVIEW | By Lawrence Van Gelder | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-is-he-a-galahad-or-just-a-gadfly-freshman.html | Is He a Galahad or Just a Gadfly | By Pranay Gupte | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-letter-from-washington-paying-in-advance-for-an.html | LETTER FROM WASHINGTON | By Matthew L Wald | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-mens-lib-coping-with-changing-roles-changing.html | Mens Lib Coping With Changing Roles | By Shawn G Kennedy | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-partners-the-university-and-business-world.html | Partners The University and | By Roy R Silver | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-politics-how-the-west-won-in-suffolk.html | POLITICS | By Frank Lynn | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-politics-the-income-tax-no-one-loves-it.html | POLITICS | BY Joseph F Sullivan | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-shop-talk-yarn-needlepoint-and-free-lessons.html | SHOP TALK | By Muriel Fischer | RE 928-694 | 38933 B 195712 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-the-burden-of-blue-cross.html | The Burden of Blue Cross | By Peter F Leslie Jr | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-the-death-penalty-and-the-governor.html | The Death Penalty And the Governor | By William M Einreinhofer Jr | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-the-environment-and-the-schools.html | The Environment And the Schools | By Dr Fred Baruchin | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-the-sails-that-go-up-when-it-freezes-skimming.html | The Sails That Go Up When It Freezes | By Charles R Meyer | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-the-teenager-as-counselor-talking-it-out-with-a.html | The Teen Ager as Counselor | By Eve Glasser | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-a-family-that-sings-together-.html | A Family That Sings Together | By Rosemary Lopez | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-a-physical-fitness-plan-for-the-elderly.html | A Physical Fitness Plan for the Elderly | By Jeffrey E Stoll | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-a-rural-haven-for-nazis-victims.html | A Rural Haven For Nazis Victims | By Norma Noble | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-about-new-jersey-the-old-college-try-motorized.html | ABOUT NEW JERSEY The Old College Try Motorized Div | By Fred Ferretti | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-art-bringing-sculpture-closer.html | ART | By David L Shirey | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-dining-out-a-young-and-welltrained-staff.html | DINING OUT | By Frank J Prial | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-division-on-women-beset-by-trouble.html | Division on Women Beset by Trouble | BY Mary C Churchill | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-essex-council-to-promote-arts.html | Essex Council To Promote Arts | BYAlfonso A Narvaez | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-gardening-time-to-finish-houseplant-chores.html | GARDENING | By Molly Price | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-home-clinic-saving-solder-fingers-and-marble-tops.html | HOME CLINIC | By Bernard Gladstone | RE 928-694 | 38933 B 195712 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-income-tax-tristate-headache.html | Income Tax Tristate Headache | By Martin Waldron | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-interview-for-michael-kahn-on-with-the-show.html | INTERVIEW | By Lawrence Van Gelder | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-letter-from-washington-the-governor-leaves-them.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-letters-numbers-its-all-in-the-game.html | Letters Numbers Its All in the Game | By Jonathan Friendly | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-on-the-border-barriers-and-anger-along-the-border.html | On the Border Barriers and Anger | By Robert Hanley | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-pamperer-of-palates.html | Pamperer of Palates | By Joan Cook | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-paulus-hook-disputed-enclave-paulus-hook-disputed.html | Paulus Hook Disputed Enclave | By Paul D Colford | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-prisoners-to-get-community-aid-prisoners-to-get.html | Prisoners to Get Community Aid | By Alfonso A Narvaez | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-shop-talk-the-accent-is-on-home-specialties.html | SHOP TALK | By Joan Cook | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-test-failures-ring-school-alarm-bells.html | Test Failures Ring School Alarm Bells | By Alfonso Narvaez | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-the-winter-of-191718-was-a-cold-one-perhaps-the.html | The Winter of 191718 Was a Cold One | By Martin Waldron | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-turnpike-drops-crossstate-road-turnpike-drops.html | Turnpike Drops CrossState Road | ByRonald Sullivan | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-volunteers-trained-for-nursing-homes.html | Volunteers Trained For Nursing Homes | By Joan Cook | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/nigerian-soldiers-burn-home-of-a-dissident-musician.html | Nigerian Soldiers Burn Home of a Dissident Musician | By John Darnton Special to The New York Times | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/notes-catching-up-with-the-classics-notes-about-travel.html | Notes Catching Up With the Classics | By Robert J Dunphy | RE 928-694 | 38933 B 195712 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/numismatics-great-britain-celebrates.html | NUMISMATICS | Russ MacKendrick | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/opera-experiments-in-brooklyn-ian-strasvogel-devises-dramatic.html | Opera Experiments in Brooklyn | By Peter G Davis | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/organized-labor-is-catching-on-in-the-south.html | Organized Labor Is Catching On in the South | By Wayne King | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/orion-shines-the-brightest-in-lhasa-apso-show-world.html | Orion Shines the Brightest in Lhasa Apso Show World | By Pat Gleeson | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/palaces-and-prisons-literary-memoir.html | Palaces And Prisons | By Pearl K Bell | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/pele-is-planning-to-report-to-cosmos-early.html | Pele Is Planning to Report to Cosmos Early | By Alex Yannis | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/physicians-assistants-face-loss-of-right-to-prescribe-medication.html | Physicians Assistants Face Loss Of Right to Prescribe Medication | By Richard J Meislin Special to The New York Times | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/plo-uncertain-on-hussein-talks-in-wake-of-cias-aid-disclosure.html | PLO Uncertain on Hussein Talks In Wake of CIAs Aid Disclosures | BSpecial To the New York TimesB | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/point-of-view-replacementcost-rule-needs-replacing.html | POINT OF VIEW | By Abraham M Stanger | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/political-lineages-an-albany-tradition-sons-and-grandsons-of.html | POLITICAL LINEAGES AN ALBANY TRADITION | By Glenn Fowler Special to The New York Times | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/politics-border-patrol-a-fluid-situation.html | POLITICS | By Lawrence Fellows | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/pond-unhappy-weighs.html | Pond Unhappy Weighs An End to Racing Career | By Phil Pash | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/prague-presses-religious-leaders-to-issue-declarations-of-loyalty.html | Prague Presses Religious Leaders To Issue Declarations of Loyalty | By Paul Hofmann Special to The New York Times | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/pravda-charges-that-sadat-lies-on-soviet-role-it-assails-his.html | Pravda Charges That Sad at Lies On Soviet Role | By Christopher S Wren Special to The New York Times | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/pressing-times-befall-widow-of-sir-winston.html | Pressing Times Befall Widow Of Sir Winston | By Peter T Kilborn Special to The New York Times | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/purtzer-leads-wadkins-by-3-strokes-at-66201.html | Purtzer Leads Wadkins by 3 Strokes at 66201 | By John S Radosta Special to The New York Times | RE 928-694 | 38933 B 195712 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/quebec-play-saying-that-frenchheritage-is-being-consumed-makes.html | Quebec Play Saying That French Heritage Is Being Consumed Makes Audience Face Fear and Hate | By Henry Giniger | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/razing-of-700-homes-near-airport-urged-plan-to-soundproof-others.html | RAZING OF 700 HOMES NEAR AIRPORT URGED | By Everett R Holles Special to The New York Times | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/report-from-new-yorks-rock-underground-new-yorks-rock-underground.html | Report From New Yorks Rock Underground | By John Rockwell | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/rhodesian-cavalry-in-action-again-rhodesian-cavalry-again-in-active.html | Rhodesian Cavalry in Action Again | By John F Burns Special to The New York Times | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/riyadh-is-no-longer-just-another-mideast-capital.html | Riyadh Is No Longer Just Another Mideast Capital | By Terence Smith | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/road-princess-is-first-2-winners-for-cauthen-road-princess-triumphs.html | Road Princess Is First 2 Winners for Cauthen | By Steve Cady | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/rohatyn-says-the-banks-are-trying-to-keep-out-of-mayoral-race.html | Rohatyn Says The Banks Are Trying to Keep Out of Mayoral Race | By Frank Lynn | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/rutgers-topples-cincinnati-before-13697-at-the-garden.html | Rutgers Topples Cincinnati Before 13697 at the Garden | By Thomas Rogers | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/rx-for-broken-china-porcelain-and-glass-mending-broken-china.html | Rx for Broken China Porcelain and Glass | By Bernard Gladstone | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/scandal-in-israel-buoys-rabin-rivals-defense-minister-and-head-of.html | SCANDAL IN ISRAEL BUOYS RABIN RIVALS | BY William E Farrell Special to The New York Times | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/scientists-fear-bid-to-regulate-genetic-studies.html | Scientists Fear Bid to Regulate Genetic Studies | By Harold M Schmeck Jr Special to The New York Times | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/scoppetta-takes-over-the-inquiry-on-school-custodians-operations.html | Scoppetta Takes Over the Inquiry On School Custodians Operations | By Leonard Buder | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/segovia-at-84-communicates-with-mastery.html | Segovia at 84 Communicates With Mastery | By Raymond Ericson | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/shaggy-dog-story-endpaper.html | Shaggy dog story | Edited By Glenn Collins | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/shelter-island-plagued-by-ice-damage-estimated-at-300000.html | Shelter Island Plagued by Ice Damage Estimated at 300000 | By Ari L Goldman Special to The New York Times | RE 928-694 | 38933 B 195712 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/so-far-its-a-presidency-trying-to-do-without-pomp.html | So Far Its a Presidency Trying to Do Without Pomp | By James T Wooten | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/spotlight-the-cheerful-mr-tung.html | SPOTLIGHT | ByChristopher Hayman | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/stage-view-the-destination-matters-less-than-the-journey-journey.html | STAGE VIEW | Richard Eder | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/stamps-for-rubens-400th-birthday.html | STAMPS | Samual A Tower | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/sunday-observer-scaling-the-heights-of-absurdity.html | Sunday Observer | By Russell Baker | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/syracuse-routs-st-johns-by-7955.html | Syracuse Routs St Johns by 7955 | By Gordon S White Jr Special to The New York Times | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/taxes-and-civil-liberties.html | Taxes and Civil Liberties | By Larry Kramer | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/tear-gas-cannister-set-off-at-the-met-nearly-4000-operagoers-forced.html | TEAR GAS CANNISTER SET OFF AT THE MET | By Wolfgang Saxon | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/teilhard-sin-was-part-of-the-plan.html | Teilhard | By Frank Gibney | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/tet-holiday-has-special-purpose-for-vietnamese.html | Tet Holiday Has Special Purpose For Vietnamese | By Judith Cummings | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/the-anatomy-of-a-reporters-murder-the-investigators-the.html | The anatomy of a reporters murder | By Robert Lindsey | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/the-changing-patterns-of-life.html | The Changing Patterns of Life | Tom Ferrell and Virginia Adams | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/the-cinderella-of-instruments-finds-a-prince-charming-walter.html | The Cinderella of Instruments Finds a Prince Charming | By Shirley Fleming | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/the-cousteau-team-charts-a-more-serious-course.html | The Cousteau Team Charts a More Serious Course | By Peter Wood | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/the-economic-scene-back-on-the-track.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/the-firm-that-bears-the-name-of-bismarcks-banker.html | The Firm That Beam the Name of Bismarcks Banker | By H J Maidenberg | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/the-golf-clinic-how-to-overcome-a-slice-by-stocktons-technique.html | The Golf Clinic | By Nick Seitz | RE 928-694 | 38933 B 195712 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/the-hostelries-and-beaches-of-modern-cancun-cancun-we-knew-we-had-a.html | The Hostelries And Beaches of Modern Cancun | By Ralph Blumenthal | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/the-last-picture-show-last-picture-show-for-independent-theaters.html | The Last Picture Show | By Ernest Dickinson | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/the-message-is-recycle-when-starting-seeds-indoors-seed-starting.html | The Message Is Recycle When Starting Seeds Indoors | By Neal Weaver | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/the-names-of-the-lost-the-critic-at-work-the-names.html | The Names Of the Lost | By Robert Pinsky | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/the-neighbors-canada-is-shaken-by-quebec-issue.html | The Neighbors Canada Is Shaken by Quebec Issue | By Henry Giniger | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/the-night-carter-took-over.html | THE NIGHT CARTER TOOK OVER THE PARTY | By Richard Reeves | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/the-offseason-blues-of-an-auto-driver.html | The Offseason Blues of an Auto Driver | By Howdy Holmes | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/the-other-budgetary-power.html | The Other Budgetary Power | By Clyde H Farnsworth | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/the-plan-affects-all-schools-in-disadvantaged-neighborhoods.html | The Plan Affects All Schools in Disadvantaged Neighborhoods | By Jon Nordheimer | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/the-president-affirms-his-style.html | The President Affirms His Style | Caroline Rand Herron and R V Denenberg | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/the-quest-for-the-philosophical-novel-lancelot.html | The quest for the philosophical novel | By John Gardner | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/the-sakharov-letter.html | The Sakharov Letter | By James Reston | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/the-situation-of-poetry-the-mind-of-a-critic-the-situation.html | The Situation Of Poetry | ByDenis Donoghue | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/the-washington-house-of-sulgrave-american-roots-in-british-soil.the.html | The Washington House of Sulgrave | By Stanley Carr | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/there-is-new-emphasis-on-appointing-lobbyists-for-the-people-do.html | There Is New Emphasis on Appointing Lobbyists for the People | By A H Raskin | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/three-years-war.html | Three Years War | Red Smith | RE 928-694 | 38933 B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/town-hit-by-a-birthcontrol-riot-looks-forward-to-indian-election.html | Town Hit by a BirthControl Riot Looks Forward to Indian Election | By William Borders Special to The New York Times | RE 928-694 | 38933 B 195712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/tracing-their-roots.html | Tracing their roots | By Dorothy Gallagher | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/tv-view-cbss-whos-who-soft-slick-but-smart.html | TV VIEW | John Leonard | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/two-new-stages-for-modern-dance-new-stages-for-dance.html | Two New Stages for Modern Dance | By Jennifer Dunning | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/two-staff-men-play-top-roles-in-drafting-new-77-law-washington.html | Two Staff Men Play Top Roles In Drafting New 77 Law | By Clyde H Farnsworth | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/unions-call-for-extension-of-labor-rights-to-public-employees.html | Unions Call for Extension of Labor Rights to Public Employees | ByDamon Stetson Special to The New York Times | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/urban-sprawl-on-the-north-german-plain-forces-nato-to-rethink-its.html | Urban Sprawl on the North German Plain Forces NATO to Rethink Its Strategy Against a Soviet Ivasion | By Drew Middleton | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/vicksburg-at-peace-nurtured-by-its-river-obsessed-with-its-past.html | Vicksburg at Peace Nurtured by Its River Obsessed With Its Past | By Murray Polner | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/village-unruffled-by-new-satellites-indonesian-islanders-unaffected.html | VILLAGE UNRUFFLED BY NEW SATELLITES | By David A Andelman Special to The New York Times | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/waigwa-wins-as-five-better-fourminute-mile.html | Waigwa Wins as Five Better FourMinute Mile | ByLeonard Koppett Special to The New York Times | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/were-the-1952-pirates-the-worst-ever-maybe-so.html | Were the 1952 Pirates the Worst Ever Maybe So | By Joe Garagiola | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/westchester-opinion-an-under30-commuter-on-the-847.html | An Under30 Commuter on the 847 | By Nina Rubin | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/westchester-opinion-letter-from-pace-hard-work-cools-the-campus.html | LETTER FROM PACE | By Thomas A Silvestri | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/westchester-opinion-politics-the-other-parties.html | POLITICS | By Thomas P Ronan | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/westchester-opinion-speaking-personally-regional-planning-we-had-it.html | SPEAKING PERSONALLY | By Michael P McCarthy | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/westchester-opinion-waiting-for-a-lead-from-con-edison.html | Waiting for a Lead From Con Edison | By Michael J McManus | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/whats-doing-in-berlin.html | Whats Doing is BERLIN | By Ellen Lentz | RE 928-694 | 38933 | B 195712 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/where-do-we-go-now.html | Where Do We Go Now | By C L Sulzberger | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/where-tv-documentaries-dont-dare-to-tread-television-taboos.html | Where TV Documentaries Dont Dare to Tread | By John Culhane | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/wood-field-and-stream-help-for-atlantic-salmon.html | Wood Field and Stream Help for Atlantic Salmon | By Nelson Bryant | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/worlds-best-selling-scotch-made-in-japan.html | Worlds Best Selling Scotch Made in Japan | By Tracy Dahlby | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/yact-racing-knows-no-ancient-mariners.html | Yacht Racing Knows No Ancient Mariners | By William N Wallace Special to The New York Times | RE 928-694 | 38933 | B 195712 |
| 2/20/1977 | https://www.nytimes.com/1977/02/20/archives/zummo-concert-at-the-intermedia.html | Zummo Concert at the Intermedia | Robert Palmer | RE 928-694 | 38933 | B 195712 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/300-friends-of-the-subways-give-6-new-stations-token-approval.html | 300 Friends of the Subways Give 6 New Stations Token Approval | By Laurie Johnston | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/7-years-after-the-defeat-of-biafra-its-people-make-a-strong.html | 7 Years After the Defeat of Biafra Its People Make a Strong Recovery | By John Darnton Special to The New York Times | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/a-cincinnati-basketball-star-is-held-in-the-robbery-of-decoy.html | A Cincinnati Basketball Star Is Held In the Robbery of Decoy Policeman | By Eleanor Blau | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/a-furbelow-is-restaged-with-elan.html | A Furbelow Is Restaged With Elan | By Richard Eder | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/a-most-ingenious-paradox.html | A Most Ingenious Paradox | By Anthony Lewis | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/a-scholar-celebrates-washington-in-the-manner-of-ancient-rome.html | A Scholar Celebrates Washington In the Manner of Ancient Rome | By Israel Shenker | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/advertising-a-big-campaign-for-a-big-state.html | Advertising | By Philip H Dougherty | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/albany-fight-looms-over-2-regent-posts-dismissal-of-nyquist-adding.html | ALBANY FIGHT LOOMS OVER 2 REGENT POSTS | By Glenn Fowler8208Special to The New York Times | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/anker-deputy-leans-to-leaving-schools-gifford-says-board-of.html | ANKER DEPUTY LEANS TO LEAVING SCHOOLS | By Leonard Buder | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/anker-deputy-leans-toward-resignation-gifford-says-board-of.html | ANKER DEPUTY LEANS TOWARD RESIGNATION | By Leonard Buder | RE 928-677 | 38933 | B 190645 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/architects-criticize-construction-code-defficiencies-cited-include.html | ARCHITECTS CRITICIZE CONSTRUCTION CODE | By Martin Gansberg Special to The New York Times | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/architecture-goes-to-harlem-7th-graders.html | Architecture Goes to Harlem 7th Graders | By Edward B Fiske | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/black-republicans.html | Black Republicans | By William Safire | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/bridge-eccentric-bid-in-weak-suit-often-used-to-inhibit-a-lead.html | Bridge | By Alan Trusccyit | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/british-government-is-facing-key-test-defeat-today-on-motion-to.html | BRITISH GOVERNMENT IS FACING KEY TEST | By Roy Reed Special to The New York Times | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/broader-controls-on-energy-studied-by-carter-planners-mandatory.html | BROADER CONTROLS ON ENERGY STUDIED BY CARTER PLANNERS | By Edward Cowan Special to The New York Times | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/california-ponders-the-unthinkable-state-issues-guideline-on.html | CALIFORNIA PONDERS THE UNTHINKABLE | By Robert Lindsey Special to The New York Times | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/capitals-gain-deadlock-by-rallying-late-islanders-play-to-a-22-draw.html | Capitals Gain Deadlock by Rallying Late | By Parton Keese Special to The New York Times | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/carter-facing-a-nato-issue-nuclear-force.html | Carter Facing A NATO Issue Nuclear Force | By Drew Middleton | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/carter-to-propose-defense-fund-cuts-as-signal-to-soviet-spending.html | CARTER TO PROPOSE DEFENSE FUND CUTS AS SIGNAL TO SOVIET | By Hedrick Smith Special to The New York Times | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/carter-to-propose-defense-fund-cuts-as-signal-to-soviet.html | CARTER TO PROPOSE DEFENSE FUND CUTS AS SIGNAL TO SOVIET | By Hedrick Smith Special to The New York Times | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/clifford-p-morehouse-lay-leader-in-episcopal-church-is-dead-at-72.html | Clifford P Morehouse Lay Leader In Episcopal Church Is Dead at 72 | By George Dugan | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/commodities-how-ample-are-the-grain-stocks.html | Commodities | By H J Maidenberg | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/dance-wagoner-with-umbrella-repeats-songs-and-offers-three-older.html | Dance Wagoner With Umbrella | By Anna Kisselgoff | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/de-gustibus-how-about-some-peanutbutter-soup.html | DE GUSTIBUS | By Craig Claiborne | RE 928-677 | 38933 B 190645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/demonstrators-at-nursing-home-protest-medicaid-bed-shortage.html | Demonstrators at Nursing Home Protest Medicaid Bed Shortage | By Joan Cook Special to The New York Times | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/detroit-will-set-up-panel-on-mortgages-voluntary-program-aims-to.html | DETROIT WILL SET UP PANEL ON MORTGAGES | By Reginald Stuart Special to The New York Times | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/detroit-will-set-up-panel-on-mortgages.html | DETROIT WILL SET UP PANEL ON MORTGAGES | By Reginald Stuart Special to The New York Times | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/election-campaign-in-india-takes-on-a-whirlwind-pace.html | Election Campaign In India Takes On A Whirlwind Pace | By William Borders Special to The New York Times | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/electric-utilities-rates-of-return-better-from-industry-than-home.html | Electric Utilities Rates of Return Better From Industry Than Home | By Gene Smith | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/espositos-2d-goal-wins-in-final-period.html | Espositos 2d Goal Wins in Final Period | By Robin Herman | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/faln-blast-suspect-may-be-disguised-as-woman.html | FALN Blast Suspect May Be Disguised as Woman | By Peter Kihss | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/familystyle-blacks-searching-for-the-longlost-past.html | familystyle | By Barbara Gamarekian Special to The New York Times | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/homeowners-seek-insulation-answers-looking-for-insulation-answers.html | Homeowners Seek Insulation Answers | By Jerry Flint | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/industry-hopes-for-revival-of-investment-tax-credits-package.html | Industry Hopes for Revival Of Investment Tax Credits | By Paul Lewis | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/jan-de-gaetani-mezzo-enthralls-with-never-a-note-out-of-scale.html | Jan De Gaetani Mezzo Enthralls With Never a Note Out of Scale | By Harold C Schonberg | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/jill-volner-to-become-general-counsel-to-the-army.html | Jill Volner to Become General Counsel to the Army | By Martin Tolchin Special to The New York Times | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/knicks-recover-and-trounce-nets-10080-fullcourt-press-effective-for.html | Knicks Recover and Trounce Nets 10080 | By Paul L Montgomery Special to The New York Times | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/longterm-federal-welfare-aid-to-indochinese-refugees-is-feared.html | LongTerm Federal Welfare Aid to Indochinese Refugees Is Feared | By Douglas E Kneeland Special to The New York Times | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/loss-of-millions-in-fees-because-of-faulty-billing-cited-at-harlem.html | Loss of Millions in Fees Because of Faulty Billing Cited at Harlem Hospital | By Richard J Meislin | RE 928-677 | 38933 | B 190645 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/lovely-skin-and-hair-apres-ski.html | Lovely Skin and Hair Apres Ski | By Angela Taylor | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/market-place-acquisition-spotlight-falls-on-inmont.html | Market Place | By Vartanig G Vartan | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/mayor-establishes-arts-and-culture-awards.html | Mayor Establishes Arts and Culture Awards | By Louis Calta | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/mcguire-goes-out-with-typical-flare-at-marquette.html | McGuire Goes Out With Typical Flare at Marquette | By Sam Goldaper | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/midtown-beat-stalking-the-pimp-on-the-streets-of-midtown-a-special.html | Midtown Beat Stalking the Pimp | By Judy Klemesrud | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/midtown-beat-stalking-the-pimp.html | Midtown Beat Stalking the Pimp | By Judy Klemesrud | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/molieres-bourgeois-comes-alive-in-san-francisco-production.html | Molieres Bourgeois Comes Alive In San Francisco Production | By Clive Barnes | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/new-york-held-first-in-us-recession-aid-state-with-sixth-highest.html | NEW YORK HELD FIRST IN US RECESSION AID | By Edward C Burks8208Special to The New York Times | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/ondine-captures-lipton-cup-in-110mile-sail-off-florida.html | Ondine Captures Lipton Cup In 110Mile Sail Off Florida | By William N Wallace Special to The New York Times | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/opera-fans-undeterred-by-teargas-incident.html | Opera FansUndeterred by TearGas Incident | By Emanuel Perlmutter | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/peking-appears-to-be-stressing-economic-goals.html | Peking Appears To Be Stressing Economic Goals | By Fox Buiterfield Special to The New York Times | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/police-cutbacks-in-new-york-city-appear-to-be-lowering-morale.html | Police Cutbacks in New York City Appear to Be Lowering Morale | By Selwyn Raab | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/progress-they-say.html | Progress They Say | By Merle Good | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/projects-a-burden-to-moscow-allies-study-shows-soviets-partners.html | PROJECTS A BURDEN TO MOSCOW ALLIES | By Paul Hofmann Special to The New York Times | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/providence-finds-that-us-help-sometimes-becomes-a-hindrance.html | Providence Finds That US Help Sometimes Becomes a Hindrance | By David E Rosenbaum Special to The New York Times | RE 928-677 | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/purtzer-edges-wadkins-for-first-tour-victory-purtzer-rallies-to.html | Purtzer Edges Wadkins For First Tour Victory | By John S Radosta Special to The New York Times | RE 928-677 | 38933 B 190645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/questions-remain-on-toxin-in-river-as-carbon-tetrachloride-moves.html | QUESTIONS REMAIN ON TOXIN IN RIVER | By William K Stevens Special to The New York Times | RE 928-677 | | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/reporters-notebook-vances-style-on-mideast-tour-very-different-from.html | Reporters Notebook Vances Style on Mideast Tour Very Different From Kissingers | By Bernard Gwertzman Special to The New York Times | RE 928-677 | | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/scholar-celebrates-washington-in-the-manner-of-ancient-rome.html | Scholar Celebrates Washington In the Manner of Ancient Rome | By Israel Shenker | RE 928-677 | | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/seattle-holds-its-own-mardi-gras-and-its-success-is-beyond-control.html | Seattle Holds Its Own Mardi Gras And Its Success Is Beyond Control | By Les Ledbetter Special to The New York Times | RE 928-677 | | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/some-primary-considerations-maneuvering-over-date-is-regarded-as.html | Some Primary Considerations | By Frank Lynn | RE 928-677 | | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/souths-black-legislators-develop-harmony-with-white-colleagues.html | Souths Black Legislators Develop Harmony With White Colleagues | By B Drummond Ayres Jr Special to The New York Times | RE 928-677 | | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/spaniards-in-emergency-takeover-of-4thlargest-puerto-rican-bank.html | Spaniards in Emergency Takeover Of 4thLargest Puerto Rican Bank | By Robert D Hershey Jr Special to The New York Times | RE 928-677 | | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/steele-captures-ski-jumping-in-michigan.html | Steele Captures Ski Jumping in Michigan | By Michael Strauss Special to The New York Times | RE 928-677 | | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/study-ranks-new-york-state-no1-in-percapita-us-recession-aid.html | Study Ranks New York State No 1 In PerCapita US Recession Aid | By Edward C Burks Special to The New York Times | RE 928-677 | | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/the-boston-symphony-to-play-in-montclair.html | The Boston Symphony to Play in Montclair | By Alfonso A Narvaez Special to The New York Times | RE 928-677 | | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/the-us-stand-on-italys-reds-some-change-expected-under-new.html | The USStand On Italys Reds | By Alvin Shuster Special to The New York Times | RE 928-677 | | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/this-realm-sigh.html | This Realm Sigh | By Joan Ellis | RE 928-677 | | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/trudeau-expected-to-tell-carter-that-quebec-separatists-will-fail.html | Trudeau Expected to Tell Carter That Quebec Separatists Will Fail | By Robert Trumbull Special to The New York Times | RE 928-677 | | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/tv-british-microbes-and-men.html | TV British Microbes and Men | By John J OConnor | RE 928-677 | | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/us-testing-six-new-windmills-as-a-source-of-power-for-farms-us.html | US Testing Six New Windmills As a Source of Power for Farms | By Richard D Lyons Special to The New York Times | RE 928-677 | | 38933 B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/us-to-push-teamster-fund-inquiry.html | US to Push Teamster Fund Inquiry | By A H Raskin | RE 928-677 | | 38933 B 190645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/ustestingsixnewwindmills-as-a-source-of-power-for-farms.html | USTestingSixNewWindmills As a Source of Power for Farms | By Richard D Lyons Special to The New York Times | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/viking-1-keeping-daily-rendezvous-with-martian-moon-taking-closeup.html | Viking 1 Keeping Daily Rendezvous With Martian Moon Taking Clos eUp Photos for Clues to Its Origin | By John Noble Wilford Special to The New York Times | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/violence-continues-in-argentine-politics-government-drive-on.html | VIOLENCE CONTINUES IN ARGENTINE POLITICS | By Juan de Onis Special to The New York Times | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/virginia-moves-to-halt-sending-wards-out-of-state.html | Virginia Moves to Halt Sending Wards Out of State | By Ben A Franklin Special to The New York Times | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/weissenbergs-adroit-pianism.html | Weissenbergs Adroit Pianism | By Donal Henahan | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/western-governors-upset-by-plan-to-cut-funds-for-water-projects.html | Western Governors Upset by Plan To Cut Funds for Water Projects | By Grace Lichtenstein Special to The New York Times | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/winters-8th-storm-freakish-and-loud-intrudes-on-holiday-winters-8th.html | Winters 8th Storm Freakish and Loud Intrudes on Holiday | By Maurice Carroll | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/winters-8th-storm-freakish-and-loud-intrudes-on-holiday.html | Winters 8th Storm Freakish and Loud Intrudes on Holiday | By Maurice Carroll | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/xerox-fights-to-stay-ahead-in-the-copier-field-most-important-of.html | Xerox Fights to Stay Ahead in the Copier Field | By Victor K McElheny | RE 928-677 | 38933 | B 190645 |
| 2/21/1977 | https://www.nytimes.com/1977/02/21/archives/yarborough-triumps-in-daytona-500-a-second-time-yarborough-captures.html | Yarborough Triumphs in Daytona 500 a Second Time | By Michael Katz Special to The New York Times | RE 928-677 | 38933 | B 190645 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/1192-million-netted-by-chrysler-in-4th-quarter-triple-1975-period.html | 1192 Million Netted by Chrysler In 4th Quarter Triple 1975 Period | By William K Stevens Special to The New York Times | RE 928-683 | 38933 | B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/2-spacecraft-prepared-to-survey-outer-planets.html | 2 Spacecraft Prepared To Survey Outer Planets | By John Noble Wilford Special to The New York Times | RE 928-683 | 38933 | B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/a-500000-gift-delights-numismatists.html | A 500000 Gift Delights Numismatists | By Judith Cummings | RE 928-683 | 38933 | B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/a-day-for-toasts-cherry-trees-and-sales.html | A Day for Toasts Cherry Trees and Sales | By Laurie Johnston | RE 928-683 | 38933 | B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/about-new-york-a-virtuoso-at-rescuing-the-violin.html | About New York | By Francis X Clines | RE 928-683 | 38933 | B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/advertising-nuestro-puts-accent-on-latinos.html | Advertising | By Philip H Dougherty | RE 928-683 | 38933 | B 192966 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/an-unconvincing-sea-gull-staged-at-universalist-church.html | An Unconvincing Sea Gull Staged at Universalist Church | By Richard Eder | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/anglo-american-and-rand-selection-agree-to-merge.html | Anglo American and Rand Selection Agree to Merge | By Gene Smith | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/asians-7-to-10-getting-to-know-about-auditions.html | Asians 7 to 10 Getting to Know About Auditions | By Judy Klemesrud | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/bertram-wolfe-expert-on-marxism-and-early-foe-of-stalin-dead-at-81.html | Bertram Wolfe Expert on Marxism And Early Foe of Stalin Dead at 81 | By Wolfgang Saxon | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/big-board-and-amex-termed-very-close-to-merger-formula-but-some.html | BIG BOARD AND AMEX TERMED VERY CLOSE TO MERGER FORMULA | By Robert J Cole | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/bond-prices-show-uncertain-pattern-fixedincome-issues-drop-sharply.html | BOND PRICES SHOW UNCERTAIN PATTERN | By John H Allan | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/books-of-the-times-dark-night-of-the-body.html | Books of The Times | By Anatole Broyard | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/bridge-bidding-after-three-passes-can-frequently-prove-a-trap.html | Bridge | By Alan Truscott | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/britains-new-foreign-secretary-david-anthony-llewelyn-owen.html | Britains New Foreign Secretary | By R W Apple Jr Special to The New York Times | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/bungling-charged-on-food-stamp-plan-steingut-and-rep-richmond-score.html | BUNGLING CHARGED ON FOOD STAMP PLAN | By Richard J Meislin | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/california-fears-a-3-billion-loss-as-drought-parches-rich-farms-3.html | California Fears a 3 Billion Loss As Drought Parches Rich Farms | By Les Ledbetter Special to The New York Times | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/california-fears-a-3-billion-loss-as-drought-parches-rich-farms.html | California Fears a 3 Billion Loss As Drought Parches Rich Farms | By Les Ledbetter Special to The New York Times | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/can-the-oil-companies-wait-for-indonesia-indonesian-oil-a-waiting.html | Can the Oil Companies Wait for Indonesia | By David A Andelman Special to The New York Times | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/careys-proposals-for-court-reorganization-jeopardized-by-partisan.html | Careys Proposals for Court Reorganization Jeopardized by Partisan Disputes in Albany | By Glenn Fowler Special to The New York Times | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/cauthen-takes-3-trips-to-the-winners-circle-cauthen-in-winners.html | Cauthen Takes 3 Trips To the Winners Circle | By Thomas Rogers | RE 928-683 | 38933 B 192966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/chavez-union-aims-to-move-into-state-united-farm-workers-plans.html | CHAVEZ UNION AIMS TO MOVE INTO STATE | By Donald Janson  Special to The New York Times | RE 928-683 | | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/church-groups-seek-inquiries-by-michael-t-kaufman.html | Church Groups Seek Inquiries | By Michael T Kaufman Special to The New York Times | RE 928-683 | | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/church-in-spain-badly-split-approaches-election-warily.html | Church in Spain Badly Split Approaches Election Warily | By James M Markfiam Special to The New York Times | RE 928-683 | | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/cia-data-indicate-foreign-agents-helped-spy-on-us-citizens-abroad.html | CIAData Indicate Foreign Agents Helped Spy on USCitizens Abroad | By Anthony Marro Special to The New York Times | RE 928-683 | | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/city-u-tourney-to-open-in-gloom-of-budget-cuts-city-tourney-to-open.html | City U Tourney to Open In Gloom of Budget Cuts | By Al Harvin | RE 928-683 | | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/city-unions-reject-beame-plan-to-add-to-power-of-mac-object-to.html | CITY UNIONS REJECT BEAME PLAN TO ADD TO POWER OF M A C | By Steven R Weisman | RE 928-683 | | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/city-unions-reject-berme-plan-to-add-to-power-of-m-a-c.html | CITY UNIONS REJECT BERME PLAN TO ADD TO POWER OF M A C | By Steven R Weisman | RE 928-683 | | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/coroner-finds-levesque-not-liable-in-auto-death.html | Corner Finds Levesque Not Liable in Auto Death | By Henry Gentiger Special to The New York Times | RE 928-683 | | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/crosscountry-skiers-enjoy-life-without-a-downhill-struggle.html | CrossCountry Skiers Enjoy Life Without a Downhill Struggle | By Parton Keese Special to The New York Times | RE 928-683 | | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/davidson-back-in-rangers-goal-and-westfall-get-good-guy-honor.html | Davidson Back in Rangers Goal And Westfall Get Good Guy Honor | By Robin Herman | RE 928-683 | | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/foe-of-marcos-jailed-4-years-is-still-a-threat.html | Foe of Marcos Jailed 4 Years Is Still a Threat | By Henry Kamm Special to The New York Times | RE 928-683 | | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/following-trend-jeweler-puts-its-name-on-perfume.html | Following Trend Jeweler Puts Its Name on Perfume | By Angela Taylor | RE 928-683 | | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/free-rides-by-police-tied-to-city-budget-beame-refuses-to-endorse.html | FREE RIDES BY POLICE TIED TO CITY BUDGET | By Nathaniel Sheppard Jr | RE 928-683 | | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/gas-shortage-a-fundamental-longterm-economic-threat-to-us-experts.html | Gas Shortage a Fundamental LongTerm Economic Threat to US Experts Say | By James P Sterba Special to The New York Times | RE 928-683 | | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/hanging-on-to-the-tail-of-a-bear.html | Hanging On To the Tail Of a Bear | By Tom Wicker | RE 928-683 | | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/human-rights-a-topic.html | Human Rights a Topic | By Robbert Trumbull Special to The New York Times | RE 928-683 | | 38933 B 192966 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/impact-of-drought-on-trade-and-politics-is-feared.html | Impact of Drought on Trade and Politics is Feared | By Grace Lichtenstein Special to The New York Times | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/indian-papers-free-of-the-censor-again-lustily-attacking-regime.html | Indian Papers Free of the Censor Again Lustily Attacking Regime | By William Borders Special to The New York Times | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/israels-bank-chief-confers-in-new-york-israeli-official-confers.html | Israels Bank Chief Confers in New York | By Paul Lewis | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/issue-and-debate-the-need-for-a-super-security-agency-to-police-all.html | Issue and Debate | By Steve Cady | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/jazz-ready-to-spend-big-to-rebuild.html | Jazz Ready to Spend Big to Rebuild | By Sam Goldaper | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/lewis-galantiere-translator-of-french-works-dies.html | Lewis Galantiere Translator of French Works Dies | By John L Hess | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/lively-piccolo-recital-by-trott.html | Lively Piccolo Recital by Trott | By John Rockwell | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/manhattan-takes-met-track-title-as-4-marks-fall-manhattan-trackmen.html | Manhattan Takes Met Track Title as 4 Marks Fall | By NEIL AMDUR Special to The New York Times | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/market-place-investor-information-gap-widens.html | Market Place | By Vartanig G Vartan | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/meany-warns-carter-against-pay-rise-notification-meany-warns-carter.html | Meany Warns Carter Against Pay Rise Notification | By Philip Shabecoff Special to The New York Times | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/meany-warns-carter-against-pay-rise-notification.html | Meany Warns Carter Against Pay Rise Notification | By Philip Shabecoff Special to The New York Times | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/music-concordia-choir-flexible.html | Music Concordia Choir Flexible | By Peter G Davis | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/new-york-state-ranked-10th-in-us-in-per-capita-aid-received-in-1976.html | New York State Ranked 10th in US In Per Capita Aid Received in 1976 | By Edward C Burks Special to The New York Times | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/nightmarish-dummy-pulls-off-nightclub-cantata-power-play.html | Nightmarish Dummy Pulls Off Nightclub Cantata Power Play | By Walter Kerr | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/ocean-grove-secure-in-its-way-of-life-ocean-grove-feeling-of.html | Ocean Grove Secure in Its Way of Life | By Joseph F Sullivan Special to The New York Times | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/ocean-grove-secure-in-its-way-of-life.html | Ocean Grove Secure in Its Way of Life | By Joseph F Sullivan Special to The New York Times | RE 928-683 | 38933 B 192966 |

| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/of-arts-and-politics.html | Of Arts and Politics | By Joan K Davidson | RE 928-683 | 38933 | B 192966 |
|---|---|---|---|---|---|---|
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/panel-reports-carter-has-power-for-100-million-citystate-grant.html | Panel Reports Carter Has Power For 100 Million CityState Grant | By Peter Kihss | RE 928-683 | 38933 | B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/pennprinceton-basketball-playoff-appears-likely.html | pennPrinceton Basketball Playoff Appears Likely | By Gordon S White Jr | RE 928-683 | 38933 | B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/public-tv-this-far-by-faith-documentary-examining-impact-of-black.html | Public TV This Far By Faith | By John J OConnor | RE 928-683 | 38933 | B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/quebec-government-plans-bid-for-the-asbestos-corp-purchase-would-be.html | Quebec Government Plans Bid for the Asbestos Corp | By Henry Giniger Special to The New York Times | RE 928-683 | 38933 | B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/rise-in-unleaded-gasoline-price-expected-to-outpace-other-grades.html | Rise in Unleaded Gasoline Price Expected to Outpace Other Grades | By Frances Cerra | RE 928-683 | 38933 | B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/roe-enters-contest-for-governor-calls-for-end-to-state-income-tax.html | Roe Enters Contest for Governor Calls for End to State Income Tax | By Joseph F Sullivan Special to The New York Times | RE 928-683 | 38933 | B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/san-franciscos-arts-groups-beam-through-citys-fog.html | San Franciscos Arts Groups Beam Through Citys Fog | By Clive Barnes Special to The New York Times | RE 928-683 | 38933 | B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/sun-activity-linked-to-drought-and-cold-scientists-cite-lack-of-sun.html | SUN ACTIVITY LINKED TO DROUGHT AND COLD | By Richard D Lyons Special to The New York Times | RE 928-683 | 38933 | B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/taxes-accounting.html | Taxes  Accounting | By Frederick Andrews | RE 928-683 | 38933 | B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/the-73-percent-solution.html | The 73 Percent Solution | By Herbert Stein | RE 928-683 | 38933 | B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/the-drill-instructor-is-a-woman.html | The Drill Instructor is a Woman | By Moshe Brilliant Special to The New York Times | RE 928-683 | 38933 | B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/theres-a-loving-confrontation-if-parents-keep-on-smoking.html | Theres a Loving Confrontation If Parents Keep on Smoking | By Nadine Brozan | RE 928-683 | 38933 | B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/to-catch-a-train.html | To Catch a Train | By Russell Baker | RE 928-683 | 38933 | B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/trenton-topics-byrne-burned-before-backs-down-on-olympic-bid.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-683 | 38933 | B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/tributes-free-cherry-trees-and-bargains-mark-holiday.html | Tributes Free Cherry Trees And Bargains Mark Holiday | By Laurie Johnston | RE 928-683 | 38933 | B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/us-military-looks-to-soviet-for-reciprocity-on-carters-arms-cuts.html | US Military Looks to Soviet for Reciprocity on Carters Arms Cuts | By Drew Middleton | RE 928-683 | 38933 | B 192966 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/usta-seeks-purchase-of-west-side-tennis-club-usta-bids-for-west.html | USTA Seeks Purchase Of West Side Tennis Club | By Charles Friedman | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/vance-ending-tour-says-deep-divisions-persist-in-mideast-sees.html | VANCE ENDING TOUR SAYS DEEP DIVISIONS PERSIST IN MIDEAST | By Bernard Gwertzman Special to The New York Times | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/vance-ending-tour-says-deep-divisions-persist-in-mideast.html | VANCE ENDING TOUR SAYS DEEP DIVISIONS PERSIST IN MIDEAST | By Bernard Gwertzman Special to The New York Times | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/wbai-head-says-takeover-recalls-60s-commune.html | WBAI Head Says Takeover Recalls 60s Commune | By C Gerald Fraser | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/whats-afoot-in-shoes-for-next-winter.html | Whats Afoot in Shoes for Next Winter | By Bernadine Morris | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/wife-of-man-sought-in-bombings-has-disappeared-police-report.html | Wife of Man Sought in Bombings Has Disappeared Police Report | By Mary Breasted | RE 928-683 | 38933 B 192966 |
| 2/22/1977 | https://www.nytimes.com/1977/02/22/archives/wood-field-and-stream-protest-on-fishing-quotas.html | Wood Field and Stream Protest on Fishing Quotas | By Nelson Bryant | RE 928-683 | 38933 B 192966 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/2-highly-professional-men-rob-a-yonkers-bank-of-part-or-all-of.html | 2Highly Professional Men Rob a Yonkers Bank Of Part or All of Receipts of 3 Nights at the Track | By Wolfgang Saxon | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/20-spofford-youths-seize-a-counselor-in-escape-bid.html | 20 Spofford Youths Seize a Counselor in Escape Bid | By Nathaniel Sheppard Jr | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/6-big-banks-divided-on-issue-of-upturn-for-business-loans-foreign.html | 6 BIG BANKS DIVIDED ON ISSUE OF UPTURN FOR BUSINESS LOANS | By Paul Lewis | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/a-new-planner-in-new-york-anatomy-of-an-appointment.html | A New Planner in New York Anatomy of an Appointment | By Maurice Carroll | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/a-taste-of-tuscany-a-taste-of-tuscany-subtlety-and-sophistication.html | A Taste of Tuscany | By Mimi Sheraton | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/a-wellington-in-new-york-to-take-over-napoleon-relic.html | A Wellington In New York To Take Over Napoleon Relic | By Laurie Johnston | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/about-education-study-cites-student-writing-deficiencies.html | About Education | By Edward B Fiske | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/about-real-estate-kittredge-grounds-opened-for-new-development.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 928-686 | 38933 B 192970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/advertising-some-toy-makers-budgets-going-up.html | Advertising | By Philip H Dougherty | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/after-hectic-battle-israeli-labor-party-delegates-choose-chief.html | After Hectic Battle Israeli Labor Party Delegates Choose Chief Today | By William E Farrell Special to The New York Times | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/all-about-apartment-insurance-and-whats-in-the-fine-print.html | All About Apartment Insurance And Whats in the Fine Print | By Patricia L Raymer | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/bayi-maintains-pacesetting-role-in-speaking-appearances-as-well.html | Bayi Maintains PaceSetting Role In Speaking Appearances as Well | By Neil Amdur | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/bbc-series-to-honor-elizabeths-jubilee.html | BBC Series to Honor Elizabeths Jubilee | By Les Brown | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/better-pesticide-use-urged-to-reduce-food-losses.html | Better Pesticide Use Urged to Reduce Food Losses | By Richard D Lyons Special to The New York Times | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/bibi-andersson-at-40-i-am-in-my-prime.html | Bibi Andersson at 40 I Am in My Prime | By Richard Eder | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/bistate-coalition-urged-for-racing-bistate-body-is-urged-for-race.html | Bistate Coalition Urged for Racing | By James Tuite Special to The New York Times | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/boy-scouts-of-america-adopt-name-of-scoutingusa.html | Boy Scouts of America Adopt Name of ScoutingUSA | By Joseph B Treaster | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/bridge-at-table-same-as-fishing-right-bait-catches-greedy.html | Bridge | By Alan Truscott | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/british-government-loses-on-key-vote-defeat-balks-laborites-plan.html | BRITISH GOVERNMENT LOSES ON KEY VOTE | By R W Apple Jr | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/cancer-experts-warn-of-dangers-in-some-plastic-wrap-chemicals.html | Cancer Experts Warn of Dangers in Some Plastic Wrap Chemicals | By Jane E Brody | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/careers-engineering-attracting-more-women.html | Careers | By Elizabeth M Fowler | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/carter-asks-congress-to-disregard-ford-proposals-to-cut-funds-for.html | Carter Asks Congress to Disregard Ford Proposals to Cut Funds for Social Programs | By David E Rosenbaum Special to The New York Times | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/carter-budget-raises-deficit-adding-funds-to-spur-the-economy.html | CATER BUDGET RAISES DEFICITADDING FUNDS TO SPUR THE ECONOMYProposal for Fiscal 1978 Stresses Energy and Social Programs | By Clyde H Farnsworth Special to The New York Times | RE 928-686 | 38933 | B 192970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/carter-disagreeing-with-meany-backs-federal-role-on-labor-pacts.html | Carter Disagreeing With Meany Backs Federal Role on Labor Pacts | By Charles Mohr Special to The New York Times | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/carter-seeks-to-cut-200-million-from-breeder-reactor-program-carter.html | Carter Seeks to Cut 200 Million From Breeder Reactor Program | By Edward Cowan | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/carter-seeks-to-cut-200-million-from-breeder-reactor-program.html | Carter Seeks to Cut 200 Million From Breeder Reactor Program | By Edward Cowan Special to The New York Times | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/citizen-role-in-government-emerges-as-theme-of-californias-gov.html | Citizen Role in Government Emerges as Theme of Californias Gov Brown | By Jon Nordheimer Special to The New York Times | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/civil-service-is-said-to-shield-bad-prison-guards.html | Civil Service is Said to Shield Bad ad Prison Guards | By Martin Waldron Special to The New York Times | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/cosmos-are-giving-away-goalkeeper.html | Cosmos Are Giving Away Goalkeeper | By Alex Yannis Special to The New York Times | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/court-to-weigh-college-admission-that-gives-minorities-preference.html | Court to Weigh College Admission That Gives Minorities Preference | By Lesley Oelsner Special to The New York Theo | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/deadline-for-tolls-on-13-bridges-is-set-judge-orders-that-fees-on.html | DEADLINE FOR TOLLS ON 13 BRIDGES IS SET | By Arnold H Lubasch | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/deadline-on-adding-new-bridge-tolls-put-at-aug-31-1978-timetable-is.html | DEADLINE ON ADDING NEW BRIDGE TOLLS PUT AT AUG 311978 | By Arnold H Lubasch | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/exsharecropper-rising-to-one-of-wealthiest-black-men-a-former.html | ExSharecropper Rising To One of Wealthiest Black Men | By Edith Evans Asbury | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/exsharecropper-rising-to-one-of-wealthiest-black-men.html | ExSharecropper Rising To One of Wealthiest Black Men | By Edith Evans Asbury | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/fez-former-morocco-capital-salvages-some-of-its-ancient-glory.html | Fez Former Morocco Capital Salvages Some of Its Ancient Glory | By Marvine Howe Special to The New York Times | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/firestone-lifts-quarterly-net-177.html | Firestone Lifts Quarterly Net 177 | By Clare M Reckert | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/four-in-watergate-breakin-settle-for-200000-from-nixon-fund-4-in.html | Four in Watergate BreakIn Settle For 200000 From Nixon Fund | By Anthony Marro Special to The New York Times | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/four-in-watergate-breakin-settle-for-200000-from-nixon-fund.html | Four in Watergate BreakIn Settle For 200000 From Nixon Fund | By Anthony Marro Special to The New York Times | RE 928-686 | 38933 | B 192970 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/gimbel-trims-staff-after-store-deficit-gimbel-trims-staff-after.html | Gimbel Trims Staff After Store Deficit | By Isadore Barmash | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/gloomy-report-on-durable-goods-sends-the-dow-033-point-lower-gloomy.html | Gloomy Report on Durable Goods Sends the Dow 033 Point Lower | By Alexander R Hammer | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/gold-and-silver-price-rise-is-highlight-of-trading-in-commodity.html | Gold and Silver Price Rise Is Highlight of Trading In Commodity Futures | By James J Nagle | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/henry-k-chang-92-chinese-nationalist-held-envoy-posts.html | Henry K Chang 92 Chinese Nationalist Held Envoy Posts | By Werner Bamberger | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/high-coffee-prices-bringing-new-hope-to-latin-peasants-high-coffee.html | High Coffee Prices Bringing New Hope To Latin Peasants | By Alan Riding Special to The New York Times | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/high-coffee-prices-bringing-new-hope-to-latin-peasants.html | High Coffee Prices Bringing New Hope To Latin Peasants | By Alan Riding Special to The New York Times | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/hud-secretary-lists-staff-choices.html | HUD Secretary Lists Staff Choices | By Ernest Holsendolph Special to The New York Times | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/in-a-drugstore-big-names-small-talk.html | In a Drugstore Big Names Small Talk | By Barbara Gaiviarekiant Special to The New York Times | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/inspector-indicated-in-inquiry-on-police-jury-studying-bribery-in.html | INSPECTOR INDICTED IN INQUIRY ON POLICE | By Leslie Maitland | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/inspector-indicted-in-inquiry-on-police-jury-studying-bribery-in.html | INSPECTOR INDICTED IN INQUIRY ON POLICE | By Leslie Maitland | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/islanders-win-from-rockies-21-late-tally-by-lewis-lifts-islanders.html | Islanders Win From Rockies 21 | By Robin Herman Special to The New York Times | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/italians-snuggle-up-to-new-yorks-cold-marella-agnelli-left-and.html | Italians Snuggle Up To New Yorks Cold | By Georgia Dullea | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/japanese-wrestler-his-prestige-hurt-has-new-thoughts-on-how-to.html | Japanese Wrestler His Prestige Hurt Has New Thoughts on How to Fight Ali | By Andrew Malcolm Special to The New York Times | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/john-hubley-62-leading-creator-producer-of-animated-films-dies.html | John Hubley 62 Leading Creator Producer of Animated Films Dies | By Peter B Flint | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/justice-and-juveniles.html | Justice and Juveniles | By Peter B Edelman | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/kialoa-is-first-to-finish-in-miamitonassau-race.html | Kialoa is First to Finish In MiamitoNassau Race | By William N Wallace Special to The New York Times | RE 928-686 | 38933 B 192970 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/knicks-defeat-jazz-119102-for-2d-in-row-knicks-defeat-jazz-119102.html | Knicks Defeat Jazz 119102 for 2d in Row | By Sam Goldaper | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/land-concern-pleads-guilty-to-19-counts-of-criminal-fraud-mcculloch.html | LAND CONCERN PLEADS GUILTY TO 19 COUNTS OF CRIMINAL FRAUD | By Grace Lichtenstein Special to The New York Times | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/living-abroad-paris.html | Living Abroad Paris | By James F Clarity | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/market-place-ibms-offer-to-buy-its-own-shares.html | Market Place | By Vartanig G Vartan | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/meany-says-federation-will-open-major-drive-for-new-labor-laws.html | Meany Says Federation Will Open Major Drive for New Labor Laws | By Philip Shabecoff Special to The New York Times | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/more-sound-than-fury.html | More Sound Than Fury | By C L Sulzberger | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/moscow-on-sakharov.html | Moscow on Sakharov | By Sergei I Gusev | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/mr-trudeaus-solemn-message.html | Mr Trudeaus Solemn Message | By James Reston | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/music-acis-jollity-to-pathos.html | Music Acis Jollity to Pathos | By John Rockwell | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/new-york-legislature-sets-june-7-as-primary-date-new-york-primary.html | New York Legislature Sets June 7 as Primary Date | By Linda Greenhouse Special to The New York Times | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/new-york-legislature-sets-june-7-as-primary-date.html | New York Legislature Sets June 7 as Primary Date | By Linda Greenhouse Special to The New York Times | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/newark-medicaldental-students-file-suit-to-cancel-tuition-rise.html | Newark MedicalDental Students File Suit to Cancel Tuition Rise | By Joseph F Sullivan Special to The New York Times | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/panel-expresses-fear-of-curbs-on-sciences-freedom-of-inquiry.html | Panel Expresses Fear of Curbs On Sciences Freedom of Inquiry | By Walter Sullivan Special to The New York Times | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/personal-finance-carrental-insurance.html | Personal Finance Car Rental Insurance | By Richard Phalon | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/politicians-and-judges-criticized-at-rally-decrying-rise-in-crime.html | Politicians and Judges Criticized At Rally Decrying Rise in Crime | By Pranay Gupte | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/private-lives.html | Private Lives | John Leonard | RE 928-686 | 38933 | B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/raise-in-rate-of-fed-funds-trims-prices-on-bonds.html | Rise in Rate of Fed Funds Trims Prices on Bonds | By John H Allan | RE 928-686 | 38933 | B 192970 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/renee-richards-to-play-in-new-womens-group.html | Renee Richards to Play In New Womens Group | By Charles Friedman | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/round-7-for-cockfighting-bill.html | Round 7 for Cockfighting Bill | BY Richard J Meislin Special to The New York Times | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/senate-foreign-unit-endorses-warnke-but-armed-services-committee-is.html | SENATE FOREIGN UNIT ENDOKES WARNKE | By Bernard Gwertzman | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/service-staff-calls-strike-at-schools-classes-will-go-on-talks-on.html | SERVICE STAFF CALLS STRIKE AT SCHOOLS CLASSES WILL GO ON | By Emanuel Perlmutter | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/serving-an-elegant-dinner-dont-forget-the-consomme.html | Serving an Elegant Dinner Dont Forget the Consomme | By Craig Claiborne | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/street-scene-a-window-on-the-past.html | Street Scene A Window on the Past | By Richard F Shepard | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/talks-seek-to-avert-school-strike-today-new-york-city-will-keep.html | TALKS SEEK TO AVERT SCHOOL STRIKE TODAY | By Emanuel Perlmutter | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/technology-electricity-and-economic-efficiency.html | Technology | By Victor K McElheny | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/trenton-topics-states-aides-expecting-drought-plan-possible.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/trudeau-says-canada-may-amend-charter-tells-congress-step-would-be.html | TRUDEAU SAYS CANADA MAY AMEND CHARTER | By Robert Trumbull | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/turner-says-carter-wants-cia-to-adhere-to-law-and-us-values.html | Turner Says Carter Wants CIA To Adhere to Law and US Values | By David Binder Special to The New York Times | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/tv-insidious-view-of-nuclear-power.html | TV Insidious View Of Nuclear Power | By John J OConnor | RE 928-686 | 38933 B 192970 |
| 2/23/1977 | https://www.nytimes.com/1977/02/23/archives/unionbanker-talks-fail-to-break-impasse-on-new-york-citys-debt.html | UnionBanker Talks Fail to Break Impasse on New York Citys Debt | By Steven R Weisman | RE 928-686 | 38933 B 192970 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/2-million-barge-is-commissioned.html | 2 Million Barge Is Commissioned | By Werner Bamberger Special to The New York Times | RE 928-724 | 38933 B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/2-million-in-bonds-stolen-in-manhattan-seized-with-3-on-li.html | 2 Million in Bonds Stolen in Manhattan Seized With 3 on L I | By Ari L Goldman Special to The New York Times | RE 928-724 | 38933 B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/2-women-to-resist-inquiry-on-bombing-term-federal-grand-jurys.html | 2 WOMEN TO RESIST INQUIRY ON BOMBING | By Mary Breasted | RE 928-724 | 38933 B 209263 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/3-states-oppose-new-yorks-plan-to-control-delaware-water-flow.html | 3 States Oppose New Yorks Plan To Control Delaware Water Flow | By Martin Waldron Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/6-interest-is-set-on-moratorium-notes-justice-decides-security.html | 6 INTEREST IS SET ON MORATORIUM NOTES | By Leslie Maitland | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/a-supergraphics-textile-designer-scales-down.html | A Supergraphics Textile Designer Scales Down | By Rita Reif | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/about-new-york-how-republicans-view-the-primary.html | About New York How Republicans View the Primary | By Francis X Clines Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/advertising-k-e-and-its-roster-of-supporters.html | Advertising K E and Its Roster of Supporters | By Philip H Dougherty | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/albany-autopsy-on-a-slashed-budget-autopsy-in-albany-on-a-cut.html | Albany Autopsy On a Slashed Budget | By Molly Wins Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/albany-autopsy-on-a-slashed-budget.html | Albany Autopsy On a Slashed Budget | By Molly Ivins Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/amin-acknowledges-mutiny-in-his-army-he-reports-seven-soldiers.html | AMIN ACKNOWLEDGES MUTINY IN HIS ARMY | By Michael T Kaufman Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/army-inspects-battlefield-in-meadowlands-army-inspects-battlefield.html | Army Inspects Battlefield in Meadowlands | By Michael Katz Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/barons-get-refinancing-players-back-in-uniform-barons-to-play-as.html | Barons Get Refinancing Players Back in Uniform | By John S Radosta | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/behind-the-scenes-at-wlbt-in-jackson.html | Behind the Scenes at WLBT in Jackson | By Les Brown Special to The New York Tunes | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/boeings-earnings-up-82-in-quarter-years-profits-rose-349-from-1975.html | BOEINGS EARNINGS UP 82 IN QUARTER | By Clare M Reckert | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/bonds-make-pronounced-move-toward-a-rise-in-interest-rates.html | Bonds Make Pronounced Move Toward a Rise in Interest Rates | By John H Allan | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/books-of-the-times-a-tear-for-surrealism.html | Books of The Times A Tear for Surrealism | By Anatole Broyard | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/bridge-bottomseed-beats-top-one-in-rare-result-at-tourney.html | Bridge BottomSeed Beats Top One In Rare Result at Tourney | By Alan Truscoit | RE 928-724 | 38933 | B 209263 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/brown-nominee-for-chief-justice-sparks-partisan-fight-in-california.html | Brown Nominee for Chief Justice Sparks Partisan Fight in California | By Wallace Turner Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/burns-finds-business-nervous-over-federal-deficit-wants-imf-to.html | Burns Finds Business Nervous Over Federal Deficit W nts 1114F to Watch Banks Loans to Poor Lands | By Clyde H Farnsworth Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/carter-denies-us-singles-out-soviet-in-rights-protests-concern-is.html | CARTER DENIES US SINGLES OUT SOVIET IN RIGHTS PROTESTS | By Graham Hovey Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/carter-denies-us-singles-out-soviet-in-rights-protests.html | CARTER DENIES US SINGLES OUT SOVIET IN RIGHTS PROTESTS | By Graham Hovey Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/carter-says-his-review-of-cia-has-turned-up-nothing-improper.html | Carter Says His Review of CIA Has Turned Up Nothing  Improper | By Charles Mohr Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/carter-says-holdup-in-supplies-of-gas-is-understandable-his-stand.html | CARTER SAYS HOLDUP IN SUPPLIES OF GAS IS UNDERSTANDABLE HIS STAND COMES AS A SURPRISE | By Edward Cowan Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/chesimard-attorney-acts-to-call-kelley-wants-fbi-director-and.html | CHESIMARD ATTORNEY ACTS TO CALL KELLEY | By Joseph F Sullivan Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/closing-of-5-alcoholism-centers-stirs-heated-opposition-in-state.html | Closing of 5 Alcoholism Centers Stirs Heated Opposition in State | By Richard J Meislin Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/coast-bank-resists-giant-take-over-bid-by-british-concern-bancal.html | COAST BANK RESISTS GIANT TAKEOVER BID BY BRITISH CONCERN | By Paul Lewis | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/conservationists-labeled-unfair-to-new-ski-areas.html | Conservationists Labeled Unfair to New Ski Areas | By Michael Strauss special to The New York Ttmes | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/dangerous-precedent.html | Dangerous Precedent | By Anthony Lewis | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/dow-dips-166-after-burns-voices-pessimism-on-inflations-outlook-dow.html | Dow Dips 166 After Burns Voices Pessimism on Inflations Outlook | By Alexander R Hammer | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/echeverria-playing-according-to-rules-drops-out-of-sight.html | Echeverria Playing According to Rules Drops Out of Sight | By Alan Riding Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/edith-barrett-longtime-actress-on-stage-and-screen-dies-at-64.html | Edith Barrett Longtime Actress On Stage and Screen Dies at 64 Victory Over Typecasting | By Louis Calta | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/federal-controls-on-airlines-seen-increasing-fares-federal-controls.html | Federal Controls On Airlines Seen Increasing Fares | By Ernest Holsendolph Special to The New York Times | RE 928-724 | 38933 | B 209263 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/federal-controls-on-airlines-seen-increasing-fares.html | Federal Controls On Airlines Seen Increasing Fares | By Ernest Holsendolph Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/first-closeup-of-martian-moon-maps-a-mysterious-murky-place.html | First CloseUp of a Martian Moon Maps a Mysterious Murky Place | By John Noble Wilford Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/frank-mullen-80-was-nbc-executive-created-farm-hour.html | Frank Mullen 80 Was NBC Executive Created Farm Hour | By George Goodman | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/george-w-fish-81-dr-kildare-model-urologist-was-friend-of-creator.html | GEORGE W FISH 81 DR KILDARE MODEL | By Peter B Flint | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/hew-panel-starts-work-on-a-plan-to-overhaul-the-governments-various.html | HEW Panel Starts Work on a Plan to Overhaul the Governments Various Assistance Programs for Poor | By Nancy Hicks Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/high-court-upholds-epa-curbs-on-idustrywide-water-pollution-court.html | High Court Upholds EPA Curbs On Industrywide Water Pollution | By Lesley Oelsner Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/high-court-upholds-epa-curbs-on-industrywide-water-pollution.html | High Court Upholds EPA Curbs On Industrywide Water Pollution | By Lesley Oelsner Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/high-school-maintenance-worker-calls-pay-not-enough-to-live-on.html | High School Maintenance Worker Calls Pay Not Enough to Live On | By Judy Klemesrud | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/insurer-ordered-to-stop-writing-auto-policies-in-new-york-state.html | Insurer Ordered to Stop Writing Auto Policies in New York State | By Glenn Fowler Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/japanese-students-tensely-undergo-annual-exam-hell.html | Japanese Students Tensely Undergo Annual Exam Hell | By Andrew H Malcolm Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/levesque-accuses-trudeau-of-distortion-concerning-quebec-in-speech.html | Levesque Accuses Trudean of Distortion Concerning Quebec in Speech to Congress | By Henry Giniger Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/lipkin-leads-youths-smoothly.html | Lipkin Leads Youths Smoothly | By Raymond Ericson | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/lubovitch-with-dance-umbrella-wins-in-his-version-of-les-noces.html | Lubovitch With Dance Umbrella Wins in His Version of Les Noces | By Clive Barnes | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/making-consumers-burn.html | Making Consumers Burn | By William Safire | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/market-place-stabilization-of-fertilizer-stocks.html | Market Place Stabilization of Fertilizer Stocks | By Vartanig G Vartan | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/millions-of-christians-observe-start-of-lent.html | Millions of Christians Observe Start of Lent | By George Dugan | RE 928-724 | 38933 | B 209263 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/minnesota-victory-elates-republicans-leaders-say-upset-by.html | MINNESOTA VICTORY ELATES REPUBLICANS | By James M Naughton Special to The New York Times | RE 928-724 | 38933 B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/mrs-abzug-hears-advice-on-campaign-exrepresentative-sees.html | MRS ABZUG HEARS ADVICE ON CAMPAIGN | By Frank Lynn | RE 928-724 | 38933 B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/music-brooklyn-philharmonia.html | Music Brooklyn Philharmonia | By John Rockwell | RE 928-724 | 38933 B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/nets-late-outburst-sinks-nuggets-9188-nets-surge-in-final-3-minutes.html | Nets Late Outburst Sinks Nuggets 9188 | By Paul L Montgomery Special to The New York Times | RE 928-724 | 38933 B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/new-york-opposed-on-reservoir-plans-delaware-river-basin-commission.html | NEW YORK OPPOSED ON RESERVOIR PLANS | By Martin Waldron Special to The New York Times | RE 928-724 | 38933 B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/new-yorker-gets-russians-kidney-a-new-yorker-gets-kidney-from.html | New Yorker Gets Russians Kidney | By Ronald Sullivan | RE 928-724 | 38933 B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/new-yorker-gets-russians-kidney.html | New Yorker Gets Russians Kidney | By Ronald Sullivan | RE 928-724 | 38933 B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/no-early-westchester-shift-from-con-edison-is-seen.html | No Early Westchester Shift From Con Edison Is Seen | By Thomas P Ronan Special to The New York Times | RE 928-724 | 38933 B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/nonnegotiable-checks-included-in-armed-yonkers-bank-robbery.html | NonNegotiable Checks Included In Armed Yonkers Bank Robbery | By Ronald L Smothers Special to The New York Times | RE 928-724 | 38933 B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/opera-luciano-pavarotto-returns-to-let-as-rodolfo-in-la-boheme.html | Opera Luciano Pavarotto Returns to Met as Rodolfo in La Boheme | By Harold C Schonberg | RE 928-724 | 38933 B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/philippines-upset-after-us-defeat-in-indochina-seeks-new-role-in.html | Philippines Upset After US Defeat in Indochina Seeks New Role in Southeast Asia Power Balance | By Henry Kamm Special to The New York Times | RE 928-724 | 38933 B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/pleased-trudeau-ends-visit.html | Pleased Trudeau Ends Visit | By Robert Trumbull Special to The New York Times | RE 928-724 | 38933 B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/prices-up-sharply-in-soybean-futures-other-gains-listed.html | Prices Up Sharply In Soybean Futures Other Gains Listed | By James J Nagle | RE 928-724 | 38933 B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/rabin-beats-peres-in-contest-to-lead-ruling-israeli-party-victory.html | RABIN BEATS PERES IN CONTEST TO LEAD RULING ISRAELI PARTY | By William E Farrell Special to The New York Times | RE 928-724 | 38933 B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/rabin-beats-peres-in-contest-to-lead-ruling-israeli-party.html | RABIN BEATS PERES IN CONTEST TO LEAD RULING ISRAELI PARTY | By William E Farrell Special to The New York Times | RE 928-724 | 38933 B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/rangers-break-jinx-on-torontos-ice-54-rangers-break-jinx-triumph-at.html | Rangers Break Jinx On Torontos Ice 54 | By Robin Herman Special to The New York Times | RE 928-724 | 38933 B 209263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/resorts-jumping-but-whos-skiing-ski-resorts-are-booming-but-the.html | Resorts Jumping but Whos Skiing | By Parton Keese Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/rift-over-pastor-in-plains-linked-to-adopted-boy-rift-that-forced.html | Rift Over Pastor In Plains Linked To Adopted Boy | By B Drummond Ayres Jr Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/rift-over-pastor-in-plains-linked-to-adopted-boy.html | Rift Over Pastor In Plains Linked To Adopted Boy | By B Drummond Ayres Jr Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/rohatvn-views-casinos-as-financial-aid-to-the-city.html | Rohatvn Views Casinos as Financial Aid to the City | By Pranay Gupte | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/running-tide-wins-race-to-nassau.html | Running Tide Wins Race to Nassau | By William N Wallace Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/schools-feel-first-impact-of-the-walkout-confusion.html | Schools Feel First Impact Of the Walkout Confusion | By Laurie Johnston | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/scientists-in-australia-photograph-a-star-flashing-11-times-a.html | Scientists in Australia Photograph A Star Flashing 11 Times a Second | By Walter Sullivan Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/senate-panel-sets-special-debate-to-weigh-warnke-qualifications.html | Senate Panel Sets Special Debate To Weigh Warnke Qualifications | By Bernard Gwertzman Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/senate-panel-votes-to-restore-funds-for-public-works.html | Senate Panel Votes To Restore Funds For Public Works | By Edward C Burks Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/smith-offering-rhodesia-blacks-business-rights-in-white-areas-smith.html | Smith Of f ering Rhodesia Blacks Business Rights in White Areas | By John F Burns Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/smitha-offering-rhociesia-blacks-business-rights-in-white-areas.html | Smitha Offering Rhociesia Blacks Business Rights in White Areas | By John F Burns Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/so-whats-the-bad-word.html | So Whats the Bad Word | By Israel Shenker | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/song-machaut-early-music-ensemble-plays-remede-de-fortune.html | Song Machaut Early Music Ensemble Plays Remede de Fortune | By Allen Hughes | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/spains-arrest-of-rightists-raises-standing-of-government-on-the.html | Spains Arrest of Rightists Raises Standing of Government on the Left | By James M Markham Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/spend-more-time-with-the-family-carters-aides-find-they-cant.html | Spend More Time With the Family Carters Aides Find They Cant | By Laura Foreman Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/st-johns-army-seton-hall-chosen-for-playoff.html | St Johns Army Seton Hall Chosen for Playoff | By Sam Goldaper | RE 928-724 | 38933 | B 209263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/st-johns-routs-boston-college-in-play-off-push-st-johns-tops-eagles.html | St Johns Routs Boston College In Playoff Push | By Deane McGowen | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/suffolk-county-puts-tax-services-to-test-and-finds-that-they-err.html | Suffolk County Puts Tax Services To Test and Finds That They Err | By Frances Cerra | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/suit-by-chris-craft-seesawed-in-courts-for-several-years-seesawing.html | Suit by Chris Craft Seesawed in Courts For Several Years | By Robert J Cole | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/the-chilling-outlook-for-britains-laborites-scots-ire-over-defeat.html | The Chilling Outlook for Britains Laborites | By R W Apple Jr Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/trenton-topics-major-public-hearing-on-nofault-auto-insurance-is.html | Trenton Topics Major Public Hearing on NoFault Auto Insurance Is Set for March | By Alfoivs0 A Narvaez Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/walkout-is-hobbling-schools-in-new-york-action-by-2500-cleaners.html | WALKOUT IS HOBBLING SCHOOLS IN NEW YORK | By Leonard Ruder | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/walkout-is-hobbling-schools-in-new-york.html | WALKOUT IS HOBBLING SCHOOLS IN NEW YORK | By Leonard Buder | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/waterbury-teachers-strike-for-a-2d-time-in-last-two-months.html | Waterbury Teachers Strike for a 2d Time In Last Two Months | By Robert E Tomasson Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/witnesses-say-jerseyan-vowed-to-kill-rockefeller.html | Witnesses Say Jerseyan Vowed to Kill Rockefeller | By David Janson Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/women-voters-unit-assaying-operation-of-courts-in-illinois.html | Women Voters Unit Assaying Operation Of Courts in Illinois | By Seth S King Special to The New York Times | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/yes-yes-yes-its-graft-but-dont-fight.html | Yes yes its graft But dont fight | By Paul R Strauss | RE 928-724 | 38933 | B 209263 |
| 2/24/1977 | https://www.nytimes.com/1977/02/24/archives/you-can-move-on-and-on-but-somewhere-it-must-end.html | You can move on And on But somewhere it must end | By Orville Schell | RE 928-724 | 38933 | B 209263 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/1800-skiers-are-preparing-for-touring-race-tomorrow.html | 1800 skiers Are Preparing For Touring Race Tomorrow | By Michael Strauss Special to The New York Times | RE 928-687 | 38933 | B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/2-leading-ladies-to-share-spotlight.html | 2 Leading Ladies fo Share Spotlight | By Richard F Shepard | RE 928-687 | 38933 | B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/750-million-more-proposed-for-cities-mrs-harris-tells-house-panel.html | 750 MILLION MORE PROPOSED FOR CITIES | By Ernest Holsendolph Special to The New York Times | RE 928-687 | 38933 | B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/a-clash-of-values.html | A Clash of Values | By Toni Wicker | RE 928-687 | 38933 | B 192971 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/about-real-estate-dissenters-decry-control-of-plaza-design.html | About Real Estate | By Alan S Oser | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/adirondack-railway-plans-approved-by-state-officials.html | Adirondack Railway Plans Approved by State Officials | By Linda Greenhouse Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/advertising-lois-quits-agency-after-clash.html | Advertising | By Philip H Dougherty | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/aid-cut-to-rightsviolating-nations-is-break-with-us-pragmatism.html | Aid Cut to RightsViolating Nations Is Break With US Pragmatism | By Hedrick Smith Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/andy-young-at-the-un.html | Andy Young At the U N | By James Reston | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/aqueduct-plans-switch-to-48hour-entry-rule.html | Aqueduct Plans Switch To 48Hour Entry Rule | By Steve Cady | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/arabs-said-to-draft-plan-to-give-egypt-1-billion-this-year-arabs.html | Arabs Said to Draft Plan to Give Egypt 1 Billion This Y ear | By Timothy M Phelps Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/arabs-said-to-draft-plan-to-give-egypt-1-billion-this-year.html | Arabs Said to Draft Plan to Give Egypt 1 Billion This Year | By Timothy M Phelps Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/article-13-no-title.html | Article 13  No Title | By Linda Rannells Lewis | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/bell-may-interview-dr-kings-murderer-attorney-general-still.html | BELL MAY INTERVIEW DR KINGS MURDERER | By Anthony Marro Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/bell-may-interview-dr-kings-murderer.html | BELL MAY INTERVIEW DR KINGS MURDERER | By Anthony Marro Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/bid-names-in-fashions-past-at-little-prices.html | Big Names in Fashions Past at Little Prices | By Ruth Robinson | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/bishop-fj-warnecke-70-dies-episcopal-leader-of-ecumenism.html | Bishop F J Warnecke 70 Dies Episcopal Leader of Ecumenism | By George Dugan | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/bond-prices-decline-in-reaction-to-report-of-moneysupply-rise.html | Bond Prices Decline in Reaction To Report of MoneySupply Rise | By John H Allan | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/both-sides-are-glum-in-17th-day-of-philadelphia-newspaper-strike.html | Both Sides Are Glum in 17th Day Of Philadelphia Newspaper Strike | By Deirdre Carmody Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/british-seeking-a-way-to-discourage-visit-by-amin.html | British Seeking a Way to Discourage Visit by Amin | By Rw Apple Jr Special to The New York Times | RE 928-687 | 38933 B 192971 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/carey-welfare-cuts-opposed-in-albany-republican-state-senate.html | CAREY WELFARE CUTS OPPOSED IN ALBANY | By Richard J Meislin Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/carter-says-foreign-intelligence-sources-are-questioning-their.html | Carter Says Foreign Intelligence Sources Are Questioning Their Safety After Reports on the CIA | By James T Wooten Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/carters-congress-lobbyist-battles-problems-of-office.html | Carters Congress Lobbyist Battles Problems of Office | By Martin Tolchin Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/chemical-bank-cited-for-failure-to-list-big-cash-exchanges-85.html | CHEMICAL BANK CITED FOR FAILURE TO LIST BIG CASH EXCHANGES | By Arnold H Lubasch | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/chemical-bank-cited-for-failure-to-list-big-cash-exchanges.html | CHEMICAL BANK CITED FOR FAILURE TO LIST BIG CASH EXCHANGES | By Arnold H Lubasch | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/churchmen-say-amin-is-carrying-out-drive-against-2-uganda-tribes.html | Churchmen Say Amin Is Carrying Out Drive Against 2 Uganda Tribes | By Michael T Kaufman Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/competing-interests-vie-for-control-of-water-amid-california.html | Competing Interests Vie for Control of ater Amid California Drought | By Les Ledbetter Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/cyprus-trip-evokes-memories-for-clifford-of-truman-doctrine.html | Cyprus Trip Evokes Memories For Clifford of Truman Doctrine | By Steven V Roberts Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/decision-pending-in-bombing-inquiry-judge-wants-the-fbi-to-report.html | DECISION PENDING IN BOMBING INQUIRY | By Mary Breasted | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/dow-off-for-5th-day-falls-565-to-93260-lowest-since-nov-12-dow-off.html | SEC IS TIGHTENING RULE ON DISCLOSING BIG STOCKHOLDERS | By Robert D Hershey Jr Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/dressing-up-then-clothes-make-the-man.html | Dressing Up When Clothes Make the Man | By Lawrence Van Gelder | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/giscard-rides-forth-in-his-fashion-to-conquer-brittany.html | Giscard Rides Forth in His Fashion to Conquer Brittany | By James F Clarity Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/goldin-says-city-has-500-million-in-unpaid-parking-tickets-on-file.html | Goldin Says City Has 500 Million In Unpaid Parking Tickets on File | By Edward Ranzal | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/golsteyn-and-shaw-on-the-road-back.html | Golsteyn and Shaw On the Road Back | By Michael Katz Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/honorable-fordsan-imparting-yankee-knowhow-to-japanese-japanese-get.html | Honorable FordSan Imparting Yankee KnowHow to Japanese | By Andrew Malcolm Special to The New York Times | RE 928-687 | 38933 B 192971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/house-votes-to-triple-the-funds-to-create-jobs-on-public-works.html | House Votes to Triple the Funds To Create Jobs on Public Works | By David E Rosenbaum Special to The New York Times | RE 928-687 | 38933 | B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/huntin-from-the-cold-joining-the-watergate-lecture-troupe.html | Hunt in From the Cold Joining The Watergate Lecture Troupe | By John Kifner Special to The New York Times | RE 928-687 | 38933 | B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/jersey-set-to-treat-its-drunken-drivers-byrne-signs-6-bills-with.html | JERSEY SET TO TREAT ITS DRUNKEN DRIVERS | By Martin Waldron Special to The New York Times | RE 928-687 | 38933 | B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/john-a-coleman-philanthropist-big-board-chairman-dies-at-75.html | John A Coleman Philanthropist Big Board Chairman Dies at 75 | By Robert J Cole | RE 928-687 | 38933 | B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/jordan-and-plo-agree-in-first-talks-since-1970-on-forming-link.html | Jordan and PLO Agree in First Talks Since 1970 on Forming Lir | By Henry Tanner Special to The New York Times | RE 928-687 | 38933 | B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/lack-of-heat-closes-16-new-york-schools-picket-lines-of-striking.html | LACK OF HEAT CLOSES 16 NEW YORK SCHOOLS | By Leonard Buder | RE 928-687 | 38933 | B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/lack-of-heat-in-strike-closes-16-new-york-schools.html | Lack of Heat in Strike Closes 16 New York Schools | By Leonard Ruder | RE 928-687 | 38933 | B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/local-arms-cutbacks-opposed-by-senators-defense-secretary-faces.html | LOCAL ARMS CUTBACKS OPPOSED BY SENATORS | By David Binder Special to The New York Times | RE 928-687 | 38933 | B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/mafia-said-to-have-slain-rosselli-because-of-his-senate-testimony.html | Mafia Said to Have Slain Rosselli Because of His Senate Testimony | By Nicholas Gage | RE 928-687 | 38933 | B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/main-street-hackensack-to-get-face-lift.html | Main Street Hackensack to Get Face Lift | By Rudy Johnson Special to The New York Times | RE 928-687 | 38933 | B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/management-helping-officers-to-face-annual-meetings.html | Management | By Elizabeth M Fowler | RE 928-687 | 38933 | B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/market-place-stock-trading-by-trust-departments.html | Market Place | By Vartanig G Vartan | RE 928-687 | 38933 | B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/meany-backs-role-with-management-to-advise-carter.html | Meany Backs Role With Management To Advise Carter | By Philip Shabecoff Special to The New York Times | RE 928-687 | 38933 | B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/money-supply-rose-sharply-in-the-week-to-feb-16.html | Money Supply Rose Sharply in the Week to Feb | By Paul Lewis | RE 928-687 | 38933 | B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/monserrat-fined-after-guilty-plea-monserrat-fined-after-guilty-plea.html | Monserrat Fined After Guilty Plea | By Max II Seigel | RE 928-687 | 38933 | B 192971 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/monserrat-fined-after-guilty-plea.html | Monserrat Fined After Guilty Plea | By Max H Seigel | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/more-funds-voted-for-anticrime-unit-but-head-of-midtown-project-is.html | MORE FUNDS VOTED FOR ANTICRIME UNIT | By Tom Goldstein | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/new-energy-agency-would-be-granted-broad-power-base.html | New Energy Agency Would Be Granted Broad Power Base | By Edward Cowan Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-a-new-portrait-on-americas-literary-map.html | A New Portrait on Americas Literary Map | By Richard Lingeman | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-a-retrospective-of-women-master-builders-at-work.html | A Retrospective of Women Master Builders at Work | By Jennifer Dunning | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-across-the-plaza-another-orchard.html | Across the Plaza Another Orchard | By Thomas Lask | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-an-ad-hoc-ensemble-that-stayed-together.html | An Ad Hoc Ensemble That Stayed Together | By Raymond Ericson | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-art-the-potpourri-at-fourcades.html | Art The Potpourri At Fourcades | By John Russell | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-article-8-no-title-art-radical-traditional-degas.html | Art Radical Traditional Degas | By Hilton Kramer | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-bridge-psychological-considerations-influence.html | Bridge | By Alan Trusco1t | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-montauk-on-the-beach-at-lands-end-in-winter.html | Montauk On the Beach at Lands End in Winter | By Ari L Goldman | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-music-a-near-miss-and-a-near-hit-in-city-operas.html | Music A Near Miss and a Near Hit in City Operas Barbiere | By Donal Henahan | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-new-face-otherwise-adorable.html | New Face | By Robert Berkvist | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-new-york-on-5-a-date-for-the-fun-of-it-new-york.html | New York on 5 A Datefor The Fun of It | By Joyce Maynard | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-opera-pavarotti-shines-in-boheme-puccini.html | Opera Pavarotti Shines in 13oheme | By Harold C Schonberg | RE 928-687 | 38933 B 192971 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-pavlova-is-still-casting-the-spell.html | Pavlova Is Still Casting the Spell | By Anna Kisselgoff | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-publishing-fiction-gets-lease-on-life.html | Publishing Fiction Gets Lease on Life | By Herbert Mitgang | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-saluting-a-national-treasure-at-75-a-national.html | Saluting a National Treasure at 75 | By C Gerald Fraser | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-sergiu-luca-plays-in-baroque-style.html | Sergiu Luca Plays In Baroque Style | By Robert Sherman | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-stage-shaws-caesar-and-cleopatra.html | Stake Shaws Caesar and Cleopatra | By Clive Barnes | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-the-seldom-scene-strum-country-style.html | The Seldom Scene Strum Country Style | By George Vecsey | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | By John J OConnor | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-veronas-starcrossd-kids-are-back.html | Veronas StarCrossd Kids Are Bask | By Richard F Shepard | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-weekend-gardening-gems-from-junk-beer-cartons-can.html | Weekend Gardening Gems From Junk | By Richard W Langer | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-where-to-plug-into-television.html | Where to Plug Into Television | By John Rockwell | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/newark-officials-slash-budget-in-effort-to-meet-state-limits.html | Newark Officials Slash Budget In Effort to Meet State Limits | By Walter H Waggoner Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/officials-start-training-in-use-of-alcoholism-law.html | Officials Start Training in Use of Alcoholism Law | By Alfonso A Narvaez Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/on-dooms-day-planets-clash-but-there-isnt-much-doom.html | On Doomsday Planets Clash But There Isnt Much Doom | By Fred Ferretti | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/on-dooms-day-planets-clash-but-th-ere-isnt-much-doom.html | On Doomsday Planets Clash But Th ere Isnt Much Doom | By Fred Ferretti | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/on-dooms-day-planets-clash-but-there-isnt-much-doom.html | On Doomsday Planets Clash But Th ere Isnt Much Doom | By Fred Ferretti | RE 928-687 | 38933 B 192971 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/parentschildren-troubled-youngsters-seeking-a-therapist.html | PARENTSCHILDREN | By Ricrard Flaste | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/pepsicos-profits-climbed-186-in-4th-quarter-and-27-for-year.html | Pepsicos Profits Climbed 186 In 4th Quarter and 27 for Year | By Clare M Reckert | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/product-pluggers-find-gold-in-silver-screen-product-plugs-in-films.html | Product Pluggers Find Gold in Silver Screen | By Robert Lindsey Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/psal-quintets-head-to-stretch-with-quarterfinals-this-weekend.html | P S A L Quintets Head to Stretch With Quarterfinals This Weekend | By Arthur Pincus | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/rabin-says-peres-would-be-member-of-his-government.html | Rabin Says Peres Would Be Member Of His Government | By William E Farrell Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/regents-weigh-a-5week-school-closing-next-winter.html | Regents Weigh a 5Week School Closing Next Winter | By Molly Wins Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/regents-weigt-a-5week-school-closing-next-winter.html | Regents Weigt a 5Week School Closing Next Winter | By Molly Wins Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/regulations-for-planned-superports-roil-oilmen-major-dispute.html | Regulations for Planned Superports Roil Oilmen | By Steven Rattner Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/revenue-hopes-grow-in-new-york-lottery-director-expects-state-to.html | REVENUE HOPES GROW IN NEW YORK LOTTERY | By Peter Kihss | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/rollback-in-auto-insurance-rates-in-new-york-state-is-shortlived.html | Rollback in Auto Insurance Rates In New York State Is ShortLived | By Glenn Fowler Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/rosselli-called-a-victim-of-mafia-because-of-his-senate-testimony.html | Rosselli Called a Victim of Mafia Because of His Senate Testimony | By Nicholas Gage | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/rutgers-subdues-villanova-takes-title.html | Rutgers Subdues Villanova Takes Title | By Deane McGowen Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/scientists-are-told-of-population-shift-to-rural-areas.html | Scientists Are Told of Population Shift to Rural Areas | By Richard D Lyons Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/sec-is-tightening-rule-on-disclosing-big-stockholders-5-ownership.html | SEC IS TIGHTENING RULE ON DISCLOSING BIG STOCKHOLDERS | By Robert D Hershey Jr Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/security-links-cited-assistance-is-reduced-for-argentina-uruguay.html | SECURITY LINKS CITED | By Bernard Gwertzman Special to The New York Times | RE 928-687 | 38933 B 192971 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/snow-stories-flow-as-buffalo-begins-to-thaw-snow-stories-fill-the.html | Snow stories Flow As Buffalo Begins to Thaw | By Anna Quindlen Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/snow-stories-flow-as-buffalo-begins-to-thaw.html | Snow Stories Flow As Buffalo Begins to Thaw | By Anna Quindlen Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/soviet-said-to-fear-dissident-issue-may-damage-relations-with-west.html | Soviet Said to Fear Dissident Issue May Damage Relations With West | By Paul Hofmann Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/soybeans-advance-10-cents-pulling-up-prices-for-grains.html | Soybeans Advance 10 Cents Pulling Up Prices for Grains | By James J Nagle | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/st-peters-manhattan-are-victors-seton-hall-bows-to-st-peters.html | St Peters Manhattan Are Victors | By Paul L Montgomery | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/study-predicts-need-for-nuclear-energy-electrical-use-in-state-is.html | STUDY PREDICTS NEED FOR NUCLEAR ENERGY | By Joseph F Sullivan Special to The New York Tlmes | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/the-rohdesian-massacre.html | The Rhodesian Massacre | By Peter Pringle | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/threat-of-a-lack-of-oils-for-heat-appears-to-pass-supply-rise-is.html | Threat of a Lack Of Oils for Heat Appears to Pass | By William D Smith | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/twins-owner-balks-at-wage-demands.html | Twins Owner Balks at wage Demands | By Mfjrray Crass Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/us-cuts-foreign-aid-in-rights-violations-south-korea-exempt.html | US CUTS FOREIGN AID IN RIGHTS VIOLATIONS SOUTH KOREA EXEMPT | By Bernard Gwertzman Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/various-incentives-drive-trackmen-in-aau-meet-goals-varied-for.html | Various Incentives Drive Trackmen in AAUMeet | By Neil Amdur | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/we-want-our-custodians-back-7th-graders-in-bronx-plead-during-day.html | We Want Our Custodians Back 7th Graders In Bronx Plead During Day Shortened by Strike | By Laurie Johnston | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/white-rhodesia-rocked-by-war-still-confident-white-rhodesia-rocked.html | White Rhodesia Rocked by War Still Confident | By John F Burns Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/25/1977 | https://www.nytimes.com/1977/02/25/archives/white-rhodesia-rocked-by-war-still-confident.html | White Rhodesia Rocked byWar Still Confident | By John F Burns Special to The New York Times | RE 928-687 | 38933 B 192971 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/255-million-us-loan-is-sought-to-avert-default-by-new-york-city-new.html | 255 Million US Loan Is Sought To Avert Default by New York City | By Steven R Weisman | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/255-million-us-loan-is-sought-to-avert-default-by-new-york-city.html | 255 Million US Loan Is Sought To Avert Default by New York City | By Steven R Weisman | RE 928-685 | 38933 B 192969 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/about-new-york-an-answer-on-paper-to-a-call-for-help.html | About New York | By Francis X Clines | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/adams-rules-out-major-projects-for-mass-transit-before-1980.html | Adams Rules Out Major Projects For Mass Transit Before 1980 | By Edward Burks Special to The New York Times | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/admiral-of-the-world-ocean-foreign-affairs.html | Admiral of the World Ocean | By C L Sulzberger | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/algerians-vote-for-a-parliament-as-part-of-a-new-socialist-state.html | Algerians Vote for a Parliament As Part of a New Socialist State | By Marvine Howe Special to The New York Times | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/alleged-gambling-club-raided-twice-in-same-day.html | Alleged Gambling Club Raided Twice in Same Day | By Robert D McFadden | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/amin-prohibits-exit-by-200-americans-bids-them-meet-him-curbs-will.html | AMIN PROHIBITS EXIT BY 200 AMERICANS BIDS THEM MEET HIM | By Michael T Kaufman Special to The New York Times | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/amin-prohibits-exit-by-200-americans-bids-them-meet-him.html | AMIN PROHIBITS EXIT BY 200 AMERICANS BIDS THEM MEET HIM | By Michael T Kaufman Special to The New York Times | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/an-authentic-hero-at-va-joseph-maxwell-cleland.html | An Authentic Hero at VA | By Richard Halloran Special to The New York Times | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/aramcos-us-arm-a-big-role-but-a-low-profile.html | Aramcos US Arm A Big Role but a Low Profile | By Steven Rattner Special to The New York Times | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/bayi-takes-aau-mile-title-in-3593-with-oshaughnessy-3594-stride.html | Bayi Takes AAU Mile Title in 3593 With OShaughnessy 3594Stride Back | By Neil Amdur | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/books-of-the-times-a-lively-middle-ages.html | Books of The Times | By Alden Whitman | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/bridge-grand-national-team-event-resuming-at-manhasset-li.html | Bridge | By Alan Truscott | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/britons-pursuit-of-justice-frees-theft-defendant-quest-for-justice.html | Britons Pursuit Of Justice Frees Theft Defendant | By Leslie Maitland | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/cabinet-aides-disclose-holdings-no-net-worth-figures-included.html | Cabinet Aides Disclose Holdings No Net Worth Figures Included | By Anthony Marro Special to The New York Times | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/cairo-again-plans-food-subsidy-cut.html | Cairo Again Plans Food Subsidy Cut | By Timothy M Phelps Special to The New York Times | RE 928-685 | 38933 B 192969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/carter-said-to-pare-choice-for-sec-chief-to-2-names-williams-a-ucla.html | Carter Said to Pare Choice For SE C Chief to 2 Names | By Robert D Hershey Jr Special to The New York Times | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/carter-voices-concern-of-us-at-uganda-move-amin-is-warned-not-to.html | Carter Voices Concern of US At Uganda Move | By Bernard Gwertzman Special to The New York Times | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/carter-voices-concern-of-us-at-uganda-move.html | Carter Voices Concern of US At Uganda Move | By Bernard Gwertzman Special to The New York Times | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/cauthen-survives-a-mishap-as-apprentice-jockey-rides-five-winners-a.html | Cauthen Survives a Mishap as Apprentice Jockey Rides Five Winners at Aqueduct for the Fourth Time | By Steve Cady | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/chemical-bank-inquiry-broadened.html | Chemical Bank Inquiry Broadened | By Arnold Fl Lubasch | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/chuck-davis-changes-style-in-afro-dance.html | Chuck Davis Changes Style In Afro Dance | By Don McDonagh | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/city-and-hunter-win-gaining-tourney-final.html | City and Hunter Win Gaining Tourney Final | By Al Harvin | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/clifford-says-solution-is-possible-to-the-cyprus-problem-this-year.html | Clifford Says Solution Is Possible To the Cyprus Problem This Year | By Steven V Roberts Special to The New York Times | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/coffee-and-cocoa-futures-gain-prices-for-farm-products-drop.html | Coffee and Cocoa Futures Gain Prices for Farm Products Drop | By James J Nagle | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/compromise-offered-in-inquiry-deadlock-house-leader-moves-to-patch.html | COMPROMISE OFFERED IN INQUIRY DEADLOCK | By Martin Tolciun Special to The New York Times | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/constitutional-protection-for-the-unborn.html | Constitutional Protection for the Unborn | By Joseph L Bernardin | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/consumers-budgets-askew-from-high-heating-bills-heating-bills-throw.html | Consumers Budgets Askew From High Heating Bills | By Jerry M Flint | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/courtordered-winds-of-change-sweep-willowbrook-courtordered-winds.html | CourtOrdered Winds of Change Sweep Willow brook | By Peter Kihss | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/courtordered-winds-of-change-touch-willowbrook-courtordered-winds.html | CourtOrdered Winds of Change Touch Willow brook | By Peter Kihss | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/dance-yamini-krishnamurti-in-new-york-debut.html | Dance Yamini Krishnamurti in New York Debut | By Anna Hisselgoff | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/delay-in-fusion-tests-predicted.html | Delay in Fusion Tests Predicted | By Walter Sullivan Special to The New York Times | RE 928-685 | 38933 | B 192969 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/dow-stock-average-up-083-point-in-slowest-trading-since-nov-30.html | Dow Stock Average Up 083 Point In Slowest Trading Since Nov 30 | By Alexander R Hammer | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/exiles-tell-vance-they-are-opposed-to-any-uscuban-parley.html | Exiles Tell Vance They Are Opposed to Any USCuban Parley | By David Binder Special to The New York Times | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/ferment-in-the-americas.html | Ferment in the Americas | By John B Oakes | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/finally-a-pair-of-socks-that-can-remain-a-pair.html | Finally a Pair of Socks That Can Remain a Pair | By Lawrence Van Gelder | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/gm-to-offer-diesel-oldsmobiles-next-fall-gm-to-introduce-diesel.html | GM to Offer Diesel Oldsmobiles Next Fall | By William K Stevens Special to The New York Times | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/grains-of-sand-are-found-to-assist-fluorocarbons-destruction-by-sun.html | Grains of Sand Are Found to Assist Fluorocarbons Destruction by Sun | By Harold M Schmeck Jr Special to The New York Times | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/hartford-job-outlook-gains-with-new-companies-american-airlines.html | Hartford Job Outlook Gains With New Companies American Airlines Opens a Center for East Coast | By Michael Sterne Special to The New York Times | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/hollander-staged-by-robert-darling-is-attractive-work.html | Hollander Staged By Robert Darling Is Attractive Work | By John Rockwell | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/insurance-fraud-ring-reported-in-7-states-arab-students-linked-to.html | INSURANCE FRAUD RING REPORTED IN 7 STATES | By Robert Lindsey Special to The New York Times | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/islanders-win-add-barons-to-their-list-of-21-victims.html | Islanders Win Add Barons To Their List of 21 Victims | By Parton Keese Special to The New York Times | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/issue-of-rights-said-to-split-yugoslav-leaders.html | Issue of Rights Said to Split Yugoslav Leaders | By Malcolm W Browne Special to The New York Times | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/la-mamas-alma-banks-on-hallucinations.html | La Mamas Alma Banks on Hallucinations | By Richard Eder | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/maines-bonds-sold-in-face-of-lawsuit-154-million-marketed-in-first.html | MAINEs BONDS SOLD IN FACE OF LAWSUIT | By John H Allan | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/meany-still-very-active-at-82-gives-no-indication-of-retiring.html | Meany Still Very Active at 82 Gives No Indication of Retiring | By Philip Shabecoff Special to The New York Times | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/milt-kamen-satirist-dead-at-55-did-spontaneous-film-reviews.html | Milt Kamen Satirist Dead at 55 Did Spontaneous Film Reviews | By Peter B Flint | RE 928-685 | 38933 B 192969 |

| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/mrs-gandhi-denies-dictator-charges-cites-the-airing-of-allegation.html | MRS GANDHI DENIES DICTATOR CHARGES | By William Borders Special to The New York Times | RE 928-685 | 38933 | B 192969 |
|---|---|---|---|---|---|---|
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/music-allcontemporary-concert.html | Music AllContemporary Concert | By Allen Hughes | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/nadjaris-candidacy-is-backed-in-queens-republican-leaders-endorse.html | NADJARIS CANDIDACY IS BACKED IN QUEENS | By Frank Lynn | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/nets-lose-barnes-out-for-fighting-pistons-defeat-nets-112106-barnes.html | Nets Lose Barnes Out For Fighting | By Paul L Montgomery Special to The New York Times | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/north-jersey-areas-hardhit-by-flooding-lodi-declares-state-of.html | NORTH JERSEY AREAS HARDHIT BY FLOODING | BY Walter H Waggoner Special to The New York Times | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/obrien-vindicated-by-suffolk-inquiry-0brien-is-vindicated-by-a.html | OBrien Vindicated By Suffolk Inquiry | By Iver Peterson Special to The New York Times | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/obrien-vindicated-by-suffolk-inquiry.html | OBrien Vindicated By Suffolk Inquiry | By Iver Peterson Special to The New York Times | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/officer-acquitted-in-death-of-a-black-allwhite-jury-in-brooklyn.html | OFFICER ACQUITTED IN DEATH OF A BLACK | By Max H Seigel | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/officer-acquitted-in-death-of-a-black.html | OFFICER ACQUITTED IN DEATH OF A BLACK | By Max H Seigel | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/patents-way-to-synthesize-benzene-and-acetylene-goldmark-system-is.html | Patents | By Stacy V Jones | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/personal-investing-taxexempt-funds-a-success-story.html | Personal Investing | By Richard Phalon | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/pittsburgh-nears-end-of-era-as-flaherty-prepares-to-move-popular.html | Pittsburgh Nears End of Era as Flaherty Prepares to Move | By Wendell Rawls Jr Special to The New York Times | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/prague-is-now-insisting-charter-77-appeal-violates-constitution.html | Prague Is Now Insisting Charter 77 Appeal Violates Constitution | By Paul Hofmann Special to The New York Times | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/private-report-says-gas-producers-held-reserves-off-market-study.html | PRIVATE REPORT SAYS GAS PRODUCERS HELD RESERVES OFF MARKET | By David Bird | RE 928-685 | 38933 | B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/productivitys-rise-only-05-in-quarter-growth-of-productivity-slowed.html | Productivitys Rise Only 05 in Quarter | By Paul Lewis | RE 928-685 | 38933 | B 192969 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/protection-is-termed-aim-of-monitoring-inouye-is-said-to-have.html | Protection Is Termed Aim of Monitoring | By Seymour M Hersh Special to The New York Times | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/protection-is-termed-aim-of-monitoring.html | Protection Is Termed Aim of Monitoring | By Seymour M Hersh Special to The New York Times | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/psychiatric-unit-on-wards-island-rebuts-sharp-criticism-by-levitt.html | Psychiatric Unit on Wards Island Rebuts Sharp Criticism by Levitt | By Mary Breasted | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/quest-for-justice-by-a-londoner-frees-a-suspect-quest-for-justice.html | OFFICER ACQUITTED IN DEATH OF A BLACK | By Max H Seigel | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/retarded-children-sent-out-of-state-500-are-being-boarded-elsewhere.html | RETARDED CHILDREN SENT OUT OF STATE | By Martin Waldron Special to The New York Times | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/schools-face-health-problems-in-strike-by-cleaners.html | Schools Face Health Problems in Strike by Cleaners | By Leonard Buder | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/soviet-astronauts-return-to-earth-after-18day-orbit.html | Soviet Astronauts Return to Earth After 18Day Orbit | By David K Shipler Special to The New York Times | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/tennstedt-leads-philharmonic.html | Tennstedt Leads Philharmonic | By Harold C Schonberg | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/the-time-of-the-people.html | The Time of the People | By Russell Baker | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/to-defend-the-rights-of-the-chileans.html | To Defend the Rights of the Chileans | By Laura Allende | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/trenton-topics-car-insurance-rate-rise-barred.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/two-hostages-freed-after-13hour-siege-jobless-laborer-held-pregnant.html | TWO HOSTAGES FREED AFTER 13HOUR SIEGE | By Glenn Fowler Special to The New York Times | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/ultra-demand-for-versatile-ultrasuede.html | Ultra Demand for Versatile Ultrasuede | By Dee Wedemeyer | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/uniformed-officers-granted-free-rides-move-intended-to-deter-crime.html | UNIFORMED OFFICERS GRANTED FREE RIDES | By Eleanor Blau | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/warnke-controversy-reflects-wider-issues.html | Warnke Controversy Reflects Wider Issues | By Hedrick Smith Special to The New York Times | RE 928-685 | 38933 B 192969 |
| 2/26/1977 | https://www.nytimes.com/1977/02/26/archives/yanks-and-mets-open-camps-as-spring-arrives-for-baseball-yanks-open.html | Yanks and Mets Open Camps as Spring Arrives for Baseball | By Joseph Durso Special to The New York Times | RE 928-685 | 38933 B 192969 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/15-whose-influence-is-felt-recasting-the-profile-of-power.html | 15 Whose Influence Is Felt | By James Feron | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/18-have-died-in-detention-in-the-last-six-months-none-had-been.html | 18 Have Died in Detention in the Last Six Months | By Donald Woods | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/200mile-limit-starting-tuesday-cheers-new-englands-fishermen.html | 200Mile Limit Starting Tuesday Cheers New Englands Fishermen | By John Miner Special to The New York Times | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/a-bergen-freeholder-says-county-rule-has-atrophied.html | A Bergen Freeholder Says County Rule Has Atrophied | By Jeremiah F OConnor | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/a-boy-had-a-mother-who-bought-him-a-hat.html | A Boy Had A Mother Who Bought Him a Hat | By Ann Sperber | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/a-cab-driver-2d-in-4-days-shot-to-death.html | A Cab Driver 2d in 4 Days Shot to Death | By Joseph B Treaster | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/a-composer-praises-god-as-one-who-lives-in-darkness-penderecki-a.html | A Composer Praises God as One Who Lives in Darkness | By Jack Hiemenz | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/a-dick-and-the-mob-blye-private-eye-private-eye.html | A dick and the mob | By Andrew Cj Bergman | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/a-guide-to-the-filth-people-thirty-seconds-over-montclair-etc.html | A Guide to The Filth People | By Jane Richmond | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/a-home-with-little-light-the-lot-of-many-here-a-home-with-little.html | A Home With Little Light The Lot of Many Here | By Danielle Flood | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/a-new-chance-at-federal-funds-fixing-a-formula-for-public-works.html | A New Chance At Federal Funds | By Edward C Burrs | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/a-new-korean-agent-reported-in-capital-sources-say-operative-to.html | A NEW KOREAN AGENT REPORTED IN CAPITAL | By Richard Halloran Special to The New York Times | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/a-new-trend-in-basic-blues-a-new-trend-in-blues.html | A New Trend In Basic Blues | By Robert Palmer | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/a-partial-us-pullout-from-south-korea-now-seems-inevitable.html | A Partial US Pullout From South Korea Now Seems Inevitable | By Richard Halloran | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/a-president-can-be-blocked-a-fashionable-but-troubling-device-veto.html | A President Can Be Blocked | By David E Rosenbaum | RE 928-688 | 38933 B 192973 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/aau-meet-proves-problemfilled-once-again.html | AAU Meet Proves ProblemFilled Once Again | By Neil Aividijr | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/about-long-island-the-host-without-the-mostest.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/about-new-jersey-fenced-in-at-home.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/activist-shareholders-propose-sec-disposes.html | Activist Shareholders Propose SEC Disposes | By Robert D Hershey Jr | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/agreement-reached-with-cleaners-union-in-school-walkout-tentative.html | AGREEMENT REACHED WITH CLEANERS UNION IN SCHOOL WALKOUT | By Eivianuel Perlmutter | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/albany-seeks-to-end-foodprogram-fraud-asks-us-for-43-million-to.html | ALBANY SEEKS TO END FOODPROGRAM FRAUD | By Richard J Meislin | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/alec-mccowen-takes-equus-for-another-ride-mccowen-takes-equus-for.html | Alec McCowen Takes Equus For Another Ride | By Patricia Bosworth | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/an-odyssey-with-the-kids-off-to-sea-with-all-the-kids.html | An Odyssey With the Kids | By George Veosey | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/an-open-letter-to-arthur-ashe-many-blacks-must-play-just-to-get-an.html | An Open Letter to Arthur Ashe | By Marvin S Dent Jr | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/and-she-has-had-her-troubles-with-mr-carey-miss-krupsak-is-not-the.html | And She Has Had Her Troubles With Mr Carey | By Linda Greenhouse | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/antiabortion-bill-stirs-new-debate-antiabortion-bill-stirs-new.html | Antiabortion Bill Stirs New Debate | By Martin Waldron | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/appeals-likely-on-offshore-oil-ruling.html | Appeals Likely on Offshore Oil Ruling | By Martin Waldron | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/arlen-and-the-art-of-the-show-song-harold-arlen.html | Arlen and the Art Of the Show Song | By Deena Rosenberg | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/army-plans-to-bolster-divisions-to-counter-a-buildup-by-soviet.html | Army Plans to Bolster Divisions To Counter a Buildup by Soviet | By Drew Middleton | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/around-the-garden-african-violet-pointers.html | AROUND THE Garden | Joan Lee Faust | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/art-a-bright-new-wrinkle-for-quilts.html | ART | By David L Shirey | RE 928-688 | 38933 B 192973 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/art-diverse-and-lively-80199949.html | ART | By David L Shirey | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/art-diverse-and-lively.html | ART | By David L Shmey | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/art-indian-exhibition-in-monmouth.html | ART | By David L Shirley | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/art-view-this-whitney-biennial-is-as-boring-as-ever.html | ART VIEW | Hilton Kramer | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/article-5-no-title-that-schools-teach-of-sex-is-still-controversial.html | What Schools Teach of Sex Is Still Controversial | By Tabitha M Powledge | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/article-8-no-title.html | By Nigel Gosling Illustrated 298 pp New York Alfred A Knopf 25 | By Grace Glueck | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/arts-and-leisure-guide-arts-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/ashkenazys-allchopin-program-displays-fine-pianistic-resource.html | Ashkenazys AllChopin Program Displays Fine Pianistic Resource | By Harold C Schonberg | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/avignon-an-air-of-worldliness-the-old-walled-town-retains-a-worldly.html | AvignonAn Air Of Worldliness | By James Egan | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/baseball-contracts-agents-fees-and-free-agents.html | Baseball Contracts Agents | By Marvin J Miller | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/battleground-between-leftists-and-military-in-argentina-shifts-to.html | Battleground Between Leftists and Military in Argentina Shifts to Labor | By Juan de Onis Special to The New York Times | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/bergen-orchestra-a-team-effort.html | Bergen Orchestra A Team Effort | By Charles H Kaufman | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/bhutto-faces-strong-challenge-in-elections.html | Bhutto Faces Strong Challenge in Elections | By William Borders Special to The New York Times | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/blinds-for-letting-sun-in.html | Blinds for Letting Sun In | By Rita Reif | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/bokassa-and-macias-are-often-pictured-as-singularly-cruel-autocrats.html | Bokassa and Macias Are Often Pictured as Singularly Cruel Autocrats | By Michael T Kaufman | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/books-inside-reports-from-the-monetary-front.html | BOOKS | By Thomas O Waage | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/bridge-rugged-individualism.html | BRIDGE | Alan Truscoit | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/bumpkin-chic.html | Bumpkin Chic | By Mary Clrviiviings | RE 928-688 | 38933 | B 192973 |

| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/calm-reported-in-kampala.html | Calm Reported in Kampala | By Peter Khiss | RE 928-688 | 38933 | B 192973 |
|---|---|---|---|---|---|---|
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/camera-view-diary-of-a-summer-workshop-camera-view-workshop-diary.html | CAMERA VIEW | Linda K Moore | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/carter-and-the-un.html | Carter and the UN | By James Reston | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/carters-top-aides-take-steps-to-avoid-conflict-of-interest.html | Carters Top Aides Take Steps to Avoid Conflict of Interest | By Anthony Marro Special to The New York Times | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/cauthen-wins-handicap-notches-meeting-record-cauthen-on-3-victors.html | Cauthen Wins Handicap Notches Meeting Record | By Michael Katz | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/chamber-music-lerdahl-work-is-given-premiere.html | Chamber Music Lerdahl Work Is Given Premiere | By Raymond Ericson | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/chess-the-closed-sicilian-still-has-possibilities.html | CHESS | Robert Byrne | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/chocolate-town-pa-a-sweet-smell-of-success-chocolate-town-pa-a.html | Chocolate Town Pa A Sweet Smell of Success | By Donald Janson | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/cold-why-back-in-34-that-was-the-winter-that-was.html | Cold Why Back in 34 | By Marilyn E Weigold | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/coming-a-vaccine-against-tooth-decay-its-already-worked-on-monkeys.html | Coming A vaccine against tooth decay | By Lee Edson | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/commentary-getting-eaten-alive-in-the-options-game.html | COMMENTARY | By Albert Haas Jr | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/confusion-in-the-land-of-canaan.html | Confusion in the Land of Canaan | By Hal Borland | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/congress-passed-an-ethnic-heritage-studies-program-act-in-1974-to.html | Congress Passed an Ethnic Heritage Studies Program Act in 1974 to Encourage Looking Backward | By Philip Nobile and Maureen Kenney | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/county-and-industry-future-uncertain-future-uncertain-for-industry.html | County and Industry Future Uncertain | By Ronald Smothers | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/coyotes-spread-across-country-as-friends-and-foes-argue-control.html | Coyotes Spread Across Country As Friends and Foes Argue Control | By Walter Sullivan Special to The New York Times | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 928-688 | 38933 | B 192973 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/cruyffs-tiff-with-referee-kindles-a-spanish-uprising.html | Cruyffs Tiff With Referee Kindlesa Spanish Uprising | By Alex Yannis | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/dance-african-pieces-by-chuck-davis-company.html | Dance African Pieces by Chuck Davis Company | By Anna Kisselgoff | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/dance-view-upandcoming-san-franciscans-dance-view-san-franciscans.html | DANCE VIEW | Clive Barnes | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/death-law-seen-issue-in-coast-race.html | Death Law Seen Issue in Coast Race | By Wallace Turner Special to The New York Times | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/deep-beneath-the-sea-a-new-industry-grows-deep-beneath-the-sea-a.html | Deep Beneath the Sea a New Industry Grows | By Stan Luxenberg | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/defusing-the-human-bomb-training-for-a-hostage-crisis.html | Defusing the Human Bomb | By Roy R Silver | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/design-enduring-splendor-of-mies-van-der-rohe-design.html | Design | By Ada Louise Huxtable | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/diana-soviero-is-a-warm-mimi-in-la-boheme-at-the-city-opera.html | Diana Soviero Is a Warm Mimi In La Boheme | By Peter G Davis | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/dining-out-home-of-the-gracious-hover.html | DINING OUT | By Florence Fabricant | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/dining-out-vintage-sherman-billingsley.html | DINING OUT | By Frank J Prim | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/dining-out-where-the-fare-is-ambience.html | DINING OUT | By Guy Henle | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/dinning-out-where-the-fare-is-ambience.html | DINING OUT | By Guy Henle | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/dobbss-2d-century-masters-school-in-2d-century.html | Dobbss 2d Century | By Edward Hudson | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/domestically-he-is-going-a-little-slower.html | Domestically He Is Going A Little Slower | By John Herbers | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/dont-like-the-weather-cross-the-climate-line.html | Dont Like the Weather Cross the Climate Line | By Jerome S Thaler | RE 928-688 | 38933 B 192973 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/dungan-assailed-on-tuition.html | Dungan Assailed on Tuition | By Jackson Toby | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/duryea-playing-quiet-man-role-as-frontrunner.html | Duryea Playing Quiet Man | By Linda Greenhouse Special to The New York Times | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/endpaper.html | Endpaper | By Delia Ephron | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/even-good-films-dont-know-when-to-stop-films-that-dont-know-when-to.html | Even Good Films Dont Know When to Stop | By Robert Lindsey | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/exus-envoy-to-uganda-fears-for-safety-of-americans-there.html | ExU S Envoy to Uganda Fears For Safety of Americans There | By Robert D McFadden | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/eye-on-the-ball-the-rio-loja-ringmaster-by-geoffrey-wolff.html | Eye on the ball | By Geoffrey Wolff | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/fashion-nail-file-nail-file.html | Fashion | By Barbara Dubivsky | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/fashion-the-renaissance-of-haute-couture-fashioncont.html | Fashion | By Bernadine Morris | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/february-a-month-without-a-place.html | FebruaryA Month Without a Place | By Carol H Behrnian | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/film-view-sometimes-the-decor-is-the-thing.html | FILM VIEW | Vincent Canby | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/finding-a-home-for-fairfield-vets.html | Finding a Home for Fairfield Vets | By John T McQuiston | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/flowers-and-something-extra.html | Flowersand Something Extra | By Shawn G Kennedy | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/foiled.html | Foiled | By Barbara Dorr Mullen | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/food-shad-season.html | Food | By Craig Claiborne with Pierre Franey | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/food-the-taste-of-tomatoes-after-all.html | FOOD | By Florence Fabricant | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/for-spains-small-businesses-muy-poquito.html | For Spains Small Businesses Muy Poquito | By James M Maricham | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/for-the-farmerhosts-of-denmark-every-guest-is-an-event-danish-farms.html | For the FarmerHosts of Denmark | By Phyllis Funke | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/for-young-readers-flying-to-the-moon-by-jonathan-levy.html | For young readers | By Jonathan Levy | RE 928-688 | 38933 B 192973 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/francos-movement-a-fading-influence-but-it-is-still-showing.html | FRANCOS MOVEMENT A FADING INFLUENCE | By James M Markham Special to The New York Times | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/furnished-apartments-flourishing-furnished-apartments-flourishing.html | Furnished Apartments Flourishing | By Carter B Horsley | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/future-events-paradise-is-an-earthly-sound.html | Future Events | By Lillian Bellison | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/gardening-a-time-for-spraying.html | GARDENING | By Joan Lee Faust | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/gardening-trying-todo-as-the-romans-did.html | GARDENING | By Carl Totemeier | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/gardening-winter-offensive-against-bugs.html | GARDENING | By Joan Lee Faust | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/getting-depots-back-on-the-track.html | Getting Depots Back on the Track | By Eleanor Charles | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/getting-less-education-for-more-money.html | Getting Less Education for More Money | By David Hicks | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/getting-their-report-cards.html | Getting Their Report Cards | By Frank Lynn | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/governors-will-vote-on-medicaid-reform-proposal-to-be-decided.html | GOVERNORS WILL VOTE ON MEDICAID REFORM | By Nancy Hicks Special to The New York Times | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/graduating-from-the-past.html | Graduating from the Past | By Samuel B Gould | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/greenwich-remembers-a-rare-teacher.html | Greenwich Remembers a Rare Teacher | By Randall Swatek | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/guest-observer-presidential-callin.html | Guest Observer | By Walter Goodman | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/hes-got-a-little-system-for-selecting-wabcs-pop-tunes-wabcs.html | Hes Got a Little System for Selecting WABCs Pop Tunes | By John Rockwell | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/home-clinic-anchors-a-way-to-hang-big-frames.html | HOME CLINIC | By Bernard Gladstone | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/home-clinic-anchors-are-handy-for-hanging-shelves.html | HOME CLINIC | By Bernard Gladstone | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/home-clinic-dropping-anchor-into-a-hollow-wall.html | HOME CLINIC | By Bernard Gladstone | RE 928-688 | 38933 B 192973 |

| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/home-clinic.html | HOME CLINIC | By Bernard Gladstone | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/honda-one-mans-drive-honda-one-mans-drive.html | Honda One Mans Drive | By Andrew H Malcolm | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/hope-for-chestnut-trees.html | Hope for Chestnut Trees | By Bruce B Miner | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/how-finley-sealed-barons-fate.html | How Finley Sealed Barons | Dave Anderson | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/how-sweet-it-is.html | How Sweet It Is | Red Smith | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/how-to-take-a-kid-on-a-cruise-wow-to-yuk-how-to-take-the-kids-on-a.html | How to Take a Kid on a Cruise Wow | By Lillian Africano | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/if-theyre-65-out-they-go.html | If Theyre 65 Out They Go | By Howard N Meyer | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/imp-wins-southern-yachting-title.html | Imp Wins Southern Yachting Title | By William N Wallace Special to The New York Times | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/in-greenwich-along-the-thames-britannia-still-rules-the-waves.html | In Greenwich Along the Thames Britannia Still Rules the Waves | By Alan Littell | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/in-the-short-term-success-in-the-long-term-questions-jawbonings.html | In the Short Term Success | By Clyde H Farnsworth | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/indispensable-legumes-for-summer-menus.html | Indispensable Legumes For Summer Menus | By George K Marshall | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/installing-adjusting-and-repairing-window-shades.html | Installing Adjusting and Repairing Window Shades | By Bernard Gladstone | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/interview-a-best-seller-and-now-a-mission.html | INTERVIEW | By Lawrence Van Gelder | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/interview-an-esthetic-evangelist.html | INTERVIEW | By David L Shirey | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/interview.html | INTERVIEW | By Albin Krebs | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/islanders-rout-flames-hawks-beat-rangers-21-islanders-in-82-romp.html | Islanders Rout Flames Hawks Beat Rangers 21 | By Parton Keese Special to The New York Times | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/israels-uneasy-connections-in-africa.html | Israels Uneasy Connections In Africa | By Naomi Shepherd | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/its-just-that-talking-about-it-has-fallen-from-favor-balancing-the.html | Its Just That Talking About It Has Fallen From Favor | By Maurice Carroll | RE 928-688 | 38933 | B 192973 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/its-time-to-get-organized-and-plan-the-food-crops-plan-the-food.html | Its Time to Get Organized and Plan the Food Crops | By Michael Kressy | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/jane-frederick-set-to-claim-fame-fame-is-the-name-of-jane-frederick.html | Jane Frederick Set to Claim Fame | By Tony Kornheiser | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/jewish-groups-protest-soviet-ban-on-importing-matzohs-and-bread.html | Jewish Groups Protest Soviet Ban On Importing Matzohs and Bread | By Judy Klemesrud | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/keeping-the-peace-in-mt-kisco.html | Keeping the Peace in Mt Kisco | By Betsy Brown | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/knicks-top-pacers-on-balance-129115-balanced-knick-effort-defeats.html | Knicks Top Pacers On Balance 129115 | By Sam Goldaper | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/koka-to-piaf-with-love.html | KokaTo Piaf With Love | By Robert C Roman | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/l-paul-bremer-jr.html | L PAUL BREMER JR | L Paul Bremer Jr | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/letter-from-uconn-education-without-dissent.html | LETTER FROM UCONN | By Laura Schlesinger | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/letter-from-washington-changing-rules-of-the-grants-contest.html | LETTER FROM WASHINGTON | By Matthew L Wald | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/letter-from-washington-she-doth-protest.html | LETTER FROM WASHINGTON | By Edward C Burrs | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/letter-from-westchester-community-college.html | LETTER FROM WESTCHESTER COMMUNITY COLLEGE | By Scott Faubel | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/lindblad-finds-refuge-with-yankees-in-war.html | Lindblad Finds Refuge With Yankees in War | By Murray Crass Special to The New York Times | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/mccarter-gets-a-world-premiere.html | McCarter Gets A World Premiere | By Nancy Nappo | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/mckoys-2-metamorphoses-as-player-and-young-man.html | McKoys 2 Metamorphoses As Player and Young Man | By Paul Winfield | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/mets-front-office-blasted-by-seaver-seavers-ire-directed-at-front.html | Mets | By Joseph Durso Special to The New York Times | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/mets-new-annenberg-center-stirs-controversy-the-annenberg-center.html | Mets New Annenberg Center Stirs Controversy | By Grace Glueck | RE 928-688 | 38933 | B 192973 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/minibridge-skipping-is-raising-costs-and-costing-jobs-in-new-york.html | Minibridge | By Lee Dembart | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/morality-has-always-had-its-limits-in-the-spy-business.html | Morality Has Always Had Its Limits in the Spy Business | By James M Naughton | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/mosley-faithful-star-at-seton-hall-glenn-mosley-faithful-star-at.html | MosleyFaithful Star at Seton Hall | By Gordon S White Jr | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/mother-courage-how-vladimir-bukovsky-was-saved-bukovsky.html | Mother Courage | By Ludmilla Thome | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/moving-in-on-the-met.html | Moving in on the Met | By Grace Glueck | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/mr-bones-how-come-youre-wearing-burnt-cork.html | Mr Bones How Come Youre Wearing Burnt Cork | By Robert C Toll | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/music-air-on-a-shoestring.html | MUSIC | By Robert Sherman | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/music-view-a-masterpiece-from-the-father-of-russian-music-music.html | MUSIC VIEW | Harold C Schonberg | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/music.html | MUSIC | By Robert Sherman | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/negotiating-with-the-soviets-negotiating.html | Negotiating with the Soviets | By Gerard C Smith | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/new-haven-mayor-scores-tactics-of-his-opponents.html | New Haven Mayor Scores Tactics of His Opponents | By Lawrence Fellows Special to The New York Times | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/new-york-city-council-after-nearly-12-hours-of-debate-approves-new.html | New York City Council After Nearly 12 Hours of Debate Approves New Lines for 33 Districts by 33 to 4 Vote | By Pranay Gupte | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/newcomer-to-london-finds-some-surprises-among-the-bowlers-the.html | Newcomer to London Finds Some Surprises Among the Bowlers the Umbrellasand the Bureaucracy | By R W Apple Jr Special to The New York Times | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/no-americans-among-20-dead-in-moscow-hotel-fire.html | No Americans Among 20 Dead in Moscow Hotel Fire | By David K Shipler Special to The New York Times | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/noise-is-music-to-this-expert-ear.html | Noise Is Music To This Expert Ear | By Emma Maiewing | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/notes-dial-har-for-road-advisories-notes-about-travel.html | Notes Dial HAR For Road Advisories | By John Brannon Albright | RE 928-688 | 38933 B 192973 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/notes-how-north-carolina-cares-for-its-orchestra-music-notes-a-new.html | Notes How North Carolina Cares for Its Orchestra | By Raymond Ericson | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/numismatics-from-the-bahamas.html | NUMISMATICS | Russ MacKendrick | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/of-things-to-come.html | Of Things To Come | By Gerald Jonas | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/on-reviving-stratford.html | On Reviving Stratford | By Ina Bradley | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/opera-an-impressive-forza-del-destino-at-the-met.html | Opera An Impressive Forza del Destino | By John Rockwell | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/parks-access-to-disabled-studied.html | Parks Access to Disabled Studied | By Roy R Silver Special to The New York Times | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/pension-bill-goes-to-byrne.html | Pension Bill Goes To Byrne | By Alfonso A Narvaez | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/perils-of-d-tente-perils.html | Perils of Detente | By Walter Laqueur | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/photography-view-the-changing-faces-of-portraiture.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/pilot-reports-on-nearcrash-of-jet-jan-14.html | Pilot Reports On NearCrash Of Jet Jan 14 | By Richard Witkin | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/point-of-view-floating-rates-and-inflation.html | POINT OF VIEW | By Ernest W Luther | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/politics-hoffman-confronts-a-new-hurdle.html | POLITICS | BY Joseph F Sullivan | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/politics-on-the-edge-of-the-action.html | POLITICS | By Lawrence Fellows | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/politics-the-republicans-look-for-funds.html | POLITICS | By Thomas P Ronan | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/popes-us-delegate-takes-powerful-role.html | Popes US Delegate Takes Powerful Role | By Kenneth A Briggs | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/possible-strategy-combine-options-and-savings.html | Possible Strategy Combine Options and Savings | By John H Allan | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/post-office-jungle-waiting-for-the-earthquake.html | Post office jungel | By James R Frakes | RE 928-688 | 38933 | B 192973 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/power-trackmen-take-catholic-schools-crown.html | Power Trackmen Take Catholic Schools Crown | By William J Miller | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/promise-of-disarmament-disarmament.html | Promise of Disarmament | By Richard Barnet | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/providence-tops-st-johns-in-last-8-seconds-69-to-66.html | Providence Tops St Johns In Last 8 Seconds 69 to 66 | By Gordon S White Jr | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/questions-on-hussein.html | Questions on Hussein | By Tom Wicker | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/rare-italian-wine-bottled-on-west-103d-st.html | Rare Italian Wine Bottled on West 103d St | By Frank J Prial | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/receptionist-at-seamens-service-a-parrot-dies-after-2-seizures.html | Receptionist at Seamens Service A Parrot Dies After 2 Seizures | By Werner Bamberger | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/reform-threatens-the-mexican-siesta-officials-long-lunches-are.html | REFORM THREATENS THE MEXICAN SIESTA | By Alan Riding Special to The New York Times | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/ridicule-fourth-r-at-copiague-a-school-storm-in-copiague.html | Ridicule Fourth R | By Ari L Goldman | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/rock-lives.html | Rock lives | By John Rockwell | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/romes-prima-ballerina-finds-stardom-in-paris.html | Romes Prima Ballerina Finds Stardom in Paris | By Brendan Fitzgerald | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/roots-unique-in-its-time-the-guest-word.html | Roots | By James A Michener | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/rumanian-trade-troubled-growth.html | Rumanian Trade Troubled Growth | By Malcolm W Browne | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/running-off-at-the-mouth.html | Running Off at the Mouth | By C L Sulzberger | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/school-funds-on-piggyback.html | School Funds on Piggyback | By Horace Z Kramer | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/sclc-leaders-hope-to-rejuvenate-group-civil-rights-organization.html | SCLC LEADERS HOPE TO REJUVENATE GROUP | By Thomas A Johnson Special to The New York Times | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/sears-store-in-california-opens-clinic-for-dental-plans-patients.html | Sears Store in California Opens Clinic for Dental Plans Patients | BY Robert Lindsey Special to The New York Times | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/sebring-endurance-race-expecting-record-entry.html | Sebring Endurance Race Expecting Record Entry | By Phil Pash | RE 928-688 | 38933 | B 192973 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/shop-talk-beauty-for-dogs.html | SHOP TALK | By Muriel Fischer | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/shop-talk-creme-de-la-creme-for-the-table.html | SHOP TALK | By Anne Anable | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/sir-thomas-mores-role-as-a-political-activist-is-debated-by.html | Sir Thomas Mores Role as a Political Activist Is Debated by Scholars | By Kenneth A Briggs | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/smithing-with-a-smile.html | Smithing With a Smile | By Frank Bianco | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/sos-phone-plan-woman-to-woman.html | SOS Phone Plan Woman to Woman | By Joan Potter | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/speaking-personally-from-here-to-infinity.html | SPEAKING PERSONALLY | By Rameshwar Das | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/speaking-personally-it-felli-know-not-where-or-if.html | SPEAKING PERSONALLY | By Stanley P Friedman | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/speaking-personally-trenton-some-first-impressions.html | SPEAKING PERSONALLY | By Daniel Laskin | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/speaking-personally-whos-afraid-of-edward-albee.html | SPEAKING PERSONALLY | By Stephen Minot | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/sports-called-opiate-for-black-masses.html | Sports Called Opiate for Black Masses | By Ross Thomas Runfola | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/spotlight-new-chief-for-a-yankee-railroad.html | SPOTLIGHT | By Robert E Bedingfield | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/stage-view-a-daring-perverse-and-deeply-original-cherry-orchard.html | STAGE VIEW | Walter Kerr | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/stamford-charter-opening-the-debate-the-public-and-charter-revision.html | Stamford Charter Opening the Debate | By Murray Illson | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/stamps-us-issues-1-booklet-with-newdesign-13cent.html | STAMPS | Samual A Tower | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/stony-brooks-fight-to-grow-stony-brooks-budget-battle.html | Stony rooks Fight to Grow | By Pier Peterson | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/story-of-neptune-company-in-trauma.html | Story of NeptuneCompany in Trauma | By David F White | RE 928-688 | 38933 B 192973 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/students-find-a-place-in-the-st-croix-sun.html | Students Find a Place In the St Croix Sun | By James F Lynch | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/suit-defending-klan-causing-dissension-in-coast-aclu.html | Suit Defending Klan Causing Dissension In Coast ACLU | By Everett R Holles Special to The New York Times | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/sunys-feminist-biographer.html | SUNYs Feminist Biographer | By Paul Wilner | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/syracuse-led-by-williams-sets-back-rutgers-82-to-72.html | Syracuse Led by Williams Sets Back Rutgers 82 to 72 | By Deane McGowen Special to The New York Times | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/taft-clinton-and-mckee-gain-psal-semifinal.html | Taft Clinton and McKee Gain PSAL Semifinal | By Arthur Pincus | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/talking-with-the-folks-back-home-speak-for-england.html | Talking with the folks back home | By Raymond Williams | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/tanglewood-area-balks-at-a-prison-tanglewood-and-a-prison.html | Tangle wood Area Balks at a Prison | By Julie Michaels | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/the-battle-for-western-coal-the-battle-to-mine-western-coal.html | The Battle for Western Coal | By Steven Rattner | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/the-case-against-nuclear-power.html | The Case Against Nuclear Power | By Larry Bogart | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/the-common-markets-growing-pains.html | The Common Markets Growing Pains | By Steven V Roberts | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/the-economic-scene-a-case-of-the-jitters.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/the-fish-are-different-from-you-and-me-konrad-lorenz-konrad-lorenz.html | The fish are different from you and me | By Stephen Jay Gould | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/the-flower-show-is-coming-flower-show-is-coming-to-morristown.html | The Flower Show Is Coming | By Rosemary Lopez | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/the-fuzz-vs-the-fuzzbusters-an-escalating-contest-of-radar-and.html | The Fuzz vs the Fuzzbusters | By Robert E Tomasson | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/the-greening-of-griffin-bell.html | The greening of Griffin Bell | By Victor S Navasky | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/the-jewish-banker-and-the-german-statesman-the-history-of-a.html | The Jewish banker and the German statesman the history of a 19thcentury partnership | By James Joll | RE 928-688 | 38933 B 192973 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/the-luparelli-tapes-the-don-luparelli-don.html | The Luparelli Tapes | By Donald Goddard | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/the-nation-carters-early-foreign-policy-is-decidedly-activist.html | The Nation | By Bernard Gwertzman | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/the-new-evolution-the-selfish-gene-selfish-gene.html | The new evolution | By John Pfeiffer | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/the-ny-shakespeare-festival-does-biggest-mean-best-the-shakespeare.html | The N Y Shakespeare FestivalDoes Biggest Mean Best | By Helen Epstein | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/the-poet-his-love-and-his-plays.html | The poet his love and his plays | By Julian Moynahan | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/the-role-of-lender-has-been-no-fun-unions-have-a-large-stake-in.html | The Role of Lender Has Been No Fun | By A H Raskin | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/the-tennis-clinic-how-to-time-and-return-difficult-halfvolley-shot.html | The Tennis Clinic | By Shepherd Campbell | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/these-walkers-on-ice-seek-a-sweeping-victory.html | These Walkers on Ice Seek A Sweeping Victory | By Joan Richter | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/three-novels.html | Three novels | By Raymond A Sokolov | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/tokyo-group-seeks-to-aid-koreans-held-by-soviet-since-world-war-ii.html | Tokyo Group Seeks to Aid Koreans Held by Soviet Since World War | By Henry Kamivi Special to The New York Times | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/tv-view-local-stations-are-subscribing-to-magazine-shows.html | TV VIEW | John J OConnor | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/two-moderns-who-drew-on-the-past-manet-and-the-modern-tradition-the.html | Two moderns who drew on the past | By John Russell | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/ugandas-assurance-is-welcomed-by-us-but-washington-looks-to-kampala.html | UGANDAS ASSURANCE IS WELCOMED BY US | By Graham Hovey Special to The New York Times | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/ugandas-radio-says-us-need-not-worry-over-citizens-fate-meeting-is.html | UGANDAS RADIO SAYS US NEED NOT WORRY OVER CITIZENS | By Michael T Kaufman Special to The New York Times | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/unwinding-on-the-island-of-montserrat.html | Unwinding on the Island of Montserrat | By Lynn Sherr | RE 928-688 | 38933 B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archiv es/upsurge-of-racism-in-toronto-afflicts-south-asian-immigrants-racism.html | Upsurge of Racism in Toronto Afflicts South Asian Immigrants | By Robert Trumbull Special to The New York Times | RE 928-688 | 38933 B 192973 |

| Date | URL | Title | Author | | | |
|------|-----|-------|--------|---|---|---|
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/us-and-state-governments-test-new-ways-to-cut-hospital-costs-state.html | US and State Governments Test New Ways to Cut Hospital Costs | By Ronald Sullivan | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/us-review-of-busaid-program-vexes-westchester-and-connecticut.html | US Review of BusAid Program Vexes Westchester and Connecticut | By Edward Hudson Special to The New York Times | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/what-kind-of-county-will-it-be-in-85.html | What Kind of County Will It Be in 85 | By John R Howard | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/what-to-do-with-schools-left-empty-what-to-do-with-schools-left.html | What to Do With Schools Left Empty | By Beverly Solocrek | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/what-was-a-nice-girl-like-patty-the-voices-of-guns-the-life-and.html | What was a nice girl like Patty  The Voices of Guns The Life and Death of the SLA | By Joseph M Russin | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/whats-doing-in-mexico-city.html | Whats Doing in MEXICO CITY | By Alan Riding | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/where-one-is-from-isnt-always-whatchacallit.html | Where One Is From | By Israel Shenker | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/woman-threatened-with-jail-by-a-judge-in-faln-inquiry-woman.html | Woman Threatened With Jail by a Judge In F A L N Inquiry | By Mary Breasted | RE 928-688 | 38933 | B 192973 |
| 2/27/1977 | https://www.nytimes.com/1977/02/27/archives/wood-field-and-stream-dining-on-rabbit.html | Wood Field and Stream Dining on Rabbit | By Nelson Bryant Special to The New York Times | RE 928-688 | 38933 | B 192973 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/a-nursery-school-has-men-to-look-up-to.html | A Nursery School Has Men to Look Up To | By Sharon Johnson | RE 928-689 | 38933 | B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/a-question-of-humanity.html | A Question of Humanity | By Anthony Lewis | RE 928-689 | 38933 | B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/a-womans-trauma-when-a-facelift-is-a-nightmare-the-deterioration.html | A Womans Trauma When a Facelift Is a Nightmare | By Nan Robertson | RE 928-689 | 38933 | B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/advertising-the-call-for-demographic-audits.html | Advertising | By Philip H Dougherty | RE 928-689 | 38933 | B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/american-priest-says-he-expects-a-pleasant-meeting-with-ugandan.html | American Priest Says He Expects A Pleasant Meeting With Ugandan | By Peter Klhss | RE 928-689 | 38933 | B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/bear-market-thinking-prevalent-but-some-analysts-hold-out-hope.html | Bear Market Thinking Prevalent But Some Analysts Hold Out Hope | By John H Allan | RE 928-689 | 38933 | B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/bell-system-is-bracing-for-the-carter-callin.html | Bell System Is Bracing for the Carter CallIn | By Victor K McElheny | RE 928-689 | 38933 | B 195702 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/black-africa-is-expected-to-remain-largely-silent-on-rights-in.html | Black Africa Is Expected to Remain Largely Silent on Rights in Uganda | By Michael T Kaufman Special to The New York Times | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/blaming-america.html | Blaming America | By Peter Rodgers | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/books-of-the-times-the-end-of-a-joy-ride.html | Books of The Times | By John Leonard | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/bridge-four-of-eight-top-teams-upset-in-grand-nationals.html | Bridge | By Alan Truscoit | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/businessman-36-building-empire-on-the-amazon.html | Businessman 36 Building Empire On the Amazon | By Jonathan Kandell | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/buyers-of-tv-programs-enticed-with-stunts-and-treats.html | Buyers of TV Programs Enticed With Stunts and Treats | By Les Brown | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/carey-seek-to-block-endorsement-carey-seeks-to-bar-backing-of.html | Carey Seeks to Block Endorsement By Liberals of Goodman for Mayor | By Frank Lynn | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/carey-seeks-to-block-endorsement-by-liberals-of-goodman-for-mayor.html | Carey Seeks to Block Endorsement By Liberals of Goodman for Mayor | By Frank Lynn | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/carter-faces-test-on-effort-to-avoid-another-recession-paris.html | CARTER FACES TEST ON EFFORT TO AVOID AT OTHER RECESSION | By Paul Lewis | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/challenges-in-court-and-albany-expected-for-new-council-lines.html | Challenges in Court and Albany Expected for New Council Lings | By Pranay Gupte | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/chess-americans-12-again-in-spain-but-this-time-no-2-is-no-1.html | Chess | By Robert Byrne | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/chinese-showing-new-interest-in-buying-western-arms-to-help.html | Chinese Showing New Interest in Buying Western Arms to Help Modernize Army | By Drew Middleton | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/cleaners-in-schools-ratify-new-contract-board-officials-trying-to.html | CLEANERS IN SCHOOLS RATIFY NEW CONTRACT | By Emanuel Perlmutter | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/cleaners-in-schools-ratify-new-contract.html | CLEANERS IN SCHOOLS RATIFY NEW CONTRACT | By Emanuel Perlmutter | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/colorado-ski-resort-celebrates-big-snow-first-of-the-winter-was.html | COLORADO SKI RESORT CELEBRATES BIG SNOW | By Richard D Lyons Special to The New York Times | RE 928-689 | 38933 B 195702 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/commodities-berglands-plan-a-wheat-cartel.html | Commodities | By H J Maidenberg | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/critic-returns-from-brief-respite-to-find-that-audiences-are-nicer.html | Critic Returns From Brief Respite To Find That Audiences Are Nicer | By Walter Kerr | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/de-gustibus-from-cuba-a-beef-roast-stuffed-with-sausages.html | De Gustibus | By Craig Claiborne | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/democrats-focus-on-bronx-election-assembly-race-pits-reform-faction.html | DEMOCRATS FOCUS ON BRONX ELECTION | By Maurice Carroll | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/edward-dahlberg-author-and-critic-is-dead-at-76.html | Edward Dahlberg Author and Critic Is Dead at 76 | By Farnsworth Fowle | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/figures-on-hospital-drug-deaths-reduced-by-11000-in-new-report.html | Figures on Hospital Drug Deaths Reduced by 11000 in New Report | By Boyce Rensberger | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/ftc-proposes-ban-on-vague-claims-for-drugs.html | FTC Proposes Ban on Vague Claims for Drugs | By Frances Cerra | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/helping-the-house-corruption-grand-jury.html | Helping the House Corruption Grand Jury | By William Safire | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/holy-cross-high-advances-on-mcmillans-basket-4645.html | Holy Cross High Advances On McMillans Basket 4645 | By Arthur Pincus | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/human-rights-groups-are-riding-a-wave-of-popularity.html | Human Rights Groups Are Riding a Wave of Popularity | By Kathleen Teltsch Special to The New York Times | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/lawyers-malpractice-insurance-rising-steadily-as-claims-increase.html | Lawyers | By Tom Goldstein | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/lawyers.html | Lawyers | By Tom Goldstein | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/manhattans-family-court-a-ravel-of-emotion-and-red-tape-family.html | Manhattans Family Court A Ravel of Emotion and Red Tape | By Laurif Jojohnston | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/manhattans-family-court-a-revel-of-emotion-and-red-tape-family.html | Manhattans Family Court A Ravel of Emotion and Red Tape | By Laurie Johnston | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/marian-anderson-honored-at-75-by-carnegie-hall-concert-rosalynn.html | Marian Anderson Honored at 75 by Carnegie Hall Concert | By Anna Quindlen | RE 928-689 | 38933 B 195702 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/marian-anderson-honored-at-75-by-carnegie-hall-concert.html | Marian Anderson Honored at 75 by Carnegie Hall Concert | By Anna Quindlen | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/market-place-florida-east-coast-railway-hot-stock.html | Market Place | By Vartanig G Vartan | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/new-yorkers-in-congress-will-fight-river-tolls.html | New Yorkers in Congress Will Fight River Tolls | By Nathaniel Sheppard Jr | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/planning-board-to-seek-controls-over-building-in-chinatown-area.html | Planning Board to Seek Controls Over Building in Chinatown Area | By Joseph P Fried | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/princeton-defeats-columbia-as-penn-loses.html | Princeton Defeats Columbia as Penn Loses | By Gordon S White Jr | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/recital-freire-brazilian-pianist.html | Recital Freire Brazilian Pianist | By John Rockwell | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/rethinking-the-mideast.html | Rethinking the Mideast | By Joseph Churba | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/role-of-cheap-guns-in-crime-questioned-study-finds-saturday-night.html | Study Finds Saturday Night Specials Were Confiscated Less Often Than Expensive Weapons | By Nancy Hicks Special to The Nevs York Times | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/skilled-jobs-elude-a-welltrained-refugee.html | Skilled Jobs Elude a WellTrained Refugee | By Douglas E Kneeland Special to The New York Times | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/some-congressmen-assail-proposal-to-limit-outside-earned-income.html | Some Congressmen Assail Proposal To Limit Outside Earned Income | By Martin Tolcfiin Special to The New York Times | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/stage-alec-mccowen-in-equus-originator-of-dysart-role-resumes-it.html | Stage Alec McCowen in Equus | By Clive Barnes | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/state-modifies-closing-of-sites-for-alcoholics.html | State Modifies Closing of Sites For Alcoholics | By Richard J Meislin | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/study-of-a-citys-ecological-impact-on-area-shows-st-louis-increases.html | Study of a Citys Ecological Impact on Area Shows St Louis Increases Rain and Crops but Harms Lungs | By Walter Sullivan | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/stunned-tennessee-quintet-tumbles-out-of-first-place.html | Stunned Tennessee Quintet Tumbles Out of First Place | By Sam Goldaper | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/surging-canadiens-crush-rangers-8-to-1-surging-canadiens-crush.html | Surging Canadiens Crush Rangers 8 to | By Robin Herman | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/teacher-in-connecticut-who-wont-wear-a-tie-upheld-by-appeals-court.html | Teacher in Connecticut Who Wont Wear a Tie Upheld by Appeals Court | By Aiinold H Lubasch | RE 928-689 | 38933 B 195702 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/treasury-secretary-cautions-new-york-on-emergency-loan-warning-on.html | TREASURY SECRETARY CAUTIONS NEW YORK ON EMERGENCY LOAN | By Steven R Weisman | RE 928-689 | 38933 B 195702 |
| 2/28/1977 | https://www.nytimes.com/1977/02/28/archives/treasury-secretary-cautions-new-york-on-emergency-loan.html | TREASURY SECRETARY CAUTIONS NEW YORK ON EMERGENCY LOAN | By Steven R Weisman | RE 928-689 | 38933 B 195702 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/1924-strauss-intermezzo-is-given-us-premiere.html | 1924 Strauss Intermezzo | By John Rockwell Special to The New York Times | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/2-key-indicators-lag-in-nations-economy-because-of-the-cold-drought.html | 2 KEY INDICATORS LAG IN NATIONS ECONOMY BECAUSE OF THE COLD | By Robert D Hershey Jr Special to The New York Times | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/a-new-mood-pervades-gary-as-it-seeks-to-cash-in-on-the-promises.html | A New Mood Pervades Gary as It Seeks to Cash In on the Promises That Carter Made to Help the Inner Cities | By Paul Delaney Special to The New York Times | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/about-new-york-a-white-elephant-struggling-to-be-a-show-horse.html | About New York | By Francis X Clines | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/advertising-lois-president-at-creamerfsr.html | Advertising | By Philip Il Dougherty | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/amin-delays-meeting-again-uganda-broadcast-reports-amin-frees.html | Amin Delays Meeting Again | By Graham Hovey Special to The New York Times | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/amin-praises-us-pilots.html | Amin Praises US Pilots | By Michael T Kaufman Special to The New York Times | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/archeologist-doubts-hunters-led-to-extinction-of-early-mammals.html | Archeologist Doubts Hunters Led To Extinction of Early Mammals | By Boyce Rensberger | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/argentina-says-carter-interferes.html | Argentina Says Carter Interferes | By Juan de Onis Special to The New York Times | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/armored-truck-in-brooklyn-robbed-of-70000.html | Armored Truck in Brooklyn Robbed of 70000 | By Emanuel Perlmutter | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/beame-maps-publicprivate-effort-to-clean-city-streets-and-parks.html | Beame Maps PublicPrivate Effort To Clean City Streets and Parks | By Edward Ranzal | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/books-of-the-times-something-nasty-in-the-tub.html | Books of The Times | By Richard R Lingeman | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/bridge-victim-of-henry-vii-points-up-moral-for-declarers-facing-ax.html | Bridge | By Alan Truscott | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/canterbury-glass-arrives-for-steuben-show.html | Canterbury Glass Arrives for Steuben Show | By Rita Reif | RE 928-692 | 38933 B 195709 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/carey-and-liberal-party-to-confer-on-possible-coalition-on.html | Carey and Liberal Party to Confer On Possible Coalition on Mayoralty | By Frank Lynn | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/carey-panel-to-propose-forming-2-new-public-university-systems.html | Carey Panel to Propose Forming 2 New Public University Systems | By Leonard Buder | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/carter-seeking-bill-to-thwart-boycott-stand-on-arab-tactic-against.html | CARTER SEEKING BILL TO THWART BOYCOTT | By Bernard Gwertzman Special to The New York Times | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/cia-money-flowed-but-us-aides-insist-it-was-for-intelligence.html | CIA Money Flowed but US Aides Insist It Was for Intelligence | By Anthony Marro Special to The New York Times | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/city-defeats-hunter-five-city-five-beats-hunter-by-6966-and-gains.html | City Defeats Hunter Five For Crown | By Al Harvin | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/companies-list-reports-covering-their-sales-and-earnings-figures.html | Companies List Reports Covering Their Sales and Earnings Figures | SPECIAL TO THE NEW YORK TIMES | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/curtain-rod-and-mattress-launched-vaulters-career.html | Curtain Rod and Mattress Launched Vaulters Career | By Neil Amdur | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/daniel-p-o-connell-is-dead-at-91-oldtime-albany-democratic-boss.html | Daniel P OConnell Is Dead at 91 OldTime Albany Democratic Boss | By Warren Weaver Jr | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/deaths2.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/despite-hint-of-mafia-tie-lottery-let-promoter-take-vending-role.html | Despite Hint of Mafia Tie Lottery Let Promoter Take Vending Role | By Selwyn Raab | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/dog-shows.html | Dog Shows | SPECIAL TO THE NEW YORK TIMES | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/dow-gains-299-to-end-at-93642-in-slow-trading-rise-is-shown-despite.html | Dow Gains 299 To Endat 93642 In Slow Trading | By Alexander R Hammer | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/eddie-anderson-71-bennys-rochester-gravelvoiced-comedian-noted-for.html | EDDIE ANDERSON 71 BENNYS ROCHESTER GravelVoiced Comedian Noted for Whats That Boss Line Played Valet for More Than 30 Years | By Robert Mcg Thomas Jr | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/ethiopia-under-dictatorial-ruler-taking-violent-path-against-foes.html | Ethiopia Under Dictatorial Ruler Taking Violent Path Against Foes | By John Darnton Special to The New York Times | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/europes-designers-in-us-soft-sell.html | Europes esignersinUS Soft Sell | By Bernadine Morris | RE 928-692 | 38933 | B 195709 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/exgrumman-agent-alleges-pressures-in-sales-of-f14s-aides-of-kennedy.html | EXGRUMMAN AGENT ALLEGES PRESSURES IN SALES OF F14S | By Richard Witkin | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/four-days-on-subway-a-fresh-look-at-lingering-problems-4-days-on.html | Four Days on Subway A Fresh Look at Lingering Problems | By Ralph Blumenthal | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/four-days-on-subway-a-fresh-look-at-lingering-problems.html | Four Days on Subway A Fresh Look at Lingering Problems | By Ralph Blumenthal | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/frick-addition-echoes-original-a-holdover-from-innocent-times.html | Frick Addition Echoes Original a Holdover From Innocent Times | By Paul Goldberger | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/gao-asks-new-rules-and-panel-to-check-on-conflicts-of-interest.html | GAO Asks New Rules and Panel To Check on Conflicts of Interest | By David Burnham Special to The New York Times | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/hard-ground-that-plows-the-farm-workers.html | Hard Ground That Plows the Farm Workers | By Jeffrey Newman | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/in-iron-mask-assassination-and-absurdity-come-to-grips.html | In Iron Mask | By Richard Eder | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/index-of-leading-economic-indicators.html | Index of Leading Economic Indicators | SPECIAL TO THE NEW YORK TIMES | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/john-dickson-carr-is-dead-at-70-a-master-of-the-mystery-novel.html | John Dickson Carr Is Dead at 70 A Master of the Mystery Novel | By Herbert Mitgang | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/key-albany-figures-doubt-income-tax-will-be-cut-in-77-key-albany.html | Key Albany Figures Doubt Income Tax Will Be Cut in 77 | By Linda Greenhouse Special to The New York Times | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/labors-controversial-agenda-fierce-battle-looming-over-aflcios-plan.html | Labors Controversial Agenda | By A A Raskin | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/lebanese-close-to-israels-border-are-still-fighting-despite-truce.html | Lebanese Close to Israels Border Are Still Fighting Despite Truce | By Henry Tanner Special to The New York Times | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/limit-gains-shown-for-futures-prices-in-coffee-and-cocoa.html | Limit Gains Shown For Futures Prices In Coffee and Cocoa | By H J Maidencerg | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/mac-bond-prices-fall-sharply-as-new-yorks-troubles-worsen.html | MAC Bond Prices Fall Sharply I As New Yorks Troubles Worsen | By John H Allan | RE 928-692 | 38933 | B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/market-place-merrill-lynch-less-bullish-on-market.html | Market Place | By Vartanig G Vartan | RE 928-692 | 38933 | B 195709 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/nassau-tables-plan-for-a-shopping-mall-on-mitchel-field-site.html | Nassau Tables Plan For a Shopping Mall On Mitchel Field Site | By Ari L Goldman Special to The New York Times | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/nba-issues-memo-seeking-a-curb-on-violence-memo-sent-on-violence-in.html | NBA Issues Memo Seeking a Curb on Violence | By Sam Goldaper | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/neighborhoods-fight-diversion-of-us-aid-250-groups-call-beame.html | NEIGHBORHOODS FIGHT DIVERSION OF US AID | By Joseph P Fried | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/news-of-hotel-fire-in-moscow-is-minimized-by-the-authorities.html | News of Hotel Fire in Moscow Is Minimized by the Authorities | By David K Shipler Special to The New York Times | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/outoftown-new-york-residents-to-pay-a-lower-tuition-at-city-u.html | OutofTown New York Residents To Pay a Lower Tuition at City U | By Wolfgang Saxon | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/penn-wins-but-so-does-princeton.html | Penn Wins But So Does Princeton | By Gordon S White Jr | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/philippine-democracy-an-american-legacy-has-crumbled.html | Philippine Democracy an American Legacy Has Crumbled | By Henry Kamm Special to The New York Times | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/police-seek-slayer-of-a-young-woman-knifed-in-her-bed.html | Police Seek Slayer Of a Young Woman Knifed in Her Bed | By Peter Kihss | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/profit-rises-562-at-allischalmers-net-in-quarter-90-cents-a-share-a.html | PROFIT RISES 562 AT ALLISCHARMERS | By Clare M Reckert | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/public-catholic-leagues-agree-to-first-title-game.html | Public Catholic Leagues Agree to First Title Game | By Arthur Pincus | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/road-funds-prove-boon-for-mass-transit.html | Road Funds Prove Boon for Mass Transit | By Ralph Blumenthal | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/robinson-named-head-of-american-express.html | Robinson Named Head of American Express | By Paul Lewis | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/sage-foundation-to-focus-on-city-problems.html | Sage Foundation to Focus on City Problems | By Anna Quindlen | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/school-custodial-workers-return-they-ask-for-civil-service-status.html | School Custodial Workers Return They Ask for Civil Service Status | By David Vidal | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/sheepshank-and-cornflakes-observer.html | Sheepshank and Cornflakes | By Russell Baker | RE 928-692 | 38933 B 195709 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/silversmith-puts-a-sheen-on-the-past.html | Silversmith Puts a Sheen On the Past | By Ruth Robinson | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/steel-output-at-231-million-tons-up-2-to-new-1977-weekly-high.html | Steel Output at 231 Million Tons Up 2 to New 1977 Weekly High | By Gene Smith | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/strike-affecting-race-tracks-is-averted-stirke-affecting-race.html | Strike Affecting Race Tracks Is Averted | By Steve Cady | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/taxes-and-accounting-deduction-of-storm-losses-in-major-disaster.html | Taxes and Accounting Deduction of Storm Losses | By Frederick Andrews | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/terrorism-is-drama-in-savages.html | Terrorism Is Drama in Savages | By Clive Barnes | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/thelma-15-i-went-to-a-lot-of-religions.html | Thelma 15 I Went to a Lot of Religions | By Jerry Mason 12 and Jared Hoffman 13 | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/three-suits-at-heart-of-banks-qualms-on-new-yorks-debt-problems.html | Three Suits at Heart of Banks | By Charles Kaiser | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/top-west-german-atomic-physicist-linked-by-government-to-terrorist.html | Top West German Atomic Physicist Linked by Government to Terrorist | By Craig R Whitney Special to The New York Times | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/tv-abc-primetime-specials-blend-of-music-and-variety-is-scheduled.html | TV ABC PrimeTime Specials | By John J OConnor | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/union-leaders-quit-talk-on-fiscal-crisis-over-banks-action-stalling.html | UNION LEADERS QUIT TALK ON FISCAL CRISIS OVER BANKS | By Steven R Weisman | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/union-leaders-quit-talk-on-fiscal-crisis-over-banksaction.html | UNION LEADERS QUIT TALK ON FISCAL CRISIS OVER BANKSACTION | By Steven R Weisman | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/us-set-for-court-action-to-remove-fitzsimmons-from-teamsters.html | US Set for Court Action to Remove Fitzsimmons From Teamsters | By Lee Dembart | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/usmay-sue-maine-in-indian-land-case-it-gives-state-until-june-1-to.html | US MAY SUE MAINE IN INDIAN LAND CASE | By John Kifner Special to The New York Times | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/waldheim-sees-danger-if-mideast-talks-dont-resume.html | Waldheim Sees Danger if Mideast Talks Dont Resume | By Kathleen Teltsch Special to The New York Times | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/whose-tradeoffs.html | Whose TradeOffs | By Tom Wicker | RE 928-692 | 38933 B 195709 |
| 3/1/1977 | https://www.nytimes.com/1977/03/01/archives/wood-field-and-stream-alligators-are-safe-again.html | Wood Field and Stream Alligators Are Safe Again | By Nelson Bryant | RE 928-692 | 38933 B 195709 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/10-million-is-asked-to-maintain-quality-10-million-is-asked-to.html | 10 Million Is Asked to Maintain Quality | By Leonard Buder | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/10-million-is-asked-to-maintain-quality.html | 10 Million Is Asked to Maintain Quality | By Leonard Buder | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/12-big-us-concerns-in-south-africa-set-equality-in-plants-end-of.html | 12 BIG US CONCERNS IN SOUTH AFRICA SET EQUALITY IN PLANTS | By Thomas E Mullaney Special to The New York Times | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/5th-ave-group-loses-town-house-but-may-win-war.html | 5th Ave Group Loses Town House but May Win War | By Anna Ouindlen | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/75-years-of-jungle-survival.html | 75 Years of Jungle Survival | By Lawrence Van Gelder | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/96-million-ny-state-bond-issue-is-sold-at-yields-as-high-as-6-.html | 96 Million NY State Bond Issue Is Sold at Yields as High as 6 | By John H Allan | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/a-1986-rendezvous-awaiting-halleys-comet.html | A 1986 Rendezvous Awaiting Halleys Comet | By John Noble Wilford | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/a-1986-rendezvous-awaiting-halleys-cornet.html | A 1986 Rendezvous Awaiting Halleys Cornet | By John Noble Wilford | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/a-campus-natural-the-veggie-room-a-campus-natural-the-veggie-room.html | A Campus Natural The Veggie Room | By Nan Robertson | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/a-tastier-chunk-of-beef-is-more-than-pot-luck.html | A Tastier Chunk of Beef Is More Than Pot Luck | By Mum Sheraton | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/a-western-cruise-ship-ends-first-visit-to-china.html | A Western Cruise Ship Ends First Visit to China | By Fox Butterfield Special to The New York Times | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/about-real-estate-radisson-an-upstate-new-town-near-syracuse-is.html | About Real Estate | By Allan S Oser Special to The New York Times | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/adult-learning-center-in-hackensack-beset-by-deteriorating.html | Adult Learning Center in Hackensack Beset by Deteriorating Facilities | By Robert HanleySpecial to The New York Times | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/advertising-consumer-coaching-by-bristolmyers.html | Advertising | By Philip H Dougherty | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/africans-expansion-of-boycott-threatens-sports-ties-with-us.html | Africans | By Neil Amdur | RE 925-683 | 38715 B 195-704 |

| Date | URL | Title | Author | Reg | Num | Vol |
|---|---|---|---|---|---|---|
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/amish-farmers-in-indiana-are-facing-tough-choice-between-economic.html | Amish Farmers in Indiana Are Facing ToughChoice Between Economic Needs and Religious Principles | By Reginald Stuart Special to The New York Times | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/argentina-and-uruguay-reject-us-assistance-linked-to-human-rights.html | Argentina and Uruguay Reject US Assistance Linked to Human Rights | By Juan de Onis Special to The New York Times | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/article-6-no-title.html | GOING OUT Guide | Richard F Shepard | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/bancals-directors-reject-britons-bid-carter-sends-congress-proposal.html | BanCals Directors Reject Britons Bid | By Paul Lewis | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/beame-and-sutton-call-on-carey-to-sign-bill-setting-june-primary.html | Beame and Sutton Call on Carey to Sign Bill Setting June Primary | By Frank Lynn | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/best-buys.html | Best Buys | By Lawrence Van Gelder | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/bishops-in-nicaragua-say-troops-kill-civilians-in-fighting-leftists.html | Bishops in Nicaragua Say Troops Kill Civilians in Fighting Leftists | By Alan Riding Special to The New York Times | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/bishops-in-nicaragua-say-troops-kill-civilians-in-fihting-leftists.html | Bishops in Nicaragua Say Troops Kill Civilians in Fihting Leftists | By Alan Riding Special to The New York Times | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/books-of-the-times-foiling-the-despoilers.html | Books of The Times | By Richard R Lingeman | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/bridge-valuation-termed-neglected-since-preworld-war-ii-era.html | Bridge | By Alan Truscott | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/canadiens-top-islanders-on-shutts-50th-goal-54.html | CanadiensTop Islanders On Shutts 50th Goal 54 | By Parton Keese Special to The New York Times | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/careers-training-managers-in-health-care.html | Careers | By Elizabeth M Fowler | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/carter-and-mondale-see-bukovsky-a-soviet-dissident-carter-and.html | Carter and Mondale See Bukovsky a Soviet Dissident | By Bernard Gwertzman Special to The New Times | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/carter-and-mondale-see-bukovsky-a-soviet-dissident.html | Carter and Mondale See Bukovsky a Soviet Dissident | By Bernard Gwertzman Special to The New York Times | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/carter-barring-aid-to-new-york-now-offers-future-help-blumenthal.html | CARTER BARRING AID TO NEW YORK NOW OFFERS FUTURE HELP | By Edward C Burks Special to The New York Times | RE 925-683 | 38715 | B 195-704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/carter-policy-and-clifford-visit-seem-to-ease-cyprus-crisis.html | Carter Policy and Clifford Visit Seem to Ease Cyprus Crisis | By Steven V Roberts Special to The New York Times | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/carter-seeks-curbs-on-military-pensions-panel-to-study-rise-in.html | CARTER SEEKS CURBS ON MILITARY PENSIONS | By Charles Mohr Special to The New York Times | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/carter-seeks-curbs-on-military-pensions.html | CARTER SEEKS CURBS ON MILITARY PENSIONS | By Charles Mohr Special to The New York Times | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/cauthen-adviser-keeps-tight-rein-on-earnings.html | Cauthen Adviser Keeps Tight Rein on Earnings | By Steve Cady | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/certificates-of-high-school-proficiency-stir-controversy.html | Certificates of High School Proficiency Stir Controversy | By Gene I Maeroff | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/chess-diesen-first-us-player-to-win-world-junior-title-since-1957.html | Chess | By Robert Byrne | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/chilean-economics.html | Chilean Economics | By Sergio Undurraga | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/colleges-are-lagging-in-enrollments-city-u-begins-recruiting.html | Colleges Are Lagging In Enrollments | By Fred Ferretti | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/colleges-are-lagging-in-enrollments.html | Colleges Are Lagging In Enrollments | By Fred Ferretti | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/court-bars-papers-from-owning-radio-or-tv-in-same-city-papers.html | Court Bars Papers From Owning Radio Or TV in Same City | By Ernest Holsendolph Special to The New York Times | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/court-bars-papers-from-owning-radio-or-tv-in-same-city.html | Court Bars Papers From Owning Radio Or TV in Same City | By Ernest Holsendolpit Special to The New York Times | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/dow-up-831-for-years-best-gain-despite-adverse-economic-news-dow-is.html | Dow Up 831 for Years Best Gain Despite Adverse Economic News | By Alexander R Hammer | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/dr-adele-franklin-dies-at-age-80-began-allday-schools-program.html | Dr Adele Franklin Dies at Age 80 Began AllDay Schools Program | By Eleanor Blau | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/engel-a-liberal-barely-wins-race-for-assembly.html | Engel a Liberal Barely Wins Race for Assembly | By Maurice Carroll | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/eritrean-guerrillas-wearing-down-ethiopian-troops.html | Eritrean Guerrillas Wearing Down Ethiopian Troops | By John Darnton Special to The New York Times | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/financing-medical-care.html | Financing Medical Care | By Richard Phalon | RE 925-683 | 38715 | B 195-704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/for-the-young-audience-at-a-spelling-bee-tv-reporters-and-not-words.html | For theYoung Audience at a Spelling Bee TV Reporters and Not Words Cast a Spell | By Joyce Maynard | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/frame-before-picture.html | Frame Before Picture | By C L Sulzberger | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/from-prison-to-exile-role-vladimir-k-bukovsky.html | From Prison To Exile Role Vladimir K Bukovsky | By Christopher S Wren Spectral to The New York Times | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/garramone-enters-the-race-for-governor.html | Garramone Enters the Race for Governor | By Joseph F Sullivan Special to The New York Times | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/gas-companies-admit-overcharges-and-will-give-customers-rebates.html | Gas Companies Admit Overcharges And Will Give Customers Rebates | By Donald Janson Special to The New York Times | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/grant-hurt-by-seavers-griping-to-press-grant-is-hurt-by-criticism.html | Grant Hurt by Beaver s Griping to Press | By Joseph Durso Special to The Nev York Timex | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/grass-skirts-on-the-rocks.html | Grass Skirts on the Rocks | By Fred Ferretti | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/hofstra-is-a-21victory-team-seeking-recognition.html | Hofstra Is a 21Victory Team Seeking Recognition | By Tony Kornheiser Special to The New York Times | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/if-it-really-takes-all-kinds-queens-certainly-has-what-it-takes-if.html | If It Really Takes All Kinds Queens Certainly Has What It Takes | By Murray Schumach | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/if-it-really-takes-all-kinds-queens-certainly-has-what-it-takes.html | If It Really Takes All Kinds Queens Certainly Has That It Takes | By Murray Schumach | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/jackson-arrives-at-yank-camp-but-rivers-creates-all-the-fuss.html | Jackson Arrives at Yank Camp But Rivers Creates All the Fuss | By Murray Crass specie to The New York Times | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/jazz-band-gets-aura.html | Jazz | By John S Wilson | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/knicks-bow-to-spurs-by-132127-knicks-regain-haywood-but-lose-to.html | Knicks Bow To Spurs By 132127 | By Sam Goldaper | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/labors-textile-fight-an-echo-of-the-1930s.html | Labors Textile Fight An Echo of the 1930s | A H Raskin | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/living-abroad-rome.html | Living Abroad Rome | By Alvin Shuster | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/market-place-rebuffing-kysor-chairman-on-offer.html | Market Place | By Vartanig G Vartan | RE 925-683 | 38715 | B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/merck-in-agreement-to-buy-calgon.html | Merck in Agreement to Buy Calgon | By Herbert Koshetz | RE 925-683 | 38715 | B 195-704 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/miss-jolly-north-capture-top-awards-in-yachting.html | Missf olly North Capture Top Awards in Yachting | By John S Radosta | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/montclair-school-plan-for-racial-balance-challenged.html | Montclair School Plan for Racial Balance Challenged | By Walter H Waggoner Sueelat to The Now York Times | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/net-advances-156-as-macys-reports-2d-successive-gain-macy-profits.html | Net Advances 156 As Macys Reports 2d Successive Gain | By Jsadore Barmash | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/new-nfl-player-pact-signed-new-nfl-player-pact-affects-option.html | New NFL Player Pact Signed | By Michael Katz | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/news-staff-becomes-news-in-kansas-city-news-staff-becomes.html | News Staff Becomes News in Kansas City | By Paul Delaney spode to The New York Times | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/nureyev-and-friends.html | Nureyev and Friends | By Clive Barnes | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/odd-parts-cooking-fun-from-head-to-tail-odd-parts-head-to-tail.html | Odd Parts Cooking Fun From Head to Tail | By Craig Claiborne | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/offer-to-american-u-by-korean-reported-rejected-fund-said-to-have.html | OFFER TO AMERICAN U BY KOREAN REPORTED | By Richard Halloran Special to The New York Times | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/once-more-to-a-fabled-brink-all-players-in-new-yorks-most-dangerous.html | Once More to a Fabled Brink | By Steven R Weisman | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/opec-official-sees-an-accord-on-price-split.html | OPEC Official Sees an Accord On Price Split | By Paul Hofmann Special to The New York Times | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/pamela-harrimans-role-hostess-to-the-powerful.html | Pamela Harrimans Role Hostess to the Powerful | By Laura Foreman | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/physicist-denies-terrorist-links.html | Physicist Denies Teriorist Links | By Craig R Whitney Special to The New York Times | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/purim-pleas-focus-on-rights-in-soviet-concern-for-jews-there-voiced.html | PURIM PLEAS FOCUS ON RIGHTS IN SOVIET | By Irving Spiegel | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/putting-the-heat-on-seoul.html | Putting the Heat on Seoul | By Jerome Alan Cohen | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/raw-fish-and-colts-meat-grace-siberian-picnic-in-snow-at-20.html | Raw Fish and Colts Meat Grace Siberian Picnic in Snow at 20 | BY David K Shipler Special to The New York Times | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/stevens-labor-policies-assailed-at-annual-meeting-finley-denies.html | Stevens Labor Policies Assailed at Annual Meeting | By Damon Stetson | RE 925-683 | 38715 B 195-704 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/survey-finds-that-most-children-are-happy-at-home-but-fear-world.html | Survey Finds That Most Children Are Happy at Home but Fear World | By Richard Flaste | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/technology-latest-turn-in-memorytechnology-war.html | Technology | By Victor K McElheny | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/the-biebers-double-sawbuck.html | The Biebers | Red Smith | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/the-efficiency-experts.html | The Efficiency Experts | By James Reston | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/the-producer-who-didnt-want-robert-redford.html | The Producer Who Didnt Want Robert Redford | By Aljean Harmetz | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/transamerica-building-what-was-all-the-fuss-about.html | Transamerica Building What Was All the Fuss About | By Paul Goldberger special to The New York Times | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/trenton-topics-study-finds-200-million-may-develop-for-state.html | Trenton Tonics | By Alfonso A Narvaez Special to The New York Times | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/tv-minstrel-man-dramatizes-dark-era-of-stage-history.html | TV Minstrel Man | By John J OConnor | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/two-exchemical-bank-officials-will-plead-guilty-to-tax-charges.html | Two ExChemical Bank Officials Will Plead Guilty to Tax Charges | By Arnold H Lubasch | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/us-agency-to-audit-pension-fund-headed-by-missing-nevada-unionist.html | US Agency to Audit Pension Fund Headed by Missing Nevada Unionist | By Wallace Turner Special to The New York Times | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/us-high-court-backs-use-of-racial-quotas-for-voting-districts.html | US HIGH COURT BACKS USE OF RACIAL QUOTAS FOR VOTING DISTRICTS | By Lesley Oelsner Special to The New York Times | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/us-high-court-backs-use-of-racial-quotas-for-voting-mims.html | US HIGH COURT BACKS USE OF RACIAL QUOTAS FOR VOTING MIMS | By Lesley Oelsner Special to The New York Times | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/us-seaward-control-extended-to-200-miles-without-major-incident.html | US Seaward Control Extended to 200 Miles Without Major Incident | By John Kifner Special to The New York Times | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/warnerlambert-net-drops-316-a-series-of-misfortunes-are-cited.html | WarnerLambert Net Drops 316 A Series of Misfortunes Are Cited | By Clare M Reckert | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/washington-pleased-as-amin-lifts-ban-on-americans-exit-washington.html | Washington Pleased As Amin Lifts Ban On Americans Exit | By Graham Hovey Special to The New York Times | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archives/washington-pleased-as-amin-lifts-ban-on-americans-exit.html | Washington Pleased As Amin Lifts Ban On Americans | By Graham Hovey Special In The New york Times | RE 925-683 | 38715 B 195-704 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archiv es/where-have-all-the-reruns-gone.html | Where Have All The Reruns Gone | By Les Brown | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archiv es/woman-surrenders-to-federal-officers-in- terrorism-case.html | Woman Surrenders To Federal Officers In Terrorism Case | By Mary Breasted | RE 925-683 | 38715 B 195-704 |
| 3/2/1977 | https://www.nytimes.com/1977/03/02/archiv es/young-is-security-council-president-and- un-waits-for-closeup-look.html | Young Is Security Council President and U N Waits for CloseUp Look | By Kathleen Teltsch Special to The New York Times | RE 925-683 | 38715 B 195-704 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archiv es/2-women-are-slain-near-pound-ridge- victims-are-found-in-a-bedroom.html | 2 WOMEN ARE SLAIN NEAR POUND RIDGE | By John T McQuiston | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archiv es/3-businessmen-arrested-on-heroin- charges.html | 3 Businessmen Arrested on Heroin Charges | By Lee Dembart | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archiv es/about-new-york-struggle-for-power- suburbanstyle.html | About New York | By Francis X Clines Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archiv es/advertising-when-to-see-your-agency- lawyer.html | Advertising When to See Your Agency Lawyer | By Philip H Dougherty | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archiv es/after-a-summer-when-it-sizzled-paris- endures-month-of-drizzle.html | After a Summer When It Sizzled Paris Endures Month of Drizzle | By James F Clarity Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archiv es/alls-right-in-colorado-with-snow-on- rockies.html | Alls Right in Colorado With Snow on Rockies | By Michael Strauss Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archiv es/antiimperialism-is-parade-theme-of- ethiopia-fete.html | AntiImperialism Is Parade Theme Of Ethiopia Fete | By John Darnton Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archiv es/architects-see-building-recovery.html | Architects See Building Recovery | By Walter H Waggoner Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archiv es/assembly-approves-new-council-lines-but- new-york-citys-ratification.html | ASSEMBLY APPROVES NEW COUNCIL LINES | By Glenn Fowler Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archiv es/atomic-waste-might-be-safe-in-seabed- researchers-find.html | Atomic Waste might Be Safe In Seabed Researchers Find | By Bayard Webster | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archiv es/author-says-her-slap-shot-talk-is- realistic.html | Author Says Her Slap Shot | By Judy Klemesrud | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archiv es/banks-propose-stiffer-controls-city-is- resisting-beames-aides.html | Banks Propose Stiffer Controls City Is Resisting | By Steven R Weisman | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archiv es/banks-propose-stiffer-controls-city-is- resisting.html | Banks Propose Stiffer Controls City Is Resisting | By Steven R Weisman | RE 925-685 | 38715 B 195-707 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/bbc-comedy-series-odd-format-rejected-by-us-commercial-tv.html | BBC Comedy Series | By Les Brown | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/bernardin-finds-gain-in-esteem-for-catholics-of-us.html | Bernardin Finds Gain in Esteem for Catholics of US | By Kenneth A Briggs | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/bonn-snubs-us-bid-to-prod-its-economy-rejects-americanstyle.html | BONN SNUBS US BID TO PROD ITS ECONOMY | By James F Clarity Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/bridge-optimism-can-be-rewarding-but-not-when-team-fails.html | Bridge | By Alan Truscott | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/bukovsky-sees-gain-in-carter-meeting-russian-says-soviet-dissidents.html | BUKOVSKY SEES GAIN IN CARTER MEETING | BY David Binder Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/carey-panel-may-urge-stripping-regents-of-noneducation-powers.html | Carey Panel May Urge Stripping Regents of Noneducation Powers | By Leonard Ruder | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/carey-vetoes-bill-for-a-june-primary-saying-its-too-soon-move.html | CAREY VETOES BILL FOR A JUNE PRIMARY SAYING ITS TOO SOON | By Maurice Carroll | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/carey-vetoes-bill-for-a-june-primary-saying-its-too-soon.html | CAREY VETOES BILL FOR A JUNE PRIMARY SAYING ITS TOO SOON | By Maurice Carroll | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/christian-refugees-from-uganda-detail-wave-of-killing-and-abuse.html | Christian Refugees From Uganda Detail Wave of Killing and Abuse | By Michael T Kaufman Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/cocacodas-profits-set-records-in-76-dividend-increased.html | CocaColas Profits Set Records in 76 Dividend Increased | By Clare M Reckert | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/companies-go-underground-to-increase-profits-and-save-energy-some.html | Companies Go Underground To Increase Profits and Save Energy | By Paul Delaney Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/companies-go-underground-to-increase-profits-and-save-energy.html | Companies Go Underground To Increase Profits and Save Energy | By Paul Delaney Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/companies-issue-reports-covering-sales-and-earnings-figures.html | Companies Issue Reports Covering Sales and Earnings Figures | SPECIAL TO THE NEW YORK TIMES | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/concert-bernstein-and-berman-philharmonic-plays-evening-of-russian.html | Concert Bernstein and Berman | By Harold C Schonberg | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/council-post-sought-by-senator-bellamy-she-joins-race-for-the.html | COUNCIL POST SOUGHT BY SENATOR BELLAMY | By Frank Lynn | RE 925-685 | 38715 B 195-707 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/croat-suspect-in-skyjacking-pleads-guilty-to-an-attempted.html | Croat Suspect in Skyjacking Pleads Guilty to an Attempted Kidnapping | By Joseph B Treaster | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/dance-local-premiere-of-a-meredith-monk-piece.html | Dance Local Premiere of a Meredith Monk Piece | By Anna Kisselgoff | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/dean-of-orthodox-rabbis-emanuel-rackman.html | Dean of Orthodox Rabbis | By George Dugan | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/democratic-candidate-is-upset-in-queens-in-state-senate-election.html | Democratic Candidate Is Upset in Queens in State Senate Election | By Edith Evans Asbury | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/dislocated-right-knee-fails-to-halta-dog-show-handler.html | Dislocated Right Knee Fails To Halt a Dog Show Handler | By Pat Gleeson | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/down-at-doubles-with-friends-of-friends.html | Down at Doubles With Friends of Friends | By Enid Nemy | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/dr-norman-j-meyers.html | DR NORMAN J MEYERS | Dr Norman J Meyers | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/eastern-tennis-group-gains-a-windfall-of-33000.html | Eastern Tennis Group Gains a Windfall of 33000 | By Charles Friedman | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/experts-on-aztecs-deny-withholding-cannibalism-facts.html | Experts on Aztecs Deny Withholding Cannibalism Facts | By Boyce Rensberger | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/fea-in-rollback-of-crude-oil-prices-fea-rolls-back-crude-oil-prices.html | F E A in Rollback Of Crude Oil Prices | By Edward Cowan Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/fear-of-pbb-in-food-spreads-in-michigan-stores-emphasize-that-their.html | FEAR OF PBB IN FOOD SPREADS IN MICHIGAN | By Reginald Stuart Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/fed-expects-calmer-days-ahead-for-foreignexchange-operations.html | Fed Expects Calmer Days Ahead For ForeignExchange Operations | By Paul Lewis | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/feldman-rebuffed-in-a-move-to-keep-his-trial-in-bergen.html | Feldman Rebuffed In a Move to Keep His Trial in Bergen | By Robert Hanley Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/film-institute-honors-bette-davis.html | Film Institute Honors Bette Davis | By Robert Lindsey Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/frazier-seeks-a-hitter-who-can-also-field-yanks-gap-is-at-short.html | Frazier Seeks a Hitter Who Can Also Field | By Joseph Durso Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/goldmining-stocks-rise-sharply-lackluster-dow-average-declines-gold.html | GoldMining Stocks Rise Sharply Lackluster Dow Average Declines | By Vartanig G Vartan | RE 925-685 | 38715 B 195-707 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/gonzalez-assailing-his-committee-quits-as-assassination-inquiry.html | Gonzalez Assailing His Committee Quits as Assassination Inquiry Head | By David Bltrnhayi Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/growing-bahamian-loan-activity-by-us-banks-causes-concern-growing.html | Growing Bahamian Loan Activity By US Banks Causes Concern | By Ann Crittenden Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/growing-bahamian-loan-activity-by-us-banks-causes-concern.html | Growing Bahamian Loan Activity By US Banks Causes Concern | By Ann Crittenden Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/house-code-of-ethics-approved-with-curb-on-members-income-limit-to.html | HOUSE CODE OF ETHICS APPROVED WITH CURB ON MEMBERS | By Martin Tolchin Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/house-code-of-ethics-approved-with-gurb-on-members-income-limit-to.html | HOUSE CODE OF ETHICS APPROVED WITH CURB ON MEMBERS | By Martin Tolchin Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/indias-congress-party-with-voting-two-weeks-off-is-widely-believed.html | Indias Congress Party With Voting Two Weeks Off Is Widely Believed to Be in Serious Political Trouble | By Willtam Borders Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/indictment-says-lefkowitz-aide-accepted-bribe-indictment-says-aide.html | Indictment Says Lefkowitz Aide Accepted Bribe | By Leslie Maitland | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/inventors-with-some-varied-ideas-gather-for-their-expo.html | Inventors With Some Varied Ideas Gather for Their Expo | By Fred Ferretti | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/italian-government-faces-threat-from-the-lockheed-bribe-case.html | Italian Government Faces Threat From the Lockheed Bribe Case | By Alvin Situster Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/its-a-chill-wind-that-makes-the-hand-lotion-business-brisk.html | Its a Chill Wind That Makes the Hand Lotion Business Brisk | By Angela Taylor | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/joint-new-york-budget-session-is-found-short-of-leaders-hopes.html | Joint New York Budget Session Is Found Short of Leaders | By Pranay Gupte | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/kevin-e-keegan.html | KEVIN E KEEGAN | Kevin E Keegan | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/kings-easily-vanquish-nets-by-112100-kings-bidding-for-playoffs.html | Kings Easily Vanquish Nets by 112100 | By Paul L Montgomery Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/klutts-getting-a-shot-at-stanleys-job.html | Klutts Getting a Shot at Stanleys Job | By Murray Crass Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/kurt-f-rosenberg.html | KURT F ROSENBERG | Kurt F Rosenberg | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/lag-in-spending-likely-to-shrink-federal-deficit-lag-in-us-spending.html | Lag in Spending Likely to Shrink Federal Deficit | By Clyde H Farnsworth Special to The New York Times | RE 925-685 | 38715 B 195-707 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/ledoux-outpoints-soto-at-garden-ledoux-outpoints-soto-at-garden.html | LeDoux Outpoints Soto at Garden | By Deane McGowen | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/lefkowitz-aide-indicted-by-us-in-bribery-case-indictment-says-aide.html | Lefkowitz Aide Indicted by US In Bribery Case | By Leslie Maitland | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/leon-goldfarb-doubly-happy-with-decision.html | Leon Goldfarb Doubly Happy With Decision | By Anna Quindlen | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/market-place-bergen-brunswigs-medicaid-headache.html | Market Place | By Robert Metz | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/moscow-criticized-on-dissidents-cites-us-shortcomings-moscow.html | Moscow Criticized On Dissidents Cites US Shortcomings | By David K Shipler Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/moscow-criticized-on-dissidents-cites-us-shortcomings.html | Moscow Criticized On Dissidents Cites US Shortcomings | By David K Shipler Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/nader-group-urges-a-curb-on-drug-ads-at-safety-hearing.html | Nader Group Urges A Curb on Drug Ads At Safety Hearing | By Frances Cerra Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/nazareth-and-power-memorial-reach-catholic-schools-final.html | Nazareth and Power Memorial Reach Catholic Schools Final | By Arthur Pincus | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/ncerely-yours-next-si-xt-sincerely-yours-ne.html | ncerely Yours Next Si xt Sincerely Yours Ne | By Milton Friedman | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/nicaragua-groups-looking-to-carter-for-help-on-rights.html | Nicaragua Groups Looking to Carter For Help on Rights | By Alan Riding Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/now-pitching-randy-jones.html | Now Pitching Randy Jones | Dave Anderson | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/nursing-home-accepts-woman-after-protests.html | Nursing Home Accepts Woman After Protests | By Joan Cook Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/playboy-will-seek-gambling-license-investment-in-multimilliondollar.html | PLAYBOY WILL SEEK GAMBLING LICENSE | By Donald Janson Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/pollution-still-major-state-problem-despite-progress-bardin-reports.html | Pollution Still Major State Problem Despite Progress Bardin Reports | By Martin Waldron Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/president-carters-first-coverup-essay.html | President Carters First CoverUp | By William Safire | RE 925-685 | 38715 B 195-707 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/prices-rise-in-rally-of-bonds-and-notes-yields-fall-to-lowest.html | PRICES RISE IN RALLY OF BONDS AND NOTES | By John H Allan | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/recruiting-puzzle-at-city-u-campaign-to-enroll-fall-freshmen-when.html | Recruiting Puzzle at City U | By Edward B Fiske | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/rhodesias-insurgency-has-spread-like-brush-fire-but-rebel-control.html | Rhodesias Insurgency Has Spread Like Brush Fire but Rebel Control Fails to Follow | By John F Burns Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/rites-for-daniel-p-oconnell-91-draw-key-new-york-democrats.html | Rites for Daniel P OConnell 91 Draw Key New York Democrats | By Molly Wins Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/serkin-plays-all-beethoven-with-ormandy.html | Serkin Plays All Beethoven With Ormandy | By Donal Henahan | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/small-fields-continue-to-be-a-big-a-headache.html | Small Fields Continue To Be a Big A Headache | By Michael Katz | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/social-security-rule-upset-over-sex-bias-widowers-need-not-show.html | SOCIAL SECURITY RULE UPSET OVER SEX BIAS | By Lesley Oelsner Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/social-security-rule-upset-over-sex-bias.html | SOCIAL SECURITY RULE UPSET OVER SEX BIAS | By Lesley Oelsner Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/syracuse-gains-final-ousting-bonnies-8572.html | Syracuse Gains Final Ousting Bonnies 8572 | By Gordon S White Jr Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/takeover-of-a-garbage-collector-charged-to-2-reputed-mafia-men.html | Takeover of a Garbage Collector Charged to 2 Reputed Mafia Men | By Arnold H Lubasch | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/the-long-and-the-short.html | The Long And The Short | By Anthony Lewis | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/theater-why-unexpected-guests-visits-at-the-little-theater.html | Theater Why | By Clive Barnes | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/three-inquiries-are-set-on-metropolitan-museums-annenberg-center.html | Three Inquiries Are Set on Metropolitan Museums Annenberg Center | By Grace Glueck | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/top-french-and-italian-reds-meet-in-spain-with-madrid-party-chief.html | Top French and Italian Reds Meet In Spain With Madrid Party Chief | By James M Markham Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/top-us-arbitrators-in-labor-strife-turn-to-marriage-wars.html | Top US Arbitrators In Labor Strife Turn To Marriage Wars | By Lawrence Van Gelder | RE 925-685 | 38715 B 195-707 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/trenton-topics-property-owners-to-get-school-rebates.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/umass-ends-rutgers-hopes-in-7874-upset.html | UMass Ends Rutgers Hopes In 7874 Upset | By Tony Kornheiser Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/us-reviews-missile-sale-to-saudis.html | US Reviews Missile Sale to Saudis | By Bernard Gwertzman Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/us-urban-bank-called-possibility-for-longrange-assistance-to-city.html | US Urban Bank Called Possibility For LongRange Assistance to City | By Edward C Burks Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/washington-business-ways-to-bridge-the-capital-gap-washington-and.html | Washington | By Robert D Hershey Jr | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/westchester-gop-hopes-dashed-as-flynn-rules-out-contest-against.html | Westchester GOP Hopes Dashed as Flynn Rules Out Contest Against DelBello | By Thomas P Ronan Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/white-house-asks-450000-for-ideas-on-energy-policy-opinions-sought.html | WHITE HOUSE ASKS 450000 FOR IDEAS ON ENERGY POLICY | By Charles Mohr Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/3/1977 | https://www.nytimes.com/1977/03/03/archives/wilmington-10-gain-plea-for-new-trial-by-civil-rights-activists.html | WILMINGTON 10 GAIN IN HOPE FOR FREEDOM | By Wayne King Special to The New York Times | RE 925-685 | 38715 B 195-707 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/2-former-bankers-plead-guilty-to-narcotics-cash-tax-counts.html | 2 Former Bankers Plead Guilty To Narcotics Cash Tax Counts | By Arnold II Lubasch | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/2-men-in-blue-van-sought-in-slaying-of-2-mothers-2-connecticut-men.html | 2 Men in Blue Van Sought in Slaying of 2 Mothers | By James Feron Special to The New York Times | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/8-on-newark-council-seek-school-chiefs-resignation.html | 8 on Newark Council Seek School Chiefs Resignation | By Walter H Waggoner Special to The New York Times | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/a-mies-chaise-longue-that-swept-them-off-their-feet.html | A Mies Chaise Longue That Swept Them Off Their Feet | By Rita Reif | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/a-plan-would-give-south-bronx-stores-a-campus-and-3000-jobs.html | A Plan Would Give South Bronx Stores a Campus and 3000 jobs | By Michael Sterne | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/a-question-of-power-what-makes-peter-tufo-run-controversial.html | A Question of Power What Makes Peter Tufo Run | By Judy Klemesrud | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/a-question-of-power-what-makes-peter-tufo-run.html | A Question of Power What Makes Peter Tufo Run | By Judy Klemesrud | RE 925-684 | 38715 B 195-706 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/a-whirlwind-visit-to-washington-by-mayor-beame-finishes-with.html | A Whirlwind Visit to Washington by Mayor Beame Finishes With GrabBag of Promises From the US | By Edward C Burks Special to The New York Times | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/about-real-estate-environment-reviews-hinder-federal-aid.html | About Real Estate | By Alan S Oser | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/advertising-savvy-for-the-executive-woman.html | Advertising | By Philip H Dougherty | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/bankers-optimistic-on-fiscal-solution-unions-score-terms-a.html | BANKERS OPTIMISTIC ON FISCAL SOLUTION UNIONS SCORE TERMS | By Leonard Silk | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/bankers-optimistic-on-fiscal-solution-unions-score-terms.html | BANKERS OPTIMISTIC ON FISCAL SOLUTION UNIONS SCORE TERMS | By Leonard Silk | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/barry-farber-is-seen-as-choice-of-conservatives-in-mayoral-race.html | Barry Farber Is Seen as Choice Of Conservatives in Mayoral Race | By Maurice Carroll | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/bathroom-science-captures-the-world.html | Bathroom Science Captures the World | By Joyce Maynard | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/beame-accepting-risk-of-failure-now-in-forefront-of-fiscal-crisis.html | Beanie Accepting Risk of Failure Now in Forefront of Fiscal Crisis | By Steven R Weisman | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/beame-says-moratorium-problem-is-undermining-citys-credibility.html | Beame Says Moratorium Problem Is Undermining Citys Credibility | By Charles Kaiser | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/bearne-accepting-risk-of-failure-now-in-forefront-of-fiscal-crisis.html | Bearne Accepting Risk of Failure Now in Forefront of Fiscal Crisis | By Steven R Weisman | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/blumenthal-to-seek-counsel-of-business-business-views-will-be.html | Blumenthal to Seek Counsel of Business | By Paul Lewis | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/bruins-3goal-burst-downs-rangers-41-rangers-are-trounced-by-bruins.html | Bruins | By Robin Herman | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/careys-aides-deny-june-primary-veto-means-he-is-joining-antibeame.html | Careys Aides Deny June Primary Veto Means He Is Joining AntiBeame Drive | By Frank Lynn | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/carters-oil-problem.html | Carters Oil Problem | By Tom Wicker | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/changes-in-tuitionaid-proposal-would-cover-5000-more-students.html | Changes in TuitionAid Proposal Would Cover 5000 More Students | By Alfonso A Narvaez Special to The New York Times | RE 925-684 | 38715 B 195-706 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/citibank-found-to-lead-in-shift-to-tax-havens-citibank-found-to.html | Citibank Found To Lead in Shift To Tax Havens | By Ann Crittenden | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/citibank-found-to-lead-in-shift-to-tax-havens.html | Citibank Found To Lead in Shift To Tax Havens | By Ann Crittenden Special to The New York Times | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/cold-holds-some-stores-february-gains-below-prior-months-pace-sales.html | Cold Holds Some Stores February Gains Below Prior Months | By Isadore Barmash | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/college-results.html | College Results | SPECIAL TO THE NEW YORK TIMES | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/democrats-in-nassau-face-primary-fight-david-h-peirez-a-businessman.html | DEMOCRATS IN NASSAU FACE PRIMARY FIGHT | By Ari L Goldman Special to The New York Times | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/dim-sum-10-from-column-a.html | Dim Sum 10 From Column A | By Mimi Sheraton | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/drivers-in-risk-pool-face-insupdce-rise.html | DRIVERS IN RISK POOL FACE INSUPDCE RISE | By Frances Cerra | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/drivers-in-risk-pool-face-insurance-rise-435-average-increase.html | DRIVERS IN RISK POOL FACE INSURANCE RISE | By Frances Cerra | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/dynamics-profit-shows-a-4-rise-for-4th-quarter.html | Dynamics Profit Shows a 4 Rise For 4th Quarter | By Clare M Reckert | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/futures-in-gold-and-silver-fall-soybeans-rise.html | Futures in Gold And Silver Fall Soybeans Rise | By James J Nagle | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/high-cost-of-family-homes-called-new-form-of-housing-deprivation.html | High Cost of Family Homes Called New Form of Housing Deprivation | By Joseph P Fried | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/higher-prices-and-lower-rates-for-bonds-recorded-for-2d-day.html | Higher Prices and Lower Rates For Bonds Recorded for 2d Day | By John H Allan | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/house-rebuffs-navy-on-nuclear-carrier-supporting-carter.html | HOUSE REBUFFS NAVY ON NUCLEAR CARRIER SUPPORTING CARTER | By David Binder Special to The New York Times | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/in-java-political-substance-in-shadowplays.html | In Java Political Substance in ShadowPlays | By David A Andelman | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/irvine-heiress-outflanks-mobil-in-a-feud-over-california-land.html | Irvine Heiress Outflanks Mobil In a Feud Over California Land | By Robert Lindsey Special to The New York Times | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/judge-drops-cunningham-charge-of-trying-to-coerce-bronx-paper.html | Judge Drops Cunningham Charge Of Trying to Coerce Bronx Paper | By Leslie Maitland | RE 925-684 | 38715 B 195-706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/management-managers-damaging-competitiveness-management-injurious.html | Management | By Elizabeth M Fowler | RE 925-684 | 38715 | B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/many-top-aides-in-carter-team-still-not-sworn.html | Many Top Aides In Carter Team Still Not Sworn | By Philip Shabecoff Special to The New York Times | RE 925-684 | 38715 | B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/market-place-suggestions-for-money-managers.html | Market Place | By Robert Metz | RE 925-684 | 38715 | B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE 925-684 | 38715 | B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-a-world-of-theater-at-la-mama.html | A World of Theater at La Mama | By Thomas Lask | RE 925-684 | 38715 | B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-antonia-brico-wields-baton-in-brooklyn.html | Antonia Brico Wields Baton in Brooklyn | By Eleanor Blau | RE 925-684 | 38715 | B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-art-fierce-energy-of-a-fantasist.html | Art Fierce Energy Of a Fantasist | By Hilton Kramer | RE 925-684 | 38715 | B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-art-ghoulish-wit-of-llyn-foulkes.html | Art Ghoulish Wit Of Llyn Foulkes | By John Russell | RE 925-684 | 38715 | B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-art-people.html | Art People | Grace Glueck | RE 925-684 | 38715 | B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-at-abc-the-winds-of-change-are-blowing.html | At ABC the Winds Of Change Are Blowing | By Les Brown | RE 925-684 | 38715 | B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-at-the-movies-richard-widmark-has-no-regrets.html | At the Movies | Guy Flatley | RE 925-684 | 38715 | B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | By John Leonard | RE 925-684 | 38715 | B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-bridge-poor-defense-may-improve-in-the-postmortem.html | Bridge | By Alan Truscott | RE 925-684 | 38715 | B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-broadway-pacino-reenlists-with-old-outfit-as.html | Broadway | John Corry | RE 925-684 | 38715 | B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/for-roger-sessions-a-tribute-and-a-premiere-at-80.html | For Roger Sessions a Tribute and a Premiere at 80 | By Donal Henahan | RE 925-684 | 38715 | B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-his-piano-her-voice-and-their-pop-music-trip.html | His Piano Her Voice and Their Pop Music Trip | By John Rockwell | RE 925-684 | 38715 | B 195-706 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-music-penderecki-conducts-himself.html | Music Penderecki Conducts Himself | By Donal Henahan | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-music-taking-up-a-mahler-gauntlet.html | Music Taking Up A Mahler Gauntlet | By Harold C Schonberg | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-new-face-life-begins-at-40.html | New Face | By John S Wilson | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-orpheus-trio-is-thriving.html | Orpheus Trio Is Thriving | By Robert Sherman | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-peoples-symphony-direct-from-russia.html | Peoples Symphony Direct From Russia | By Raymond Ericson | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-publishing-fallout-of-atom-secrets.html | Publishing Fallout Of Atom Secrets | By Herbert Mitgang | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-restaurants-pleasant-surprises-west-side-and-east.html | Restaurants | Mimi Sheraton | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-riches-of-beekman-place.html | Riches of Beekman Place | By Judy Klemesrud | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-screen-mr-billion-is-inflated-into-music-hall.html | Screen Mr Billion | By Vincent Canby | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-the-pop-life-bob-seger-rocks-detroiter-with-drive.html | The Pop Life | John Rockwell | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-theater-new-shocks-splendors.html | Theater New Shocks Splendors | By Mel Gussow | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-treasures-from-a-pleasure-dome.html | Treasures From A Pleasure Dome | By Rita Reif | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | By John J OConnor | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-weekend-gardening-gadget-guide.html | Weekend Gardening Gadget Guide | By Richard W Langer | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/no-bankers-hours-in-city-crisis.html | No Bankers | By Jerry Flint | RE 925-684 | 38715 B 195-706 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/parentschildren-the-abcs-of-shopping-for-a-perfect-pediatrician.html | PARENTSCHILDREN | By Richard Flaste | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/ringside-seat-to-history.html | Ringside Seat | By Anna Quindlen | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/shippingmails.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/stanford-biology-professor-is-named-to-head-fda.html | Stanford Biology Professor Is Named to Head FDA | By Richard D Lyons Special to The New York Times | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/state-aflcio-turns-down-careys-albany-dinner-invitation.html | State AFLCIO Turns Down Careys Albany Dinner Invitation | By Damon Stetson | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/stjohns-oustsjaspers-seton-hall-tops-army-seton-hall-subdues-army.html | St Johns Ousts Jaspers Seton Hall Tops Army | By Paul L Montgomery | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/stocks-advance-on-assurances-from-carter-to-lick-inflation.html | Stocks Advance on Assurances From Carter to Lick | By Vartanig G Vartan | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/swallowed-up.html | Swallowed Up | By Arthur Burck | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/taxilicensing-fee-at-meadowlands-is-found-illegal.html | TaxiLicensing Fee at Meadowlands Is Found Illegal | By Robert Hanley Special to The New York Times | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/the-gentle-giant.html | The Gentle Giant | By James Reston | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/trenton-topics-suit-seeks-port-authority-funds-for-new.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/turkish-ghetto-in-west-berlin-plagued-by-unemployment.html | Turkish Ghetto in West Berlin Plagued by Unemployment | By Craig R Whitney | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/uganda-refugees-bring-out-more-evidence-of-atrocities.html | Uganda Refugees Bring Out More Evidence of Atrocities | By Michael T Kaufman Special to The New York Times | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/unionization-of-armed-forces-carters-opposition-unlikely-to-cool.html | Unionization of Armed Forces | By Drew Middleton | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/unsigned-rose-reports-as-reds-start-workout.html | Unsigned Rose Reports As Reds Start Workout | By Joseph Durso Special to The New York Times | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/william-macchi-backed-by-jordan-announces-his-mayoral-candidacy.html | William Macchi Backed by Jordan Announces His Mayoral Candidacy | By Joseph F Sullivan Special to The New York Times | RE 925-684 | 38715 B 195-706 |
| 3/4/1977 | https://www.nytimes.com/1977/03/04/archives/winners-and-brand-new-champions.html | Winners and Brand New Champions | Red Smith | RE 925-684 | 38715 B 195-706 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/2-suspects-booked-in-lewisboro-deaths-2-suspects-booked-in.html | 2 Suspects Booked In Lewisboro Deaths | By James Feron Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/2-suspects-booked-in-lewisboro-deaths.html | 2 Suspects Booked In Lewisboro Deaths | By James Feron Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/a-checklist-for-making-the-carter-guest-list.html | A Checklist for Making The Carter Guest List | By Laura Foreman Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/about-new-york-battered-wives-and-the-police.html | About New York | By Francis X Clines | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/administration-steps-up-investmentcredit-drive-top-aides-say-other.html | Administration Steps Up InvestmentCredit Drive | By Clyde H Farnsworth Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/an-agency-to-assist-harlem-businesses-formed-by-core.html | An Agency to Assist Harlem Businesses Formed by CORE | By Judith Cummings | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/aqueduct-racing.html | Aqueduct Racing | SPECIAL TO THE NEW YORK TIMES | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/bankruptcy-judge-orders-closing-of-french-and-polyclinic-center.html | Bankruptcy Judge Orders Closing Of French and Polyclinic Center | By James C Barden | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/belle-helene-by-city-opera-shows-charm.html | Belle Helene By City Opera Shows Charm | By John Rockwell | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/books-of-the-times-a-tinseled-monarchy.html | Books of The Times | By Tom Buckley | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/bridge-a-refusal-to-draw-trumps-can-have-sophisticated-basis.html | Bridge | By Alan Truscott | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/britain-wonders-if-takeover-of-troubled-leyland-was-a-step-that.html | Britain Wonders if Takeover of Troubled Leyland Was a Step That Could Rattle Its Entire Economy | By Peter T Kilborn Special to The New York Times | RE 928-691 | 38933 B 195705 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/bucharest-witness-tells-of-long-roar-as-quake-struck.html | Bucharest Witness Tells of Long Roar As Quake Struck | By Paul Hofmann Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/camera-to-seek-missing-miners-rescuers-near-trapped-survivor.html | Camera to Seek Missing Miners Rescuers Near Trapped Survivor | By Ben A Franklin Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/canada-and-us-concur-on-energy.html | Canada and US Concur on Energy | By Edward Cowan Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/carter-rights-stand-worries-europe-carter-support-of-critics-in.html | Carter Rights Stand Worries Europe | By Craig R Whitney Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/carter-rights-stand-worries-europe.html | Carter Rights Stand Worries Europe | By Craig R Whitney Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/carter-walking-in-predecessors-footsteps.html | Carter Walking in Predecessors Footsteps | By Hedrick Smith Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/carters-weigh-personal-campaign-for-the-equal-rights-amendment.html | Carters Weigh Personal Campaign For the Equal Rights Amendment | By Nancy Hicks Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/choreography-by-grossman-is-successful.html | Choreography By Grossman Is Successful | By Don McDonagh | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/college-results.html | College Results | SPECIAL TO THE NEW YORK TIMES | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/court-decides-to-oust-judge-yengo-as-totally-unsuited-for-the-bench.html | Court Decides to Oust Judge Y engo As Totally Unsuited for the Bench | By Walter H Waggoner Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/despite-low-budget-bryant-five-is-rich-in-talent-for-the-playoffs.html | Despite Low BudgetBryant Five Is Rich in Talent for the Playoffs | By Arthur Pincus | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/discrimination-curb-is-voted-in-rhodesia-support-of-3-blacks-saves.html | DISCRIMINATION CURB IS VOTED IN RHODESIA | By John F Burns Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/dorati-leads-variety-by-richard-strauss.html | Dorati Leads Variety By Richard Strauss | By Allen Hughes | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/drive-is-on-to-block-approval-of-warnke-little-chance-is-given-to.html | DRIVE IS ON TO BLOCK | By Warren Weaver Jr Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/exchange-trading-in-puts-on-5-stocks-approved-by-sec-chicago-board.html | EXCHANGE TRADING IN PUTS ON 5 STOCKS APPROVED BY SEC | By Robert D Hershey Jr Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/felonies-in-new-york-city-in-1976-up-132-worst-rate-on-record.html | Felonies in New York City in 1976 Up 132 Worst Rate on Record | By Selwyn Raab | RE 928-691 | 38933 B 195705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/for-blind-youths-a-special-tour-of-art-museum.html | For Blind Youths A Special Tour of Art Museum | SPECIAL TO THE NEW YORK TIMES | RE 928-691 | 38933 | B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/francie-lutz-riddick-extend-track-reigns-mrs-lutz-riddick-haynes.html | Francie Lutz Riddick Extend Track Reigns | By Neil Amdur Special to The New York Times | RE 928-691 | 38933 | B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/giants-clyde-powers-misses-a-special-friend-powers-misses-a-special.html | Giants Clyde Powers Misses a Special Friend | By Michael Katz Special to The New York Times | RE 928-691 | 38933 | B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 928-691 | 38933 | B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/highpowered-spurs-trounce-nets135121.html | HighPowered Spurs Trounce Nets 135121 | By Paul L Montgomery Special to The New York Times | RE 928-691 | 38933 | B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/hofstra-routs-temple-plays-la-salle-in-final.html | Hofstra Routs Temple Plays La Salle in Final | By Thomas Rogers Special to The New York Times | RE 928-691 | 38933 | B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/japan-rightists-again-use-force-in-effort-to-recapture-past-glory.html | Japan Rightists Again Use Force In Effort to Recapture Past Glory | By Andrew H Malcolm Special to The New York Times | RE 928-691 | 38933 | B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/jobless-rise-slight-in-spite-of-the-cold-rate-is-reported-up-in.html | JOBLESS RISE SLIGHT IN SPITE OF THE COLD | By Philip Shabecoff Special to The New York Times | RE 928-691 | 38933 | B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/jobless-rise-slight-in-spite-of-the-cold.html | JOBLESS RISE SLIGHT IN SPITE OF THE COLD | By Philip Shabecoff Special to The New York Times | RE 928-691 | 38933 | B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/kennedy-out-of-the-limelight-is-content-in-senate-kennedy-out-of.html | Kennedy Out of the Limelight Is Content in Senate | By Bernard Weinraub Special to The New York Times | RE 928-691 | 38933 | B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/kennedy-out-of-the-limelight-is-content-in-senate.html | Kennedy Out of the Limelight Is Content in Senate | By Bernard Weinraub Special to The New York Times | RE 928-691 | 38933 | B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/koch-joins-the-mayoral-contest-questions-beames-competence.html | Koch Joins the Mayoral Contest Questions Beames Competence | By Frank Lynn | RE 928-691 | 38933 | B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/lean-days-in-the-rage-market.html | Lean Days In the Rage Market | By Russell Baker | RE 928-691 | 38933 | B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/leningrad-symphony-makes-local-debut.html | Leningrad Symphony Makes Local Debut | By Harold C Schonberg | RE 928-691 | 38933 | B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/looking-cheerful-and-stylish-on-a-rainy-day.html | Looking Cheerful and Stylish on a Rainy Day | Bernadine Morris | RE 928-691 | 38933 | B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/market-is-cheered-by-money-report-and-dow-advances-482-to-95346-dow.html | Market Is Cheered by Money Report And Dow Advances 482 to 95346 | By Vartanig G Vartan | RE 928-691 | 38933 | B 195705 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/meadowlands-results.html | Meadowlands Results | SPECIAL TO THE NEW YORK TIMES | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/municipal-unions-expect-intervention-by-albany-or-us-intervention.html | Municipal Unions Expect Intervention By Albany or US | BY Lee Dembart | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/municipal-unions-expect-intervention-by-albany-or-us.html | Municipal Unions Expect Intervention By Albany or US | By Lee Dembart | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/natl-basketball-assn.html | Natl Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/nets-box-score.html | Nets Box Score | SPECIAL TO THE NEW YORK TIMES | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/new-dust-bowl-peril-raised-in-wheat-belt-serious-trouble-foreseen.html | NEW DUST BOWL PERIL RAISED IN WHEAT BELT | By Seth S King Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/nhl-standings.html | NHL Standings | SPECIAL TO THE NEW YORK TIMES | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/oil-companies-slow-ftc-breakup-suit-four-defendants-win-an-order.html | OIL COMPANIES SLOW FTC BREAKUP SUIT | By Steven Rattner | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/patents-a-teaching-aid-in-plastics-courses-patents-yonkers-man.html | Patents | By Stacy V Jones | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/people-in-sports-phillies-sign-schmidt-to-a-6year-contract.html | People in Sports | Deane McGowen | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/perskie-likely-to-oppose-mcgahn-in-senate-race.html | Perskie Likely to Oppose McGahn in Senate Race | By Donald Janson Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/personal-investing-att-affiliates-how-big-a-bargain.html | Personal Investing | By Richard Phalon | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/predicted-order-of-finish-in-ic4a-track.html | Predicted Order of Finish in IC4A Track | By Walt Murphy Editor Eastern Track | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/princeton-five-wins-clinching-an-ivy-tie.html | Princeton Five Wins Clinching an Ivy Tie | By Gordon S White Jr Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/revitalizing-the-northeast-economists-are-pessimistic-on-further.html | Revitalizing the Northeast | By Agis Salpukas | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/revitalizing-the-northeast.html | Revitalizing the Northeast | By Agis Salpukas | RE 928-691 | 38933 B 195705 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/salesman-given-in-stamford.html | Salesman Given in Stamford | By Mel Gussow Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/scientists-achieve-fusion-reaction-with-carbon-dioxide-laser-system.html | Scientists Achieve Fusion Reaction With Carbon Dioxide Laser System | By Walter Sullivan | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/soviet-links-dissidents-to-cia-arrests-expected.html | Soviet Links Dissidents to CIA Arrests Expected | By David K Shipler Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/soviet-rebuffs-us-on-requests-for-data-on-hazard-at-embassy.html | Soviet Rebuffs US on Requests For Data on Hazard at Embassy | By Christopher S Wren Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/soviet-starts-furor-in-italy-over-art-show.html | Soviet Starts Furor in Italy Over Art Show | By Alvin Shuster Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/stagey-sex-in-sandstone.html | Stagey Sex in Sandstone | By Richard Eder | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/state-court-backs-itt-settlement-22-present-and-former-directors.html | STATE COST BACKS ITT SETTLEMENT | By Robert J Cole | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/supreme-court-set-to-move-on-newark-preparing-taxrevaluation.html | SUPREME COURT SET TO MOVE ON NEWARK | By Alfonso A Narvaez Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/talking-heads-rock-band-becomes-fine-quartet.html | Talking Heads Rock Band Becomes Fine Quartet | John Rockwell | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/thais-and-malays-sign-border-pact-provides-for-joint.html | THAIS AND MALAYS SIGN BORDER ACCORD | By David A Andelman Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/the-apple-hill-chamber-players.html | The Apple Hill Chamber Players | By Donal Henahan | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/the-bankers-tough-terms-they-call-them-vital-in-selling-new-york.html | The Bankers Tough Terms | By Leonard Silk | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/the-california-drought-a-time-for-dry-humor-and-deep-concern.html | Salesman Given in Stamford | By Mel Gussow Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/the-muse-finds-a-home-at-is-162-in-the-bronx.html | The Muse Finds a Home at IS 162 in the Bronx | By Anna Quindlen | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/threatened-by-weather-wheat-draws-spotlight-from-soybean-futures.html | Threatened by Weather Wheat Draws Spotlight From Soybean Futures | By James S Nagle | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/trenton-topics-senate-bill-calls-for-state-to-regulate-all-hospital.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-691 | 38933 B 195705 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/two-hotels-in-los-angeles-contrast-in-fresh-attempts.html | Two Hotels in Los Angeles Contrast in Fresh Attempts | By Paul Goldberger Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/unions-also-opposed-proposal-calls-for-a-panel-of-three-dominated.html | UNIONS ALSO OPPOSED | By Steven R Weisman | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/unions-also-opposed.html | UNIONS ALSO OPPOSED | By Steven R Weisman | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/us-checking-transfers-of-exported-nuclear-fuel-for-plutonium.html | US Checking Transfers Of Exported Nuclear Fuel For Plutonium Conversion | By David Binder Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/vance-says-moscow-still-seeks-detente-despite-rights-rift-he-is.html | VANCE SAYS MOSCOW STILL SEEKS DETENTE | By Bernard Gwertzman Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/vance-says-moscow-still-seeks-detente-he-is-hopeful-for-new-arms.html | VANCE SAYS MOSCOW STILL SEEKS DETENTE | ByBernard Gwertzman Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/what-is-this-slander.html | What Is This Slander | By Valery Chalidze | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/who-calls-the-kettle-black.html | Who Calls The Kettle Black | By C L Sulzberger | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/xerox-files-suit-against-ibm-alleging-infringement-on-patents.html | Xerox Files Suit Against IBM Alleging Infringement on Patents | By William D Smith | RE 928-691 | 38933 B 195705 |
| 3/5/1977 | https://www.nytimes.com/1977/03/05/archives/young-tells-un-students-they-can-effect-change.html | Young Tells UN Students They Can Effect Change | By Kathleen Teltsch Special to The New York Times | RE 928-691 | 38933 B 195705 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/-but-the-army-of-volunteers-is-worried.html | But the Army Of Volunteers Is Worried | By John W Finney | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/12meter-rivals-set-to-start-warmups.html | 12Meter Rivals Set to Start Warmups | By Joanne Fishman | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/2-die-as-lauda-wins-so-africa-race.html | 2 Die as Lauda Wins So Africa Race | By John Burns Special to The New York Times | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/2d-faln-witness-ruled-in-contempt-woman-who-refused-to-testify.html | 2D FALN WITNESS RULED IN CONTEMPT | By Mary Breasted | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/3d-suspect-sought-in-midweek-slaying-of-2-in-westchester.html | 3d Suspect Sought In Midweek Slaying Of 2 in Westchester | By James Feron Special to The New York Times | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/a-jaialai-promoter-has-charge-dropped-judge-criticizes-press-for.html | A JAIALAI PROMOTER HAS CHARGE DROPPED | By Lawrence Fellows Special to The New York Times | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/a-ranger-tells-of-a-romance-with-a-big-city.html | A Ranger Tells Of a Romance With a Big City | By Rod Gilbert | RE 928-725 | 38933 B 229469 |

| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/a-starcrossed-childhood-haywire-haywire.html | A starcrossed childhood | By Lois Gould | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/aaa-marking-its-85th-year-is-criticized-in-nader-study.html | AAA Marking Its 85th Year Is Criticized in Nader Study | By Ralph Blumenthal | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/advertising-executive-and-fashion-connoisseur-mr-revson-taught-me.html | Advertising Executive | By Rollene Saal | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/albany-is-reducing-funds-for-medicaid-albany-is-reducing-funds-for.html | Albany Is Reducing Funds for Medicaid | By Ronald Sullivan | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/antonia-brico-plays-in-brooklyn.html | Antonia Brico Plays in Brooklyn | By John Rockwell | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/art-view-two-new-shows-lee-krasner-and-mary-frank.html | ART VIEW | Hilton Kramer | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/article-3-no-title.html | Article 3  No Title | Joan Lee Faust | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/asking-americans-about-america-travels-around-america.html | Asking Americans about America | By William Manchester | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/assassination-panel-mired-in-problems-dissension-that-imperils.html | ASSASSINATION PANEL MIRED IN PROBLEMS | By David Burnham Special to The New York Times | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/beame-meets-unions-to-devise-way-to-pay-1-billion-note-debt-seeks.html | BEAME MEETS UNIONS TO DEVISE WAY TO PAY 1 BILLION NOTE DEBT | By Charles Kaiser | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/big-shirt.html | Big Shirt | SPECIAL TO THE NEW YORK TIMES | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/bombay-race-shows-vote-fervor-in-india-famed-attorney-is-vying.html | BOMBAY RACE SHOWS FERVOR IN INDIA | By William Borders Special to The New York Times | RE 928-725 | 38933 | B 229469 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/books-accounting-methods-but-not-concepts.html | BOOKS | By George H Sorter | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/boys-high-wins-track-but-may-lose-a-coach.html | Boys High Wins Track But May Lose a Coach | By William J Miller | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/brazil-shifts-coaches-to-perk-world-cup-effort.html | Brazil Shifts Coaches to Perk World Cup Effort | By Alex Yannis | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/brazilian-government-rejects-us-military-sales-credits-for-197879.html | Brazilian Government Rejects US Military Sales Credits for 197879 Period Over the Human Rights Issue | By Jonathan Kandell Special to The New York Times | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/bridge-conventions-the-spice-of-variety.html | BRIDGE | Alan Truscott | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/brooklyn-man-a-little-nervous-at-start-of-phone-call-to-carter.html | Brooklyn Man a Little Nervous At Start of Phone Call to Carter | By Lee Dembart | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/buenos-aires-is-it-safe-gratuitous-criminal-violence-is-rare-says.html | DavidBuenos Aires Is It Safe | By Richard OMara | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/butt-helps-conteh-win-title-bout.html | Butt Helps Conteh Win Title Bout | By Bernard Kirsch Special to The New York Times | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/buying-american-foreign-policy-the-power-peddlers-the-committee-of.html | Buying American foreign policy | By Robert Sherrill | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/callaghan-to-seek-close-ties-to-carter-in-us-talks.html | Callaghan to Seek Close Ties to Carter in US Talks | By Rw Apple Jr Special to The New York Times | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/camera-view-tabletop-photography-limited-only-by-imagination.html | CAMERA VIEW | Roger Snyder | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/can-a-war-be-contained-in-europe-the-game-of-disarmament.html | Can a war be contained in Europe | By Franz Schurmann | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/canadiens-top-rangers-blues-defeat-islanders-canadiens-crush.html | Canadiens Top RangersBlues Defeat Islanders | By Robin Herman Special to The New York Times | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/carter-discusses-problems-and-policies-with-telephone-callers-from.html | Carter Discusses Problems and Policies With Telephone Callers From 26 States | By Charles Mohr | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/carter-so-far-mix-of-symbol-and-substance.html | Carter So Far Mix of Symbol and Substance | By Hedrick Smith | RE 928-725 | 38933 B 229469 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/carters-economic-team-style-and-substance-washington-report-carters.html | Carters Economic Team Style and Substance | By Clyde H Farnsworth | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/center-helping-students-select-a-new-york-college.html | Center Helping Students Select a New York College | By Stephen H Fisher | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/certain-key-firms-know-where-the-power-is-and-how-to-influence-its.html | Certain Key Firms Know Where the Power Is and How to Influence Its Application | By Frank Lynn | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/chess-bishop-pair-can-mount-a-powerful-attack.html | CHESS | Robert Byrne | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/chicago-gives-its-fans-a-show-within-a-show.html | Chicago Gives Its Fans A Show Within a Show | By Pat Gleeson | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/cia-considers-much-of-its-money-well-spent.html | CIA Considers Much of Its Money Well Spent | By Anthony Marro | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/civil-rights-an-active-white-house.html | Civil Rights An Active White House | By David E Rosenbaum | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/concert-symphony-by-sessions-julliard-orchestra-conducted-by.html | Concert Symphony by Sessions | Raymond Ericson | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/connors-tops-nastase-in-4-sets-for-250000.html | Connors Tops Nastase In 4 Sets for 250000 | By Steve Cady Special to The New York Times | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/criminals-at-large.html | Criminals At Large | By Newcate Callendari | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/customs-change-slowly-the-100-dutyfree-allowance-and-other.html | Customs Change Slowly | By Nancy Beth Jackson | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/dance-fulllength-richardson-modern-company-presents-the-hearts.html | Dance FullLength Richardson | By Clive Barnes | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/dance-view-womens-role-in-dance.html | DANCE VIEW | Clive Barnes | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/dances-by-paul-wilson-offered-including-premiere-of-secrets.html | Dances by Paul Wilson Offered Including Premiere of Secrets | Don McDonagh | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/david-lavenders-colorado.html | David Lavenders Colorado | By David Lavender Doubleday 2495 | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/disintegration-of-the-community-of-east-africa.html | Disintegration of the Community of East Africa | By Anthony Hughes | RE 928-725 | 38933 B 229469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/drillers-reach-trapped-miner-dull-bits-had-slowed-rescue-bid-50foot.html | Drillers Reach Trapped Miner Dull Bits Had Slowed Rescue Bid | By Ben A Franklin Special to The New York Times | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/eden-isnt-so-hot.html | Eden Itsnt So Hot | By Catherine C Robbins | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/edgar-smith-plans-a-plea-of-insanity-convicted-murderer-and-author.html | EDGAR SMITH PLANS A PLEA OF INSANITY | By Everett R Holles Special to The New York Times | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/eggs-to-crow-over.html | Eggs to Crow Over | By Virginia Lee Warren | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/elections-are-coming-up-in-india-and-pakistan-perhaps-in-sri-lanka.html | Elections Are Coming Up in India and Pakistan Perhaps in Sri Lanka | By William Borders | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/endpaper-ulrike.html | Endpaper | By Jorge Luis Borges | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/exjeweler-sentenced-in-loan-plot.html | ExJeweler Sentenced in Loan Plot | By Arnold H Lubasch | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/exmayor-in-st-louis-runs-for-third-term-faces-state-senator-in.html | EXMAYOR IN ST LOUIS RUNS FOR THIRD TERM | By Paul Delaney Special to The New York Times | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/falconer-falconer.html | Falconer | By Joan Didion | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/film-view-rainer-fassbinder-the-most-original-talent-since-godard.html | FILM VIEW | Vincent Canby | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/filming-the-volga-wasnt-all-caviar-filming-the-volga-wasnt-all.html | Filming The Volga Wasnt All Caviar | By Irwin Rosten | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/fine-blues-from-muddy-waters.html | Fine Blues From Muddy Waters | Robert Palmer | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/followup-on-the-news-paris-peace-table-eye-on-the-sheriff-alien.html | FollowUp on the News | Richard Haitch | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/food-the-legendary-crepes-suzette.html | Food | By Craig Claiborne with Pierre Franey | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/for-beverly-buffs-bubbles.html | For Beverly buffs Bubbles | By Peter Allen | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/for-cuban-women-miami-is-a-refuge-from-tradition.html | For Cuban Women Miami Is a Refuge From Tradition | By George Volsky Special to The New York Times | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/for-foreign-lpg-shippers-no-legal-thaw.html | For Foreign L P G Shippers No Legal Thaw | Werner Bamberger | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/for-lenny-lovers-honey.html | For Lenny lovers Honey | By Rosalyn Drexler | RE 928-725 | 38933 | B 229469 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/for-this-gentle-giant-the-cello-is-a-way-of-life-lynn-harrell.html | For This Gentle Giant the Cello Is a Way of Life | By Donal Henahan | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/for-young-readers-riddlemaster-of-hed.html | For young readers | By Glenn Shea | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/forty-nine-sunsets-pays-1040-in-aqueduct-score.html | Forty Nine Sunsets Pays 1040 in Aqueduct Score | By Michael Katz | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/four-novels-east-wind-rain.html | Four novels | By Joe David Bellamy | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/fun-with-the-cia-the-night-watch.html | Fun with the CIA | By David Wise | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/future-events-move-with-the-march-wind.html | Future Events | By Lillian Bellison | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/gallery-view-an-exhibit-that-teaches-us-how-to-live.html | GALLERY VIEW | John Russell | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/garbage-is-no-longer-treated-lightly.html | Garbage Is No Longer Treated Lightly | By Terri Schultz | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/guest-observer-softshoe-routine.html | Guest Observer | By Stephan Kanfer | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/has-the-first-amendment-met-its-match.html | HAS THE FIRSTAMENDMENT MET ITS MATCH | By Richard Neville | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/headliners-lefkowitz-aide-indicted-more-nadjari-indictments.html | Headliners | Gary Hoenig | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/heiress-working-girl.html | Heiress Working Girl | By Joyce Maynard | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/herbs-to-grow-for-refreshing-cups-of-tea.html | Herbs to Grow for Refreshing Cups of Tea | By Ruth Tirrell | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/here-comes-jackson-in-his-new-york-era-jackson-speaks-of-his-new.html | Here Comes Jackson In His New York Era | By Murray Crass Special to The New York Times | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/home-clinic-problems-inside-and-out.html | Home Clinic | Bernard Gladstone | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/human-rights-group-supports-president-organization-rejects-argument.html | HUMAN RIGHTS GROUP SUPPORTS PRESIDENT | By Graham Hovey Special to The New York Times | RE 928-725 | 38933 B 229469 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/human-rights-the-rest-of-the-world-sees-them-differently.html | Human Rights The Rest of the World Sees Them Differently | By Bernard Gwertzman | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/i-get-along-well-with-wild-personalities-lina-wertmuller.html | I Get Along Well With Wild Personalities | By Melton S Davis | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/ideas-trends-in-summary-widowers-new-social-security-advantages-the.html | Ideas Trends | Tom Ferrell and Virginia Adams | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/in-costa-rica-rapido-pachuco-to-san-jose-rapido-pachuco-the-jungle.html | In Costa Rica Rapido Pachuco To San Jose | By Mary Louise Wilkinson | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/in-order-to-achieve-real-wings-in-chekhov-you-just-live-it-irene.html | In Order to Achieve Real Wings in Chekhov You Just Live It | By Lally Weymouth | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/investing-gold-fever-an-epidemic-breaks-out.html | INVESTING | By H J Maidenberg | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/its-poetry-its-art-but-its-just-a-game.html | Its Poetry Its Art But Its Just a Game | By Michael Roberts | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/ivory-wins-long-jump-maryland-leads-in-ic4a-ivory-wins-long-jump.html | Ivory Wins Long Jump Maryland Leads in IC4A | By Neil Amdur Special to The New York Times | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/joe-baums-food-machine-food-machine.html | Joe Baums food machine | Raymond A Sokolov | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/judaism-is-called-cool-to-feminism.html | Judaism Is Called Cool to Feminism | By Irving Spiegel | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/judicial-dispute-affects-makeup-of-juries-on-si.html | Judicial Dispute Affects Makeup Of Juries on S I | By Max H Seigel | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/korea-lobby-inquiry-shifts-to-tax-areas-move-is-linked-to-problems.html | KOREA LOBBY INQUIRY SHIFTS TO TAX AREAS | By Anthony Marro Special to The New York Times | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/la-salle-falls-9281-in-ecc-final-hofstra-five-takes-title-for-2d.html | La Salle Falls 9281 in ECC Final | By Thomas Rogers Special to The New York Times | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/last-shot-by-holy-cross-upsets-providence-6867.html | Last Shot by Holy Cross Upsets Providence 6867 | By Gordon S White Jr Special to The New York Times | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/legislators-facing-choice-of-regents-3-must-be-named-to-albany.html | LEGISLATORS FACING CHOICE OF REGENTS | By Glenn Fowler Special to The New York Times | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/like-chatting-with-the-neighbors-president-on-the-line-like.html | Like Chatting With the Neighbors | By James T Wooten Special to The New York Times | RE 928-725 | 38933 B 229469 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-a-superstar-in-storrs-firmament.html | A Superstar In Storrs Firmament | By John Cavanaugh | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-an-old-trouper-finds-new-angels.html | An Old Trouper Finds New Angels | By Eleanor Charles | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-art-the-heroic-hudson.html | ART | By David L Shirey | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-back-to-basic-heating.html | Back to Basic Heating | By Parton Keese | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-dining-out-solid-routine-until-the-finale.html | DINING OUT | By Guy Henle | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-dredging-up-the-sound-issue.html | Dredging Up The Sound Issue | By Edward Anthony Connell | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-food-where-bongiorno-means-super-mart.html | FOOD | By Florence Fabricant | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-gardening-planning-for-the-vegetable-patch.html | GARDENING | By Joan Lee Faust | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-here-come-the-buses-will-1977-be-the-year-of.html | Here Come the Buses | By Michael Knight | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-home-clinic-for-cracks-that-leak-and-saws-that.html | HOME CLINIC | By Bernard Gladstone | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-interview-taking-a-new-look-at-stamford-police.html | INTERVIEW | By William Carlsen | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-letter-from-u-of-b-calling-up-rotc-in-time-of.html | LETTER FROM U OF B | By Maureen Boyle | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-pastoral-complexity.html | Pastoral Complexity | By Arthur Miller | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-politics-crisis-as-usual.html | POLITICS | By Lawrence Fellows | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-shop-talk-mexico-in-darien.html | SHOP TALK | By Anne Anable | RE 928-725 | 38933 B 229469 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/long-island-opinion-speaking-personally-timothy-dwight-tv-and-me.html | SPEAKING PERSONALLY | By Eileen van Den Hogen | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/long-island-opinion-teacher-is-an-iron-pumper.html | Teacher Is An Iron Pumper | By Margaret Roach | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/long-island-opinion-the-population-implosion-census-countdown.html | The Population Implosion | By Edward C Burks | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/long-island-opinion-theater-olympian-games-at-the-company-store.html | THEATER | By Haskel Frankel | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/long-island-opinion-wooing-industry-from-abroad-ambassadors-for-new.html | Wooing Industry From Abroad | By Lawrence Fellows | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/long-island-weekly-art-the-heroic-hudson.html | ART | By David L Shirey | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/long-island-weekly-article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/long-island-weekly-aussies-leave-them-gasping.html | Aussies Leave Them Gasping | By Charles Friedman | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/long-island-weekly-dining-out-solid-routine-until-the-finale.html | DINING OUT | By Guy Henle | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/long-island-weekly-ending-aid-to-unborn-can-the-county-end-aid-for.html | Ending Aid To Unborn | By James Feron | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/long-island-weekly-gardening-thinking-about-a-vegetable-patch.html | GARDENING | By Joan Lee Faust | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/long-island-weekly-home-clinic-for-cracks-that-leak-and-saws-that.html | HOME CLINIC | By Bernard Gladstone | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/long-island-weekly-interview-ron-tocci-taking-aim-at-con-ed.html | INTERVIEW | James Feron | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/long-island-weekly-joint-custody-victory-for-all.html | Joint Custody Victory for A11 | By Dan Molinoff | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/long-island-weekly-karmen-the-king-of-the-jingle.html | Karmen the King Of the Jingle | By Fred Ferretti | RE 928-725 | 38933 B 229469 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-letter-from-mercy-college-students-ideas-and.html | LETTER FROM MERCY COLLEGE | By Chris Sunderland | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-making-a-caesarean-a-birth.html | Making a Caesarean a Birth | By Rita E Watson | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-old-spaces-and-odd-places-recycled-for-the-arts.html | Old Spaces and Odd Places Recycled for the Arts | By Luisa Kreisberg | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-parks-budget-needs-a-little-more-green.html | Parks Budget Needs a Little More Green | By Joan Intrator | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-shop-talk-farmers-style.html | SHOP TALK | By Florence Fabricant | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-theater-olympian-games-at-the-company-store.html | THEATER | By Haskel Frankel | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-they-call-it-retirement.html | They Call It Retirement | By Max Lowenthal | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-they-lessen-risks-in-releasing-suspects.html | They Lessen Risks in Releasing Suspects | By Edward Hudson | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-unfinished-bicentennial-6year-bicentennial.html | Unfinished Bicentennial | By David F White | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-what-the-figures-tell-about-voters.html | What the Figures Tell About Voters | By Thomas P Ronan | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-white-plains-to-throw-open-city-doors.html | White Plains to Throw Open City Doors | James Feron | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/look-for-a-comeback-in-77-say-the-office-market-experts-new-hope.html | Look for a Comeback in 77 Say the Office Market Experts | By Carter S Horsley | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/louisivlle-backing-homebased-arts-influential-group-raising-funds.html | LOUISIVLLE BACKING HOMEBASED ARTS | By Reginald Stuart Special to The New York Times | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/luxury-of-st-moritz-a-bornagain-skier-samples-the-subtle-pleasures.html | Luxury Of St Moritz | By Jane Shapiro | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/mahre-brothers-finish-1-3-in-cup-slalom-event.html | Mahre  Brothers Finish 1 3 in Cup Slalom Event | By Michael Strauss Special to The New York Times | RE 928-725 | 38933 B 229469 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/markets-in-review-for-a-change-an-uptrend.html | MARKETS IN REVIEW | Vartanig G Vartan | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/mayoral-race-in-paris-shows-chaos-leading.html | Mayoral Race In Paris Shows Chaos Leading | By James F Clarity Special to The New York Times | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/memory-of-the-montafon-a-moveable-feast-of-ski-slopes-in-the.html | Memory Of the Montafon | By Robert Wool | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/misdirected-calls-reach-wisconsin.html | Misdirected Calls Reach Wisconsin | By James M Naughton | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/miss-arrauzau-in-carmen-debut.html | Miss Arrauzau in Carmen Debut | Joseph Horowitz | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/morocco-developing-west-sahara.html | Morocco Developing West Sahara | By Marvine Howe Special to The New York Times | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/mother-wife-and-part-time-model-she-lives-in-classic-designer.html | Mother Wife and | By Nancy McGrath | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/music-view-the-conductor-is-his-power-on-the-wane.html | MUSIC VIEW | Harold C Schonberg | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/my-name-in-tsoaitalee-the-names.html | My name in Tsoaitalee | By Wallace Stegner | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-character-steps-on-stage-in-fiscal-play.html | New Character Steps on Stage In Fiscal Play | By Steven R Weisman | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-deal-veterans-gathered-for-evening-of-nostalgia-commemorate.html | New Deal Veterans Gathered for Evening of Nostalgia Commemorate Days of FDR | By Bernard Weinraub Special to The New York Times | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-a-clinic-built-by-pet-lovers.html | A Clinic Built by Pet Lovers | By Michael Bux | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-a-legislator-puts-her-marriage-first-a-vote.html | A Legislator Put Her Marriage First | By Ari L Goldman | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-a-line-for-black-bass-in-a-diary-playing-tag.html | A Line for Black Bass in a Diary | By Harold Faber | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-a-new-salvo-from-kelley.html | A New Salvo From Kelley | By Iver Peterson | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-a-work-crew-to-help-the-aged.html | A Work Crew to Help the Aged | By Rosemary Lopez | RE 928-725 | 38933 B 229469 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/new-jersey-opinion-about-long-island-at-exactly-151-that-dreary.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/new-jersey-opinion-art-a-puzzlelike-show-for-the-viewer-to-solve.html | ART | By David L Shirey | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/new-jersey-opinion-bossism-a-theme-played-up-and-down.html | Bossisma Theme Played Up and Down | By Frank Lynn | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/new-jersey-opinion-dining-out-spices-and-a-tented-ceiling.html | DINING OUT | By Florence Fabricant | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/new-jersey-opinion-food-at-ravioli-shops-its-pasta-with-pride.html | FOOD | By Florence Fabricant | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/new-jersey-opinion-gardening-delightful-to-see-useful-to-know.html | GARDENING | By Carl Totemeier | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/new-jersey-opinion-giving-the-a-to-the-tax-q-being-taxed-with.html | Giving the A To the Tax Q | Jay G Baris | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/new-jersey-opinion-home-clinic-for-cracks-that-leak-and-saws-that.html | HOME CLINIC | By Bernard Gladstone | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/new-jersey-opinion-interview-a-bishop-looks-back-and-ahead.html | INTERVIEW | By Lawrence Van Gelder | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/new-jersey-opinion-let-them-drink-champagne.html | Let Them Drink Champagne | ByBea Friedman | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/new-jersey-opinion-letter-from-hofstra-what-the-commuters-miss.html | LETTER FROM HOFSTRA | By Jay G Baris | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/new-jersey-opinion-mistakes-that-delay-refunds.html | Mistakes That Delay Refunds | Jay G Baris | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/new-jersey-opinion-nurses-in-practice-on-their-own-nurses-on-their.html | Nurses in Practice on Their Own | By Barbara Delatiner | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/new-jersey-opinion-shakespeare-as-they-like-it.html | Shakespeare as They Like It | Barbara Delatiner | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archives/new-jersey-opinion-speaking-personally-eeling-when-no-smart-eel.html | SPEAKING PERSONALLY | By Joe Liss | RE 928-725 | 38933 B 229469 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-stories-told-in-stone-gravestones-as-folk-art.html | Stories Told in Stone | By Jonathan Cohen | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-summerjob-time-again-the-job-of-finding-a-job.html | SummerJob Time Again | Ari L Goldman | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-about-new-jersey-the-art-of-selecting-the-one.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-art-seitz-exhibition-at-princeton.html | ART | By David L Shirey | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-being-kind-to-veterinarians.html | Being Kind to Veterinarians | By Philip A Teitel | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-dining-out-seafood-in-west-orange.html | DINING OUT | By Frank J Prial | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-dr-finley-vs-the-hospitals.html | Dr Finley vs the Hospitals | By Ronald Sullivan | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-gardening-its-often-best-to-limit-pruning.html | GARDENING | By Molly Price | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-hackensack-gets-new-shopping-mall.html | Hackensack Gets New Shopping Mall | By Robert D McFadden | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-home-clinic-for-cracks-that-leak-and-saws-that.html | HOME CLINIC | By Bernard Gladstone | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-how-to-sue-small-in-one-easy-lesson.html | How to Sue Small in One Easy Lesson | By Joseph F Sullivan | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-interview.html | INTERVIEW | By Albin Krebs | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-jersey-city-remember-the-dodgers.html | Jersey City Remember The Dodgers | By Alvin Maurer | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-keeping-out-of-deep-water.html | Keeping Out Of Deep Water | By Rob Dorival | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-letter-from-washington-mrs-fenwicks-day.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-725 | 38933 B 229469 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-life-in-a-termpaper-factory.html | Life in a TermPaper Factory | By Carol Gray | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-logs-for-the-cutting-in-state-preserves.html | Logs for the Cutting In State Preserves | By Edward Brown | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-marlboro-inn-will-stay-dry-marlboro-inn-to-stay.html | Marlboro Inn Will Stay Dry | By Walter H Waggoner | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-newark-fears-property-revaluation-will-spur.html | Newark Fears Property Revaluation | By Jeffrey E Stoll | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-point-pleasant-pharmacy-tests-electronic-ordering.html | Point Pleasant Pharmacy Tests Electronic Ordering Device | BY Joseph F Sullivan | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-politics-republicans-swing-toward-party-unity.html | POLITICS | By Joseph F Sullivan | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-schools-classes-shrink-budgets-grow-classes.html | Schools Classes Shrink Budgets Grow | By Martin Gansberg | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-shop-talk-brightening-a-room.html | SHOP TALK | By Rosemary Lopez | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-speaking-personally-the-movies-outtalking-the.html | SPEAKING PERSONALLY | By Richard Alpert | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-state-aid-and-the-schools.html | State Aid And the Schools | By David E Weischadle | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-state-aids-errant-drivers.html | State Aids Errant Drivers | By Alfonso A Narvaez | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-tenafly-beekeeper-fights-to-keep-hive-tenafly.html | Tenafly Beekeeper Fights to Keep Hive | By Ronald Sullivan | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-trenton-notebook-rancor-in-the-ranks.html | TRENTON NOTEBOOK | By Martin Waldron | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-utility-bills-a-long-look-back.html | Utility BillsA Lohng Look Back | By James F Lynch | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-magazine-seeks-to-aid-slow-teenage-readers.html | New Magazine Seeks to Aid Slow TeenAge Readers | By Gene I Maeroff | RE 928-725 | 38933 B 229469 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/new-products-for-the-home.html | New Products for the Home | Bernard Gladstone | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/not-in-stereotype-at-all-the-american-catholic-catholic.html | Not the stereotype at all | By John Murray Cuddihy | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/notes-gambica-tours-sprout-from-roots-notes-about-travel.html | Notes Gambia Tours Sprout From Roots | By Stanley Carr | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/numismatics-jamaica-honors-a-british-admiral-and-his-ship.html | NUMISMATICS | Russ MacKendrick | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/on-malis-niger-slow-boat-to-timbuktu-mali-a-makeshift-cruise-to.html | On Malis Niger Slow Boat To Timbuktu | By Eva Bessenyey | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/one-champion-retired-another-on-way.html | One Champion Retired Another on Way | By Ed Corrigan | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/out-in-suburbia-the-frontier-spirit-isnt-what-it-was-frontier.html | Out in Suburbia The Frontier Spirit Isnt What It Was | By William Tucker | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/panamas-canal-negotiator-says-talks-are-in-substantive-stages.html | Panamas Canal Negotiator Says Talks Are in Substantive Stages | By Alan Riding Special to The New York Times | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/paris-versus-new-york.html | Paris versus New York | By Bernadine Morris | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/point-of-view-the-sec-should-not-be-making-law.html | POINT OF VIEW | By Arthur M Borden | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/power-of-third-world-fading-on-un-rights-panel.html | Power of Third World Fading on UN Rights Panel | By Victor Lusinchi Special to The New York Times | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/red-tape-slows-us-diplomats-at-kiev-mission.html | Red Tape Slows US Diplomats At Kiev Mission | By Christopher S Wren Special to The New York Times | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/redmen-vanquish-seton-hall-8373-st-johns-vanquishes-seton-hall.html | Redmen Vanquish Seton Hall 8373 | By Paul L Montgomery | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/reed-is-set-to-get-coaching-job-holzman-will-step-down-at-end-of.html | Reed Is Set to Get Coaching Job | By Sam Goldaper | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/rights-rally-in-city-marked-by-rancor-bukovsky-is-cheered-but-some.html | RIGHTS RALLY IN CITY MARKED BY RANCOR | By Raymond H Anderson | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/robert-de-niro-the-return-of-the-silent-screen-star-robert-de-niro.html | Robert De NiroThe Return Of the Silent Screen Star | By Susan Braudy | RE 928-725 | 38933 B 229469 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/roundup-as-meeting-season-nears-issueminded-shareholders-regroup.html | ROUNDUP | H J Maidenberg | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/runestruck.html | Runestruck | By Robert Strozier | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/soaring-price-of-coffee-inspires-protesters-and-a-wave-of-thefts.html | Soaring Price of Coffee Inspires Protesters and a Wave of Thefts | By Judith Cummings | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/soviet-ship-is-heading-home-after-slow-slow-crossing.html | Soviet Ship Is Heading Home After Slow Slow Crossing | By Werner Bamberger | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/spotlight-the-bankers-banker-at-citicorp.html | SPOTLIGHT | By Paul Lewis | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/stage-view-language-alone-isnt-drama-stage-view.html | STAGE VIEW | Walter Kerr | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/stamps-interpex-77-heralds-arrival-of-spring.html | STAMPS | Samuel A Tower | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/staying-together-in-the-skies-and-on-skis.html | Staying Together in the Skies and on Skis | By Margaret Roach | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/stunned-bucharest-begins-relief-efforts-after-quake-rumanian-aides.html | Stunned Bucharest Begins Relief Efforts After Quake | By Malcolm W Browne Special to The New York Times | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/syria-and-egypt-are-boss-the-plo-now-does-just-about-what-its-told.html | Syria and Egypt Are Boss | By Naomi Shepherd | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/talk-with-john-cheever-cheever.html | Talk With John Cheever | By John Hersey | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/technology-goes-to-sea-technology-goes-to-sea-in-container-ships.html | Technology Goes to Sea | By Phillip L Zweig | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/the-73000-abandoned-babies.html | The 73000 abandoned babies | By Susan Jacoby | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/the-bowling-clinic-how-to-switch-to-spot-method-from-aiming-at-pins.html | The Bowling Clinic | By Jerry Levine | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/the-easy-access-to-medical-records.html | The Easy Access to Medical Records | By Harold M Schmeck Jr | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/the-economic-scene-a-glance-abroad.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/the-iceskating-boom-cools-off.html | The IceSkating Boom Cools Off | By James C Condon | RE 928-725 | 38933 B 229469 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1977 | https://www.nytimes.com/1977/03/archiv es/the-kurt-weill-nobody-knows-the-kurt-weill-nobody-knows.html | The Kurt Weill Nobody Knows | By Deena Rosenberg | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archiv es/the-leaves-of-geraniums-can-be-rather-fancy-fancyleaved-geraniums.html | The Leaves of Geraniums Can Be Rather Fancy | By Lynda D Gutowski | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archiv es/the-nation-in-summary-a-medium-step-for-ethics-bill-past-the-house.html | The Nation | Caroline Rand Herron and R V Denenberg | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archiv es/the-new-gutenberg.html | The New Gutenberg | By Tom Wicker | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archiv es/the-open-conspiracy.html | The Open Conspiracy | By James Reston | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archiv es/the-push-pin-conspiracy.html | The Push Pin conspiracy | By Harold T P Hayes | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archiv es/the-real-music-of-roots.html | The Real Music Of Roots | By Robert Palmer | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archiv es/the-region-in-summary-court-ruling-on-racial-quotas-in-brooklyn-car.html | The Region | Milton Leebaw and Clyde Haberman | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archiv es/the-silent-springs-of-manhattan-silent-springs-still-flowing-under.html | The Silent Springs of Manhattan | By Ron Chernow | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archiv es/the-son-of-love-story-olivers-story.html | The son of Love Story Olivers Story | By Richard R Lingeman | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archiv es/the-world-in-summary-uganda-end-of-a-crisis-but-terror-remains-the.html | The World | Thomas Butson and Barbara Slavin | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archiv es/tigers-advance-on-6139-rout-of-yale-princeton-routs-yale-for-2d-ivy.html | Tigers Advance on 6139 Rout of Yale | By Al Harvin Special to The New York Times | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archiv es/travel.html | Travel | By Ray Walters | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archiv es/tv-view-atlast-scenes-from-a-marriage-as-bergman-concieved-it-tv.html | TV VIEW | John J OConnor | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archiv es/two-14yearold-boys-are-held-after-police-blockade-halts-a-stolen.html | Two 14Year Old Boys Are Held After Police Blockade Halts a Stolen Greyhound Bus | By Emanuel Perlmutter | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archiv es/united-states-versus-the-princes-of-porn-porn.html | UNITED STATES VERSUS | By Ted Morgan | RE 928-725 | 38933 B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/archiv es/unsoldierly-soldiers-in-new-nichols-play.html | Unsoldierly Soldiers In New Nichols Play | By Benedict Nightingale | RE 928-725 | 38933 B 229469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/us-would-pay-46-billion-to-tap-hudson-for-new-york-and-nassau-us.html | US WouldPay 46 Billion to Tap Hudson for New York and Nassau | By Harold Faber Special to The New York Times | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/veterans-are-at-full-strength-in-washington.html | Veterans Are at Full Strength in Washington | By James M Naughton | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/vienna-savors-magnates-scandal.html | Vienna Savors Magnates Scandal | By Paul Hofmann Special to The New York Times | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/view-of-maos-world-in-a-book-on-his-wife-biography-by-us-author.html | VIEW OF MAOS WORLD IN A BOOK ON HIS WIFE | By Herbert Mitgang | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/water-fight-in-the-west-small-farmers-anxious-as-land-goes.html | Water Fight in the West | By Harriet King | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/watergate-is-a-big-part-of-it-these-are-boom-times-in-schools-of.html | Watergate Is a Big Part of It | By Deirdre Carmody | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/westchester-board-investigates-negotiations-on-waste-disposal.html | Westchester Board Investigates Negotiations on Waste Disposal | By Thomas P Ronan Special to The New York Times | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/what-famous-designers-have-to-say-about-faces-what-famous-designers.html | What Famous Designers Have to Say About Faces | By Angela Taylor | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/whats-doing-in-rotterdam.html | Whats Doing in ROTTERDAM | By Jules B Farber | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/will-new-york-always-be-on-the-brink.html | Will New York Always Be on the Brink | By Steven R Weisman | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/william-d-boutwell-aide-to-publishers-founder-of-consulting-company.html | WILLIAM D BOUTWELL AIDE TO PUBLISHERS | By George Dugan | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/williams-the-star-in-9382-irish-victory-notre-dame-deals-dons-first.html | Williams the Star in 9382 Irish Victory | By Tony Kornheiser Special to The New York Times | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/witches-and-werewolves.html | Witches and Werewolves | By Julia Whedon | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/wolfferrari-he-was-a-major-among-minor-masters-wolfferrari.html | WolfFerrariHe Was a Major Among Minor Masters | By Peter G Davis | RE 928-725 | 38933 | B 229469 |
| 3/6/1977 | https://www.nytimes.com/1977/03/06/archives/wood-field-stream-bass-get-wider-play-by-anglers.html | Wood Field Stream Bass Get Wider Play by Anglers | By Nelson Bryant | RE 928-725 | 38933 | B 229469 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/15000-at-meadowlands-see-irish-setter-judged-the-best.html | 15000 at Meadowlands See Irish Setter Judged the Best | By Pat Gleeson Special to The New York Times | RE 928-690 | 38933 | B 195703 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/a-new-crimp-in-old-styles-its-all-in-the-curls-and-flips.html | A New Crimp in Old Styles Its All in the Curls and Flips | By Angela Taylor | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/a-secret-weapon-for-new-york-city-could-control-pension-fund-but.html | A Secret Weapon for New York City Could Control Pension Fund | By A H Raskin | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/a-secret-weapon-for-new-york-city-could-control-pension-fund.html | A Secret Weapon for New York City Could Control Pension Fund | By A H Raskin | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/adams-unhappy-at-pace-of-work-on-rail-corridor-acts-to-speed-it.html | Adams Unhappy at Pace of Work On Rail Corridor Acts to Speed It | By Ernest Holsendolph Special to The New York Times | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/advertising-the-growing-of-two-agency-chiefs.html | Advertising | By Philip H Dougherty | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/american-popular-songs-offered.html | American Popular Songs Offered | By John S Wilson | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/annex-and-chicago-board-accelerate-options-race-with-the-number-of.html | Amex and Chicago Board Accelerate Options Race | By Leonard Sloane | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/arabafrican-parley-opens-in-cairo-today-ministers-preparing-for.html | ARABAFRICAN PARLEY OPENS IN CAIRO TODAY | By Henry Tanner Special to The New York Times | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/army-rotc-enrollment-climbs-as-antiwar-passions-fade.html | Army ROTC Enrollment Climbs as Antiwar Passions Fade | By Drew Middleton | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/beame-gives-up-plan-to-issue-city-bonds-as-way-out-of-crisis-he.html | BEAME GIVES UP PLAN TO ISSUE CITY BONDS AS WAY OUT OF CRISIS | By Steven R Weisman | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/beame-gives-up-plan-to-issue-city-bonds-as-way-out-of-crisis.html | BEAME GIVES UP PLAN TO ISSUE CITY BONDS AS WAY OUT OF CRISIS | By Steven R Weisman | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/benitez-advances-handily-benitez-advances-impressively-in-kingss.html | Benitez Advances Handily In Kings Boxing Series | By Deane McGowen Special to The New York Times | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/bizarre-rock-by-split-enz-at-bottom-line.html | Bizarre Rock By Split Enz At Bottom Line | Robert Palmer | RE 928-690 | 38933 B 195703 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/bond-prices-end-upanddown-week-little-changed.html | Bond Prices End UpandDown Week Little Changed | By John H Allan | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/bostons-russlan-and-ludmilla-new-jewel-in-caldwell-crown.html | Bostons Russlan and Ludmilla New Jewel in Caldwell Crown | By Harold C Schonberg Special to The New York Times | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/brazils-opposition-joins-protest-to-us-over-human-rights-report.html | Brazils Opposition Joins Protest To US Over Human Rights Report | By Jonathan Kandell Special to The New York Times | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/bridge-disasters-easier-to-recall-than-coups-for-most-players.html | Bridge | By Alan Truscuit | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/carolina-city-finds-tourism-and-liquor-ban-dont-mix.html | Carolina City Finds Tourism And Liquor Ban Dont Mix | By Wayne King Special to The New York Times | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/citys-gas-supplier-gets-new-high-rate-fpc-chairman-approves-329-per.html | CITYS GAS SUPPLIER GETS NEW HIGH RATE | By Edward Cowan Special to The New York Times | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/coast-hearing-today-on-a-chief-justice-politics-may-be-a-factor-in.html | COAST HEARING TODAY ON A CHIEF JUSTICE | By Wallace Turner Special to The New York Times | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/commodities-soybeans-and-silver-head-upward.html | Commodities | By H J Maidenberg | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/de-gustibus-a-libretto-for-the-rosenkavalier-torte.html | DE GUSTIBUS | By Craig Claiborne | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/democrats-designate-landes-for-nassau-executive.html | Democrats Designate Landes for Nassau Executive | By Ari L Goldman Special to The New York Times | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/despite-upheaval-in-ethiopia-its-economy-has-survived.html | Despite Upheaval in Ethiopia Its Economy Has Survived | By John Darnton Special to The New York Times | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/doctor-cited-in-hepatitis-outbreak-will-go-on-trial-in-newark-today.html | Doctor Cited in Hepatitis Outbreak Will Go on Trial in Newark Today | By Donald Janson Special to The New York Times | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/experts-see-new-energy-crisis-and-again-ask-coherent-policies-new.html | Experts See New Energy Crisis And Again Ask Coherent Policies | By Steven Rattner Special to The New York Times | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/fathers-group-to-fight-custody-decisions.html | Fathers Group to Fight Custody Decisions | By Robert Hanley Special to The New York Times | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/fire-in-grand-canyon-cave-perils-rich-source-of-fossils-of-ice-age.html | Fire in Grand Canyon Cave Perils Rich Source of Fossils of Ice Age | By Boyce Rensberger | RE 928-690 | 38933 B 195703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/flights-of-fancy-take-wing-in-low-library.html | Flights of Fancy Take Wing in Low Library | By Anna Quindlen | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/for-portuguese-disillusion-is-replacing-revolution.html | For Portuguese Disillusion Is Replacing Revolution | By James M Markham Special to The New York Times | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/gardens-first-womens-doubleheader-brings-12336-fans-scoring-mark-of.html | Gardens First Womens Doubleheader Brings 12336 Fans Scoring Mark of 52 | By Gerald Eskenazi | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/i-am-curious-black.html | I Am Curious Black | By Burnis R Morris | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/ic4a-title-in-track-goes-to-villanova-ic4a-title-in-track-goes-to.html | IC4A Title In Track Goes To Villanova | By Neil Amdur Special to The New York Times | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/in-belfast-fear-haunts-the-eyes-in-belfast-after-8-years-of-agony.html | In Belfast Fear Haunts the Eyes | By Roy Reed Special to The New York Times | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/in-belfast-fear-haunts-the-eyes.html | In Belfast Fear Haunts the Eyes | By Roy Reed Special to The New York Times | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/interest-groups-aid-49-on-fiscal-panels-key-congressmen-got-2.html | INTEREST GROUPS AID 49 ON FISCAL PANELS | By Warren Weaver Jr Special to The New York Times | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/interest-groups-aid-49-on-fiscal-panels.html | INTEREST GROUPS AID 49 ON FISCAL PANELS | By Warren Weaver Jr Special to The New York Times | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/issue-and-debate-concorde-moving-to-a-legal-showdown.html | Issue and Debate | By Richard Witicint | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/issue-and-debate-ways-of-stimulating-business-in-us-issue-and.html | Issue and Debate | By Paul Lewis | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/jax-bounces-back.html | Jax Bounces Back | By Bernadine Morris | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/karl-richter-in-concert-of-bachs-organ-music.html | Karl Richter in Concert Of Bachs Organ Music | Joseph Horowitz | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/kenneth-klein-in-local-debut-leading-american-symphony.html | Kenneth Klein in Local Debut Leading American Symphony | Joseph Horowitz | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/korea-expresident-urges-us-pressure-foe-of-park-regime-feels-appeal.html | KOREA EXPRESIDENT URGES US PRESSURE | By Henry Kamm Special to The New York Times | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/late-ranger-goal-beats-barons-43-rangers-defeat-barons-by-43-on.html | Late Ranger Goal Beats Barons 43 | By Thomas Rogers | RE 928-690 | 38933 | B 195703 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/lewis-g-weeks-dies-founder-of-weeks-petroleum-corporation.html | Lewis G Weeks Dies Founder Of Weeks Petroleum Corporation | By George Dugan | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/lyle-sticks-to-same-pitch-on-arrival-at-yank-camp-pay-me-or-trade.html | Lyle Sticks to Same Pitch on Arrival At Yank Camp Pay Me or Trade Me | By Murray Crass Special to The New York Times | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/malone-powers-rockets-in-9991-defeat-of-nets.html | Malone Powers Rockets In 9991 Defeat of Nets | By Paul L Montgomery Special to The New York Times | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/maltese-group-in-queens-takes-voting-and-culture-seriously-maltese.html | Maltese Group in Queens Takes Voting and Culture Seriously | By Murray Schumach | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/maltese-group-in-queens-takes-voting-and-culture-seriously.html | Maltese Group in Queens Takes Voting and Culture Seriously | By Murray Schumach | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/market-place-far-afield-with-diversification.html | Market Place | By Robert Metz | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/millions-tried-to-call-carter-42-got-his-ear-millions-tried-to.html | Millions Tried To Call Carter 42 Got His Ear | By Richard J Meislin | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/millions-tried-to-call-carter-42-got-his-ear.html | Millions Tried To Call Carter 42 Got His Ear | By Richard J Meislin | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/miner-trapped-4-days-is-rescued-toll-in-flooded-tunnels-rises-to-4.html | Miner Trapped 4 Days Is Rescued Toll in Flooded Tunnels Rises to | By Ben A Franklin Special to The New York Times | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/monroes-old-magic-enables-knicks-to-dazzle-76ers-110102-monroes-old.html | Monroes Old Magic Enables Knicks to Dazzle 76ers 110102 | By Sam Goldaper Special to The New York Times | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/museums-12-doll-houses-recreate-old-new-york.html | Museums 12 Doll Houses Recreate Old New York | By Rita Reif | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/next-fiscal-calendar-event-albanys-spring-borrowing.html | Next Fiscal Calendar Event Albanys Spring Borrowing | By Molly Ivins Special to The New York Times | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/power-memorial-beaten-for-chsaa-title.html | Power Memorial Beaten for CHSAA Title | By William J Miller | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/provincial-leadership-changes-create-southern-power-base-in-china.html | Provincial Leadership Changes Create Southern Power Base in China | By Fox Butterfield Special to The New York Times | RE 928-690 | 38933 B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/rabin-in-us-to-open-new-round-of-talks-israeli-chief-on-arrival.html | RABIN IN US TO OPEN NEW ROUND OF TALKS | By Bernard Gwertzman Special to The New York Times | RE 928-690 | 38933 B 195703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/recital-pianistic-razzledazzle-from-entremont.html | Recital Pianistic DazzleDazzle From Entremont | By Donal Henahan | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/reform-jews-publish-new-prayer-book-for-home-reform-jews-new-prayer.html | Reform Jews Publish New Prayer Book for Home | By Kenneth A Briggs | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/reform-jews-publish-new-prayer-book-for-home.html | Reform Jews Publish New Prayer Book for Home | By Kenneth A Briggs | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/retailers-sales-surge-in-new-york.html | Retailers Sales Surge in New York | By Isadore Barmash | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/rumanians-fear-that-earthquake-has-seriously-impaired-industry.html | Rumanians Fear That Earthquake Has Seriously Impaired Industry | By Malcolm W Browne Special to The New York Times | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/school-budgets-forecast-rise-in-costs-for-education-starting-in.html | School Budgets Forecast Rise in Costs For Education Starting in September | By Martin Gansberg | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/sec-in-effect-ends-its-lenient-program-on-illicit-payments-after.html | S E C IN EFFECT ENDS ITS LENIENT PROGRAM ON ILLICIT PAYMENTS | By Robert D Hershey Jr Special to The New York Times | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/some-drivers-may-save-96-a-year-under-new-auto-insurance-ruling.html | Some Drivers May Save 96 a Year Under New Auto Insurance Ruling | By Martin Waldron Special to The New York Times | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/south-india-is-focus-of-appeals-by-all-sides-in-election-campaign.html | South India Is Focus of Appeals By All Sides in Election Campaign | By William Borders Special to The New York Times | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/spending-plans-up-in-final-76-quarter-to-a-near-record-spending.html | Spending Plans Up In Final 76 Quarter To a Near Record | By Herbert Koshetz | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/state-officials-and-ski-area-aides-baffled-by-belleayre-lift.html | State Officials and Ski Area Aides Baffled by Belleayre Lift Accident | By Harold Faber Special to The New York Times | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/stenmark-miss-morerod-widen-leads-in-cup-skiing.html | Stenmark Miss Morerod Widen Leads in Cup Skiing | By Michael Strauss Special to The New York Times | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/taft-and-bryant-ousted-in-psal-semifinals.html | Taft and Bryant Ousted in PSAL Semifinals | By Arthur Pincus | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/the-editorial-notebook-old-soldier-keynes.html | The Editorial Notebook | Peter Passell | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/the-rolling-stones-think-small.html | The Rolling Stones Think Small | By John Rockwell Special to The New York Times | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/the-theater-brecht-and-shaw-yale-does-puntila-and-long-wharf-stages.html | The Theater Brecht and Shaw | By Clive Barnes Special to The New York Times | RE 928-690 | 38933 | B 195703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/top-horses-missing-from-20-named-to-start-in-split-florida-derby-to.html | Top Horses Missing From 20 Named To Start in Split Florida Derby Today | By Steve Cady Special to The New York Times | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/wests-water-fight-intensifies-as-carter-plans-project-cuts-western.html | Wests Water Fight Intensifies as Carter Plans Project Cuts | By Grace Lichtenstein Special to The New York Times | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/wests-water-fight-intensifies-as-carter-plans-project-cuts.html | Wests Water Fight Intensifies as Carter Plans Project Cuts | By Grace Lichtenstein Special to The New York Times | RE 928-690 | 38933 | B 195703 |
| 3/7/1977 | https://www.nytimes.com/1977/03/07/archives/westway-and-the-dirty-dozen.html | Westway and the Dirty Dozen | By James C Cleveland | RE 928-690 | 38933 | B 195703 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/3d-suspect-arraigned-in-slayings-of-2-women-in-westchester-town.html | 3d Suspect Arraigned in Slayings Of 2 Women in Westchester Town | By James Feron Special to The New York Times | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/a-newly-discovered-mosaic-reflects-a-glittering-period-in-greece.html | A Newly Discovered Mosaic Reflects a Glittering Period in Greece | By Steven V Roberts Special to The New York Times | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/about-new-york-the-state-of-a-union-strategist.html | About New York | By Francis X Clines | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/accusation-against-doctor-brings-protest-by-spectators-at-hearing.html | Accusation Against Doctor Brings Protest by Spectators at Hearing | By Donald Janson Special to The New York Times | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/advertising-signs-of-higher-budgets-for-islands.html | Advertising | By Philip H Dougherty | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/and-now-california-develops-a-square-tomato.html | And Now California Develops a Square Tomato | By Robert Lindsey Special to The New York Times | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/arizona-businessmen-hire-think-tank-to-study-states-future.html | Arizona Businessmen Hire Think Tank to Study States Future | By Grace Lichtenstein Special to The New York Times | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/article-3-no-title-youth-boots-in-4-cauthen-vs-cordero-showdown.html | Youth Boots In 4 | By Michael Katz | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/artists-and-writers-in-rumania-among-1000-earthquake-victims.html | Artists and Writers in Rumania Among 1000 Earthquake Victims | By Malcolm W Browne Special to The New York Times | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/bhuttos-party-wins-big-majority-in-voting-for-pakistan-parliament.html | Bhuttos Party Wins Big Majority In Voting for Pakistan Parliament | By Henry Kamm Special to The New York Times | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/books-of-the-times-primetime-lovein.html | Books of The Times | By John Leonard | RE 928-693 | 38933 | B 195711 |

| Date | URL | Title | Author | Reg | Num | B |
|---|---|---|---|---|---|---|
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/bridge-brilliant-play-no-guarantee-of-expertise-in-all-situations.html | Bridge | By Alan Truscott | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/brown-warns-of-drought-disaster-says-hard-choices-face-california.html | Brown Warns of Drought Disaster Says Hard Choices Face California | By Douglas E Kneeland Special to The New York Times | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/bryne-runs-4074-mile-leg-in-eastern-schoolboy-meet.html | Bryne Runs 4074 Mile Leg In Eastern Schoolboy Meet | By William J Miller Special to The New York Times | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/burke-cancels-trip-to-3-east-african-nations-because-of-controversy.html | Burke Cancels Trip to 3 East African Nations Because of Controversy | By Alfonso A Narvaez Special to The New York Times | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/carter-causes-stir-by-seeming-to-back-israel-on-frontiers-he-urges.html | CARTER CAUSES STIR BY SEEMING TO BACK ISRAEL ON FRONTIERS | By Bernard Gwertzman Special to The New York Times | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/carter-causes-stir-by-seeming-to-back-israel-on-frontiers.html | CARTER CAUSES STIR BY SEEMING TO BACK ISRAEL ON FRONTIERS | By Bernard Gwertzman Special to The New York Times | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/carter-plans-a-visit-to-st-patrick-parade-he-may-also-attend-a.html | CARTER PLANS A VISIT TO ST PATRICK PARADE | By Robert Mcg Thomas Jr | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/carter-plans-to-come-to-new-york-to-take-part-in-stpatricks-parade.html | Carter Plans to Come to New York To Take Part in St Patricks Parade | By Robert Mcg Thomas Jr | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/citicorp-is-planning-a-350-million-sale-of-longterm-notes.html | Citicorp Is Planning A 350 Million Sale Of LongTerm Notes | By John H Allan | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/coast-court-nominee-defends-her-record-panel-hears-rose-bird-and.html | COAST COURT NOMINEE DEFENDS HER RECORD | By Wallace Turner Special to The New York Times | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/coffee-again-king-in-brazil-as-prices-prime-economy-brazil-economy.html | Coffee Again King in Brazil As Prices Prime Economy | By Jonathan Kandell Special to The New York Times | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/coffee-for-delivery-this-month-passes-level-of-3-a-pound.html | Coffee for Delivery This Month Passes Level of 3 a Pound | By H J Maidenberg | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/coined-silver-ruthies-native-win-at-aqueduct-cauthen-vs-cordero.html | Coined Silver Ruthie s Native Win At Aqueduct Cauthen vs Cordero | By Steve Cady Special to The New York Times | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/control-data-sets-a-15cent-dividend-board-meeting-is-shifted.html | CONTROL DATA SETS A 15CENT DIVIDEND | By William D Smith | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/court-backs-klein-on-power-to-reject-suffolk-police-head.html | Court Backs Klein On Power to Reject Suffolk Police Head | By Iver Peterson | RE 928-693 | 38933 | B 195711 |

| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/dance-julie-fraads-athleticism.html | Dance Julie Fraads Athleticism | Don McDonagh | RE 928-693 | 38933 | B 195711 |
|---|---|---|---|---|---|---|
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/debate-is-renewed-over-primary-date-gop-and-democrats-in-albany.html | DEBATE IS RENEWED OVER PRIMARY DATE | By Linda Greenhouse Special to The New York Times | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/doctors-offer-guidelines-to-women-on-breast-xrays.html | Doctors Offer Guidelines to Women on Breast XRays | By Lawrence K Altman | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/dream-and-reality-observer.html | Dream and Reality | By Russell Baker | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/fashion-editor-gets-into-the-act-now-shes-on-producing-end.html | Fashion Editor Gets Into the Act Now Shes on Producing End | By Bernadine Morris | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/french-parliamentary-leaders-plead-with-us-envoy-for-concorde.html | French Parliamentary Leaders Plead With US Envoy for Concorde | BY James F Clarity Special to The New York Times | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/g-w-set-to-tender-cash-for-the-garden-seeks-to-complete-acquisition.html | G  W SET TO TENDER CASH FOR THE GARDEN | By Herbert Koshetz | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/harrell-levine-are-good-team-on-cello-piano.html | Harrell Levine Are Good Team On Cello Piano | By John Rockwell | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/hj-heinz-profit-rises-by-253-in-quarter-and-179-for-9-months.html | H J Heinz Profit Rises by 253 In Quarter and 179 for 9 Months | By Clare M Reckert | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/issue-and-debate-comprehensive-u-s-arms-sale-policy-seen-as-means.html | Issue and Debate | By David Binder Special to The New York Times | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/judge-rejects-a-bid-to-remove-feldman-refuses-to-oust-president-of.html | JUDGE REJECTS A BID TO REMOVE FELDMAN | By Robert Hanley Special to The New York Times | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/kean-proposes-reforms-in-elections-and-curbs-on-states-officials.html | Kean Proposes Reforms in Elections and Curbs on States Officials | By Joseph F Sullivan Special to The New York Times | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/larry-ketrons-atmospheric-quail-southwest.html | Larry Ketrons Atmospheric Quail Southwest | By Mel Gussow | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/lear-plans-an-offshoot-of-mary-hartman-for-the-summer.html | Lear Plans an Offshoot of Mary Hartman for the Summer | By Les Brown | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/mabel-mercer-improves-with-age.html | Mabel Mercer Improves With Age | By John S Wilson | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/madison-square-garden-is-up-4-as-dow-gains-166-in-slow-trading.html | Madison Square Garden Is Up 43 As Dow Gains 166 in Slow Trading | By Alexander R Hammer | RE 928-693 | 38933 | B 195711 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/market-place-gulf-western-new-takeover-tactics.html | Market Place | By Robert Metz | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/maudee-ten-eyck-74-exassebly-woman-a-republican-she-represented.html | MAUDE E TEN EYCK 74 EXASSEMBLYWOMAN | By Wolfgang Saxon | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/mickey-day-for-suburban-hot-potatoes.html | Mickey Day for Suburban Hot Potatoes | By George Vecsey Special to The New York Times | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/monetarists-meet-and-criticize-carter-shadow-open-market-committee.html | MONETARISTS MEET AND CRITICIZE CARTER | By Paul Lewis | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/mount-vernon-blacks-wary-after-slaying-by-police.html | Mount Vernon Blacks Wary Alter Slaying by Police | By Ronald Smothers Special to The New York Times | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/move-to-regional-planning-is-led-by-a-minneapolisst-paul-agency.html | Move to Regional Planning Is Led By a MinneapolisSt Paul Agency | By Robert Reinhold Special to The New York Times | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/move-to-regional-planning-is-led-by-a-minneapolisstpaul-agency-move.html | Move to Regional Planning Is Led By a MinneapolisSt Paul Agency | By Robert Reinhold Special to The New York Times | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/music-hummel-septet-amazes-marlboro-ensemble-romps-in-glittering.html | Music Hummel Septet Amazes | By Harold C Schonberg | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/music-pavarotti-tenors-audience-delighted-by-pre1800s-program.html | Music Pavarotti | By Raymond Ericson | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/nba-acts-to-cut-down-on-fighting-nba-moves-to-cut-fighting.html | NBA Acts To Cut Down On Fighting | By Sam Goldaper | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/new-liberal-party-leaders-learning-fast.html | New Liberal Party Leaders Learning Fast | By Frank Lynn | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/new-senators-from-house-enjoy-power-miss-spirit.html | New Senators From House Enjoy Power Miss Spirit | By Bernard Weinraub Special to The New York Times | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/new-york-to-florida-a-new-look-in-commuting-new-york-to-florida-a.html | New York to Florida A New Look in Commuting | By David Bird | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/new-york-to-florida-a-new-look-in-commuting.html | New York to Florida A New Look in Commuting | By David Bird | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/peking-fills-four-provincial-posts.html | Peking Fills Four Provincial Posts | By Fox ButterfieldSpecial to The New York Times | RE 928-693 | 38933 B 195711 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/planning-agency-moves-to-widen-limitations-on-pornography-outlets.html | Planning Agency Moves To Widen Limitations On Pornography Outlets | By Charles Kaiser | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/port-agency-delays-ruling-on-concorde-the-french-protest-port.html | Port Agency Delays Ruling on Concorde The French Protest | By Richard Witkin | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/port-agency-delays-ruling-on-concorde-the-french-protest.html | Port Agency Delays Ruling on Concorde The French Protest | By Richard Witkin | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/price-of-adelphi-takes-aim-at-440600-in-ncaa-title-track-this.html | Price of Ade1phi Takes Aim at 440 600 In NCAA Title Track This Weekend | By Neil Amdur | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/reform-or-something-in-the-nation.html | Reform or Something | By Tom Wicker | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/reluctant-rescuer-in-wings-carter-sympathetic-to-helping-new-york.html | Reluctant Rescuer in Wings | By Hedrick Smith Special to The New York Times | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/reluctant-rescuer-in-wings.html | Reluctant Rescuer in Wings | By Hedrick Smith Special to The New York Times | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/rift-with-germans-over-tank-widening-disagreements-over-components.html | RIFT WITH GERMANS OVER TANK WIDENING | By John W Finney Special to The New York Times | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/rudels-revival-of-louise-apt-to-win-friends.html | Rudels Revival of Louise Apt to Win Friend | By Donal Henahan | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/saturday-review-sold-by-cousins-to-son-of-prominent-publisher.html | Saturday Review Sold by Cousins To Son of Prominent Publisher | By Mary Breasted | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/saudis-pledge-1-billion-for-africa-as-59nation-parley-starts-in.html | Saudis Pledge 1 Billion for Africa As 59Nation Parley Starts in Cairo | By Henry Tanner Special to The New York Times | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/science-group-urges-new-delays-on-experiments-in-gene-splicing.html | Science Group Urges New Delays On Experiments in Gene Splicing | By Harold M Schmeck Jr Special to The New York Times | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/senators-rallying-dissent-on-warnke-critics-hope-strong-vote.html | SENATORS RALLYING DISSENT ON WARNKE | By Warren Weaver Jr Special to The New York Times | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/senators-rallying-dissent-on-warnke.html | SENATORS RALLYING DISSENT ON WARNKE | By Warren Weaver Jr Special to The New York Times | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/south-korean-opposition-leader-says-us-troops-should-remain.html | South Korean Opposition Leader Says US Troops Should Remain | By Emerson Chapin | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/stage-maltby-and-shire-revue-starting-here-starting-now-at.html | Stage Maltby and Shire Revue | By Clive Barnes | RE 928-693 | 38933 B 195711 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archiv es/state-department-is-expected-to-lift-the-ban-on-travel-to-cuba-and.html | State Department Is Expected to Lift the Ban on Travel to Cuba and 3 Asian Communist Countries Soon | By Graham Hovey Special to The New York Times | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archiv es/support-rises-in-senate-for-energy-dept-despite-doubts-passage-of.html | Support Rises in Senate for Energy Dept | By Edward Cowan Special to The New York Times | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archiv es/symphony-heading-for-carnegie-to-bolster-new-image-of-south.html | Symphony Heading for Carnegie To Bolster New Image of South | By Wayne King Special to The New York Times | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archiv es/taxes-accounting-simplification-of-irs-returns.html | Taxes  Accounting | By Clyde H Farnsworth | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archiv es/tenneco-admits-improper-shifts-of-natural-gas-diversions-since-1965.html | Tenneco Admits Improper Shifts Of Natural Gas | By Robert D Hershey Jr Special to The New York Times | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archiv es/tenneco-admits-improper-shifts-of-natural-gas-diversions-since-l965.html | Tenneco Admits Improper Shifts Of Natural Gas | By Robert D Hershey Jr Special to The New York Times | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archiv es/then-and-now.html | Then and Now | By Roger Morris | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archiv es/threat-of-boycotting-us-no-bluff-africans-warn-africans-warn-u-s-of.html | Threat of Boycotting US No Bluff Africans Warn | By Michael T Kaufman Special to The New York Times | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archiv es/three-children-abandoned-upstate.html | Three Children Abandoned Upstate | By Edward Hudson Special to The New York Times | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archiv es/tigers-fidrych-still-unspoiled-and-carefree.html | Tigers Fidrych Still Unspoiled and Carefree | By Joseph Durso Special to The New York Times | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archiv es/trenton-topics-disturbedyouth-centers-called-hellholes.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archiv es/tv-fare-with-a-british-accent-pbs-is-adding-rock-follies-and-bar.html | TV Fare With a British Accent | By John J OConnor | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archiv es/uclas-johnson-is-player-of-76.html | UCLAs Johnson Is Player of 76 | By Paul L Montgomery | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archiv es/unions-agree-to-role-in-new-york-package-on-moratorium-debt.html | UNIONS AGREE TO ROLE IN NEW YORK PACKAGE ON MORATORIUM DEBT | By Steven R Weisman | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archiv es/us-to-investibate-possible-misuse-of-public-job-funds-by-new-york.html | US to Investibate Possible Misuse Of Public Job Funds by New York | By Philip Shabecoff Special to The New York Times | RE 928-693 | 38933 B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archiv es/way-of-adopting-charters-in-counties-of-new-york-is-upheld-by-high.html | Way of Adopting Charters In Counties of New York Is Upheld by High Court | By Lesley Oelsner Special to The New York Times | RE 928-693 | 38933 B 195711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/way-of-adopting-county-charters-in-new-york-upheld-by-high-court.html | Way of Adopting County Charters In New York Upheld by High Court | By Lesley Oelsner Special to The New York Times | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/who-did-it.html | Who Did It | By Lowell Ponte | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/wood-field-and-stream-bitter-cold-left-a-bitter-legacy-at-jersey.html | Wood Field and Stream | By Nelson Bryant | RE 928-693 | 38933 | B 195711 |
| 3/8/1977 | https://www.nytimes.com/1977/03/08/archives/yankees-like-idea-of-cuban-trip-but-a-few-prefer-to-duck-castro.html | Yankees Like Idea of Cuban Trip But a Few Prefer to Duck Castro | By Murray Crass Special to The New York Times | RE 928-693 | 38933 | B 195711 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/10-soviet-germans-in-red-square-protest-emigration-restrictions.html | 10 Soviet Germans in Red Square Protest Emigration Restrictions | By David K Shipler Special to The New York Times | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/143-thai-students-to-face-charges.html | 143 Thai Students to Face Charges | By David A Andelman Special to The New York Times | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/a-3star-chef-and-resourceful-too.html | A 3Star Chef and Resourceful Too | By Craig Claiborne | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/a-refusal-to-be-welked-welk-in-the-dictionary-to-fade-dry-up.html | A Refusal to Be Welked | By Harold Queen | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/a-streamlined-hew-ordered-by-califano-he-forecasts-a-saving-of.html | A STREAMLINED HEW ORDERED BY CALIFANO | By David E Rosenbaum Special to The New York Times | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/about-education-schools-like-doctors-being-charged-with-malpractice.html | About Education | By Edward B Fiske | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/about-real-estate-british-buyer-of-the-knott-hotels-gains-madison.html | About Real Estate | By Alan S Oser | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/adverse-outlook-on-interest-rates-helps-to-push-the-dow-308-lower.html | Adverse Outlook on Interest Rates Helps to Push the Dow 308 Lower | By Alexander R Hammer | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/advertising-grey-finds-stress-on-creativity-pays.html | Advertising | By Philip H Dougherty | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/all-about-bulbs-the-ones-you-light-not-plant-a-bulb-that-delivers.html | All About Bulbs The Ones You Light Not Plant | By Virginia Lee Warren | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/army-tells-of-us-germ-war-tests-safety-of-simulated-agents-at-issue.html | Army Tells of US Germ War Tests Safety of Simulated Agents at Issue | By Harold M Schmeck Jr Special to The New York Time | RE 928-695 | 38933 | B 197979 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archiv es/arrau-interprets-liszt-with-artful-individuality.html | Arrau Interprests Liszt With Artful Individuality | By Donal Henahan | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archiv es/article-7-no-title.html | Camisole Summers Uniform | By Bernadine Morris | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archiv es/article-8-no-title.html | Music  With Love | By Raymond Ericson | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archiv es/asparagus-its-a-rite-of-spring-celebrate-spring-with-glorious.html | Asparagus Its | ByMimi Sheraton | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archiv es/auto-insurer-is-told-to-limit-its-policies-state-directs-empire.html | AUTO INSURER IS TOLD TO LIMIT ITS POLICIES | By Frances Cerra | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archiv es/banks-seek-to-avoid-public-rows-with-the-city-in-fiscal-discussions.html | Banks Seek to Avoid Public Rows With the City in Fiscal Discussions | By Leonard Silk | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archiv es/best-buys.html | Best Buys | Lawrence Van Gelder | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archiv es/bid-for-a-victim-82-to-testify-spurned-judge-says-counsel-for.html | BID FOR A VICTIM 82 TO TESTIFY SPURNED | By Judith Cummings | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archiv es/black-bishop-for-a-mississippi-diocese-joseph-lawson-howze.html | Black Bishop for a Mississippi Diocese | By Kenneth A Briggs | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archiv es/bobby-kaplan-will-be-missed-for-contributions-to-tennis.html | Bobby Kaplan Will Be Missed for Contributions to Tennis Particularly Among Juniors | By Charles Friedman | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archiv es/books-of-the-times-holding-on-at-the-beach.html | Books of The Times | ByRichard R Lingeman | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archiv es/bridge-its-a-bad-defensive-habit-to-fire-singleton-into-the-air.html | Bridge | By Alan Truscott | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archiv es/bucharest-tidying-up-as-search-for-victims-goes-on.html | Bucharest Tidying Up as Search for Victims Goes On | By Malcolm W Browne Special to The New York Times | RE 928-695 | 38933 B 197979 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/burke-a-target-of-anger-at-school-problems.html | Burke a Target of Anger at School Problems | By Martin Waldron Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/cabaret-tom-pettys-pop-punk-rock-evokes-sounds-of-60s.html | Cabaret Tom Pettys Pop Punk Rock Evokes Sounds of 60s | John Rockwell | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/california-loss-is-put-at-29-billion.html | California Loss Is Put at 29 Billion | By Douglas E Kneeland Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/careers-getting-aid-for-medical-training-abroad.html | Careers | By Elizabeth M Fowler | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/carey-takes-to-hustings-to-seek-support-for-proposals-on-budget.html | Carey Takes to Hustings to Seek Support for Proposals on Budget | By Richard J Meislin Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/carter-plans-trip-to-london-to-meet-six-leaders-in-may-carter-will.html | Carter Plans Trip To London to Meet Six Leaders in May | By James T Wooten Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/carter-plans-trip-to-london-to-meet-six-leaders-in-may.html | Carter Plans Trip To London to Meet Six Leaders in May | By James T Wooten Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/cauthen-wins-1-of-7-races-at-hialeah-cauthen-gets-one-victory-in.html | Cauthen Wins 1 of 7 Races At Hialeah | By Steve Cady Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/charges-of-widespread-fraud-in-california-medicare-program-made-at.html | Charges of Widespread Fraud in California Medicare Program Made at Congressional Hearing on Health | By Bernard Weinraub Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/chess-a-little-firebreathing-help-to-handle-the-dragon-opening.html | Chess | By Robert Byrne | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/childs-world-fielders-choice-of-baseball-gloves-rainy-day-games-and.html | Childs World | Richard Flaste | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/city-and-the-mac-get-no-assurances-from-savings-banks.html | CITY AND THE MAC GET NO ASSURANCES FROM SAVINGS BANKS | By Charles Kaiser | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/coffee-roasters-balk-at-3-price-and-spot-contract-falls-sharply.html | Coffee Roasters Balk at 3 Price And Spot Contract Falls Sharply | By H J Maidenberg | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/columbia-coed-19-is-slain-on-street-in-forest-hills.html | Columbia Coed 19 Is Slain on Street In Forest Hills | By John T McQuiston | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/comma-now-a-focus-of-fight-on-warnke-jackson-accuses-arms-nominee.html | COMMA NOW A FOCUS OF FIGHT ON WARNKE | By Warren Weaver Jr Special to The New York Times | RE 928-695 | 38933 B 197979 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/con-ed-terminates-employment-of-211-managers-to-trim-costs.html | Con Ed Terminates Employment Of 211 Managers to Trim Costs | By Agis Salpukas | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/cosmos-looking-to-europe-to-establish-a-farm-team.html | Cosmos Looking to Europe To Establish a Farm Team | By Alex Yannis | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/discoveries-discoveries.html | DISCOVERIES | Enid Nemy | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/dishes-for-the-luscious-spears.html | Dishes For the Luscious Spears | Mimi Sheraton | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/drought-depletes-beef-cattle-herds-drought-in-middle-west-forcing.html | Drought Depletes Beef Cattle Herds | By Seth S King Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/drought-is-depleting-midwest-cattle-drought-in-middle-west-forcing.html | Drought Is Depleting Midwest Cattle | By Seth S King Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/energy-panel-eases-rules-to-safeguard-underground-water-oil.html | ENERGY PANEL EASES RULES TO SAFEGUARD UNDERGROUND WATER | By James P Sterba Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/entries.html | ENTRIES | SPECIAL TO THE NEW YORK TIMES | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/episcopal-church-worker-still-refusing-to-testify-surrenders-to.html | Episcopal Church Worker Still Refusing to Testify Surrenders to Marshals | By Mary Breasted | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/ford-and-wife-sign-pact-for-memoirs-in-first-such-joint-contract.html | FORD AND WIFE SIGN PACT FOR MEMOIRS | By Herbert Mitgang | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/franklin-simon-considers-closing-its-34th-st-store.html | Franklin Simon Considers Closing Its 34th St Store | By Isadore Barmash | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/giants-and-van-pelt-huddle-on-contract-but-no-gains-are-made.html | Giants and Van Pelt Huddle on Contract but No Gains Are Made | By Michael Katz Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/haig-haig-pinch-battle.html | Haig  Haig Pinch Battle | By C L Sulzberger | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/house-votes-tax-bill-25000-income-limit-is-put-on-50-rebate.html | HOUSE VOTES TAX BILL 25000 INCOME LIMIT IS PUT ON 50 REBATE | By Clyde H Farnsworth Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/hussein-and-arafat-meet-in-cairo-for-first-talks-since-1970-strife.html | Hussein and Arafat Meet in Cairo For First Talks Since 1970 Strife | By Henry Tanner Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/iowa-revisited.html | Iowa Revisited | By James Reston | RE 928-695 | 38933 B 197979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/islanders-defeated-by-north-stars-31-north-stars-top-islanders-much.html | Islanders Defeated by North Stars 31 | By Parton Keese Special to The New York Times | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/japan-going-underground-with-vast-shopping-complexes-japanese-going.html | Japan Going Underground With Vast Shopping Complexes | By Andrew H Malcolm Special to The New York Times | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/japan-going-underground-with-vast-shopping-complexes.html | Japan Going Underground With Vast Shopping Complexes | By Andrew H Malcolm Special to The New York Times | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/jordan-plans-tv-campaign-for-nomination.html | Jordan Plans TV Campaign for Nomination | By Joseph F Sullivan Special to The New York Times | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/kidde-agrees-to-a-takeover-of-victor-comptometer.html | Kidde Agrees to a Takeover of Victor Comptometer | By Herbert Koshetz | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/knicks-will-name-reed-coach-today-with-a-3year-contract-reed-will.html | Knicks Will Name Reed Coach Today With a 3Year Contract | By Sam Goldaper | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/legislature-names-three-to-fill-regents-vacancies.html | Legislature Names Three to Fill Regents Vacancies | By Glenn Fowler Special to The New York Times | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/levesque-will-make-proposals-for-quebec-independence-vote.html | Levesque Will Make Proposals For Quebec Independence Vote | By Henry Ginger Special to The New York Times | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/market-place-creative-tax-planning-on-ibm-offer.html | Market Place | By Robert Metz | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/marriage-for-the-masses.html | Marriage for the Masses | By John J OConnor | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/members-of-counties-association-go-to-albany-to-press-legislation.html | Members of Counties Association Go to Albany to Press Legislation | By Molly Wins Special to The New York Times | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/metrecal-a-shadow-of-what-it-was.html | Metrecal A Shadow of What It Was | By Dee Wedemeyer | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/metropolitan-diary.html | Metropolitan Diary | BLawrence van GelderB | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/music-plays-2d-fiddle.html | Music Plays 2d Fiddle | By John Rockwell | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/natl-basketball-assn.html | Natl Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/new-yorkers-etc-disappearing-custom-leaving-the-men-to-brandy-and.html | New Yorkers etc | John Corry | RE 928-695 | 38933 | B 197979 |

| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 928-695 | 38933 | B 197979 |
|---|---|---|---|---|---|---|
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/patients-again-side-with-dr-demarco-in-courtroom.html | Patients Again Side With Dr DeMarco in Courtroom | By Donald Janson Special to The New York Times | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/pentagon-advises-ways-to-upgrade-lessthanhonorable-discharges.html | Pentagon Advises Ways to Upgrade LessThanHonorable Discharges | By David Binder Special to The New York Times | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/peptic-ulcer-decline-baffling-to-doctors-dramatic-decrease-is.html | PEPTIC ULCER DECLINE BAFFLING TO DOCTORS | By Lawrence K Altman | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/personal-health-breastfeeding-may-help-an-infant-to-a-better-life.html | Personal Health | Jane Ebrody | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/plan-due-today-for-protection-of-limit-orders-data-and-big-blocks.html | Plan Due Today For Protection Of Limit Orders | By Leonard Sloane | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/private-lives.html | Private Lives | John Leonard | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/proposal-on-tuition-aid-is-given-general-approval.html | Proposal on Tuition Aid Is Given General Approval | By Alfonso A Narvaez Special to The New York Times | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/quebecs-thrift-has-political-clout-quebec-thrift-has-growing.html | Quebecs Thrift Has Political Clout | By Henry Giniger Special to The New York Times | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/rabin-after-carter-talks-urges-a-goal-of-real-peace-in-mideast.html | Rabin After Carter Talks Urges A Goal of Real Peace in Mideast | By Bernard Gwertzman Special to The New York Times | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/rangers-rely-on-fotiu-to-keep-foes-in-check-fotiu-happy-in-role-of.html | Rangers Rely on Fotiu To Keep Foes in Check | By Robin Herman | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/rothkocase-figure-accused-of-forgery-marlborough-galleries-head-is.html | ROTHKOCASE FIGURE ACCUSED OF FORGERY | By Edith Evans Asbury | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/rothkocase-figure-accused-of-forgery.html | ROTHKOCASE FIGURE ACCUSED OF FORGERY | By Edith Evans Asbury | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/rumania-tells-foreign-donors-it-needs-no-more-aid.html | Rumania Tells Foreign Donors It Needs No More Aid | By Paul Hofmann Special to The New York Times | RE 928-695 | 38933 | B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/rushhour-bus-service-to-be-cut-by-10-on-march-20.html | RushHour Bus Service to Be Cut by 10 on March 20 | By Damon Stetson | RE 928-695 | 38933 | B 197979 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/savings-banks-resist-buying-mac-bonds-to-ease-city-crisis.html | SAVINGS BANKS RESIST BUYING MAC BONDS TO EASE CITY CRISIS | By Charles Kaiser | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/seattle-park-sensible-response-to-freeway.html | Seattle Park Sensible Response to Freeway | By Paul Goldberger Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/seaver-koosman-matlack-resigned-to-shouldering-load-for-mets-again.html | Seaver Koosman Matlack Resigned To Shouldering Load for Mets Again | By Joseph Durso Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/second-deputy-inspector-indicted-by-jury-studying-bribery-of-police.html | Second Deputy Inspector Indicted By Jury Studying Bribery of Police | By Leslie Maitland | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/skelton-how-he-simplified-his-life.html | Skelton How He Simplified His Life | By Aljean Harmetz | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/something-has-gone-haywire-something-has-gone-haywire.html | Something Iras Gone Haywire | By Judy Klemesrud | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/state-in-india-shows-an-antigandhi-trend-shift-in-bihar-seems-to-be.html | STATE IN INDIA SHOWS AN ANTIGANDHI TREND | By Kasturi Rangan Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/technology-investing-in-molecular-biology-technology-molecular.html | Technology Investing in Molecular Biology | By Victor K McElheny | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/that-mysterious-ginseng-brew.html | That Mysterious ginseng Brew | By Georgia Dullea | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/the-need-for-a-comprehensive-energy-policy.html | The Need for a Comprehensive Energy Policy | By Arnold A Saltzman | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/the-need-for-productivity-rise-rhetoric-but-no-carter-program.html | The Need for Productivity Rise Rhetoric but No Carter Program | A H Raskin | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/theater-angel-city-flip-and-irreverent.html | Theater Angel City Flip and Irreverent | By Clive Barnes | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/theyre-too-active-to-warm-park-bench.html | Theyre Too Active To Warm Park Bench | SPECIAL TO THE NEW YORK TIMES | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/thomas-mitchelson-top-black-officer-quits-police-force.html | Thomas Mitchelson Top Black Officer Quits Police Force | By Selwyn Raab | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/trenton-topics-woman-to-appeal-veterans-test-advantage.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/trio-replaces-schippers.html | Trio Replaces Schippers | By Allen Hughes | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/tv-documentary-to-peer-into-womb.html | TV Documentary To Peer Into Womb | By Les Brown | RE 928-695 | 38933 B 197979 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/udc-to-gain-a-solid-footing-with-bond-sale-issue-today-will-help.html | UDC to Gain A Solid Footing With Bond Sale | By Linda Greenhouse | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/udc-to-gain-a-solid-footing-with-bond-sale.html | UDC to Gain A Solid Footing With Bond Sale | By Linda Greenhouse | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/un-aides-use-womens-day-to-protest-on-jobs.html | UN Aides Use Womens Day to Protest on Jobs | By Kathleen Teltsch Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/us-official-expresses-regrets-for-role-in-chile-but-is-disavowed-us.html | US Official Expresses Regrets For Role in Chile but Is Disavowed | Special ToThe New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/us-repudiates-statement.html | US Repudiates Statement | By Graham Hovey Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/war-in-addis-ababas-streets-devouring-the-revolutions-progeny.html | War in Addis Ababas Streets Devouring the Revolutions Progeny | By John Darnton Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/west-german-economy-changing-as-plants-go-abroad-to-cut-costs-west.html | West German Economy Changing As Plants Go Abroad to Cut Costs | By Craig R Whitney Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/west-german-economy-changing-as-plants-go-abroad-to-cut-costs.html | West German Economy Changing As Plants Go Abroad to Cut Costs | By Craig R Whitney Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/wider-auditor-role-in-company-affairs-to-be-advocated-controversial.html | WIDER AUDITOR ROLE IN COMPANY AFFAIRS TO BE ADVOCATED | By Robert D Hershey Jr Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/wine-talk.html | Wine Talk | Frank J Prial | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/yanks-upset-as-kuhn-vetoes-their-cuba-trip-yanks-irked-as-kuhn-bars.html | Yanks Upset as Kuhn Vetoes Their Cuba Trip | ByMurray Chass Special to The New York Times | RE 928-695 | 38933 B 197979 |
| 3/9/1977 | https://www.nytimes.com/1977/03/09/archives/yields-on-corporate-and-taxexempt-issues-gain.html | Yields on Corporate and TaxExempt Issues Gain | ByJohn H Allan | RE 928-695 | 38933 B 197979 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/3-rich-nations-pressed-to-bolster-imf-lending-to-needy-countries-3.html | 3 Rich Nations Pressed to Bolster JMF Lending to Needy Countries | By Paul Lewis | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/62-rout-in-atlanta-tightens-race-gain-ground-down-flames-atlanta.html | 62 Rout in Atlanta Tightens Race | By Parton Keese Special to The New York Times | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/a-court-upholds-staged-arrests-court-upholds-use-of-staged-arrests.html | A Court Upholds Staged Arrests | By Tom Goldstein | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/a-court-upholds-staged-arrests.html | A Court Upholds Staged Arrests | By Tom Goldstein | RE 928-705 | 38933 B 201125 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/about-new-york-the-energy-tapline.html | About New York | By Francis X Clines | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/adolescent-sought-as-students-killer-a-man-reportedly-saw-a-youth.html | ADOLESCENT SOUGHT AS STUDENTS KILLER | By Murray Schumach | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/advertising-cbs-pounces-on-new-publishing-ideas.html | Advertising | ByPhilip H Dougherty | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/akc-board-elects-woman.html | A KC Board Elects Woman | By Pat Gleeson | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/another-brazilian-export-tax-rise-lifts-coffee-price.html | Another Brazilian Export Tax Rise Lifts Coffee Price | By James J Nagle | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/antipollution-rules-termed-beyond-law-assemblyman-assails.html | ANTIPOLLUTION RULES TERMED BEYOND LAW | By Walter H Waggoner Special to The New York Times | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/arabs-and-black-africans-end-cairo-meeting-in-a-mood-of-accord.html | Arabs and Black Africans End Cairo Meeting in a Mood of Accord | By Henry Tanner Special to The New York Times | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/assembly-passes-2-bills-to-curb-redlining-by-mortgage-bankers.html | Assembly Passes 2 Bills to Curb Redlining by Mortgage Bankers | By Richard J Meislin Special to The New York Times | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/at-midtown-theater-the-movie-has-been-canceled.html | At Midtown Theater The Movie Has Been Canceled | By Thomas A Johnson | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/axelson-withdraws-from-consideration-for-treasury-post-his-decision.html | AXELSON WITHDRAWS FROM CONSIDERATION FOR TREASURY POST | By Seymour M Hersh Special to The New York Times | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/beame-goldin-vary-on-source-of-debt-funds-beame-and-goldin-give.html | Beame Goldin Vary on Source Of Debt Funds | By Steven R Weisman | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/beames-panel-urges-us-pay-cost-of-welfare.html | Beames Panel Urges U S Pay Cost of Welfare | By Nathaniel Sheppard Jr | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/beanie-goldin-vary-on-source-of-debt-funds.html | Beanie Goldin Vary on Source Of Debt Funds | By Steven R Weisman | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/blair-puts-in-word-for-jackson-his-yankee-mate-blair-puts-word-in.html | Blair Puts in Word for Jackson His Yankee Mate | By Murray Crass Special to The New York Times | RE 928-705 | 38933 B 201125 |

| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/books-of-the-times-a-peculiar-service.html | Books of The Times | By John Leonard | RE 928-705 | 38933 | B 201125 |
|---|---|---|---|---|---|---|
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/bridge-author-of-book-is-a-rarity-hes-good-teacher-of-game.html | Bridge | By Alan Truscott | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/cabaret-broadway-at-ballroom-webber-and-rice-creators-of-jesus.html | Cabaret Broadway at Ballroom | By John Rockwell | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/carroll-oconnor-fights-with-a-biographer.html | Carroll OConnor Fights With a Biographer | By Aljean Harmetz Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/carter-and-new-cia-director-divided-on-need-for-criminal-penalties.html | Carter and New CIA Director Divided on Need For Criminal Penalties to Prevent Security Leaks | By Wendell Rawls Jr Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/carter-sees-pullout-from-korea-by-1982-planning-withdrawal-of.html | CARTER SEES PULLOUT FROM KOREA BY 1982 | By Richard Halloran Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/carter-strikes-back-on-arms-he-says-warnke-foes-question-his.html | Carter Strikes Back on Arms | By Hedrick Smith Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/carter-suggests-plan-to-let-israel-keep-defense-line-in-arab-land.html | Carter Suggests Plan to Let Israel Keep Defense Line in Arab Land | By Bernard Gwertzman Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/chemical-plant-shut-by-us-court-order-west-virginia-factory-linked.html | CHEMICAL PLANT SHUT BY US COURT ORDER | By Philip Shabecoff Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/cherry-orchard-two-versions.html | Cherry Orchard Two Versions | By Richard Eder | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/china-steps-up-wheat-buying-order-total-put-at-550-million.html | China Steps Up Wheat Buying Order Total Put at 550 Million | By Ross H Munro The Globe and Mail Toronto | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/city-u-is-accused-of-overspending-by-400000-on-officials-housing.html | City U Is Accused of Oversperzding by 400000 on Officials Housing | ByEleanor Blau | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/clerks-union-seeks-to-woo-2-bettor-back-to-aqueduct.html | Clerks Union Seeks to Woo 2 Bettor Back to Aqueduct | By Gerald Eskenazi | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | SPECIAL TO THE NEW YORK TIMES | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/dance-feld-and-baryshnikov-russians-duet-with-miss-sarry-is-a.html | Dance Feld and Baryshnikov | By Clive Barnes | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/democrats-and-republicans-offer-own-plans-in-albany-on-primary.html | Democrats and Republicans Offer Own Plans in Albany on Primary | By Glenn Fowler Special to The New York Times | RE 928-705 | 38933 | B 201125 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/dr-richards-now-broke-planning-to-play-new-circuit-for-women-to.html | Dr Richards Now Broke Planning to Play New Circuit for Women To Drop Lawsuit | By Charles Friedman | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/experts-study-new-concorde-plan.html | Experts Study New Concorde Plan | By Richard Witkin | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/fda-banning-saccharin-use-on-cancer-links-fda-bans-use-of-saccharin.html | FDA Banning Saccharin Use On Cancer Links | By Richard D Lyons Special to The New York Times | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/fda-banning-saccharin-use-on-cancer-links.html | FDA Banning Saccharin Use On Cancer Links | By Richard D Lyons Special to The New York Times | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/fewer-cars-towed-as-dockers-picket-pier-used-as-pound.html | Fewer Cars Towed As Dockers Picket Pier Used as Pound | By Damon Stetson | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/for-teenagers-a-different-kind-of-sex-education.html | For TeenAlters a Different Kind of Sex Education | By Dee Wedemeyer Special to The New York Times | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/ford-ready-to-approve-15room-retirement-home.html | Ford Ready to Approve 15Room Retirement Home | By Jon Nordheimer Special to The New York Times | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/gene-engineering-causes-sharp-split-at-scientist-forum.html | Gene Engineering Causes Sharp Split At Scientist Forum | By Harold M Schmeck Jr Special to The New York Times | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/going-out-guide.html | GOING OUTGuider | Howard Thompson | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/grote-signs-as-player-then-coach-grote-to-play-one-season-then.html | Grote Signs As Player Then Coach | By Joseph Durso Special to The New York Times | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/gunmen-linked-to-a-moslem-sect-invade-3-buildings-in-washington.html | GUNMEN LINKED TO A MOSLEM SECT INVADE 3 BUILDINGS IN WASHINGTON KILL 1 AND HOLD SCORES HOSTAGE | BY Linda Charlton Special to The New York Times | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/haunted-by-inflation-dow-drops-914-to-lowest-level-since-jan-20.html | Haunted by Inflation Dow Drops 914 to Lowest Level Since Jan 20 | By Vartanig G Vartan | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/his-decision-comes-after-officials-learn-of-impending-article-on.html | His Decision Comes After Officials Learn of Impending Article on Federal Grand Jury Inquiry | Axelson Withdraws FROM CONSIDERATION FOR TREASURY POST | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/hospital-agency-plans-to-pressure-logan-by-ending-ambulance-runs.html | Hospital Agency Plans to Pressure Logan by Ending Ambulance Runs | By Ronald Sullivan | RE 928-705 | 38933 B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/interest-rates-rise-on-corporate-bonds-south-central-bell-phone.html | INTEREST RATES RISE ON CORPORATE BONDS | By John H Allan | RE 928-705 | 38933 B 201125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/italy-with-eye-on-economic-perils-goes-after-sunken-poison-cargo.html | Italy With Eye on Economic Perils Goes After Sunken Poison Cargo | By Alvin Shuster Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/jackson-to-ask-bill-to-require-coal-use-as-fuel-bill-will-require.html | Jackson to Ask Bill to Require Coal Use as Fuel | By Edward Cowan Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/kissinger-back-in-academia-as-the-professor-of-diplomacy-henry.html | Kissinger Back in Academia As the Professor of Diplomacy | By Bernard Weinraub Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/kissinger-back-in-academia-as-the-professor-of-diplomacy.html | Kissinger Back in Academia As the Professor of Diplomacy | By Bernard Weinraub Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/leader-of-hanafi-moslem-sect-once-helped-dropouts-in-harlem.html | Leader of Hanafi Moslem Sect Once Helped Dropouts in Harlem | By Paul Delaney Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/little-support-given-to-us-on-action-to-protect-ozone.html | Little Support Given to US On Action to Protect Ozone | By Walter Sullivan | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/man-questioned-in-disappearance-of-girl-10-from-her-li-home.html | Man Questioned in Disappearance Of Girl 10 From Her LI Home | By Ari L Goldman Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/mark-roth-finally-striking-it-big-on-bowling-tour.html | Mark Roth Finally Striking It Big on Bowling Tour | By Al Harvin Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/market-place-will-eason-remain-independent.html | Market Place | By Robert Metz | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/mote-and-beam.html | Mote And Beam | By Anthony Lewis | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/new-bond-issues.html | NEW BOND ISSUES | SPECIAL TO THE NEW YORK TIMES | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/new-york-offers-plan-to-end-its-debt-crisis-with-no-new-bank-aid.html | NEW YORK OFFERS PLAN TO END ITS DEBT CRISIS WITH NO NEW BANK AID | By Charles Kaiser | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/new-york-offers-plan-to-end-its-debt-crisis-without-aid-of-banks.html | NEW YORK OFFERS PLAN TO END ITS DEBT CRISIS WITHOUT AID OF BANKS | By Charles Kaiser | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/no-rent-rise-seen-in-mortgage-sales-but-some-officials-not-in.html | NO RENT RISE SEEN IN MORTGAGE SALES | By Joseph P Fried | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/obituary-6-no-title.html | Obituary 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-705 | 38933 | B 201125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/official-says-demarco-was-told-by-fda-to-halt-drug-injections.html | Official Says DeMarco Was Told By FDA to Halt Drug Injections | By Donald Janson Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/ohio-black-frees-white-hostage-talks-to-carter-then-is-charged.html | Ohio Black Frees White Hostage Talks to Carter Then Is Charged | By Reginald Stuart Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/orders-rise-for-womens-apparel-from-europe.html | Orders Rise for Womens Apparel From Europe | By Herbert Koshetz | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/paris-couture-comes-to-new-york-and-it-creates-a-mood-of-nostalgia.html | Paris Couture Comes to New York And It Creates a Mood of Nostalgia | By Bernadine Morris | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/people-in-business-big-board-amex-each-adding-a-woman-as-trading.html | People in Business | Douglas W Cray | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/people-in-sports-gaillard-is-voted-top-coach.html | People in Sports | Deane McGowen | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/police-chief-behan-considered-for-city-post-shifted.html | Police Chief Behan Considered for City Post Shifted | By Maurice Carroll | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/president-requests-job-plan-for-youths-president-requests-job.html | President Requests Job Plan for Youths | By James T Wooten Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/president-requests-job-plan-for-youths.html | President Requests Job Plan for Youths | By James T Wooten Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/pride-is-his-spur.html | Pride Is His Spur | Willis Reed Jr | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/prince-charles-leads-newshounds-on-a-merry-chase-in-africa.html | Prince Charles Leads Newshounds on a Merry Chase in Africa | By Michael T Kaufman Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/public-broadcasting-corporation-elects-chairman.html | Public Broadcasting Corporation Elects Chairman | By Les Brown | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/quebecs-leader-is-reassuring-on-independence-for-province-and-says.html | Quebecs Leader Is Reassuring on Independence for Province and Says Aim Is the Contrary of Isolation | By Henry Giniger Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/ramapo-maple-sap-is-running-and-school-children-are-on-tap.html | Ramapo Maple Sap Is Running And Schoolchildren Are on Tap | By Robert Hanley Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/reed-declares-nba-crown-as-his-goal-as-knicks-coach.html | Reed Declares NBA Crown as His Goal as Knicks Coach | By Sam Goldaper | RE 928-705 | 38933 | B 201125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/reporters-questions-show-gap-between-press-and-public.html | Reporters Questions Show Gap Between Press and Public | By James M Naughton Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/rhodesian-asserts-us-actions-will-put-region-in-soviet-sphere.html | Rhodesian Asserts US Actions Will Put Region in Soviet Sphere | By John F Burns Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/rising-price-and-shortage-spur-oil-and-gas-search-rising-shortage.html | Rising Price and Shortage Spur Oil and Gas Search | By Steven Rattner Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/rulings-on-imports-posing-trade-dilemma-for-carter-protectionist.html | Rulings on Imports Posing Trade Dilemma for Carter | By Clyde H Farnsworth Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/screen-3hour-mohammad-succumbs-with-clumsiness-to-inherent-problems.html | Screen 3Hour Mohammad | By Richard Eder | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/seattle-slew-sets-mark-in-debut-as-3yearold.html | Seattle Slew Sets Mark In Debut as 3YearOld | By Steve Cady Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/senate-confirms-warnke-5840-vote-falls-short-of-carters-hopes.html | Senate Confirms Warnke 5840 Vote Falls Short of Carters Hopes | By Warren Weaver Jr Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/sparse-snow-defies-a-winter-tradition-at-ski-area-in-the-grand.html | Sparse Snow Defies a Winter Tradition at Ski Area in the Grand Tetons | By Michael Strauss Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/stars-beaten-by-64-on-gilbert-night-rangers-win-as-islanders-stars.html | Stars Beaten by 64 on Gilbert Night | By Robin Herman | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/the-back-channel-essay.html | The Back Channel | By William Safire | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/the-objects-may-be-antique-but-the-prices-are-very-modern.html | The Objects May Be Antique But the Prices Are Very Modern | SPECIAL TO THE NEW YORK TIMES | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/touro-college-ordered-to-return-822533-in-tuition-aid.html | Touro College Ordered to Return 822533 in Tuition Aid | By Leonard Buder | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/trenton-topics-positive-effect-found-in-gasshortage-shutdown.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/tv-two-fine-dramas-bar-mitzvah-boy-and-circle-of-children-on.html | TV Two Fine Dramas Bar Mitzvah Boy and Circle of Children on Tonights Schedule | By John J OConnor | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/us-oil-output-hits-11year-low-as-imports-climb-us-oil-production.html | US Oil Output Hits 11Year Low As Imports Climb | ByWilliam D Smith | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/us-passport-is-only-half-the-issue.html | US Passport Is Only Half the Issue | By Lee Dembart | RE 928-705 | 38933 | B 201125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/us-says-that-panama-talks-are-at-a-crucial-stage.html | US Says That Panama Talks Are at a Crucial Stage | By Graham Hovey Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/us-will-send-experts-to-rumania-to-help-keep-watch-for-aftershocks.html | US Will Send Experts to Rumania to Help Keep Watch for Aftershocks | By Paul Hofmann Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/washington-business-postal-service-and-electronic-transfer.html | Washington  Business | By Ernest Holsendolph | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/will-rogers-institute-due-to-move-to-burke-center-in-white-plains.html | Will Rogers Institute Due To Move To Burke Center in White Plains | By James Feron Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/with-traditional-gentility-a-club-bows-to-modernity.html | With Traditional Gentility A Club Bows to Modernity | By Anna Quindlen Special to The New York Times | RE 928-705 | 38933 | B 201125 |
| 3/10/1977 | https://www.nytimes.com/1977/03/10/archives/woolworths-net-up-8-in-quarter-consolidated-earnings-at-203-a-share.html | WOOLWORTHS NET UP 8 IN QUARTER | By Clare M Reckert | RE 928-705 | 38933 | B 201125 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/09-wholesale-price-rise-in-february-is-laid-to-cold-us-economist.html | 09 Wholesale Price Rise In February Is Laid to Cold | By Clyde H Farnsworth Special to The New York Times | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/19gun-salute-was-canceled-in-tense-capital.html | 19Gun Salute was Canceled in Tense Capital | By Laura Foreman Special to The New York Times | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/2-brothers-are-indicted-in-theft-of-8-million-in-insurance-fees.html | 2 Brothers Are Indicted in Theft Of 8 Million in Insurance Fees | By Alfonso A Narvaez Special to The New York Times | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/2-former-italian-defense-chiefs-to-stand-trial-in-lockheed-case.html | Former Italian Defense Chiefs To Stand Trial in Lockheed Case | By Alvin Shuster Special to The New York Times | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/2-jersey-brothers-are-indicted-in-8-million-insurance-fraud.html | 2 Jersey Brothers Are Indicted In 8 Million Insurance Fraud | By Alfonso A Narvaez Special to The New York Times | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/3-murders-of-women-since-july-29-believed-actions-of-same-gunman.html | 3 Murders of Women Since July 29 Believed Actions of Same Gunman | By Murray Schumach | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/4-amrep-officials-get-6month-terms-in-rio-rancho-case-a-longer-time.html | 4 AMREP OFFICIALS GET 6MONTH TERMS IN RIO RANCHO CASE | By Arnold Lubasch | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/about-real-estate-new-york-city-to-require-environmental-reviews.html | About Real Estate | By Alan S Oser | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/advertising-abcs-no-1-primetime-focus.html | Advertising | By Philip H Dougherty | RE 928-598 | 38933 | B 197983 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/at-sweetn-low-brooklyn-plant-action-imperils-500-jobs-50-million.html | At Sweet n Low Brooklyn Plant Action Imperils 500 Jobs 50 Million Business | By Michael Sterne | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/bean-is-in-lead-by-shot-allin-is-in-groove-bean-has-lead-with-67.html | Bean Is in Lead By Shot Allin Is in Groove | By John Sradosta Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/bell-and-marshall-reject-appeal-to-testify-on-pension-reforms.html | Bell and Marshall Reject Appeal To Testify on Pension Reforms | By A H Raskin | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/blue-law-on-sunday-retail-sales-is-struck-down.html | Blue Law on Sunday Retail Sales Is Struck Down | By Robert Hanley Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/blumenthal-says-new-york-city-has-not-solved-its-basic-problems.html | Blumenthal Says New York City Has Not Solved Its Basic Problems | By Leonard Silk Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/british-prefer-not-to-discuss-untidy-ailment.html | British Prefer Not to Discuss Untidy Ailment | By Peter T Kilborn Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/cancer-therapy-role-seen-for-marijuana-3-us-agencies-plan-to-look.html | CANCER THERAPY ROLE SEEN FOR MARIJUANA | By Harold M Schmeck Jr Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/carter-and-south-korea-his-problem-is-how-to-support-seoul.html | Carter and South Korea | By Henry Kamm Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/carter-in-warm-welcome-to-callaghan-affirms-special-ties-to-britain.html | Carter in Warm Welcome to Callaghan Affirms Special Ties to Britain | By Graham Hovey Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/cerebral-palsy-group-will-run-part-of-the-willowbrook-facility.html | Cerebral Palsy Group Will Run Part of the Willowbrook Facility | By Max H Seigel | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/chavez-and-teamsters-sign-accord-chavez-signs-accord-with-the.html | Chavez and Teamsters Sign Accord | By Wallace Turner Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/chavez-and-teamsters-sign-accord.html | Chavez and Teamsters Sign Accord | By Wallace TurnerSpecial to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/coffee-drinkers-of-us-help-keep-amins-treasury-well-provided.html | Coffee Drinkers of US Help Keep Amins Treasury Well Provided | By Michael T Kaufman Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/company-profits-up-21-in-quarter-corporate-earnings-rose-by-21-in.html | Company Profits Up 21 in Quarter | By Clare M Reckert | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/costikyan-puts-hat-in-the-mayoral-ring-exdemocratic-chief-in.html | COSTIKYAN PUTS HAT IN THE MAYORAL RING | By Maurice Carroll | RE 928-598 | 38933 B 197983 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/councilmen-assail-report-on-services-zuccotti-scored-for-defending.html | COUNCILMEN ASSAIL REPORT ON SERVICES | By Pranay Gupte | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/coworker-calls-washington-victim-talented-reporter.html | CoWorker Calls Washington Victim Talented Reporter | By Lena Williams | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/draft-of-paper-lists-provisions-by-john-f-burns.html | Draft of Paper Lists Provisions | By John F Burns Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/eager-blomberg-puts-shoulder-to-the-wheel.html | Eager Blomberg Puts Shoulder to the Wheel | By Murray Chass Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/economic-gains-in-south-linked-to-underuse-of-taxing-potential.html | Economic Gains in South Linked To Underuse of Taxing Potential | By B Drummond Ayres Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/ferguson-ejected-in-ranger-loss-ferguson-ejected-in-ranger-loss.html | Ferguson Ejected in Ranger Loss | By Robin Herman Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/hamaas-khaalis-a-4year-grudge-hamaas-khaalis-fouryear-grudge.html | Hamaas Khaalis A 4Year Grudge | By Paul Delaney Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/hamaas-khaalis-a-4year-grudge.html | Hamaas Khaalis A 4Year Grudge | By Paul Delaney Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/her-hats-turn-heads-at-irt-token-booth.html | Her Hats Turn Heads at IRT Token Booth | By Georgia Dullea | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/houston-gas-plans-to-acquire-pott.html | Houston Gas Plans to Acquire Pott | By Herbert Koshetz | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/ibm-and-sugarrelated-issues-lead-a-rally-lifting-dow-383-ibm-and.html | IBM and SugarRelated Issues Lead a Rally Lifting Dow 383 | By Vartanig G Vartan | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/impact-slight-at-sherwinwilliams.html | Impact Slight at SherwinWilliams | By Reginald Stuart Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/insurance-company-bars-liability-in-nixon-lawsuits-policies-do-not.html | Insurance Company Bars Liability in Nixon Lawsuits | By Lesley Oelsner Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/issue-and-debate-the-dispute-over-amnesty-for-deserters-a-legacy-of.html | Issue and Debate | By Richard Halloran Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/key-suspect-quits-french-bank-case-by-way-of-window.html | Key Suspect Quits French Bank Case By Way of Window | By Andreas Freund Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/kickback-indictments-name-16-nursinghome-aides.html | Kickback Indictments Name 16 NursingHome Aides | By David Bird | RE 928-598 | 38933 B 197983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/kingmanmets-gap-hardens-he-wants-more-than-seaver-kingman-asks.html | KingmanMets Gap Hardens He Wants More Than Seaver | By Joseph Durso Special to The New York Times | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/legislating-secrecy-in-the-nation.html | Legislating Secrecy | By Tom Wicker | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/listing-saccharin-as-drug-considered-reclassifying-would-allow.html | LISTING SACCHARIN AS DRUG CONSIDERED | By Lawrence K Altman | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/management-four-types-inhabiting-executive-suites.html | Management | By Elizabeth M Fowler | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/market-place-prospects-for-health-management-field.html | Market Place | By Robert Metz | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/missing-li-girl-is-found-slain-extenant-in-her-home-arrested.html | Missing LI Girl Is Found Slain ExTenant in Her Home Arrested | By Aril Goldman Special to The New York Times | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/mohammad-director-says-film-is-meant-to-inform-nonmoslems.html | Mohammad Director Says Film Is Meant to Inform NonMoslems | By C Gerald Fraser | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/money-supply-drop-lifts-bond-prices-debentures-of-south-central.html | MONEY SUPPLY DROP LIFTS BOND PRICES | By John H Allan | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/moslems-release-all-hostages-held-at-three-sites-in-capital-2-days.html | MOSLEMS RELEASE ALL HOSTAGES HELD AT THREE SITES IN CAPITAL 2 DAYS OF TERROR END PEACEABLY | By Ben A Franklin Special to The New York Times | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/moslems-still-hold-100-hostages-as-negotiations-in-capital-go-on.html | MOSLEMS STILL HOLD 100 HOSTAGES AS NEGOTIATIONS IN CAPITAL GO ON POLICE HOPE TO WAIT OUT GUNMEN | BY Ben A Franklin Special to The New York Times | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-an-irish-stringfest-with-everything-but-harps.html | An Irish Stringfest With Everything But Harps | By Robert Sherman | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-art-from-the-alaskan-tundra.html | Art From the Alaskan Tundra | By Lisa Hammel | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-art-lewis-w-hine-retrospective.html | Art Lewis W Hine Retrospective | By Hilton Kramer | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-art-matisses-swimming-pool.html | Art Matisses Swimming Pool | By John Russell | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-beethoven-songs-feld-dances.html | Beethoven Songs Feld Dances | By Anna Kisselgoff | RE 928-598 | 38933 | B 197983 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-bridge-word-injected-in-argument-is-rarely-a.html | Bridge | By Alan Truscott | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-city-opera-belle-helene.html | City Opera Belle Helene | By Donal Henahan | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-classic-stage-co-rethinks-repertory.html | Classic Stage Co Rethinks Repertory | By Thomas Lask | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-film-forum-new-town-and-mad-boy-of-india.html | Film Forum New Town And Mad Boy of India | By Vincent Canby | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-metropolitan-baedeker-in-chelsea-past-jostles.html | Metropolitan Baedeker | By Richard F Shepard | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-music-harpsichord-and-friends.html | Music Harpsichord and Friends | By Allen Hughes | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-new-face-rags-to-breeches.html | New Face | By Robert Berkvist | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-publishing-a-chapter-of-storytellers.html | Publishing A Chapter of Storytellers | By Herbert Mitgang | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-spring-guide-to-boulevard-of-pasta.html | Spring Guide to Boulevard of Pasta | By Fred Ferretti | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-stage-at-la-mama-gets-uptown-look.html | Stage at La Mama Gets Uptown Look | By Mel Gussow | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-stage-harrowed-by-monsters.html | Stage Harrowed by Monsters | By Clive Barnes | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-tip-on-a-computer-jockey.html | Tip on a Computer Jockey | By John L Hess | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-weekend-gardening-currants.html | Weekend Gardening Currants | By Richard W Langer | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-women-comics-get-the-last-laugh.html | Women Comics Get the Last Laugh | By Anna Quindlen | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/new-york-debt-plan-wins-quick-approval-from-control-board.html | NEW YORK DEBT PLAN WINS QUICK APPROVAL FROM CONTROL BOARD | By Charles Kaiser | RE 928-598 | 38933 B 197983 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/new-yorkers-take-to-the-streets-and-parks-who-says-it-isnt-even.html | New Yorkers Take to the Streets and Parks Who Says It Isnt Even Spring | By Mary Breasted | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/output-is-ending-for-some-goods-saccharin-substitutes-to-be-used.html | Output Is Ending for Some Goods Saccharin Substitutes to Be Used | By Jerry Flint | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/parentschildren-screening-tv-for-uncritical-young-eyes.html | PARENTSCHILDREN | By Richard Flaste | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/rams-optimistic-on-getting-namath-rams-hopeful-on-namath-deal.html | Rams Optimistic on Getting Namath | By Gurald Eskenazi | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/replay-of-tv-tape-leads-to-guilty-plea-suspect-sees-himself-confess.html | REPLAY OF TV TAPE LEADS TO GUILTY PLEA | By Eleanor Blau | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/republicans-attack-careys-budget.html | Republicans Attack Careys Budget | By Linda Greenhouse Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/rumanian-leader-doubts-us-data-on-quake-danger.html | Rumanian Leader Doubts US Data On Quake Danger | By Paul Hofmann Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/rutgers-is-ousted-by-bonnies.html | Rutgers Is Ousted By Bonnies | By Paul L Montgomery Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/saccharin-ban-causes-storm-of-complaints-fda-saccharin-ban-causing.html | Saccharin Ban Causes Storm Of Complaints | By Richard D Lyons Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/saccharin-ban-causes-storm-of-complaints.html | Saccharin Ban Causes Storm Of Complaints | By Richard D Lyons Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/schoolboy-stars-bring-cheer-to-paralyzed-patients.html | Schoolboy Stars Bring Cheer to Paralyzed Patients | By Arthur Pincus | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/senate-approves-public-works-bill-aiding-northeast-senate-passes.html | Senate Approves Public Works Bill Aiding Northeast | By Martin Tolchin Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/senate-approves-public-works-bill-aiding-northeast.html | Senate Approves Public Works Bill Aiding Northeast | By Martin Tolchin Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/slight-decline-reported-in-money-supply-in-week.html | Slight Decline Reported in Money Supply in Week | By Paul Lewis | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/some-new-designs-that-beg-to-differ-with-sameness-of-style.html | Some New Designs That Beg to Differ With Sameness of Style | By Bernadine Morris | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/soviet-concern-on-human-rights-criticism-subsides-kremlin-now.html | Soviet Concern on Human Rights Criticism Subsides | By Christopher S Wren Special to The New York Times | RE 928-598 | 38933 B 197983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/stockton-gives-us-10-lead-in-world-cup-tennis.html | Stockton Gives US 10 Lead in World Cup Tennis | By Parton Keese Special to The New York Times | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/subway-study-finds-many-train-defects-group-cites-frequent-examples.html | SUBWAY STUDY FINDS MANY TRAIN DEFECTS | By Ralph Blumenthal | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/tentative-manhattan-plaza-accord-reached-by-goldin-and-developers.html | Tentative Manhattan Plaza Accord Reached by Goldin and Developers | By Joseph P Fried | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/terrorists-and-the-press.html | Terrorists and the Press | By James Reston | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/that-questionnairean-unrequested-reply.html | That Questionnaire an Unrequested Reply | By John B Oakes | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/the-nosolong-weloveyoufurlong-blues.html | The NoSoLong WeLoveYouFurlong Blues | By Noel Perrin | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/tiffany-diamonds-sparkle-in-a-salesmans-memory-tiffany-diamonds.html | Tiffany Diamonds Sparkle In a Salesmans Memory | By Isadore Barmash | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/tokyo-hints-at-rights-rift-with-us.html | Tokyo Hints at Rights Rift With US | By Andrew H Malcolm Special to The New York Times | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/trenton-topics-an-effort-to-make-officials-pay-for-using-state-cars.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/umass-eliminates-seton-hall-from-nit-in-thriller-8685.html | UMass Eliminates Seton Hall From NIT in Thriller 8685 | By Deane McGowen Special to The New York Times | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/us-acts-to-assure-israelis-and-arabs-on-carter-remarks-brzezinski.html | US ACTS TO ASSURE ISRAELIS AND ARABS ON CARTER REMARKS | By Bernard Gwertzman Special to The New York Times | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/us-acts-to-assure-israelis-and-arabs-on-carter-remarks.html | US ACTS TO ASSURE ISRAELIS AND ARABS ON CARTER REMARKS | By Bernard Gwertzman Special to The New York Times | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/use-of-sweetener-is-not-confined-to-diet-products.html | Use of Sweetener Is Not Confined to Diet Products | By Edith Evans Asbury | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/utah-skiers-called-spoiled-by-quick-access-to-slopes.html | Utah Skiers Called Spoiled By Quick Access to Slopes | By Michael Strauss Special to The New York Times | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/yale-doctor-critical-of-de-marcos-cures-witness-says-drug-has-no.html | YALE DOCTOR CRITICAL OF DE MARCOS CURES | By Donald Janson Special to The New York Times | RE 928-598 | 38933 | B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/young-legislator-still-enthusiastic-freshman-assemblyman-keeps-his.html | Young Legislator Still Enthusiastic | By Molly Wins Special to The New York Times | RE 928-598 | 38933 | B 197983 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/young-legislator-still-enthusiastic.html | Young Legislator Still Enthusiastic | By Molly Ivins Special to The New York Times | RE 928-598 | 38933 B 197983 |
| 3/11/1977 | https://www.nytimes.com/1977/03/11/archives/young-says-israel-is-bearing-brunt-of-african-anger.html | Young Says Israel Is Bearing Brunt Of African Anger | By Kathleen Teltsch | RE 928-598 | 38933 B 197983 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/12-moslems-facing-kidnapping-charges-after-end-of-siege-leader.html | 12 MOSLEMS FACING KIDNAPPING CHARGES AFTER END OF SIEGE | By James M Naughton Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/20366-at-golden-gloves-biggest-crowd-since-68.html | 20366 at Golden Gloves Biggest Crowd Since 68 | By Deane McGowen | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/a-womans-body-found-operator-of-garmentarea-elevator-is-held.html | A Womans Body Found Operator of GarmentArea Elevator Is Held | By Leslie Maitland | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/approval-of-access-plan-by-exchange-is-reported-directors-said-to.html | Approval of Access Plan By Exchange Is Reported | By Leonard Sloane | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/bean-widens-lead-to-two-with-a-67-134-bean-colorful-young.html | Bean Widens Lead to Two With a 67134 | By John S Radosta Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/behind-the-kuhncuba-tangle-the-kuhncuba-tangle-why-trip-fell.html | Behind the KuhnCuba Tangle | By Murray Chass Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/belger-wins-880-title-of-ncaa-belger-wins-880-title-of-ncaa.html | Belger Wins 880 Title Of NCAA | By Neil Amdur Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/blue-jays-top-mets-in-debut-31-blue-jays-down-mets-rangers-top.html | Blue Jays Top Mets In Debut 31 | By Joseph Durso  Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/bridge-8-teams-are-resuming-play-in-grand-national-knockout.html | Bridge | By Alan Truscott | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/brutal-melee-in-a-jersey-tavern-involves-policemen-and-patrons.html | Brutal Melee in a Jersey Tavern Involves Policemen and Patrons | By Alfonso A Narvaez Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/brutal-melee-in-a-tavern-involves-police-and-patrons.html | Brutal Melee in a Tavern Involves Police and Patrons | By Alfonso A Narvaez Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/byrd-tells-carter-senate-is-angered-by-unilateral-acts-byrd-advises.html | Byrd Tells Carter Senate Is Angered By Unilateral Acts | By Martin Tolchin Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/canadians-find-florida-sun-costlier-as-currency-falls-backing-of.html | Canadians Find Florida Sun Costlier as Currency Falls | By Robert Trumbull Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/clubs-sylvan-elegance-a-memory.html | Clubs Sylvan Elegance a Memory | By David Bird | RE 928-697 | 38933 B 197982 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/connors-gottfried-win-giving-us-a-30-advantage.html | Connors Gottfried Win Giving U S a 30 Advantage | By Parton Keese Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/court-coaches-grumble-about-ncaa-schedule.html | Court Coaches Grumble About NCAA Schedule | By Gordon S White Jr | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/educator-assails-montclair-proposal-professor-finds-no-true.html | EDUCATOR ASSAILS MONTCLAIR PROPOSAL | By Walter H Waggoner Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/japan-to-spur-economy-is-paring-discount-rate-to-6-from-6-step-is.html | Japan to Spur Economy Is Paring Discount Rate to 6 From 6 | By Andrew H Malcolm Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-12-moslems-facing-kidnapping-charges-after-end.html | 12 MOSLEMS FACING KIDNAPPING CHARGES AFTER END OF SIEGE | By James M Naughton Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-70-arrested-in-an-afterhours-club-on-west-side.html | 70 Arrested in an AfterHours Club on West Side | By Edith Evans Asbury | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-about-new-york-womens-paint-lib.html | About NewYork | By Francis X Clines | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-adamant-white-rhodesians-mood-among-the.html | Adamant White Rhodesians | By John F Burns Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-books-of-the-times-the-enduring-mr-lincoln.html | Books of The Times | By Herbert Mitgang | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-byrd-tells-carter-senate-is-angered-by.html | Byrd Tells Carter Senate Is Angered By Unilateral Acts | By Martin Tolchin Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-carter-and-callaghan-praise-talks.html | Carter and Callaghan Praise Talks | By Graham Hovey Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-cest-la-guerre.html | Cest la Guerre | By Russell Baker | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-concordat-on-concorde.html | Concordat On Concorde | By C L Sulzberger | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-disarmed-disowned-hanafi-band-is-facing-threats.html | Disarmed Disowned Hanafi Band Is Facing Threats to Its Survival | By Paul Delaney Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-dna-and-the-public-interest.html | DNA and the Public Interest | By Stephen Toulmin | RE 928-697 | 38933 B 197982 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-drivers-called-loath-to-use-kneeling-buses.html | Drivers Called Loath to Use Kneeling Buses | By Ralph Blumenthal | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-e-power-biggs-the-organist-is-dead-in-boston-at.html | E Power Biggs the Organist Is Dead in Boston at 70 | By Raymond Ericson | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-four-ruffians-a-charming-opera.html | Four Ruffiansa Charming Opera | By Harold C Schonberg | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-hasidim-hail-a-divorce-ruling.html | Hasidim Hail a Divorce Ruling | By Max H Seigel | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-indias-birthcontrol-program-may-be-casualty-of.html | Indias BirthControl Program May Be Casualty of Election Campaign | By William Borders Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-israelis-find-beauty-few-comforts-in-sinai.html | Israelis Find Beauty Few Comforts in Sinai | By William E Farrell Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-legislators-look-at-the-stripmine-problem-one.html | Legislators Look at the StripMine Problem | By Philip Shabecoff Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-moses-urges-westchester-to-back-inevitable.html | Moses Urges Westchester to Back Inevitable Bridge Across Sound | By Thomas P Ronan Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-mrs-trudeau-says-she-intends-to-cut-down-on.html | Mrs Trudeau Says She Intends To Cut Down on Official Duties | By Judy Klemesrud | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-nbc-news-signs-betty-ford-to-pact-for-two.html | NBC News Signs Betty Ford to Pact For Two Specials | By Les Brown | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-need-of-us-flu-vaccine-subsidy-stressed-by.html | Need of US Flu Vaccine Subsidy Stressed by Panel | By Harold M Schmeck Jr Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-new-choreography-by-trisha-brown-at-brooklyn.html | New Choreography By Trisha Brown At Brooklyn House | By Anna Kisselgoff | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-new-madrid-amnesty-expected-to-free-many-of-170.html | New Madrid Amnesty Expected to Free Many of 170 Political Prisoners | By James M Markham Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-new-york-seeks-employee-residency-requirement.html | New York Seeks Employee Residency Requirement | By Pranay Gupte | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-new-york-stages-a-blitz-in-washington-for.html | New York Stages a Blitz in Washington for Conventions | By Barbara Gamarekian Special to The New York Times | RE 928-697 | 38933 B 197982 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-new-yorkers-hasten-to-stock-up-on-sweetener-and.html | New Yorkers Hasten to Stock Up On Sweetener and Diet Products | By Lena Williams | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-philharmonics-rodney-friend-handles-violin-solo.html | Philharmonics Rodney Friend Handles Violin Solo Expertly | By Donal Henahan | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-powell-trips-up-in-aiming-a-gibe-at-udall-over.html | Powell Trips Up in Aiming a Gibe At Udall Over Unmade Phone Call | By James T Wooten Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-rumania-makes-list-for-earthquake-aid-asks.html | RUMANIA MAKES LIST FOR EARTHQUAKE AID | By Paul Hofmann Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-saccharin-ban-stirs-demand-to-curb-fda-doctors.html | SACCHARIN BAN STIRS DEMAND TO CURB FDA | BY Bernard Weinraub Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-salt-contamination-of-water-in-oklahoma-is.html | Salt Contamination of Water in Oklahoma Is Linked to Oil Producers | By James P Sterba | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-shaken-hostages-tell-of-days-of-terror-shaken.html | Shaken Hostages Tell of Days of Terror | By Robert Reinhold Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-student-lobbyists-make-albany-grade-student.html | Student Lobbyists Make Albany Grade | By Richard Meislin Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-toulon-mayoralty-race-reflects-many-national.html | Toulon Mayoralty Race Reflects Many National Trends | By James F Clarity Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-us-general-to-join-arms-talk-in-soviet-carter-a.html | US GENERAL TO JOIN ARMS TALK IN SOVIET | By Bernard Gwertzman | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-us-gives-new-york-a-255-million-loan-until-30th.html | US GIVES NEW YORK A 255 MILLION LOAN UNTIL 30TH OF JUNE | By Edward C Burks Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-us-to-negotiate-on-pooled-fund-for-commodities.html | US to Negotiate On Pooled Fund For Commodities | By Clyde H Farnsworth | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-waiting-for-the-plo.html | Waiting for the PLO | By Mattityahu Peled | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-woman-gets-conservatives-vote-and-california.html | Woman Gets Conservatives Vote And California Chief Justice Post | By Wallace Turner Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-womans-body-found-on-39th-st-elevator-operator.html | Womans Body Found on 39th St Elevator Operator Held in Slaying | By Leslie Maitland | RE 928-697 | 38933 B 197982 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-wonderful-town-revival-sparkles-at-equity.html | Wonderful Town Revival Sparkles At Equity Theater | By Richard F Shepard | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-yugoslav-hints-atom-arm-goal.html | Yugoslav Hints Atom Arm Goal | By Malcolm W Browne Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/monroe-is-cleared-in-inquiry-by-nba-nba-inquiry-on-late-shot-clears.html | Monroe Is Cleared In Inquiry by NBA | By Paul L Montgomery | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/moslem-groups-in-jersey-prisons-are-kept-apart-to-avoid-clashes.html | Moslem Groups in Jersey Prisons Are Kept Apart to Avoid Clashes | By Martin Waldron Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/nearby-soybeans-futures-prices-decline-slightly-in-light-trading.html | Nearby Soybeans Futures Prices Decline Slightly in Light Trading | By Elizabeth M Fowler | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/paramus-to-enforce-sunday-ban-on-sales-despite-court-decision.html | Paramus to Enforce Sunday Ban On Sales Despite Court Decision | By Robert Hanley Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/patents-a-mechanical-replacement-heart-valve.html | Patents | By Stacy V Jones | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/personal-investing-sharper-paradox-for-closedend-funds.html | Personal Investing | By Richard Phalon | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/prison-sentences-pronounced-for-4-at-stirling-homex-fifth-gets-a.html | PRISON SENTENCES PRONOUNCED FOR 4 AT STIRLING HOMEX | By Arnold H Lubasch | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/shaken-hostages-tell-of-days-of-terror-shaken-but-elated-the-freed.html | Shaken Hostages Tell of Days of Terror | By Robert Reinhold Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/stocks-display-small-changes-dow-is-up-099-narrow-changes-shown-by.html | Stocks Display Small Changes Dow Is Up 099 | By Varkanig G Vartan | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/strauss-nominated-as-trade-aide-strauss-is-nominated-as-trade-aide.html | Strauss Nominated as Trade Aide | By Paul Lewis | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/student-lobbyists-make-albany-grade-student-lobbyists-making-the.html | Student Lobbyists Make Albany Grade | By Richard Meislin Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/us-general-to-join-arms-talk-in-soviet-carter-appoints-a.html | US GENERAL TO JOIN ARMS TALK IN SOVIET | By Bernard Gwertzman Special to The New York Times | RE 928-697 | 38933 B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/us-gives-new-york-a-255-million-loan-until-30th-of-june-blumenthal.html | US GIVES NEW YORK A 255 MILLION LOAN UNTIL 30TH OF JUNE | By Edward C Burks Special to The New York Times | RE 928-697 | 38933 B 197982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/us-to-negotiate-on-pooled-fund-for-commodities-move-reverses-view.html | US to Negotiate On Pooled Fund For Commodities | By Clyde H Farnsworth Special to The New York Times | RE 928-697 | 38933 | B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/velasquez-aboard-swifts-choice-today-will-step-up-riding-activity.html | Velasquez Aboard Swifts Choice Today Will Step Up Riding Activity at Aqueduct | By Gerald Eskenazi | RE 928-697 | 38933 | B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/wife-of-british-foreign-secretary-remains-american.html | Wife of British Foreign Secretary Remains American | By Linda Charlton Special to The New York Times | RE 928-697 | 38933 | B 197982 |
| 3/12/1977 | https://www.nytimes.com/1977/03/12/archives/womens-advocate-now-fights-houston-council-to-keep-her-job.html | Womens Advocate Now Fights Houston Council to Keep Her Job | By John M Crewdson Special to The New York Times | RE 928-697 | 38933 | B 197982 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/-and-still-no-answers-in-montreal-montreal-ponders-olympic.html | And Still No Answers in Montreal | By Henry Giniger | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/20-million-went-to-members-of-congress-in-1976-for-something-what.html | 20 Million Went to Members of Congress in 1976For Something | By Warren Weaver Jr | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/20-years-before-the-rails.html | 20 Years Before the Rails | By Judy Green | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/3-works-performed-by-lyric-arts-trio.html | 3 Works Performed By Lyric Arts Trio | Joseph Horowitz | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/7-die-13-hurt-in-jersey-city-fire-one-held-as-arsonist-2-are-sought.html | 7 Die 13 Hurt in Jersey City Fire One Held as Arsonist 2 Are Sought | By Robert D McFadden Special to The New York Times | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/a-case-for-parapsychology-mindreach-mindreach.html | A case for parapsychology | By Robert Ornstein | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/a-gardener-reveals-her-special-secret-for-early-success.html | A Gardener Reveals Her Special Secret for Early Success | By Elda Haring | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/a-harrowing-start-to-bnai-brith-job-new-executive-waits-out-the.html | A HARROWING START TO BNAI BRITH JOB | By Irving Spiegel Special to The New York Times | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/a-hospice-for-the-terminally-ill.html | A Hospice for the Terminally Ill | By Eleanor Charles | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/a-new-index-on-the-quality-of-life.html | A New Index on the Quality of Life | Ann Crittenden | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/a-new-marshall-plan.html | A New Marshall Plan | By James Reston | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/a-new-theater-company-grows-in-brooklyn-a-theater-company-grows-in.html | A New Theater Company Grows In Brooklyn | By Robert Berkvist | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/a-plea-for-just-funding-of-towns.html | A Plea For Just Funding Of Towns | By Joel Cogen | RE 928-699 | 38933 | B 197984 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/a-profits-jackpot-in-slot-machines-a-profits-jackpot.html | A Profits Jackpot In Slot Machines | By Seth S King | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/a-recent-government-report-said-the-tranquility-is-deceptive-the.html | A Recent Government Report Said The Tranquility Is Deceptive | By Dena Kleiman | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/a-sizzling-battle-in-the-burger-business-sizzling-battle-in-the.html | A Sizzling Battle in the Burger Business | By John L Hess | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/a-striking-issue-for-teachers-teachers-and-taxes.html | A Striking Issue for Teachers | By Robert E Tomasson | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/a-talk-with-castro-castro.html | A talk with Castro | By George McGovern | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/a-taste-of-the-cultural-vitality-of-berlin-berlin-festival.html | A Taste of The Cultural Vitality Of Berlin | By John Russell | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/a-tv-president.html | A TV President | By Tom Wicker | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/a-wee-drop-of-the-dew.html | A Wee Drop of the Dew | By James C Condon | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/accord-on-answers-to-autoinsurance-problems-eludes-princeton.html | Accord on Answers to AutoInsurance Problems Eludes Princeton | By Frances Cerra Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/already-qestions-in-lake-placid-lake-placid-looks-to-games-impact.html | Already Questions in Lake Placid | By Glenn Fowler | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/america-bc-ancient-settlers-in-the-new-world-by-barry-fell.html | America BC | By Glyn Daniel | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/american-matador-in-nogales.html | American Matador in Nogales | Dave Anderson | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/and-criticism-even-muted-appears-to-be-unsettling-carter-is-still-a.html | And Criticism Even Muted Appears to Be Unsettling | By Charlles Mohr | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/antivandalism-is-its-own-reward.html | Anti  Vandalism Is Its Own Reward | By Ruth Gerchick | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/architecture-view-the-last-profession-to-be-liberated-by-women.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/around-the-garden-on-schedule.html | AROUND THE Garden | Joan Lee Faust | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/art-view-a-distinguished-curator-who-linked-scholarship-and-art.html | ART VIEW | Hilton Kramer | RE 928-699 | 38933 B 197984 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/article-10-no-title.html | Article 10  No Title | By Mimi Sheraton | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/article-16-no-title.html | Prison Death House Now Gives Life | By Marc Myers | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/asian-dance-is-it-ethnic-or-classical-on-asian-dance.html | Asian Dance Is It Ethnic Or Classical | By Anna Kisselgoff | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/auditions-for-hit-backers.html | Auditions for Hit Backers | Robert E Tomasson | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/barbizon-at-49-a-tradition-survives.html | Barbizon at 49 A Tradition Survives | By Dee Wedemeyer | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/barr-puts-his-stamp-on-hackley.html | Barr Puts His Stamp on Hackley | By Gene I Maeroff | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/bean-cards-71-for-205-widens-lead-to-3-shots.html | Bean Cards 71 for 205 Widens Lead to 3 Shots | By John S Radosta Special to The New York Times | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/behind-the-flynn-decision-politics.html | Behind the Flynn Decision | By Thomas P Ronan | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/bertolt-brechts-only-true-comedy-is-exuberantly-staged-at-yale.html | Bertolt Brechts Only True Comedy Is Exuberantly Staged at Yale | By Mel Gussow | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/bill-in-albany-asks-flexible-work-time-some-departments-in-state.html | BILL IN ALBANY ASKS FLEXIBLE WORK TIME | By Molly Ivins Special to The New York Times | RE 928-699 | 38933 | B 197984 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/boe-denies-criticism-voices-optimism-but-echo-of-nets-lost-glory.html | Boe Denies Criticism Voices Optimism But Echo of Nets Lost Glory Resounds | By Paul L Montgomery | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/bonns-foreign-minister-making-sudden-trip-to-see-carter-amid.html | Bonns Foreign Minister Making Sudden Trip to See Carter Amid Climate of Concern Over US Relations | BY Craig R Whitney Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/book-and-movie-tieins-scenes-from-a-marriage-of-convenience-book.html | Book and Movie TieIns Scenes From a Marriage of Convenience | By John Mahoney | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/boutique-baedeker.html | Boutique Baedeker | By Andrea Skinner | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/braveries-vanities-passions-memoirs-memoirs.html | Braveries vanities passions | BY Jose Yglesias | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/bridge-a-slender-victory.html | BRIDGE | By Alan Truscott | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/bridge-a-triple-threat.html | BRIDGE | Alan Truscott | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/bridge-nearing-a-knockout.html | BRIDGE | By Alan Truscott | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/bruce-jenner-apple-pie-hero-jenner-apple-pie-hero-is-on-pedestal.html | Bruce Jenner Apple Pie Hero | By Tony Kornheiser | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/but-humans-pollute-as-well-and-suffer.html | But Humans Pollute As Well and Suffer | By Jonathan Kandell | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/camera-view-large-view-cameras-are-getting-popular-again-camera.html | CAMERA VIEW | Jack Manning | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/canaans-locked-doors-canaans-unsolved-case.html | Canaans Locked Doors | By Mary Breasted | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/canton-wall-posters-report-that-teng-is-appointed-as-prime-minister.html | Canton Wall Posters Report That Teng Is Appointed as Prime Minister | By Fox Butterfield Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/carey-asks-changes-in-labor-procedures-consolidation-of-services.html | CAREY ASKS CHANGES IN LABOR PROCEDURES | By Damon Stetson | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/carter-meets-inquiry-commission-going-to-hanoi-and-laos-and-looks.html | Carter Meets Inquiry Commission Going to Hanoi and Laos and Looks to Normal Relations With Vietnam | By James T Wooten Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/cats-i-have-known-and-loathed.html | Cats I have known and loathed | By Gilbert Millstein | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/chess-he-sidestepped-danger-with-a-solid-opening.html | CHESS | bROBERT BYRneB | RE 928-699 | 38933 B 197984 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/christian-parley-on-africa-urges-immediate-black-rhodesia-rule.html | Christian Parley on Africa Urges Immediate Black Rhodesia Rule | By George Dugan Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/clintons-shuttle-downs-mckee-in-psal-final.html | Clintons Shuttle Downs McKee in PSAL Final | By Arthur Pincus | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/con-edison-states-its-case.html | Con Edison States Its Case | By Charles F Luce | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/conservation-planting-includes-the-birds.html | Conservation Planting Includes the Birds | BY Robert S Jonas | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/coping-with-the-new-tax-law-coping-with-a-complex-new-tax-law.html | Coping With the New Tax Law | By Frederick Andrews | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/council-report-finds-new-york-can-stand-more-budget-trims-study.html | COUNCIL REPORT FINDS NEW YORK CAN STAND MORE BUDGET TRIMS | By Pranay Gupte | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/county-weighs-costs-of-cuny-fee-cut-what-price-cuny-fee-cut.html | County Weighs Costs Of CUNY Fee Cut | By David F White | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/cup-downhill-to-walcher-klammer-5th.html | Cup Downhill To Walcher Klammer 5th | By Michael Strauss Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/cut-in-cigarette-tax-is-backed-in-albany-citizens-group-supports.html | CUT IN CIGARETTE TAX IS BACKED IN ALBANY | By Richard J Meislin Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/dance-by-rose-choreographer-gives-work-at-american-theater-lab.html | Dance By Rose | Don McDonagh | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/dance-view-the-genius-of-rudolf-nureyev-dance-view-rudolf-nureyev.html | DANCE VIEW | Clive Barnes | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/dealing-with-death-in-the-family-parent-and-child.html | Dealing with death in the family | By Muriel Fischer | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/democratic-legislative-study-group-criticizes-antipoverty-programs.html | Democratic Legislative Study Group Criticizes Antipoverty Programs | By Eleanor Blau | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/design-6-winners.html | Design | By Paul Goldberger | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/dining-out-highway-haven-in-greenwich.html | DINING OUT | By Guy Henle | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/dining-out.html | DINING OUT | By Guy Henle | RE 928-699 | 38933 B 197984 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/east-bloc-expecting-rights-drive-to-fade-some-red-leaders-feel.html | EAST BLOC EXPECTING RIGHTS DRIVE TO FADE | By Malcolm W Browne Special to The New York Times | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/education-diplomas-may-be-earned-by-excellence-at-real-life.html | Education | By Gene I Maeroff | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/extradition-is-growing-as-crime-shows-increase-in-a-mobile-society.html | Extradition Is Growing as Crime Shows Increase in a Mobile Society | BY Glenn Fowler Special to The New York Times | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/fairfields-hungarians-remember.html | Fairfields Hungarians Remember | By Peter Gambaccini | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/fairy-tale-with-a-dark-ending-a-princess-remembers.html | Fairy tale with a dark ending | By Caroline Seebohm | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/father-rhine-fallen-to-industrial-waste.html | Father Rhine Fallen To Industrial Waste | By Craig R Whitney | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/fda-is-caught-between-demand-for-new-goods-and-public-safety-fda.html | FDA Is Caught Between Demand For New Goods and Public Safety | By Richard D Lyons Special to The New York Times | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/federal-housing-department-changes-policy-backs-lowincome-project.html | Federal Housing Department Changes Policy Backs LowIncome Project in Philadelphia | By Ernest Holsendolph Special to The New York Times | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/feld-dances-in-real-mccoy-and-soldiers-tale.html | Feld Dances in Real McCoy and Soldiers Tale | By Clive Barnes | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/film-view-im-so-glad-you-asked-that-question.html | FILM VIEW | Vincent Canby | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/flames-break-away-in-key-game-63-rangers-set-back-by-flames.html | Flames Break Away in Key Game 63 | By Robin Herman Special to The New York Times | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/flowers-have-their-own-roots.html | Flowers Have Their Own Roots | By Jack Waller | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/followup-on-the-news-looks-at-yale-bridge-to-nowhere-pioneer.html | FollowUp on the News | Richard Haitch | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/food-the-virtues-of-leftovers.html | Food | By Craig Claiborne with Pierre Franey | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/for-marge-grossberger-sports-are-a-way-of-life.html | For Marge Grossberger Sports Are a Way of Life | By Margaret Roach | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/fords-man-of-the-world.html | Fords Man of the World | By Jerry Flint | RE 928-699 | 38933 | B 197984 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/freed-hostages-recite-blessing-at-temple-rites-three-hostages-give.html | Freed Hostages Recite Blessing At Temple Rites | By Philip Shabecoff Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/french-watch-local-elections-today-especially-paris-mayoralty-for.html | French Watch Local Elections TodayEspecially Paris Mayoraltyfor Indications of National Trend | By James F Clarity Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/from-the-right-came-voices-the-origin-of-consciousness-in-the.html | From the right came voices | By Gerald Jonas | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/future-events-take-a-piece-of-fruit.html | Future Events | By Lillian Bellison | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/future-of-law-regulating-apartment-conversions-to-condominiums-and.html | Future of Law Regulating Apartment Conversions to Condominiums and Cooperatives Debated at Hearing | By Joseph P Fried | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/gardening-the-acid-test-for-fertile-soil.html | GARDENING | By Joan Lee Faust | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/gardening.html | GARDENING | By Joan Lee Faust | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/going-to-school-for-antiques.html | Going to School For Antiques | By Ralynn N Stadler | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/golden-clan-how-the-irish-arrived-in-society.html | GOLDEN CLAN | By John Corry | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/golden-clan-it-began-in-the-summer-of-27-when-the-inventor-thomas-e.html | GOLDEN CLAN | By John Corry | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/golf.html | Golf | SPECIAL TO THE NEW YORK TIMES | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/harrisburg-expecting-a-record-entry.html | Harrisburg Expecting a Record Entry | By Pat Gleeson | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/headliners-the-captain-takes-over-outspokenness-unauthorized-us-the.html | Headliners | Gary Hoe | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/heating-the-home-by-stove-heating-the-home-with-a-stove.html | Heating the Home by Stove | By William Tucker | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/hididdelydee-the-writers-life-for-me-the-guest-word.html | HiDiddelyDeeThe Writers Life for Me | By Joe Flaherty | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/high-school-athletes-need-fewer-limits-on-when-to-compete.html | High School Athletes Need Fewer Limits on When to Compete | By Ed Grant | RE 928-699 | 38933 B 197984 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/home-clinic-80230828.html | HOME CLINIC | By Bernard Gladstone | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/home-clinic-covering-the-walls.html | HOME CLINIC | By Bernard Gladstone | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/how-to-profit-from-the-new-tax-laws.html | How to profit from the new tax laws | By Bill Surface | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/hunch-wins-swift-stakes-by-4-lengths-hunch-wins-swift-stakes-at-4.html | Hunch Wins Swift Stakes by 4 Lengths | By Steve Cady | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/hurry-hurry-mary-dear.html | Hurry Hurry Mary Dear | By Nancy Willard | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/ideas-trends-in-summary-judaisms-new-book-of-daily-prayer-fire-in-a.html | Ideas Trends | Tom Ferrell and Virginia Adams | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/if-belief-is-eroding-so-may-churches-role-in-the-larger-society.html | If Belief Is Eroding So May Churches Role in the Larger Society | By John Deedy | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/improving-the-breed-of-pure-blood-pure-blood.html | Improving the breed | By Alden Whitman | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/imsa-gets-new-sponsor-for-one-of-its-programs.html | IMSA Gets New Sponsor for One of Its Programs | By Phil Pash | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/interview-lois-bronz-bringing-politics-to-people.html | INTERVIEW | By Susan Ferraro | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/investing-an-energy-policy-play-on-the-nuclear-stocks.html | INVESTING | By John H Allan | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/irish-moonshine-tries-to-go-legit.html | Irish Moonshine Tries to Go Legit | By Paddy McGarvey | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/irish-tunes-offered-by-brady-and-irvine.html | Irish Tunes Offered by Brady and Irvine | Robert Palmer | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/is-anyone-protecting-the-consumer-who-is-protecting-the-consumer.html | Is Anyone Protecting The Consumer | By Frances Cerra | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/its-all-there-now-for-tenor-placido-domingo-its-all-there-now-for.html | Its All There Now For Tenor Placido Domingo | By Peter G Davis | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/its-full-speed-ahead-for-antique-boats.html | Its Full Speed Ahead for Antique Boats | By Joanne A Fishman | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/john-hawkesworth-champion-of-the-british-serials.html | John Hawkesworth Champion of the British Serials | By William Hall | RE 928-699 | 38933 B 197984 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/kentucky-advances-notre-dame-sinks-hofstra-princeton-and-hofstra.html | Kentucky Advances Notre Dame Sinks Hofstra | By Gordon S White Jr Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/key-to-security-the-lobby-key-to-secure-building-is-the-lobby.html | Key to Security The Lobby | By Judith C Lack | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/law-racial-quotas-will-come-again-before-high-court.html | Law | By Anthony Lewis | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/leader-of-a-teamster-local-is-convicted-of-extortion.html | Leader of a Teamster Local Is Convicted of Extortion | By Arnold H Lubasch | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/letter-from-mamaroneck-high-school.html | LETTER FROM MAMARONECK HIGH SCHOOL | By Liza Kramer | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/lincoln-with-the-emotional-charge-of-mckinley-with-malice-toward.html | Lincoln with the emotional charge of McKinley | By David HERBERT DONALD | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/longsought-credibility-for-new-york-said-to-suffer-from-maneuvers.html | LongSought Credibility for New York Said to Suffer From Maneuvers Designed to Avoid Fiscal Collapse | By Steven R Weisman | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/loss-of-power-by-cunningham-seen-increased.html | Loss of Power By Cunningham Seen Increased | By Frank Lynn | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/madness-in-the-method.html | Madness In the Method | By C L Sulzberger | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/major-foe-of-gandhi-puts-some-excitement-into-election-campaign.html | Major Foe of Gandhi Puts Some Excitement Into Election Campaign | By William Borders Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/marchers-mark-day-for-women-ask-more-gains.html | Marchers Mark Day for Women Ask More Gains | By Lena Williams | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/markets-in-review-action-in-sweet-stocks.html | MARKETS IN REVIEW | Vartanig G Vartan | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/medical-center-its-ready-to-go-medical-center-ready-to-go.html | Medical Center Its Ready to Go | By James Feron | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/mets-have-field-day-in-10-0-rout.html | Mets Have Field Day In 100 Rout | By Joseph Durso Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/monroe-scores-34-to-little-avail-sonics-win-and-darken-knick.html | Monroe Scores 34 to Little Avail | By Thomas Rogers | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/moon-church-among-issues-in-tuesday-vote.html | Moon Church Among Issues | Thomas P Ronan | RE 928-699 | 38933 B 197984 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/mortons-departure-eases-giants-path-to-the-future.html | Mortons Departure Eases Giants Path to the Future | By Michael Katz | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/mr-beame-has-sensed-doomsday-before.html | Mr Beanie Has Sensed Doomsday Before | By Charles Kaiser | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/mtvernons-gateway-to-higher-education-by-the-time-i-left-i-felt.html | Mt Vernons Gateway to Higher Education | By Francine Klagsbrun | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/music-4s-a1-chamber-society-plays-four-composers-superbly.html | Music 4S A1 | By Raymond Ericson | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/music-state-opera-inc-hitting-right-notes.html | MUSIC | By Robert Sherman | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/music-view-the-mysterious-lulu-arrives-at-the-met-music-view-lulu.html | MUSIC VIEW | Harold C Schonberg | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/music.html | MUSIC | By Robert Sherman | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/natures-are-passionate-along-the-mediterranean-democracy-is-no-easy.html | Natures Are Passionate Along the Mediterranean | By Steven V Roberts | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/neruda-in-new-york-neruda-in-new-york.html | Neruda In New York | By Frank MacShane | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/new-detroit-center-raises-hopes-of-an-aging-industrial-crescent-new.html | New Detroit Center Raises Hopes Of an Aging Industrial Crescent | By William K Stevens Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/new-jersey-pages-a-bit-of-dublin-for-st-patricks-day-the-dubliner.html | A Bit of Dublin for St Patricks Day | By Marc Connelly | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/new-jersey-pages-camping-on-cinnamon-bay-the-caribbean-a-tent-flap.html | Camping on Cinnamon Bay The Caribbean a Tent Flap Away | By David Bird | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/new-jersey-pages-exploring-the-islands-of-greece-by-private.html | Exploring the Islands of Greece By Private YachtLuxurious Independent and Cheap | By Jackie Tucker | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/new-jersey-pages-guadeloupes-friendly-volcano-turns-angry.html | Guadeloupes Friendly Volcano Turns Angry | By Frank Lynn | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/new-jersey-pages-kleber-visa-vis-michelin-a-guide-to-the-guides-of.html | Kleber Visahis Michelin | By Susan Heller Anderson | RE 928-699 | 38933 B 197984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/new-jersey-pages-notes-resorts-cool-to-student-invasion-beethoven.html | Notes Resorts Cool To Student Invasion | By Robert J Dunphy | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/new-jersey-pages-the-watery-world-of-floridas-pennekamp-state-park.html | The watery World of Floridas Pennekamp State Park | By Kathy and Alan Linn | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/new-jersey-pages-whats-doing-on-the-mississippi-coast.html | Whats Doing on the MISSISSIPPI COAST | By Frances Frank Marcus | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/new-novel.html | New  Novel | By Martin Levin | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/numismatics-did-this-help-mckinley.html | NUMISMATICS | Russ MacKendrick | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/of-special-interest-double-dividends-jazz-trio-hine-retrospective.html | Of Special Interest | Edited by Ann Barry | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/on-the-dole-in-the-best-of-times-a-vow-to-seek-more-aid-for-arts.html | On the Dole In the Best Of Times | By Joseph I Lieberman | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/others-may-follow-the-brazilian-lead-latin-view-on-rights-is-that.html | Others May Follow the Brazilian Lead | By Juan de Onis | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/pa-group-backs-bill-to-aid-breeders.html | Pa Group Backs Bill to Aid Breeders | By Ed Corrigan | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/pakistani-opposition-hardens-its-demands-it-calls-for-bhuttos.html | PAKISTANI OPPOSITION HARDENS ITS DEMANDS | By Henry Kamm Special to The New York Times | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/panel-of-congress-asks-more-stimulus-job-and-tax-programs-would-add.html | PANEL OF CONGRESS ASKS MORE STIMULUS | By Clyde H Farnsworth Special to The New York Times | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/perhaps-too-big-dr-burns-and-mr-carter-are-on-collision-course-the.html | Perhaps Too Big Dr Burns and Mr Carter Are on Collision Course | By Paul Lewis | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/photography-view-documents-of-the-spanish-civil-war.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/plans-for-an-indoor-season-weighed-by-north-american-soccer-league.html | Plans for an Indoor Season Weighed By North American Soccer League | By Alex Yannis | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/police-failed-to-follow-a-complaint-on-cowan.html | Police Failed to Follow a Complaint on Cowan | By Marcia Chambers Special to The New York Times | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/politics-a-gop-standardbearer.html | POLITICS | By Lawrence Fellows | RE 928-699 | 38933 | B 197984 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/pollini-the-prodigy-has-reached-maturity.html | Pollini   The Prodigy Has Reached Maturity | By John Rockwell | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/poor-find-friends-at-fuel-banks-special-warmth-in-the-fuel-crisis.html | Poor Find Friends At Fuel Banks | By Diane Henry | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/president-is-viewed-as-firm-on-19-cuts-he-is-expected-to-stand.html | PRESIDENT IS VIEWED AS FIRM ON 19 CUTS | By William Robbins Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/priest-and-rabbi-patch-up-dispute-over-a-charge-of-anticatholicism.html | Priest and Rabbi Patch Up Dispute Over a Charge of AntiCatholicism | By George Dugan | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/rainbow-writing.html | Rainbow Writing | By Ardis Kimzey | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/redmen-bow-7268-in-ncaa-dons-routed-by-nevada-st-johns-beaten-by.html | Redmen Bow 7268 in NCAADons Routed by Nevada | By Leonard Koppett Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/ritger-captures-final-ending-bowling-slump.html | Ritger Captures Final Ending Bowling Slump | By Al Harvin Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/romes-jews-expected-to-get-their-ancestors-catacombs.html | Romes Jews Expected to Get Their Ancestors Catacombs | By Alvin Shuster Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/rostropovich-to-conduct-cello-ensemble-in-anniversary-celebration.html | Rostropovich to Conduct Cello Ensemble In Anniversary Celebration | By Raymond Ericson | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/roundup-cold-front-moves-out-but-not-all-is-quiet-on-the-energy.html | ROUNDUP | H J Maidenberg | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/rout-of-barons-cuts-flyer-edge-to-3-islanders-crush-barons-cutting.html | Rout of Barons Cuis Flyer Edge to 3 | By Gerald Eskenazi Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/russia-and-cuba-reported-trying-to-end-african-role-of-us-and-china.html | Russia and Cuba Reported Trying to End African Role of US and China | By Michael T Kaufman Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/saccharin-tests-followed-accepted-methods.html | Saccharin Tests Followed Accepted Methods | By Boyce Rensberger | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/sadat-pledges-not-to-give-up-arab-territory-statement-is-regarded.html | Sadat Pledges Not to Give Up Arab Territory | By Henry Tanner Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/san-andreas-bulge-puzzles-scientists-swelling-of-land-astride-fault.html | SAN ANDREAS BULGE PUZZLES SCIENTISTS | By Robert Lindsey Special to The New York Times | RE 928-699 | 38933 B 197984 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/selling-america-the-avantgarde-memoir-of-an-art-gallery.html | Selling America the avantgarde | By Janet Hobhouse | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/send-the-farmlands-your-sludge.html | Send the Farmlands Your Sludge | By Lettie Gay Carson | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/some-pointers-on-choosing-and-using-varnishes.html | Some Pointers on Choosing and Using Varnishes | By Bernard Gladstone | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/south-africa-delay-on-press-curb-seen-fresh-talks-on-the.html | SOUTH AFRICA DELAY ON PRESS CURB SEEN | By John F Burns Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/speaking-personally-stratford-can-teach-a-lesson.html | SPEAKING PERSONALLY | By Paul A Deegan | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/speaking-personally-the-camera-tells-all.html | SPEAKING PERSONALLY | By Harry Kursh | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/stage-view-hail-the-conquering-feiffer-and-mourn-a-caesar-laid-low.html | STAGE VIEW | Walter Kerr | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/stamps-a-century-of-recording.html | STAMPS | Samuel A Tower | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/study-shows-the-courage-of-chickadees.html | Study Shows The Courage Of Chickadees | By John C Devlin | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/sunday-observer-galante-can-have-it.html | Sunday Observer | By Russell Baker | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/swans-way.html | Swans Way | By Jon Swan | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/taking-the-sixties-seriously-gates-of-eden-gates-of-eden.html | Taking the sixties seriously | By Christopher Lasch | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/technology-is-available-for-massive-irrigation-from-the-great.html | Technology Is Available For Massive Irrigation From the Great Rivers | By Naomi Shepherd | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/tennessee-williams-is-a-reluctant-performer-for-an-audience-of-high.html | Tennessee Williams Is a Reluctant Performer for an Audience of High School Students | By Judy Klemesrud | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/thai-government-asking-for-large-aid-increases-to-finance.html | Thai Government Asking For Large Aid Increases To Finance Development | By David A Andelman Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/the-300-beauty.html | The 300 Beauty | Red Smith | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/the-buyers-champion.html | The Buyers Champion | Frances Cerra | RE 928-699 | 38933 B 197984 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/the-carefree.html | The Carefree | By Richard W Langer | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/the-conrail-trek-out-of-danbury.html | The Conrail Trek Out of Danbury | By Bart Barlow | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/the-economic-scene-needed-a-farm-policy.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/the-future-of-tennis-order-is-needed.html | The Future of Tennis Order Is Needed | By Rich Koster | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/the-golf-clinic-how-to-improve-game-by-watching-pros-on-tv.html | The Golf Clinic | By Nick Seitz | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/the-greening-of-new-haven.html | The Greening of New Haven | By Maurice Carroll | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/the-legacy-of-malthus-malthus.html | The Legacy Of Malthus | By George M Fredrickson | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/the-regrets-of-a-players-wife.html | The Regrets of a players Wife | By Turquoise Erving | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/the-royal-road-of-the-incas-by-victor-w-von-hagen-illustrated-200.html | The Royal Road Of the Incas | By Raymond A Sokolov | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/the-sound-of-music-culture-in-the-carter-white-house-culture-in-the.html | The Sound of Music Culture in the Carter White House | By Andrew Glass | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/the-wandering-country-boy-as-wandering-jew-a-place-to-come-to-a.html | The wandering country boy as Wandering Jew | By Gene Lyons | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/the-water-conference-at-mar-del-plata-will-try-to-figure-out-what.html | The Water Conference at Mar del Plata Will Try to Figure Out What to Do About Pollution Overpopulation Waste | SPECIAL TO THE NEW YORK TIMES | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/theater-80230694.html | THEATER | By Haskel Frankel | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/theater-when-respect-is-fatal.html | THEATER | By Haskel Frankel | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/theres-a-fight-in-nassau-politically-the-suburbs-are-not-unlike-the.html | Theres a Fight in Nassau | By Frank Lynn | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/to-get-and-to-get-not.html | To Get and to Get Not | By Alvin F Poussaint | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/track.html | Track | SPECIAL TO THE NEW YORK TIMES | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/tv-view-why-i-bowed-out-of-this-tv-critics-circle.html | TV VIEW | John J OConnor | RE 928-699 | 38933 B 197984 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/two-essentials-are-no-longer-in-ready-supply-money-and-students.html | Two Essentials Are No Longer in Ready Supply Money and Students | By Edward B Fiske | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/type-of-germ-army-used-in-test-caused-infection-four-days-later-11.html | Type of Germ Army Used in Test Caused Infection Four Days Later | By Lawrence K Altman | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/us-backs-film-of-a-battling-eve.html | US Backs Film of a Battling Eve | By Barbara Gamarekian Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/us-clinches-world-cup-as-connors-tops-roche.html | US Clinches World Cup As Connors Tops Roche | By Parton Keese Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/us-says-most-lands-receiving-arms-aid-are-abusing-rights-82-country.html | US SAYS MOST LANDS RECEIVING ARMS AID ARE ABUSING RIGHTS | By Bernard Gwertzman Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/us-women-gym-meets-top-stars.html | US Women Gym Meets Top Stars | By Deane McGowen | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/vance-tells-arabs-us-is-not-shifting-stand-on-mideast.html | Vance Tells Arabs U S Is Not Shifting Stand on Mideast | By Graham Hovey Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/vintage-ford-autos-with-jaguar-suspension.html | Vintage Ford Autos With Jaguar Suspension | By Murray Illson | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/visitors-to-vietnam-report-farming-gain-americans-say-needs-are.html | VISITORS TO VIETNAM REPORT FARMING GAIN | By Kathleen Teltsch Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/washington-report-picketing-the-issue-in-construction-fight.html | WASHINGTON REPORT | By Philip Shabecoff | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/washington-state-captures-track-title-washington-state-takes-ncaa.html | Washington State Captures Track Title | Ry Neil Amdur Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-100-years-of-living-20-years-of-painting.html | 100 Years of Living 20 Years of Painting | By Robert Mcg Thomas Jr | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-a-real-rats-nest-the-rats-on-the-front-lawn.html | A Real Rats Nest | By Eve Glasser | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-a-snag-for-margiotta.html | A Snag for Margiotta | By Frank Lynn | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-about-long-island-no-longer-home-sweet-office.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-art-when-a-small-gallery-is-the-bravest.html | ART | David L Shirley | RE 928-699 | 38933 B 197984 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-article-15-no-title-rostbraten-done-just-right.html | DINING OUT | By Florence Fabricant | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-asking-shoppers-will-it-sell.html | Asking Shoppers Will It Sell | By Bart Barlow | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-braynard-launching-new-ops.html | Braynard Launching New Ops | By Werner Bamberger | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-cant-sell-the-house-blame-the-taxes.html | Cant Sell the House Blame the Taxes | By Margot Wolf | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-democrats-man-of-the-hour-the-democrats-choice.html | Democrats Man of the Hour | By Ari L Goldman | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-food-and-irish-coffee-to-top-it-off.html | FOOD | By Florence Fabricant | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-gardening-a-tree-pest-rears-its-ugly-head.html | GARDENING | By Carl Totemeier | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-glen-coves-way-of-helping-alcoholics.html | Glen Coves Way of Helping Alcoholics | By Shawn G Kennedy | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-here-come-the-marathon-runners-what-makes-them.html | Here Come the Marathon Runners | By David L Shirey | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-home-clinic-covering-the-walls.html | HOME CLINIC | By Bernard Gladstone | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-interview-he-plans-a-checkup-on-medicaid.html | INTERVIEW | By Lawrence Van Gelder | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-its-the-group-iq-tests-that-flunk.html | Its the Group IQ Tests That Flunk | By Paul S Kaplan | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-letter-from-washington-the-dissent-on-the.html | LETTER FROM WASHINGTON | By Matthew J Wald | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-return-of-the-northport-trolley-as-a-class.html | Return of the Northport Trolley  as a Class Project | Ari L Goldman | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-shop-talk-where-irish-goods-are-selling.html | SHOP TALK | By Muriel Fischer | RE 928-699 | 38933 B 197984 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-spinning-disks-and-studying-law.html | Spinning Disks and Studying Law | By David C Berliner | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-the-big-top-without-the-tent-no-tent-but.html | The Big Top Without the Tent | By Shawn G Kennedy | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-the-mystery-of-coe-hall-mysterious-and-dramatic.html | The Mystery of Coe Hall | By Fred McMorrow | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-why-lilco-prefers-nuclear-power.html | Why Lilco Prefers Nuclear Power | By Matthew C Cordaro | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-working-in-the-roots-field.html | Working in the Roots Field | By Barbara Delatiner | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-a-grieving-mother-finds-hope-in-art.html | A Grieving Mother Finds Hope in Art | By William M Dwyer | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-a-health-bill-for-consumers.html | A Health Bill For Consumers | By Joanne E Finley Md | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-a-showcase-for-artisans-thrives-in-cranbury.html | A Showcase for Artisans Thrives in Cranbury | By Joan Cook | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-a-way-of-life-dies-unbuilt-tocks-island-dam.html | A Way of Life Dies | By Fred Ferretti | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-art-surrealists-shine-at-rutgers.html | ART | By David L Shirey | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-article-14-no-title.html | Article 14  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-bergen-quandary-what-to-do-with-unused-schools.html | Bergen Quandary What to | By James F Lynch | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-blarney-a-political-definition.html | Blarney  A Political Definition | By John F X Irving | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-dining-out-good-food-in-lambertville.html | DINING OUT | By Frank J Prial | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-evaluating-the-state-in-.html | Evaluating The State in | Martin Waldron | RE 928-699 | 38933 B 197984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-gardening-surprises-among-evergreens.html | GARDENING | By Molly Price | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-home-clinic-covering-the-walls.html | HOME CLINIC | By Bernard Gladstone | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-how-to-commute-in-2-or-more-seats.html | How to Commute in 2 or More Seats | By Joseph B Martin | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-interview-an-alcoholic-helps-alcoholics.html | INTERVIEW | By Albin Krebs | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-isley-brothers-a-family-affair.html | Isley Brothers A Family Affair | By Paul Wilner | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-legislature-cool-to-tuition-plan.html | Legislature Cool To Tuition Plan | By Ronald Sullivan | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-letter-from-washington-maguire-a-new-presence-on.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-must-do-but-when.html | Must Do but When | By Feed Ferretti | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-newarks-pasquale-is-an-irish-hero-newarks.html | Newarks Pasquale Is an Irish Hero | By Joseph F Sullivan | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-paddle-tennis-new-faster-fun.html | Paddle TennisNew Faster Fun | BY Mary C Churchill | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-politics-kettersons-bumpy-campaign-trail.html | POLITICS | By Joseph F Sullivan | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-princeton-yields-to-progress-princeton-progress.html | Princeton Yields to Progress | By Nancy Nappo | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-speaking-personally-hope-on-newarks-broadway.html | SPEAKING PERSONALLY | By Nathan C Heard | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-state-of-the-state-lowinterest-bonds-state-of.html | State of the State LowInterest Bonds | By Martin Waldron | RE 928-699 | 38933 | B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-the-law-and-citizens-rights.html | The Law and Citizens Rights | By Paul R Dunn | RE 928-699 | 38933 | B 197984 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/westports-overexposure.html | Westports Overexposure | By Gloria Stashower | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/wood-field-and-stream-stalking-wilsons-snipe.html | Wood Field and Stream Stalking Wilsons Snipe | By Nelson Bryant Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/13/1977 | https://www.nytimes.com/1977/03/13/archives/yanks-wynn-gullett-star-but-kluttss-hand-broken.html | Yanks Wynn Gullett Star But Kluttss Hand Broken | By Murray Chass Special to The New York Times | RE 928-699 | 38933 B 197984 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/2-families-battle-in-court-to-keep-22monthold-girl.html | 2 Families Battle in Court to Keep 22MonthOld Girl | By Diane Henry Special to The New York Times | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/8-temples-begin-program-to-fight-crime-in-brooklyn.html | 8 Temples Begin Program to Fight Crime in Brooklyn | By Rudy Johnson | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/a-balanced-trade-in-bonds-expected-most-investors-seem-to-believe.html | A BALANCED TRADE IN BONDS EXPECTED | By John H Allan | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/a-garland-of-honor-for-alice-tully-grande-dame-of-the-music-world.html | A Garland of Honor for Alice Tully Grande Dame of the Music World | By Donal Henahan | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/a-share-for-girls-in-jewish-birthright.html | A Share For Girls In Jewish Birthright | By Nadine Brozan | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/a-victory-for-reform.html | A Victory For Reform | By Anthony Lewis | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/advertising-tracking-down-canadian-club.html | Advertising | By Philip H Dougherty | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/an-aura-of-awe-about-chairamn-burns-an-aura-of-awe-surrounding.html | An Aura of Awe About Chairman Burns | By Clyde H Farnsworth Special to The New York Times | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/an-investigation-is-ordered-of-an-earlier-death-threat-by-new.html | An Investigation Is Ordered of an Earlier Death Threat by New Rochelle Slayer of Five | By Marcia Chambers | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/aqueduct-clerks-protest-scab-trainees-clerks-protest-nonunion-help.html | Aqueduct Clerks Protest Scab Trainees | By Steve Cady | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/atlanta-53-victor-gains-weekendseries-sweep-flames-beat-rangers.html | Atlanta 53 Victor Gains WeekendSeries Sweep | By Robin Herman | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/bean-scores-stroke-victory-in-doral-golf-bean-scores-stroke-victory.html | Bean Scores Stroke Victory In Doral Golf | By John S Radosta Special to The New York Times | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/books-of-the-times-irwin-shaw-vs-paris.html | Books of The Times | By John Leonard | RE 928-696 | 38933 B 197980 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/bridge-topseeded-team-in-trouble-in-grand-national-semifinals.html | Bridge | By Alan Truscott | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/city-bar-opposing-a-us-law-to-ban-payments-abroad-bar-fights.html | City Bar Opposing A US Law to Ban Payments Abroad | By Robert J Cole | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/columbia-is-trying-to-reach-coast-property-settlement.html | Columbia Is Trying to Reach Coast Property Settlement | By Jon Nordheimer Special to The New York Times | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/commodities-china-grain-buying-watched-commodities-chinas-buying.html | Commodities China Grain Buying Watched | By H J Maidentberg | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/controversy-over-3inch-fish-stalls-the-mighty-tva.html | Controversy Over 3Inch Fish Stalls the Mighty TVA | By B Drummond Ayres Jr Special to The New York Times | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/de-gustibus-in-chocolate-truffles-watch-the-last-step.html | DE GUSTIBUS | By Craig Claiborne | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/death-of-giant-star-could-create-others-scientists-discover.html | DEATH OF GIANT STAR COULD CREATE OTHERS | By Walter Sullivan | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/demarco-case-is-called-indicative-of-crackdown-on-states-doctors.html | DeMarco Case Is Called Indicative Of Crackdown on States Doctors | By Donald Janson Special to The New York Times | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/demoralization-plaguing-fda-some-top-jobs-remain-unfilled.html | Demoralization Plaguing FDA Some Top Jobs Remain Unfilled | By Richard D Lyons Special to The New York Times | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/demoralized-fda-struggles-to-cope-some-top-jobs-remain-unfilled-at.html | DEMORALIZED FDA STRUGGLES TO COPE | By Richard D Lyons Special to The New York Times | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/expremier-leads-giscards-candidate-for-mayor-of-paris-chirac-must.html | EX PREMIER LEADS GISCARDS CANDIDATE FOR MAYOR OF PARIS | By James F Clarity Special to The New York Times | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/expremier-leads-giscards-candidate-for-mayor-of-paris.html | EXPREMIER LEADS GISCARDS CANDIDATE FOR MAYOR OF PARIS | By James F Clarity Special to The New York Times | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/figure-in-rothko-case-lives-discreetly-in-bahamas-rothkocase-figure.html | Figure in Rothko Case Lives Discreetly in Bahamas | By Fred Ferretti Special to The New York Times | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/figure-in-rothko-case-lives-discreetly-in-bahamas.html | Figure in Rothko Case Lives Discreetly in Bahamas | By Fred Ferretti Special to The New York Times | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/fire-in-jersey-city-that-killed-7-described-as-like-an-inferno-in.html | Fire in Jersey City That Killed 7 Described As Like an Inferno in Less Than 2 Minutes | By Robert Hanley | RE 928-696 | 38933 B 197980 |

| 3/14/1977 | https://www.nytimes.com/1977/03/14/archiv es/fire-that-killed-7-in-jersey-city-an-inferno-within-2-minutes.html | Fire That Killed 7 in Jersey City An Inferno Within 2 Minutes | By Robert Hanley | RE 928-696 | 38933 | B 197980 |
|---|---|---|---|---|---|---|
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archiv es/foes-of-pakistani-premier-planning-protests-today-in-defiance-of.html | Foes of Pakistani Premier Planning Protests Today in Defiance of Ban | By Henry Kamm Special to The New York Times | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archiv es/footstep-of-air-wafts-in-as-new-feld-masterpiece.html | Footstep of Air Wafts In As New Feld Masterpiece | By Clive Barnes | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archiv es/gilliess-goal-is-last-of-6-in-the-final-period-islanders-gain-tie.html | Gilliess Goal Is Last of 6 in the Final Period | By Parton Keese Special to The New York Times | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archiv es/gnp-rate-lifted-by-paper-industry-paper-unit-lifts-gnp-forecast.html | GNP Rate Lifted By Paper Industry | By Gene Smith | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archiv es/gotbaum-opposes-beames-reelection-urges-chance-for-young-people-and.html | GOTBAUM OPPOSES BEAMES REELECTION | By Maurice Carroll | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archiv es/gotbaum-opposes-beames-reelection.html | Gotbaum Opposes Beames Reelection | By Maurice Carroll | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archiv es/hofstras-pride-is-intact-in-defeat-by-irish.html | Hofstras Pride Is intact in Defeat by Irish | By Tony Kornheiser | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archiv es/in-diois-popo-its-easy-to-win-seat-on-council.html | In Diois Pop 0 Its Easy to Win Seat on Council | By Andreas Freund Special to The New York Times | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archiv es/issue-and-debate-rent-control-gets-its-spring-airing.html | Issue and Debate | By Joseph P Fried | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archiv es/justice-stevens-new-yorks-top-black-judge-will-retire-next-week.html | Justice Stevens New Yorks Top Black Judge Will Retire Next Week | By Tom Goldstein | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archiv es/lakers-beat-nets-8481-as-abduljabbar-stars-nets-beaten-abduljabbar.html | Lakers Beat Nets 8481 as AbdulJabbar Stars | By Paul L Montgomery Special to The New York Times | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archiv es/lancelot-is-best-huskie-of-88-at-saw-mill-kc-show.html | Lancelot Is Best Huskie Of 88 at Saw Mill KC Show | By Pat Gleeson Special to The New York Times | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archiv es/market-place-the-secret-ingredient-for-albertoculver.html | Market Place | By Robert Metz | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archiv es/mets-get-another-spring-shutout-30.html | Mets Get Another Spring Shutout 30 | By Joseph Durso Special to The New York Times | RE 928-696 | 38933 | B 197980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/miss-morerod-clinches-womens-world-cup-in-skiing.html | Miss Morerod Clinches Womens World Cup in Skiing | By Michael Strauss Special to The New York Times | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/mr-davids-unhairdressered-look.html | Mr Davids UnHairdressered Look | By Angela Taylor | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/new-effort-is-made-on-council-districts-new-york-city-redistricting.html | NEW EFFORT IS MADE ON COUNCIL DISTRICTS | By Pranay Gupte | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/nigeria-arrests-then-expels-the-timess-west-africa-correspondent.html | Nigeria Arrests Then Expels The Timess West Africa Correspondent | By John Darnton Special to The New York Times | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/nit-resumes-at-garden-after-good-road-show.html | NIT Resumes at Garden After Good Road Show | By Sam Goldaper | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/officials-say-hanafi-posed-arson-threat-near-end-of-siege-moslems.html | Officials Say Hanafi Posed Arson Threat Near End of Siege | By David Binder Special to The New York Times | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/palestinian-militants-lose-vote-at-cairo-parley-but-show-strength.html | Palestinian Militants Lose Vote at Cairso Parley But Show Strength | By Henry Tanner Special to The New York Times | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/politics-unlikely-at-water-parley.html | Politics Unlikely at Water Parley | By Kathleen Teltsch Special to The New York Times | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/postal-system-beset-by-problems-faces-challenges-to-independence.html | Postal System Beset by Problems Faces Challenges to Independence | By Ernest Holsendolph Special to The New York Times | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/pravda-cautions-us-on-rights-criticism-it-says-carters-position.html | PRAVDA CAUTIONS US ON RIGHTS CRITICISM | By David K Shipler Special to The New York Times | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/pravda-cautions-us-on-rights-criticism.html | PRAVDA CAUTIONS US ON RIGHTS CRITICISM | By David K Shipler Special to The New York Times | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/public-funds-sought-for-congress-races-bill-in-each-house-would.html | PUBLIC FUNDS SOUGHT FOR CONGRESS RACES | By Warren Weaver Jr Special to The New York Times | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/rabin-says-carter-asked-too-much-on-frontier-issue-rabin-rejects.html | Rabin Says Carter Asked Too Much On Frontier Issue | By Bernard Gwertzman Special to The New York Times | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/rabin-says-carter-asked-too-much-on-frontier-issue.html | Rabin Says Carter Asked Too Much On Frontier Issue | By Bernard Gwertzman Special to The New York Times | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/record-argentine-harvest-basic-change-in-government-strategy-shows.html | Record Argentine Harvest | By Juan de Onis Special to The New York Times | RE 928-696 | 38933 | B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/red-skelton-gee-he-looks-good.html | Red Skelton Gee He Looks Good | By Richard F Shepard | RE 928-696 | 38933 | B 197980 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/redevelopment-could-end-free-ride-in-houseboats.html | Redevelopment Could End Free Ride in Houseboats | By Les Ledbetter Special to The New York Times | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/reporters-notebook-maze-of-activity-in-fiscal-crisis.html | Reporters Notebook Maze Of Activity in Fiscal Crisis | By Steven R Weisman | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/rights-leader-dies-in-a-prague-hospital-spokesman-for-charter-77.html | RIGHTS LEADER DIES IN A PRAGUE HOSPITAL | By Paul Hofaiann Special to The New York Times | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/senate-to-consider-tough-ethics-code-work-restrictions-and.html | SENATE TO CONSIDER TOUGH ETHICS CODE | By Martin Tolchin Special to The New York Times | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/son-of-mrs-gandhi-pleads-for-support-sanjay-fighting-for-his.html | SON OF MRS GANDHI PLEADS FOR SUPPORT | By William Borders Special to The New York Times | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/spanish-police-arrest-6-in-the-massacre-of-5-reds.html | Spanish Police Arrest 6 in the Massacre of 5 Reds | By James M Markham Special to The New York Times | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/survivors-recall-cracow-ghetto-in-memorial-to-those-who-died.html | Survivors Recall Cracow Ghetto in Memorial to Those Who Died | By Ari L Goldman | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/suspect-in-holdup-killed-as-2-escape-in-thruway-crash.html | Suspect in Holdup Killed as 2 Escape In Thruway Crash | By Robert D McFadden | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/syracuse-upsets-tennessee-in-overtime-detroit-also-gains-in-ncaa.html | Syracuse Upsets Tennessee in Overtime | By Gordon S White Jr Special to The New York Times | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/teamster-president-and-3-others-to-quit-pension-fund-posts-yield-to.html | TEAMSTER PRESIDENT AND 3 OTHERS TO QUIT PENSION FUND POSTS | By Philip Shabecoff Special to The New York Times | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/teamster-president-and-3-others-to-quit-pension-fund-posts.html | TEAMSTER PRESIDENT AND 3 OTHERS TO QUIT PENSION FUND POSTS | By Philip Shabecoff Special to The New York Times | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/the-newest-japan-essay.html | The Newest Japan | By William Safire | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/theater-gemini-is-exceptional-grand-comic-soap-opera-by-albert.html | Theater Gemini Is Exceptional | By Mel Gussow | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/they-have-something-in-common-clay.html | They Have Something in Common Clay | By Lisa Hammel | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/trenton-topics-byrne-is-said-to-be-planning-to-run-again.html | Trenton Topics | By Martin Waldron | RE 928-696 | 38933 B 197980 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/trying-to-accept-the-suicide-of-a-brother.html | Trying to Accept The Suicide Of a Brother | By Sally Wendkos Olds | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/tv-irreverent-look-at-oscars-hourlong-documentary-on-channel-13.html | TV Irreverent Look at Oscars | By John J OConnor | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/water-crisis-caused-by-man-and-nature-to-be-explored-at-un.html | Water Crisis Caused by Man and Nature to Be Explored at UN Conference | By Boyce Rensberger | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/why-new-york-state-aids-israeli-medical-school-why-new-york-state.html | Why New York State Aids Israeli MedicalSchool | By Linda Greenhouse Special to The New York Times | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/why-new-york-state-aids-israeli-medical-school.html | Why New York State Aids Israeli Medical School | By Linda Greenhouse Special to The New York Times | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/woman-80-beaten-by-robbers-is-dead-two-youths-arrested-in-attacks.html | WOMAN 80 BEATEN BY ROBBERS IS DEAD | By Wolfgang Saxon | RE 928-696 | 38933 B 197980 |
| 3/14/1977 | https://www.nytimes.com/1977/03/14/archives/yanks-rich-elsewhere-need-help-in-the-infield.html | Yanks Rich Elsewhere Need Help in the Infield | By Murray Chass Special to The New York Times | RE 928-696 | 38933 B 197980 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/1064-gain-in-the-dow-to-a-close-of-95836-is-best-for-3-months.html | 1064 GAIN IN THE DOW TO A CLOSE OF 95836 IS BEST FOR 3 MONTHS | By Alexander R Hammer | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/2-tell-of-a-coverup-in-killing-by-officer-colleagues-testify-at.html | 2 TELL OF A COVERUP IN KILLING BY OFFICER | By Edith Evans Asbury | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/25-of-medicares-largest-bills-come-from-new-york-city-area.html | 25 of Medicares Largest Bills Come From New York City Area | By Nancy Hicks Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/378613-pledged-to-wnet-midway-in-fund-drive.html | 378613 Pledged to WNET Midway in Fund Drive | By Les Brown | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/a-modern-center-in-detroit-sets-itself-apart-from-city.html | A Modern Center in Detroit Sets Itself Apart From City | By Paul Goldberger Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/about-new-york-axelsons-friends-ponder-his-fall-from-grace.html | About New York | By Francis X Clines | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/advance-by-leftists-conceded-in-france-leaders-of-the-centerright-a.html | ADVANCE BY LEFTISTS CONCEDED IN FRANCE | By James F Clarity Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/advertising-esquires-having-a-ball-at-a-mall.html | Advertising | By Philip H Dougherty | RE 928-700 | 38933 B 198638 |

| 3/15/1977 | https://www.nytimes.com/1977/03/15/archiv es/alabama-and-houston-gain-in-nit-houston-bama-gain-in-nit.html | Alabama and Houston Gain in NIT | By Sam Goldaper | RE 928-700 | 38933 | B 198638 |
|---|---|---|---|---|---|---|
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archiv es/annenberg-threatening-to-cancel-40-million-arts-center-at-the-met.html | Annenberg Threatening to Cancel 40 Million Arts Center at the Met | By Robert D McFadden | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archiv es/arizona-paper-does-not-publish-first-articles-prompted-by-slaying.html | Arizona Paper Does Not Publish First Articles Prompted by Slaying of Its Reporter | By Grace Lichtenstein Special to The New York Times | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archiv es/armored-car-employees-strike-but-banks-keep-money-moving.html | Armored Car Employees Strike but Banks Keep Money Moving | By Damon Stetson | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archiv es/arraignments-increase-sharply-despite-cutbacks-in-police-force.html | Arraignments Increase Sharply Despite Cutbacks in Police Force | By Charles Kaiser | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archiv es/article-3-no-title.html | Article 3  No Title | By Ernest Holsendolph Special to The New York Times | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archiv es/article-4-no-title-engine-swaps-innocent-to-gm-but-sinful-to.html | GM Calls Its Engine Swapping Innocent But to the BrandFaithful Buyer Its a Sin | By Reginald Stuart Special to The New York Times | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archiv es/athletes-in-action-spreading-gospel-efficiently.html | Athletes in Action Spreading Gospel Efficiently | By Leonard Koppett | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archiv es/atlanta-to-conduct-house-vote-today-runoff-is-expected.html | Atlanta to Conduct House Vote Today Runoff Is Expected | By Wayne King Special to The New York Times | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archiv es/austrian-leader-praises-carters-stand-on-rights-also-favors-quiet.html | Austrian Leader Praises Carters Stand on Rights Also Favors Quiet Steps | By David Bender Special to The New York Times | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archiv es/beame-plans-mayoral-race-keyed-to-offensive-against-street-crime.html | Beanie Plans Mayoral Race Keyed To Offensive Against Street Crime | By Frank Lynn | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archiv es/beame-plans-to-use-current-funds-to-finance-city-u-for-next-year.html | Beame Plans to Use Current Funds To Finance City U for Next Year | By Steven R Weisman | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archiv es/beaux-arts-trio-joins-with-musica-aeterna-in-beethovens-triple.html | Beaux Arts Trio | Joseph Horowitz | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archiv es/bridge-topranked-new-york-team-moves-into-the-district-final.html | Bridge | By Alan Truscott | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archiv es/briton-who-vanquished-deep-throat-battles-for-tv-morality.html | Briton Who Vanquished Deep Throat Battles for TV Morality | By Sandra Salmans Special to The New York Times | RE 928-700 | 38933 | B 198638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/carter-says-coverage-of-sieges-is-a-problem-for-the-news-media.html | Carter Says Coverage of Sieges Is a Problem for the News Media | By John Herders Special to The New York Times | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/carters-diplomacy-in-public-causing-questions-and-complications.html | Carters Diplomacy in Public Causing Questions and Complications | By Hedrick Smith Special to The New York Times | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | SPECIAL TO THE NEW YORK TIMES | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/court-changes-blocked-in-albany-by-senate-41-to-16.html | Court Changes Blocked in Albany by Senate 41 to 16 | By Glenn Fowler Special to The New York Times | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/dance-cardyn-lord-as-romantic.html | Dance Cardyn Lord as Romantic | Don McDonagh | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/despite-drought-year-6-huge-reservoirs-on-upper-missouri-river-are.html | Despite Drought Year 6 Huge Reservoirs On Upper Missouri River Are Nearly Full | By Seth S King Special to The New York Times | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/fannie-lou-hamer-dies-left-farm-to-lead-struggle-for-civil-rights.html | Fannie Lou Hamer Dies Left Farm To Lead Struggle for Civil Rights | By Thomas A Johnson | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/fashion-talk-ruffles-and-flourishes-at-the-scaasi-show.html | FASHION TALK | By Bernadine Morris | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/fda-may-be-ultimate-challenge-to-carters-pledge-on-reorganization.html | FDA May Be Ultimate Challenge to Carters Pledge on Reorganization and Consumer Aid | By Richard D Lyons Special to The New York Times | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/fear-and-loathing-on-long-island-long-islanders-fear-the-concorde.html | Fear and Loathing on Long Island | By Ari L Goldman Special to The New York Times | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/french-government-bid-halts-test-in-court-over-ban-on-the-concorde.html | French Government Bid Halts Test In Court Over Ban on the Concorde | By Richard Witkin | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/glancing-back-at-new-faces.html | Glancing Back at New Faces | By John S Wilson | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/greek-gives-up-bulk-of-his-art-to-take-rest-of-it-out-of-soviet.html | Greek Gives Up Bulk of His Art To Take Rest of It Out of Soviet | By David K Shipler Special to The New York Times | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/house-votes-250146-to-block-importing-of-rhodesia-chrome-senate.html | HOUSE VOTES 250146 TO BLOCK IMPORTING OF RHODESIA CHROME | By Graham Hovey Special to The New York Times | RE 928-700 | 38933 | B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/hunter-pitches-then-says-it-just-didnt-feel-natural-didnt-feel.html | Hunter Pitches Then Says It Just Didnt Feel Natural | ByMurray Chass Special to The New York Times | RE 928-700 | 38933 | B 198638 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/international-cooperation-stressed-as-un-water-conference-opens.html | International Cooperation Stressed as UN Water Conference Opens | By Juan de Onis Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/investors-give-better-reception-to-lower-rated-corporate-bonds.html | Investors Give Better Reception To Lower Rated Corporate Bonds | By John H Allan | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/issue-and-debate-is-college-recruiting-of-foreigners-excessive-by.html | Issue and Debate | By Neil Amdur | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/manhattan-plaza-wins-approval-to-get-tenants.html | Manhattan Plaza Wins Approval To Get Tenants | By Joseph P Fried | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/market-place-the-rise-and-fall-of-olympia-brewing.html | Market Place The Rise and Fall of Olympia Brewing | By Robert Metz | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/maybe-he-thought-hed-wind-up-at-entebbe.html | Maybe He Thought Hed Wind Up at Entebbe | By Bernard Simon | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/mets-gain-a-palatable-victory53-mets-defeat-dodgers-53-and-gain.html | Mets Gain A Palatable Victory 53 | By Joseph Durso Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/mexico-plans-bonds-pegged-to-oil-price-a-90-million-experimental.html | MEXICO PLANS BONDS PEGGED TO OIL PRICE | By Alan Riding Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/mrs-carter-sees-role-widening-mrs-carter-sees-her-role-widening.html | Mrs Carter Sees Role Widening | By James T Wooten Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/musicpoetry-mix-by-kucharz.html | MusicPoetry Mix by Kucharz | Robert Palmer | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/namath-aide-rams-to-talk-jets-mets-meet-tomorrow-namath-aide-rams.html | Namath Aide Rams to Talk Jets Mets Meet Tomorrow | By Gerald Eskenazi | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/nassau-police-feel-drugs-incited-man-killed-by-fusillade.html | Nassau Police Feel Drugs Incited Man Killed by Fusillade | By Wolfgang Saxon | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-annenberg-threatening-to-cancel-40-million-arts.html | Annenberg Threatening to Cancel 40 Million Arts Center at the Met | By Robert D McFadden | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-fear-and-loathing-on-long-island.html | Fear and Loathing on Long Island | By Ari L Goldman Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-greek-gives-up-bulk-of-his-art-to-take-rest-of-it.html | Greek Gives Up Bulk of His Art To Take Rest of It Out of Soviet | By David K Shipler Special to The New York Times | RE 928-700 | 38933 B 198638 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-hamlet-near-dulles-doesnt-mind.html | Hamlet Near Dulles DoesnAt Mind | By Ernest Holsendolph Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-house-votes-250146-to-block-importing-of-rhodesia.html | HOUSE VOTES 250146 TO BLOCK IMPORTING OF RHODESIA CHROME | By Graham Hovey Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-marlboroughblenheim-acquired-by-reese-palley-to.html | MarlboroughBlenheim Acquired By Reese Palley to Set up a Casino | By Donald Janson Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-mrscarter-sees-role-widening-mrs-carter-sees-her.html | Mrs Carter Sees Role Widening | By James T Wooten Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-noise-divides-an-english-lane.html | Noise Divides an English Lane | By Peter T Kilborn Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-rep-florio-enters-democratic-primary-camden.html | REP FLORIO ENTERS DEMOCRATIC PRIMARY | By Joseph F Sullivan Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-senate-panel-defers-a-vote-on-bill-to-equalize.html | Senate Panel Defers a Vote on Bill To Equalize HospitalPatient Rates | By Martin Waldron Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-son-of-mrs-gandhi-is-reported-unhurt-in-shooting.html | Son of Mrs Gandhi Is Reported Unhurt In Shooting Attack | By William Borders Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-tariff-is-urged-for-tv-imports-by-trade-body.html | Tariff Is Urged For TV Imports By Trade Body | By Paul Lewis | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-taxi-panel-prepared-to-approve-13-rise-in-fares-in.html | TAXI PANEL PREPARED TO APPROVE 13 RISE IN FARES IN NEW YORK | By Ralph Blumenthal | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-trenton-topics-aetna-gets-9-rate-rise-ending-auto.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-us-weighs-request-by-zaire-for-help-carter-aides.html | US WEIGHS REQUEST BY ZAIRE FOR HELP | By Bernard Gwertzman Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-warnke-asserts-rights-differences-do-not-bar-arms.html | Warnke Asserts Rights Differences Do Not Bar Arms Pact With Soviet | By Bernard Weinraub Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/noise-divides-an-english-lane-noise-divides-a-london-suburb.html | Noise Divides an English Lane | By Peter T Kilborn Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 928-700 | 38933 B 198638 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/opposition-demonstrations-in-pakistani-cities-heighten-crisis-mood.html | Opposition Demonstrations in Pakistani Cities Heighten Crisis Mood | By Henry Kamm Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/palestinian-leaders-propose-conditions-for-going-to-geneva.html | Palestinian Leaders Propose Conditions For Going to Geneva | By Henry Tanner Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/pauline-rkohn-81-aided-250-refugees-manhattan-womans-affidavits-got.html | PAULINE R KOHN 81 AIDED 250 REFUGEES | By Peter Kihss | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/people-in-sports-beam-on-among-10-named-to-the-track-hall-of-fame.html | People in Sports | Thomas Rogers | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/plett-dims-ranger-hopes-and-bolsters-rookie-bid.html | Plett Dims Ranger Hopes And Bolsters Rookie Bid | By Robin Herman | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/ribald-humor-stylized-art-mark-korean-folk-theater.html | Ribald Humor Stylized Art Mark Korean Folk Theater | By Anna Kisselgoff | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/riots-across-italy-shake-government-and-communists.html | Riots Across Italy Shake Government And Communists | By Alvin Shuster Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/saharan-guerrillas-roam-freely-in-territory-ceded-to-moroccans.html | Saharan Guerrillas Roam Freely In Territory Ceded to Moroccans | By Marveve Howe Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/son-of-mrsgandhi-is-reported-unhurt-in-shooting-attack-attack-on.html | Son of Mrs Gandhi Is Reported Unhurt In Shooting Attach | By William Borders Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/soviet-sub-blamed-in-collision.html | Soviet Sub Blamed in Collision | SPECIAL TO THE NEW YORK TIMES | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/stage-movie-buff-looks-back-taylorraniello-musical-fails-at-fantasy.html | Stage Movie Buff Looks Back | By Clive Barnes | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/strauss-promises-us-wont-give-anything-away-in-trade-parleys.html | Strauss Promises US Wont Give Anything Away in Trade Parleys | By Clyde H Farnsworth Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/sulzberger-advises-beame-not-to-run-speaking-to-detroit-economic.html | SULZBERGER ADVISES BEAME NOT TO RUN | By William K Stevens Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/tariff-is-urged-for-tv-imports-by-trade-body-commission-also-asks.html | Tariff Is Urged For TV Imports By Trade Body | By Paul Lewis | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/taxes-accounting-master-recordings-as-shelters-taxes-records-as-new.html | Taxes  Accounting Master Recordings as Shelters | By Robert J Cole | RE 928-700 | 38933 B 198638 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/taxi-panel-prepared-to-approve-13-rise-in-fares-in-new-york-move.html | TAXI PANEL PREPARED TO APPROVE 13 RISE IN FARES IN NEW YORK | By Ralph Blumenthal | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/teamster-pension-chief-asserts-commitments-exceed-the-funds.html | Teamster Pension Chief Asserts Commitments Exceed the Funds | By Lee Dembart Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/the-lowfloor-bus.html | The LowFloor Bus | By Tom Wicker | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/the-seigneur-of-sark-an-island-of-cheap-whisky-beckons-tourists.html | The Seigneur of Sark an Island of Cheap Whisky Beckons Tourists | By Fred Ferretti | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/theft-of-historic-letters-from-new-york-library-laid-to-autograph.html | Theft of Historic Letters From New York Library Laid to Autograph Dealer | By Robert Mcg Thomas Jr | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/thomas-emullaney-outlook-is-pretty-good-debutts-asserts.html | Outlook Is Pretty Good deButts Asserts | Thomas E Mullaney | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/union-welfare-funds-fleeced-of-millions-in-reinsurance-plan-sec-and.html | UNION WELFARE FUNDS FLEECED OF MILLIONS IN REINSURANCE PLAN | By Ah Raskin | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/upgrading-of-rail-service-to-begin.html | Upgrading of Rail Service to Begin | By Edward C Burks Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/us-weighs-request-by-zaire-for-help-carter-aides-are-concerned-over.html | US WEIGHS REQUEST BY ZAIRE FOR HELP | By Bernard Gwertzman Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/violin-recital-amram-work-offer-sparkle.html | Violin Recital Amram Work Offer Sparkle | By Donal Henahan | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/wageprice-council-asks-cut-in-milk-support-level-cut-in-milk.html | WagePrice Council Asks Cut in Milk Support Level | By Edward Cowan Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/warnke-asserts-rights-differences-do-not-bar-arms-pact-with-soviet.html | Warnke Asserts Rights Differences Do Not Bar Arms Pact With Soviet | By Bernard Weintraub Special to The New York Times | RE 928-700 | 38933 B 198638 |
| 3/15/1977 | https://www.nytimes.com/1977/03/15/archives/wood-field-and-stream-south-carolina-heat-troubles-quail-hunters.html | Wood Field and Stream | By Nelson Bryant | RE 928-700 | 38933 B 198638 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/a-carter-inlaw-shrinks-from-the-limelight.html | A Carter InLaw Shrinks From the Limelight | By Kathie Wellde | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/a-great-day-for-feasting-its-a-great-day-for-feasting-irish-or-not.html | A Great Day For Feasting | By Craig Claiborne | RE 928-701 | 38933 B 198639 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/a-pianist-who-moved-to-midtown-for-safety-slain-in-55th-st-lobby.html | A Pianist Who Moved to Midtown For Safety Slain in 55th St Lobby | By Joseph B Treaster | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/a-revival-in-paris-soups-on.html | A Revival in Paris Soups On | By Barbara MacLaurin | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/about-education-she-has-better-chance-than-he-of-getting-in-med.html | About Education | By Gene I Maeroff | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/about-real-estate-shot-in-the-arm-for-south-bronx-enclosed-3level.html | About Real Estate | By Alan S Oser | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/administration-plan-to-put-fpc-into-energy-department-criticized.html | Administration Plan to Pit FPC Into Energy Department Criticized | By Edward Cowan | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/advertising-extolling-the-high-costs-of-services.html | Advertising | By Philip Dougherty | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/aged-couple-were-beaten-on-a-street-of-strangers.html | Aged Couple Were Beaten on a Street of Strangers | By David Bird | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/ali-plans-title-bout-in-seoul-sidesteps-garden-pact.html | Ali Plans Title Bout in Seoul Sidesteps Garden Pact | By Deane McGowen | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/annenberg-halts-40-million-gift-for-arts-center-responds-to.html | Annenberg Halts 40 Million Gift For Arts Center | By Grace Glueck | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/annenberg-halts-40-million-gift-for-arts-center.html | Annenberg Halts 40 Million Gift For Arts Center | By Grace Glueck | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/appraisal-puts-hughess-wealth-at-only-168834615-billionaire-hughess.html | Appraisal Puts Hughess Wealth at Only 168834615 | By Wallace Turner Special to The New York Times | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/arizona-concerned-by-aqueduct-fund-cut-aqueduct-fund-cut-worries.html | Arizona Concerned by Aqueduct Fund Cut | By Grace Lichtenstein Special to The New York Times | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/arizona-concerned-by-aqueduct-fund-cut.html | Arizona Concerned by Aqueduct Fund Cut | By Grace Lichtenstein Special to The New York Times | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/ashe-says-new-york-scores-an-ace-in-its-support-of-young-tennis.html | Ashe Says New York Scores an Ace In Its Support of Young Tennis Players | By Charles Friedman | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/bartenders-long-thirst-ends-with-a-heady-victory.html | Bartenders Long Thirst Ends With a Heady Victory | By Michael Katz | RE 928-701 | 38933 | B 198639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/billionaire-hughess-wealth-put-at-only-168834615-billionaire.html | Billionaire Hughess Wealth Put at Only 168834615 | By Wallace Turner Special to The New York Times | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/bond-buyer-makes-management-shifts-the-bond-buyer-announces-top.html | Bond Buyer Makes Management Shifts | By Isadore Barmash | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/bond-prices-higher-despite-fed-action-strong-performance-is.html | BOND PRICES HIGHER DESPITE FED ACTION | By John H Allan | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/bonn-defense-chief-asserts-usrisks-clash-over-tanks.html | Bonn Defense Chief Asserts U S Risks Clash Over Tanks | By David Binder Special to The New York Times | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/books-of-the-times.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/boutique-offering-handicrafts-by-the-elderly-opens.html | Boutique Offering Handicrafts by the Elderly Opens | By Joan Cook Special to The New York Times | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/bridge-von-zedtwitz-winners-wish-it-was-single-knockout-event-by.html | Bridge Von Zedtwitz Winners Wish It Was Single Knockout Event | By Alan Truscott | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/building-cleaners-plead-no-contest.html | Building Cleaners Plead No Contest | By Arnold H Lubasch | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/careers-combined-degree-training-in-government.html | Careers | By Elizabeth M Fowler | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/carey-would-limit-strike-injunctions-for-public-workers-revised.html | CAREY WOULD LIMIT STRIKE INJUNCTIONS FOR PUBLIC WORKERS | By Richard J Meislin Special to The New York Times | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/carey-would-limit-strike-injunctions-for-public-workers.html | CAREY WOULD LIMIT STRIKE INJUNCTIONS FOR PUBLIC WORKERS | By Richard J Meislin Special to The New York Times | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/castro-in-ethiopia-after-somalia-visit-cubans-trip-viewed-as-an.html | CASTRO IN ETHIOPIA AFTER SOMALIA VISIT | By Michael T Kaufman Special to The New York Times | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/chess-with-both-sides-attacking-almost-anything-can-happen.html | Chess | By Robert Byrne | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/city-hoping-to-keep-jets-despite-new-proposals-by-mets-for-using.html | City Hoping to Keep Jets Despite New Proposals By Mets for Using Shea | By Steve Cady | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/classics-of-russian-literature-hard-to-find-in-russia.html | Classics of Russian Literature Hard to Find in Russia | By David K Shipler | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/college-basketball-writers-poll.html | College Basketball | By the Asserjated Press | RE 928-701 | 38933 | B 198639 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/control-board-director-opposes-beame-deficit-plan-as-unrealistic.html | Control Board Director Opposes Beame Deficit Plan as Unrealistic | By Steven R Weisman | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/council-proposes-new-energy-office-new-york-unit-would-be-part-of.html | COUNCIL PROPOSES NEW ENERGY OFFICE | By Pranay Gupte | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/disco-by-the-trammps-at-roseland.html | Disco by the Trammps at Roseland | By Robert Palmer | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/dow-is-up-665-as-stocks-continue-rise-buoyed-by-business-outlook.html | Dow Is Up 665 as Stocks Continue Rise Buoyed by Business Outlook | By Vartanig G Vartan | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/ellis-threatens-to-end-serenity-and-blast-yanks-over-contract.html | Ellis Threatens to End Serenity And Blast Yanks Over Contract | By Murray Crass Special to The New York Times | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/flushing-meadow-park-is-sought-as-new-site-for-us-open-tennis-new.html | Flushing Meadow Park Is Sought as New Site For US Open Tennis | By Neil Amour | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/goldwater-hints-of-lawsuit-over-charges.html | Goldwater Hints of Lawsuit Over Charges | By United Press Intermittowsl | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/green-revolution-now-stressing-help-for-impoverished-farmers.html | Green Revolution Now Stressing Help for Impoverished Farmers | By Jonathan Kandell Special to The New York Times | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/h2oh.html | H2Oh | By Jim Dale Vickery | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/hajek-czech-dissident-kept-in-isolation.html | Hajek Czech Dissident Kept in Isolation | By Paul Hofmann Special to The New York Times | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/head-of-city-council-leads-atlanta-race-faces-john-lewis-a-black.html | HEAD OF CITY COUNCIL LEADS ATLANTA RACE | By Wayne King Special to The New York Times | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/hearing-is-opened-by-house-panel-on-revising-communications-law.html | Hearing Is Opened by House Panel On Revising Communications Law | By Ernest Holsendoph Special to The New York Times | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/house-begins-a-tv-experiment-to-see-if-it-should-go-public.html | House Begins a TV Experiment To See If It Should Go Public | By Martin Tolchin Special to The New York Times | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/in-ulster-economy-is-hurt-by-terrorism-in-ulster-violence-by.html | In Ulster Economy Is Hurt by Terrorism | By Roy Reed Special to The New York Times | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/india-starts-crucial-election-today-with-emergency-rule-as-key.html | India Starts Crucial Election Today With Emergency Rule as Key Issue | By William Borders Special to The New York Times | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/industrial-output-shows-a-sharp-gain-1-february-rise-seems-to-back.html | INDUSTRIAL OUTPUT SHOWS A SHARP GAIN | By Jerry Flint | RE 928-701 | 38933 B 198639 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/industrial-output-shows-a-sharp-gain.html | INDUSTRIAL OUTPUT SHOWS A SHARP GAIN | By Jerry Flint | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/ireland-industry-rise-cuts-need-to-emigrate-in-ireland-industry.html | Ireland Industry Rise Cuts Need to Emigrate | By Rw Apple Jr Special to The New York Times | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/issue-and-debate-making-the-punishment-fit-crimes-against-elderly.html | Issue and Debate | By Tom Goldstein | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/japan-seeks-talks-with-us-on-issue-of-tv-tariff-rise-makers-fear-a.html | JAPAN SEEKS TALKS WITH US ON ISSUE OF TV TARIFF RISE | By Junnosuke Ofusa Special to The New York Times | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/knit-to-fit-as-spring-slips-in-time-for-a-spring-coat-no-a-sweater.html | Knit to Fit As Spring Slips In | By Bernadine Morris | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/lefkowitz-charges-household-finance-corporation-takes-unfair.html | Lefkowitz Charges Household Finance Corporation Takes Unfair Advantage of Bankrupt New Yorkers | By Frances Cerra | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/license-of-oil-tankers-captain-is-revoked-by-liberia.html | House Begins a TV Experiment To See If It Should Go Public | By Martin Tolchin Special to The New York Times | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/living-abroad-pearls-of-erin.html | Living Abroad Pearls of Erin | By R W Apple Jr | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/market-place-margin-calls-and-swift-henkes-failure.html | Market Place | By Robert Metz | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/meeting-of-the-twain.html | Meeting of the Twain | By Clive Barnes | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/mets-report-some-teams-seek-seaver-some-clubs-seeking-seaver-mets.html | Mets Report Some Teams Seek Seaver | By Joseph Durso Special to The New York Times | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/million-in-washington-viewed-relics-from-king-tuts-tomb.html | Millionin Washington Viewed Relics From Kingtuts Tomb | By Linda Charlton Special to The New York Times | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/mrs-chesimard-on-stand-denies-having-weapon-in-turnpike-shooting.html | Mrs Chesimard on Stand Denies Having Weapon in Turnpike Shooting | By Joseph F Sullivan Special to The New York Times | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/mrs-rabin-admits-illegal-account.html | Mrs Rabin Admits Illegal Account | By Moshe Brilliant Special to The New York Times | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/nbc-spurns-protest-to-show-jesus-film.html | NBC Spurns Protest To Show Jesus Film | By Les Brown | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/new-yorks-banking-agency-balks-at-assembly-bid-to-curb-redlining.html | New Yorks Banking Agency Balks At Assembly Bid to Curb Redlining | By Glenn Fowler Special to The New York Times | RE 928-701 | 38933 B 198639 |

| 3/16/1977 | https://www.nytimes.com/1977/03/16/archiv es/not-what-but-how-we-eat.html | Not What but How We Eat | By Mimi Sheraton | RE 928-701 | 38933 | B 198639 |
|---|---|---|---|---|---|---|
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archiv es/pakistani-premier-trying-to-shift-from-collision-course-with-foes.html | Pakistani Premier Trying to Shift From Collision Course With Foes | By Henry Kamm Special to The New York Times | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archiv es/patient-says-demarco-helped-her.html | Patient Says DeMarco Helped Her | By Donald Janson Special to The New York Times | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archiv es/piccata-pun-you-like-and-dont-beef.html | Piccata Pun You Like and Dont Beef | By Theodore M Bernstein | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archiv es/plo-invited-by-un-to-carter-speech-and-party.html | PLO Invited by UN to Carter Speech and Party | By Kathleen Teltsch Special to The New York Times | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archiv es/pocketbook-politics.html | Pocketbook Politics | By C L Sulzberger | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archiv es/rabin-now-favoring-full-mideast-pact-after-talk-with-carter-he-sees.html | RABIN NOW FAVORING FULL MIDEAST PACT | By William E Farrell Special to The New York Times | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archiv es/rights-issue-raised-over-tax-computer-two-members-of-congress.html | RIGHTS ISSUE RAISED OVER TAX COMPUTER | By David Burnham Special to The New York Times | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archiv es/rubenstein-and-beame-trust-and-discretion-is-the-secret-rubenstein.html | Rubenstein and Beame Trust and Discretion Is the Secret | By Fred Ferretti | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archiv es/rubenstein-and-beame-trust-and-discretion-is-the-secret.html | Rubenstein and Beame Trust and Discretion Is the Secret | By Fred Ferretti | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archiv es/senate-bars-importing-of-rhodesian-chrome-and-sends-bill-to-carter.html | Senate Bars Importing of Rhodesian Chrome and Sends Bill to Carter | By Graham Hovey Special to The New York Times | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archiv es/senate-panel-delays-hew-nominee-vote-californian-will-be-questioned.html | SENATE PANEL DELAYS H E W NOMINEE VOTE | By Nancy Hicks Special to The New York Times | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archiv es/senator-anderson-shifting-stance-weighs-a-race-to-succeed-carey.html | Senator Anderson Shifting Stance Weighs a Race to Succeed Carey | By Linda Greenhouse Special to The New York Times | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archiv es/snow-and-rain-ease-drought-in-midwest-situation-is-reported.html | SNOW AND RAIN EASE DROUGHT IN MIDWEST | By William Robbins Special to The New York Times | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archiv es/soccer-league-gets-a-television-deal-for-7-games.html | Soccer League Gets a Television Deal for 7 Gaines | By Alex Yannes | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archiv es/south-india-contest-pulls-out-all-stops-campaign-involves-tattoos.html | SOUTH INDIA CONTEST PULLS OUT ALL STOPS | By Kasturi Rangan Special to The New York Times | RE 928-701 | 38933 | B 198639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/soviet-frees-dr-shtern-object-of-western-drive.html | Soviet Frees Dr Shtern Object of Western Drive | By Christopher S Wren Special to The New York Times | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/spain-announces-rules-for-parliamentary-elections-due-in-spring.html | Spain Announces Rules for Parliamentary Elections Due in Spring | By James M Markham Special to The New York Times | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/st-bonaventure-villanova-win-in-nit-bonnies-beat-oregon-7673.html | St Bonaventure Villanova Win in NIT | By Sam Goldaper | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/stage-chalk-circle-at-la-mama-a-melange-of-styles-a-measure-of.html | Stage Chalk Circle at La Mama a Melange of Styles | By Richard Eder | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/technology-an-alternative-sweetener-in-focus.html | Technology | By Victor K McElheny | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/the-open-mouth-policy.html | The Open Mouth Policy | By James Reston | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/the-rise-and-fall-of-glenn-turner-and-his-financial-pyramid.html | The Rise and Fall of Glenn Turner and His Financial Pyramid | By Richard R Lingeman | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/the-songs-of-the-kids-today-are-not-joyous-theyre-grim.html | The Songs of the Kids Today Are Not Joyous Theyre Grim | By Aljean Harmetz | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/theater-bibelots.html | Theater Bibelots | By Mel Gussow | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/to-restrain-arms-transfers.html | To Restrain Arms Transfers | By Andrew J Pierre | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/trenton-topics-first-homestead-rebate-check-is-given-to-an-absecon.html | Trenton Topics | By Walter H Waggoner sottioi to The New York 8216rimes | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/tv-the-making-of-a-hockey-killer.html | TV The Making of a Hockey Killer | By John J OConnor | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/unearthing-those-earthy-irish-treats.html | Unearthing Those Earthy Irish Treats | By Mimi Sheraton | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/us-flies-supplies-to-zaire-to-assist-in-halting-invasion-chartered.html | US FLIES SUPPLIES TO ZAIRE TO ASSIST IN HALTING INVASION | By Bernard Gwertzman Special to The New York Times | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/us-renews-pledge-to-aid-poor-lands-us-renews-pledge-to-help-poor.html | US Renews Pledge To Aid Poor Lands | By Paul Lewis | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/usflies-supplies-to-zaire-to-assist-in-halting-invasion-chartered.html | US FLIES SUPPLIES TO ZAIRE TO ASSIST IN HALTING INVASION | By Bernard Gwertzman Special to The New York Times | RE 928-701 | 38933 | B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/white-house-presses-senate-on-stimulus-seeks-to-restore-bigger.html | WHITE HOUSE PRESSES SENATE ON STIMULUS | By Clyde H Farnsworth Special to The New York Times | RE 928-701 | 38933 | B 198639 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/white-officer-acquitted-by-a-jury-convicted-by-police-of-killing.html | White Officer Acquitted by a Jury Convicted by Police of Killing Black | By Edith Evans Asbury | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/yenna-wanna-nyam-avec-moi.html | Yenna Wanna Nyam Avec Moi | By Vertamae Smart8208GROSVENOR | RE 928-701 | 38933 B 198639 |
| 3/16/1977 | https://www.nytimes.com/1977/03/16/archives/young-wagner-enters-race-for-borough-post.html | Young Wagner Enters Race for Borough Post | By Maurice Carroll | RE 928-701 | 38933 B 198639 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/-and-she-doesnt-care-who-knows-it.html | And She Doesnt Care Who Knows It | By Walter Kerr | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/18-indicted-on-us-heroin-counts-among-them-a-reputed-top-dealer.html | 18 Indicted on US Heroin Counts Among Them a Reputed Top Dealer | By Arnold H Lubasch | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/20th-century-fund-asks-labor-change-seeks-removal-of-pension-units.html | 20TH CENTURY FUND ASKS LABOR CHANGE | By Robert J Cole | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/5-new-york-members-of-congress-fight-bridge-tolls.html | 5 New York Members of Congress Fight Bridge Tolls | By Edward C Burks Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/a-bit-of-old-ireland-to-dance-your-jig-upon.html | A Bit of Old Ireland to Dance Your jig Upon | By Georgia Dullea | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/a-tully-party-chez-alice.html | A Tully Party Chez Alice | By Donal Henahan | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/a-world-at-her-door.html | A World At Her Door | By John Corry | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/about-new-york-storefronts-for-the-irish.html | About New York | By Francis X Clines | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/advertising-national-car-rental-is-blarin-of-the-green.html | Advertising | By Philip H Dougherty | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/agencies-ask-law-to-curb-research-on-genesplicing.html | Agencies Ask Law to Curb Research on GeneSplicing | By Harold M Schmeck Jr Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/albany-houses-are-still-about-a-half-billion-apart-with-only-15.html | Albany Houses Are Still About a Half Billion Apart With Only 15 Days Left to Pass the States Budget | By Molly Wins Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/archeologists-told-of-evidence-that-puts-man-in-america-at-least.html | Archeologists Told of Evidence That Puts Man in America at Least 40000 Years Ago | By Boyce Rensberger Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/article-4-no-title.html | Virginia Woolfs Unforgettable Document | By Hilton Kramer | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/at-t-again-has-1-billion-net-att-again-reports-1-billionin-earnings.html | ATT Again Has 1 Billion Net | By Clare M Reckert | RE 928-706 | 38933 B 201126 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/at-your-service-caning-your-furniture.html | At Your Service Caning Your Furniture | By Dee Wedemeyer | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/between-mint-jelly-and-imitation-emeralds.html | Between Mint Jelly and Imitation Emeralds | By John Russell | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/blumenthal-sees-no-use-in-stock-bill-to-identify-owners-deals.html | BLUMENTHAL SEES NO USE IN STOCK BILL TO IDENTIFY OWNERS | By Robert D Hershey Jr Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/brewster-expected-to-get-london-post-carter-reported-planning-to.html | BPIEWSTER EXPECTED TO GET LONDON POST | By Bernard Weinraub Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/bridge-card-players-about-to-make-their-annual-charity-gift.html | Bridge | BY Alan Truscott | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/campaignliterature-case-brings-federal-court-to-a-path-terminal.html | CairipaignLiterature Case Brings Federal Court to a PATH Terminal | By Alfonso A Narvaez Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/cant-i-take-you-home-again-kathleen.html | Cant I Take You Home Again Kathleen | By James Michael Sullivan | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/carter-opens-first-meet-the-people-tour-clinton-mass-audience-hears.html | Carter Opens First Meet the People Tour | BY James T Wooten Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/carter-opens-first-meet-the-people-tour.html | Carter Opens First Meet the People Tour | By James T Wooten Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/cecil-woodhamsmith-dead-at-80-british-biographer-and-historian.html | Cecil WoodhamSmith Dead at 80 British Biographer and Historian | By Robert Mcg Thomas | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/charge-lifted-against-principals-barring-ethnic-data.html | Charge Lifted Against Principals Barring Ethnic Data | By Leonard Buder | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/china-in-agressive-drive-tops-soviet-in-exports-to-us.html | China in Aagressive Drive Tops Soviet in Exports to US | By Theodore Shabad | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/cleveland-municipal-power-losing-out-to-private-utility-cleveland.html | Cleveland Municipal Power Losing Out to Private Utility | By Reginald Stuart Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/club-of-10-defends-south-african-view-wealthy-businessmen-are.html | CLUB OF 10 DEFENDS SOUTH AFRICAN VIEW | By Peter T Kilborn Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/connecticut-starts-numbers-game-expecting-50-million-bets-in-year.html | Connecticut Starts Numbers Game Expecting 50 Million Bets in Year | By Lawrence Fellows | RE 928-706 | 38933 B 201126 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archiv es/dance-cunningham-event-happens.html | Dance Cunningham Event Happens | By Anna Kisselgoff | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archiv es/decorating-for-the-diaper-set-through-a-babys-eyes-brightly-red-is.html | Decorating for the Diaper Set | By Richard Flaste | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archiv es/demarco-used-dirty-needles-patients-testify.html | DeMarco Used Dirty Needles Patients Testify | Special to The New York Times By Donald Janson | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archiv es/dig-he-must-and-a-1600s-coin-turns-up-at-bowling-green.html | Dig He Must and a 1600s Coin Turns Up at Bowling Green | By Murray Schumach | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archiv es/drive-to-ease-laws-on-marijuana-aided-new-york-republican-senators.html | DRIVE TO EASE LAWS ON MARIJUANA AIDED | By Linda Greenhouse Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archiv es/dublinborn-jersey-jew-to-lead-100-elderly-on-tour-of-ireland.html | DublinBorn Jersey Jew to Lead 100 Elderly on Tour of Ireland | By James F Lynch Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archiv es/even-castles-in-the-sky-fail-to-fulfill-buffalos-campus-dream-even.html | Even Castles in the Sky Fail to Fulfill Buffalos Campus Dream | By Laurie Johnston | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archiv es/every-castles-in-the-sky-fail-to-fulfill-buffalos-campus-dream-even.html | Even Castles in the Sky Fail to Fulfill Buffalos Campus Dream | By Laurie Johnston Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archiv es/family-money-builders.html | Family Money Builders | By Richard Phalon | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archiv es/fashion-goes-on-gold-standard.html | Fashion Goes on Gold Standard | By Bernadine Morris | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archiv es/first-black-newspaper-recalled-at-150th-anniversary-ceremonies.html | First Black Newspaper Recalled At 150th Anniversary Ceremonies | By Thomas A Johnson | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archiv es/flyers-in-44-draw-on-esposito-tally-esposito-tally-gets-draw-with.html | Flyers in 44 Draw on Esposito Tally | By Robin Herman | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archiv es/for-fbi-agents-new-york-heads-least-wanted-list.html | For FBI Agents New York Heads Least Wanted List | By Anthony Marro Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archiv es/for-fbi-men-new-york-tops-least-wanted-list.html | For FBI Men New York Tops Least Wanted List | By Anthony Marro Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archiv es/gardening-in-and-out-he-picks-his-apples-on-the-21st-floor.html | GARDENING IN AND OUT | By Joan Lee Faust | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archiv es/growing-orchids-its-not-so-difficult.html | Growing Orchids Its Not So Difficult | By Richard W Langer | RE 928-706 | 38933 B 201126 |

| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/hg-parks-sausage-makers-in-sale-agreement-with-norin.html | H G Parks Sausage Makers In Sale Agreement With Norin | By Lena Williams | RE 928-706 | 38933 | B 201126 |
|---|---|---|---|---|---|---|
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/high-court-restores-ban-in-state-on-sunday-sales-of-some-wares.html | High Court Restores Ban In State On Sunday Sales of Some Wares | By Robert Hanley Special to The New York Times | RE 928-706 | 38933 | B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/home-repair-q-a.html | Home Repair Q A | By Bernard Gladstone | RE 928-706 | 38933 | B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/hopes-for-expansion-of-economy-lift-dow-by-299-to-a-968-close-hopes.html | Hopes for Expansion of Economy Lift Dow by 299 to a 968 Close | By Vartanig G Vartan | RE 928-706 | 38933 | B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/house-backs-pennsylvania-avenue-restoration-plan.html | House Backs Pennsylvania Avenue Restoration Plan | By Ben A Franklin Special to The New York Times | RE 928-706 | 38933 | B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/howatt-paces-attack-with-3-goals-howatt-paces-attack-with-3-goals.html | Howatt Paces Attack With 3 Goals | By Parton Keese Special to The New York Times | RE 928-706 | 38933 | B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/hughes-estate-new-questions-monetary-values-cited-in-appraisal-held.html | Hughes Estate New Questions | By Wallace Turner Special to The New York Times | RE 928-706 | 38933 | B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/id-love-to-have-you-over-for-dinner-but-the-house-isnt-finished.html | I d Love to Have You Over For Dinner but the House Isnt Finished | By Joan Kron | RE 928-706 | 38933 | B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/in-a-typical-village-in-north-india-election-is-a-very-special.html | In a Typical Village in North India Electionls a Very Special Occasion | By William Borders | RE 928-706 | 38933 | B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/in-pots-or-on-sheets-spring-blossoms-inexpensive-ideas-for-a-change.html | In Pots or on Sheets Spring Blossosns | By Enid Nemy | RE 928-706 | 38933 | B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/investigative-series-on-arizona-crime-posing-newspaper-problems.html | Investigative Series on Arizona Crime Posing Newspaper Problems | By Deirdre Carmody | RE 928-706 | 38933 | B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/judge-issues-directive-on-system-to-be-used-to-pay-noteholders.html | Judge Issues Directive on Systerrre TO Be Used to Pay Noteholders | By Steven R Weisman | RE 928-706 | 38933 | B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/judge-rao-cleared-his-son-faces-trial-court-throws-out-one.html | JUDGE RAO CLEARED HIS SON FACES TRIAL | By Leslie Maitland | RE 928-706 | 38933 | B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/judge-rao-cleared-his-son-faces-trial.html | JUDGE RAO CLEARED HIS SON FACES TRIAL | By Leslie Maitland | RE 928-706 | 38933 | B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/katanga-forces-have-operated-under-3-flags.html | Katanga Forces Have Operated Under 3 Flags | By Graham Hovey Special to The New York Times | RE 928-706 | 38933 | B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/labor-mounting-strong-campaign-to-unionize-south-labor-mounts.html | Labor Mounting Strong Campaign to Unionize South | By Wayne King Special to The New York Times | RE 928-706 | 38933 | B 201126 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/labor-mounting-strong-campaign-to-unionize-south.html | Labor Mounting Strong Campaign to Unionize South | By Wayne King | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/latest-in-crafts-at-2-new-shows.html | Latest in Crafts At 2 New Shows | By Lisa Hammel | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/leading-new-york-businessmen-trying-to-keep-companies-in-city.html | Leading New York Businessmen Trying to Keep Companies in City | By Michael Sterne | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/lynn-redgraves-new-job-it-beats-being-in-hellzapoppin-you-have-to.html | Lynn Redgraves New Job It Beats Being in Hellzapoppin | By Joyce Maynard | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/market-place-spinning-out-of-orbit-with-wrigley.html | Market Place | By Robert Metz | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/moslem-leader-in-lebanon-slain-imperiling-peace.html | Moslem Leader In Lebanon Slain Imperiling Peace | By Ihsan A Hijazi Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/motorman-in-loop-crash-broke-rules-official-says.html | Motorman in Loop Crash Broke RulesOfficial Says | By Ralph Blumenthal Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/nea-and-election-panel-in-clash-on-collecting-of-campaign-funds.html | NEA and Election Panel in clash On Collecting of Campaign Funds | By Warren Weaver Jr Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/neurosurgeons-testimony-backs-mrs-chesimard.html | Neurosurgeons Testimony Backs Mrs Chesimard | By Walter H Waggoner Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/new-and-old-new-faces.html | New and Old New Face | By John S Wilson | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/new-rochelle-puts-exjudges-on-panel-for-police-inquiry.html | New Rochelle Puts ExJudges on Panel For Police Inquiry | By Marcia Chambers | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/offtherack-furniture-for-the-puttogether-generation.html | OfftheRack Furniture for the PutTogether Generation | By Rita Reif | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/one-day-in-the-city-council-an-education.html | One Day in the City Council an Education | By Pranay Gupte | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/oneill-backs-public-funding-for-congress-races.html | ONeill Backs Public Funding for Congress Races | By Martin Tolchin Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/open-admissions-ruinous-lets-look-at-the-class-of-11.html | Open Admissions Ruinous Lets Look at the Class of 11 | By Kenneth Libo | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/options-seen-on-ussoviet-arms.html | Options Seen on USSoviet Arms | By David Binder | RE 928-706 | 38933 B 201126 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/police-in-osaka-develop-a-new-anticrime-method-a-drive-to-shame.html | Police in Osaka Develop a New Anticrime Method A Drive to Shame Gangsters From Lawless Ways | By Andrew H Malcolm Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/police-show-seen-fading-as-tv-plot.html | Police Show Seen Fading As TV Plot | By Les Brown | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/pop-soldout-eagles.html | Pop SoldOut Eagles | By Robert Palmer | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/rate-of-heart-attacks-for-men-found-to-drop-as-altitude-rises.html | Rate of Heart Attacks for Men Found to Drop as Altitude Rises | By Lawrence K Altman | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/reds-bomb-mets-while-rose-broods-reds-bomb-mets-while-rose-broods.html | Reds Bomb Mets While Rose Broods | By Joseph Durso | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/religious-group-asks-us-to-put-pressure-on-soviet-under-helsinki.html | Religious Group Asks US T o Put Pressure on Soviet Under Helsinki Accords | By Judith Cummings | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/rights-group-asks-chile-for-accounting-of-1500-said-to-have.html | Rights Group Asks Chile for Accounting of 1500 Said to Have Vanished | By Kathleen Teltsch | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/secrecy-as-usual.html | Secrecy As Usual | By Anthony Lewis | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/sections-of-bill-to-change-courts-given-second-passage-in-albany.html | Sections of Bill to Change Courts Given Second Passage in Albany | By Richard J Meislin Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/selfrule-by-indians-backed-in-us-report-twoyear-study-finds.html | SELFRULE BY INDIANS BACKED IN US REPORT | By Philip Shabecoff Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/senate-unit-revives-carter-plan-t0-spur-business-investment-finance.html | SENATE UNIT REVIVES CARTER PLAN TO SPUR BUSINESS INVESTMENT | By Clyde Il Farnsworth Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/senate-unit-revives-carter-plan-to-spur-business-investment-finance.html | SENATE UNIT REVIVES CARTER PLAN TO SPUR BUSINESS INVESTMENT | By Clyde Il Farnsworth Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/slaying-of-jumblat-spurs-hardliners-in-palestinian-talk.html | Slaying of Jumblat Spurs Hard Liners In Palestinian Talk | By Henry Tanner Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/smashing-the-gang-around.html | Smashing The Gang Around | By William Safire | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/some-in-senate-favor-keeping-energy-secretary-out-of-pricing-sole.html | Some in Senate Favor Keeping Energy Secretary Out of Pricing | By Edward Cowan Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/some-officials-and-civic-leaders-seek-reversal-of-annenbergs.html | Some Officials and Civic Leaders Seek Reversal of Annenbergs Decision on Fine Arts Center | By Grace Glueck | RE 928-706 | 38933 B 201126 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/sound-hans-fantel-hifi-better-music-and-all-for-free.html | Sound | By Hans Fantel | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/stage-complications.html | Stage Complications | By Clive Barnes | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/steinbrenner-paul-going-to-cuba-steinbrenner-and-paul-will-go-to.html | Steinbrenner Paul Going to Cuba | By Murray Chass | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/sunbelt-chic-blossoms-in-scottsdale-boutiques-in-arizonas.html | Sunbelt Chic Blossoms in Scottsdale | By Grace Lichtenstein | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/suns-trounce-knicks-12491-suns-trounce-knicks-12491-ending-slump.html | Suns Trounce Knicks 12491 | By Leonard Koppett | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/tarport-hap-is-buried-where-she-was-star.html | Tarport Hap Is Buried Where She Was Star | By Michael Katz Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/taxi-fares-to-rise-15-on-wednesday-reforms-promised-taxi-fares-will.html | Taxi Fares to Rise 15 on Wednesday Reforms Promised | BY Edith Evans Asbury | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/taxi-fares-to-rise-15-on-wednesday-reforms-promised.html | Taxi Fares to Rise 15 on Wednesday Reforms Promised | By Edith Evans Asbury | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/tennis-players-said-to-endorse-shifting-us-open-tennis-players-said.html | Tennis Players Said to Endorse Shifting US Open | By Neil Amdur | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/the-great-party-psychology-helps.html | The Great Party Psychology Helps | By Paul Chance | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/to-give-is-blest-to-save-divine.html | To Give Is Blest To Save Divine | By Joyce Maynard | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/town-rich-in-history-is-host-to-the-president-a-town-rich-in.html | Town Rich in History Is Host to the President | By John Kifner Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/town-rich-in-history-is-host-to-the-president.html | Town Rich in History Is Host to the President | By John Kifner Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/trenton-topics-head-of-state-casino-panel-foresees-a-high-profit.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/tv-johnboy-splits-for-the-big-apple.html | TV JohnBoy Splits for the Big Apple | By John J OConnor | RE 928-706 | 38933 B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/united-airlines-president-backs-proposals-for-regulatory-reform.html | United Airlines President Backs Proposals for Regulatory Reform | By Richard Witkin | RE 928-706 | 38933 B 201126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives-and-bonn-gaining-on-tank-components-reach-an-agreement-in.html | U S MID BONN GAINING ON TANK COMPONENTS | By David Binder Special to The New York Times | RE 928-706 | 38933 | B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives-jury-indicts-18-on-heroin-charges-gang-said-to-sell-almost-a.html | US JURY INDICTS 18 ON HEROIN CHARGES | By Arnold H Lubasch | RE 928-706 | 38933 | B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/using-the-sun-to-bring-heating-costs-down-to-earth.html | Using the Sun to Bring Heating Costs Down to Earth | By Norma Skurka | RE 928-706 | 38933 | B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/vance-is-expected-to-sound-out-soviet-on-key-cuts-in-strategic-arms.html | Vance Is Expected to Sound Out Soviet on Key Cuts in Strategic Arms | By Hedrick Smith | RE 928-706 | 38933 | B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/vance-says-invaders-in-zaire-threateni-vital-copper-mining.html | VANCE SAYS INVADERS IN ZAIRE THREATENI VITAL COPPER MINING | By Bernard Gwertzman Special to The New York Times | RE 928-706 | 38933 | B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/variable-bonds-session-focuses-on-northwestern-bell-offering.html | Variable Bonds Session Focuses On Northwestern Bell Offering | By John H Allan | RE 928-706 | 38933 | B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/vietnam-hints-at-lucrative-trade-for-american-business.html | Vietnam Hints at Lucrative Trade for American Business | By Fox Butterfield Special to The New York Times | RE 928-706 | 38933 | B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/washington-business-the-effect-of-the-harsh-winter-on-food.html | Washington  Business | By William Robbins | RE 928-706 | 38933 | B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/wheres-kelly-out-making-sure-ski-resort-celebrates-in-style.html | Wheres Kelly Out Making Sure Ski Resort Celebrates in Style | By Michael Strauss | RE 928-706 | 38933 | B 201126 |
| 3/17/1977 | https://www.nytimes.com/1977/03/17/archives/white-house-acquisitor-white-house-acquisitor.html | White House Acquisitor | By Laura Foreman | RE 928-706 | 38933 | B 201126 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/2-boys-facing-trial-in-womans-slaying-husband-84-on-the-critical.html | 2 BOYS FACING TRIAL IN WOMANS SLAYING | By David Bird | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/a-27story-complex-planned-for-newark-last-details-of-downtown.html | A 27STORY COMPLEX PLANNED FOR NEWARK | By Walter H Waggoner Special to The New York Times | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/a-27story-complex-planned-for-newark-last-details-of-project-for.html | A 27STORY COMPLEX PLANNED FOR NEWARK | By Walter K Waggoner Special to The New York Times | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/a-bedouin-sculptor-breaks-a-tribal-taboo.html | A Bedouin Sculptor Breaks a Tribal Taboo | By William E Farrell Special to The New York Times | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/a-philosophical-debate-on-welfare-sparked-in-legislative-committee.html | A Philosophical Debate on Welfare Sparked in Legislative Committee | By Martin Waldron Special to The New York Times | RE 928-708 | 38933 | B 201128 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/about-real-estate-atlantic-avenue-to-bloom-anew-in-a-brooklyn.html | About Real Estate | By Alan S Oser | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/accord-is-reached-on-more-transit-aid-the-department-of.html | ACCORD IS REACHED ON MORE TRANSIT AID | By Edward C Burks Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/advertising-undercover-role-for-invisible-man.html | Advertising | By Philip H Dougherty | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/after-prison-in-india-and-before-in-rhodesia.html | After Prison in India and Before in Rhodesia | By K R Sundar Rajan | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/an-exaddict-gunman-holds-two-hostage-a-lunge-by-a-police-captain.html | AN EXADDICT GUNMAN HOLDS TWO HOSTAGE | By Joseph B Treaster | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/bad-spots-at-aqueduct-bar-change-from-winter-track.html | Bad Spots at Aqueduct Bar Change From Winter Track | By Steve Cady | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/beame-will-sue-to-bar-the-jets-in-jersey-move-beame-resorts-to.html | Beame Will Sue To Bar the Jets In Jersey Move | By Gerald Esicenazi | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/bearne-will-sue-to-bar-the-jets-in-jersey-move-beame-resorts-to.html | Beanie Will Sue To Bar the Jets In Jersey Move | By Gerald Eskenazi | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/bond-prices-show-a-slight-decline-most-of-new-issues-marketed-in.html | BOND PRICES SHOW A SLIGHT DECLINE | By John H Allan | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/british-petroleum-profits-doubled-in-fourth-quarter-on-rise-in.html | British Petroleum Profits Doubled In Fourth Quarter on Rise in Sales | By Clare M Reckert | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/califano-says-quotas-are-necessary-to-reduce-bias-in-jobs-and.html | Calif ano Says Quotas Are Necessary To Reduce Bias in Jobs and Schools | By Nancy Hicks Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/call-options-trade-in-11-stocks-urged-nasd-data-back-call-options.html | Call Options Trade In 11 Stocks Urged | By Robert D Hershey Jr | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/carter-sends-letter-to-soothe-congress-president-promises.html | CARTER SENDS LETTER TO SOOTHE CONGRESS | By William Robbins Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/carter-team-to-weigh-economic-impact-of-new-rules-carter-group-will.html | Carter Team to Weigh Economic Impact of New Rules | By David Burnham Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/carter-team-to-weigh-economic-impact-of-new-rules.html | Carter Team to Weigh Economic Impact of New Rules | By David Burnilam Special to The New York Times | RE 928-708 | 38933 B 201128 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/carter-urges-un-to-step-up-efforts-for-human-rights-says-machinery.html | CARTER URGES UN TO STEP UP EFFORTS FOR HUMAN RIGHTS | By Bernard Gwertz Man Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/carter-urges-un-to-step-up-efforts-for-human-rights.html | CARTER URGES UN TO STEP UP EFFORTS FOR HUMAN RIGHTS | By Bernard Gwertzman Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/charlotte-advances-with-michigan-charlotte-defeats-syracuse.html | Charlotte Advances With Michigan | By Gordon S White Jr Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/charlton-jk-hinman-66-expert-on-first-editions-of-shakespeare.html | Charlton J K Hinman 66 Expert On First Editions of Shakespeare | By Alfred E Clark | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/chicago-stpatricks-day-parade-dominated-by-memories-of-daley.html | Chicago St Patricks Day Parade Dominated by Memories of Daley | By Paul Delaney Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/clinton-back-to-normal-after-carters-visit.html | Clinton Back to Normal After Carters Visit | By John Kifner Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/clinton-five-not-motivated-for-final-game.html | Clinton Five Not Motivated for Final Game | By Arthur Pincus | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/controvfrsy-mounts-over-medicaid-beds-plan-to-convert-empty.html | CONTROVERSY MOUNTS OVER MEDICAID BEDS | By Joan Cook | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/decision-for-india-how-democracy-while-all-call-vote-crucial-trend.html | Decision for India How Much Democracywhile All Call Vote Crucial | By William Borders Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/demand-for-phoenix-crime-report-stirs-run-on-outoftown-papers.html | Demand for Phoenix Crime Report Stirs Run on OutofTown Papers | By Robert Lindsey Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/doctor-testifies-on-bullet-scars-in-chesimard-trial.html | Doctor Testifies on Bullet Scars in Chesimard Trial | By Joseph F Sullivan Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/dublins-parade-has-a-us-flavor.html | Dublins Parade Has a US Flavor | By Roy Reed Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/elderly-patients-face-transfer-from-home-for-being-healthy.html | Elderly Patients Face Transfer From Home for Being Healthy | By David Vidal Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/energy-quest-extends-ever-deeper-into-ocean-energy-search-is.html | Energy Quest Extends Ever Deeper Into Ocean | By Steven Rattner Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/genesco-reveals-its-ouster-terms-as-jarman-leaves-genesco-outlines.html | Genesco Reveals Its Ouster Terms As Jarman Leaves | By Isadore Barmash | RE 928-708 | 38933 B 201128 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/hanafi-sect-trades-threats-with-jdl-militant-jews-plan.html | HANAFI SECT TRADES THREATS WITH JDL | By Ben A Franklin Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/how-invasion-developed.html | How Invasion Developed | By Michael T Kaufman Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/how-to-save-israel.html | How to Save Israel | By James Reston | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/issue-over-the-rosenberg-case-brings-debate-on-role-of-judges.html | Issue Over the Rosenberg Case Brings Debate on Role of Judges | By Tom Goldstein | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/jews-send-thanks-to-moslem-envoys-for-help-in-siege-jews-thank-3.html | Jews Send Thanks To Moslem Envoys For Help in Siege | By Linda Charlton Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/jews-send-thanks-to-moslem-envoys-for-help-in-siege.html | Jews Send Thanks To Moslem Envoys For Help in Siege | By Linda Charlton Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/judge-rejects-charges-of-brainwashing-against-hare-krishna-aides.html | Judge Rejects Charges of Brainwashing Against Hare Krishna Aides | By Murray Schumach | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/jumblat-is-buried-as-killings-mount-66-christians-are-reported.html | JUIYIBLAT Is BURIED AS KILLINGS MOUNT | By Ihsan A Hijazi Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/kingman-hits-3d-homer-as-mets-win.html | Kingman Hits 3d Homer as Mets Win | By Joseph Durso Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/land-boom-in-north-hills-vexes-nassau-land-sales-in-north-hills.html | Land Boom in North Hills Vexes Nassau | By George Vecsey Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/land-boom-in-north-hills-vexes-nassau.html | Land Boom in North Hills Vexes Nassau | By George Vecsey Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/las-vegas-idaho-state-are-victors.html | Las Vegas Idaho State Are Victors | By Leonard Koppett Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/leylands-strike-ends-as-workers-faced-dismissal-toolworkers-end.html | Leylands Strike Ends as Workers Faced Dismissal | By R W Apple Jr Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/linowitz-gives-up-post-at-marine-bank-linowitz-resigns-marine-bank.html | Linowitz Gives Up Post at Marine Bank | By Graham Hovey Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/management-an-association-of-associations.html | Management | By Elizabeth M Fowler | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/many-marchers-and-a-million-watchers-paint-town-green.html | Many Marchers and a MillionWatchers Paint Town Green | By Anna Quindlen | RE 928-708 | 38933 B 201128 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/many-marchers-and-a-millionwatchers-paint-town-green.html | Many Marchers and a MillionWatchers Paint Town Green | By Anna Quindlen | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/market-place-redemption-risk-of-high-taxexempts.html | Market Place | By Robert Metz | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/mccullough-leads-golf-by-2-on-a-66-mccullough-leads-with-66.html | McCullough Leads Golf By | By John S Radosta Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/moroccos-rich-more-opulent-poor-worse-off.html | Moroccos Rich More Opulent Poor Worse Off | By Marvine Howe Special to The New York Tines | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/new-fashion-fireworks-in-hong-kong-high-fashion-is-a-booming.html | New Fashion Fireworks in Hong Kong | By Fox Butterfield | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-a-savory-guide-to-the-towns-best-brunches-a.html | A Savory Guide To the Towns Best Brunches | By Mimi Sheraton | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-art-hannah-hoch-a-mama-of-dada.html | Art Hannah Hoch A Mama of Dada | By Hilton Kramer | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-art-six-greats-at-morgan-library.html | Art Six Greats At Morgan Library | By John Russell | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-article-6-no-title.html | Article 6  No Title | By Thomas Lask | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-books-of-the-times-using-the-english-language.html | Books of The Times | By John Leonard | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-bridge-7-major-titles-at-stake-in-spring.html | Bridge | By Alan Truscott | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-city-opera-blutende-hollander.html | City Opera Blutende Hollander | By Donal Henahan | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-metropolitan-baedeker-flatbush-tasteful-mansions.html | Metropolitan Baedeker | By Marcia Chambers | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-moving-day-for-school-prompts-a-concert.html | Moving Day For School Prompts a Concert | By Raymond Ericson | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-music-piano-flash-from-james-tocco.html | Music Piano Flash From James Tocco | By Harold C Schonberg | RE 928-708 | 38933 B 201128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archiv es/new-jersey-weekly-new-face-roles-drawn-from-feiffer.html | New Face | By Robert Berkvist | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archiv es/new-jersey-weekly-new-york-idea-revived-in-brooklyn.html | New York Idea Revived in Brooklyn | By Barbara Crossette | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archiv es/new-jersey-weekly-publishing-first-novels.html | Publishing First Novels | By Herbert Mitgang | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archiv es/new-jersey-weekly-ready-for-kaminsky-kazoos.html | Ready for Kaminsky Kazoos | By Eleanor Blau | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archiv es/new-jersey-weekly-reminiscing-with-billy-eckstine.html | Reminiscing With Billy Eckstine | By John S Wilson | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archiv es/new-jersey-weekly-renoir-cinema-opens-without-illusions-a-theater.html | Renoir Cinema Opens Without Illusions | By Anna Quindlen | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archiv es/new-jersey-weekly-revue-wine-and-laughs-for-lunch-fast-food.html | Revue Wine and Laughs for Lunch | By Mel Gussow | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archiv es/new-jersey-weekly-theater-romeo-and-juliet-in-circle.html | Theater Romeo And Juliet in Circle | By Clive Barnes | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archiv es/new-jersey-weekly-tv-weekend.html | TV WEEKEND | By John J OConnor | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archiv es/new-office-for-beame-opened.html | New Office for Beame Opened | By Charles Kaiser | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archiv es/north-carolina-and-kentucky-win-north-carolina-triumphs-over-notre.html | North Carolina and Kentucky Win | By Tony Kornheiser Special to The New York Ttmes | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archiv es/north-korean-official-in-japan-looking-to-talks-with-us-on-ties.html | North Korean Official in Japan Looking to Talks With US on Ties | By Andrew H Malcolm Special to The New York Times | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archiv es/pakistans-experiment-with-democracy-results-in-chaos.html | Pakistans Experiment With Democracy Results in Chaos | By Renry Kamm Special to The New York Times | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archiv es/palestinians-in-cairo-welcome-carters-stand-on-need-for-homeland.html | Palestinians in Cairo Welcome Carters Stand on Need for Homeland | By Henry Tanner Special to The New York Times | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archiv es/panama-canal-negotiators-held-secret-talks-in-us.html | Panama Canal Negotiators Held Secret Talks in US | By Graham Hovey | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archiv es/parentschildren-dont-worry-if-lifes-first-steps-fall-a-bit-flat.html | PARENTSCHILDREN | By Richard Flaste | RE 928-708 | 38933 | B 201128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/plo-official-shakes-hands-with-president.html | P L O Official Shakes Hands With President | By Kathleen Teltsch Special to The New York Times | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/president-insistent-on-energy-cutbacks-hints-conservation-measures.html | PRESIDENT INSISTENT ON ENERGY CUTBACKS | By James T Wooten Special to The New York Times | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/proposal-renewed-to-apply-tolls-to-more-westchester-parkways.html | Proposal Renewed to Apply Tolls To More Westchester Parkways | By Ronald Smothers Special to The New York Times | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/retarded-youth-is-fatally-stabbed.html | Retarded Youth Is Fatally Stabbed | By John T McQuiston | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/rumania-admits-its-oilfields-approach-depletion.html | Rumania Admits Its Oilfields Approach Depletion | By Paul Hofmann Special to The New York Times | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/search-to-begin-for-legendary-new-mexican-treasure.html | Search to Begin for Legendary New Mexican Treasure | By John M Crewdson Special to The New York Times | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/security-is-strict-for-carters-visit-but-president-is-not-deterred.html | SECURITY IS STRICT FOR CARTERS VISIT | By Peter Kihss | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/senate-leader-asks-strong-ethics-code-byrd-opens-debate-on-measure.html | SENATE LEADER ASKS STRONG ETHICS CODE | By Martin Tolchin Special to The New York Times | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/senate-panel-backs-carter-rebate-plan-by-partyline-votes-republican.html | SENATE PANEL BACKS CARTER REBATE PLAN BY PARTYLINE VOTES | By Clyde H Farnsworth Special to The New York Times | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/senate-panel-backs-carter-rebate-plan-by-partyline-votes.html | SENATE PANEL BACKS CARTER REBATE PLAN BY PARTYLINE VOTES | By Clyde H Farnsworth Special to The New York Times | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/sept8-is-selected-as-date-for-primary-leaders-of-new-york.html | SEPT 8 IS SELECTED AS DATE FOR PRIMARY | By Linda Greenhouse Special to The New York Times | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/stocks-lose-drive-after-5-days-and-dow-declines-316-to-96484.html | Stocks Lose Drive After 5 Days And Dow Declines 316 to 964841 | By Vartanig G Vartan | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/the-peasants-can-frolic-along-madison-avenue.html | The Peasants Can Frolic Along Madison A venue | By Bernadine Morris | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/thousands-of-commuters-delayed-by-rushhour-lirr-breakdown.html | Thousands of Commuters Delayed By RushHour LIRR Breakdown | By Robert D McFadden | RE 928-708 | 38933 | B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/trenton-topics-man-who-says-he-won-sues-lottery-commission.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 928-708 | 38933 | B 201128 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/two-are-charged-with-killing-of-a-bald-eagle-on-li-on-dec13.html | Two Are Charged With Killing Of a Bald Eagle on LI on Dec 13 | By Philip Shabecoff Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/villanova-alabama-bow-at-garden-st-bonaventure-houston-gain-final.html | Villanova Alabama Bow at Garden | By Sam Goldaper | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/yankeered-sox-rivalry-budding-after-first-brushback-of-spring.html | YankeeRed Sox Rivalry Budding After First Brushback of Spring | By Murray Crass Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/young-floors-foreman-in-12th-and-wins-unanimous-decision-young.html | Young Floors Foreman in 12th And Wins Unanimous Decision | By Dave Anderson Special to The New York Times | RE 928-708 | 38933 B 201128 |
| 3/18/1977 | https://www.nytimes.com/1977/03/18/archives/youth-pleads-guilty-in-controversial-beating-case.html | Youth Pleads Guilty in Controversial Beating Case | By Judith Cummings | RE 928-708 | 38933 B 201128 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/-and-a-belleepoque-house-loses-its-rooster.html | and a BelleEpoque House Loses Its Rooster | By Andreas Freund Special to The New York Times | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/15year-mac-bonds-at-interest-of-9-offered-for-city-notes.html | 15YearMACBonds at Interest Of 93 Offered for City Notes | By Steven R Weisman | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/a-diet-hautecuisine-restaurant-gains-that-3d-big-michelin-star.html | A Diet HauteCuisine Restaurant Gains That 3d Big Michelin Star | By James F Clarity Special to The New York Times | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/about-new-york-he-who-laughs-last-.html | About New York | By Francis X Clines | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/and-now-another-completely-new-unique-thesaurus-and-now-for-another.html | And Now Another Completely New Unique Thesaurus | By Israel Shenker | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/and-now-another-completely-new-unique-thesaurus.html | And Now Another Completely New Unique Thesaurus | By Israel Shenker | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/area-inflation-rate-below-other-cities-rise-for-new-york-and.html | AREA INFLATION RATE BELOW OTHER CITIES | By Frances Cerra | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/arie-haagensmit-78-a-pollution-foe-dies-pioneered-research-on-smog.html | ARIE HAAGENSMIT 78 A POLLUTION FOE DIES | By Lfred E Clark | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/arrests-by-syrias-lebanon-units-follow-killings-of-100-christians.html | Arrests by Syrias Lebanon Units Follow Killings of 100 Christians | By Ihsan A Hijazi Special to The New York Times | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/beam-panel-urges-city-labor-revisions.html | BEAM PANEL URGES CITY LABOR REVISIONS | By Steven R Weisman | RE 928-707 | 38933 B 201127 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/beame-panel-urges-city-labor-revisions-asks-strong-management-role.html | BEANIE PANEL URGES CITY LABOR REVISIONS | By Steven R Weisman | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/beame-shows-a-candidates-flair-only-doing-what-a-mayor-must.html | Beame Shows a Candidates Flair Only Doing What a Mayor Must | By Pranay Gupte | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/beame-wins-first-battle-in-legal-war-over-jets-restraining-orders.html | Beame Wins First Battle In Legal War Over Jets Restraining Orders Given | BY Gerald Eskenazi | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/berlin-a-vanguard-in-cold-war-now-seems-a-casualty-of-detente.html | Berlin a Vanguard in Cold War Now Seems a Casualty of Detente | By Craig R Whitney Special to The New York Times | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/books-of-the-times-an-elusive-success.html | Books of The Times | By Alden Whitman | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/bridge-spring-nationals-tournament-starts-10day-stand-on-coast.html | Bridge | By Alan Truscott Special to The New York Times | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/brittens-cello-symphony-elicits-a-top-performance-by-munroe.html | Brittens Cello Symphony Elicits A Top Performance by Munroe | By Raymond Ericson | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/bugging-in-homes-schools-and-offices-helps-to-catch-burglars-in-the.html | Bugging in Homes Schools and Offices Helps to Catch Burglars in the Act | By Robert E Tomasson Special to The New York Times | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/burke-and-newark-officials-meet-on-school-crisis.html | Burke and Newark Officials Meet on School Crisis | By Walter H Waggoner Special to The New York Times | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/coaches-of-houston-bonnies-view-final-with-caution.html | Coaches of Houston Bonnies View Final With Caution | By Deane McGowen | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/consumer-price-rise-was-1-in-february-largest-in-2-years-increase.html | CONSUMER PRICE RISE WAS 1 IN FEBRUARY LARGEST IN 22 YEARS | By Robert D Hershey Jr Special to The New York Times | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/consumer-price-rise-was-1-in-february-largest-in-212-years.html | CONSUMER PRICE RISE WAS 1 IN FEBRUARY LARGEST IN 2 YEARS | By Robert D Hershey Jr Special to The New York Times | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/copper-joins-coal-in-market-advance-kodak-and-westinghouse-among.html | COPPER JOINS COAL IN MARKET ADVANCE | By Vartanig G Vartan | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/copper-prices-increased-for-2d-time-this-month-no-rise-set-by.html | Copper Prices Increased For 2d Time This Month | By William D Smith | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/court-report-on-hughes-shows-he-toyed-with-staff-on-will-revision.html | Court Report on Hughes Shows He Toyed With Staff on Will Revision | By Wallace Turner Special to The New York Times | RE 928-707 | 38933 B 201127 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/district-in-brooklyn-refuses-new-tests-board-contends-reading-exams.html | DISTRICT IN BROOKLYN REFUSES NEW TESTS | By David Vidal | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/ecologists-give-qualified-approval-to-a-cabinetlevel-energy-agency.html | Ecologists Give Qualified Approval To a CabinetLevel Energy Agency | By Edward Cowan Special to The New York Times | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/for-skiers-in-the-west-snow-is-falling-late.html | For Skiers in the West Snow Is Falling Late | By Grace Lichtenstein Special to The New York Times | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/gao-faults-moves-on-organized-crime-despite-80-million-cost-agency.html | GAO FAULTS MOVES ON ORGANIZED CRIME | By Anthony Marro Special to The New York Times | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/hanafi-seizure-fans-new-debate-on-press-coverage-of-terrorists.html | Hanafi Seizure Fans New Debate On Press Coverage of Terrorists | By Carey Wevf Rey | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/hew-town-meeting-on-welfare-attracts-mostly-social-workers.html | HEW Town Meeting on Welfare Attracts Mostly Social Workers | By Martin Waldron Special to The New York Times | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/hollander-new-york-school-aide-is-offered-jersey-chancellorship.html | Hollander New York School Aide Is Offered Jersey Chancellorship | By Alfonso A Narvaez Special to The New York Times | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/houston-policeman-backs-report-of-police-brutality.html | Houston Policeman Backs Report of Police Brutality | By John M Crewdson Special to The New York Times | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/lobbyist-for-nader-to-head-safety-unit-joan-claybrook-chosen-by-car.html | LOBBYIST FOR NADER TO HEAD SAFETY UNIT | By Ernest Holsendolph Special to The New York Times | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/major-aid-to-state-expected-from-us-under-transit-plan.html | Major Aid to State Expected From US Under Transit Plan | By Edward C Burks Special to The New York Times | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/marriage-in-kiev-not-complete-without-a-gala-dinner.html | Marriage in Kiev Not Complete Without a Gala Dinner | By Christopher S Wren Special to The New York Times | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/marty-perez-isnt-happy-to-be-a-yankee.html | Marty Perez Isnt Happy to Be a Yankee | By Murray Crass | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/massive-rushhour-t-rain-tieup-under-investigation-by-lirr.html | Massive RushHour T rain TieUp Under Investigation by LIRR | By Robert D McFadden | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/massive-rushhour-train-tieup-under-investigation-by-lirr-lirr.html | Massive RushHour Train TieUp Under Investigation by LIRR | By Robert D McFadden | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/mccullough-retains-lead-with-a-windblown-74140.html | McCullough Retains Lead With a WindBlown 74140 | By John S Radosta | RE 928-707 | 38933 B 201127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archiv es/met-offers-bergs-symbolic-lulu.html | Met Offers Bergs Symbolic Lulu | By Harold C Schonberg | RE 928-707 | 38933 | B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archiv es/met-pitchers-stay-hot-beat-cards.html | Met Pitchers Stay Hot Beat Cards | By Joseph Durso Special to The New York Times | RE 928-707 | 38933 | B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archiv es/michaels-pub-series-closing-with-some-high-low-notes.html | Michaels Pub Series Closing With Some High Low Notes | By John S Wilson | RE 928-707 | 38933 | B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archiv es/move-on-school-break-delayed.html | Move on School Break Delayed | By Molly Ivins Special to The New York Times | RE 928-707 | 38933 | B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archiv es/mrs-gandhi-winds-up-regimes-vote-drive-at-rally-after-rally-she.html | MRS GANDHI WINDS UP REGIMES VOTE DRIVE | By William Borders Special to The New York Times | RE 928-707 | 38933 | B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archiv es/mrs-thatcher-forces-labor-into-noconfidence-test-in-commons.html | Mrs Thatcher Forces Labor Into NoConfidence Test in Commons | By Rw Apple Jr Special to The New York Times | RE 928-707 | 38933 | B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archiv es/music-grosse-fuge-is-heard.html | Music Grosse Fuge Is Heard | By Donal Henahan | RE 928-707 | 38933 | B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archiv es/nets-impress-cavaliers-but-still-lose-10188.html | Nets Impress Cavaliers but Still Lose 10188 | By Paul L Montgomery | RE 928-707 | 38933 | B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archiv es/now-the-japanese-pinball-industry-is-atilt-even-pinball-industry-is.html | Now the Japanese Pinball Industry Is Atilt | By Andrew H Malcolm Special to The New York Times | RE 928-707 | 38933 | B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archiv es/occupation-at-wbaifm-ended-with-arrest-of-five-for-contempt.html | Occupation at WBAIFM Ended With Arrest of Five for Contempt | By C Gerald Fraser | RE 928-707 | 38933 | B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archiv es/official-of-china-says-it-condones-us-aid-to-zaire-to-bar-soviet.html | Official of China Says It Condones US Aid to Zaire To Bar Soviet Expansion | By William Safire Special to The New York Times | RE 928-707 | 38933 | B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archiv es/overall-reserves-of-oil-in-mexico-exceed-estimate-mexicos-oil.html | Overall Reserves Of Oil in Mexico Exceed Estimate | By Alan Riding Special to The New York Times | RE 928-707 | 38933 | B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archiv es/patents-reading-meters-without-halting-power.html | Patents | By Stacy V Jones | RE 928-707 | 38933 | B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archiv es/penney-clears-axelson-return-as-an-executive-jc-penney-clears.html | Penney Clears Axelson Return As an Executive | By Isado Armash | RE 928-707 | 38933 | B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archiv es/personal-investing-two-sides-to-the-value-of-a-coin-personal.html | Personal Investing | By Richard Phalon | RE 928-707 | 38933 | B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archiv es/president-pledges-foreign-aid-changes-vows-to-root-out.html | PRESIDENT PLEDGES FOREIGN AID CHANGES | By Charles Mohr Special to The New York Times | RE 928-707 | 38933 | B 201127 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/presidents-science-adviser-frank-press.html | Presidents Science Adviser | By Walter Sullivan | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/roots-has-widespread-and-inspiring-influence-babies-being-named.html | Roots Has Widespread and Inspiring Influence | By Thomas A Johnson | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/russell-patterson-is-dead-at-82-set-the-fashions-for-flapper-era.html | Russell Patterson Is Dead at 82 Set the Fashions for Flapper Era | By John T McQuiston | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/senators-favor-lowering-taxes-for-46-million-2-million-single.html | Senators Favor LoweringTaxes For 46 Million | By Clyde H Farnsworth Special to The New York Times | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/senators-favor-lowering-taxes-for-46-million.html | Senators Favor Lowering Taxes For 46 Million | By Clyde H Farnsworth Special to The New York Times | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/smuggled-precolumbian-artifacts-seized-on-coast-as-ring-is-smashed.html | Smuggled PreColumbian Artifacts Seized on Coast as Ring Is Smashed | By Les Ledeetter Special to The New York Times | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/soybeans-futures-prices-recoup-losses-and-gain-coffee-continues-to.html | Soybeans Futures Prices Recoup Losses and Gain Coffee Continues to Rise | By Elizabeth M Fowler | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/spring-marks-time-as-snow-blusters-in-and-encore-is-expected.html | SPRING MARKS TIME AS SNOW BLUSTERS IN | By Joseph B Treaster | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/spring-slips-on-snow-on-way-to-opening.html | Spring Slips on Snow on Way to Opening | By Joseph B Treaster | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/steep-bonds-pinch-small-california-oil-prospectors.html | Steep Bonds Pinch Small California Oil Prospectors | By Steven Rattner Special to The New York Times | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/stuyvesant-town-tenant-76-slain-in-apparent-mugging-in-vestibule.html | Stuyvesant Town Tenant 76 Slain In Apparent Mugging in Vestibule | By Nathaniel Sheppard Jr | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/sylvia-sass-is-an-attractive-tosca.html | Sylvia Sass Is an Attractive Tosca | By Allen Hughes | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/the-achilles-heel-of-the-tar-heels-several-are-ailing-including.html | The Achilles Heel of the Tar Heels Several Are Ailing Including Ford | By Tony Korivheiser | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/the-murder-of-a-gentleman.html | The Murder of a Gentleman | By C L Sulzberger | RE 928-707 | 38933 B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/the-new-york-timesedward-hausner-winters-swan-songmaybe-youngsters.html | The New York TimesEdward Hausner WINTERS SWAN SONGMAYBE Youngsters shoveling snow yesterday Fair Lawn NJ as winter reasserted itself Details page 23 | By Joseph B Treaster | RE 928-707 | 38933 B 201127 |

| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/thems-fighting-words.html | Thems Fighting Words | By Russell Baker | RE 928-707 | 38933 | B 201127 |
|---|---|---|---|---|---|---|
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/trenton-topics-higher-education-chancellorship-is-offered-to-a-new.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 928-707 | 38933 | B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/tunisians-see-gains-in-economy-as-dependent-on-political-events.html | Tunisians See Gains in Economy As Dependent on Political Events | By Marvine Howe Special to The New York Times | RE 928-707 | 38933 | B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/un-diplomats-pleased-by-carters-specific-commitments-on-rights.html | UN Diplomats Pleased by Carters Specific Commitments on Rights | By Kathleen Teltsch Special to The New York Times | RE 928-707 | 38933 | B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/upset-of-ucla-a-rarity-in-national-playoffs.html | Upset of UCLA a Rarity in National Playoffs | By Gordon S White Jr Special to The New York Times | RE 928-707 | 38933 | B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/us-reports-angola-support.html | US Reports Angola Support | By Bernard Gwertzman Special to The New York Times | RE 928-707 | 38933 | B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/walter-h-van-hoesen-dies-at-79.html | Walter H Van Hoesen Dies at 79 | By Werner Bamberger | RE 928-707 | 38933 | B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/zaire-flying-troops-to-battle-area-in-bid-to-repulse-invaders-drive.html | ZAIRE FLYING TROOPS TO BATTLE AREA IN BID TO REPULSE INVADERS | By Michael T Kaufman Special to The New York Times | RE 928-707 | 38933 | B 201127 |
| 3/19/1977 | https://www.nytimes.com/1977/03/19/archives/zaire-flying-troops-to-battle-area-in-bid-to-repulse-invaders.html | ZAIRE FLYING TROOPS TO BATTLE AREA IN BID TO REPULSE INVADERS | By Michael T Kaufman Special to The New York Times | RE 928-707 | 38933 | B 201127 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/9th-century-temple-in-java-hid-4-other-buddhist-shrines.html | 9th Century Temple in Java Hid 4 Other Buddhist Shrines | By David A Andelman | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/a-fight-to-save-fm-classical-music.html | A Fight to Save FM Classical Music | By Keith Johnson | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/a-recent-court-case-reminded-them-that-nothing-is-on-paper-british.html | A Recent Court Case Reminded Them That Nothing Is on Paper | By R V Denenberg | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/a-summer-of-sharing-joys-and-sorrows-of-a-fire-island-house-fire.html | A Summer of Sharing Joys and Sorrows of a Fire Island House | By Nancy Kelton | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/addicted-to-print-a-diary.html | Addicted to Print A Diary | By Steve Barish | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/additive-to-gain-octane-suspected-of-fouling-cars-pollution.html | Additive to Gain Octane Suspected Of Fouling Cars | By William K Stevens Special to The New York Times | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/albany-legislators-with-an-eye-to-running-for-other-offices-jockey.html | Albany Legislators With an Eye to Running for Other Offices Jockey for Best Positions | By Linda GreenhouseSpecial to The New York Times | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/an-american-problem-how-to-live-with-defeat.html | An American Problem How to Live With Defeat | By Edward R Walsh | RE 928-717 | 38933 | B 205632 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/an-american-problem-how-to-prepare-mentally.html | An American Problem How to Prepare Mentally | By Robert M Nideffer | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/an-arts-agency-sought-to-eease-labor-disputes.html | An Arts Agency Sought to Eease Labor Disputes | By A H Raskin | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/anglers-turn-census-takers.html | Anglers Turn Census Takers | By Harold Faber | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/architecture-view-the-maverick-who-created-palm-beach-architecture.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/around-the-garden.html | AROUND THE Garden | Joan Lee Faust | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/art-giacometti-as-printmaker-80282183.html | ART | By David L Shirey | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/art-giacometti-as-printmaker.html | ART | By David L Shirey | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/art-view-an-enlightening-portrait-of-eva-hesse.html | ART VIEW | Hilton Kramer | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/arts-and-leisure-guide-arts-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/asbury-park-is-seeking-auto-races-on-streets.html | Asbury Park Is Seeking Auto Races on Streets | By Phil Pash | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/astronomy-a-discipline-in-which-only-the-sky-is-the-limit.html | Astronomy | By Robert Jastrow | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/atlantic-city-casinos-are-not-exactly-at-hand.html | Atlantic City Casinos Are Not Exactly at Hand | By Alvin Maurer | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/basie-and-eckstine-do-the-new-and-old.html | Basie and Eckstine Do the New and Old | By John S Wilson | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/bejart-one-must-violate-masterpieces-maurice-bejart.html | Bejart One Must Violate Masterpieces | By David Stevens | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/bernard-grebanier-74-professor-of-english-at-brooklyn-college.html | Bernard Grebanier 74 Professor Of English at Brooklyn College | By George Goodman Jr | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/bette-daviswinner-and-still-champ-about-bette-davis.html | Bette Davis Winner And Still Champ | By Walter Kerr | RE 928-717 | 38933 B 205632 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/big-protests-staged-by-british-students-nonviolent-action-directed.html | BIG PROTESTS STAGED BY BRITISH STUDENTS | By Roy Reed Special to The New York Times | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/big-western-ski-areas-now-adopt-snowmaking.html | Big Western Ski Areas Now Adopt Snowmaking | By Michael Strauss Special to The New York Times | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/blumenthal-takes-charge-at-the-us-treasury-blumenthal-takes-charge.html | Blumenthal Takes Charge at the US Treasury | By Leonard Silk | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/bonding-without-welding.html | Bonding Without Welding | By Bernard Gladstone | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/bonnies-houston-in-nit-final-today.html | Bonnies Houston in NIT Final Today | By Deane McGowen | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/bormanns-back-the-valhalla-exchange.html | Bormanns back | By Martin Levin | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/breaking-the-drug-barrier.html | Breaking the drug barrier | By Richard Spark | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/bred-for-shortstop.html | Bred for Shortstop | Red Smith | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/bridge-polished-off.html | BRIDGE | Alan Truscott | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/bridgeport-is-sinking.html | Bridgeport Is Sinking | By David F Austin | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/buck-shaw-dies-at-77-coached-eagles-to-nfl-crown-in-1960-the.html | Buck Shaw Dies at 77 | By Deane McGowen | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/byrd-in-shift-backs-public-election-fund-majority-leader-says.html | BYRD IN SHIFT BACKS PUBLIC ELECTION FUND | By Martin Tolchin Special to The New York Times | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/camera-view-preparation-is-the-key-to-successful-peripatetic.html | CAMERA VIEW | Alan Linn | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/can-raggedy-ann-compete-with-disney-raggedy-ann-and-andy.html | Can Raggedy Ann Compete With Disney | By John Culhane | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/carey-bids-women-enlarge-party-role-governor-cites-need-of.html | CAREY BIDS WOMEN ENLARGE PARTY ROLE | By Pranay Gupte | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/carters-georgia-guru.html | CARTERS GEORGIA GURU | By James T Wooten | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/charting-the-genealogy-of-jazz-on-disks.html | Charting the Genealogy Of Jazz on Disks | By John S Wilson | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/chess-as-the-years-go-by.html | CHESS | Robert Byrne | RE 928-717 | 38933 | B 205632 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/columbia-gas-vs-ohio-columbia-gas-system-loses-a-bet-in-ohio.html | Columbia Gas vs Ohio | By Jerry Flint | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/dance-mobility-of-morse-mime-troup-confirms-gift-for-touching-heart.html | Dance Mobility of Morse Mime | By Anna Kisselgoff | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/dance-view-a-major-new-work-from-workfeld.html | DANCE VIEW | Clive Barnes | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/dancing-for-a-cause-youthful-dancing-for-a-cause.html | Dancing for a Cause | By Edward Hudson | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/debt-not-chic-in-paris-debt-is-considered-not-chic-in-paris.html | Debt Not Chic in Paris | By Barbara Farnsworth | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/deep-souths-slew-hester-a-canny-tennis-maverick.html | Deep Souths Slew Hester A Canny Tennis Maverick | By Neil Amdur | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/design-the-house-as-sculptural-object.html | Design | By Paul Goldberger | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/dining-out-game-thats-hard-to-match.html | DINING OUT | By Guy Henle | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/dining-out.html | DINING OUT | By Guy Henle | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/disappeared-in-chile.html | Disappeared in Chile | By Tom Wicker | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/doberman-registrations-up-sharply.html | Doberman Registrations Up Sharply | By Pat Gleeson | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/does-television-hurt-the-head-the-plugin-drug.html | Does television hurt the head The Plugin Drug | By Stephanie Harrington | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/down-on-the-berlin-turnpike.html | Down on the Berlin Turnpike | By Diane Henry | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/easton-a-town-with-a-lot-of-zip-richard-greiser-the-retired.html | Easton A Town With a Lot of Zip | By Sally Urang | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/encounter-a-night-in-jail-guilty-of-long-hair.html | ENCOUNTER | By George Cooper | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/federal-court-packs-right-of-press-to-publish-corporate-documents.html | Federal Court Backs Right of Press to Publish Corporate Documents | By Arnold H Lubasch | RE 928-717 | 38933 B 205632 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/fiedler-goes-full-tilt-at-82-and-still-enjoys-it.html | Fiedler Goes Full Tilt At 82 And Still Enjoys It | By John Rockwell | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/food-variations-on-a-theme.html | Food | By Craig Claiborne with Pierre Franey | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/for-the-saccharin-ban.html | For the Saccharin Ban | By Charles P Wurster | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/four-top-democrats-urge-halt-in-support-for-ira.html | Four Top Democrats Urge Halt in Support for IRA | By Bernard Weinraub Special to The New York Times | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/french-left-expects-more-gains-outside-paris-in-election-today.html | French Left Expects More Gains Outside Paris in Election Today | By James F Clarity Special to The New York Times | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/from-ancient-bard-to-hovercraft-poet-the-book-of-irish-verse.html | From ancient bard to Hovercraft poet | By Hugh Kenner | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/future-events-hip-hip-hooray-for-everywhere-meet-in-muttontown-hail.html | Future Events | By Lillian Bellison | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/gallery-view-intimations-of-catastrophe.html | GALLERY VIEW | John Russell | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/gardening-good-riddance-to-winter.html | GARDENING | By Joan Lee Faust | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/gardening-winter-has-left-its-mark-on-spring.html | GARDENING | By Joan Lee Faust | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/gas-utilities-are-urged-to-install-energysaying-devices-in-homes.html | Gas Utilities Are Urged to Install EnergySaving Devices in Homes | By Frances Cerra | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/getting-away-with-murder-a-quiet-life.html | Getting away with murder | By Julia OFaolain | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/great-above-cauthen-up-wins-toboggan-by-a-neck.html | Great Above Cauthen Up Wins Toboggan by a Neck | By Steve Cady | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/grounding-an-airport-between.html | Grounding an Airport | By Murray Illson | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/haggling-over-aid-formulas-is-a-tradition-in-congress.html | Haggling Over Aid Formulas Is a Tradition In Congress | By Martin Tolchin | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/hello-c-zanne-good-old-grandfather-the-guest-word.html | Hello Czanne Good Old Grandfather | By Osip Mandelstam | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/help-from-the-outside.html | Help from the Outside | By Murray Illson | RE 928-717 | 38933 | B 205632 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/her-brothers-keeper-zarathustras-sister-sister.html | Her brothers keeper | By Martin Green | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/hickey-scores-two-against-penguins-hickey-scores-two-against.html | Hickey Scores Two Against Penguins | By Robin Herman Special to The New York Times | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/hobbies-crafts-antiques-art.html | Hobbies Crafts Antiques Art | By Beth Gutcheon | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/home-clinic-bonding-without-welding.html | HOME CLINIC | By Bernard Gladstone | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/hotels-heed-alarm-on-guests-security.html | Hotels Heed Alarm on Guests | By Jean Christensen | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/how-american-run-afoul-of-foreign-laws-lawmen-running-afoul-of-the.html | How Americans Run Afoul Of Foreign Laws | By Benjamin Welles | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/how-to-pick-a-camp.html | How to pick a camp | By Richard Flaste | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/if-hammett-and-chandler-were-written-by-perelman-who-is-teddy.html | If Hammett and Chandler were written by Perelman | By Leonard Michaels | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/in-america-prisoners-of-hope.html | IN AMERICA | BY Joseph Lelyvelo | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/in-lebanon-echoes-of-a-war-that-never-ends.html | In Lebanon Echoes of A War That Never Ends | By Ihsan A Hijazi | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/in-paris-museum-art-defers-to-fashion.html | In Paris Museum Art Defers to Fashion | By Barbara MacLaurin Special to The New York Times | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/in-some-countries-bribes-remain-tax-deductible-postlockheed-picture.html | In Some Countries Bribes Remain Tax Deductible | By Alvin Shuster | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/independence-and-courageous-will-be-launched-for-the-americas-cup.html | Independence and Courageous Will Be Launched for the Americas Cup Trials | By Joanne A Fishman | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/influence-is-a-manysplintered-thing-the-diversity-of-power-in.html | Influence Is a ManySplintered Thing | By Michael Knight | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/inside-soccer-at-uconn.html | Inside Soccer at UConn | By Alex Yannis | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/interview-a-saddened-teacher.html | INTERVIEW | By Robert E Tomasson | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/invasion-of-exiles-in-zaire-echoes-of-the-violence-of-the-1960s.html | Invasion of Exiles | By Michael T Kaufman | RE 928-717 | 38933 B 205632 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/investing-market-chartists-turn-optimistic.html | INVESTING | By Vartanig G Vartan | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/isadora-wing-flies-again-how-to-save-your-own-life.html | Isadora Wing flies again | By John Leonard | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/it-is-no-longer-clear-where-the-public-sector-ends-and-the-private.html | It Is No Longer Clear Where the Public Sector Ends and the Private Begins | By Philip Shabecoff | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/jamaican-journey-coast-drive-from-negril-to-ocho-rios-along.html | Jamaican Journey Coast Drive from Negril to Ocho Rios | By Clifford Maran | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/knicks-victors-107101-as-hawks-rally-fails-knicks-triumph-107101-as.html | Knicks Victors 107 101 As Hawks | By Sam Goldaper | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/las-vegas-rolls-over-idaho-state.html | Las Vegas Rolls Over Idaho State | By Leonard Koppett Special to The New York Times | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/late-goals-thwart-hawks-in-22-game-hawks-thwarted-by-hart-and.html | Late Goals Thwart Hawks in 22 Game | By Parton Keese Special to The New York Times | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/legal-manual-lists-rights-of-the-young-civil-liberties-lawyer.html | LEGAL MANUAL LISTS RIGHTS OF THE YOUNG | By Peter Rims | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/letter-from-college-of-new-rochelle.html | LETTER FROM COLLEGE OF NEW ROCHELLE | By Suzi Sniegon | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/letter-from-scsc-admitting-difficulties.html | LETTER FROM SCSC | By William K Seymour | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/lily-tomlin-brings-her-gallery-of-zanies-to-broadway-lily-tomlin.html | Lily Tomlin Brings Her Gallery of Zanies to Broadway | By Tom Burke | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/lincoln-center-goes-to-class.html | Lincoln Center Goes to Class | BY Bridget R Paolucci | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/lost-illusions-in-a-mortgaged-eden.html | Lost Illusions in a Mortgaged Eden | By Haskel Frankel | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/mazda-tries-to-get-back-in-the-race.html | Mazda Tries to Get Back in the Race | By Bob Fendell | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/mccullough-watson-tied-with-stroke-lead-mccullough-watson-tied-lead.html | McCullough Watson Tied With Stroke Lead | By John S Radosta Special to the New York Times | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/mediation-is-sought-in-li-press-dispute-newspaper-guild-and.html | MEDIATION IS SOUGHT IN LI PRESS DISPUTE | By Damon Stetson | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/millions-in-smoke-for-tinder-box-inc.html | Millions in Smoke For Tinder Box Inc | By Sharon Johnson | RE 928-717 | 38933 B 205632 |

| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/modest-monuments-to-our-past-modest-signposts-to-the-past.html | Modest Monuments to Our Past | By James Feron | RE 928-717 | 38933 | B 205632 |
|---|---|---|---|---|---|---|
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/murder-inquiry-dims-arizona-governors-future.html | Murder Inquiry Dims Arizona Governors Future | By Robert Lindsey Special to The New York Times | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/museums-offering-travel-packages-museums-offer-travel-packages-tax.html | Museums Offering Travel Packages | By Mary Ann Jung | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/music-have-talent-will-travel.html | MUSIC | By Robert Sherman | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/music.html | MUSIC | By Robert Sherman | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/neoromantic-music-warms-public-chilled-by-the-avantgarde-music-view.html | NeoRomantic Music Warms a Public Chilled by the AvantGarde | By Harold C Schonberg | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/new-yorks-development-agency-cites-progress-in-creating-jobs.html | New Yorks Development Agency Cites Progress in Creating Jobs | By Michael Sterne | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/notes-tour-buses-with-a-touch-of-class-notes-about-travel.html | Notes Tour Buses With a Touch of class | By John Brannon Albright | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/now-jewish-roots.html | Now Jewish Roots | By Israel Shenker | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/numismatics-new-design-for-liberia.html | NUMISIVIATICS | Russ MacKendrick | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/ombudsman-in-class.html | Ombudsman in Class | By Dorothy Levenson | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/on-the-pet-patrol.html | On the Pet Patrol | By Joan Lee Faust | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/on-the-track-of-railroad-upgrading.html | On the Track of Railroad Upgrading | By John T McQuiston | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/opera-met-offers-bergs-symbolic-intense-lulu.html | Opera Met Offers Bergs Symbolic Intense Lulu | BY Harold C Schonberg | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/outlook-is-ominous-for-callaghan-party-laborites-seek-formula-to.html | OUTLOOK IS OMINOUS FOR CALLAGHAN PARTY | By R W Apple Jr Special to The New York Times | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/phil-spector-master-of-the-60s-sound.html | Phil SpectorMaster Of the 60s Sound | By Robert Palmer | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/playing-doubles-on-the-carter-team.html | Playing Doubles on the Carter Team | By Barbara Gamarebian Special to The New York Times | RE 928-717 | 38933 | B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/poetry-in-a-new-land.html | Poetry In a New Land | BY Barbara Crossette | RE 928-717 | 38933 | B 205632 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/point-of-view-a-regional-sense-of-purpose.html | POINT OF VIEW | By Walt W Rostow | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/politics-human-rights-and-homosexuals.html | POLITICS | By Lawrence Fellows | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/president-carter-on-the-airwaves-echoes-of-fdr-carter-on-the-air.html | President Carter On the Airwaves Echoes of FDR | By Edwin Diamond | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/prickly-surprises-from-a-seed-packet-surprises-from-a-packet-of.html | Prickly Surprises from a Seed Packet | By Richard L Kroll | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/prison-on-a-porch.html | Prisoner on a Porch | Dave Anderson | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/putting-a-brain-into-space-plus.html | Putting a brain into space | By Michael Wood | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/queens-man-accused-of-a-tavern-slaying-doorman-25-charged-with.html | QUEENS MAN ACCUSED OF A TAVERN SLAYING | By Joseph B Treaster | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/rosalynns-agenda-in-the-white-house-rosalynn.html | ROSALYNNS AGENDA IN THE WHITE HOUSE | By Kandy Stroud | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/salvadoran-vote-unrest-raises-fear-of-polarization.html | Salvadoran Vote Unrest Raises Fear of Polarization | By Alan Riding Special to The New York Times | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/saying-brings-grief-to-stuyvesant-town-most-seem-resigned-to.html | SLAYING BRINGS GRIEF TO STUYVESANT TOWN | By Eleanor Blau | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/school-for-smoking.html | School for Smoking | By Danielle Flood | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/search-for-gold-starts-on-a-peak-in-new-mexico.html | Search for Gold Starts on a Peak In New Mexico | By John M Crewdson Special to The New York Times | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/shop-talk-bread-with-tradition.html | SHOP TALK | By Paula Boyer Rougny | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/shop-talk-farmers-style.html | SHOP TALK | By Florence Fabricant | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/some-pointers-for-the-home-handyman-who-plans-to-put-up-some-wood.html | Some Pointers for the Home Handyman Who Plans to Put Up Some Wood Panels | By Bernard Gladstone | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/source-of-the-terror.html | Source of the Terror | By C L Sulzberger | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/spotlight-a-business-scholar-for-texas.html | SPOTLIGHT | By Milton Moskowitz | RE 928-717 | 38933 B 205632 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/squeaky-wheel-gets-the-nod.html | Squeaky Wheel Gets the Nod | By Thomas P Ronan | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/stage-view-comic-tyrant-in-a-selfinvented-peculiar-world.html | STAGE VIEW | Richard Eder | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/stamps-pueblo-art-on-us-block.html | STAMPS | Samuel A Tower | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/state-studies-limit-on-medical-salaries-ceiling-would-apply-to.html | STATE STUDIES LIMIT ON MEDICAL SALARIES | By Ronald Sullivan | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/stout-relics-of-brewings-golden-age-stout-relics-of-brewings-golden.html | Stout Relics of Brewings Golden Age | By Lawrence C Levy | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/students-meet-police.html | Students Meet Police | By Easy Klein | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/sumner-n-blossom-former-editor-ran-publishing-concern.html | Sumner N Blossom Former Editor Ran Publishing Concern | By Peter B Flint | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/sunday-observer-terminal-jurisprudence.html | Sunday Observer | By Russell Baker | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/survey-finds-high-court-decision-fails-to-spur-convictions-on-smut.html | Survey Finds High Court Decision Fails to Spur Convictions on Smut | By Tom Goldstein | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/taken-by-the-casbah-marrakesh-reaches-all-your-senses-and-leaves.html | Taken By the Casbah | By Steven V Roberts | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/tarrytowns-cuban-flavor.html | Tarrytowns Cuban Flavor | By Sylvia Fine | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/technical-school-requires-a-minor-in-the-humanities.html | Technical School Requires a Minor in the Humanities | By Gene I Maeroff Special to The New York Times | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/tennis-clinic-how-to-master-the-crafty-art-of-poaching-at-the-net.html | Tennis Clinic | By Shepherd Campbell | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/the-birth-of-a-salesman.html | The Birth Of a Salesman | By James Reston | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/the-economic-scene-suddenly-its-spring.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/the-fixer-east-germans-are-still-trying-to-escape-to-freedom-if-the.html | The Fixer | By Craig R Whitney | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/the-games-young-people-play.html | The Games Young People Play | By Harvey Aronson | RE 928-717 | 38933 B 205632 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/the-making-of-the-candidate-and-the-making-of-the-president.html | The making of the candidate and the making of the President | By George E Reedy | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/the-return-of-togetherness-the-return-of-togetherness.html | The Return of Togetherness | By Wendy Schuman | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/the-soaps-face-real-life-tv-soap-opera-stars-face-real-life.html | The Soaps Face Real Life | By Joan Potter | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/the-terror-in-washington-has-stirred-the-debate-anew-what-should-be.html | The Terror in Washington Has Stirred the Debate Anew | By Anthony Marro | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/the-trouble-at-sarah-lawrence-sarah-lawrence.html | The trouble at Sarah Lawrence | By Anne Roiphe | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/the-womans-movement-moving-for-some-time-the-female-experience-the.html | The womans movement moving for some time | By Adrienne Rich | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/the-youngest-commuters.html | The Youngest Commuters | By Roz Rosenbluth | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/there-are-still-things-available-to-put-taxes-on.html | There Are Still Things Available to Put Taxes On | By Paul Lewis | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/three-novels-of-power.html | Three novels of power | By James R Frakes | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/three-rs-are-the-new-alternative-mode.html | Three Rs Are the New Alternative Mode | By Edward B Fiske | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/training-the-body-through-dance.html | Training the Body Through Dance | By Luisa Kreisberg | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/trend-to-living-alone-brings-economic-and-social-change.html | Trend to Living Alone Brings Economic and Social Change | By Robert Reinhold | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/turkish-violence-increases-the-pressure-for-elections.html | Turkish Violence Increases the Pressure for Elections | By Steven V Roberts Special to The New York Times | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/tv-view-watched-any-good-biosynthetic-androids-lately.html | TV VIEW | John J OConnor | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/vita-was-her-life-the-other-woman-other-woman.html | Vita was her life | By Gail Godwin | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/voting-by-districts-san-francisco-issue-special-election-in-june.html | VOTING BY DISTRICTS SAN FRANCISCO ISSUE | By Les Ledbetter Special to The New York Times | RE 928-717 | 38933 B 205632 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/wanted-new-way-to-pick-supervisors.html | Wanted New Way to Pick Supervisors | By Susan Stetson | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/washington-report-caught-in-a-cross-fire-of-praise-at-ftc.html | WASHINGTON REPORT | By David Burnham | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-a-beach-for-the-handicapped.html | A Beach for the Handicapped | By Harold Faber | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-a-career-in-cactus-learning-what-makes-cactus.html | A Career in Cactus | By Eve Glasser | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-a-closeup-of-the-atom-in-3d.html | A Closeup of the Atomin 3D | By Alfred E Clark | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-a-new-push-for-open-housing-the-pressure-is-on.html | A New Push for Open Housing | By Iver Peterson | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-a-rig-for-racing-off-the-road.html | A Rig for RacingOff the Road | By Frank Bianco | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-about-long-island-the-museum-built-around-a.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-and-so-they-had-to-move-forced-to-move-by-the.html | And So They Had to Move | By George Goodman Jr | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-art-molas-for-esthetic-joy-and-daily-dress.html | ART | By David L Shirey | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-babysitting-for-the-summer-home.html | BabySitting | By Louis A Collins | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-banking-after-the-fall-a-look-at-banking-now.html | Banking After the Fall | By Agis Salpukas | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-dining-out-a-taste-tour-of-italy.html | DINING OUT | By Florence Fabricant | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-food-variety-in-the-life-of-spices.html | FOOD | By Florence Fabricant | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-gardening-getting-the-jump-on-spring-planting.html | GARDENING | By Carl Totemeier | RE 928-717 | 38933 B 205632 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-halfway-houses-go-long-way.html | Halfway Houses Go Long Way | BY Shawn G Kennedy | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-his-face-is-familiar-his-voice-his-laugh.html | His Face Is FamiliarHis Voice His Laugh | By Marijane Meaker | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-home-clinic-bonding-without-welding.html | HOME CLINIC | By Bernard Gladstone | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-interview-a-specialist-in-monster-fishing.html | INTERVIEW | By Lawrence Van Gelder | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-letter-from-washington-taxpayers-getting-good.html | LETTER FROM WASHINGTON | BY Matthew L Wald | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-on-the-bench-and-in-the-limelight.html | On the Bench and in the Limelight | By Frank Lynn | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-purcell-i-like-a-good-fight-its-campaign-no-15.html | Purcell I Like a Good Fight | By Ari L Goldman | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-shop-talk-bread-and-tradition.html | SHOP TALK | By Muriel Fischer | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-the-freedom-to-say-no-to-conversion.html | The Freedom to Say No | By Arthur Dobrin | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-to-catch-the-eye-and-ear.html | To Catch the Eye and Ear | By David Gilman | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-welfare-cuts-robin-hood-in-reverse.html | Welfare Cuts Robin Hood in Reverse | By Barry D Rock | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-about-new-jersey-going-to-pot-for-the-sake-of.html | ABOUT NEW JERSEY | By Fred Ferreiti | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-art-recalling-connecticut.html | ART | By David L Shirey | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-atlantic-city-a-slow-giant-step-atlantic-city.html | Atlantic City A Slow Giant Step | By Carlo M Sardella | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-bringing-up-children-the-chinese-way.html | Bringing up Children the Chinese Way | By Josephine Bonomo | RE 928-717 | 38933 B 205632 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-cleaning-up-the-atlantic.html | Cleaning Up The Atlantic | By Anthony M Villane Jr | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-dining-out-simple-good-food-in-hohokus.html | DINING OUT | By Frank J Prial | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-energy-a-woman-pleads-states-case.html | EnergyA Woman Pleads States Case | By Martin Waldron | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-gardening-native-berries-feed-songbirds.html | GARDENING | By Molly Price | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-happiness-in-south-orange-its-a-nice-integrated.html | Happiness In South Orange | By Rosemary Lopez | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-home-clinic-bonding-without-welding.html | HOME CLINIC | By Bernard Gladstone | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-interview-time-for-the-emptor-to-caveat.html | INTERVIEW | By Albin Krebs | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-letter-from-washington-congress-heeds-pine.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-new-legal-game-sue-the-architect-sue-the.html | New Legal Game Sue the Architect | By Ronald Sullivan | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-politics-split-in-jersey-city.html | POLITICS | By Joseph F Sullivan | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-putting-brakes-on-tenure.html | Putting Brakes On Tenure | By Eleonore K Cohen | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-rabbis-redirect-straying-youths.html | Rabbis Redirect Straying Youths | By Irving Spiegel | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-rubbings-translate-into-art.html | Rubbings Translate Into Art | By Joan Cook | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-sitting-in-judgment-on-judges-salaries.html | Sitting in Judgment on Judges | By Arthur J Sinipson Jr | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-speaking-personally-he-talks-to-the-trees.html | SPEAKING PERSONALLY | By Todd Hunt | RE 928-717 | 38933 B 205632 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-summer-jobs-search-begins-the-search-for-work.html | Summer jobs Search Begins | By Alfonso A Narvaez | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-terrorism-byrnes-advice-on-coping-terrorism.html | Terrorism Byrnes Advice on Coping | By Martin Waldron | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-the-egg-man-a-vanishing-breed.html | The Egg Man A Vanishing Breed | By Louise Saul | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-the-monsignor-and-the-bishop.html | The Monsignor And The Bishop | By Msgr S J Adamo | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-trenton-notebook-byrne-and-subsidies.html | TRENTON NOTEBOOK | By Martin Waldron | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-walpack-a-retreat-for-art-students.html | WalpackA Retreat For Art Students | By Stuart Murray | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-youth-and-music-in-bergen.html | Youth and Music in Bergen | By Charles H Kaufman | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/what-litigation-costs-the-schools.html | What Litigation Costs the Schools | By Lewis Lyman | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/whats-doing-an-madrid.html | Whats Doing in MADRID | By James M Markham | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/who-shall-live-in-new-canaan.html | Who Shall Live in New Canaan | By Lester Brooks | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/who-would-want-to-see-a-play-about-an-unhappy-salesman-a-producers.html | Who Would Want To See a Play About An Unhappy Salesman | By Cheryl Crawford | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/with-spring-downtown-starts-to-stir-springtime-and-downtown-starts.html | With Spring Downtown Starts to Stir | By Carter B Horsley | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/wood-field-and-stream-sourthern-flavor.html | Wood Field and Stream Southern Flavor | By Nelson Bryant Special to The New York Times | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/years-of-doubt-end-for-pilots-families-remains-of-12-killed-in-the.html | YEARS OF DOUBT END FOR PILOTS | By Robert D McFadden | RE 928-717 | 38933 B 205632 |
| 3/20/1977 | https://www.nytimes.com/1977/03/20/archives/yugoslavs-foil-jeans-bootleggers.html | Yugoslavs Foil Jeans Bootleggers | By Malcolm W Browne | RE 928-717 | 38933 B 205632 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/1985-cleanup-goals-on-water-criticized-by-paper-industry-leaders.html | 1985 CLEANUP GOALS ON WATER CRITICIZED BY PAPER INDUSTRY | By Gene Smith | RE 928-702 | 38933 B 201121 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/advertising-hailing-the-return-of-an-old-client-accounts-on-the.html | Advertising | By Philip H Dougherty | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/an-early-change-seems-unlikely-in-credit-markets-stable-rates-money.html | An Early Change Seems Unlikely In Credit Markets | By John H Allan | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/artist-80-and-manager-stave-off-eviction-by-outflanking-landlord.html | Artist 80 and Manager Stave Off Eviction by Outflanking Landlord | By Peter Kihss | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/bill-to-bar-americans-role-in-boycott-of-israel-ready-unique.html | Bill to Bar Americans | By Robert D Hershey Jr Special to The New York Times | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/bridge-1975-womens-pair-winners-take-spring-nationals-title-east.html | Bridge | By Alan Truscott Special to The New York Times | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/canadian-seal-hunt-gets-under-way-again-renewing-controversy-miss.html | Canadian Seal Hunt Gets Under Way Again Renewing Controversy | By Henry Giniger Special to The New York Times | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/carters-plan-for-mideast-peace-creates-shock-waves-arabs-too-are.html | Carters Plan | By Bernard Gvvertzman Special to The New York Times | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/chief-judge-is-vexed-by-failure-of-bills-breitel-scores-new-york.html | CHIEF JUDGE IS VEXED BY FAILURE OF BILLS | By Tom Goldstedi | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/cia-chief-sees-soviet-buildup-as-balance-to-domestic-weakness.html | CIA Chief Sees Soviet BuildUp As Balance to Domestic Weakness | By David Binder Special to The New York Times | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/clinton-martin-of-psal-subdue-top-catholic-fives-satisfying-finale.html | Clinton Martin of PSAL Subdue Top Catholic Fives | By Arthur Pincus | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/coast-utilities-test-volt-cuts-to-save-energy-considered-for.html | Coast Utilities Test Volt Cuts To Save Energy | By Steven Rattner Special to The New York Times | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/commodities-price-pactsaid-by-another-name.html | Commodities | By H I Maidenberg | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/competition-intense-among-intellectually-gifted-6th-graders-for.html | Competition Intense Among Intellectually Gifted 6th Graders for Openings at Hunter College High School | By Laurie Johnston | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/concert-by-american-symphony.html | Concert by American Symphony | By Raymond Ericson | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/court-says-union-can-attach-fees-paid-nursing-homes-by-medicaid.html | Court Says Union Can Attach Fees Paid Nursing Homes by Medicaid | By Richard J Meislin | RE 928-702 | 38933 | B 201121 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/de-gustibus-the-bubble-and-squeak-mystique-bubble-and-squeak-or.html | DE GUSTIBUS | By Craig Claiborne | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/digging-for-gold-treasure-begins-three-identified-site-much.html | Digging for Gold Treasure Begins | By John M Crewdson Special to The New York Times | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/disease-expert-sees-threat-of-germ-war-exchief-epidemiologist-for.html | DISEASE EXPERT SEES THREAT OF GERM WAR | By Lawrence K Altman | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/earth-day-gets-frosting-of-snow.html | Earth Day Gets Frosting of Snow | By Robert D McFadden | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/elly-ameling-sings-ravel-and-lieder.html | Elly Ameling Sings Ravel And Lieder | By Peter G Davis | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/end-of-a-dynasty-is-greeted-with-cheers-in-new-delhi-end-of-dynasty.html | End of a Dynasty Is Greeted With Cheers in New Delhi | By Henry Kamm Special to The New York Times | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/erich-segal-and-oliver-the-second-time-around-romeo-and-juliet-in.html | Erich Segal and Oliver The Second Time Around | By Herbert Mitgang | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/fbi-to-investigate-medical-care-fraud-until-hew-sets-up-team-no-hew.html | FBI to Investigate Medical Care Fraud Until HEW Sets Up Team | By Nancy Hicks Special to The New York Times | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/four-teams-with-varied-styles-survive-in-a-tournament-of-surprises.html | Four Teams With Varied Styles Survive in a Tournament of Surprises | By Gordon S White Jr | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/history-of-american-film-proves-a-tour-de-force-of-the-theater.html | History of American Film | By Clive Barnes Special to The New York Times | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/homosexual-named-to-rights-panel-son-of-mollie-parnis.html | Homosexual Named to Rights Panel | By Charles Kaiser | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/in-her-new-job-safety-official-goes-right-where-the-trouble-is-a.html | In Her New Job Safety Official Goes Right Where the Trouble Is | By Ralph Blumenthal Special to The New York Times | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/intensive-care-designed-for-tiny-patients-the-mother-is-briefed.html | Intensive Care Designed for Tiny Patients | By Nan Robertson | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/issue-and-debate-proposed-saccharin-ban-and-its-underlying-law.html | Issue and Debate | By Richard D Lyons Special to The New York Times | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/leftists-again-gain-in-french-elections-taking-21-big-cities.html | LEFTISTS AGAIN GAIN IN FRENCH ELECTIONS TAKING 21 BIG CITIES | By James F Clarity Special to The New York Times | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/lefts-victories-across-france-confirm-trend-a-surprise-for-the.html | Lefts Victories Across France Confirm Trend | By Flora Lewis Special to The New York Times | RE 928-702 | 38933 B 201121 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/long-warns-carter-on-water-projects-senate-finance-chief-in-a-rare.html | LONG WARNS CARTER ON WATER PROJECTS | By William Robbins Special to The New York Times | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/mark-hayes-triumphs-by-2-shots-on-par72-for-289-as-rivals-fade-mark.html | Mark Hayes Triumphs by 2 Shots On Par72 for 289 as Rivals Fade | By John S Radosta Special to The New York Times | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/market-place-world-airways-jets-for-bargain-trips.html | Market Place | By Robert Metz | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/mayor-beame-marks-his-71st-birthday-on-the-run-a-normal-birthday.html | Mayor Beame Marks His 71st Birthday on the Run | By Maurice Carroll | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/met-opera-bestows-prizes-but-no-jobs-new-york-tenor-wins-top-award.html | Met Opera Bestows Prizes but No Jobs | By Pranay Gupte | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/mets-produce-goodwill-on-lost-weekend-mets-produce-goodwill-on-lost.html | Nets Produce Goodwill on Lost Weekend | By Joseph Durso Special to The New York Times | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/my-fathers-country-is-the-poor.html | My Fathers Country Is the Poor | By Alice Walker | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/neighborhood-laurelton-group-battling-blight-intensive-effort-by.html | Neighborhood Laurelton Group Battling Blight | By Murray Schumach | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/nets-try-hard-but-76ers-prevail-111104.html | Nets Try Hard but 76ers Prevail 111104 | By Paul L Montgomery Special to The New York Times | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/new-jersey-pages-court-says-union-can-attach-fees-paid-nursing.html | Court Says Union Can Attach Fees Paid Nursing Homes by Medicaid | By Richard J Meisliini | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/new-jersey-pages-leftists-again-gain-in-french-elections-taking-21.html | LEFTISTS AGAIN GAIN IN FRENCH ELECTIONS TAKING 21 BIG CITIES | By James F Clarity Special to The New York Times | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/new-jersey-pages-lowcost-bus-program-enables-families-to-visit.html | LowCost Bus Program Enables Families to Visit Prison Inmates | By Rudy Johnson Special to The New York Times | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/new-jersey-pages-mrs-gandhi-and-son-lose-races-as-her-party-suffers.html | End of a Dynasty Is Greeted With Cheers in New Delhi | By Henry Kamm Special to The New York Times | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/new-jersey-pages-new-owners-find-magazines-costly-fun-why-are-they.html | New Owners Find Magazines Costly Fun | By Anna Quindlen | RE 928-702 | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/new-jersey-pages-opposition-is-leading-resentment-against-period-of.html | OPPOSITION IS LEADING | By William Borders Special to The New York Times | RE 928-702 | 38933 B 201121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/new-jersey-pages-parole-board-battle-nearing-a-showdown-associate.html | PAROLE BOARD BATTLE NEARING A SHOWDOWN | By Martin Waldron Special to The New York Times | RE 928-702 | | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/new-jersey-pages-sabbath-ban-on-school-activities-arouses-a.html | Sabbath Ban on School Activities Arouses a Controversy in Teaneck | By Robert Hanley Special to The New York Times | RE 928-702 | | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/new-jersey-pages-test-case-on-migrant-labor-pay-may-have-severe.html | Test Case on Migrant Labor Pay May Have Severe Impact on State | By Donald Janson Special to The New York Times | RE 928-702 | | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/new-owners-find-magazines-costly-fun-why-are-they-in-the-market-a.html | New Owners Find Magazines Costly Fun | By Anna Quindlen | RE 928-702 | | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/northeasts-economic-revival-bid-flags-trimming-back-the-christmas.html | Northeasts Economic Revival Bid Flags | By Agis Salpuicas | RE 928-702 | | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/obituary-1-no-title.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 928-702 | | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/op-odyssey-ii-a-mixedmedia-performance-at-theater-of-open-eye.html | Op Odyssey II | By Anna Klsselgoff | RE 928-702 | | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/opposition-is-leading-resentment-against-period-of-stern-rule.html | OPPOSITION IS LEADING | By William Borders Special to The New York Times | RE 928-702 | | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/overtheair-pay-tv-has-begun-in-jersey-in-south-orange-200.html | OVERTHEAIR PAY TV HAS BEGUN IN JERSEY | By Les Brown | RE 928-702 | | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/plan-on-product-standards-is-decried-by-4-in-congress-economic.html | Plan on Product Standards Is Decried by 4 in Congress | By David Burnham Special to The New York Times | RE 928-702 | | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/plea-by-slain-leaders-son-reduces-danger-of-new-violence-in-lebanon.html | Plea by Slain Leaders Son Reduces Danger of New Violence in Lebanon | By Henry Tanner Special to The New York Times | RE 928-702 | | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/purrfect-night-at-the-garden-for-amateurs-an-amateur-event.html | Purrfect Night At the Garden For Amateurs | By Joyce Maynard | RE 928-702 | | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 928-702 | | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/rangers-beat-blues-53-on-4-lastperiod-goals-davidson-strong-in-net.html | Rangers Beat Blues 53 On 4 LastPeriod Goals | By Robin Herman | RE 928-702 | | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/rivers-fails-to-hustle-will-face-martin-today-munson-is-concerned.html | Rivers Fails to Hustle Will Face Martin Today | By Murray Chass Special to The New York Times | RE 928-702 | | 38933 B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/sabbath-ban-on-school-activities-arouses-a-controversy-in-teaneck.html | Sabbath Ban on School Activities Arouses a Controversy in Teaneck | By Robert Hanley Special to The New York Times | RE 928-702 | | 38933 B 201121 |

| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/schmidt-asserts-irritations-will-not-divide-us-and-bonn.html | Schmidt AssertsIrritationsi Will Not Divide US and Bonnl | By Craig R Whitney Special to The New York Times | RE 928-702 | 38933 | B 201121 |
|---|---|---|---|---|---|---|
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/scientists-working-to-develop-crops-that-produce-their-own-nitrogen.html | Scientists Working to Develop Crops That Produce Their Own Nitrogen for Fertilizer | By Walter Sullivan | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/show-on-new-ways-of-living-is-a-sellout.html | Show on New Ways of Living Is a Sellout | By Les Ledbetter Special to The New York Times | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/snags-seen-at-un-in-rights-efforts-carters-call-for-vigorous-action.html | SNAGS SEEN AT UN IN RIGHTS EFFORTS | By Kathleen Teltsch Special to The New York Times | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/st-bonaventure-takes-nit-by-defeating-houston-94-to-91-villanova.html | St Bonaventure Takes NIT By Defeating Houston 94 to 91 | By Sam Goldaper | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/the-jewish-defense-league-protests-at-hanafi-center-film-withdrawal.html | The Jewish Defense League Protests at Hanafi Center | By Ben A Franklin Special to The New York Times | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/the-trees-of-peking-essay.html | The Trees of Peking | By William Safire | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/tv-huey-long-revisionist-view-the-life-and-assassination-of-the.html | TV Huey Long Revisionist View | By John J OConnor | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/us-wont-charge-exagent-over-book-on-cia-operations.html | US Wont Charge ExAgent Over Book On CIAOperations | By Anthony Marro Special to The New York Times | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/water-lack-threatens-major-texas-farm-area-30-years-of-growth.html | Water Lack Threatens Major Texas Farm Area | By James P Sterba Special to The New York Times | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/where-terror-is-king-abroad-at-home.html | Where Terror Is King | By Anthony Lewis | RE 928-702 | 38933 | B 201121 |
| 3/21/1977 | https://www.nytimes.com/1977/03/21/archives/young-eulogizes-fannie-l-hamer-mississippi-civil-rights-champion.html | Young Eulogizes Fannie L Hamer Mississippi Civil Rights Champion | By Thomas A Johnson Special to The New York Times | RE 928-702 | 38933 | B 201121 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/2-marijuana-studies-differ-on-findings-us-doctors-unlike-british.html | 2 MARIJUANA STUDIES DIFFER ON FINDINGS | By Lawrence K Altman | RE 928-704 | 38933 | B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/3-us-concerns-want-full-price-for-prudhoe-bay-oil.html | 3 U S Concerns Want Full Price for Prudhoe Bay Oil | By Edward Cowan Special to The New York Times | RE 928-704 | 38933 | B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/a-housewives-club-for-lively-minds.html | A Housewives | By Sandra Salmans Special to The New York Times | RE 928-704 | 38933 | B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/a-puerto-rican-aide-asks-migrant-audit-pay-data-requested-from-farm.html | A PUERTO RICAN AIDE ASKS MIGRANT AUDIT | By Donald Janson Special to The New York Times | RE 928-704 | 38933 | B 201122 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/a-survey-indicates-new-york-city-could-help-3-industries-cut-costs.html | A Survey Indicates New York City Could Help 3 Industries Cut Costs | By Michael Sterne | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/about-new-york-waiting-for-a-benefactor.html | About New York | By Francis X Clines | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/advertising-read-all-about-it-circulation-battle.html | Advertising | By Philip H Dougherty | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/alcoa-is-increasing-prices-49-to-58-on-40-of-output-chairman-sees.html | ALCOA IS INCREASING PRICES 49 TO 58 ON 40 OF OUTPUT | By Gene Smith | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/an-opportunity-for-us-to-act-to-stem-protectionist-tide.html | An Opportunity for US to Act to Stem Protectionist Tide | Thomas E Mullaney | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/arizonans-criticize-big-water-project-tell-carter-panel-that.html | ARIZONANS CRITICIZE BIG WATER PROJECT | By Wendell Rawls Jr Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/ault-and-the-blue-jays-clout-mets-51-ault-and-blue-jays-clout-mets.html | Ault and the Blue Jays Clout Mets 51 | By Joseph Durso Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/bergland-asks-farm-income-rise-milk-price-may-go-up-6c-a-gallon.html | Bergland Asks Farm Income Rise Milk Price May Go Up 6c a Gallon | By William Robbins Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/big-a-proves-too-tough-for-2-marylanders-strikebound-marylanders.html | Big A Proves Too Tough for 2 Marylanders | By Michael Katz | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/bill-reflects-the-outcry-over-gang-assaults-assembly-votes-prison.html | Bill Reflects the Outcry Over Gang Assaults | By Glenn Fowler Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/bill-reflects-the-outcry-over-gang-assaults.html | Bill Reflects the Outcry Over Gang Assaults | By Glenn Fowler Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/boheme-boosted-pbs-donations.html | Boheme | By Les Brown | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/bond-prices-show-moderate-advance-dealers-prepare-for-bidding-today.html | BOND PRICES SHOW MODERATE ADVANCE | By John H Allan | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/books-of-the-times-when-turks-were-young.html | Books of The Times | By John Leonard | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/breitel-is-upbraided-by-ohrenstein-for-remark-on-court-bills-defeat.html | Breitel Is Upbraided by Ohrenstein For Remark on Court Bills Defeat | By Richard J Meislin Special to The New York Times | RE 928-704 | 38933 B 201122 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/brezhnev-criticizes-us-stand-on-rights-warns-on-relations-russian.html | BREZHNEV CRITICIZES US STAND ON RIGHTS WARNS ON RELATIONS | By David K Shipler Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/brezhnev-criticizes-us-stand-on-rights-warns-on-relations.html | BREZHNEV CRITICIZES US STAND ON RIGHTS WARNS ON RELATIONS | By David K Shiplek Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/bridge-many-leading-stars-upset-at-start-of-the-vanderbilt.html | Bridge | By Alan Truscott Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/brother-young-welcomed-at-un.html | Brother | By Kathleen Teltsch Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/callaghan-fights-to-retain-power.html | Callaghan Fights to Retain Power | By Rw Apple Jr Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/carey-sees-aid-cuts-for-schools-failing-legislature-averse-to.html | CAREY SEES AID CUTS FOR SCHOOLS FAILING | By Linda Greenhouse Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/carter-said-to-pick-a-career-diplomat-as-envoy-to-israel.html | Carter Said to Pick A Career Diplomat As Envoy to Israel | By Bernard Gwertzman Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/coaches-get-free-pitch-for-top-recruit.html | Coaches Get Free Pitch for Top Recruit | By Arthur Pincus | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/concert-the-st-john-passion.html | Concert The St John | By Peter G Davis | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/court-orders-a-school-custodian-in-queens-to-turn-over-his-personal.html | Court Orders a School Custodian in Queens to Turn Over His Personal and Bank Records to Grand Jury | By Murray Schumach | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/cubs-rate-plus-on-murcer-but-minus-on-pitching-staff.html | Cubs Rate Plus on Murcer But Minus on Pitching Staff | By Leonard Koppett Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/dance-solaris-cuer-off-court-grapples-with-quaint-tales-symbolic.html | Dance Solaris | By Clive Barnes | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/defense-weaknesses-and-us-plan-for-korea-pullout-spur-japanese.html | Defense Weaknesses and US Plan for Korea Pullout Spur Japanese Debate on Military Requirements | By Andrew Il Malcolm Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/dow-off-748-on-economic-news-oil-and-glamour-issues-weakest-dow.html | Dow Off 748 on Economic News Oil and Glamour Issues Weakest | By Alexander R Hammer | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/down-in-a-basement-bargain-loans-by-feminists.html | Down in a Basement Bargain Loans by Feminists | By Virginia Lee Warren | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/especially-for-this-fall-a-sense-of-ease-and-softness.html | Especially for This FallA Sense of Ease and Softness | By Bernadine Morris | RE 928-704 | 38933 B 201122 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/faln-claims-responsibility-for-2-bombings-in-new-york-city.html | ALN Claims Responsibility For 2 Bombings in New York City | By Peter Kihss | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/fitzsimmons-scored-on-teamster-fraud-senate-panel-says-he.html | FITZSIMMONS SCORED ON TEAMSTER FRAUD | By A H Raskin | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/flash-thieves-steal-whole-city.html | Flash Thieves Steal Whole City | By Charles Ball | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/ford-panel-urges-major-policy-shift-on-nuclear-power-calls-for-end.html | FORD PANEL URGES MAJOR POLICY SHIFT ON NUCLEAR POWER | By David Burnham Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/frances-rightists-trade-accusations-over-losses-to-left.html | Frances Rightists Trade Accusations Over Losses to Left | By James F Clarity Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/fukuda-meeting-carter-defends-japans-exports.html | A WASHINGTON WELCOME Prime Minister Takeo Fukuda and President Carter and his wife Rosalynn sharing light moment during welcoming ceremonies for Japanese leader at the White House yesterday Article is on page | By Richard Halloran Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/full-full-disclosure.html | Full Full | By Lowell P Weicker Jr | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/future-of-ltv-in-defense-output-may-hinge-on-selling-us-6-jets-sale.html | Future of LTV inDefense Output May Hinge on Selling US 6 Jets | By David Binder Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/hunts-making-offer-for-sunshine-mining-sons-of-oil-billionaire.html | HUNTS MAKING OFFER FOR SUNSHINE MINING | By Herbert Koshetz | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/india-and-france.html | India And France | By Tom Wicker | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/india-returns-to-democracy-citizens-jubilant-over-mandate-of-people.html | India Returns To Democracy | By William Borders Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/india-returns-to-democracy.html | India Returns To Democracy | By William Borders Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/israeli-experts-see-no-change-by-plo-despite-milder-tone.html | Israeli Experts See No Change by PLO Despite Milder Tone | By William E Farrell Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/jersey-assembly-votes-guncrime-penalty-crackdown-on-crimes-with.html | Jersey Assembly Votes GunCrime Penalty | By Alfonso A Narvaez Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/jersey-assembly-votes-guncrime-penalty-new-guncrime-law-is-backed.html | Jersey Assembly Votes GunCrime Penalty | By Alfonso A Narvaez Special to The New York Times | RE 928-704 | 38933 B 201122 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/london-stocks-sink-as-callaghan-faces-vote-of-confidence-index.html | LONDON STOCKS SINK AS CALLAGHAN FACES VOTE OF CONFIDENCE | By Peter T Kilborn Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/market-place-a-choice-for-victors-shareholders.html | Market Place | By Robert Metz | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/martin-says-rift-resolved-after-a-meeting-with-rivers-martin-says.html | Martin Says Rift Resolved After a Meeting With Rivers | By Murray Chass Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/may-gilmore-star-in-resurgence-of-nba-team.html | May Gilmore Star in Resurgence of NBA Team | By Sam Goldaper | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/moon-church-in-court-battle-over-youths-custody.html | Moon Church in Court Battle Over Youths | By Les Ledbetter Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/mrs-gandhi-resigns-as-premier-after-her-party-loses-majority-rivals.html | MS GANDHI RESIGNS AS PREMIER AFTER HER PARTY LOSES MAJORITY RIVALS GIVE A PLEDGE OF LIBERTIES | By Henry Kamm Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/mrs-gandhis-friends-and-foes-in-us-share-a-reaction-surprise.html | Mrs Gandhis Friends and Foes in US Share a Reaction Surprise | By Pranay Gupte | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/mrs-gandhis-party-is-defeated-after-30year-rule-she-is-silent.html | MRS GANDHIS PARTY IS DEFEATED AFTER 30YEAR RULE | By Henry Icanevi Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/namath-gets-extension-to-parely-with-rams-pact-is-believed-near.html | Namath Gets Extension to Parley With Rams | By Gerald Eskenazi | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/neighbors-assail-elgins-switch-to-homosexual-films.html | Neighbors Assail Elgins Switch to Homosexual Films | By Judy Klemesrud | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/ole-doc-carter.html | Ole Doc Carter | By Russell Baker | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/only-3-nhl-clubs-without-shot-at-cup-as-season-wanes.html | Only 3 NHL Clubs Without Shot at Cup as Season Wanes | By Robin Herman | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/opera-boitos-mefistofele-as-city-companys-hit-samuel-ramey-stars-in.html | Opera Boitos Nlefistofele | By Raymond Ericson | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/order-against-bias-in-2-building-unions-overturned-by-court-order.html | Order Against Bias In 2 Building Unions Overturned by Court | By Arnold H Lubasch | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/order-against-bias-in-2-building-unions-overturned-by-court.html | Order Against Bias In 2 Building Unions Overturned by Court | By Arnold H Lubasch | RE 928-704 | 38933 B 201122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/peruvian-novelist-turns-film-maker-and-tangles-with-the-army.html | Peruvian Novelist Turns Film Maker and Tangles With the Army | By Jonathan Kandell Special to The New York Times | RE 928-704 | 38933 | B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/phone-company-is-one-of-3-buyers-of-a-vacant-midtown-skyscraper.html | Phone Company Is One of 3 Buyers Of a Vacant Midtown Skyscraper | By Carter Horsley | RE 928-704 | 38933 | B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/proposed-saccharin-ban-backed-by-the-fda-at-hearing-in-house-aides.html | Proposed Saccharin Ban Backed By the FDA at Hearing in House | By Richard D Lyons Special to The New York Times | RE 928-704 | 38933 | B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 928-704 | 38933 | B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/report-by-scientists-finds-epa-is-lacking-guidance-and-expertise.html | Report by Scientists Finds EPA Is Lacking Guidance and Expertise | By Philip Shabecoff Special to The New York Times | RE 928-704 | 38933 | B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/senate-panel-completes-tax-bill-with-rebate-and-bigger-deduction.html | senate Panel Completes 1 ax Bill With Rebate and Bigger Deduction | By Clide H  Special to The New York Times | RE 928-704 | 38933 | B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/sex-discrepancy-in-oldage-funds-is-unanimously-upheld-by-justices.html | Sex Discrepancy in OldAge Funds Is Unanimously Upheld by Justices | By Lesley Oelsner Special to The New York Times | RE 928-704 | 38933 | B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/song-lyrics-by-harburg-show-style.html | Song Lyrics By Marburg Show Style | By John S Wilson | RE 928-704 | 38933 | B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/soviet-drive-on-dissenters-began-before-carters-stand.html | Soviet Drive on Dissenters Began Before Carters Stand | By Christopher S Wren Special to The New York Times | RE 928-704 | 38933 | B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/students-in-bergen-help-monitor-unit-pricing-law.html | Students in Bergen Help Monitor Unit Pricing Law | By Rudy Johnson Special to The New York Times | RE 928-704 | 38933 | B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/success-is-what-sustains-her.html | Success Is That Sustains Her | By Anna Kisselgoff | RE 928-704 | 38933 | B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/taxes-accounting-on-working-in-the-public-interest-accounting-in.html | Taxes | By Robert J Cole | RE 928-704 | 38933 | B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/the-nev-york-timesthin-mara-zabala.html | The Nev York TimesThin Mara Zabala | By Richard Halloran Special to The New York Times | RE 928-704 | 38933 | B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/the-peril-behind-going-to-cuba.html | The Peril Behind Going to Cuba | Dave Anderson | RE 928-704 | 38933 | B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/trenton-topics-bardin-protests-a-plan-to-permit-greater-pollution.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 928-704 | 38933 | B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/tropicana-profits-up-35-in-quarter-citrus-fruit-processor-showed-a.html | TROPICANA PROFITS UP 35 IN QUARTER | By Clare M Reckert | RE 928-704 | 38933 | B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/tv-fire-next-door-studies-south-bronx-arson.html | TV Fire Next Door | By John J OConnor | RE 928-704 | 38933 | B 201122 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/westchester-bars-trial-of-two-over-radar-detectors-trial-of-2-is.html | Westchester Bars Trial of Two Over Radar Detectors | By Roland Smoikers Special to The New York Times J ROCHELLE NY March 21 | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/westchester-bars-trial-of-two-over-radar-detectors.html | Westchester Bars Trial of Two Over Radar Detectors | By Ronald Smothers Special to The New York Times | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/woman-files-suit-over-searches-by-us-customs-using-faulty-list.html | Woman Files Suit Over Searches By US Customs Using Faulty List | By Max H Seigei | RE 928-704 | 38933 B 201122 |
| 3/22/1977 | https://www.nytimes.com/1977/03/22/archives/wood-field-and-stream-handmade-knives-for-hunting-still-quality.html | Wood Field and Stream | By Nelson Bryant | RE 928-704 | 38933 B 201122 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/4-held-by-france-are-to-face-trial-as-spies-for-soviet.html | 4 Held by France Are to Face Trial As Spies for Soviet | By James F Clarity Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/a-potage-from-the-sea.html | A Potage From the Sea | By Craig Claiborne | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/a-second-nadjari-indictment-against-goldman-is-dismissed-indictment.html | A Second Nadjari Indictment Against Goldman Is Dismissed | By Leslie Maitland | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/a-second-nadjari-indictment-against-goldman-is-dismissed.html | A Second Nadjari Indictment Against Goldman Is Dismissed | By Leslie Maitland | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/about-education-practical-approach-is-helping-pupils-learn.html | About Education | By Edward B Fiske | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/about-real-estate-how-a-condominium-conversion-can-rescue-declining.html | About Real Estate | By Alan S Oser | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/advertising-does-tv-do-violence-to-commercials.html | Advertising | By Philip H Dougherty | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/alaska-to-hold-oil-pipeline-inquiry-in-bid-for-a-voice-in-setting.html | Alaska to Hold Oil Pipeline Inquiry In Bid for a Voice in Setting Rates | By Wallace Turner Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/albany-senate-bids-regents-delay-certification-of-moons-seminary.html | Albany Senate Bids Regents Delay Certification of Moons Seminary | By Richard J Meislin Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/angels-hope-added-power-will-make-them-winners.html | Angels Hope Added Power Will Make Them Winners | By Leonard Roppett Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/armstrong-to-quit-accounting-board-armstrong-to-quit-accounting.html | Armstrong to Quit Accounting Board | By Frederick Andrews | RE 928-703 | 38933 B 201123 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/average-rate-climbs-to-602-on-25-billion-treasury-notes.html | Average Rate Climbs to 602 On 25 Billion Treasury Notes | By John H Allan | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/bayi-heads-meet-field-in-jamaica-walker-is-barred.html | Bayi Heads Meet Field in Jamaica | By Deane McGowen | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/beame-aides-say-staff-reductions-open-more-jobs-in-election-year.html | Beame Aides Say Staff Reductions Open More Jobs in Election Year | By Charles Kaiser | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/beanie-aides-say-staff-reductions-open-more-jobs-in-election-year.html | Beanie Aides Say Staff Reductions Open More Jobs in Election Year | By Charles Kaiser | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/bonn-bowing-to-us-adding-17-billion-to-stimulus.html | Bonn Bowing to US Adding 17 Billion to Stimulus | By Craig R Whitney Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/books-hollywood-album.html | Books Hollywood Album | By Richard R Lingeman | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/burns-renews-call-for-tax-reduction-instead-of-rebate-sees-cut-as.html | BURNS RENEWS CALL FOR TAX REDUCTION INSTEAD OF REBATE | By Clyde H Farnsworth Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/busting-the-kaleidoscope.html | Busting the Kaleidoscope | By C L Sulzberger | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/callaghans-hopes-riding-on-liberals-partys-mps-appear-to-be-near.html | United Press International | By Rw Apple Jr Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/careers-security-courses-and-rising-crime.html | Careers | By Elizabeth M Fowler | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/carter-encouraged-by-soviet-on-arms-adamant-on-rights-insists-2.html | CARTER ENCOURAGED BY SOVIET ON ARMS ADAMANT ON RIGHTS | By Bernard Gwertzman Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/carter-encouraged-by-soviet-on-arms-adamant-on-rights.html | CARTER ENCOURAGED BY SOVIET ON ARMS ADAMANT ON RIGHTS | By Bernard Gwertzman Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/carter-proposes-end-of-electoral-college-in-presidential-votes.html | CARTER PROPOSES END OF ELECTORAL COLLEGE IN PRESIDENTIAL VOTES | By Warren Weaver Jr Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/carter-requests-funds-for-big-increase-in-broadcasts-to-soviet-bloc.html | Carter Requests Funds for Big Increase in Broadcasts to Soviet Bloc | By David Binder Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/chairman-of-parole-board-criticizes-two-associates.html | Chairman of Parole Board Criticizes Two Associates | By Martin Waldron Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/chess-can-great-oaks-be-far-behind-with-all-those-acorns-around.html | Chess | By Robert Byrne | RE 928-703 | 38933 B 201123 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/children-in-accord-over-poison-safety.html | Children in Accord Over Poison Safety | By Joan Cook Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/childs-world-outfitting-for-camp.html | Childs World | Richard Flaste | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/city-keeps-tennis-permits-at-same-price.html | City Keeps Tennis Permits at Same Price | By Charles Friedman | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/colt-that-favored-mud-is-mired-in-aqueduct-mud.html | Colt That Favored Mud Is Mired in Aqueduct Mud | By Gerald Eskenazi | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | SPECIAL TO THE NEW YORK TIMES | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/court-bars-secrecy-in-execution-ruling-says-judge-may-not-base.html | COURT BARS SECRECY IN EXECUTION RULING | By Lesley Oelsner Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/dateline-1977-the-philadelphia-story.html | Dateline 1977 The Philadelphia Story | Red Smith | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/discoveries-not-hungry-discoveries.html | DISCOVERIES | Enid Nemy | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/drop-in-gold-and-soybean-prices-touches-off-widespread-selling.html | Drop in Gold and Soybean Prices Touches Off Widespread Selling | By H J Maidenberg | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/economy-fare-elegant-tasty-too-chicken-is-marvelous-meat-loaf.html | Economy Fare Elegant Tasty Too Chicken Is Marvelous Meat Loaf Delectable And Lamb Stew Sublime | By Craig Claiborne | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/eradicating-tropical-diseases.html | Eradicating Tropical Diseases | By Howard H Hiatt | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/first-21then-a-blt-and-now-its-lunch-from-home.html | First 21 Then a BLT and Now Its Lunch From Home | By Michael Korda | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/five-physicians-cite-saccharin-benefits-they-tell-house-hearing.html | FIVE PHYSICIANS CITE SACCHARIN BENEFITS | By Richard D Lyons Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/fukuda-presses-case-for-aplant.html | Fukuda Presses Case for APlant | By Richard Halloran Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/genesco-considers-hinerfield-yunich-for-top-executive-genesco.html | Genesco Considers Hinerfield  Yunich For Top Executive | By Isadore Barmash | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/gesundheit.html | Gesundheit | By James Reston | RE 928-703 | 38933 B 201123 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/hospital-corporation-fiscal-plan-gets-backup-pledge-from-city.html | Hospital Corporation Fiscal Plan Gets BackUp Pledge From City | By Ronald Sullivan | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/in-osaka-the-road-to-happiness-is-paved-with-food.html | In Osaka the Road to Happiness Is Paved With Food | By Andrew H Malcolm | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/islanders-hit-season-high-in-romping-by-92-islanders-hit-season.html | Islanders Hit Season High in Romping by 92 | By Parton Keese Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/jazz-kwass-brass.html | Jazz Kwass Bass | By John S Wilson | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/kingman-breaks-nose-in-bat-drill-mets-kingman-breaks-his-nose-in.html | Kingman Breaks Nose in Bat Drill | By Joseph Durso Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/knicks-top-bucks-with-early-drive-knicks-defeat-bucks-125-to-115.html | Knicks Top Bucks With Early Drive | By Sam Goldaper | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/lag-in-ticket-sales-brings-delay-in-jeffersonjackson-day-dinner.html | Lag in Ticket Sales Brings Delay In JeffersonJackson Day Dinner | By Joseph F Sullivan | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/lance-and-blumenthal-uncertain-on-plan-to-end-spending-projects.html | Lance and Blumenthal Uncertain On Plan to End Spending Projects | By David E Rosenbaum Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/laos-says-it-sees-amity-if-us-ends-hostile-stand.html | Laos Says It Seeks Amity if U S Ends Hostile | By Norman Peagam Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/last-superagencies-created-by-lindsay-face-dismantling.html | Last Superagencies Created by Lindsay Face Dismantling | By Edward Ranzal | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/lockheed-tells-counsel-to-alter-stand-on-payoff-lockheed-tells.html | Lockheed Tells Counsel to Alter Stand on Payoff | By Robert D Hershey Jr Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/market-in-4th-straight-loss-amid-inflation-fears-market-registers.html | Market in 4th Straight Loss Amid Inflation Fears | By Alexander R Hammer | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/market-place-behind-the-decision-to-sell-austral-oil.html | Market Place | By Robert Metz | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/mausser-rated-top-choice-as-hawaii-goalie.html | Mausser Rated Top Choice as Hawaii Goalie | By Alex Yannis | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/minimum-wage-bill-is-reported-to-divide-the-administration.html | Minimum Wage Bill Is Reported to Divide The Administration | By Philip Shabecoff Special to The New York Times | RE 928-703 | 38933 B 201123 |

| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/music-even-40-cellos-arent-too-many.html | Music Even 40 Cellos Arent Too Many | By John Rockwell | RE 928-703 | 38933 | B 201123 |
|---|---|---|---|---|---|---|
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/naacp-scores-unionbias-ruling.html | NAACP Scores UnionBias Ruling | By Emanuel Perlmutter | RE 928-703 | 38933 | B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE 928-703 | 38933 | B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/nato-military-aide-urges-allies-to-raise-their-arms-budgets.html | NATO Military Aide Urges Allies to Raise Their Arms Budgets | By Drew Middleton Special to The New York Times | RE 928-703 | 38933 | B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/new-stress-on-agriculture-aiding-latin-america-but-it-is-not.html | New Stress on Agriculture Aiding Latin America | By Jonathan Kandell Special to The New York Times | RE 928-703 | 38933 | B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/new-yorkers-etc.html | New Yorkers etc | John Corry | RE 928-703 | 38933 | B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/nicaraguans-accused-of-profiteering-on-help-the-us-sent-after-quake.html | Nicaraguans Accused of Profiteering on Help the U S Sent After Quake | By Alan Riding Special to The New York Times | RE 928-703 | 38933 | B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/outlook-for-zaire-appears-difficult-as-it-requests-additional-us.html | Outlook for Zaire Appears Difficult As It Requests Additional US Aid | By Michael T Haufman Special to The New York Times | RE 928-703 | 38933 | B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/pain-is-schmits-everpresent-companion-as-giantslinebacker-works.html | Pain Is Schmits EverPresent Companion As Giants | By Michael Katz Special to The New York Times | RE 928-703 | 38933 | B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/personal-health-teenage-acne-common-but-tough-on-the-psyche.html | Personal Health | Jane E Brody | RE 928-703 | 38933 | B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/police-department-dismisses-man-who-it-says-killed-without-cause.html | Police Department Dismisses Man Who It Says Killed Without Cause | By Edith Evans Asbury | RE 928-703 | 38933 | B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/police-interpreter-in-chinatown-says-that-officers-harass-her.html | Police Interpreter in Chinatown Says That Officers Harass Her | By Judy Klemesrud | RE 928-703 | 38933 | B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/private-lives.html | Private Lives | John Leonard | RE 928-703 | 38933 | B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 928-703 | 38933 | B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/rebuff-to-mrs-king-causes-a-split-in-womens-tennis-mrs-king.html | Rebuff to Mrs King Causes A Split in Womens Tennis | By Neil Amdur | RE 928-703 | 38933 | B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/rise-of-1-billion-in-dairy-costs-seen-bergland-says-support-move-is.html | RISE OF 1 BILLION IN DAIRY COSTS SEEN | By William Robbins Special to The New York Times | RE 928-703 | 38933 | B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/rise-of-1-billion-in-dairy-costs-seen.html | RISE OF 1 BILLION IN DAIRY COSTS SEEN | By William Robbins Special to The New York Times | RE 928-703 | 38933 | B 201123 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/river-route-backed-by-us-for-westway-aide-says-demolition-could.html | RIVER ROUTE BACKED BY US FOR WESTWAY | By Ralph Blumenthal | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/rosenbaum-is-urged-for-new-gop-post-proposal-to-name-the-state.html | ROSENBAUM IS URGED FOR NEW GOP POST | By Frank Lynn | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/senate-gop-majority-in-albany-fighting-careys-schoolaid-plan.html | Senate GOP Majority in Albany Fighting Careys SchoolAid Plan | By Linda Greenhouse Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/senate-votes-limit-of-8625-a-member-on-outside-earnings-ceiling.html | SENATE VOTES LIMIT OF 8625 A MEMBER ON OUTSIDE EARNINGS | By Martin Tolchin Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/senate-votes-limit-of-8625-a-member-on-outside-earnings.html | SENATE VOTES LIMIT OF 8625 A MEMBER ON OUTSIDE EARNINGS | By Martin Tolchin Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/shelley-duvall-an-unlikely-star.html | Shelley Duvall An Unlikely Star | By Judy Klemesrud | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/state-of-industrial-relations-appraisal-from-high-levels-labor.html | State of Industrial Relations Appraisal From High Levels | A H Raskin | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/steinbrenner-proposes-diluting-kuhns-power.html | Steinbrenner Proposes Diluting Kuhns Povier | By Murray Crass Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/surprise-bejart-ballet-is-marked-by-surprises.html | Surprise Bejart Ballet Is Marked by Surprises | By Clive Barnes | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/takeover-bid-by-pace-university-is-accepted-by-briarcliff-college.html | Takeover Bid by Pace University Is Accepted byBriarcliff College | By James Feron Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/technology-disposing-of-nuclear-wastes-upstate.html | Technology | By Victor K McElheny | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/the-fordmemoirs-and-television-shows-complex-friendly-deals-fords.html | The FordMemoirs And Television Shows Complex Friendly Deals | By Carey Winfrey | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/the-ford-memoirs-and-television-shows-complex-friendly-deals.html | The Ford Memoirs And Television Shows Complex Friendly Deals | By Carey Winfrey | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/thinking-small.html | Thinking Small | By John B Oakes | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/those-magic-automats-of-years-gone-by.html | Those Magic Automats of Years Gone By | By Richard F Shepard | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/three-blocks-from-home-hes-a-stranger.html | Three Blocks Front Home Hes a Stranger | By John Chancellor | RE 928-703 | 38933 B 201123 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/trenton-topics-salem-assemblyman-opens-study-of-administrators.html | Trenton Topics | By Walter H Waggoner | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/troubles-in-paradise-troubles-in-paradise.html | Troubles In Paradise | By Fred Ferretti | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/troy-asks-indictment-dismissals.html | Troy Asks Indictment Dismissals | By Murray Schumach | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/tv-bad-times-hit-good-times.html | TV Bad Times Hit Good Times | By John J OConnor | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/ulster-protestants-look-for-advantage-in-crisis-in-london.html | Ulster Protestants Look for Advantage In Crisis in London | By Roy Reed Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/untied-press-international.html | Untied Press International | By Rw Apple Jr Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/us-uneasily-watching-soviet-strategy-in-east-africa.html | US Uneasily Watching Soviet Strategy in East Africa | By Graham Hovey Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/utica-mayor-in-feud-with-press-lectures-reporters-on-coverage.html | Utica Mayor in Feud With Press Lectures Reporters on Coverage | By Fred Ferretti Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/victors-in-india-meet-on-choosing-premier-as-mrs-gandhi-resigns.html | Associated Press | By William Borders Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/welcoming-springtime-with-white.html | Welcoming Springtime With White | By Bernadine Morris | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/welfare-economies-outlined-by-califaino-hew-chief-at-new-york.html | WELFARE ECONOMIES OUTLINED BY CALIFANO | By Peter Kihss | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/west-texas-is-seeking-to-divert-water-from-rivers-in-arkansas.html | West Texas Is Seeking to Divert Water From Rivers in Arkansas | By James P Sterba Special to The New York Times | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/wine-talk.html | Wine Talk | Frank J Prial | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/yield-one-author-at-a-slow-boil.html | Yield One Author At a Slow Boil | By Gloria Bley Miller | RE 928-703 | 38933 B 201123 |
| 3/23/1977 | https://www.nytimes.com/1977/03/23/archives/you-dont-have-to-be-jewish-to-love-matzoh.html | You Dont Have To Be Jewish To Love Matzoh | By Mimi Sheraton | RE 928-703 | 38933 B 201123 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/17-photo-products-unveiled-by-kodak-kodak-introduces-17-photo.html | 17 Photo Products Unveiled by Kodak | By Victor K McElhenty | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/a-record-star-who-keeps-her-integrity.html | A Record Star Who Keeps Her Integrity | By Robert Palmer | RE 928-714 | 38933 B 203019 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/a-sessions-retrospect.html | A Sessions Retrospect | By Raymond Ericson | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/about-new-york-a-homosexual-enjoys-the-limelight.html | About New York | By Francis X Clines | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/about-the-house-table-to-recall-those-days-at-white-house.html | About the House | Joan Kron | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/advertising-b-bs-reliance-on-its-6year-plan.html | Advertising | By Philip H Dougherty | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/alcoa-joined-in-rise-by-reynolds-kaiser-alcoa-price-increase-is.html | AlcoaJoined in Rise By Reynolds Kaiser | By Gene Smith | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/at-your-service-undressing-windows-in-bamboo.html | At Your Service Undressing Windows in Bamboo | By Nadine Brozan | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/author-loses-award-for-libel-on-appeal-125000-won-by-hotchner.html | AUTHOR LOSES AWARD FOR LIBEL ON APPEAL | By Arnold H Lubasch | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/bobbi-baird-sings-anew.html | Bobbi Baird Sings Anew | By John S Wilson | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/books-dean-of-printers.html | Books Dean of Printers | By Thomas Lask | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/books-of-the-times-many-eccentricities.html | Books of The Times | By John Leonard | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/boxed-in-angry-proud-afraid.html | Boxed In Angry Proud Afraid | Pasquale di Leo | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/bridge-4-topseeded-teams-reach-quarterfinal-in-vanderbilt.html | Bridge | By Alan TruscuitSpecial to The New York Times | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/cabriding-public-rolls-with-15-increase.html | CabRiding Public Rolls With 15 Increase | By Lee Dembart | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/carey-asks-axelson-to-rejoin-fiscal-control-board.html | Carey Asks Axelson to Rejoin Fiscal Control Board | By Steven R Weisman | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/carters-farm-plan-greeted-critically-some-senators-say-4year.html | CARTERS FARM PLAN GREETED CRITICALLY | By William RobbinsSpecial to The New York Times | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/chicago-show-attracts-record-of-3811-dogs-and-3990-entries.html | Chicago Show Attracts Record Of 3811 Dogs and 3990 Entries | By Pat Gleeson | RE 928-714 | 38933 B 203019 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/citicorp-note-issue-to-have-848-yield-new-offerings-have-an-active.html | CITICORP NOTE ISSUE TO HAVE 848 YIELD | By John H Allan | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/city-pension-funds-switch-half-billion-in-stocks-in-a-quiet-deal.html | City Pension Funds Switch Half Billion In Stocks in a Quiet Deal Called Eagle | By Richard Phalon | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/city-plans-a-ban-on-pornography-for-4-boroughs-estimate-boards-vote.html | City Plans A Ban On Pornography For 4 Boroughs | By Charles Kaiser | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/close-in-on-flames-by-overcoming-rockies-with-3-in-2d-period-dillon.html | Close In on Flames by Overcoming Rockies With 3 in 2d Period | By Robin Herman | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/coliseum-crafts-show-stressing-handiwork-of-groups-looms-to-pots-to.html | Coliseum Crafts Show Stressing Handiwork of Groups | By Patricia L Raymer | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/combing-orchards-for-great-apples.html | Combing Orchards For Great Apples | By Richard W Langer | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/courses-are-offered-by-architects-group.html | Courses Are Offered By Architects | By Lawrence Van Gelder | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/cutting-us-and-soviet-military-outlays.html | Cutting US and Soviet Military Outlays | By Wassily Leontief | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/dash-by-750-dans-on-lirr-turns-into-a-marathon-dash-by-750-dans-on.html | Dash by 750 Dans on L I R R Turns Into a Marathon | By Peter Kihss | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/design-notebook-inglorious-urban-entries.html | Design Notebook | Paul Goldberger | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/doityourself-q-and-a-new-roof-fails-to-keep-walls-free-of-mildew.html | DoItYourself Q and A | Bernard Gladstone | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/elgiti-cancels-homosexual-films-after-chelsea-residents-protest.html | Elgiti Cancels Homosexual Films After Chelsea Residents Protest | By Judy Klemesrud | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/exertion-found-to-ease-heart-risk-risk-reduced-by-half.html | Exertion Found to Ease Heart Risk | By Lawrence K Altman | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/family-money-moving.html | Family Money Moving | Richard Phalon | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/film-kramers-falling-domino.html | Film Kramers Falling Domino | By Vincent Canby | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/ford-in-city-warns-of-soviet-buildup-asserts-in-a-speech-that-move.html | FORD IN CITY WARNS OF SOVIET BUILDUP | By David Bird | RE 928-714 | 38933 B 203019 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/gold-and-silver-futures-rise-sharply-copper-prices-gain-about-cent.html | Gold and Silver Futures Rise Sharply | By H J Maidenberg | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/great-entrances-making-a-great-entrance-the-only-way-to-come-and-go.html | Great Entrances | By Joan Kron | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/hagars-children-is-engrossing-drama.html | Hagars Children Is Engrossing Drama | By Clive Barnes | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/how-reformer-got-the-regular-stamp-how-an-agent-of-democratic.html | How Reformer Got The Regular Stamp | By Maurice Carroll | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/huas-shanghai-gesture.html | Huas Shanghai Gesture | By William Safire | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/lawyer-is-accused-of-licensing-fraud-expartner-of-civil-court-judge.html | LAWYER IS ACCUSED OF LICENSING FRAUD | By Leslie Maitland | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/leapin-lizards-its-orphan-annie.html | Leapin | By Richard F Shepard | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/letter-from-home.html | Letter From Home | By William Zinsser | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/louisiana-in-fiscal-crisis-as-oil-wanes-accustomed-to-low-taxes.html | Louisiana in Fiscal Crisis as Oil Wanes | By Steven Rattner | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/market-place-the-latest-mac-exchange-offer.html | Market Place | By Robert Metz | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/mens-tennis-merged-in-one-circuit-mens-pro-tennis-merged-into-one.html | Mens Tennis Merged in One Circuit | By Neil Amdur | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/most-oil-shares-weaken-further-and-dow-tumbles-864-to-94232-most.html | MostOil Shares Weaken Farther And OW Tumbles 864 to 94232 | By Alexander R Hammer | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/music-splendid-stuttgart.html | Music Splendid Stuttgart | By Allen Hughes | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/namath-agrees-to-play-for-rams-jets-to-work-out-trade-for-him.html | Namath Agrees to Play for Rams Jets to Work Out Trade for Him | By Gerald Eskenazi | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/neofunk-spoof-on-high-fashion.html | NeoFunk Spoof on High Fashion | By Bernadine Morris | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/new-consumer-shields-on-loans-leases-how-yields-are-figured.html | New Consumer Shields on Loans Leases | By Robert J Cole | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/new-jersey-pages-cardinal-is-murdered-in-congo-his-death-linked-to.html | Cardinal Is Murdered in Congo His Death Tiinked to Presidents | By Evuters | RE 928-714 | 38933 B 203019 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/new-jersey-pages-dash-by-750-dans-on-lirr-turns-into-a-marathon.html | Dash by 750 Dans on L IRR Turns Into a Marathon | By Peter Kihss | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/new-jersey-pages-how-reformer-got-the-regular-stamp-how-an-agent-of.html | How Reformer Got The Regular Stamp | By Maurice Carroll | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/new-jersey-pages-more-water-projects-face-review-carter-asks.html | More Water Projects Face eview | By Richard L MaddenSpecial to The New York Times | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/new-jersey-pages-what-happens-to-a-dream-this-one-lives-close.html | What Happens to a Dream This One Lives | By David Vidal | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/new-useful-spring-revival.html | NEW | Lisa Hammel | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/personal-beauty.html | Personal Beauty | Angela Taylor | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/publisher-declines-to-rule-out-possibility-li-press-will-fold.html | Publisher Declines to Rule Out Possibility LI Press Will Fold | By Damon Stetson | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/remodeling-a-loft-adrift-in-a-sea-of-dust.html | Remodeling a Loft Adrift in a Sea of Dust | By George A Jones | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/reviving-the-style-of-old-charleston.html | Reviving the Style Of Old Charleston | By Rita Reif | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/roadside-art-goes-first-class-roadside-art-goes-first-class.html | Roadside Art Goes First Class | By Georgia Dullea | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/storms-put-ski-resorts-back-in-business.html | Storms Put Ski Resorts Back in Business | By Michael Strauss | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/style-on-a-shoestring-young-designersstyle-on-a-shoestring.html | Style On a Shoestring | By Norma Skurka | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/the-art-of-air-layering-house-plants-the-goodhumored-gardener.html | The Art of Air Layering House Plants | By Joan Lee Faust | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/the-power-of-the-word-abroad-at-home.html | The Power of the Word | By Anthony Lewis | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/the-real-trap-in-which-mexico-is-caught-the-economic-scene.html | The Real Trap | Leonard Silk | RE 928-714 | 38933 B 203019 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/toulon-where-napoleon-met-his-destiny-takes-life-easy-skyscrapers.html | Toulon Where Napoleon Met His Destiny Takes Life Easy | By James F Clarity | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/tv-watches-lina-wertmuller-at-work.html | T V Watches Lina Wertmuller at Work | By John J OConnor | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/us-commerce-appointee-sued-for-fraud-by-a-suffolk-college-suit-is.html | US Commerce Appointee Sued For Fraud by a Suffolk College | By Iver Peterson | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/washington-business-reincarnation-of-tafts-minimum-wage.html | Washington | By Philip Shabecoff | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/what-happens-to-a-dream-this-one-lives-close-friends-are-present.html | What Happens to a Dream This One Lives | By David Vidal | RE 928-714 | 38933 B 203019 |
| 3/24/1977 | https://www.nytimes.com/1977/03/24/archives/zaire-says-its-jets-bomb-rebel-position-mirage-planes-are-reported.html | ZAIRE SAYS ITS JETS BOMB REBEL POSITION | By Michael T KaufmanSpecial to The New York Times | RE 928-714 | 38933 B 203019 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/2-boys-14-win-suit-over-arrest.html | 2 Boys 14 Win Suit Over Arrest | By Max H Seigel | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/250-minimum-wage-proposed-by-carter-in-setback-to-labor-meany-calls.html | 250 MINIMUM WAGE PROPOSED BY CARTER INSETBACK TO LABOR | By Philip Shabecoff Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/250-minimum-wage-proposed-by-carter-in-setback-to-labor.html | 250 MINIMUM WAGE PROPOSED BY CARTER IN SETBACK TO LABOR | By Philip Shabecoff Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/a-4borough-pornography-ban-unexpectedly-loses-ban-on-pornography.html | A 4Borough Pornography Ban Unexpectedly Loses | By Charles Kaiser | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/a-4borough-pornography-ban-unexpectedly-loses.html | A 4Borough Pornography Ban Unexpectedly Loses | By Charles Kaiser | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/a-man-of-piety-at-indias-helm-morarji-ranchhodji-desai-man-of.html | A Man of Piety At Indias Helm | By Henry Hamm Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/a-year-after-the-miltarys-overthrow-of-mrs-peron-violence-and.html | A Year After the Militarys Overthrow of Mrs PeronViolence and Turmoil Still Mark Argentine Lif6 | By Jua de Onis Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/about-real-estate-park-avenue-foreclosure-highlights-an-8year-drama.html | About Real Estate | By Alan S Oser | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/accounting-inquiry-is-set-by-ftc-on-state-anticompetitive-practices.html | Accounting Inquiry Is Set by FT C On State Anticompetitive Practices | By Robert J Cole | RE 928-713 | 38933 B 203018 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/advertising-ballooning-fortunes-of-bubble-yum.html | Advertising | By Philip H Dougherty | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/aide-to-carter-gives-plan-on-tab-revision-congress-is-believed.html | AIDE TO CARTER GIVES PLAN ON TAX REVISION | By Clyde Il Farnswortji Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/aide-to-carter-gives-plan-on-tax-revision-congress-is-believed.html | AIDE TO CARTER GIVES PLAN ON TAX REVISION | By Clyde H Farnsworth Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/albany-assembly-reveals-budget.html | Albany Assembly Reveals Budget | By Molly Wins Special to The New York Ttmer | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/albany-budget-accord-firm-despite-gop-objections.html | Albany Budget Accord Firm Despite GOP Objections | By Linda Greenhouse Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/alcoholics-said-to-run-high-risk-of-birth-defects.html | Alcoholics Said to Run High Risk of Birth Defects | By Alfonso A Narvaez Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/amex-to-offer-a-new-class-of-options-membership-amex-plans-to-offer.html | Amex to Offer a New Class of Options Membership | By Leonard Sloane | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/base-ball-rejects-a-restructuring-now-additional-divisions-and.html | BaseballRejects aRestructuring Now | By Joseph Durso Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/beame-is-critical-of-courts-in-state.html | Beame Is Critical of Courts in State | By Pranay Gupte | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/blowing-on-the-wind.html | Blowing on the Wind | By Weldon Hill | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/bonds-fall-as-funds-rate-rises-citicorp-sells-350-million-in-notes.html | Bonds Fall as Funds Rate Rises Citicorp Sells 350 Million in Notes | By John H Allan | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/british-labor-party-shy-of-coalition-tries-collaboration.html | British Labor Party Shy of Coalition Tries Collaboration | By R W Apple Jr Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/carter-says-vance-in-soviet-will-seek-deep-weapons-cuts-aim-is-to.html | CARTER SAYS VANCE IN SOVIET WILL SEEK DEEP WEAPONS CUTS | By Bernard Gwertzman Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/carter-says-vance-in-soviet-will-seek-deep-weapons-cuts.html | CARTER SAYS VANCE IN SOVIET WILL SEEK DEEP WEAPONS CUTS | By Bernard Gwertzman Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/chapin-and-brealey-parents-protest.html | Chapin and Brealey Parents Protest | By Laurie Johnston | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/chesimard-jury-asks-clarification-of-assault-charges.html | Chesimard Jury Asks Clarification of Assault Charges | By Joseph F SullivAn Special to The New York Times | RE 928-713 | 38933 B 203018 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/chinese-say-purging-of-gang-of-4-will-not-better-ties-with-soviet.html | Chinese Say Purging of Gang of 4 Will Not Better Ties With Soviet | By William Safire Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/chris-evert-2set-victor-at-garden-misses-evert-navratilova-post.html | Chris Evert 2Set Victor At Garden | By Neil Amdur | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/city-u-five-beaten-by-state-stars.html | City U Five Beaten by State Stars | By Al Tiarvin | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/college-criticized-over-harman-case-defense-calls-litigation-by.html | COLLEGE CRITICIZED OVER HARMAN CASE | By Iver Peterson Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/common-market-at-20th-birthday-sees-hopes-dim-but-is-still-hopeful.html | Common Market at 20th Birthday Sees Hopes Dim but Is Still Hopeful | By Alvin Shuster Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/deregulation-splits-united-and-twa-united-twa-split-on-cut-in-us.html | Deregulation Splits United and TWA | By Ernest Holsendolph Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/distance-cut-shortens-field-for-bay-shore.html | Distance Cut Shortens Field for Bay Shore | By Michael Katz | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/draft-study-assails-us-on-secrecy-law-but-panels-staff-director.html | DRAFT STUDY ASSAILS US ON SECRECY LAW | By Nancy Hicks Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/east-bloc-puts-increasing-emphasis-on-nuclear-power.html | East Bloc Puts Increasing Emphasis on Nuclear Power | By Paul Hofmann Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/economic-reprisal-on-us-rights-stand-believed-unlikely-businessmen.html | ECONOMIC REPRISAL ON US RIGHTS STAND BELIEVED UNLIKELY | By Jerry Flint | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/end-of-era-namath-officially-permits-jets-to-make-ram-deal-quick.html | Ehd at Era Al athath 0 1 ficiallk Permits jets to Make Rain Deal | By Gerald Eskenazi | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/estimate-unit-votes-plan-to-put-housing-over-bronx-tracks.html | Estimate Unit Votes Plan to Put Housing Over Bronx Tracks | By Charles Kaiser | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/ethics-and-behavior.html | Ethics | By Tom Wicker | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/feminists-troop-to-an-old-battleground-for-victory-toast-on-nows.html | Feminists Troop to an Old Battleground For Victory Toast on NOWs 10th Year | By Georgia Dullea | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/for-the-lirr-just-another-day-and-another-delay.html | For the L I R R Just Another Day And Another Delay | By Francis X Clines | RE 928-713 | 38933 B 203018 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/ford-back-in-capital-visits-carter-and-says-he-misses-white-house.html | The New York TimesTeresa Zabela | By Marjorie Hunter Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/julius-w-hobson-a-black-activist-in-washington-for-20-years-dies.html | Julius W Hobson a Black Activist In Washington for 20 Years Dies | By Ben A Franklin Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/legrands-are-convicted-of-murdering-2-sisters.html | LeGrands Are Convicted of Murdering 2 Sisters | By John T McQuiston | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/man-of-religion-at-indias-helm-morarji-ranchhodji-desai-man-of.html | Man of Religion At Indias Helm | By Henry Kamm Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/management-defining-role-of-a-corporate-director.html | Management | By Elizabeth M Fowler | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/market-place-going-private-ruling-and-pending-cases.html | Market Place | By Robert Metz | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/mayoral-hopefuls-five-remedies-for-new-york-city-ills-at-forum.html | Mayoral Hopefuls Give Remedies For New York City Ills at Forum | By Nathaniel Sheppard Jr | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/monumental-legal-battle-shaping-up-in-bid-to-bar-color-tv-recorders.html | Monumental Legal Battle Shaping Up in Bid to Bar Color TV Recorders | By Robert Lindsey Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/morgan-is-golf-pro-with-foresight.html | Morgan Is Golf Pro With Foresight | By John S Radosta Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/nadjaris-candidacy-rebuffed-by-queens-bar-group.html | Nadjaris Candidacy Rebuffed by Queens Bar Group | By Tom Goldstein | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-delhi-swears-in-desai-as-4th-premier-mrs-gandhis-successor-vows.html | NEW DELHI SWEARS IN DESAI AS 4TH PREMIER | By William Borders Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-delhi-swears-in-desai-as-4th-premier.html | NEW DELHI SWEARS IN DESAI AS 4TH PREMIER | By William Borders Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-a-place-to-pick-up-new-theater-ideas.html | A Place to Pick Up New Theater Ideas | By Thomas Lask | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-art-new-works-by-philip-guston.html | Art New Works By Philip Guston | By Hilton Kramer | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-art-that-sings-a-rausehenberg-retrospective.html | Art That Sings | By John Russell | RE 928-713 | 38933 B 203018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-at-the-movies-bernie-casey-on-art-poetry-and.html | At the Movies | Guy Flatley | RE 928-713 | 38933 | B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-banjos-dueling-at-li-shopping-mall.html | Banjos Dueling at LI Shopping Mall | By George Vecsey | RE 928-713 | 38933 | B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-books-folklore-guide.html | Books Folklore Guide | By Robert Palmer | RE 928-713 | 38933 | B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-bridge-spring-nationals-emptied-by-phoned-bomb.html | Bridge | By Alan Truscott Special to The New York Times | RE 928-713 | 38933 | B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-broadway-lerner-and-lane-back-together-again-for.html | Broadway | John Corry | RE 928-713 | 38933 | B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-cape-verdeans-celebrate-their-own-mayflower.html | Cape Verdeans Celebrate Their Own Mayflower | By George Goodman Jr | RE 928-713 | 38933 | B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-concert-composers-from-rutgers.html | Concert Composers From Rutgers | By Peter G Davis | RE 928-713 | 38933 | B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-concert-takemitsu-tashi-and-ozawa.html | Concert Takemitsu Tashi and Ozawa | By Allen Hughes | RE 928-713 | 38933 | B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-dancing-to-a-bamboo-beat.html | Dancing to a Bamboo Beat | By Anna Kisselgoff | RE 928-713 | 38933 | B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-melancholy-korean.html | Melancholy Korean | By Jennifer Dunning | RE 928-713 | 38933 | B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-music-berlin-now-sums-up-the-postkurt-weill-years.html | Music Berlin Now | By John Rockwell | RE 928-713 | 38933 | B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-new-faces-partners-in-rhyme.html | New Races | By Robert Berkvist | RE 928-713 | 38933 | B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-no-danger-craftsmen-at-play.html | No Danger Craftsmen at Play | By Lisa Hammel | RE 928-713 | 38933 | B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-nyack.html | Nyack | By Patricia L RayVier | RE 928-713 | 38933 | B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-paris-is-on-screen-at-met-museum.html | Paris Is on Screen at Met Museum | By John L Hess | RE 928-713 | 38933 | B 203018 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-publishing-a-new-atlantic-alliance.html | Publishing A New Atlantic Alliance | By Herbert Mitgang | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-restaurants-where-insiders-go-to-dine-and-wine.html | Restaurants | Frank J Prial | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-rise-stevens-plays-role-of-impresario.html | Rise Stevens Plays Role of Impresario | By Raymond Ericson | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-stake-lily-captures-broadway.html | Stage Lily Captures Broadway | By Clive Barnes | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-the-pop-life-why-garland-jeffreys-says-he-now.html | The Pop Life | John Rockwell | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-theater-bbeaver-animation.html | Theater B Beaver Animation | By Kiel Gussow | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | By John J OConnor | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-leaders-pay-homage-to-gandhi-at-his-shrine.html | New Leaders Pay Homage to Gandhi at His Shrine | By Henry Kamm Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-violence-on-the-west-bank-is-feared-as-arabisraeli-tension.html | New Violence on the West Bank Is Feared as ArabIsraeli Tension Rises | By William E Farrell Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/new-york-about-to-get-a-unified-management-of-citys-fiscal-matters.html | New York About to Get A Unified Management Of Citys Fiscal Matters | By Steven R Weisman | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/newyork-about-to-get-a-unified-management-of-citys-fiscal-matters.html | Newyork About to Get a Unified Management Of Citys Fiscal Matters | By Steven R Weisman | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/panel-on-cities-hears-from-some-cabbies.html | Panel on Cities Hears From Some Cabbies | By Edith Evans Asbury | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/parents-win-custody-of-5-members-of-moons-church-5-in-moon-group.html | Parents Win Custody of 5 Members of Moons Church | By Les Ledbetter Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/parents-win-custody-of-5-members-of-moons-church.html | Parents Win Custody of 5 Members of Moons Church | By Les Ledbetter Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/parentschildren-expert-advice-vs-informed-skepticism.html | PARENTS CHILDREN | By Richard Flaste | RE 928-713 | 38933 B 203018 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/parole-board-dispute-despite-states-sunshine-law-its-3-members.html | Parole Board Dispute | By Martin Waldron Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/podgorny-in-zanzibar-welcomes-parley-with-us-on-indian-ocean.html | Podgorny in Zanzibar Welcomes Parley With US on Indian Ocean | By John Darnton Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/powersaving-flywheels-urged-for-subway.html | PowerSaving Flywheels Urged for Subway | By Victor K McElheny | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/president-sees-aid-for-vietnam-if-talks-on-ties-are-succesful.html | President Sees Aid for Vietnam If Talks on Ties Are Successful | By Charles Mohr Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/president-sees-aid-for-vietnam-h-talks-on-ties-are-successful.html | President Sees Aid for Vietnam H Talks on Ties Are Successful | By Charles Mohr Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/queens-five-privately-holds-extra-period-for-the-extras.html | Queens Five Privately Holds Extra Period for the Extras | By Arthur Pincus | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/rapidamerican-reports-a-profit-for-4th-quarter.html | RapidAmerican Reports a Profit For 4th Quarter | By Isadore Barmash | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/rickover-asks-congress-to-protect-nuclear-fleet-against-carter.html | Rickover Asks Congress to Protect Nuclear Fleet Against Carter Administrations CostCutting Effort | By David Binder Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/shaw-breaks-us-mark-in-500freestyle-shaw-sets-us-mark-in-ncaa.html | Shaw Breaks US Mark in 500Freestyle | By Frank Litsky Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/skevin-gives-up-his-fight-to-ban-all-manufacturing-of-carcinogens.html | Skevin Gives Up His Fight to Ban All Manufacturing of Carcinogens | By Walter H Waggoner Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/soybeans-decline-and-then-pick-up-silver-and-gold-futures-are-lower.html | Soybeans Decline and Then Pick Up Silver and Gold Futures Are Lower | By William D Smith | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/start-of-iron-age-is-linked-to-discovery-of-steelmaking.html | Start of Iron Age Is Linked To Discovery of Steelmaking | By Boyce Rensberger | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/stocks-are-off-665-to-93567-for-6th-successive-decline-stock-prices.html | Stocks Are Off 665 to 93567 for 6th Successive Decline | By Alexander R Hammer | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/the-new-rainier-square-seattles-balance-of-terror.html | The New Rainier Square Seattles Balance of Terror | By Paul Goldberger Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/the-uses-of-the-press.html | The Uses Of the Press | By James Reston | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/tho-new-york-timesteresa-zabala.html | Tho New York TimesTeresa Zabala | By Marjorie Hunter Special to The New York Times | RE 928-713 | 38933 B 203018 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/two-are-denied-bail-in-arson-deaths-of-7-suspects-apprehended-in.html | TWO ARE DENIED BAIL IN ARSON DEATHS OF 7 | By Robert Hanley Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/us-negotiators-and-cuba-open-talks-on-fishing-overlapping-zones-are.html | US Negotiators And Cuba Open Talks on Fishing | By Graham Hovey Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/usnegotiators-and-cuba-open-talks-on-fishing-overlapping-zones-are.html | US Negotiators And Cuba Open Talks on Fishing | By Graham Hovey Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/vance-apparently-at-odds-with-carter-on-boycott-bill-suggests.html | Vance Apparently at Odds With Carter on Boycott Bill | By Robert D Hershey Jr Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/will-mac-arthur-return-stay-tuned.html | Will MacArthur Return Stay Tuned | By William Manchester | RE 928-713 | 38933 B 203018 |
| 3/25/1977 | https://www.nytimes.com/1977/03/25/archives/zaire-and-invaders-dispute-towns-fall-and-battles-course.html | Zaire and Invaders Dispute Towns Fall And Battles Course | By Michael T Kaufman Special to The New York Times | RE 928-713 | 38933 B 203018 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/19-policemen-named-in-coast-scheme-to-protect-vice.html | 19 Policemen Named in Coast Scheme to Protect V | By Wallace Turner Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/58-in-senate-send-letter-of-support-to-carter-on-rights-a-prelude.html | 58 IN SENATE SEND LETTER OF SUPPORT TO CARTER ON RIGHTS | By Bernard Gwertzman Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/a-language-bank-aids-elmhurst-hospital.html | A Language Bank Aids Elmhurst Hospital | By Murray Schumach | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/a-lift-for-underprivileged-girls-fantasies-of-bright-futures.html | A Lift for Underprivileged Girls Fantasies of Bright Futures | By Nadine Brozan | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/a-twin-spotlight-for-seattle-slew.html | A Twin Spotlight for Seattle Slew | By Michael Katz | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/about-new-york-discipline-in-el-barrio.html | About New York | By Francis X Clines | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/aflcio-votes-not-to-endorse-anyone-in-primary.html | AFLCIO Votes Not to Endorse Anyone in Primary for Governor | By Joseph F Sullivan Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/answers-leak-out-on-city-reading-test-at-least-30-classes-on-the.html | ANSWERS LEAK OUT ON CITY READING TEST | By Nathaniel Sheppard Jr | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-715 | 38933 B 203023 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/atlantic-city-hires-a-master-planner-consultant-to-draft.html | ATLANTIC CITY HIRES A MASTER PLANNER | By Donald Janson Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/ballet-next-bejart-pli-selon-pli.html | Ballet New Bejart Pli Selon Pli | Anna Kisselgoff | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/beating-in-robbery-is-fatal-to-man-84-he-succumbs-13-days-following.html | BEATING IN ROBBERY IS FATAL TO MAN 84 | By Robert D McFadden | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/bethlehem-steel-expects-a-deficit-for-first-quarter-harsh-weather.html | BETHLEHEM STEEL EXPECTS A DEFICIT FOR FIRST QUARTER | By Gene Smith | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/books-of-the-times-down-on-the-collective-farm.html | Books of The Times | By Richard R Lingeman | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/bridge-new-yorkers-led-by-mrs-wei-are-in-the-vanderbilt-final.html | Bridge | By Alan Truscott Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/califano-is-besieged-by-questions-about-his-cook-and-security-aide.html | Califano Is Besieged by Questions About His Cook and Security Aide | By Charles Mohr Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/chirac-takes-over-as-mayor-of-paris-assumes-post-that-was-vacant.html | CHIRAC TAKES OVER AS MAYOR OF PARIS | By James F Clarity Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/chris-evert-tops-miss-wade-62-75-chris-evert-victor-over-miss-wade.html | Chris Evert Tops Miss Wade 62 75 | By Neil Amdur | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/competition-and-changing-tastes-defeated-a-fighting-newspaper.html | Competition and Changing Tastes Defeated a Fighting Newspaper | By Peter Kihss | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/computer-handless-tv-from-start-to-screen.html | Computer Handles TV From Start to Screen | By William D Smith | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/concert-alice-del-tredicis-exciting-work-conducted-by-leinsdorf.html | Concert Alice | By Raymond Ericson | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/congress-in-pious-heat.html | Congress In Pious Heat | By Russell Baker | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/conservative-frenchman-on-the-way-up-jacques-rene-chirac.html | Conservative Frenchman on the Way Up | By Andreas Freund  Special to The New York Times | RE 928-715 | 38933 B 203023 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/disneyfinanced-institute-reaching-artistic-maturity.html | DisneyFinanced Institute Reaching Artistic Maturity | By Kerby Smith Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/egypt-assails-israel-on-annexations.html | Egypt Assails Israel on Annexations | By Kathleen Teltsch Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/ever-more-complex-arms-issues-cloud-ussoviet-talks.html | Ever More Complex Arms Issues Cloud US Soviet Talks | By Drew Middleton | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/fccs-limits-on-pay-cable-tv-ruled-unconstitutional-by-court-curb-on.html | FCCs Limits on Pay Cable TV Ruled Unconstitutional by Court | By David Burnham Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/fccs-limits-on-pay-cable-tv-ruled-unconstitutional-by-court.html | FCCs Limits on Pay Cable TV Ruled Unconstitutional by Court | By David Burnham Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/fog-osakamediocre-remedies-are-no-longer-adequate.html | For Osaka Mediocre Remedies Are No Longer Adequate | By Andrew H Malcolm Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/foreign-goods-and-domestic-injury.html | Foreign Goods and Domestic Injury | By Gary Serota | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/hard-times-for-mcgee-on-the-pro-golf-tour.html | Hard Times for McGee On the Pro Golf Tour | By John S Radosta Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/heaven-and-earth-a-play-of-life.html | Heaven and Earth A Play of Life | By Mel Gussow | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/hunter-yields-2-homers-yet-satisfied.html | Hunter Yields 2 Homers Yet Satisfied | By Paul L Montgomery Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/indias-new-prime-minister-takes-over-and-appoints-19-to-the-cabinet.html | Indias New Prime Minister Takes Over and Appoints 19 to the Cabinet | By William Borders Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/information-on-fighting-in-zaire-something-conflicting-and-wrong.html | Information on Fighting in Zaire Sometimes Conflicting and Wrong | By Michael T Kaufman Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/iolanta-introduced-to-new-new-york-audience.html | Iolanta Introduced to New New York Audience | By Harold C Schonberg | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/joanne-chesimard-convicted-in-killing-of-jersey-trooper-mrs.html | Joanne Chesimard Convicted in Killing Of Jersey Trooper | By Walter H Waggoner Special to The New York Times | RE 928-715 | 38933 B 203023 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/joanne-chesimard-convicted-in-killing-of-jersey-trooper.html | Joanne Chesimard Convicted in Killing Of Jersey Trooper | By Walter H Waggoner Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/jury-indicts-youth-in-rape-and-killing-in-garment-center.html | Jury Indicts Youth In Rape and Killing In Garment Center | By Leslie Maitland | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/just-what-is-productivity-the-issue-arises-in-costofliving-payments.html | Just What Is Productivity The Issue Arises in CostofLiving Payments As City and Unions Differ With Control Board | By Lee Dembart | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/labor-losses-pressure-for-changes-in-leadership.html | Labor Losses Pressure for Changes in Leadership | By A H Raskin | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/landowners-vs-765000volt-lines-.html | Landowners vs 765000Volt Lines | By Louise B Young | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/lehman-brothers-adding-offices-to-increase-securities-activities.html | Lehman Brothers Adding Offices To Increase Securities Activities | By Leonard Sloane | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/liberty-valance-ham-and-cornbread.html | Liberty Valance Ham and Cornbread | Dave Anderson | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/mac-bond-exchange-off-to-rousing-start-211-million-in-city-notes.html | MAC BOND EXCHANGE OFF TO ROUSING START | By Steven R Weisman | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/mayor-gets-some-bad-notices-after-2d-raid-on-times-sq-show.html | Mayor Gets Some Bad Notices After 2d Raid on Times Sq Show | By Anna Quindlen | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/mayor-seeks-passage-of-original-proposal-on-limiting-pornography.html | Mayor Seeks Passage of Original Proposal on Limiting Pornography | By Charles Kaiser | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/mrs-steingut-a-silent-force-in-albany-politics-madeline-steingut-a.html | Mrs Steingut a Silent Force in Albany Politics | By Linda Greenhouse Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/mrs-steingut-a-silent-force-in-albany-politics.html | Mrs Steingut a Silent Force in Albany Politics | By Linda Greenhouse Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/nunnally-johnson-screenwriter-producer-and-director-is-dead.html | Nunnally Johnson Screenwriter Producer and Director Is Dead | By Peter B Flint | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/ousted-regime-cracked-down.html | Ousted Regime Cracked Down | By Wolfgang Saxon | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/pakistan-seizes-top-political-foes.html | Pakistan Seizes Top Political Foes | By Henry Kamm Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/patents-improving-the-magnetic-bubble-memory.html | Patents | By Stacy V Jones | RE 928-715 | 38933 B 203023 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1977 | https://www.nytimes.com/1977/03/archives/people-and-business-calandra-out-as-biotest-head-concern-under.html | People and Business | Robert J Cole | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/archives/personal-investing-beating-the-market-or-indexing-it.html | Personal Investing | By Richard Phalon | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/archives/philippine-dancers-portray-warm-and-sunny-life.html | Philippine Dancers Portray Warm and Sunny Life | By Don McDonagh | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/archives/pollution-tops-list-of-concerns-in-a-suvey-of-conservationists.html | Pollution Tops List of Concerns In a Survey of Conservationists | By Gladwin Hill Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/archives/prospects-of-easing-regulations-over-airlines-worrying-lenders.html | Prospects of Easing Regulations Over Airlines Worrying Lenders | By Ernest Holsendolph Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/archives/railroding-into-the-past.html | Railroading Into The Past | By C L Sulzberger | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/archives/rangers-set-back-by-capitals-7-to-2-jittery-rankers-routed-by-eager.html | Rangers Set Back By Capitals 7 to 2 | By Robin Herman Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/archives/rock-fleetwood-mac-in-nassau-a-deeply-satisfying-concert-is-given.html | Rock Fleetwood Mac in Nassau | By John Rockwell Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/archives/schlesinger-against-plutonium-fuel-use-in-nuclear-reactors-more.html | SCHLESINGER AGAINST PLUTONIUM FUEL USE IN NUCLEAR REACTORS | By Edward Cowan Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/archives/schmidt-offers-2-key-proposals-for-economic-meeting-in-london.html | Schmidt Offers 2 Key Proposals For Economic Meeting in London | By Flora Lewis Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/archives/seaver-expects-no-trade-helps-mets-triumph-21-seaver-dosent-expect.html | Seaver Expects No Trade Helps Mets Triumph 21 | By Joseph Durso Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/archives/showdown-of-college-fives-opens-today-showdown-of-top-fives-opens.html | Showdown of College Fives Opens Today | By Gordon S White Jr Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/archives/southern-california-sets-strictest-sulfur-controls-californias.html | Southern California Sets Strictest Sulfur Controls | By Steven Rattner Special to The New York Times | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/archives/stocks-decline-to-lowest-levels-of-77-dow-is-off-681-at-92886-drop.html | Stocks Decline to Lowest Levels of 77 | By Alexander R Hammer | RE 928-715 | 38933 B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/archives/thai-junta-reported-overthrown-in-coup-led-by-deputy-army-chief.html | Thai Junta Reported Overthrown In Coup Led by Deputy Army Chief | By United Press International | RE 928-715 | 38933 B 203023 |

| Date | URL | Title | Author | RE | Num | B |
|---|---|---|---|---|---|---|
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/the-long-island-press-shuts-down-long-island-press-closes-after-156.html | The Long Island Press Shuts Down | By Damon Stetson | RE 928-715 | 38933 | B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/the-long-island-press-shuts-down.html | The Long Island Press Shuts Down | By Damon Stetson | RE 928-715 | 38933 | B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/theftresistant-nuclear-fuel-operation-tested-theftresistant.html | TheftResistant Nuclear Fuel Operation Tested | By Victor K McElheny | RE 928-715 | 38933 | B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/trenton-topics-hughes-for-countysuperior-court-merger.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 928-715 | 38933 | B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/tv-cameras-to-show-workday-of-carter-nbc-news-to-follow-his.html | TV CAMERAS TO SHOW WORKDAY OF CARTER | By Les Brown | RE 928-715 | 38933 | B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/us-inquiry-reported-on-charges-of-bribes-at-woolworths-kinney.html | US Inquiry Reported on Charges Of Bribes at Woolworths Kinney | By Isadore Barmash | RE 928-715 | 38933 | B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/us-will-allow-citizens-to-spend-dollars-in-cuba-a-step-toward.html | US Will Allow Citizens to Spend Dollars in Cub a | By Graham Hovey Special to The New York Times | RE 928-715 | 38933 | B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/usc-takes-5-more-titles-in-swimming-usc-swimmers-take-five-events.html | U S C Takes 5 More Titles In Swimming | By Frank Litsky Special to The New York Times | RE 928-715 | 38933 | B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/where-child-hands-build-the-playground.html | Where Child Hands Build the Playground | By Sharon Johnson Special to The New York Times | RE 928-715 | 38933 | B 203023 |
| 3/26/1977 | https://www.nytimes.com/1977/03/26/archives/wilbur-s-forrest-90-is-dead-was-herald-tribune-executive.html | Wilbur S Forrest 90 Is Dead Was Herald Tribune Executive | By Werner Bamberger | RE 928-715 | 38933 | B 203023 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/2-players-sue-bridge-league-coercion-cited.html | 2 Players Sue Bridge League Coercion Cited | By Alan Truscott Special to The New York Times | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/a-flash-of-cliffs-a-glimpse-of-tiled-roofs-cinque-terre.html | A Flash of Cliffs A Glimpse of Tiled Roofs Cinque Terre | By Harold Queen | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/a-fourcourse-selection-of-paris-cooking-schools.html | A FourCourse Selection of Paris Cooking Schools | By Nancy M Davis | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/a-guide-to-lawnsmanship-for-the-suburbs.html | A Guide to Lawnsmanship For the Suburbs | By Todd Hunt | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/a-highpowered-offense-is-best-boating-defense.html | A HighPowered Offense Is Best Boating Defense | By Harry V Forgeron | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/a-job-at-the-chase-for-kissinger.html | A Job at the Chase for Kissinger | Sally Heinemann | RE 928-716 | 38933 | B 203024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/a-new-monthly-newsletter-offers-clerics-advice-on-earthly-matters.html | A New Monthly Newsletter Offers Clerics Advice on Earthly Matters | By Kenneth A Briggs | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/a-new-vessel-of-cunard-line-will-serve-port.html | A New Vessel Of Cunard Line Will Serve Port | By Werner Bamberger | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/a-playwrights-hilarious-parody-of-hollywoods-favorite-myths.html | A Playwrights Hilarious Parody Of Hollywoods Favorite Myths | By Mel Gussow | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/a-reform-era-for-antitrust-a-reform-era-for-the-antitrust-division.html | A Reform Era For Antitrust | By Mark Green | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/accord-on-juvenilefingerprint-bill.html | Accord on JuvenileFingerprint Bill | By Richard J Meislin Special to The New York Times | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/after-the-last-waltz-the-band-plays-on-the-band-plays-on.html | After the Last Waltz The Band Plays On | By Robert Palmer | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/an-issue-that-wont-go-away.html | An issue that wont go away | By Edward B Fiske | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/an-overseas-lesson-from-colgate.html | An Overseas Lesson From Colgate | By H J Maidenberg | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/around-the-garden.html | AROUND THE Garden | Joan Lee Faust | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/art-view-lingering-concerns-about-annenberg-and-the-met-art-view.html | ART VIEW | Hilton Kramer | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/article-6-no-title-how-to-put-yourself-in-the-airline-seat-thats.html | How to Choose The Seat Thats Right for You | By David C Berliner | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/arts-and-leisure-guide-of-special-interest-arts-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/bad-rap-for-dope-sensual-drugs.html | Bad rap for dope | By Lester Grinspoon | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/bard-college-applicants-get-sameday-yes-or-no-answers-colleges.html | Bard College Applicants Get SameDay Yes or No Answers | By Robert E Tomasson Special to The New York Times | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/beame-finds-a-new-issue-in-fiscal-crisis.html | Bearne Finds A New Issue In Fiscal Crisis | By Steven R Weisman | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/borg-puts-gorman-out-by-76-75.html | Borg Puts Gorman Out By 76 75 | By Fred Tupper Special to The New York Times | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/bostons-black-heritage-trail-roots-of-a-proud-and-passionate-past.html | Bostons Black Heritage Trail Roots of a Proud and Passionate Past | By Roy Bongartz | RE 928-716 | 38933 | B 203024 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/botanical-garden-starts-magazine-new-publication-with-circulation.html | BOTANICAL GARDEN STARTS MAGAZINE | By Joan Lee Faust | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/bridge-diagramless-puzzle.html | BRIDGE | Alan Truscott | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/brief-encounter-mama-and-jogging.html | Brief Encounter Mama and Jogging | By Todd Logan | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/busing-issue-tests-los-angeles-mayor-but-bradley-a-black-is-favored.html | BUSING ISSUE TESTS LOS ANGELES MAYOR | By Robert Lindsey Special to The New York Times | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/byrd-persuasive-as-senate-chief-byrd-wields-persuasive-power-at.html | Byrd Persuasive as Senate Chief | By Martin Tolchin Special to The New York Times | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/cabs-wings-to-be-clipped-how-to-allow-competition-on-air-fares-is.html | CABs Wings To Be Clipped | By Ernest Holsendolph | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/camera-view-a-good-portrait-should-flatter-the-subject.html | CAMERA VIEW | Milton Polay | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/carey-moves-to-bar-hospital-projects-aims-to-reduce-costs-by.html | CAREY MOYES TO BAR HOSPITAL PROJECTS | By Ronald Sullivan | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/carter-backer-heads-for-nonpolitical-job-agriculture-inspector.html | CARTER BACKER HEADS FOR NONPOLITICAL JOB | By William Robbins Special to The New York Times | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/catherine-the-great-catherine.html | Catherine The Great | By Richard Pipes | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/chinaglia-unpredictable-star-of-cosmos-happy-about-trading-italy.html | Chinaglia Unpredictable Star of Cosmos Happy About Trading Italy for America | By Alex Yannis | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/common-market-agrees-on-position-for-world-talks.html | Common Market Agrees on Position for World Talks | By Flora Lewis Special to The New York Times | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/compensation-plan-a-pandoras-box-at-annual-meeting-of-nfl-owners.html | Compensation Plan a Pandoras Box At Annual Meeting of NFL Owners | By William N Wallace | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/condominium.html | Condominium By John D MacDonald 447 pp Philadelphia and New York J B Lippincott Co 10 | By Michael Mewshaw | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/copters-join-midtown-cacophony-copters-join-midtown-cacophony.html | Copters Join Midtown Cacophony | By Kevin L Goldman | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/court-allows-sale-of-waldorfastoria-to-the-hilton-chain.html | Court Allows Sale Of WaldorfAstoria To the Hilton Chain | By Carter B Horsley | RE 928-716 | 38933 B 203024 |

| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/dams-are-an-endangered-species-carters-opposition-to-certain.html | Dams Are an Endangered Species | By Grace Lichtenstein | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/dance-miss-farrell-in-bolero.html | Dance Miss Farrell in Bolero | By Clive Barnes | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/dance-musawwir-injects-sport.html | Dance Musawwir Injects Sport | Don McDonagh | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/dance-view-the-difference-between-dance-and-stage-acting-dance-view.html | DANCE VIEW | Clive Barnes | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/design-folk-floors.html | Design | By Rita Reif | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/dispute-on-cabinet-embarrasses-desai-leader-of-indias-untouchables.html | DISPUTE ON CABINET EMBARRASSES DESAI | By William Borders Special to The New York Times | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/distance-medley-relay-is-taken-by-fordham-prep-at-its-meet.html | Distance Medley Relay Is Taken By Fordham Prep at Its Meet | By William J Miller | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/divorced-catholics-attend-conference-to-discuss-status.html | Divorced Catholics Attend Conference To Discuss Status | By Anna Quindlen | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/do-we-really-have-so-much-to-learn-from-british-tv.html | Do We Really Have So Much to Learn From British TV | By Paul E Friedman | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/economy-rebounding-from-colds-impact-february-data-show-5-percent.html | ECONOMY REBOUNDING FROM COLDS IMPACT FEBRUARY DATA SHOW | By Clyde H Farnsworth Special to The New York Times | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/elderly-in-bronx-monitor-the-youthoffender-cases.html | Elderly in Bronx Monitor The YouthOffender Cases | By Judith Cummings | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/environmental-study-is-growing-up.html | Environmental Study Is Growing Up | By Gordon F Sander | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/europe-was-the-ideal-1900-the-generation-before-the-great-war.html | Europe was the ideal | By James Joll | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/fantastic-stories-fastidious-poems-kingdoms-of-elfin.html | Fantastic stories fastidious poems | By William Jay Smith | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/fashion.html | Fashion | SPECIAL TO THE NEW YORK TIMES | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/fast-serves-should-crank-up-arms.html | Fast Servers Should Crank Up Arms | By Charles Friedman | RE 928-716 | 38933 | B 203024 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/feminine-to-feminist-to-female-literature-of-their-own.html | Feminine to feminist to female | By Patricia Meyer SPACKS | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/film-view-whatever-happened-to-the-golden-age-of-hollywood.html | FILM VIEW | Vincent CanBY | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/fine-prague-chamber-orchestra.html | Fine Prague Chamber Orchestra | By Peter G Davis | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/first-order-of-tending-for-perennials.html | First Order of Tending for Perennials | By Elda Haring | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/followup-on-the-news-hunt-for-new-isles-car-repair-fraud.html | FollowUp on the News | Richard Haitch | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/food-the-flavorful-snail.html | Food | By Craig Claiborne With Pierre Franey | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/for-young-readers-the-champion-of-merrimack-county.html | For young readers | By George Selden | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/ford-prods-carter-to-stem-inflation-says-president-must-curb.html | FORD PRODS CARTER TO STEM INFLATION | By Marjorie Hunter Special to The New York Times | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/future-events-help-stamp-out-trouble.html | Future Events | By Lillian Bellison | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/gallery-view-when-the-belief-in-technology-was-ironclad.html | GALLERY VIEW | John Russell | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/game-set-match.html | Game Set Match | By Patricia Peterson | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/grant-renews-criticism-of-mets-stars.html | Grant Renews Criticism of Mets Stars | By Paul L Montgomery Special to The New York Times | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/great-bargains-of-bordeaux.html | Great bargains of Bordeaux | By Robert Daley | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/harvests-from-a-sunny-windowsill-for-the-apartment-farmers-harvests.html | Harvests From a Sunny Windowsill For the Apartment Farmers | By John White | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/he-doesnt-merely-direct-new-plays-he-nurtures-them-he-nurtures.html | He Doesnt Merely Direct New Plays He Nurtures Them | By Richard Eder | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/headliners-mrs-chesimard-convicted-the-rabins-finances.html | Headliners | Mrs Chesimard Convicted | RE 928-716 | 38933 B 203024 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/home-style-beware-the-phony-fixit-clan.html | Home Style | By Mel Mandell | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/hoover-murdered-spaniard-returned-florida-exploited-the-chancellor.html | Hoover murdered Spaniard returned Florida exploited | By Richard Freedman | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/how-alban-berg-committed-the-perfect-crime-alban-bergs-perfect.html | How Alban Berg Committed The Perfect Crime | By Peter G Davis | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/how-terrible-everything-is-power-inc-the-average-man-fights-back.html | How terrible everything is | By David T Bazelon | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/how-the-mayoral-candidates-and-the-aspirants-are-shaping-up-in-the.html | How the Mayoral Candidates and the Aspirants Are Shaping Up in the Books of the Divided Liberal Party | By Frank Lynn | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/hundreds-of-mexican-children-cross-border-to-engage-in-crime.html | Hundreds of Mexican Children Cross Border to Engage in Crime | By Everett R Holles Special to The New York Times | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/i-have-no-regrets.html | I have no regrets | By Maurice Nadjari | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/ideas-trends-in-summary-scientists-have-some-questions-for-the-epa.html | Ideas Trends | Tom Ferrell and Virginia Adams | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/imaginative-needlework-creates-a-myriad-of-shapes.html | Imaginative Needlework Creates a Myriad of Shapes | By Lisa Hammel | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/in-america-the-arrangement.html | IN AMERICA | BY Joseph Lelyveld | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/in-the-end-mrs-gandhi-neglected-her-beginnings.html | In the End Mrs Gandhi Neglected Her Beginnings | By William Borders | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/indian-sovereignty-is-reborn-in-us-it-is-far-from-established-fact.html | Indian Sovereignty Is Reborn in US | By Ben A Franklin | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/indictment-dropped-in-a-medicaid-case-but-state-will-seek-to.html | INDICTMENT DROPPED IN A MEDICAID CASE | By Robert Mcg Thomas Jr | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/indispensable-rope-yachtsmans-friend-rope-is-yachtsmans-longtime.html | Indispensable Rope Yachtsmans Friend | By Mark Rosin | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/introduction-india-my-india.html | Introduction | By Charles Allen Martin | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/iolantaan-operatic-romance-for-today.html | IolantaAn Operatic Romance for Today | Harold C Schonberg | RE 928-716 | 38933 B 203024 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/islanders-52-victors-over-blues-islanders-prevail-over-blues-52.html | Islanders 52 Victors Over Blues | By Parton Keese Special to The New York Times | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/its-annual-report-time-at-gulf-oil-and-this-year-the-grin-is-in.html | Its Annual Report Time at Gulf Oil and This Year the Grin Is In | James C Condon | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/jazz-george-lewis-trombonist.html | Jazz George Lewis Trombonist | Robert Palmer | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/journey-of-the-wolf.html | Journey Of the Wolf | By Douglas Day | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/joy-baker-a-recovered-alcoholic-rejoins-the-washington-scene.html | Joy Baker a Recovered Alcoholic Rejoins the Washington Scene | By Barbara Gamarekian Special to The New York Times | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/kayaks-craft-of-eskimos-is-coming-out-of-the-cold.html | Kayaks Craft of Eskirnos Is Coming Out of the Cold | By Ranson Carroll | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/kids-programs-at-the-resorts-children-at-resorts-are-they-happy-or.html | Kids Programs At the Resorts | By Susan S Lichtendorf | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/knicks-are-overtaken-by-bullets-9892-bullets-beat-knicks-98-92.html | Knicks Are Overtaken by Bullets 9892 | By Sam Goldaper | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/letters-to-the-editor.html | Letters To the Editor | Konrad Lorenz | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/letters.html | LETTERS | E H Leoni | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/life-in-cities-of-pakistan-slowed-by-protest-strike-over-elections.html | Life in Cities of Pakistan Slowed By Protest Strike Over Elections | By Henry Kamm Special to The New York Times | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/life-with-father-in-china-the-french-consul.html | Life with father in China | By Paul Theroux | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-a-different-beat-for-the-explorers.html | A Different Beat for the Explorers | By Irene Backalenick | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-a-track-meet-on-ice.html | A Track Meet on Ice | Steve Cady | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-an-extinct-dinosaur-park.html | An Extinct Dinosaur Park | By Patricia Hubbell | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-brewster-and-yales-fortunes.html | Brewster and Yales Fortunes | By Diane Henry | RE 928-716 | 38933 B 203024 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-delacroix-the-draftsman.html | Delacroix the Draftsman | By David L Shirey | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-dining-out-bistro-de-luxe-in-westport.html | DINING OUT | By Guy Henle | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-food-where-wurst-is-best.html | FOOD | By Nan Birmingham | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-garden-debris-a-burning-issue.html | Garden Debris a Burning Issue | By Eleanor Charles | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-gardening-learning-to-live-without-a-lawn.html | GARDENING | By Joan Lee Faust | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-ghost-riders-echo-in-bethel.html | Ghost Riders | By Bart Barlow | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-home-clinic-help-for-gutters-hurt-by-winter.html | HOME CLINIC | By Bernard Gladstone | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-interview-nader-of-winsted.html | INTERVIEW | By Murray Illson | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-new-courses-for-old-schools.html | New Courses for Old Schools | By Eleanor Charles | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-now-that-the-bets-are-in-the-state-wonders.html | Now That the Bets Are In the State Wonders About the Payoff | By Steve Cady | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-opening-the-sap-tap.html | Opening the Sap Tap | By John C Devlin | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-politics-a-matter-of-initiative.html | POLITICS | By Lawrence Fellows | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-redding-teachers-correct-a-mistake.html | Redding Teachers Correct a Mistake | By John T McQuiston | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-shop-talk-more-than-a-bit-of-ireland.html | SHOP TALK | By Anne Anable | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-shortchanging-our-future.html | Shortchanging Our Future | By Theodore J Gordon | RE 928-716 | 38933 B 203024 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-taking-aim-at-hospital-costs.html | Taking Aim at Hospital Costs | By Ronald Sullivan | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-the-politicians-ponder-the-stakes-a-fever-of.html | The Politicians Ponder the Stakes | By Lawrence Fellows | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-theater-a-yankee-doodle-dandy.html | THEATER | By Haskel Frankel | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-a-plea-for-unhobbling-the-disabled.html | A Plea for Unhobbling the Disabled | By Evan Darcy Little | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-an-answer-to-con-edison.html | An Answer To Con Edison | By Richard L Ottinger | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-briarcliff-faces-hour-of-decision.html | Briarcliff Faces Hour of Decision | James Feron | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-delacroix-the-draftsman.html | Delacroix the Draftsman | By David L Shirey | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-dining-out-bistro-de-luxe-in-westport.html | DINING OUT | By Guy Henle | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-gardening-doing-what-comes-naturally.html | GARDENING | By Joan Lee Faust | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-growing-up-in-smoke.html | Growing Up in Smoke | By Danielle Flood | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-home-clinic-help-for-gutters-hurt-by-winter.html | HOME CLINIC | By Bernard Gladstone | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-interview-bernard-gordon-fighting-senator.html | INTERVIEW | Ronald Smothers | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-letter-from-washington-gao-asked-to-study-rail.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-monitors-day-in-court-what-the-monitors-found.html | MonitorsDay in Court | By James Feron | RE 928-716 | 38933 B 203024 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-pleasantville-theater.html | Pleasantville Theater | By Luisa Kkreisberg | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-politics-assembly-democrats-on-the-spot.html | POLITICS | Ronald Smothers | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-rent-bill-confronts-albany-rent-bill-weighed.html | Rent Bill Confronts Albany | By Joseph P Fried | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-shop-talk-rare-reading.html | SHOP TALK | By Joan Potter | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-speaking-personally-case-of-the-lost-lady-of.html | SPEAKING PERSONALLY | By Janet Dejulio | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-taking-a-walk-into-spring-walking-into-spring.html | Taking a Walk Into Spring | By Edward Brown | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-the-doctor-with-a-mission.html | The Doctor With a Mission | By Ronald Smothers | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-the-pattern-for-dressmakers.html | The Pattern For Dressmakers | By Paula Boyer Rougny | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-theater-a-yankee-doodle-dandy.html | THEATER | By Haskel Frankel | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-to-these-collectors-westchester-is-mining.html | To These Collectors Westchester Is Mining Country | By Ralynn N Stadler | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-visitors-offer-prisoners-a-friendly-ear.html | Visitors Offer Prisoners a Friendly Ear | By Joan Potter | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-whats-college-all-about-letter-from-sarah.html | Whats College All About | By Charles Haddad | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/lunger-hopes-to-bolster-confidence-at-long-beach.html | Lunger Hopes to Bolster Confidence at Long Beach | By Phil Pash | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/markets-in-review-a-week-of-sharp-decline.html | MARKETS IN REVIEW | Alexander R Hammer | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/marquette-and-north-carolina-triumph-gain-ncaa-final-marquette-n.html | Marquette and North Carolina Triumph Gain NCAA Final | By Gordon S White Jr Special to The New York Times | RE 928-716 | 38933 B 203024 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/marriages-of-convenience.html | Marriages Of Convenience | By C L Sulzberger | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/medical-newsletter-says-many-doctors-opposed-flu-shots.html | Medical Newsletter Says Many Doctors Opposed Flu Shots | By Lawrence K Altman | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/middleaged-jobless-despairing.html | MiddleAged Jobless Despairing | By Pat Watters | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/millions-of-strange-shadows.html | Millions Of Strange Shadows | By Denis Donoghue | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/miss-barker-reaches-final-with-chris-evert-miss-barker-chris-event.html | Miss Barker Reaches Final With Chris Evert | By Neil Amdur | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/moscow-shows-caution-concerning-prospects-of-vance-negotiations.html | Moscow Shows Caution Concerning Prospects Of Vance Negotiations | By David K Shipler Special to The New York Times | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/music-mahler-third-by-mehta-conductor-leads-the-los-angeles.html | Music Mahler Third by Mehta | By Raymond Ericson | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/music-view-the-mets-televised-boheme-is-a-harbinger-of-the-future.html | MUSIC VIEW | Harold C Schonberg | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/naber-gains-10th-college-swim-title-naber-gains-his-10th-swim-title.html | Naber Gains 10th College Swim Title | By Frank Litsky Special to The New York Times | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-feminine-talents-new-feminine-concerns-in-the-looking-glass.html | New feminine talents new feminine concerns | By Rorie MacAuley | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-about-long-island-a-world-of-worry-in-one-room.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-art-rediscovering-the-takenforgranted.html | ART | By David L Shirey | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-bidding-for-a-bit-of-history-a-bit-of-history.html | Bidding for a Bit of History | By Fred McMorrow | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-bikes-nowpolo-ponies-then-once-upon-a-time-at.html | Bikes NowPolo Ponies Then | By Ira Henry Freeman | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-city-us-beckoning-hand-lifting-city-us-tuition.html | City Us Beckoning Hand | By Shawn G Kennedy | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-dining-out-secure-with-no-surprises.html | DINING OUT | By Florence Fabricant | RE 928-716 | 38933 B 203024 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-flocking-to-the-birds-rescue-friends-for-the.html | Flocking to the Birds Rescue | By Pat Santora | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-food-innovations-within-the-rules.html | FOOD | By Florence Fabricant | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-gardening-evergreens-that-are-ever-small.html | GARDENING | By Carl Totemeier | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-home-clinic-help-for-gutters-hurt-by-winter.html | HOME CLINIC | By Bernard Gladstone | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-interview-retire-at-82-hed-rather-run-for-office.html | INTERVIEW | By Lawrence Van Gelder | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-letter-from-washington-to-keep-the-oil-out-of.html | LETTER FROM WASHINGTON | By Matthew L Wald | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-nassau-is-caught-in-a-political-tug-of-war-a-tug.html | Nassau Is Caught in a Political Tug of War | By Frank Lynn | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-now-heres-the-way-to-do-it.html | Now Heres the Way to Do It | By Henry Morris | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-one-woman-and-a-challenge.html | One Woman and a Challenge | By Lucy A Kraus | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-pooling-talents-for-mental-health.html | Pooling Talents for Mental Health | By Rosemary Lopez | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-preparing-for-lear-with-romeo.html | Preparing for Lear With Romeo | By Barbara Delatiner | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-quick-help-in-heart-attacks.html | Quick Help in Heart Attacks | By Eve Glasser | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-scholars-and-dollars.html | Scholars and Dollars | By Scott Wodicka | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-speaking-personally-they-also-serve-who-only.html | SPEAKING PERSONALLY | By Barbara Wolfson | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-the-frontier-dream-that-went-flat.html | The Frontier Dream That Went Flat | By Sam Toperoff | RE 928-716 | 38933 B 203024 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-the-legacy-of-bobby-kaplan.html | The Legacy of Bobby Kaplan | By Charles Friedman | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-a-special-number-for-women-only-glassboro-hotline.html | A Special Number For Women Only | By Rosemary Lopez | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-about-new-jersey-the-pitterpat-of-squirrels-feet.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-art-alaskan-eskimo-past-and-present.html | ART | BY David L Shirey | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-at-83-her-pen-is-far-from-dry.html | At 83 Her Pen Is Far From Dry | By Richard Haitch | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-busing-divides-e-brunswick-vote-could-upset.html | Busing Divides E Brunswick | By Louise Saul | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-chool-vote-and-the-children.html | chool Vote and the Children | By Mark W Hurwitz | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-dining-out-pleasant-dining-at-the-shore.html | DINING OUT | By Frank J Prial | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-expert-on-pollution-lays-1976-algae-mass-to.html | Expert on Pollution | By Carlo M Sardella | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-flood-controls-hindrance-or-help-to-homeowners.html | Flood Controls | By William H Tucker | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-found-in-a-garden-2-bernini-statues.html | Found in a Garden 2 Bernini Statues | By Rosemary Lopez | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-gardening-its-time-to-sow-tomato-seeds.html | GARDENING | By Molly Price | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-highpower-arms-debated-by-police-highpower-arms.html | HighPower Arms Debated by Police | By Ronald Sullivan | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-home-clinic-help-for-gutters-hurt-by-winter.html | HOME CLINIC | By Bernard Gladstone | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-interview-new-halls-of-ivy.html | INTERVIEW | By Albin Krebs | RE 928-716 | 38933 B 203024 |

| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/new-jersey-weekly-letter-from-washington offshore-oil-bill-is.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-716 | 38933 | B 203024 |
|---|---|---|---|---|---|---|
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/new-jersey-weekly-new-book-traces-colorful-history-of-laurette.html | New Book Traces | By Martin Waldron | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/new-jersey-weekly-politics-the-race-for-governor-how-to-win-with.html | POLITICS | By Joseph F Sullivan | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/new-jersey-weekly-privacy-bill-may-end-junk-mail.html | Privacy Bill May End Junk Mail | By James F Lynch | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/new-jersey-weekly-rain-rain-everywhere-but-rain-rain-everywhere-but.html | Rain Rain Everywhere but | By Martin Waldron | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/new-jersey-weekly-signals-from-the-bathtub.html | Signals From the Bathtub | By Sheila Solomon Klass | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/new-jersey-weekly-speaking-personally-dont-hate-your-lawn-ignore-it.html | SPEAKING PERSONALLY | By Arthur Reinstein | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/new-jersey-weekly-symphony-moves-ahead-on-high-note.html | Symphony Moves Ahead on High Note | By James F Lynch | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/new-jersey-weekly-taxes-and-the-feds.html | Taxes and the Feds | By Lewis J Paper | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/new-jersey-weekly-the-brookdale-blues-at-bat.html | The Brookdale Blues at Bat | By Randy Brown | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/new-jersey-weekly-the-kubiaks-of-montclair-always-a-world-of-music.html | The Kubiaks of Montclair Always  World of Music | By Jennifer Dunning | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/new-jersey-weekly-the-mystery-of-the-vanishing-light.html | The Mystery of the Vanishing Light | By Stuart Murray | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/new-jersey-weekly-trenton-notebook-the-waiting-game.html | TRENTON NOTEBOOK | Martin Waldron | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/new-jersey-weekly-winters-damage-has-been-horrendous-winters-damage.html | Winters Damage Has Been Horrendous | By Robert Hanley | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/new-light-on-black-iq.html | New light on black IQ | By Thomas Sowell | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archiv es/new-novel-city-of-many-days.html | New Novel | By Martin Levin | RE 928-716 | 38933 | B 203024 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/new-primary-rules-present-problems-head-of-new-york-elections-board.html | NEW PRIMARY RULES PRESENT PROBLEMS | By Maurice Carroll | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/nine-steps-to-fiscal-solvency.html | Nine steps to fiscal solvency | By Gerald Weales | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/no-health-benefits-seen-in-saccharin-experts-say-diabetics-and.html | NO HEALTH BENEFITS SEEN IN SACCHARIN | By Boyce Rensberger | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/no-rules-for-napoleon-on-the-psychology-of-military-incompetence-by.html | No rules for Napoleon | By Walter Laqueur | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/notes-the-dangers-of-forbidden-fruit-notes-about-travel.html | Notes The Dangers Of Forbidden Fruit | By Stanley Carr | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/notre-dames-rockne-a-monumental-hero-in-age-of-heroes.html | Notre Dames Rockne A Monumental Hero In Age of Heroes | By Jerry Brondfield | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/numismatics-for-lindberghs-flight.html | NUMISMATICS | Russ MacKendrick | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/of-things-to-come.html | Of Things To Come | By Gerald Jonas | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/on-the-frontier-with-mr-audubon.html | On the Frontier With Mr Audubon | By Paul Showers | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/one-person-one-vote.html | One Person One Vote | By Tom Wicker | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/open-letter-to-turquoise-erving-basketball-money-and-lifes-simple.html | Open Letter to Turquoise Erving | By Christopher Florentz | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/ox-ridge-show-given-extra-day-this-year.html | Ox Ridge Show Given Extra Day This Year | By Ed Corrigan | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/palmer-ace-of-orioles-says-i-dont-fit-in-here.html | Palmer Ace of Orioles Says I Dont Fit In Here | By Murray Chass Special to The New York Times | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/parra-dancers-offer-the-flamenco.html | Parra Dancers Offer the Flamenco | By Anna Kisselgoff | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/performance-by-connie-beckley-lies-between-theater-and-music.html | Performance by Connie Beckley Lies Between Theater and Music | By John Rockwell | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/peru-short-of-farmland-is-hoping-to-find-a-solution-in-inca.html | Peru Short of Farmland Is Hoping To Find a Solution in Inca Terraces | By Jonathan Kandell Special to The New York Times | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/photography-view-turning-the-camera-into-a-paint-brush.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 928-716 | 38933 B 203024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/pitching-makes-as-a-cinderella-team-despite-a-humptydumpty.html | Pitching Makes As a Cinderella Team Despite a HumptyDumpty Appearance | By Leonard Koppett Special to The New York Times | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/podgorny-receives-a-cordial-reception-in-zambian-capital.html | Podgorny Receives A Cordial Reception In Zambian Capital | By John Darnton Special to The New York Times | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/political-science-a-discipline-shaped-not-by-accord-but-by.html | Political Science | By Michael Mandelbaum | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/portrait-of-a-political-thrill-killer-carlos.html | Portrait of a political thrill killer | By Thomas Powers | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/readiness-command-keeping-low-profile-but-global-responsibilities.html | READINESS COMMAND KEEPING LOW PROFILE | By Drew Middleton Special to The New York Times | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/realty-news-foreign-bargain-hunters-seek-prime-office-space-foreign.html | Realty News | By Carter B Horsley | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/reporters-notebook-fear-rules-rhodesian-blacks-reporters-notebook.html | Reporters Notebook Fear Rules Rhodesian Blacks | By John F Burns Special to The New York Times | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/rollers-can-simplify-many-painting-problems.html | Rollers Can Simplify Many Painting Problems | By Bernard Gladstone | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/ruins-of-1000-years-ago-beneath-kiev-reveal-a-life-more-advanced.html | Ruins of 1000 Years Ago Beneath Kiev Reveal a Life More Advanced Than Expected | By Christopher S Wren Special to The New York Times | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/scouting-coconut-grove-coconut-grove-a-state-of-mind-in-southern.html | Scouting Coconut Grove | By Robert W Tolf | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/seattle-slew-15-easily-wins-139000-flamingo-stakes-seattle-slew.html | Seattle Slew 15 Easily Wins 139000 Flamingo Stakes | By Joseph Durso Special to The New York Times | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/sharpei-rare-chinese-dog-gets-role-at-bank-show.html | SharPei Rare Chinese Dog Gets Role at Bank Show | By Pat Gleeson | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/shelter-island-area-a-cruising-pleasure-shelter-island-area-cruise.html | Shelter Island Area A Cruising Pleasure | By Julius M Wilensky | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/should-guruism-be-grounds-for-dismissal.html | Should Guruism Grounds for Dismissal | By Lawrence Stessin | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/some-answers-for-pension-funds.html | Some Answers for Pension Funds | By A J C Smith | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/speculating-in-11-percent-bonds.html | Speculating in 11 Percent Bonds | By John H Allan | RE 928-716 | 38933 | B 203024 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/sports-editors-mailbox-amateurism-winning.html | Sports Editors Mailbox Amateurism Winning | Norbert W Sander M D | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/spot-check-ordered-in-school-test-leak-board-of-education-official.html | SPOT CHECK ORDERED IN SCHOOL TEST LEAK | By Nathaniel Sheppard Jr | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/spotlight-spokesman-for-business.html | SPOTLIGHT | By Edward Cowan | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/spring-shapeup-guide.html | Spring shape up guide | By Dena Kaye | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/springtime-sounds-from-the-boatyard-are-heard-in-the-land-sounds-of.html | Springtime Sounds From | By Joanne Fishman | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/stage-view-when-did-sex-become-the-villain-stage-view-sex-as.html | STAGE VIEW | Walter Kerr | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/stamps-a-new-us-tribute-to-golf.html | STAMPS | Samuel A Tower | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/stiff-campaign-law-to-take-effect-soon-automatic-enactment-expected.html | STIFF CAMPAIGN LAW TO TAKE EFFECT SOON | By Warren Weaver Jr Special to The New York Times | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/storm-warnings-over-the-atlantic-us-britain-in-secret-talks-on-new.html | Storm Warnings Over the Atlantic | By Ann Crittenden | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/strong-mother-weak-father-damaged-son-nixon-vs-nixon.html | Strong mother weak father damaged son | By Patrick Anderson | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/sunday-observer-counseling-anchorpersons.html | Sunday Observer | By Russell Baker | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/taking-exercise-to-heart.html | Taking exercise to heart | By C P Gilmore | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/tennessee-published-here-the-pulps.html | Tennessee published here | BY Joe Flaherty | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/texas-corrals-the-moviemaking-crowd.html | Texas Corrals the MovieMaking Crowd | By Robert W Finklea | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/thai-coup-attempt-mostly-just-a-war-of-words-is-foiled-thai-coup.html | Thai Coup Attempt Mostly Just a War Of Words Is Foiled | By David A Andelman Special to The New York Times | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/the-best-of-a1-mcguire.html | The Best of Al McGuire | Dave Anderson | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/the-bowling-clinic-how-to-achieve-a-mastery-of-that-point-of.html | The Bowling Clinic | By Jerry Levine | RE 928-716 | 38933 B 203024 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/the-cartercongress-rift-may-just-have-started-the-presidents.html | The CarterCongress Rift May Just Have Started | By John Herbers | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/the-economic-scene-birthday-for-the-recovery.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/the-fabians-fabians.html | The Fabians | By Michael Holroyd | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/the-film-giant-with-no-studio-the-film-giant-that-never-makes-a.html | The Film Giant With No Studio | By Robert Lindsey | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/the-hoboken-chicken-emergency.html | The Hoboken Chicken Emergency | By Sue Alexander | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/the-man-who-coached-rocky-to-victory-the-man-who-coached-rocky.html | The Man Who Coached Rocky To Victory | By John Culhane | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/the-nation-in-summary-voter-reforms-power-to-more-people-labor-has.html | The Nation | Caroline Rand Herron and R V Denenberg | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/the-nation-theres-a-case-to-be-made-for-no-stimuli-at-all-arguing.html | The Nation | By Paul Lewis | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/the-region-in-summary-new-jersey-is-still-refining-its-zoning-rules.html | The Region | Clyde Haberman and Milton Leebaw | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/the-savage-world-of-rainer-werner-fassbinder-fassbinders-world.html | The Savage World Of Rainer Werner Fassbinder | By Ralph Tyler | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/the-special-victim-is-not-new-in-the-law-but-the-elderly-of-new.html | The Special Victim Is Not New In The Law | By Alan Dershowitz | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/the-sro-blight-whats-to-blame-the-sro-blight-whats-to-blame.html | The SRO Blight Whats to Blame | By Carl Glassman | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/the-us-search-for-a-policy-in-africa-mr-carter-must-build-on-an.html | The US Search for A Policy In Africa | By Bridget Bloom | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/the-world-south-asia-is-never-quite-free-of-insurgencies.html | The World | By Nayan Chanda | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/the-worlds-first-detective-the-vidocq-dossier.html | The worlds first detective | By Newgate Callendar | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/this-great-man-george-sand-infamous-woman.html | This great man George Sand | By Linda Kelly | RE 928-716 | 38933 B 203024 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/three-new-staff-members-in-close-orbit-around-carter-tell-of-jobs.html | Three New Staff Members in Close Orbit Around Carter Tell of Jobs and Eccentricities | By Edward C Burks Special to The New York Times | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/to-live-next-to-a-golf-course-is-a-pretty-fair-way-to-live-to-live.html | To Live Next to a Golf Course Is a Pretty Fair Way to Live | By Betsy Brown | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/to-say-productivity-is-one-thing-to-measure-it-is-another-still.html | To Say Productivity | By Lee Dembart | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/trial-lawyers-score-unneeded-surgery-convention-proposes-law.html | TRIAL LAWYERS SCORE UNNEEDED SURGERY | By C Gerald Fraser | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/trouble-in-the-herd-people-problems-on-an-animal-safari.html | Trouble in the Herd People Problems on An Animal Safari | By Ron Hollander | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/tuition-rise-checked-at-public-colleges-but-surveys-show-that.html | TUITION RISE CHECKED AT PUBLIC COLLEGES | By Gene I Maeroff | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/tvs-miniseries-refreshing-change-or-just-less-of-the-same-tv-view.html | TVs MiniSeriesRefreshing Change or Just Less of the Same | By John J OConnor | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/uneasy-moscow-is-still-intent-on-the-basics-of-detente-mr-vance-is.html | Uneasy Moscow Is Still Intent On the Basics Of Detente | By David K Shipler | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/unicef-helping-to-solve-world-shortages-of-water.html | UNICEF Helping to Solve World Shortages of Water | By Kathleen Teltsch Special to The New York Times | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/upward-price-pressure-worrying-more-economists.html | Upward Price Pressure Worrying More Economists | H J Maidenberg | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/value-of-constitutional-revisions-discussed-at-albany-conference.html | Value of Constitutional Revisions Discussed at Albany Conference | By Glenn Fowler Special to The New York Times | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/vance-is-in-moscow-to-affirm-detente-and-seek-arms-cuts-aim-is-new.html | VANCE IS IN MOSCOW TO AFFIRM DETENTE AND SEEK ARMS CUTS | By Bernard Gwertzman Special to The New York Times | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/volunteer-firemen-play-an-essential-role-in-the-suburbs.html | Volunteer Firemen Play an Essential Role in the Suburbs | BY George Vecsey Special to The New York Times | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/watson-takes-4shot-lead-in-heritage-golf-on-66200.html | Watson Takes 4Shot Lead In Heritage Golf on 66200 | By John S Radosta Special to The New York Times | RE 928-716 | 38933 B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/whats-doing-in-toronto.html | Whats Doing in TORONTO | By Robert Trumbull | RE 928-716 | 38933 B 203024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/when-officials-are-sued-who-should-defend-them-there-are-now-60.html | When Officials Are Sued Who Should Defend Them | By Anthony Marro | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/wood-field-and-stream-on-a-large-hunting-preserve-in-the-old-south.html | Wood Field and Stream On a Large Hunting Preserve in the Old South | By Nelson Bryant Special to The New York Times | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/young-defends-his-candor-as-head-of-delegation-at-un.html | Young Defends His Candor as Head of Delegation at UN | By Bernard Weinraub Special to The New York Times | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/youve-never-seen-mimes-like-this-mummenschanz.html | Youve Never Seen Mimes Like This | By Anna Kisselgoff | RE 928-716 | 38933 | B 203024 |
| 3/27/1977 | https://www.nytimes.com/1977/03/27/archives/zimmerman-is-figuring-to-find-spot-with-giants.html | Zimmerman Is Figuring To Find Spot With Giants | By Michael Katz | RE 928-716 | 38933 | B 203024 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/14day-cruise-lured-pan-am-passengers-from-the-west-coast.html | 14Day Cruise Lured Pan Am Passengers From the West Coast | By Jon Nordheimer Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/35-hauptmann-letter-to-mother-denying-guilt-was-suppressed.html | 35 Hauptmann Letter to Mother Denying Guilt Was Suppressed | By Peter Kihss | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/90-feared-killed-on-two-747s-in-canary-islands-runway-crash-some.html | 249 ON DUTCH JET DIE | By Robert D McFadden | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/90-students-attend-incentive-seminar-high-school-sophomores-discuss.html | 90 STUDENTS ATTEND INCENTIVE SEMINAR | By George Dugan | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/advertising-on-the-campus-trail-with-alkaseltzer.html | Advertising On the Campus Trail With AlkaSeltzer | By Philip H Dougherty | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/agreement-reached-on-5-million-more-for-city-u-budget.html | Agreement Reached On 5 Million More For City U Budget | By Richard J Meislin Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/albanys-budget-something-for-everyone.html | Albanys Budget Something for Everyone | By Linda Greenhouse Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/algerian-project-improves-peasants-lives-villages-built-to-provide.html | Algerian Project Improves Peasants Lives | By Marvine Howe Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/another-mcguire-with-a-lot-to-say-rebuts-skeptics-on-als-retirement.html | Another McGuire With a Lot to Say Rebuts Skeptics on Als Retirement | By Dave Anderson Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-722 | 38933 | B 205639 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/beame-is-reported-near-a-budget-plan-aides-say-it-will-eliminate.html | BEAME IS REPORTED NEAR A BUDGET PLAN | By Steven R Weisman | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/beirut-leader-facing-a-test-today-on-naming-of-new-army-chief.html | Beirut Leader Facing a Test Today On Naming of New Army Chief | By Henry Tanner Special to The New York Times | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/bejart-offers-weisss-leitmotiv.html | Bejart Offers Weisss Leitmotiv | Don McDonagh | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/blacks-and-the-gop.html | Blacks and the GOP | By Vernon E Jordan Jr | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/borg-routed-by-gottfried-riessen-wins.html | Borg Routed By Gottfried Riessen Wins | By Fred Tupper Special to The New York Times | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/brazil-bitter-at-us-effort-to-impose-nuclear-curb-brazil-an-old.html | Brazil Bitter at US Effort to Impose Nuclear Curb | By Jonathan Kandell Special to The New York Times | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/bridge-los-angeles-players-lead-in-open-pairs-title-event.html | Bridge | By Alan Truscott | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/broad-authority-set-for-new-health-post-by-beame-and-carey-job.html | BROAD AUTHORITY SET FOR NEW HEALTH POST BY BEAME AND CAREY | By Ronald Sullivan | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/carters-dairy-price-rise-to-avoid-more-increases-carter-increase-in.html | Carters Dairy Price Rise To Avoid More Increases | By William Robbins Special to The New York Times | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/changes-in-chinese-music-and-art-reflect-upheavals-in-its-politics.html | Changes in Chinese Music and Art Reflect Upheavals in Its Politics | By Fox Butterfield Special to The New York Times | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/chenier-is-sung-at-met.html | Chenier Is Sung At Met | By Peter G Davis | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/chris-evert-earns-50000-beating-sue-barker-in-final-chris-evert.html | Chris Evert Earns 50000 Beating Sue Barker in Final | By Neil Amdur | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/commodities-wheat-problem-is-now-storage-commodities-wheat-crop.html | Commodities Wheat Problem Is Now Storage | By H J Maidenberg | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/de-gustibus-a-rosenkavalier-torte-by-mrs-von-hofmannsthal-never.html | DE GUSTIBUS | By Craig Claiborne | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/deadly-rain-imperils-2-adirondacks-species.html | Deadly Rain Imperils 2 Adirondacks Species | By Harold Faber Special to The New York Times | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/debate-is-intense-on-nadjaris-effectiveness-in-special-prosecutor.html | Debate Is Intense on Nadjaris Effectiveness in Special Prosecutor Post | By Tom Goldstein | RE 928-722 | 38933 B 205639 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/disease-control-center-under-fire-retains-much-of-its-reputation.html | Disease Control Center Under Fire Retains Much of Its Reputation for Excellence | By Harold M Schmeck Jr Special to The New York Times | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/forces-in-lebanon-extended-by-arabs-meeting-in-cairo-agrees-to-pay.html | FORCES IN LEBANON EXTENDED BY ARABS | By Timothy M Phelps Special to The New York Times | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/four-principal-news-personalities-leaving-wor.html | Four Principal News Personalities Leaving WOR | By C Gerald Fraser | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/germans-visit-us-to-talk-as-well-as-listen-bonn-officials.html | Germans Visit US to Talk as Well as Listen | By David Binder Special to The New York Times | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/gramm-song-recital-affirms-skill.html | Gramm Song Recital Affirms Skill | Joseph Horowitz | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/guide.html | GOING OUT Guide | Howard Thompson | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/hijackings-in-jersey-rail-yards-costing-port-millions-every-year.html | Hijackings in Jersey Rail Yards Costing Port Millions Every Year | By Joseph F Sullivan Special to The New York Times | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/inquiry-said-to-focus-on-2-excongressmen-gallagher-hanna-termed-key.html | Inquiry Said to Focus on 2 ExCongressmen | By Anthony Marro Special to The New York Times | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/islanders-sleepy-at-first-waken-and-rout-barons-islanders-lose.html | Islanders Sleepy at First Waken and Rout Barons | By Parton Keese Special to The New York Times | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/issue-and-debate-proposed-taylor-law-change-seeks-to-placate-both.html | Issue and Debate | By Damon Stetson | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/knicks-triumph-but-hopes-fade-as-celtics-win.html | Knicks Triumph but Hopes Fade as Celtics Win | By Sam Goldaper Special to The New York Times | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/last-hurrah-no-carolina-marquette.html | Last Hurrah No Carolina Marquette | By Gordon S White Jr Special to The New York Times | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/leoncavallos-earnest-boheme-comes-in-second-to-puccinis.html | Leorzcavallos Earnest Boheme Comes In Second to Puccinis | By Peter G Davis | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/liberals-learning-in-byelection-how-britons-view-commons-pact.html | Liberals Learning in ByElection How Britons View Commons Pact | By Rw Apple Jr Special to The New York Times | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/loan-growth-drops-in-nonoil-countries-bank-estimate-puts.html | LOAN GROWTH DROPS IN NONOIL COUNTRIES | By Ann Crittenden | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-35-hauptmann-letter-to-mother-denying-guilt-was.html | 35 Hauptmann Letter to Mother Denying Guilt Was Suppressed | By Peter Kihss | RE 928-722 | 38933 B 205639 |

| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-550-feared-killed-on-two-747s-in-canary-islands.html | 550 FEARED KILLED ON TWO 747S IN CANARY ISLANDS RUNWAY CRASH SOME ON LOS ANGELES JET SURVIVE | By Robert D McFadden | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-brazil-bitter-at-us-effort-to-impose-nuclear.html | Brazil Bitter at US Effort to Impose Nuclear Curb | By Jonathan Kandell Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-broad-authority-set-for-new-health-post-by-beame.html | BROAD AUTHORITY SET FOR NEW HEALTH POST BY BEAME AND CAREY | By Ronald Sullivan | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-deadly-rain-imperils-2-adirondacks-species.html | Deadly Rain Imperils 2 Adirondacks Species | By Harold Faber Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-hijackings-and-pilferage-at-rail-yards-in-kearny.html | Hijackings and Pilferage at Rail Yards In Kearny Costing Millions Every Year | By Joseph F Sullivan Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-inquiry-said-to-focus-on-2-excongressmen.html | Inquiry Said to Focus on 2 ExCongressmen | By Anthony Marro Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-moslem-is-acquitted-in-policemans-death-moslem.html | Moslem Is Acquitted In Policemans Death | By Leslie Maitland | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-oneofakind-car-is-physicians-pride-and-joy.html | OneofaKind Car Is Physicians Pride and Joy | By Joan Cook Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-ram-joins-cabinet-ends-indian-dispute-reverses.html | RAM JOINS CABINET ENDS INDIAN DISPUTE | By William Borders Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-rural-dialaride-service-breaks-isolation-of-the.html | Rural DialaRide Service Breaks Isolation of the Poor and Elderly | By Ralph Blumenthal Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-seattles-families-are-pulling-out-but-the-city.html | Seattles Families Are Pulling Out But the City May Learn to Like It | By Robert Reinhold Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/mac-to-increase-its-exchange-offer-will-raise-total-to-400-million.html | M A C TO INCREASE ITS EXCHANGE OFFER | By Charles Kaiser | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/market-place-kodak-stock-a-worry-for-investors.html | Market Place | By Robert Metz | RE 928-722 | 38933 | B 205639 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/marsh-wins-by-a-stroke-watson-loses-lead-again-watson-collapses.html | Marsh Wins by a Stroke Watson Loses Lead Again | By John S Radosta Special to The New York Times | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/mehta-leads-angelenos-in-beethoven.html | Mehta Leads Angelenos In Beethoven | John Rockwell | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/more-new-yorkers-complaining-about-handling-of-auto-insurance.html | More New Yorkers Complaining About Handling of Auto Insurance | By Frances Cerra | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/moslem-is-acquitted-in-policemans-death-moslem-is-acquitted-in.html | Moslem Is Acquitted In Policemans Death | By Leslie Maitland | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/mothers-organizing-to-combat-the-guilt-of-caesarean-birth.html | Mothers Organizing To Combat the Guilt Of Caesarean Birth | By Dee Wedemeyer Special to The New York Times | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/music-the-artistry-of-bergonzi-tenor-in-first-solo-concert-in-us.html | Music The Artistry of Bergonzi | John Rockwell | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/ncaa-swimmers-prove-to-be-better-than-ever.html | NCAA Swimmers Prove to Be Better Than Ever | By Frank Litsky Special to The New York Times | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/new-epa-chief-faces-question-of-continuing-curb-on-atom-plant.html | New EPA Chief Faces Question Of Continuing Curb on Atom Plant | By John Kifner Special to The New York Times | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/new-panes-give-pleasure-in-bronx-garden.html | New Panes Give Pleasure in Bronx Garden | By Paul Goldberger | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/new-york-idea-a-1906-comedy-gets-bam-off-to-delightful-start.html | New York Idea a 1906 Comedy Gets BAM Off to Delightful Start | BY Clive Barnes | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/new-yorkers-notwithstanding-many-texans-view-the-concorde-as.html | New Yorkers Notwithstanding Many Texans View the Concorde as Progress and Rush to Buy Tickets | By John Crewdson Special to The New York Times | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/orders-surge-559-for-machine-tools-machine-tool-orders-surge-559.html | Orders Surge 559 For Machine Tools | By Gene Smith | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/paris-freeflowing-excitement-and-short-skirts.html | Paris FreeFlowing Excitement and Short Skirts | By Bernadine Morris Special to The New York Times | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/pekingtaipei-fight-traps-us-companies-row-involves-council-to.html | PekingTaipei Fight Traps US Companies | By Fox Butterfield Special to The New York Times | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/penzance-hoves-to-with-panache.html | Penzance Hoves To With Panache | By John Rockwell | RE 928-722 | 38933 B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/podgorny-peers-into-rhodesia-and-predicts-freedom-for-the-blacks.html | Podgorny Peers Into Rhodesia and Predicts Freedom for the Blacks | By John Darnton Special to The New York Times | RE 928-722 | 38933 B 205639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/poll-indicates-3-in-4-doctors-order-extra-tests-to-protect-against.html | Poll Indicates 3 in 4 Doctors Order Extra Tests to Protect Against Suits | By Lawrence K Altman | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/posin-dancers-in-2-premieres-full-of-images.html | Posin Dancers In 2 Premieres Full of Images | By Anna Kisselgoff | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/ram-joins-cabinet-ends-indian-dispute-reverses-himself-and-becomes.html | RAM JOINS CABINET ENDS INDIAN DISPUTE | By William Borders Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/rangers-defeated-53-eliminated-from-race-rangers-lose-chance-at.html | Rangers Defeated 53 Eliminated From Race | By Robin Herman | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/republicans-finding-hidden-benefits-in-being-out-of-power.html | Republicans Finding Hidden Benefits in Being Out of Power | By Adam Clymer Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/rural-dialaride-service-breaks-isolation-of-the-poor-and-elderly.html | Rural DialaRide Service Breaks Isolation of the Poor and Elderly | By Ralph Blumenthal Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/san-francisco-is-urging-visitors-to-practice-wader-conservation.html | San Francisco Is Urging Visitors To Practice Water Conservation | By Douglas E Kneeland Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/seattles-families-are-pulling-out-but-the-city-may-learn-to-like-it.html | Seattles Families Are Pulling Out But the City May Learn to Like It | By Robert Reinhold Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/sketches-of-major-figures-in-indias-new-cabinet-charan-singh.html | Sketches of Major Figures in Indias New Cabinet | Charan Singh | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/tennessee-colleges-ordered-to-integrate-by-merging.html | Tennessee Colleges Ordered to Integrate by Merging | By Reginald Stuart Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/thai-government-vainly-searches-for-place-to-exile-coup-leaders.html | Thai Government Vainly Searches For Place to Exile Coup Leaders | By David A Andelman Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/the-ballet-plisetskayas-bolero.html | The Ballet Plisetskayas Bolero | Clive Barnes | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/the-doors-of-justice.html | The Doors of Justice | By Anthony Lewis | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/the-sport-of-kings.html | The Sport of Kings | By Borden Deal | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/treasury-borrows-less-than-expected-in-credit-markets-147-billion.html | TREASURY BORROWS LESS THAN EXPECTED IN CREDIT MARKETS | By Douglas W Cray | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/tv-a-documentary-on-rhodesia-whos-got-the-rights-on-cbs-at-10-is.html | TV A Documentary on Rhodesia | By John J OConnor | RE 928-722 | 38933 | B 205639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/usjapanese-leaders-meeting-was-quietest-in-at-least-8-years.html | USJapanese Leaders Meeting Was Quietest in at Least 8 Years | By Richard Halloran Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/vance-ready-for-detailed-talks-in-soviet-on-strategic-arms-cuts.html | Vance Ready for Detailed Talks In Soviet on Strategic Arms Cuts | By Christopher S Wren Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/where-would-they-go.html | Where Would They Go | By William Safire | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/will-herberg-author-dies-at-75-communist-became-conservative.html | Will Herberg Author Dies at 75 Communist Became Conservative | By Farnsworth Fowle | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/yanks-bow-to-reds-43-lyle-white-are-signed.html | Yanks Bow to Reds 43 Lyle White Are Signed | By Paul L Montgomery Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/28/1977 | https://www.nytimes.com/1977/03/28/archives/zairian-troops-said-to-abandon-key-headquarters-town-in-shaba.html | Zairian Troops Said to Abandon Key Headquarters Town in Shaba | By Michael T Kaufman Special to The New York Times | RE 928-722 | 38933 | B 205639 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/27-residents-of-california-retirement-community-thought-dead.html | 27 Residents of California Retirement Community Thought Dead | By Jon Nordheimer Special to The New York Times | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/49ers-sale-is-approved-by-nfl-nfl-agrees-to-49er-sale.html | 49ersSale Is Approved By NFL | By Leonard Koppett Special to The New York Times | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/90-hotel-interest-is-sought-by-bally-slot-machines-maker-plans-to.html | 90 HOTEL INTEREST IS SOUGHT BY BALLY | By Herbert Koshetz | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/about-new-york-trying-times-for-a-purveyor-of-adult-entertainment.html | About New York | By Francis X Clines | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/accord-on-budget-hits-snag-in-albany-bipartisan-agreement-on.html | ACCORD ON BUDGET HITS SNAG IN ALBANY | By Linda Greenhouse Special to The New York Times | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/advertising-toyota-starts-something-new-or-is-it.html | Advertising | By Philip H Dougherty | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/age-of-universe-now-estimated-as-20-billion-years.html | Age of Universe Now Estimated as 20 Billion Years | By Walter Sullivan | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/all-yank-games-count-to-steinbrenner.html | All Yank Games Count to Steinbrenner | By Paul L Montgomery Special to The New York Times | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-723 | 38933 | B 205641 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/ashley-may-head-house-energy-unit-ashley-may-head-house-energy-unit.html | Ashley May Head House Energy Unit | By Martin Tolchin Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/at-lagerfelds-paris-show-the-18th-century-goes-modern.html | At Lagerfelds Paris Show the 18th Century Goes Modern | By Bernadine Morris Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/beame-proposes-the-use-of-150-million-us-aid-for-150-service.html | Beame Proposes the Use Of 150 Million US Aid For 150 Service Projects | By Joseph P Fried | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/bhutto-makes-appeal-to-opposition.html | Bhutto Makes Appeal to Opposition | By Henry Kamm Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/bridge-crane-and-rank-take-title-in-open-pairs-competition.html | Bridge | By Alan Truscott | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/britains-curbs-on-pay-shaken-by-union-deals-union-deals-shake.html | Britains Curbs On Pay Shaken By Union Deals | By Joseph Collins Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/bronx-drug-program-under-investigation-us-jury-looking-into.html | BRONX DRUG PROGRAM UNDER INVESTIGATION | By Howard Blum | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/bronx-drug-program-under-investigation.html | BRONX DRUG PROGRAM UNDER INVESTIGATION | By Howard Blum | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/buchbinder-performs-schubert.html | Buchbinder Performs Schubert | Joseph Horowitz | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/carolina-blacks-learn-a-dialect-their-own-carolina-blacks-are-learn.html | Carolina Blacks Learn a DialectTheir Own | By Wayne King Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/carolina-blacks-learn-a-dialect-their-own.html | Carolina Blacks Learn a Dialect  Their Own | By Wayne King Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/carter-has-no-plan-to-scold-gen-brown-aide-says-president.html | CARTER HAS NO PLAN TO SCOLD GEN BROWN | By James T Wooten Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/carters-voter-registration-plan-would-reform-an-older-reform.html | Carters Voter Registration Plan Would Reform an Older Reform | By Warren Weaver Jr Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/cencert-czech-state-orchestra-conductor-31-presents-literalist.html | Concert Czech State Orchestra | By Harold C Schonberg | RE 928-723 | 38933 B 205641 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/civil-court-judge-in-manhattan-censured-for-abuse-of-authority.html | Civil Court Judge in Manhattan Censured for Abuse of Authority | By Tom Goldstein | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/consumes-groups-13city-survey-calls-some-bank-ads-misleading.html | Consumer Groups 13City Survey Calls Some Bank Ads Misleading | By Frances Cerra | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/contradictions-veiling-crash-but-the-prospects-for-answers-seem.html | Contradictions Veiling Crash | By Richard Witkin | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/contradictions-veiling-crash.html | Contradictions Veiling Crash | By Richard Witkin | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/custody-rule-upheld-for-moon-disciples-appeals-court-gives-parents.html | CUSTODY RULE UPHELD FOR MOON DISCIPLES | By Les Ledbetter Special to The New York Times | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/dance-phoebe-neville-company-minimizing-the-art-of-movement-and.html | Dance Phoebe Neville Company | By Clive Barnes | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/death-toll-mounts-to-574-in-collision-of-747s-in-canaries-spain.html | DEATH TOLL MOUNTS TO 574 IN COLLISION OF 747S IN CANARIES | By James M Markham Special to The New York Times | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/death-toll-mounts-to-577-in-collision-of-747s-in-canaries-spain.html | DEATH TOLL MOUNTS TO 577 IN COLLISION OF 747S IN CANARIES | By James M Markham Special to The New York Times | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/dr-john-j-morton-90-led-surgery-department-at-rochester-university.html | Dr John J Morton 90 Led Surgery Department At Rochester University | By Farnsworth Fowle | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/energy-group-backed-for-new-york-state-government-and-business.html | ENERGY GROUP BACKED FOR NEW YORK STATE | By Emanuel Perlmutter | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/federal-scientists-will-assess-potential-hazards-of-dna-studies.html | Federal Scientists Will Assess Potential Hazards of DNA Studies | By Harold M Schmeck Jr Special to The New York Times | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/film-vanya-taken-from-stage-olivier-and-redgrave-version-returns-as.html | Film Vanya Taken From Stage | Vincent CanBY | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/from-russia-with-love-a-fairy-tale-career.html | From Russia With Love a FairyTale Career | By Angela Taylor | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/gao-inquiry-finds-white-collar-crime-evades-enforcing-funds-moved.html | GAO INQUIRY FINDS WHITE COLLAR CRIME EVADES ENFORCING | By Ann Crittenden | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/going-out-guide.html | Going out | Howard Thompson | RE 928-723 | 38933 | B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/housing-policy-in-a-new-light-supreme-court-decision-alters-mt.html | Housing Policy In a New Light | By Martin Waldron Special to The New York Times | RE 928-723 | 38933 | B 205641 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/indian-government-says-its-most-urgent-task-is-to-restore-liberties.html | Indian Government Says Its Most Urgent Task Is to Restore Liberties | By William Borders Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/insurance-aides-expect-awards-in-jets-crash-to-reach-new-high.html | Insurance Aides Expect Awards In Jets Crash to Reach New High | By Agis Salpukas | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/investor-pessimism-pushes-dow-to-its-lowest-level-since-nov-10.html | Investor Pessimism Pushes Dow To Its Lowest Level Since Nov 10 | By Vartanig G Vartan | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/irs-wins-safedeposit-access-without-hearings-for-boxholders.html | IRS Wins SafeDeposit Access Without Hearings for Boxholders | By Robert J Cole | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/issue-and-debate-outcry-on-wider-use-of-drugs-for-race-horses.html | Issue and Debate | By Steve Cady | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/judge-to-decide-if-women-can-sue-on-synthetic-estrogencancer-tie.html | Judge to Decide if Women Can Sue On Synthetic EstrogenCancer Tie | By William K Stevens Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/justices-hear-death-penalty-issues.html | Justices Hear Death Penalty Issues | By Lesley Oelsner Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/labor-boycotting-ringling-circus-on-music-issue.html | Labor Boycotting Ringling Circus on Music Issue | By Lee Dembart | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/laos-says-its-former-king-is-being-reeducated.html | Laos Says Its Former King Is Being ReEducated | By Norman Peagam Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/lebanon-army-head-appointed-by-sarkis-president-defies-rightist.html | LEBANON ARMY HEAD APPOINTED BY SARKIS | By Henry Tanner Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/li-area-to-get-hisher-beaches.html | LI Area to Get HisHer Beaches | By Ari L Goldman Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/linguist-seeking-to-legitimize-gullah-language.html | Linguist Seeking to Legitimize Gullah Language | By Carey Winfrey | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/little-change-seen-in-rates-today-for-treasury-notes-and-bell-issue.html | Little Change Seen in Rates Today For Treasury Notes and Bell Issue | By John H Allan | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/los-angeles-debates-the-necessity-for-a-central-library.html | Los Angeles Debates the Necessity for a Central Library | By Paul Goldberger Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/market-place-why-the-gain-in-amc-stock.html | Market Place | By Robert Metz | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/maryland-gets-no1-rating-in-lacrosse.html | Maryland Gets No 1 Rating In Lacrosse | By John B Forbes | RE 928-723 | 38933 B 205641 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archiv es/music-mastery-rostropovich-at-50-conducts-and-plays-exciting.html | Music Mastery | By John Rockwell | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archiv es/music-to-travel-by-under-the-streets-of-paris.html | Music to Travel by Under the Streets of Paris | By James F Clarity Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archiv es/nastase-taking-his-act-to-hollywood-via-wtt-nastase-may-take-his.html | Mastase Taking His Act To Hollywood via W T T | By Neil Amdur | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archiv es/natural-history-museum-charged-with-race-discrimination-in-jobs.html | Natural History Museum Charged With Race Discrimination in Jobs | By Edith Evans Asbury | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archiv es/nominated-for-emmy.html | Nominated for Emmy | By Louis Calta | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archiv es/not-so-cunning.html | Not So Cunning | By Russell Baker | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archiv es/notes-on-people.html | Notes on People | Laurie Johnston | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archiv es/olefsky-cellist-offers-a-tribute-to-piatigorsky.html | Olefsky Cellist Offers a Tribute To Piatigorsky | By Peter G Davis | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archiv es/outcry-greets-carter-plan-to-curb-offroad-vehicles-on-public-lands.html | Outcry Greets Carter Plan to Curb OffRoad Vehicles on Public Lands | By Philip Shabecoff Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archiv es/oversight-good-news-and-bad.html | Oversight Good News And Bad | By Tom Wicker | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archiv es/police-halt-edison-traffic-in-contract-demonstration.html | Police Halt Edison Traffic in Contract Demonstration | By Joseph F Sullivan Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archiv es/pornography-zoning-is-delayed-as-compromise-fails-pornography.html | Pornography Zoning Is Delayed as Compromise Fails | By Charles Kaiser | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archiv es/pornography-zoning-is-delayed-as-compromise-fails.html | Pornography Zoning Is Delayed as Compromise Fails | By Charles Kaisei | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archiv es/prison-terms-in-armed-felonies-voted-by-state-senate-in-albany.html | Prison Terms in Armed Felonies Voted by State Senate in Albany | By Glenn Fowler Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archiv es/prosperity-spreads-to-the-rural-south-manufacturing-jobs-rise.html | PROSPERITY SPREADS TO THE RURAL SOUTH | By B Drummond Ayres Jr Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archiv es/public-broadcasting-serves-as-incubator-for-commercial-networks.html | Public Broadcasting Serves as Incubator for Commercial Networks | By Les Brown | RE 928-723 | 38933 B 205641 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/rangers-season-marked-by-inconsistency-rangers-2d-dismal-season-in.html | Rangers Season Marked by Inconsistency | By Robin Herman | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/reading-tests-for-700000-pupils-put-off-because-of-fear-of-cheating.html | Reading Tests for 700000 Pupils Put Off Because of Fear of Cheating | By David Vidal | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/readjustment-program-is-set-up-to-aid-released-mental-patients.html | Readjustment Program Is Set Up To Aid Released Mental Patients | By Alfonso A Narvaez Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/reed-finds-a-crew-of-applicants-to-be-his-assistant.html | Reed Finds a Crew of Applicants to Be His Assistant | By Sam Goldaper | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/rocky-gets-oscar-as-top-film-finch-dunaway-win-for-acting.html | Rocky Gets Oscar as Top Film Finch Dunaway Win for Acting | By Jon Nordheimer Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/taxes-and-accounting-a-change-of-heart-on-new-york-city-audit.html | Taxes and Accounting A Change of Heart on New York City Audit | By Frederick Andrews | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/thailand-says-five-rebel-leaders-will-stand-trial.html | Thailand Says Five Rebel Leaders Will Stand Trial | By David A Andelman Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/theater-endgame-in-a-desert-production-at-the-roundabout-by-feist.html | Theater Endgame in a Desert | By Mel Gussow | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/trenton-topics-environment-agency-asks-motorboat-noise-limit.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/trucking-to-the-mideast-rich-but-rough-road-rich-rough-truck-route.html | Trucking to the Mideast Rich but Rough Road | By Paul Hofmann Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/tv-ads-are-called-danger-to-children.html | TV Ads Are Called Danger to Children | By Lena Williams | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/us-and-cubans-discussed-links-in-talks-in-1975-us-and-cuba.html | US and Cubans Discussed Links In Talks in 1975 | By David Binder Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/us-charges-8-with-a-plot-to-loot-bankrupt-companies-in-new-york.html | US Charges 8 With a Plot to Loot Bankrupt Companies in New York | By Arnold H Lubasch | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/us-ttrade-deficit-widens-to-record-187-billion-coldweather-demand.html | US Trade Deficit Widens To Record 187 Billion | By Clyde H Farnsworth Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/vance-and-brezhnev-open-moscow-talks-american-says-spirited.html | VANCE AND BREZHNEV OPEN MOSCOW TALKS | By Bernard Gwertzman Special to The New York Times | RE 928-723 | 38933 B 205641 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/vance-and-brezhnev-open-moscow-talks.html | VANCE AND BREZHNEV OPEN MOSCOW TALKS | By Bernard Gwertzman Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/visit-by-podgorny-divides-africans.html | Visit by Podgorny Divides Africans | By John Darnton Special to The New York Times | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/wheat-and-corn-futures-decline-as-rains-end-drought-in-midwest.html | Wheat and Corn Futures Decline As Rains End Drought in Midwest | By H J Maidenberg | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/wood-field-and-stream-florida-fish-pleasures-big-and-small.html | Wood Field and Stream | By Nelson Bryant | RE 928-723 | 38933 B 205641 |
| 3/29/1977 | https://www.nytimes.com/1977/03/29/archives/yepes-plays-versatilely-on-10string-guitar.html | Yepes Plays Versatilely on 10String Guitar | Joseph Horowitz | RE 928-723 | 38933 B 205641 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/-dyed-oysters.html | Dyed Oysters | By Craig Claiborne | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/28-lists-in-israeli-vote-but-all-eyes-are-on-3-parties.html | 28 Lists in Israeli Vote but All Eyes Are on 3 Parties | By William E Farrell | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/3-elizabeth-boys-ill-with-typhoid-fever-search-is-pressed-for.html | 3 ELIZABETH BOYS ILL WITH TYPHOID FEVER | By Robert Hanley Special to The New York Times | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/a-woman-directing-in-hollywood-isnt-it-about-time.html | A Woman Directing in Hollywood  Isnt It About Time | By Robert Lindsey | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/about-education-gifted-children-inspire-exceptional-teaching.html | About Education | By Gene I Maeroff | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/about-real-estate-sales-pact-lifts-citys-officespace-market.html | About Real Estate | By Alan S Oser | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/advertising-yr-and-its-creative-personnel.html | Advertising | By Philip H Dougherty | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/all-about-life-on-the-trails.html | All About Life On the Trails | By Ruth Robinson | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/american-general-insurance-bid-for-richmond-corp-is-improved.html | American General Insurance Bid For Richmond Corp Is Improved | By Robert J Cole | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/another-fighter-named-sharkey-remember-moves-up-ladder.html | Another Fighter Named Sharkey Remember Moves Up Ladder | By Deane McGowen | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/article-4-no-title.html | Article 4  No Title | By Craig Claiborne | RE 928-712 | 38933 B 203017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/at-the-site-mood-is-businesslike-on-the-third-day-of-a-grim-task.html | At the Site Mood Is Businesslike On the Third Day of a Grim Task | By Roy Reed Special to The New York Times | RE 928-712 | 38933 | B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/babcock-past-linked-to-coal-future-tied-to-energy-crisis-babcocks.html | Babcock Past Linked to Coal Future Tied to Energy Crisis | By Jerry Flint | RE 928-712 | 38933 | B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/behind-haleys-suit-against-doubleday.html | Behind Haleys Suit Against Doubleday | By Herbert Mitgang | RE 928-712 | 38933 | B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/books-of-the-times-75273882.html | Books of TheTimes | By Paul Grimes | RE 928-712 | 38933 | B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/books-of-the-times.html | Books of The Times | By Alden Whitman | RE 928-712 | 38933 | B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/bread-so-french-it-brings-tears-to-gallic-eyes.html | Bread So French It Brings Tears to Gallic Eyes | By Barbara Gamarekian | RE 928-712 | 38933 | B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/bridge-cutshort-tourney-accepted-with-good-grace-by-players.html | Bridge | By Alan Truscott | RE 928-712 | 38933 | B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/burn-victims-in-critical-phase.html | Burn Victims in Critical Phase | By Robert Mcg Thomas Jr Special to The New York Times | RE 928-712 | 38933 | B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/burn-victims-of-crash-going-to-army-base-in-texas.html | Burn Victims of Crash Going to Army Base in Texas | BY Juan Vasquez | RE 928-712 | 38933 | B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/byrne-requests-more-funds-for-retarded-children.html | Byrne Requests More Funds for Retarded Children | By Martin Waldron Special to The New York Times | RE 928-712 | 38933 | B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/califano-style-encounters-nofrills-milieu.html | Califano Style Encounters NoFrills Milieu | By Laura Foreman Special to The New York Times | RE 928-712 | 38933 | B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/cambodia-again-spurns-us-overture-for-relations.html | Cambodia Again Spurns US Overture for Relations | By Henry Kamm | RE 928-712 | 38933 | B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/cancellation-of-the-mandated-test-on-reading-confuses-many-pupils.html | Cancellation of the Mandated Test On Reading Confuses Many Pupils | By David Vidal | RE 928-712 | 38933 | B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/careers-jobs-for-policemen-a-difficult-search.html | Careers | By Elizabeth M Fowler | RE 928-712 | 38933 | B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/carter-aides-concede-to-senators-that-50-tax-rebate-is-in-trouble.html | Carter Aides Concede to Senators That 50 Tax Rebate Is in Trouble | By Martin Tolchin Special to The New York Times | RE 928-712 | 38933 | B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/carter-authorizes-2-billion-in-sales-of-arms-abroad.html | Carter Authorizes 2 Billion in Sales Of Arms Abroad | By David Binder Special to The New York Times | RE 928-712 | 38933 | B 203017 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/catholics-urge-parishes-to-drop-hymns-criticized-as-antisemitic.html | Catholics Urge Parishes to Drop Hymns Criticized as AntiSemitic | By Kenneth Abriggs | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/chess-the-bishop-may-be-quicker-but-where-should-he-go.html | Chess | By Robert Byrne | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/crime-victims-bureau-may-be-victim-of-lack-of-funds.html | Crime Victims Bureau May Be Victim of Lack of Funds | By Leslie Maitland | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/dinner-at-6-a-long-night-ahead.html | Dinner at 6 A Long Night Ahead | By Judith Jobin | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/discoveries-discoveries.html | DISCOVERIES MoonJuneTune Courses | By Enid Nemy | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/dissident-teamster-expelled-in-detroit-critic-of-union-policies.html | DISSIDENT TEAMSTER EXPELLED IN DETROIT | By Lee Dembart | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/dow-up-590-points-as-a-market-rally-ends-8day-decline-gain.html | DOW UP 590 POINTS AS A MARKET RALLY ENDS 8DAY DECLINE | By Vartanig G Tartan | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/dutch-admit-tower-had-not-authorized-klm-jet-to-take-off.html | DUTCH ADMIT TOWER HAD NOT AUTHORIZED KLM JET TO TAKE OFF | By James M Markham Special to The New York Times | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/ecologists-stall-bonns-atom-power-plans-schmidts-regime-appears.html | Ecologists Stall Bonns Atom Power Plans | By Craig R Whitney | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/egypt-fails-to-win-un-endorsement-of-role-for-plo.html | Egypt Fails to Win U N  Endorsement Of Role for P L O | By Kathleen Teltsch | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/elizabeth-ames-creator-of-yaddo-upstate-cultural-haven-dies-at-92.html | Elizabeth Ames Creator of Yaddo Upstate Cultural Haven Dies at 92 | By David Bird | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/exchampion-international-aide-held-in-1-million-embezzlement-exaide.html | ExChampion International Aide Held in 1 Million Embezzlement | By Leslie Maitland | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/flyers-thwart-islander-bid-and-retain-first-place-31-flyers-thwart.html | Flyers Thwart Islander Bid And Retain First Place 31 | By Parton Keese Special to The New York Times | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/for-diplomats-a-chili-atmosphere.html | For Diplomats a Chili Atmosphere | By Marjorie Hunter | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/giscard-formally-asks-barre-to-form-new-cabinet.html | GiscardFormally Asks Barre to Form New Cabinet | By Flora Lewis Special to The New York Times | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/goheen-is-reported-choice-of-president-for-envoy-to-india-goheen-is.html | Goheen Is Reported Choice of President For Envoy to India | By Bernard Weinraub Special to The New York Times | RE 928-712 | 38933 B 203017 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/goheen-is-reported-choice-of-president-for-envoy-to-india.html | Goheen Is Reported Choice of President For Envoy to India | By Bernard Weinraub | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/gottfried-hottest-man-in-tennis-plays-down-4-tourney-victories.html | Gottfried Hottest Plays Down 4 | By Fred Tupper Special to The New York Times | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/government-weighs-a-proposal-to-make-food-stamps-free.html | Government Weighs A Proposal to Make Food Stamps Free | By William Robbins | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/housesitters-guard-even-pets-in-suburbs-housesitting-is-a-boon-in.html | HouseSitters Guard Even Pets in Suburbs | By George Vecsey | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/housesitters-guard-even-petsin-suburbs.html | HouseSitters Guard Even Petsin Suburbs | By George Vecsey | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/housing-speculation-heats-soaring-california-market-new-housing.html | Housing Speculation Heats Soaring California Market | By Robert Lindsey | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/in-paris-a-fashion-balloon.html | In Paris a Fashion Balloon | By Bernadine Morris | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/its-circus-time-again.html | Its Circus Time Again | By Richard F Shepard | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/japanese-extending-national-sea-limits-a-further-widening-of.html | JAPANESE EXTENDING NATIONAL SEA LIMITS | By Andrew H Malcolm | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/jersey-and-banks-act-to-curb-redlining-100-million-in-bonds-sold-to.html | JERSEY AND BANKS ACT TO CURB REDLINING | By Alfonso A Narvaez | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/job-fight-is-down-to-precious-few-job-vacancies-narrow-to-a.html | Job Fight Is Down to Precious Few | By Joseph Durso Special to The New York Times | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/justice-proceeds-undampened-as-us-court-house-is-flooded.html | Justice Proceeds Undampened As US Court House Is Flooded | By Arnold H Lubasch | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/kean-proposes-energy-division-to-deal-with-matter-efficiently.html | Kean Proposes Energy Division To Deal With Matter Efficiently | By Joseph F Sullivan | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/market-place-chase-mortgages-restructuring-plan.html | Market Place | By Robert Metz | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/members-of-unions-at-conrail-threaten-to-walk-out-today.html | Members of Unions At Conrail Threaten To Walk Out Today | By John T McQuiston | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/municipal-workers-union-opens-national-attack-on-atlanta-mayor.html | Municipal Workers Union Opens National Attack on Atlanta Mayor | By Wayne King Special to The New York Times | RE 928-712 | 38933 B 203017 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/murphy-named-presiding-judge-of-appellate-division-by-governor.html | Murphy Named Presiding Judge Of Appellate Division by Governor | By Tom Goldstein | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/music-innovative-scores-marred-by-theatricality.html | Music Innovative Scores Marred by Theatricality | By John Rockwell | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/nadjari-will-remain-in-race-he-declares-queens-gop-to-support-him.html | NADJARI WILL REMAIN IN RACE HE DECLARES | By Frank Lynn | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/neil-simson-gives-his-wife-a-gift.html | Neil Simon Gives His Wife a Gift | By Aljean Harmetz | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/new-audits-charge-abuses-of-medicaid-voluntary-nursing-homes.html | NEW AUDITS CHARGE ABUSES OF MEDICAID | By Richard J Meislin Special to The New York Times | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/nfl-adds-2-games-for-total-of-16-in-78-nfl-will-expand-season.html | NFL Adds 2 Games For Total of 16 in 78 | By Leonard Koppett Special to The New York Times | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/no-matter-what.html | No Matter What | By Marc Bloom | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/paris-one-of-the-best-living-painters.html | Paris One of the Best Living Painters | By Pierre Schneider | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/part-of-school-day-cut-in-new-york-city-will-be-restored-1400.html | PART OF SCHOOL DAY CUT IN NEW YORK CITY WILL BE RESTORED | By Linda Greenhouse | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/part-of-school-day-cut-in-new-york-city-will-be-restored.html | PART OF SCHOOL DAY CUT IN NEW YORK CITY WILL BE RESTORED | By Linda Greenhouse Special to The New York Times | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/payments-admitted-by-ogilvy-mather-payments-admitted-by-ogilvy.html | Payments Admitted By Ogilvy Mather | By Robert D Hershey Jr | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/podgorny-winds-up-his-visit-to-zambia-relations-appear-warmest-in.html | PODGORNY WINDS UP HIS VISIT TO ZAMBIA | By John Darnton Special to The New York Times | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/putting-the-spring-into-energy.html | Putting the Spring Into Energy | By Stewart L Udall | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/ravitch-proposals-criticized-by-stein-housing-plan-is-seen-driving.html | RAVITCH PROPOSALS CRITICIZED BY STEIN | By Joseph P Fried | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/reorganization-plan-passes-house-39522-senate-accord-seen-on.html | REORGANIZATION PLAN PASSES HOUSE 39522 | By Adam Clymer | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/reorganization-plan-passes-house-39522.html | REORGANIZATION PLAN PASSES HOUSE 39522 | By Adam Clymer | RE 928-712 | 38933 B 203017 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/response-favorable-in-sale-of-new-issues-interest-rates-for-the.html | RESPONSE FAVORABLE IN SALE OF NEW ISSUES | By John H Allan | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/rich-eat-low-on-the-hog-low-on-the-hog-and-.html | Rich Eat Low on The Hog | By Stephen Birmingham | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/rider-banned-since-74-claims-foul-treatment.html | Rider Banned Since 74 Claims Foul Treatment | By Michael Katz | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/runway-procedure-rules-are-uniform-air-safety-specialists-describe.html | RUNWAY PROCEDURE RULES ARE UNIFORM | By Richard Within | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/scientists-view-rubber-source-in-desert-bush.html | Scientists View Rubber Source In Desert Bush | By Philip Shai3ecoff | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/sides-in-m-aine-suit-meet-in-white-house-indians-and-officials-let.html | SIDES IN MAINE SUIT MEET IN WHITE HOUSE | By John Kifner Special to The New York Times | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/slugger-to-be-fined-500-a-day-third-baseman-will-be-fined-500-a-day.html | Slugger to Be Fined 500 a Day | By Paul L Montgomery Special to The New York Times | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/song-pushes-song-in-she-loves-me.html | Song Pushes Song In She Loves Me | By Richard Eder | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/spring-buds-walltowall-people-and-tea-with-grace.html | Spring Buds WalltoWall People and Tea with Grace | By Enid Nemy | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/stockton-ascent-recalls-a-skinny-kid-of-the-past.html | Stockton Ascent Recalls A Skinny Kid of the Past | By Charles Friedman | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/studies-find-birth-pills-riskier-for-smokers-over-30-studies-find.html | Studies Find Birth Pills Riskier for Smokers Over 30 | By Jane E Brody | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/suffolk-officials-wish-sex-film-case-would-go-away.html | Suffolk Officials Wish Sex Film Case Would Go Away | By Iver Peterson | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/summertime-shows-up-early-75273746.html | Summertime Shows Up Early | By Judy Klemesrud | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/supreme-court-curbs-states-weight-rules-says-in-california-case.html | SUPREME COURTCURBS STATES WEIGHT RULES | By Lesley Oelsner Special to The New York Times | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/teacher-sues-the-fbi-for-600000-over-raid-on-his-home-in-brooklyn.html | Teacher Sues the F B I For 600000 Over Raid On His Home in Brooklyn | By Max H Seigel | RE 928-712 | 38933 B 203017 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/technology-underground-coalgasification-progress.html | Technology | By Victor K McElheny | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/trenton-topics-legislators-and-officials-tour-gaming-areas-in-good.html | Trenton Topics | By Walter H Waggoner | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/triangles-triangles.html | Triangles Triangles | By C L Sulzberger | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/tunisia-builds-export-industry-to-develop-jobs-and-skills.html | Tunisia Builds Export Industry to Develop Jobs and Skills | By Marvine Howe | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/tv-its-instant-stardom-for-3-girls-3.html | TV Its Instant Stardom for 3 Girls 3 | By John J OConnor | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/united-technologies-will-bid-510-million-for-babcocks-stock.html | UNITED TECHNOLOGIES WILL BID 510 MILLION FOR BABCOCKS STOCK | By Herbert Koshetz | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/us-and-soviet-to-form-panels-on-major-issues-vance-reaches-accord.html | US and Soviet To Form Panels OnMajor Issues | By Bernard Gwertzman Special to The New York Times | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/us-and-soviet-toforrnpanels-onmajor-issues.html | US and Soviet ToForrnPanels OnMajor Issues | By Bernard Gwertzman Special to The New York Times | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/village-brings-italy-into-fight-over-reactors.html | Village Brings Italy Into Fight Over Reactors | By Ina Lee Selden Special to The New York Times | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/voluntary-nursing-homes-said-to-overbill-medicaid.html | Voluntary Nursing Homes Said to Overbill Medicaid | By Richard J Meislin Special to The New York Times | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/wiley-decries-2-fairness-rules.html | Wiley Decries 2 Fairness Rules | By Les Brown | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/womens-golf-event-aglow-with-celebs.html | Womens Golf Event Aglow With Celebs | BY James Tuite | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/woolco-opens-5-stores-in-suffolk-woolco-opens-units-in-suffolk.html | Woolco Opens 5 Stores in Suffolk | By Isadore Barmash | RE 928-712 | 38933 B 203017 |
| 3/30/1977 | https://www.nytimes.com/1977/03/30/archives/zerobasedstupidity.html | ZeroBased Stupidity | By James Reston | RE 928-712 | 38933 B 203017 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/4-refiners-indicted-in-pricefixing-plot-on-industrial-sugar.html | 4 Refiners Indicted In PriceFixing Plot On Industrial Sugar | By Max H Seigel | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/a-clearing-house-for-architectural-roots.html | A Clearing House for Architectural Roots | By Ruth Robinson | RE 928-719 | 38933 B 205636 |

| Date | URL | Title | Author | Reg # | | |
|---|---|---|---|---|---|---|
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/a-fabric-library-at-the-brooklyn-museum.html | A Fabric Library at the Brooklyn Museum | By Jennifer Dunning | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/a-judge-calls-for-open-courts-to-demystify-judicial-process.html | A Judge Calls for Open Courts To Demystify Judicial Process | By Max H Seigel | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/about-new-york-his-specialty-is-air-disasters.html | About New York | By Francis X Clines | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/adams-cancels-plan-to-put-a-new-airport-in-the-st-louis-area.html | To Put a New Airport In the St Louis Area | By Ernest Holsendolph Special to The New York Times | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/advantages-of-starting-plants-from-seed.html | Advantages of Starting Plants From Seed | By Richard W Langer | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/advertising-inside-a-menthol-cigarette-campaign.html | Advertising | By Philip H Dougherty | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/amphetamine-found-to-ease-surgery-pain-va-doctors-in-report-say.html | AMPHETAMINE FOUND TO EASE SURGERY PAIN | By Lawrence K Altman | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/and-now-my-own-beauty-secrets-and-now-some-of-my-own-beauty-secrets.html | And NowMy Own Beauty Secrets | By Jean Kerr | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/at-your-service-paints-and-painting.html | At Your Service Paints | By Angela Taylor | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/babcock-mergerthe-personal-side.html | Babcock Mergerthe Personal Side | By Douglas W Cray | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/bejarts-theatrical-faust.html | Bejarts Theatrical Faust | By Clive Barnes | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/bell-sale-sparks-strong-price-gains-some-traders-say-opposition-to.html | BELL SALE SPARKS STRONG PRICE GAINS | By John J Allan | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/bergen-freeholders-board-plans-to-revive-culturalcenter-study.html | Bergen Freeholders Board Plans To Revive CulturalCenter Study | By Robert Hanley Special to The New York Times | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/boiler-adjustments-urged-to-save-fuel-state-energy-chief-says.html | BOILER ADJUSTMENTS URGED TO SAVE FUEL | By Donald Janson Special to The New York Times | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/books-sex-on-the-run-in-vegas.html | Books Sex On the Run In Vegas | By Richard R Lingeman | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/bridge-katz-and-cohen-in-houston-played-a-most-exciting-deal.html | Bridge | By Alan Truscott | RE 928-719 | 38933 | B 205636 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/budget-compromise-is-reached-in-albany-more-on-welfare-would-be.html | BUDGET COMPROMISE IS REACHED IN ALBANY | By Linda Greenhouse Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/budget-compromise-is-reached-in-albany.html | BUDGET COMPROMISE IS REACHED IN ALBANY | By Linda Greenhouse Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/bugging-in-nassau-not-confirmed.html | Bugging in Nassau Not Confirmed | By Roy R Silver Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/carter-hawley-reports-slight-drop-in-earnings-in-fourth-fiscal.html | Carter Hawley Reports Slight Drop in Earnings In Fourth Fiscal Quarter | By Clare M Reckert | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/carter-warns-he-may-add-arms-if-moscow-balks-in-further-talks.html | Carter Warns He May Add Arms If Moscow Balks in Further Talks | By Hedrick Smith Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/carter-warns-he-may-add-arrns-if-moscow-balks-in-further-talks.html | Carter Warns He May Add Arms If Moscow Balks in Further Talks | By Hedrick Smith Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/carter-writes-to-leader-of-brazil.html | Carter Writes to Leader of Brazil | By Graham Hovey Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/carters-jobs-measure-is-stalled-by-a-dispute-on-clearwater-bill.html | Carters Jobs Measure Is Stalled By a Dispute on ClearWater Bill | By Martin Tolchin Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/chanel-updated-first-readytowear-unveiled-in-paris.html | Chanel Updated First ReadytoWear Unveiled in Paris | By Bernadine Morris | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/citys-potholerepair-crews-find-queens-in-the-same-old-ruts-pothole.html | Citys PotholeRepair Crews Find Queens in the Same Old Ruts | By Murray Schumach | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/citys-potholerepair-crews-find-queens-in-the-same-old-ruts.html | Citys PotholeRepair Crews Find Queens in the Same Old Ruts | By Murray Schumach | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/common-foes-are-stressed-in-nfl-plan-common-foes-are-stressed-in.html | Common Foes Are Stressed In NFL Plan | By Leonard Koppett Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/conrail-workers-yield-to-court-order-banning-strike.html | Conrail Workers Yield to Court Order Banning Strike Adams Cancels Plan | By Lee Dembart | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/court-voids-a-rule-on-hiring-minorities-new-york-citys-requirement.html | COURT VOIDS A RULE ON HIRING MINORITIES | By David Bird | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/damita-jo-is-back.html | Damita Jo Is Back | By John S Wilson | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/decline-is-9th-in-last-10-trading-sessions-stock-prices-drop-1080.html | Decline Is 9th in Last 10 Trading Sessions | By Vartanig G Vartan | RE 928-719 | 38933 B 205636 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/doing-away-with-the-decorating-rules-doing-away-with-the-rules.html | Doing Away With the Decorating Rules | By Norma Skurka | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/doityourself-qa.html | DoItYourself Q  A | By Bernard Gladstone | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/donghia-at-massmarket-prices.html | Donghia at MassMarket Prices | By Rita Reif | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/dont-wear-white-to-monsters.html | Dont Wear White to Monsters | By Walter Kerr | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/economists-study-cites-overcharges-by-grocery-chains-area.html | ECONOMISTS STUDY CITES OVERCHARGES BY GROCERY CHAINS | BY William Robbins Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/esposito-helps-rangers-beat-flames-43-rangers-set-back-flames-43.html | Esposito Helps Rangers eat Flames 43 | By Robin Herman | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/firefighters-blame-cuts-for-toll.html | Firefighters Blame Cuts for Toll | By Damon Stetson | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/flying-home-survivors-tell-and-retell-of-escape.html | Flying Home Survivors Tell and Retell of Escape | By Robert Mcg Thomas Jr | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/gardening-in-and-out-every-garden-needs-a-splash-of-yellow.html | GARDENING IN AND OUT | By Joan Lee Faust | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/giscard-announces-new-french-cabinet-a-fresh-face-is-added-and.html | GISCARD ANNOUNCES NEW FRENCH CABINET | By Flora Lewis Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/gnp-real-growth-rate-put-at-just-under-4-index-foreshadows-rebound.html | GNP Real Growth Rate Put at Just Under 4 | By Clyde H Farnsworth Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/honolulus-33-million-stadium-is-failing-to-pay-its-way.html | Honolulus 33 Million Stadium Is Failing to Pay Its Way | By Wallace Turner Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/hostages-at-large.html | Hostages At Large | By Roger Rosenblatt | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/house-budget-panel-rebuffs-president-committee-proposes-defense.html | HOUSE BUDGET PANEL REBUFFS PRESIDENT | By Adam Clymer Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/house-votes-to-keep-assassination-panel-after-sprague-quits-inquiry.html | HOUSE VOTES TO KEEP ASSASSINATION PANEL AFTER SPRAGUE QUITS | By Richard L Madden Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/house-votes-to-keep-assassination-panel-after-sprague-quits.html | HOUSE VOTES TO KEEP ASSASSINATION PANEL AFTER SPRAGUE QUITS | By Richard L Madden Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/im-what-radicalized.html | Im What Radicalized | By Herbert London | RE 928-719 | 38933 B 205636 |

| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/industrial-miniparks-are-studied-for-cities-as-a-stimulant-for-jobs.html | Industrial MiniParks Are Studied For Cities as a Stimulant for Jobs | By Martin Waldron Special to The New York Times | RE 928-719 | 38933 | B 205636 |
|---|---|---|---|---|---|---|
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/israeli-arabs-rally-in-galilee-to-protest-land-expropriation.html | Israeli Arabs Rally In Galilee to Protest Land Expropriation | By William E Farrell Special to The New York Times | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/key-peking-meeting-is-believed-completed.html | Key Peking Meeting Is Believed Completed | By Fox Butterfield Special to The New York Times | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/killing-of-queens-youth-spotlights-the-problems-of-the-2-ridgewoods.html | Killing of Queens Youth Spotlights The Problems of the 2 Ridgewoods | By Laurie Johnston | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/klm-message-adds-to-mystery-of-plane-crash-planes-message-adds-to.html | KLM Message Adds to Mystery Of Plane Crash | By Richard Witkin | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/klm-message-adds-to-mystery-of-plane-crash.html | KLM Message Adds to Mystery Of Plane Crash | By Richard Witkin | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/kudrov-classic-mime-innovator.html | Kudrov Classic Mime Innovator | By Anna Kisselgoff | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/mansfield-to-be-envoy-to-japan-harvard-man-gets-high-cia-post.html | Mansfield to Be Envoy to Japan Harvard Man Gets High CIA Post | By David Binder Special to The New York Times | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/many-cities-like-new-york-making-do-with-less-many-us-cities-like.html | Many Cities Like New York Making Do With Less | By Paul Delaney Special to The New York Times | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/many-cities-like-new-york-making-do-with-less.html | Many Cities Like New York Making Do With Less | By Paul Delaney Special to The New York Times | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/market-place-disney-a-slowdown-in-earnings-gains.html | Market Place | By Robert Metz | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/masked-marvels.html | Masked Marvels | By Richard Eder | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/mobutus-long-rule-in-zaire-threatened-leaders-ability-to-survive.html | MOBUTUS LONG RULE IN ZAIRE THREATENED | By Michael T Kaufman Special to The New York Times | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/murdoch-and-six-others-rookieofyear-prospects.html | Murdoch and Six Others RookieofYear Prospects | By Parton Keese | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/music-mixed-fare.html | Music Mixed Fare | By Harold C Schonberg | RE 928-719 | 38933 | B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/new-band-for-radio-proposed.html | New Band For Radio Proposed | By Les Brown | RE 928-719 | 38933 | B 205636 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/otb-opens-a-drive-to-aid-the-compulsive-gambler.html | OTB Opens a Drive to Aid the Compulsive Gambler | By Emanuel Perlmutter | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/panel-denies-suggesting-shorter-racing-season.html | Panel Denies Suggesting Shorter Racing Season | By Steve Cady | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/paterson-troupe-will-perform-tomorrow.html | Paterson Troupe Will Perform Tomorrow | By Joan Cook Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/pele-tunes-up-with-cosmos-and-without-interpreter.html | Pele Tunes Up With Cosmos and Without Interpreter | By Alex Yannis Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/politics-legality-make-rocky-road-for-smut-ban.html | Politics Legality Make Rocky Road for Smut Ban | By Charles Kaiser | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/princess-christens-princess-on-the-hudson.html | Princess Christens Princess on the Hudson | By Judy Klemesrud | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/rca-and-matsushita-sign-a-video-accord-japanese-concern-to-supply.html | RCA AND MATSUSHITA SIGN A VIDEO ACCORD | BY Gene Smith | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/regents-shift-asked-in-report-to-carey-panels-final-recommendations.html | REGENTS SHIFT ASKED IN REPORT TO CAREY | By Leonard Buder | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/rejuvenated-baltimore-port-running-hard-to-5-stand-still-baltimore.html | Rejuvenated Baltimore Port Running Hard to Stand Still | By Agis Salpukas Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/reposters-notebook-aftermath-of-disaster-in-canaries.html | Reporters Notebook Aftermath of Disaster in Canaries | By James M Markham Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/reviving-copper-silver.html | Reviving Copper Silver | By Jennifer Dunning | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/scotties-success-provides-high-note-for-voice-coach.html | Scotties Success Provides High Note for Voice Coach | By Pat Gleeson | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/senate-panel-votes-amendment-easing-clean-air-measure.html | Senate Panel Votes Amendment Easing Clean Air Measure | By Philip Shabecoff Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/senators-hear-ftc-nominee-hm-williams-named-to-sec-nominee-to-head.html | Senators Hear FTC Nominee H M Williams Named to SEC | By Robert D Hershey Jr Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/service-for-air-crash-victims-held-in-canary-islands.html | Service for Air Crash Victims Held in Canary Islands | BY Roy Reed Special to The New York Times | RE 928-719 | 38933 B 205636 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/south-dakotans-set-game-plan-for-cuba-patience-good-will-and-a-zone.html | South Dakotans Set Game Plan for Cuba Patience Good Will and a Zone Defense | By Paul L Montgomery | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/stage-wait-no-longer-for-the-definitive-godot.html | Stage Wait No Longer for the Definitive Godot | BY Mel Gussow | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/symphony-off-stride.html | Symphony Off Stride | BY Donal Henahan | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/thais-round-up-rightist-figures-after-foiled-coup.html | Thais Round Up Rightist Figures After Foiled Coup | By David A Andelman Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/the-doors-of-justice-ii.html | The Doors Of Justice II | By Anthony Lewis | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/tigers-fidrych-out-2-months-with-torn-cartilage-in-knee-tigers-lose.html | Tigers Fidrych Out 2 Months With Torn Cartilage in Knee | By Joseph Durso Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/to-catch-a-flea.html | To Catch a Flea | By William Safire | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/transit-critic-and-first-woman-are-selected-for-posts-on-mta.html | Transit Critic and First Woman Are Selected for Posts on MTA | By Ralph Blumenthal | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/trenton-topics-voters-approve-390-budgets-in-school-district.html | Trenton Topics | By Walter H Wagoonep Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/unusual-artifacts-from-west-africa.html | Unusual Artifacts From West Africa | By Lisa Hammel | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/uranus-is-encircled-by-5-rings-scientists-report-in-key-finding.html | Uranus Is Encircled by 5 Rings Scientists Report in Key Finding | By Walter Sullivan | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/us-is-starting-to-investigate-kodak-business.html | US Is Starting To Investigate Kodak Business | By Victor K McElheny | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/value-of-construction-contracts-up-14-in-february-from-1976-month.html | Value of Construction Contracts Up 14 in February From 1976 Month | By Herbert Koshetz | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/vance-disappointed-american-alternative-plans-are-rebuffed-as-being.html | VANCE DISAPPOINTED | By Bernard Gwertzman Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/vance-disappointed.html | VANCE DISAPPOINTED | By Bernard Gwertzman Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/washington-business-the-chambers-public-interest-law-firm.html | Washington  Business | By Warren Weaver Jr | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/washington-wife-a-life-in-limbo-congressional-wifea-life-in-limbo.html | Washington Wife A Life in Limbo | By Laura Foreman | RE 928-719 | 38933 B 205636 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/westinghouse-to-pay-115-million-default-westinghouse-must-pay-3.html | Westinghouse to Pay 115 Million Default | By Steven Rattner | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/when-the-milkman-broke-the-morning-hush.html | When the Milkman Broke the Morning Hush | By John Radosta | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/woman-coach-quits-at-yale-filing-suit-leaves-her-tennis-post.html | WOMAN COACH QUITS AT YALE FILING SUIT | By Diane Henry Special to The New York Times | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/yount-on-harpsichord.html | Yount on Harpsichord | By Allen Hughes | RE 928-719 | 38933 B 205636 |
| 3/31/1977 | https://www.nytimes.com/1977/03/31/archives/youth-17-indicted-on-charges-of-rape-sexual-assaults-on-five-women.html | YOUTH 17 INDICTED ON CHARGES OF RAPE | By Leslie Maitland | RE 928-719 | 38933 B 205636 |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/10th-stock-decline-in-11-sessions-plunges-the-dow-to-14month-low.html | 10th Stock Decline in 11 Sessions Plunges the Dow to 14Month Low | By Vartanig G Vartan | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/2-states-report-no-vote-frauds-under-new-law.html | 2 States Report No Vote Frauds Under New Law | By Paul Delaney Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/3-teaneck-school-officials-now-proposing-revisions-in-sabbath.html | 3 Teaneck School Officials Now Proposing Revisions In Sabbath Prohibitions | By Robert Hanley Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/a-happy-ending-and-beginning-in-new-delhi.html | A Happy Ending and Beginning in New Delhi | By William Borders Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/about-real-estate-washington-gives-little-housing-direction.html | About Real Estate | By Alan S Oser | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/accounting-firms-challenge-criticism-criticism-rebutted-by.html | Accounting Firms Challenge Criticism | By Leonard Sloane | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/after-the-early-rush-the-era-is-now-at-a-standstill.html | After the Early Rush the ERA Is Now at a Standstill | By Lawrence Van Gelder | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/aides-to-bell-call-for-indictments-of-fbi-officials-over-breakins.html | Aides to Bell Call for Indictments Of FBI Officials Over Breakins | By Anthony Marro Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/albany-to-remove-medicaid-coverage-for-podiatry-fees.html | Albany to Remove Medicaid Coverage For Podiatry Fees | By Richard J Meislin Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/anaconda-settles-its-chilean-claim-anaconda-settles-its-chilean.html | Anaconda Settles Its Chilean Claim | By Richard Phalon | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/antique-dresses-span-generations.html | Antique Dresses Span Generations | By Ruth Robinson | #N/A | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/as-tide-of-north-sea-oil-floods-in-so-does-hope-for-british-economy.html | As Tide of North Sea Oil Floods In So Does Hope for British Economy | By Peter T Kilborn Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/austerity-budget-of-115-billion-adopted-by-new-york-legislature.html | Austerity Budget of 1 15 Billion Adopted by New York Legislature | By Molly Ivins Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/belmont-park-welcomes-seattle-slew-heralded-seattle-slew-arrives.html | Belmont Park Welcomes Seattle Slew | By Gerald Eskenazi | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/bonds-move-toward-a-price-rise-and-a-decline-for-interest-rates.html | Bonds Move Toward a Price Rise And a Decline for Interest Rates | By John H Allan | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/british-tories-win-key-byelection.html | British Tories Win Key ByElection | By R W Apple Jr Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/brokers-opposing-sec-plan-on-customer-disputes.html | Brokers Opposing SEC Plan on Customer Disputes | By Robert D Hershey Jr Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/byrne-nj-school-miler-in-no-rush-to-hit-4-minutes.html | Byrne N J School Miler In No Rush to Hit 4 Minutes | By Arthur Pincus | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/califano-concedes-error-in-advocating-job-quotas-califano-admits.html | Califano Concedes Error in Advocating Job Quotas | By David Bird | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/califano-concedes-error-in-advocating-job-quotas.html | Califano Concedes Error in Advocating Job Quotas | By David Bird | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/carter-energy-plan-said-to-stress-efficiency-rise-and-fuel-scarcity.html | Carter Energy Plan Said to Stress Efficiency Rise and Fuel Scarcity | By Edward Cowan Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/city-councilmen-vote-to-dismantle-superagencies-formed-by-lindsay.html | City Councilmen Vote to Dismantle Superagencies Formed by Lindsay | By Edward Ranzal | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | SPECIAL TO THE NEW YORK TIMES | #N/A | #N/A | #N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/conrail-lost-139-million-in-the-final-quarter-of-1976.html | Conrail Lost 139 Million in the Final Quarter of 1976 | By Clare M Reckert | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/effort-made-to-end-impasse-on-jobs-bill-senate-and-house-leaders.html | EFFORT MADE TO END IMPASSE ON JOBS BILL | By Martin Tolchin Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/episcopal-leaders-badly-split-in-fight-on-hispanic-panel-episcopal.html | Episcopal Leaders Badly Split in Fight On Hispanic Panel | By Kenneth A Briggs | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/episcopal-leaders-badly-split-in-fight-on-hispanic-panel.html | Episcopal Leaders Badly Split in Fight On Hispanic Panel | By Kenneth A Briggs | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/exconsumers-aide-charged-with-theft-said-to-have-pocketed-35000-in.html | EXCONSUMERS AIDE CHARGED WITH THEFT | By Marcia Chambers | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/gao-study-asks-greater-control-by-congress-over-the-smithsonian.html | GAO Study Asks Greater Control By Congress Over the Smithsonian | By Linda Charlton Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/glamour-of-the-womens-golf-tour-is-stained-by-tears-and-drudgery.html | Glamour of the Womens Golf Tour Is Stained by Tears and Drudgery | By James Tuite Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/gop-liberal-group-opens-a-fund-drive-ripon-society-sponsors-move-to.html | GOP LIBERAL GROUP OPENS A FUND DRIVE | By Warren Weaver Jr Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/gromyko-charges-us-seeks-own-gain-in-arms-proposals-holds-unusual.html | GROMYKO CHARGES US SEEKS OWN GAIN IN ARMS PROPOSALS | By David K Shipler Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/gromyko-charges-us-seeks-own-gain-in-arms-proposals.html | GROMYKO CHARGES US SEEKS OWN GAIN IN ARMS PROPOSALS | By David K Shipler Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/hearing-for-jockey-banned-in-1974-retraces-steps-over-muddy-track.html | Hearing for Jockey Banned in 1974 Retraces Steps Over Muddy Track | By Michael Katz | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/in-moscow-harsh-words-in-moscow-harsh-words.html | In Moscow Harsh Words | By Christopher S Wren Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/in-moscow-harsh-words.html | In Moscow Harsh Words | By Christopher S Wren Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/in-washington-challenge-in-washington-challenge.html | In Washington Challenge | By Hedrick Smith Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/in-washington-challenge.html | In Washington Challenge | BY Hedrick Smith Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/inside-a-cauldron-of-primroses-and-a-pistol-of-baked-bread-and-a.html | Inside a Cauldron | By Marjory Potts | #N/A | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/insists-on-a-contract-by-start-of-season-kingmans-ultimatum-to-mets.html | Insists on a Contract by Start of Season | By Joseph Durso Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/intelligence-budget-totaling-62-billion-is-reported-sought-senate.html | INTELLIGENCE BUDGET TOTALING 62 BILLION IS REPORTED SOUGHT | By Wendell Rawls Jr Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/intelligence-budget-totaling-62-billion-is-reported-sought.html | INTELLIGENCE BUDGET TOTALING 62 BILLION IS REPORTED SOUGHT | By Wendell Rawls Jr Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/irving-spiegel-of-the-times-dies-expert-on-jewish-affairs-was-69.html | Irving Spiegel of The Times Dies Expert on Jewish Affairs Was 69 | By Murray Schumach | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/know-thy-enemy.html | Know Thy Enemy | By John Davis Lodge | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/lawyers-now-confuse-even-the-same-aforementioned.html | Lawyers Now Confuse Even the Same Aforementioned | By Tom Goldstein | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/management-rising-militancy-among-the-disabled.html | Management | By Elizabeth M Fowler | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/market-place-annual-reports-turning-to-q-a.html | Market Place | By Robert Metz | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/mayor-of-honolulu-to-enter-a-plea-of-not-guilty-today-in-bribe-case.html | Mayor of Honolulu to Enter a Plea Of Not Guilty Today in Bribe Case | By Wallace Turner Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/meadowlands-results.html | Meadowlands Results | SPECIAL TO THE NEW YORK TIMES | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/mr-randle-meet-mr-shires.html | Mr Randle Meet Mr Shires | Red Smith | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/natl-basketball-assn.html | Natl Basketball Assn | SPECIAL TO THE NEW YORK TIMES | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/new-jersey-opinion-neighbor-is-charged-with-slaying-of-woman-and.html | Neighbor Is Charged With Slaying Of Woman and Two Girls in Bronx | By Robert D McFadden | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/new-jersey-opinion-notes-on-people.html | Notes on People | Albin Krebs | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-a-belle-of-belgravia-arrives.html | A Belle of Belgravia Arrives | By Thomas Lask | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-a-german-century-of-art-on-display-a-german.html | A German Century Of Art on Display | By John Russell | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-a-musical-feast-is-spread-for-the-easter-season.html | A Musical Feast Is Spread for the Easter Season | By Eleanor Blau | #N/A | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archiv es/new-jersey-weekly-antiques.html | Antiques | Rita Reif | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archiv es/new-jersey-weekly-art-potpourri-at-fourcades-ii.html | Art Potpourri At Fourcades II | By John Russell | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archiv es/new-jersey-weekly-berlioz-done-on-an-epic-scale.html | Berlioz Done on an Epic Scale | By Robert Sherman | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archiv es/new-jersey-weekly-books-new-wings-old-seagull.html | Books New Wings Old Seagull | By Richard R Lingeman | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archiv es/new-jersey-weekly-books-of-the-times.html | Books of The Times | By John Leonard | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archiv es/new-jersey-weekly-bridge-transfer-bids-are-favored-after-a-notrump.html | Bridge Transfer Bids Are Favored After a NoTrump Opening | By Alan Truscott | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archiv es/new-jersey-weekly-broadway-robert-preston-going-into-sly-fox-will.html | Broadway | John Corry | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archiv es/new-jersey-weekly-how-hit-musicals-grow-older.html | How Hit Musicals Grow Older | By Richard Eder | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archiv es/new-jersey-weekly-jazz-joe-venutis-got-gershwin.html | Jazz Joe Venutis Got Gershwin | John S Wilson | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archiv es/new-jersey-weekly-letters.html | Letters | Eve M Kogh | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archiv es/new-jersey-weekly-metropolitan-baedeker-ridgefield-a-touch-of.html | Metropolitan Baedeker | By Ian T MacAuley | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archiv es/new-jersey-weekly-mozart-marathon-draws-to-a-breathtaking-close.html | Mozart Marathon Draws To a Breathtaking Close | By Joseph Horowtiz | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archiv es/new-jersey-weekly-music-crumbs-sequence.html | Music Crumbs Sequence | Joseph Horowitz | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archiv es/new-jersey-weekly-music-disarming-rostropovich.html | Music Disarming Rostropovich | By Donal Henahan | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archiv es/new-jersey-weekly-new-face-a-devil-of-a-role.html | New Face | By Robert Berkvist | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archiv es/new-jersey-weekly-no-fear-of-fiddling.html | No Fear of Fiddling | By Raymond Ericson | #N/A | #N/A | #N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-out-of-doors-a-sea-change-in-mystic.html | Out of Doors | Nelson Bryant | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-peter-rabbit-looks-back-at-75.html | Peter Rabbit Looks Back at 75 | By Grace Glueck | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-pop-music-fun-in-the-leon-redbone-manner.html | Pop Music Fun in the Leon Redbone Manner | Robert Palmer | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-publishing-fair-for-rare-bookmen.html | Publishing Fair For Rare Bookmen | By Herbert Mitgang | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-restaurants-a-rustic-setting-and-a-duly-decor.html | Restaurants | Mimi Sheraton | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-stage-inside-the-shadow-box.html | Stage Inside The Shadow Box | By Clive Barnes | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-sunday.html | Sunday | Carol Lawson | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-the-pop-life-bands-in-boston-play-a-flip-side-of.html | The Pop Life | John Rockwell | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-the-screen-brothers-prison-drama.html | The Screen Brothers Prison Drama | By A H Weiler | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-this-jazzman-gets-older-and-better.html | This Jazzman Gets Olderand Better | By John S Wilson | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | By John J OConnor | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-washington-star-makes-radiotv-swap.html | Washington Star Makes RadioTV Swap | By Ben A Franklin Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/new-ottawa-budget-takes-aim-at-prices-and-unemployment.html | New Ottawa Budget Takes Aim at Prices And Unemployment | By Henry Giniger Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/new-york-delays-restoring-status-of-205-officers-now-paid-by-us.html | New York Delays Restoring Status Of 205 Officers Now Paid by US | By Edith Evans Asbury | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/newark-ordered-to-start-at-once-to-revaluate-all-private-property.html | Newark Ordered to Start at Once To Revaluate All Private Property | By Alfonso A Narvaez Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/nfl-limits-number-of-hits-on-receivers-nfl-limits-number-of-hits-on.html | NFL Limits Number of Hits On Receivers | By Leonard Koppett Special to The New York Times | #N/A | #N/A | #N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/noted-scientist-ends-his-exile-after-25-years-a-noted-medical.html | Noted Scientist Ends His Exile After 25 Years | By Carey Winfrey | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/noted-scientist-ends-his-exile-after-25-years.html | Noted Scientist Ends His Exile After 25 Years | By Carey Winfrey | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/parentschildren-immunization-an-ounce-of-prevention.html | PARETVTSCHILDREN | By Richard Flaste | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/people-in-sports-fidrych-of-tigers-to-be-out-till-june-following.html | People in Sports | Thomas Rogers | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/poverty-and-disease-in-carolina-low-country-belie-the-new-south.html | Poverty and Disease in Carolina Low Country Belie the New South Boom | By Wayne King Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/president-rejects-soviet-contention-carter-considers-proposal-fair.html | PRESIDENT REJECTS SOVIET CONTENTION | By Adam Clymer Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/queens-college-library-to-show-lincoln-funeralceremony-bills.html | Queens College Library to Show Lincoln FuneralCeremony Bills | By Laurie Johnston | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/recovery-in-floridas-real-estate-market-economic-scene-the-recovery.html | Recovery in Floridas Real Estate Market | Thomas E Mullaney | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/reporters-notebook-2-views-of-moscow-talks.html | Reporters Notebook 2 Views of Moscow Talks | By Bernard Gwertzman Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/round-valley-reservoir-a-deathtrap-for-unwary-winddriven-waves-have.html | Round Valley Reservoir a Deathtrap for Unwary | By Martin Waldron Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/selling-the-armys-recruiting-service.html | Selling the Armys Recruiting Service | By Philip H Dougherty | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/strauss-is-leaning-to-some-protection-on-imports-of-shoes.html | STRAUSS IS LEANING TO SOME PROTECTION ON IMPORTS OF SHOES | By Clyde H Farnsworth Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/sunpower-on-the-way-to-a-land-of-dusty-mesas-and-cold-beer.html | Sunpower on the Way to a Land Of Dusty Mesas and Cold Beer | By Grace Lichtenstein Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/teaneck-proposes-sabbathlaw-change-3-school-officials-who-had-voted.html | TEANECK PROPOSES SABBATHLAW CHANGE | By Robert Hanley Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/the-new-plumbers.html | The New Plumbers | By Tom Wicker | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/three-arms-development-options-seen-for-carter.html | Three Arms Development Options Seen for Carter | By Drew Middleton | #N/A | #N/A | #N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/top-legislators-keep-projects-from-being-cut.html | Top Legislators Keep Projects From Being Cut | By Linda Greenhouse Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/trenton-topics-february-unemployment-rate-down-unexpectedly.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/upgrading-of-a-rail-corridor-starts.html | Upgrading of a Rail Corridor Starts | By Edward C Burks Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/us-calls-action-a-blow.html | US Calls Action a Blow | By David Binder Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/us-health-is-good-but-could-be-better-report-cites-improved-death.html | US HEALTH IS GOOD Bill COULD BE BETTER | By Harold M Schmeck Jr Special to The New York Times | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/walter-mginn-actor-is-killed-in-auto-crash-character-performer-40.html | WALTER MGINN ACTOR IS KILLED IN AUTO CRASH | By Peter B Flint | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/warm-weather-is-most-upsetting-factor-to-platform-tennis-players-at.html | Warm Weather Is Most Upsetting Factor To Platform Tennis Players at Forest Hills | By Steve Cady | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/why-moscow-failed.html | Why Moscow Failed | By James Reston | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/williams-of-pratt-is-impressive-as-new-york-stars-roll-133122.html | Williams of Pratt Is Impressive As New York Stars Roll 133122 | By Al Harvin | #N/A | #N/A | #N/A |
| 4/1/1977 | https://www.nytimes.com/1977/04/01/archives/yanks-sign-chambliss-and-nettles-returns-chambliss-signs-and.html | Yanks Sign Chambliss and Nettles Returns | By Paul L Montgomery Special to The New York Times | #N/A | #N/A | #N/A |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/a-lightly-tested-colt-causing-stir-on-coast.html | A Lightly Tested Colt Causing Stir on Coast | By James Tuite Special to The New York Times | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/adams-asks-stress-on-competitiveness-in-airline-reform-urges-senate.html | ADAMS ASKS STRESS ON COMPETITIVENESS IN AIRLINE REFORM | By Ernest Holsendolph Special to The New York Times | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/aides-say-us-erred-on-mood-of-soviet-warnings-of-brezhnev-reported.html | AIDES SAY US ERRED ON MOOD OF SOVIET | By Bernard Gwertzman Special to The New York Times | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/an-oasis-for-runaway-teenagers-appears-in-a-pornographic-desert.html | An Oasis for Runaway TeenAgers Appears in a Pornographic Desert | By E J Dionne Jr | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/babcock-maps-strategy-on-united-monday-may-be-decision-day-babcocks.html | Babcock Maps Strategy on United Monday May Be Decision Day | By Vartanig G Vartan | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/cauthen-absence-leaves-aqueduct-bettors-at-odds.html | Cauthen Absence Leaves Aqueduct Bettors at Odds | By Michael Katz | RE 928-721 | 38933 | B 205638 |

| Date | URL | Title | Author | Reg | Num | Num2 |
|---|---|---|---|---|---|---|
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/charge-by-boomis-found-unsupported-inquiry-by-jurors-fails-to.html | Charge by Boomis Found Unsupported | By Charles Kaiser | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/five-yanks-over-300-mark-bring-joy-to-club-president.html | Five Yanks Over 300 Mark Bring Joy to Club President | By Michael Strauss Special to The New York Times | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/futures-prices-soar-in-soybean-trading-big-purchase-by-chinese.html | FUTURES PRICES SOAR IN SOYBEAN TRADING | By Elizabeth M Fowler | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/head-of-pentagon-doubts-soviet-pact-before-freeze-ends-brown-says.html | HEAD OF PENTAGON DOUBTS SOVIET PACT BEFORE FREEZE ENDS | By James T Wooten Special to The New York Times | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/hoboken-seeking-the-new-jersey-as-a-port-fixture.html | Hoboken Seeking The New Jersey As a Port Fixture | By Rudy Johnson | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/jacob-mandelbaum-77-mediator-in-several-major-labor-disputes.html | Jacob Mandelbaum 77Mediator In Several Major Labor Disputes | By Wolfgang Saxon | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/john-dyson-the-gadfly-of-careys-administration-john-dyson-playing.html | John Dyson the Gadfly Of Careys Administration | By Molly Ivins Special to The New York Times | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/john-dyson-the-gadfly-of-careys-administration.html | John Dyson the Gadfly Of Careys Administration | By Molly Ivins Special to The New York Times | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/just-where-do-bunnies-come-from.html | just Where Do Bunnies Come From | By Michael Sterne | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/larchmont-dweller-turns-a-flashlight-on-the-cat-burglar.html | Larchmont Dweller Turns a Flashlight On the Cat Burglar | By Edward Hudson Special to The New York Times | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-about-new-york-when-the-wall-fell-down-in-crown.html | About New york | By Francis X Clines | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-aides-say-us-erred-on-mood-of-soviet-warnings.html | AIDES SAY US ERRED ON MOOD OF SOVIET | By Bernard Gwertzman Special to The New York Times | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-at-passover-and-easter-the-egg-is-the-symbol-of.html | At Passover and Easter the Egg Is the Symbol of Rebirth | By Mimi Sheraton | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-attempt-to-sell-overair-pay-tv-can-major-scale.html | Attempt to Sell OverAir Pay TV On Major Scale Begins on Coast | By Robert Lindsey Special to The New York Times | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-books-of-the-times-on-account-of-oil.html | Books of The Times | By Steven Rattner | RE 928-721 | 38933 | B 205638 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-brazils-chief-dissolves-congress-as-foes-block.html | Brazils Chief Dissolves Congress as Foes Block His Judicial Bill | By Jonathan Kandell Special to The New York Times | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-bridge-preference-for-clever-play-is-not-always.html | Bridge Preference for Clever Play Is Not Always the Right One | By Alan Truscott | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-cancer-death-rate-fell-in-1975-an-increase-had.html | Cancer Death Rate Fell in 1975 An Increase Had Been Predicted | By Jane E Brody Special to The New York Times | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-carter-urges-other-nations-to-join-in-aiding.html | Carter Urges Other Nations to Join in Aiding Portugal Financially | By Graham Hovey Special to The New York Times | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-charge-by-boomis-found-unsupported-inquiry-by.html | Charge by Boomis Found Unsupported | By Charles Kaiser | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-dance-riverside-season-opens-robert-small-and.html | Dance Riverside Season Opens | By Anna Kisselgoff | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-egypt-and-northrop-await-carter-decision-on.html | Egypt and Northrop Await Carter Decision on Planes | By Drew Middleton | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-for-indias-shattered-congress-party-a-time-to.html | For Indias Shattered Congress Party a Time to Put the Pieces Together | By William Borders Special to The New York Times | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-great-treasure-hunt-fails-new-mexico-legend.html | Great Treasure Hunt Fails New Mexico Legend Lives On | By John M Crewdson Special to The New York Times | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-head-of-pentagon-doubts-soviet-pact-before.html | HEAD OF PENTAGON DOUBTS SOVIET PACT BEFORE FREEZE ENDS | By James T Wooten Special to The New York Times | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-how-scientists-identify-remains-of-dead-in.html | How Scientists Identify Remains of Dead in Vietnam | By Wallace Turner Special to The New York Times | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-in-a-turkish-city-anything-goes-or-comes-by-way.html | In a Turkish CityAnything Goes Or Comes by Way of Smugglers | By Steven V Roberts Special to The New York Times | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-james-cocos-dream-came-true.html | James Cocos Dream Came True | By Mel Gussow | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-just-a-mere-hand-pump.html | Just A Mere  Hand Pump | By Patricia M Orvis | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-length-of-bertoluccis-1900-causes-a-production.html | Length of Bertoluccis 1900 Causes a Production Dispute | By Richard F Shepard | RE 928-721 | 38933 B 205638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-most-deserters-will-be-eligible-for-upgrading.html | Most Deserters Will Be Eligible For Upgrading | By Charles Mohr Special to The New York Times | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-national-committee-scolds-carter-for-bypassing.html | National Committee Scolds Carter For Bypassing State Party Chiefs | By Warren Weaver Jr Special to The New York Times | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-nato-allies-calm-on-soviets-rebuff-some-in.html | NATO ALLIES CALM ON SOVIETS REBUFF | By Flora Lewis Special to The New York Times | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-nursing-second-chance-for-career-in-midlife.html | Nursing Second Chance for Career in MidLife | By Olive Evans | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-quebec-regimes-white-paper-declares-province-a.html | Quebec Regimes White Paper Declares Province a French Society | By Henry Giniger Special to The New York Times | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-rise-in-shoe-tariffs-rejected-by-carter-he-asks.html | RISE IN SHOE TARIFFS REJECTED BY CARTER | By Clyde H Farnsworth Special to The New York Times | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-robert-blake-plans-to-quit-baretta-show.html | Robert Blake Plans to Quit Baretta Show | By C Gerald Fraser | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-senate-869-adopts-a-strict-ethics-code-to-build.html | SENATE 869 ADOPTS A STRICT ETHICS CODE TO BUILD CONFIDENCE | By Martin Tolchin Special to The New York Times | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-sewn-up-with-a-filament.html | Sewn Up With a Filament | By C L Sulzberger | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-so-they-moved-because-of-wifes-job.html | So They Moved Because of Wifes Job | By Georgia Dullea | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-the-theme-unmistakably-small-is-beautiful-we.html | The Theme Unmistakably Small Is Beautiful | By Paxton Davis | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-unemployment-rate-fell-to-73-in-march-as-cold.html | UNEMPLOYMENT RATE FELL TO 73 IN MARCH AS COLD WAVE EASED | By Philip Shabecoff Special to The New York Times | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-us-aide-pledges-jawboning-to-help-keep-food.html | US Aide Pledges Jawboning to Help Keep Food Prices Down | By Frances Cerra Special to The New York Times | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-us-embassy-wins-soviet-gains.html | US Embassy Wins Soviet Gains | By David K Shipler Special to The New York Times | RE 928-721 | 38933 | B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-witness-ties-oswald-to-oilmen-and-cubans.html | WITNESS TIES OSWALD TO OILMEN AND CUBANS | By Wendell Rawls Jr Special to The New York Times | RE 928-721 | 38933 | B 205638 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-wreck-of-747s-sets-back-cause-of-insurgents-on.html | Wreck of 747s Sets Back Cause Of Insurgents on Canary Islands | By James M Markham Special to The New York Times | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-wright-indicted-in-bribery-case-charge-denied.html | Wright Indicted In Bribery Case Charge Denied | By Max H Seigel | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-you-cant-not-go-home-again.html | You Cant Not Go Home Again | By Russell Baker | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/manes-asks-revision-of-pornography-plan-calls-planning-commissions.html | MANES ASKS REVISION OF PORNOGRAPHY PLAN | By Lena Williams | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/manhattan-school-resents-listing-as-a-violent-place.html | Manhattan School Resents Listing as a Violent Place | By Edith Evans Asbury | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/market-up-as-jobless-rate-dips-dow-scores-2d-grain-in-12-days.html | Market Up as Jobless Rate Dips Dow Scores 2d Gain in 12 Days | By Alexander R Hammer | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/minor-deviations-disclosed-by-gm-over-foreign-fees-variance-on-fees.html | Minor Deviations Disclosed by GM Over Foreign Fees | BY William K Stevens Special to The New York Times | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/minority-hiring-plan-ends-2year-dispute-agreement-drawn-by-newark.html | MINORITY HIRING PLAN ENDS 2YEAR DISPUTE | By Alfonso A Narvaez Special to The New York Times | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/most-deserters-of-vietnam-years-eligible-for-improved-discharges.html | Most Deserters of Vietnam Years Eligible for Improved Discharges | By Charles Mohr Special to The New York Times | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/namath-is-placed-on-waivers-trade-talk-with-rams-fails-namath-put.html | Namath Is Placed on Waivers Trade Talk With Rams Fails | By Gerald Eskenazi | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/new-state-law-to-prevent-control-oil-spills-goes-into-effect-in.html | New State Law to Prevent Control Oil Spills Goes Into Effect in State | By Walter H Waggoner | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/new-york-harbor-festival-is-planned-for-fourth-of-july.html | New York Harbor Festival Is Planned for Fourth of July | By Judy Klemesrud | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/new-york-plans-harbor-festival-for-fourth-of-july.html | New York Plans Harbor Festival for Fourth of July | By Judy Klemesrud | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/newark-superheavyweight-scores-fast-knockout.html | Newark Superheavyweight Scores Fast Knockout | By Deane McGowen | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/opening-day-is-lovely-for-fishermen-but-few-trout-are-lured-by.html | Opening Day Is Lovely for Fishermen But Few Trout Are Lured by Event | BY Nelson Bryant Special to The New York Times | RE 928-721 | 38933 B 205638 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives-a-pacemaker-with-fewer-checkups-heater-warms-gases-breathed.html | Patents | By Stacy V Jones | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/personal-investing-10-common-errors-made-by-executives-personal.html | Personal Investing | By Richard Phalon | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/rightist-leader-of-brazil-sends-congress-home.html | Rightist Leader Of Brazil Sends Congress Home | By Jonathan Kandell Special to The New York Times | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/rise-in-shoe-tariffs-rejected-by-carter-he-asks-export-cuts-by.html | RISE IN SHOE TARIFFS REJECTED BY CARTER | By Clyde H Farnsworth Special to The New York Times | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/seder-at-guild-for-blind-stresses-link-between-passover-and-easter.html | Seder at Guild for Blind Stresses Link Between Passover and Easter | By George Dugan | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/senate-869-adopts-a-strict-ethics-code-to-build-confidence-acts.html | SENATE 869 ADOPTS A STRICT ETHICS CODE TO BUILD CONFIDENCE | By Martin Tolchin Special to The New York Times | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/souths-energyrich-states-gain-faster-report-to-policies-board-finds.html | Souths EnergyRich States Gain Faster | By Agis Salpukas Special to The New York Times | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/taiwan-bridges-the-income-gap-while-maintaining-high-growth-taiwan.html | Taiwan Bridges the Income Gap While Maintaining High Growth | By Fox Butterfield Special to The New York Times | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/troy-in-bid-for-reelection-is-running-against-myself.html | Troy in Bid for Reelection Is Running Against Myself | By Maurice Carroll | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/unemployment-rate-fell-to-73-in-march-as-cold-wave-eased-job-total.html | UNEMPLOYMENT RATE FELL TO 73 IN MARCH AS COLD WAVE EASED | By Philip Shabecoff Special to The New York Times | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/union-oil-seeking-molycorp-merger.html | Union Oil Seeking Molycorp Merger | By Herbert Koshetz | RE 928-721 | 38933 B 205638 |
| 4/2/1977 | https://www.nytimes.com/1977/04/02/archives/witness-ties-oswald-to-oilmen-and-cubans-newsman-tells-panel-that.html | WITNESS TIES OSWALD TO OILMEN AND CUBANS | By Wendell Rawls Jr Special to The New York Times | RE 928-721 | 38933 B 205638 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/-and-how-it-got-here-witke.html | and how it got here | By Joseph Lelyveld | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/2d-session-in-albany-expected-to-bustle-legislators-now-in-spring.html | 2D SESSION IN ALBANY EXPECTED TO BUSTLE | By Linda Greenhouse | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/3-women-tie-for-lead-by-stroke-3-share-stroke-lead-in-womens-golf.html | 3 Women Tie for Lead By Stroke | By Leonard Koppett | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/3way-fight-for-mine-workers-presidency-in-june-heightens-fears-of.html | 3Way Fight for Mine Workers Presidency in June Heightens Fears of Damaging Coal Strike in December | By Ben A Franklin | RE 928-718 | 38933 B 205633 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/45-posthumous-dream-songs-henrys-fate-henrys-fate.html | 45 Posthumous Dream Songs | And Other Poems 196782081972 By John Berryman | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/8-nations-ready-for-world-title-hockey-islanders-lose-53-as-do.html | 8 Nations Ready for World Title Hockey Islanders Lose 53 as Do Rangers 41 | By Robin Herman | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/a-bright-idea-to-help-fund-the-arts-to-help-fund-the-arts.html | A Bright Idea to Help Fund The Arts | By Harold C Schonberg | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/a-message-from-maos-widow-comrade-chiang-ching-by-roxane-witke.html | A Mesage From Maos Widow | By Roxane WitkeIllustrated 549 pp Boston Little Brown amp Co 15 | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/a-new-trade-strategy-not-made-in-japan-japanese-find-a-frontier-for.html | A New Trade Strategy Not Made in Japan | By David A Andelman | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/a-shoppers-price-odyssey-a-shoppers-odyssey-on-prices.html | A Shoppers Price Odyssey | By Jerry Flint | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/a-tale-of-three-mayors-in-the-nation.html | A Tale of Three Mayors | By Tom Wicker | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/a-taut-novel-of-disorder-a-book-of-common-prayer-common-prayer.html | A Taut Novel of Disorder | By Joyce Carol Oates | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/a-visit-with-joan-didion-interview-joan-didion.html | A Visit With Joan Didion | By Sara Davidson | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/a-wildcat-strike-by-ila-disrupts-liners-disembarking-passengers.html | A Wildcat Strike by ILADisrupts Liners Disembarking Passengers | By Emanuel Perlmutter | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/action-comes-at-time-of-cruisetrade-loss-ports-cruisetrade-loss.html | Action Comes at Time of CruiseTrade Loss | By Ralph Blumenthal | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/adult-athletes-who-act-and-play-like-children.html | Adult Athletes Who Act And Play Like Children | By Thomas Tutko and William Bruns | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/an-age-of-industrial-psychiatry.html | An Age of Industrial Psychiatry | By Marilyn M MacHlowitz | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/an-ambitious-new-series-brings-the-american-short-story-to-tv.html | An Ambitious New Series Brings the American Short Story to TV | By Daniel Stern | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/an-irish-flautist-is-cultural-rage-in-london-even-on-the-tshirts-by.html | An Irish Flautist Is Cultural Rage In LondonEven on the TShirts | By R W Apple Jr | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/article-3-no-title-alan-ayckbourn-has-them-laughing-again-in-london.html | Alan Ayckbourn Has Them Laughing Again in London | By Benedict Nightingale | RE 928-718 | 38933 B 205633 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/article-5-no-title-at-an-age-when-some-tenors-croak-more-than-they.html | Tenors Come and Go But Bergonzi Is Still Bergonzi | By Stephen E Rubin | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/article-6-no-title-shes-been-home-for-four-months-now-protected-by.html | I think everybodys worried about her but they just dont talk about it | By Lacey Fosburgh | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/arts-and-leisure-guide-arts-and-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/auditing-the-irs-the-golden-egg-golden-egg.html | Auditing the IRS | The Personal Income Tax Where It Came From How It Grew By Gerald Carson 315 pp Boston Houghton Mifflin Co 10 | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/ballet-bejarts-sonate-a-trois-ballet-of-the-20th-century-presents.html | Ballet Bejarts Sonate a Trois | By Clive Barnes | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/bartrams-garden-the-legacy-of-americas-linnaeus.html | Bartrams Garden The Legacy | By John Francis Marion and Robert Hendrickson | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/barzini-recalls-new-york-and-the-20s-o-america.html | Barzini Recalls New York and the 20s | When You and I Were Young By Luigi Barzini 329 pp New York Harper amp Row 10 | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/basque-cycle-of-violence-unbroken-in-postfranco-spain.html | Basque Cycle of Violence Unbroken in PostFranco Spain | By James M Markham | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/beetlemania-or-love-for-a-bug-beetlemania-love-for-a-bug.html | Beetlemania or Love for a Bug | By Linda Amster | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/behind-the-best-sellers-leon-uris.html | Behind the Best Sellers Leon Uris | By Herbert Mitgang | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/bich-making-third-bid-for-americas-cup-news-of-boating.html | Bich Making Third Bid for Americas Cup | By Joanne A Fishman | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/book-ends.html | BOOK ENDS | By Richard R Lingeman | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/brazils-opposition-assails-geisel-move-an-unexpectedly-strong.html | BRAZILS OPPOSITION ASSAILS GEISEL MOVE | By Jonathan Kandell | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/briarcliff-students-return-to-a-college-soon-to-join-pace-u.html | Briarcliff Students Return to a College Soon to Join Pace U | By Janies Feron | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/brooklyn-law-school-professor-battles-the-state-over-fiscal-issues.html | Brooklyn Law School Professor Battles the State Over Fiscal Issues | By Pranay Gupte | RE 928-718 | 38933 B 205633 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/burial-of-pilot-ends-a-familys-anxiety-us-burial-for-a-minnesota.html | Burial of Pilot Ends A Familys Anxiety | By Douglas E Kneeland | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/california-and-nevada-in-impasse-over-urbanization-at-lake-tahoe.html | California and Nevada in Impasse Over Urbanization at Lake Tahoe | By Gladwin Hill | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/catholicjewish-meeting-condemns-all-proselytism.html | CatholicJewish Meeting Condemns All Proselytism | By Kenneth A Briggs | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/cathy-rush-quits-in-a-blaze-of-trails.html | Cathy Rush Quits in a Blaze of Trails | By Margaret Roach | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/chairmanships-give-jackson-power-to-sway-former-rival.html | Chairmanships Give Jackson Power to Sway Former Rival | By Warren Weaver Jr | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/charles-moore-dancers-present-fine-tribute-to-african-pioneer.html | Charles Moore Dancers Present Fine Tribute to African Pioneer | By Anna Kisselgoff | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/childrens-books-a-time-to-be-human.html | CHILDRENS BOOKS | By John Howard Griffin Illustrated with Photographs 112 pp New York Macmillan 695 Ages 11 and Up | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/china-seen-as-raising-the-status-of-chou-mao-and-former-army-chief.html | CHINA SEEN AS RAISING THE STATUS OF CHOU | By William Safire | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/city-narrows-search-for-aide-to-3-choices.html | City Narrows Search for Aide To 3 Choices | By Edward Ranzal | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/class-and-caste-in-india-the-golden-honeycomb.html | Class and Caste in India | By Kamala Markandaya | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-a-just-policy-for-welfare.html | A Just Policy For Welfare | By Thomas J Lynch | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-a-seminary-of-eight.html | A Seminary of Eight | By Murray Illson | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-detente-with-the-babysitter.html | Detente With the Babysitter | By Danielle Flood | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-dining-out-like-that-little-girl-with-the-curl.html | DINING OUT | By Guy Renle | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-enigmas-that-can-be-worn.html | Enigmas That Can Be Worn | By Ann Anable | RE 928-718 | 38933 B 205633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-gardening-bad-news-for-lawns.html | GARDENING | By Joan Lee Faust | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-greenwich-zoning-delicate-balance-zoning-balance.html | Greenwich Zoning Delicate Balance | By Robert E Tomasson | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-home-clinic-a-few-helpful-tricks-for-troublesome.html | HOME CLINIC | By Bernard Gladstone | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-hurtling-down-the-housatonic-canoeists-head-for.html | Hurtling Down the Housatonic | By Diane Henry | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-images-of-yesterday.html | Images of Yesterday | By David L Shirey | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-letter-from-northwest-connecticut-community.html | LETTER FROM NORTHWEST CONNECTICUT COMMUNITY COLLEGE | By Karen J Chase | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-marriott-comes-to-stamford.html | Marriott Comes to Stamford | By Robert E Tomasson | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-music-competitions-here-to-stay.html | MUSIC | By Robert Sherman | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-new-faces-of-1977-politicians-with-promise.html | New Faces of 1977 | By Michael Knight | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-politics-days-of-reckoning-on-jobless-benefits.html | POLITICS | By Lawrence Fellows | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-some-concrete-steps-for-i84.html | Some Concrete Steps for I84 | By Barbara Johnson | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-speaking-personally-the-trail-looking-north.html | SPEAKING PERSONALLY | By Walter D Wetherell | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-theater-ionesco-without-aging.html | THEATER | By Haskel Frankel | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-whats-a-week-without-the-blues.html | Whats a Week Without the Blues | By Arnold Hyman and Paul Marx | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-when-whalers-were-at-war.html | When Whalers Were at War | By John C Devlin | RE 928-718 | 38933 | B 205633 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-youth-symphony-coming-of-age.html | Youth Symphony Coming of Age | By Alan Truscott | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/corporations-fret-about-new-york-tax-study-shows-boardroom-thoughts.html | CORPORATIONS FRET ABOUT NEW YORK TAX | By Michael Sterne | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/cosmos-want-nasl-title-for-pele.html | Cosmos Want NASL Title for Pele | By Alex Yannis | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/costs-are-not-down-but-up-with-changes-to-come-nofault-insurance.html | Costs Are Not Down But Up With Changes to Come | By Tom Goldstein | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/crime.html | CRIME | By Newgate Callendar | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/dancers-takes-the-big-step-the-new-york-debut-dancers-to-take-the.html | Dancers Takes The Big StepThe New York Debut | By Joanna Ney | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/design-bringing-home-art-deco.html | Design | By Norma Skurka | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/elkhound-gains-final-at-chicago.html | Elkhound Gains Final At Chicago | By Pat Gleeson | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/encounter-to-kew-in-lilac-time.html | ENCOUNTER | By H S Valentine Jr | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/exhibit-of-auto-imports-opens-at-the-coliseum-auto-import-show.html | Exhibit of Auto Imports Opens at the Coliseum | By Fred Ferretti | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/falling-off-the-train-the-literary-view-literary-view.html | Failing off the Train | By John Leonard | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/fashion-the-new-bloom-on-you-fashion.html | Fashion | By Angela Taylor | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/fashion-the-real-yasmine.html | Fashion | By Enid Nemy | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/fiction-in-the-miro-district-fiction.html | FICTION | And Other Stories By Peter Taylor204 pp New York Alfred A Knopf 795 | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/foreign-auto-makers-are-finely-tuning-the-engines-of-change.html | Foreign Auto Makers Are Finely Tuning the Engines of Change | By Robert Irvin | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/from-berkeley-to-jerusalem-last-stop-on-the-60s-express.html | From Berkeley to Jerusalem | By Marie Brenner | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/from-east-germany-a-look-back-on-the-nazi-terror-east-german-film.html | From East Germany A Look Back on the Nazi Terror | By Leticia Kent | RE 928-718 | 38933 B 205633 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/future-events-much-to-do-before-may-victorian-fantasy-thats-my-pop.html | Future Events Much to Do Before May | By Lillian Bellison | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/giants-jets-and-redskins-still-await-decision.html | Giants Jets and Redskins Still Await Decision | By William N Wallace | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/goodman-pressing-the-liberals-for-early-decision-on-nominee.html | Goodman Pressing the Liberals For Early Decision on Nominee | By Frank Lynn | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/guadalajara-the-biggest-small-town-in-the-world-guadalajara-the.html | Guadalajara The Biggest Small Town in the World | By James Kelly | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/his-name-and-the-governorship-are-once-more-linked-several.html | His Name and the Governorship Are Once More Linked | By Molly Ivins | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/home-style-learning-to-live-with-an-old-house.html | Home Style | By Ruth Rejnis | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/in-belfast-a-power-for-peace.html | In Belfast a Power for Peace | By Gena Corea | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/in-europe-at-wars-end-sketchbook-19461949-sketchbook.html | In Europe at Wars End | By John Russell | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/in-the-home-buyers-bazaar-its-the-custom-to-haggle-its-home-buyers.html | In the Home Buyers Bazaar Its the Custom to Haggle | By Joan Potter | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/in-the-us-this-week-sadat-will-try-to-determine-if-the-optimism-is.html | In the US This Week Sadat Will Try to Determine If the Optimism Is Justified | By Henry Tanner | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/inconsistency-is-marking-knicks-season.html | Inconsistency Is Marking Knicks Season | By Sam Goldaper | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/india-will-moderate-birthcurb-program-new-regimes-health-chief-says.html | INDIA WILL MODERATE BIRTHCURB PROGRAM | By William Borders | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/investing-pointers-for-new-commodities-players.html | INVESTING | By H J Maidenberg | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/islanders-lose-53-as-do-rangers-41-marcotte-of-bruins-scores-3.html | Islanders Lose 53 as Do Rangers 41 | By Parton Keese | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/its-baseball-time-and-maybe-the-game-will-be-the-thing.html | Its Baseball Time and Maybe the Game Will Be the Thing | By Murray Crass | RE 928-718 | 38933 B 205633 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/japanese-lead-surge-in-sales-of-imports-honda-accord-right-among.html | Japanese Lead Surge in Sales Of Imports | By William K Stevens | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/juilliards-20th-century-series-presents-4-new-musical-works.html | Juilliards 20th Century Series Presents 4 New Musical Works | By Raymond Ericson | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/jury-in-supreme-court-in-brooklyn-finds-gilmore-guilty-of-june.html | Jury in Supreme Court in Brooklyn Finds Gilmore Guilty of June Murder of Ted Gross ExLindsay Aide | By C Gerald Fraser | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/kennan-on-carters-diplomacy-washington.html | Kennan On Carters Diplomacy | By James Reston | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/law-gives-new-york-businesses-preferred-status-on-state-work.html | Law Gives New York Businesses Preferred Status on State Work | By Molly Ivins | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/levich-60-still-awaits-exit-visa-living-in-ostracism-in-moscow.html | Levich 60 Still Awaits Exit Visa Living in Ostracism in Moscow | By Christopher S Wren | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-a-clouded-crystal-ball-a-cloudy-forecast.html | A Clouded Crystal Ball | By Iver Peterson | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-a-new-kind-of-fiddler.html | A New Kind of Fiddler | By Jennifer Dunning | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-about-long-island-the-keys-to-a-perennial-family.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-after-vietnam-a-war-of-emotions-in-peace-a-more.html | After Vietnam a War of Emotions | By Paul Wilner | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-apathy-and-an-ageold-struggle-till-taught-by.html | Apathy and an Ageold Struggle | By Abraham Blinderman | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-art-discovering-variety-in-a-familiar-place.html | ART | By David L Shirey | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-conservatives-and-patronage.html | Conservatives And Patronage | By Frank Lynn | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-cultivating-an-unlikely-land.html | Cultivating An Unlikely Land | By David C Berliner | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-dean-makes-them-dizzy-if-i-really-want-something.html | Dean Makes Them Dizzy | By Paul Winfield | RE 928-718 | 38933 B 205633 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-dining-out-warmth-and-elegance.html | DINING OUT | By Florence Fabricant | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-food-a-savory-celebration-of-easter.html | FOOD | By Florence Fabricant | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-gardening-science-and-soil-a-fruitful-alliance.html | GARDENING | By Carl Totemeier | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-harmony-and-discord-my-troubles-began-with-a.html | Harmony and Discord | By E J Dionne Jr | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-help-at-the-end-of-the-line.html | Help at the End of the Line | By Pamela Jablons | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-home-clinic-a-few-helpful-tricks-for-troublesome.html | HOME CLINIC | By Bernard Gladstone | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-interview-a-mother-puts-energy-to-new-use.html | INTERVIEW | By Lawrence Van Gelder | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-letter-from-washington-a-trip-through-enemy.html | LETTER FROM WASHINGTON | By Matthew L Wald | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-paradise.html | Paradise | By Jonathan Cohen | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-shedding-pounds-in-a-grand-manor-w-tf-i-is-raflu.html | Shedding Pounds In a Grand Manor | By Rosemary Lopez | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-shop-talk-a-smorgasbord-of-collectibles.html | SHOP TALK | By Muriel Fischer | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-the-crime-of-truancy-whos-responsible.html | The Crime of Truancy Whos Responsible | By Robert L Bonn | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-the-haunting-memory-of-a-son.html | The Haunting Memory of a Son | By Michael Goodwin | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-two-film-addicts-get-their-fix-theyve-come-to.html | Two Film Addicts Get Their Fix | By Barbara Delatiner | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/lost-horizons-of-russian-painting-russian-painting.html | LOST HORIZONS OF RUSSIAN PAINTING | By John Russell | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/mets-ready-to-trade-kingman.html | Mets Ready To Trade Kingman | By Joseph Durso Special to The New York Times | RE 928-718 | 38933 B 205633 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/mohawk-valley-auctions-bargainhunting-in-the-mohawk-valley.html | Mohawk Valley Auctions | By Carolyn Jabs | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/moscows-new-hostage-policy-foreign-affairs.html | Moscows New Hostage Policy | By C L Sulzberger | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/most-governments-in-fact-are-outraged-by-opposition-from-organized.html | Most Governments in Fact Are Outraged by Opposition From Organized Religion | By Michael T Kaufman | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/muddy-course-at-aqueduct-enables-cinteelo-1280-to-win-westchester.html | Muddy Course at Aqueduct Enables Cinteelo 1280 to Win Westchester | By Steve Cady | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/music-lincoln-chamber-society-bottesini-grand-duo-the-trout-quintet.html | Music Lincoln Chamber Society | By Peter G Davis | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/nassau-to-add-buses-with-us-financing-transit-communications-also.html | NASSAU TO ADD BUSES WITH US FINANCING | By Roy R Silver Special to The New York Times | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/new-chief-seeking-to-revitalize-va-cleland-exserviceman-in-vietnam.html | NEW CHIEF SEEKING TO REVITALIZE VA | By Richard Halloran | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/new-jersey-weekly-90-years-of-medical-service.html | 90 Years of Medical Service | By Alfonso A Narvaez | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/new-jersey-weekly-a-loser-becomes-a-spiritual-leader.html | A Loser Becomes A Spiritual Leader | By Paul Wilner | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/new-jersey-weekly-a-psychologist-who-doubles-in-brass.html | A Psychologist Who Doubles in Brass | By Alfonso A Narvaez | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/new-jersey-weekly-a-soninlaw-from-teaneck.html | A SoninLaw From Teaneck | By Jennifer Dunning | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/new-jersey-weekly-amateur-stargazers-build-observatory.html | Amateur Stargazers Build Observatory | By Alfonso A Narvaez | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/new-jersey-weekly-art-design-finds-a-place-in-the-museums.html | ART | By David L Shirey | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/new-jersey-weekly-at-rutgers-its-the-sound-of-chopin.html | At Rutgers Its the Sound of Chopin | By Paul Overberg | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/new-jersey-weekly-can-a-shot-of-the-secular-bring-new-life-to.html | Can a Shot of the Secular Bring New Life to Seminaries | By John Wilbur | RE 928-718 | 38933 B 205633 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-cherry-blossoms-festival-in-newark.html | Cherry Blossoms Festival in Newark | By James F Lynch | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-dining-out-a-clam-bar-that-really-isnt.html | DINING OUT | By Frank J Prial | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-due-process-and-the-legislature.html | Due Process and the Legislature | By Howard H Kestin | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-flood-control-first-step-is-near-flood-control.html | Flood ControlFirst Step Is Near | By Ronald Sullivan | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-gardening-how-to-tell-its-planting-time.html | GARDENING | By Molly Price | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-home-clinic-a-few-helpful-tricks-for-troublesome.html | HOME CLINIC | By Bernard Gladstone | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-kearny-designer-finds-success-in-boys-clothes.html | Kearny Designer Finds Success in Boys Clothes | By Joan Cook | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-letter-from-princeton-its-a-mans-world-sometimes.html | LETTER FROM PRINCETON | BY James Barron | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-letter-from-washington-case-aims-to-derail-path.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-opening-in-lincroft-brookdale-to-offer-an.html | Opening in Lincroft | By Rosemary Lopez | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-orchids-asparagus-an-unlikely-kinship.html | Orchids Asparagus An Unlikely Kinship | By Carlo M Sardella | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-politics-byrne-draws-fire-on-tax-rebates.html | POLITICS | By Joseph F Sullivan | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-speaking-personally-they-won-and-lost-a-friend-in.html | SPEAKING PERSONALLY | By Milton Kaplan | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-state-quandary-site-for-new-prison.html | State Quandary Site for New Prison | By Martin Waldron | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-testing-service.html | Testing Service | By Mary C Churchill | RE 928-718 | 38933 B 205633 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-the-search-for-a-summer-house-the-search-for-a.html | The Search for A Summer House | By Richard Phalon | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-trout-season-opens-saturday-trout-season-to-open.html | Trout Season Opens Saturday | By Martin Waldron | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-urban-vs-suburban.html | Urban vs Suburban | By S J Horner | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-west-orange-stresses-new-recycling-program.html | West Orange Stresses New Recycling Program | By Rudy Johnson Special to The New York Times | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-you-cant-tell-a-booklet-by-its-coverup.html | You Cant Tell a Booklet by Its Coverup | By Fred Ferretti | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/new-lobbyists-organize-an-oldgirl-network.html | New Lobbyists Organize An OldGirl Network | By Barbara Gamarekian | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/new-york-after-10-years-finds-plan-to-create-a-coney-island-park-is.html | New York After 10 Years Finds Plan to Create a Coney Island Park Is Unsuccessful | By Marcia Chambers | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/new-york-legislature-approves-a-sharp-increase-in-budget-of-the.html | New York Legislature Approves a Sharp Increase in Budget of the Crime Victims Compensation Board | By Glenn Fowler | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/newburgh-divided-over-the-possibility-of-flights-by-sst.html | Newburgh Divided Over the Possibility Of Flights by SST | By Edward Hudson | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/nicklaus-and-75-others-begin-run-at-masters-thursday.html | Nicklaus and 75 Others Begin Run at Masters Thursday | By John S Radosta | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/no-hillbillies-in-these-hills-our-appalachian-an-oral-history-edited.html | No Hillbillies in These Hills | By H L van Brunt | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Alix Nelson | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/notes-a-new-project-to-help-out-young-opera-singers-philippine.html | Notes A New Project to Help Out Young Opera Singers | By Raymond Ericson | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/notes-factory-tours-notes-about-travel-notes-about-travel.html | Notes Factory Tours | By Robert J Dunphy | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/now-mr-carter-has-lost-one-in-the-struggle-over-nuclear-arms.html | Now Mr Carter Has Lost One in the Struggle Over Nuclear Arms Control | By John W Finney | RE 928-718 | 38933 B 205633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/nursing-homes-feel-pensions-pressure-some-of-90-private.html | NURSING HOMES FEEL PENSIONS PRESSURE | By Damon Stetson | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/offseason-along-the-nile-a-rm-w-riv-vu.html | OffSeason Along the Nile | By Nancy Beth Jackson | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/on-the-many-virtues-of-growing-hybrid-broccoli.html | On the Many Virtues of Growing Hybrid Broccoli | By Irene Mitchell | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/open-border-strains-usmexico-relations-problems-of-aliens-and.html | OPEN BORDER STRAINS USMEXICO RELATIONS | By James P Sterba | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/osaka-calls-the-tune-at-quasar-osaka-calls-the-tune-at-quasar.html | Osaka Calls the Tune at Quasar | By Dick Griffin | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/paperbacks-the-gentle-tasaday.html | PAPERBACKS | A Stone Age People in the Philippine Rain Forest By John Nance Foreword by Charles A Lindbergh HarvestHarcourt Brace Jovanovich 595 | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/petropolitics-at-work-on-capitol-hill-petropolitics-at-work-on.html | Petropolitics at Work on Capitol Hill | By James M Naughton | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/plan-to-dam-the-euphrates-river-prompts-fears-for-ancient-relics.html | Plan to Dam the Euphrates River Prompts Fears for Ancient Relics | By Steven V Roberts | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/planners-question-hudson-water-plan-criticize-army-engineers-corps.html | PLANNERS QUESTION HUDSON WATER PLAN | By Iver Peterson | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/point-of-view-the-official-flow-to-private-industry.html | POINT OF VIEW | By Thomas Goldwasser | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/poor-nations-are-the-buyers.html | Poor Nations Are the Buyers | By Jonathan Kandell | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/president-greets-vance-in-us-giscard-warns-us-on-a-concorde-ban.html | President Greets Vance in US | By Bernard Gwertzman | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/quebecs-englishspeaking-citizens-fearful-of-plan-for-french-society.html | Quebecs EnglishSpeaking Citizens Fearful of Plan for French Society | By Henry Giniger | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archiv es/realty-news-big-insurers-widen-their-market-role-big-insurers-widen.html | Realty News | By Carter B Horsley | RE 928-718 | 38933 | B 205633 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/religion.html | RELIGION | By Kenneth Briggs | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/rep-fred-richmond-a-brooklyn-farmer-millionaire-congressman-shows.html | REP FRED RICHMOND A BROOKLYN FARMER | By Edward C Burks | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/researchers-beginning-to-learn-traits-of-cancer-cells-that-can-be.html | Researchers Beginning to Learn Traits of Cancer Cells That Can Be Tested for or Predict Best Treatment | By Jane E Brody | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/retired-firehouses-find-new-careers-retired-firehouses-find-new.html | Retired Firehouses Find New Careers | By Junius Ellis | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/school-aide-faces-inquiry-by-board-over-reading-test.html | School Aide Faces Inquiry by Board Over Reading Test | By David Vidal | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/scope-is-wide-but-there-is-different-treatment-for-different-groups.html | Scope Is Wide but There Is Different Treatment for Different Groups | By Charles Mohr | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/some-israeli-politicians-soliciting-funds-in-us-without-registering.html | Some Israeli Politicians Soliciting Funds in US Without Registering | By Lee Dembart | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/some-little-powers-are-making-big-arms-sales-.html | Some Little Powers Are Making Big Arms Sales | By David Fairhall | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/soviet-to-allow-entry-of-five-books-of-moses-as-gift.html | Soviet to Allow Entry of Five Books of Moses as Gift | By George Dugan | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/sports-car-association-will-change-leadership.html | Sports Car Association Will Change Leadership | By Phil Pash | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/spotlight-a-new-chairman-for-the-sec.html | SPOTLIGHT | By Robert Lindsey | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/spring-is-the-time-for-a-home-tuneup.html | Spring Is the Time for a Home TuneUp | By Bernard Gladstone | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/springtime-for-hitler-hitlers-war-the-history-of-the-german.html | Springtime for Hitler | By David Irving926 pp New York The Viking Press 1750 | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/stiff-challenge-is-facing-mayor-elected-as-a-radical-in-madison.html | Stiff Challenge Is Facing Mayor Elected as a Radical in Madison | By Paul Delaney | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/suburbanites-who-like-imports-why-some-suburban-families-switched.html | Suburbanites Who Like Imports | By Joan Potter | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/sunday-morning-50-years-ago.html | Sunday Morning 50 Years Ago | By Charles Simmons | RE 928-718 | 38933 B 205633 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1977 | https://www.nytimes.com/1977/04/archives/sunday-observer-saline-solution.html | Sunday Observer | By Russell Baker | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/telebooks-history-and-economics-the-fall-of-eagles-the-age-of.html | TelebooksHistory and Economics | By C L SulzbergerIllustrated 408 pp New York Crown Publishers 1795 | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/the-abcs-of-flying-to-miami-by-charter-miami-charter-abcs.html | The ABCs of Flying To Miami by Charter | By Paul Grimes | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/the-case-of-robert-e-lee-the-marble-man-the-marble-man.html | The Case of Robert E Lee | Robert E Lee and His Image In American Society By Thomas L ConnellyIllusstrated 249 pp New York Alfred A Knopf 10 | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/the-drug-war-on-cancer.html | The Drug War On Cancer | By Jane E Brody | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/the-economic-scene-the-truth-is-in-between.html | THE ECONOMIC SCENE | By Leonard Silk | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/the-effect-of-five-actresses-on-a-playinprogress-paul-zindels-alamo.html | The Effect of Five Actresses on a PlayinProgress | By Patricia Bosworth | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/the-enchanted-ice-world-of-alaskas-glacier-bay.html | The Enchanted Ice World Of Alaskas Glacier Bay | By Alberta Eiseman | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/the-golf-clinic-how-to-use-high-woods-to-avoid-iron-trouble.html | The Golf Clinic | By Nick Seitz | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/the-gospel-according-to-anthony-burgess-the-gospel-according-to.html | The Gospel According to Anthony Burgess | By Anthony Burgess | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/the-new-ethics-code-strictly-limits-outside-earnings-congressional.html | The New Ethics Code Strictly Limits Outside Earnings | By Wendell Rawls Jr | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/the-region-continued-the-assaults-on-zoning-in-fortress-suburbia.html | The Region | By Joseph P Fried | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/the-story-of-a-marriage-possession.html | The Story of a Marriage | By Nicholas Delbanco | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/tv-portraits-of-six-families.html | TV Portraits Of Six Families | By Paul Wilkes | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/ups-any-downs-of-a-mans-first-day-at-the-races.html | Ups and Downs of a Mans First Day at the Races | By Fred S Kempe | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/viscount-radcliffe-dies-at-78-a-distinguished-legal-authority.html | Viscount Radcliffe Dies at 78 A Distinguished Legal Authority | By Judith Cummings | RE 928-718 | 38933 B 205633 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/vonnegut-big-in-russia-vonnegut-in-russia.html | VonnegutBig in Russia | By Donald M Fiene | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/waldheim-doubtful-of-a-new-cold-war-us-and-soviet-still-desirous-of.html | WALDHEIM DOUBTFUL OF A NEW COLD WAR | By Paul Hofmann | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/washington-report-taking-over-the-helm-at-brookings.html | WASHINGTON REPORT | By Clyde H Farnsworth | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/welfare-is-a-major-issue-for-carter-carter-study-of-welfare-likely.html | Welfare Is a Major Issue for Carter | By David E Rosenbaum | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-a-letter-to-society.html | A Letter to Society | By Barbara Jordan | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-a-village-in-fear.html | A Village in Fear | By Patricia Squires | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-after-ragtime-a-new-rhythm.html | After Ragtime a New Rhythm | By Leonard Russ | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-austerity-stalks-library-stacks.html | Austerity Stalks Library Stacks | By Herbert L Anderson | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-bridge-the-team-nationals.html | BRIDGE | By Alan Truscott | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-coming-soon-a-guide-to-the-arts.html | Coming Soon A Guide to the Arts | By Luisa Kreisberg | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-dining-out-like-that-little-girl-with-the-curl.html | DINING OUT | By Guy Henle | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-gardening-bad-news-for-lawns.html | GARDENING | By Joan Lee Faust | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-he-works-in-the-dog-house.html | He Works In The Dog House | By Paula Boyer Rougny | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-home-clinic-a-few-helpful-tricks-for-troublesome.html | HOME CLINIC | By Bernard Gladstone | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-horses-for-all-in-riding-boom.html | Horses for All In Riding Boom | By Jenifer MacKby | RE 928-718 | 38933 B 205633 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-interview-born-organizer-helps-the-elderly.html | INTERVIEW | By James Feron | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-italian-easter-pie.html | Italian Easter Pie | By Ralynn N Stadler | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-its-the-best-of-the-wurst.html | Its the Best of the Wurst | By Nan Birmingham | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-letter-from-manhattanville-college.html | LETTER FROM MANHATTARVILLE COLLEGE | By Michael Evan Davis | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-lonely-suburbs-lonely-souls.html | Lonely Suburbs Lonely Souls | By Terri Schultz | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-mta-and-county-disagree-on-railroad-improvement.html | MTA and County Disagree on Railroad | By Edward Hudson | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-music-competitions-here-to-stay.html | MUSIC | By Robert Sherman | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-not-everyone-wants-utopia-not-everyone-wants.html | Not Everyone Wants Utopia | By Ronald Smothers | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-putnam-ponders-whos-to-govern-putnam-ponders-who.html | Putnam Ponders Whos to Govern | By Max Lowenthal | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-school-in-north-salem-a-century-ago.html | SchoolinNorth Salema CenturyAgo | By Helen G Trager | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-theater-ionesco-without-aging.html | THEATER | By Haskel Frankel | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-top-uganda-jurist-is-jobless-in-county.html | Top Uganda Jurist Is Jobless in County | By James Feron | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/what-is-hard-porn-doing-in-a-nice-place-like-this-why-porn-in-a.html | What Is Hard Porn Doing In a Nice Place Like This | By Diana Shaman | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/whats-doing-in-the-berkshires.html | Whats Doing in the BERKSHIRES | By Jay Walz | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/when-an-employer-insists.html | When an Employer Insists | By Lawrence Stessin | RE 928-718 | 38933 B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/when-space-is-a-premium-hang-plants-when-space-is-a-premium.html | When Space Is a PremiumHang Plants | By Mildred L Thompson | RE 928-718 | 38933 B 205633 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/whitecaucasian-and-rejected.html | WhiteCaucasian | By Robert Lindsey | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/why-science-is-experimenting-with-animals-to-learn-about-humans.html | Why Science Is Experimenting With Animals to Learn About Humans | By Richard D Lyons | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/womens-wages-fall-even-farther-behind-pink-collar-workers-a-book.html | WOMENS WAGES FALL EVEN FARTHER BEHIND | By Peter Kihss | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/wood-field-and-stream-field-trips-in-the-spring.html | Wood Field and Stream Field Trips in the Spring | By Nelson Bryant | RE 928-718 | 38933 | B 205633 |
| 4/3/1977 | https://www.nytimes.com/1977/04/03/archives/world-of-our-children.html | World of our children | By Paul Cowan | RE 928-718 | 38933 | B 205633 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/a-turning-point.html | A Turning Point | By Anthony Lewis | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/advertising-explaining-switches-in-auto-engines.html | Advertising | By Philip H Dougherty | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/afrikaners-dig-in-against-threat-to-their-rule-south-african.html | Afrikaners Dig In Against Threat to Their Rule | By John F Burns Special to The New York Times | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/afrikaners-dig-in-against-threat-to-their-rule.html | Afrikaners Dig In Against Threat to Their Rule | By John F Burns Special to The New York Times | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/andretti-victor-in-long-beach-prix-andretti-captures-long-beach.html | Andretti Victor in Long Beach Prix | By Robert Lindsey Special to The New York Times | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/arms-and-the-man-patience-and-fortitude.html | Arms and the Man Patience and Fortitude | By William Safire | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/assertions-abut-oswald-confronting-house-group.html | Assertions About Oswald Confronting House Group | By Martin Waldron Special to The New York Times | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/ayckbourns-absent-friends-in-new-haven-is-urbane-study.html | Ayckbourns Absent Friends In New Haven Is Urbane Study | By Clive Barnes Special to The New York Times | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/benjamin-appel-69-novelist-dies-wrote-over-25-works-of-fiction.html | Benjamin Appel 69 Novelist Dies Wrote Over 25 Works of Fiction | By George Dugan | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/bergen-seeks-palisades-park-site-for-health-center-for-the-elderly.html | Bergen Seeks Palisades Park Site For Health Center for the Elderly | By Robert Hanley Special to The New York Times | RE 925-686 | 38715 | B 205-634 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/bridge-masters-and-novices-provide-exciting-play-in-westchester.html | Bridge | By Alan Truscott | RE 925-686 | 38715 B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/carter-aides-to-map-new-policy-on-aliens-top-officials-to-consider.html | CARTER AIDES TO MAP NEW POLICY ON ALIENS | By Anthony Marro Special to The New York Times | RE 925-686 | 38715 B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/carter-aides-to-map-new-policy-on-aliens.html | CARTER AIDES TO MAP NEW POLICY ON ALIENS | By Anthony Marro Special to The New York Times | RE 925-686 | 38715 B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/cbs-plan-to-move-program-staff-to-coast-may-presage-a-trend.html | CBS Plan to Move Program Staff To Coast May Presage a Trend | By Les Brown | RE 925-686 | 38715 B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/chess-his-strength-in-numbers-scatters-with-the-pawns.html | Chess | By Robert ByrneSpecial to The New York Times | RE 925-686 | 38715 B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/chief-of-protocol-at-un-ignores-it-in-farewell-fete.html | Chief of Protocol At UN Ignores It In Farewell Fete | By Kathleen Teltsch Special to The New York Times | RE 925-686 | 38715 B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/chirac-predicts-fall-of-frances-fifth-republic-if-left-wins.html | Chirac Predicts Fall of Frances Fifth Republic if Left Wins Election | By Flora Lewis Special to The New York Times | RE 925-686 | 38715 B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/christians-increase-attacks-in-lebanon-against-palestinians.html | Christians Increase Attacks in Lebanon Against Palestinians | By Henry Tanner Special to The New York Times | RE 925-686 | 38715 B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/city-u-a-remedialwriting-leader-city-u-earning-reputation-in.html | City U a RemedialWriting Leader | By Edward B Fiske | RE 925-686 | 38715 B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/city-u-a-remedialwriting-leader.html | City U a RemedialWriting Leader | By Edward B Fiske | RE 925-686 | 38715 B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/coast-golf-miss-whitworth-wins-by-stroke-with-a-71289.html | Coast Golf To Kathy Whitworth | By Leonard Koppett Special to The New York Times | RE 925-686 | 38715 B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/commodities-dilemma-for-carter-in-soybean-surge.html | Commodities | By H J Maidenberg | RE 925-686 | 38715 B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/cosmos-top-tampa-win-tournament.html | Cosmos Top Tampa Win Tomnament | By Alex Yannis Special to The New York Times | RE 925-686 | 38715 B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/de-gustibus-crumpets-anyone-or-a-pastaandliver-soup.html | De Gustibus Crumpets Anyone Or a PastaandLiver Soup | By Craig Claiborne | RE 925-686 | 38715 B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/diplomatic-war-in-east-africa-arabs-and-soviet-vie-to-establish.html | Diplomatic War In East Africa | By John Darnton Special to The New York Times | RE 925-686 | 38715 B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/drug-will-be-used-on-humans-to-test-cancer-prevention-cancer-drug.html | Drug Will Be Used On Humans to Test Cancer Prevention | By Jane E Brody Special to The New York Times | RE 925-686 | 38715 B 205-634 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/drug-will-be-used-on-humans-to-test-cancer-prevention.html | Drug Will Be Used On Humans to Test Cancer Prevention | By Jane E Brody Special to The New York Times | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/evicted-merchants-find-aid-for-building-mixed-blessing.html | Evicted Merchants Find Aid For Building Mixed Blessing | BY David Bird | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/experiment-in-brooklyn-schools-alleviating-learning-problems.html | Experiment in Brooklyn Schools Alleviating Learning Problems | By David Vidal | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/five-college-choruses-heard-in-benefit-of-berlioz-requiem.html | Five College Choruses Heard In Benefit of Berlioz Requiem | By John Rockwell | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/for-korean-lepers-children-its-america-the-beautiful.html | For Korean Lepers Children Its America the Beautiful | By Georgia Dullea Special to The New York Times | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/forgeryis-charged-in-hauptmann-case-analyst-says-ransom-notes-used.html | FORGERY IS CHARGED IN HAUPTMANN CASE | By Peter Kihss Special to The New York Times | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/front-page-3-no-title.html | Front Page 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/further-rises-expected-in-interest-rates-rises-forecast-in-interest.html | Further Rises Expected in Interest Rates | By John H Allan | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/gottfried-smith-advance-to-net-final-in-los-angeles.html | Gottfried Smith Advance to Net Final in Los Angeles | By Fred Tupper Special to The New York Times | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/group-warns-on-soviet-expansion.html | Group Warns on Soviet Expansion | By David Binder Special to The New York Times | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/groups-favoring-strong-defense-making-gains-in-public-acceptance.html | Groups Favoring Strong Defense Making Gains in Public Acceptance | By Linda Charlton Special to The New York Times | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/island-used-as-bomb-range-is-symbol-of-hawaii-protest.html | Island Used as Bomb Range Is Symbol of Hawaii Protest | By Wallace Turner Special to The New York Times | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/islanders-beat-rangers-52-howatt-vadnais-in-big-brawl-islanders.html | Islanders Beat Rangers 52 Howatt Vadnais in Big Brawl | By Robin Herman | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/italian-government-strengthened-by-a-wage-accord-with-unions.html | Italian Government Strengthened By a Wage Accord With Unions | By Alvin Shuster Special to The New York Times | RE 925-686 | 38715 | B 205-634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/jazz-scholarship-gets-a-crowded-hearing-at-rutgers.html | Jazz Scholarship Gets a Crowded Hearing at Rutgers | By Joan Cook Special to The New York Times | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/john-sharpe-bassbaritone-in-a-debut.html | John Sharpe BassBaritone in a Debut | Joseph Horowitz | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/kansas-brings-chicago-to-mind.html | Kansas Brings Chicago to Mind | Robert Palmer | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/key-suggested-to-mental-feats-of-idiot-savants.html | Key Suggested To Mental Feats Of Idiot Savants | By Boyce Rensberger | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/knicks-win-but-are-out-of-the-race-knicks-turn-back-braves-but-are.html | Knicks Win But Are Out Of the Race | By Sam Goldaper | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/lack-of-us-immunization-policy-endangering-health-panels-say.html | Lack of US Immunization Policy Endangering Health Panels Say | By Harold M Schmeck Jr Special to The New York Times | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/los-angeles-despite-problems-regards-vote-for-mayor-passively.html | Los Angeles Despite Problems Regards Vote for Mayor Passively | By Jon Nordheimer Special to The New York Times | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/market-place-tracking-the-mutual-funds-performances.html | Market Place | By Robert Metz | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/mets-lose-in-midyear-style-10.html | Mets Lose In Midyear Style 10 | By st Petersburg Fla April 38212Special to The New York Times | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/music-enjoyable-shehori-piano-recital-lacks-drama-but-it-pleases.html | MusicEnjoyable | John Rockwell | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/new-york-accused-of-failure-to-spend-us-community-aid-new-york.html | New York Accused Of Failure to Spend US Community Aid | By Joseph P Fried | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/new-york-accused-of-failure-to-spend-us-community-aid.html | New York Accused Of Failure to Spend US Community Aid | By Joseph P Fried | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/opera-2-firsts-miss-malfitano-campanino-in-city-troupes-rigoletto.html | Opera 2 Firsts | John Rockwell | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/opera-mets-first-samson-et-dalila-of-season-elena-obraztsova.html | Opera Mets First Samson et Dalila of Season | By Peter G Davis | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/palm-sunday-marked-by-christians-while-jews-open-passover-week.html | Palm Sunday Marked by Christians While Jews Open Passover Week | By Laurie Johnston | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/patrons-take-wing-as-cockfight-is-raided-in-bronx.html | Patrons Take Wing as Cockfight Is Raided in Bronx | By Nathaniel Sheppard Jr | RE 925-686 | 38715 | B 205-634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archiv es/play-ball-queens-losers-buy-beer-play-ball-and-losers-must-pay-for.html | Play BallQueens Losers Buy Beer | By Murray Schumach | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archiv es/play-ballqueens-losers-buy-beer.html | Play BallQueens Losers Buy Beer | By Murray Schumach | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archiv es/poodle-gets-top-award-at-chicago.html | Poodle Gets top Award At Chicago | By Pat Gleeson Special to The New York Times | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archiv es/purchasing-agents-report-a-rebound-march-survey-shows-a-rise-in.html | PURCHASING AGENTS REPORT A REBOUND | By Herbert Koshetz | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archiv es/rewarding-program-assembled-by-toby-appel-for-viola-recital.html | Rewarding Program Assembled By Toby Appel for Viola Recital | Peter G Davis | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archiv es/rich-and-poor-lands-plan-further-talks-on-commodity-fund-they-agree.html | RICH AND POOR LANDS PLAN FURTHER TALKS ON COMMODITY FUND | By Victor Lusinchi Special to The New York Times | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archiv es/sharon-steel-appears-the-loser-in-fight-for-foremostmckesson-sharon.html | Sharon Steel Appears the Loser In Fight for ForemostMckesson | By Frederick Andrews | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archiv es/soaring-polish-debt-worries-the-west-investments-scaled-down-as.html | Soaring Polish Debt Worries the West | By Malcolm W Browne Special to The New York Times | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archiv es/solar-era-arriving-energy-expert-says-economics-and-technology.html | SOLAR ERA ARRIVING ENERGY EXPERT SAYS | By Edward Cowan Special to The New York Times | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archiv es/soviet-indicates-u-s-must-take-initiative-in-mending-relations.html | SOVIET INDICATES U S MUST TAKE INITIATIVE IN MENDING RELATIONS | By Christopher S Wren Special to The New York Times | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archiv es/soviet-indicates-us-must-take-initiative-in-mending-relations-it.html | SOVIET INDICATES US MUST TAKE INITIATIVE IN MENDING RELATIONS | By Christopher S Wren Special to The New York Times | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archiv es/surge-in-the-economy-is-forecast-as-effects-of-severe-winter-fade.html | Surge in the Economy Is Forecast As Effects of Severe Winter Fade | By Paul Lewis | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archiv es/the-big-thicket-of-texas-is-a-critical-year-away-from-preservation.html | The Big Thicket of Texas Is a Critical Year Away From Preservation | By John M Crewdson Special to The New York Times | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archiv es/the-never-wed-and-the-just-wed-find-the-water-fine-at-beach-club.html | The Never Wed and the Just Wed Find the Water Fine at Beach Club for Singles | By Dee Wedemeyer | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archiv es/tone-isnt-friendly-in-queens-politics-sweetheart-relationship.html | TONE ISNT FRIENDLY IN QUEENS POLITICS | By Frank Lynn | RE 925-686 | 38715 | B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archiv es/trenton-topics-common-cause-polls-candidates-on-9-gubernatorial.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 925-686 | 38715 | B 205-634 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/turkish-land-reform-is-giving-some-peasants-a-new-security.html | Turkish Land Reform Is Giving Some Peasants a New Security | By Steven V Roberts Special to The New York Times | RE 925-686 | 38715 B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/tv-six-american-families-talk-documentary-series-on-pbs-studies.html | TVSix American Families Talk | By John J OConnor | RE 925-686 | 38715 B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/udall-lends-protesters-in-march-against-extension-of-route-i287.html | Udall Leads Protesters in March Against Extension of Route I287 | By Martin Gansberg Special to The New York Times | RE 925-686 | 38715 B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/united-states-and-israel-arguing-over-search-for-oil-in-gulf-of.html | United States and Israel Arguing Over Search for Oil in Gulf of Suez | By William E Farrell Special to The New York Times | RE 925-686 | 38715 B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/west-point-and-the-honor-system.html | West Point and the Honor System | By John S D Eisenhower | RE 925-686 | 38715 B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/whats-hers-is-hers-but-his-too.html | Whats Hers Is Hers But His Too | By Linley Stafford | RE 925-686 | 38715 B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/world-of-the-foreign-correspondent-seems-to-be-shrinking.html | World of the Foreign Correspondent Seems to Be Shrinking | By Deirdre Carmody | RE 925-686 | 38715 B 205-634 |
| 4/4/1977 | https://www.nytimes.com/1977/04/04/archives/yanks-suffer-2d-shutout-of-spring-as-tigers-win-50.html | Yanks Suffer 2d Shutout of Spring as Tigers Win 50 | By Michael Strauss Special to The New York Times | RE 925-686 | 38715 B 205-634 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/150000-get-us-salary-as-well-as-military-pension-150000-get-us-pay.html | 150000 Get US Salary as Well as Military Pension | By Wendell Rawls Jr Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/150000-get-us-salary-as-well-as-military-pension.html | 150000 Get US Salary as Well as Military Pension | By Wendell Rawls Jr Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/30-indicted-in-queens-in-heroin-crack-down-50-million-operation.html | 30 INDICTED IN QUEENS IN HEROIN CRACKDOWN | By Murray Schumach | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/30-indicted-in-queens-in-heroin-crackdown-50-million-operation.html | 30 INDICTED IN QUEENS IN HEROIN CRACKDOWN | By Murray Schumach | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/a-real-but-cruel-tradeoff.html | A Real But Cruel Tradeoff | By Tom Wicker | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/about-new-york-santucci-vs-nadjari.html | About New York | By Francis X Clines | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/addictprogram-chief-suspended-amid-charges-of-abuses-in-bronx.html | AddictProgram Chief Suspended Amid Charges of Abuses in Bronx | By Howard Blum | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/advertising-appealing-for-fair-hearing-on-concorde.html | Advertising | By Philip H Dougherty | RE 925-701 | 38715 B 211-489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/at-least-66-die-in-airliner-crash-in-town-35-miles-from-atlanta.html | At Least 66 Die in Airliner Crash In Town 35 Miles From Atlanta | By Wayne King Special to The New York Times | RE 925-701 | 38715 | B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/at-least-72-die-in-airliner-crash-in-town-35-miles-from-atlanta.html | At Least 72 Die in Airliner Crash In Town 35 Miles From Atlanta | By Wayne King Special to The New York Times | RE 925-701 | 38715 | B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/babcock-is-fighting-united-technologies-on-plan-for-tender-asks-us.html | BABCOCK IS FIGHTING UNITED TECHNOLOGIES ON PLAN FOR TENDER | By Jerry Flint | RE 925-701 | 38715 | B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/beame-plan-is-due-on-education-board-proposal-for-replacing-body.html | BEAME PLAN IS DUE ON EDUCATION BOARD | By Steven R Weisman | RE 925-701 | 38715 | B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/blacks-and-republicans.html | Blacks and Republicans | By Patrick J Buchanan | RE 925-701 | 38715 | B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/books-of-the-times-paranoia-versus-greed.html | Books of The Times | By John Leonard | RE 925-701 | 38715 | B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/bridge-mrs-weis-team-success-cost-her-share-of-title.html | Bridge | By Alan Truscoit | RE 925-701 | 38715 | B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/californias-tax-on-mail-orders-upheld-by-court-california-mailorder.html | Californias Tax On Mail Orders Upheld by Court | By Robert J Cole | RE 925-701 | 38715 | B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/carter-military-plans-for-asia-raise-strategy-issues.html | Carter Military Plans for Asia Raise Strategy Issues | By Drew Middleton | RE 925-701 | 38715 | B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/caso-says-he-would-turn-down-a-nomination-by-conservatives.html | Caso Says He Would Turn Down A Nomination by Conservatives | BY Roy R Silver Special to The New York Times | RE 925-701 | 38715 | B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/coffee-substitute-market-futures-lose-6cent-limit-on.html | COFFEE SUBSTITUTE UNSETTLES MARKET | By H J Maidenberg | RE 925-701 | 38715 | B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/congressman-says-cia-pledges-to-stop-sponsoring-englishlanguage.html | Congressman Says CIA Pledges to Stop Sponsoring EnglishLanguage Books | By Anthony Marro Special to The New York Times | RE 925-701 | 38715 | B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/cornell-rated-top-team-in-lacrosse-poll.html | Cornell Rated Top Team in Lacrosse Poll | By John B Forbes | RE 925-701 | 38715 | B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/court-backs-accused-on-double-jeopardy-justices-bar-government.html | COURT BACKS ACCUSED ON DOUBLE JEOPARDY | By Lesley Oelsner Special to The New York Times | RE 925-701 | 38715 | B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/cowards-design-keeps-sheen.html | Cowards Design Keeps Sheen | By Clive Barnes Special to The New York Times | RE 925-701 | 38715 | B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/deaths-75062164.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 925-701 | 38715 | B 211-489 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/debentures-from-rj-reynolds-due-today-are-priced-to-yield-8.html | Debentures From R J Reynolds Due T oday Are Priced to Yield 8 | By John H Allan | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/delbello-sees-a-political-motive-in-allegations-on-waste-disposal.html | DelBello Sees a Political Motive In Allegations on Waste Disposal | By Ronald Smothers Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/desai-asks-indians-help-in-meeting-gigantic-tasks.html | Desai Asks Indians Help in Meeting Gigantic Tasks | By William Borders Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/diplomats-in-china-talk-of-indications-of-a-major-move.html | Diplomats in China Talk of Indications Of a Major Move | By Fox Butterfield Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/dow-falls-1180-to-91556-sharpest-drop-in-3-months-stocks-weakness.html | Dow Falls 1180 to 91556 Sharpest Drop in 3 Months | By Alexander R Hammer | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/drought-in-northwest-perils-hydro-power-northwest-drought-perils.html | Drought in Northwest Perils Hydro Power | By Steven Rattner Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/east-rutherford-gets-9-million-for-dropping-sport-authority-suit.html | East Rutherford Gets 9 Million For Dropping Sport Authority Suit | By Robert Hanley Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/ew-scripps-seeks-media-investment-proposes-to-pay-2927-million-for.html | E W SCRIPPS SEEKS MEDIA INVESTMENT | By Herbert Koshetz | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/farmhands-seeking-a-union-walk-400-miles-to-see-texas-governor.html | Farmhands Seeking a Union Walk 400 Miles to See Texas Governor | By John M Crewdson Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/florida-developers-in-talks-with-ftc-general-development-was-cited.html | FLORIDA DEVELOPERS IN TALKS WITH FTC | By Robert D Hershey Jr Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/for-basques-after-40-years-day-of-truth-is-almost-at-hand.html | For Basques After 40 Years Day of Truth Is Almost at Hand | By James M Markham Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/for-quick-sale-lovely-house-in-the-brooklyn-navy-yard.html | For Quick Sale Lovely House in the 131coklyn Navy Yard | By Marcia Chambers | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/garden-party-on-34th-st-sprouts-greenery-for-cancer-research.html | Garden Party on 34th St Sprouts Greenery for Cancer Research | By Enid Nemy | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/gotham-is-switched-to-inner-track-gotham-set-for-inner-oval-no.html | Gotham Is Switched to Inner Track | By Michael Katz | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/guards-at-10-prisons-out-in-connecticut-strikers-defy-a-restraining.html | GUARDS AT 10PRISONS OUT IN CONNECTICUT | By Lawrence Fellows Special to The New York Times | RE 925-701 | 38715 B 211-489 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/house-starts-inquiry-into-sources-of-corruption-of-national.html | House Starts Inquiry Into Sources of Corruption of National Interests in Ties With Seoul | By Richard Halloran Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/islanders-get-home-ice-for-all-hawk-games-islanders-to-play-hawk.html | Islanders Get Home Ice for All Hawk Games | By Robin Herman | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/jazz-ellington-national-ensemble-evokes-the-late-composer.html | jazz Ellington | By John S Wilson | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/market-place-market-action-in-digital-held-emotional.html | Market Place | By Robert Metz | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/mathews-back-in-alabama-is-suspected-of-politicking.html | Mathews Back in Alabama Is Suspected of Politicking | By Nancy Hicks Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/message-is-in-from-paris-bubbly-bloused-and-billowy.html | Message Is In From Paris Bubbly Bloused and Billowy | By Bernadine Morris Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/mobil-oil-is-exploring-the-possibility-of-buying-the-li-press.html | Mobil Oil Is Exploring the Possibility of Buying The LI Press | By Damon Stetson | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/moynihan-how-he-won-his-senate-spurs-initiation-of-senator-moynihan.html | Moynihan How He Won His Senate Spurs | By Edward C Burks Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/moynihan-how-he-won-his-senate-spurs.html | Moynihan How He Won His Senate Spurs | By Edward C Burks Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/nba-referees-vote-to-strike-playoffs-over-contract-dispute-nba.html | NBA Referees Vote to Strike Playoffs Over Contract Dispute | By Sam Goldaper | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/new-west-point-superintendent-andrew-jackson-goodpaster.html | New West Point Superintendent | By Linda Charlton Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/new-yorks-cutbacks-on-medicaid-backed-general-plan-is-endorsed-by.html | NEWYORKS CUTBACKS ON MEDICAID BACKED | By Ronald Sullivan | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/new-yorks-cutbacks-on-medicaid-backed.html | NEW YORKS CUTBACKS ON MEDICAID BACKED | By Ronald Sullivan | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/organized-labors-power-in-washington-setbacks-indicate-its.html | Organized Labors Power in Washington Setbacks Indicate Its Influence Is Less Strong Than Was Expected | By Philip Shabecoff Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/pact-is-called-near-for-piers-use-for-cargo-instead-of-a-car-pound.html | Pact Is Called Near for Piers Use For Cargo Instead of a Car Pound | By Emanuel Perliviutter | RE 925-701 | 38715 B 211-489 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/palestinian-guerrillas-strike-back-at-rightist-units-in-south.html | Palestinian Guerrillas Strike Back At Rightist Units in South Lebanon | By Henry Tanner Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/passover-week-in-israel-halfdays-work-at-ebb-spirits-at-high.html | Passover Week in Israel HalfDays Work at Ebb Spirits at High | By William E Farrell Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/phileas-fogg-drives-into-new-york.html | Phileas Fogg Drives Into New York | By Laurie Johnston | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/police-stage-ceremony-to-make-retirements-less-impersonal.html | Police Stage Ceremony to Make Retirements Less Impersonal | By David Bird | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/program-for-energy-conservation-offered-by-byrne-to-cut-fuel-cost.html | Program for Energy Conservation Offered by Byrne to Cut Fuel Cost | By Joseph F Sullivan Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/renee-richards-in-new-dispute-over-sex-test.html | Renee Richards In New Dispute Over Sex Test | By Neil Amdur | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/report-to-the-ussr.html | Report to the U S S R | By Russell Baker | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/s-dakotans-warmly-greeted-in-cuba-south-dakotan-quintet-gets-a-warm.html | S Dakotans Warmly Greeted in Cuba | By Paul L Montgomery Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/sadat-tells-carter-palestinian-dispute-is-crux-in-mideast-calls-for.html | SADAT TELLS CARTER PALESTINIAN DISPUTE IS CRUX IN MIDEAST | By Bernard Gwertzman Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/sadat-tells-carter-palestinian-dispute-is-crux-in-mideast.html | SADAT TELLS CARTER PALESTINIAN DISPUTE IS CRUX IN MIDEAST | By Bernard Gwertzman Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/sharper-ussoviet-duel-in-africa-is-seen-in-wake-of-podgorny-trip.html | Sharper USSoviet Duel in Africa Is Seen in Wake of Podgorny Trip | BY David K Shipler Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/shift-in-carter-arms-stance-president-said-to-accept-pentagons-view.html | Shift in Carter Arms Stance | By Hedrick Smith Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/shift-in-us-arms-stance-president-said-to-accept-pentagons-view-on.html | Shift in US Arms Stance | By Hedrick Smith Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/smith-beats-gottfried-in-three-sets.html | Smith Beats Gottfried in Three Sets | By Fred Tupper Special to The New York Times | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/stage-suicide-rumstick-road-examines-the-death-of-a-mother.html | Stage Suicide | By Thomas Lask | RE 925-701 | 38715 B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archives/taxes-accounting-pressures-on-the-independent-auditor.html | Taxes Accounting | By Frederick Andrews | RE 925-701 | 38715 B 211-489 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archiv es/the-sadat-visit.html | The Sadat Visit | By Edward R F Sheehan | RE 925-701 | 38715 | B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archiv es/the-speaker-takes-a-look-at-his-house-i-love-this-job.html | The Speaker Takes a Look at His HouseI Love This Job | By Bernard Weinraub Special to The New York Times | RE 925-701 | 38715 | B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archiv es/theater-happy-haven-spoof-of-welfare-state-early-john-arden-comedy.html | Theater Happy Haven Spoof of Welfare State | By Mel Gussow | RE 925-701 | 38715 | B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archiv es/tipton-begins-final-season-as-coach-of-army-baseball.html | Tipton Begins Final Season As Coach of Army Baseball | By Gordon S White Jr | RE 925-701 | 38715 | B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archiv es/trenton-topics-gop-assemblymen-push-for-budget-cuts.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 925-701 | 38715 | B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archiv es/tv-the-american-short-story-impresses.html | TV The American Short Story Impresses | By John J OConnor | RE 925-701 | 38715 | B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archiv es/us-denies-its-miscalculation-led-to-soviet-rebuff-on-arms-control.html | US Denies Its Miscalculation Led To Soviet Rebuff on Arms Control | By Graham Hovey Special to The New York Times | RE 925-701 | 38715 | B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archiv es/wood-field-and-stream-about-killing-fish-for-food-with-plant.html | Wood Field and Stream | By Nelson Bryant | RE 925-701 | 38715 | B 211-489 |
| 4/5/1977 | https://www.nytimes.com/1977/04/05/archiv es/yanks-beat-mets-despite-kingmans-2-kingman-hits-2-homers-but-yanks.html | Yanks Beat Mets Despite Kingmans 2 | By Micrael Strauss Special to The New York Times | RE 925-701 | 38715 | B 211-489 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archiv es/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 925-687 | 38715 | B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archiv es/a-black-forest-candyland-in-queens.html | A Black Forest Candyland in Queens | By Mimi Sheraton | RE 925-687 | 38715 | B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archiv es/a-hamilton-fish-in-congress-since-1843-hamilton-fish-a-famous-name.html | A Hamilton Fish In Congress Since 1843 | By Anna Quindlen | RE 925-687 | 38715 | B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archiv es/a-minority-inside-a-minority.html | A Minority Inside A Minority | By Georgia McMurray | RE 925-687 | 38715 | B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archiv es/a-statue-of-limitations.html | A Statue of Limitations | By Emmanuel Todd | RE 925-687 | 38715 | B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archiv es/about-education-study-finds-prestigious-colleges-worth-the-extra.html | About Education | By Edward B Fiske | RE 925-687 | 38715 | B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archiv es/about-real-estate-bing-bing-manhattan-properities-in-a-new-shift.html | About Real Estate | By Alan S Oser | RE 925-687 | 38715 | B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archiv es/advertising-frogurt-as-american-as-apple-pie.html | Advertising | By Philip H Dougherty | RE 925-687 | 38715 | B 207-789 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/arbitrageur-takes-the-big-chances-goldmans-broker-deals-in-millions.html | Arbitrageur Takes the Big Chances | By Leonard Sloane | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/article-10-no-title.html | Article 10  No Title | By Walter Kerr | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/article-11-no-title-testing-engines-for-kickoff-into-space-by.html | Technology | By Victor K McElheny | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/bank-loans-abroad-called-successful-by-officials-of-us-fears-termed.html | BANK LOANS ABROAD CALLED SUCCESSFUL BY OFFICIALS OF US | By Robert D Hershey Jr Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/best-buys.html | Best Buys | Lawrence Van Gelder | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/blood-and-ink.html | Blood and Ink | By James Reston | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/board-acts-to-weed-out-the-doctors-who-push-drugs.html | Board Acts to Weed Out the Doctors Who Push Drugs | By Donald Janson Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/books-minutemens-lives.html | Books Minutemens Lives | By Herbert Mitgang | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/books-of-the-times.html | Books of The Times | By Richard Lingeman | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/borderline-peace.html | Borderline Peace | By C L Sulzberger | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/brezhnev-bids-u-s-seek-arms-control-in-deeds-not-words.html | BREZHNEV BIDS U S SEEK ARMS CONTROL IN DEEDS NOT WORDS | By David K Shipler Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/brezhnev-bids-us-seek-arms-control-indeeds-not-words-basis-for.html | BREZHNEV BIDS US SEEK ARMS CONTROL IN DEEDS NOT WORDS | By David K Shipler Special to The New York Times | RE 925-687 | 38715 B 207-789 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/bridge-swedes-continue-to-dominate-european-prize-competition.html | Bridge | By Alan Truscoit | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/bronx-kidnap-car-used-in-a-holdup.html | Bronx Kidnap Car Used in a Holdup | By Edith Evans Asbury | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/burn-unit-at-st-barnabas-to-open.html | Burn Unit at St Barnabas to Open | By Alfonso A Narvaez Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/califano-to-outline-a-major-drive-to-immunize-more-us-children.html | Califano to Outline a Major Drive To Immunize More US Children | By Harold M Schmeck Jr Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/cannibalizing-of-stolen-autos-on-rise-in-queens.html | Cannibalizing of Stolen Autos on Rise in Queens | By Murray Schumach | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/cardinal-urges-an-assault-on-smut-and-prostitution.html | Cardinal Urges an Assault on Smut and Prostitution | By Judy Klemesrud | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/careers-job-hunters-interview-themselves.html | Careers | By Elizabeth M Fowler | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/carter-asks-end-to-requirement-that-poor-pay-for-food-stamps-carter.html | Carter Asks End to Requirement That Poor Pay for Food Stamps | By Nancy Hicks Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/carter-asks-end-to-requirement-that-poor-pay-for-food-stamps.html | Carter Asks End to Requirement That Poor Pay for Food Stamps | By Nancy Hicks Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/chess-liberzon-and-larsen-pose-threat-to-geneva-leaders.html | Chess | By Robert Byrne Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/childs-world.html | Childs World | Richard Flaste | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/coach-holzman-bradley-honored-as-knicks-win-holzman-bradley-honored.html | Coach Holzman Bradley Honored as Knicks Win | By Sam Goldaper | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/congress-struggling-to-clear-jobs-bill-before-it-recesses.html | Congress Struggling To Clear Jobs Bill Before It Recesses | By Adam Clymer Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/dance-quick-and-subtle.html | Dance Quick and Subtle | Don McDonagh | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/decaying-animal-carcasses-found-unburied-at-site-of-jungle-habitat.html | Decaying Animal Carcasses Found Unburied at Site of Jungle Habitat | By Robert Hanley Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/discoveries-discoveries.html | DISCOVERIES | Enid Nemy | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/drive-to-save-the-rapidly-dwindling-bald-ibis-leaves-turks-cold.html | Drive to Save the Rapidly Dwindling Bald Ibis Leaves Turks Cold | By Steven V Roberts Special to The New York Times | RE 925-687 | 38715 B 207-789 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/enrollment-starts-today-for-summerjob-project-emphasis-on.html | Enrollment Starts Today For SummerJob Project Emphasis on Cleanliness | By Peter Kihss | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/experts-puzzled-by-nearsimultaneous-engine-loss.html | Experts Puzzled by NearSimultaneous Engine Loss | By Richard Witkin | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/fireman-solves-a-burning-problem.html | Fireman Solves a Burning Problem | By Richard F Shepard | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/for-western-saharas-refugees-hope-eases-the-life-of-hardship.html | For Western Saharas Refugees Hope Eases the Life of Hardship | By Marvine Howe Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/foreign-debt-up-at-record-pace-bank-loans-abroad-called-successful.html | Foreign Debt Up at Record Pace | By Paul Lewis | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/garden-announces-a-national-cabletv-agreement.html | Garden Announces a National CableTV Agreement | By C Gerald Fraser | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/good-weather-could-curb-rise-in-food-prices-us-report-says.html | Good Weather Could Curb Rise In Food Prices US Report Says | By William Robbins Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/guterma-5-in-family-and-pilot-killed-in-bronx-crash-guterma-and-six.html | Guterma 5 in Family and Pilot Killed in Bronx Crash | By Nathaniel Sheppard Jr | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/guterma-5-in-family-and-pilot-killed-in-bronx-crash.html | Guterma 5 in Family and Pilot Killed in Bronx Crash | By Nathaniel Sheppard Jr | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/hail-in-engines-is-blamed-in-georgia-crash-killing-68.html | Hail in Engines Is Blamed in Georgia Crash Killing 68 | By B Drummond Ayres Jr Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/hamilton-fish-a-congressional-saga-hamilton-fish-a-famous-name-in.html | Hamilton Fish | By Anna Quindlen | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/how-to-say-it-and-get-it-right.html | How to Say It And Get It Right | Lawrence Van Gelder | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/in-selecting-kitchen-knives-stainless-steel-has-the-edge.html | In Selecting Kitchen Knives Stainless Steel Has the Edge | By Craig Claiborne | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/interest-rates-off-for-taxexempts-substantial-amount-is-marketed.html | INTEREST RATES OFF FOR TAXEXEMPTS | By John H Allan | RE 925-687 | 38715 B 207-789 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/irregularity-found-in-stony-brook-aid-a-state-u-auditor-tells.html | IRREGULARITY FOUND IN STONY BROOK AID | By Lena Williams | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/islanders-fourgoal-third-period-sinks-hawks-in-playoff-opener-52.html | Islanders FourGoal Third Period Sinks Hawks in Playoff Opener 52 | By Parton Keese Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/jackson-backs-arms-proposals-questions-method.html | Jackson Backs Arms Proposals Questions Method | By Bernard Weinraub Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/judge-delays-decision-on-shift-by-jets.html | Judge Delays Decision on Shift by Jets | By Gerald Eskenazi | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/jungle-of-cities-wrestles-with-brecht.html | Jungle of Cities Wrestles With Brecht | By Mel Gussow | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/kissinger-urges-us-and-soviet-to-end-rhetoric.html | Kissinger Urges US and Soviet To End Rhetoric | BSpecial To the New York TimesB | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/labor-and-price-reports-depress-copper-futures-silver-falls-coffee.html | Labor and Price Reports Depress Copper Futures Silver Falls Coffee Gains | By H J Maidenberg | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/labor-official-denounces-carter.html | Labor Official Denounces Carter | By Philip Shabecoff Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/life-with-ali-in-neutral-corner-life-with-ali-in-a-neutral-corner.html | Life With All in Neutral Corner | By Joyce Maynard | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/los-angeles-mayor-bradley-takes-a-big-lead-in-bid-for-reelection.html | Los Angeles Mayor Bradley Takes A Big Lead in Bid for ReElection | By Robert Lindsey Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/market-place-jersey-sports-bonds-score-in-the-stretch.html | Market Place | By Robert Metz | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/massachusetts-isles-wave-secession-flag.html | Massachusetts isles Wave Secession Flag | By John Kifner Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/meadowlands-results.html | Meadowlands Results | SPECIAL TO THE NEW YORK TIMES | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/mgms-profits-increased-166-in-second-quarter-and-191-in-the-half.html | MGMs Profits Increased 166 in Second Quarter And 191 in the Half | By Clare M Reckert | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/mini-skirts-make-maxi-impact-in-paris.html | Mini Skirts Make Maxi Impact in Paris | By Bernadine Morris | RE 925-687 | 38715 B 207-789 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/most-stocks-fall-in-listless-day-despite-token-gain-by-the-dow-most.html | Most Stocks Fall in Listless Day Despite Token Gain by the Dow | By Vartanig G Vartan | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/music-mystifying-effects.html | Music Mystifying Effects | By Allen Hughes | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/music-the-flute-in-preromantic-bent.html | Music The Flute In PreRomantic Bent | By Donal Henahan | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/new-york-health-agency-in-dispute-with-hospital-review-organization.html | New York Health Agency in Dispute With Hospital Review Organization | By Ronald Sullivan | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/new-york-state-rate-for-its-borrowing-dipst0-45-from-7-levitt-is.html | NEWYORK STATE RATE FOR ITS BORROWING DIPS TO 45 FROM 7 | By Molly Ivins | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/new-yorkers-etc-for-the-truly-chic-3-nights-to-be-errant.html | New Yorkers etc | John Corry | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/nursinghome-union-sets-a-strike-date-it-says-15000-will-walk-out-at.html | NURSINGHOME UNION SETS A STRIKE DATE | By Damon Stetson | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/over-a-million-units-marketed-in-month-domestic-auto-makers-sales.html | Over a Million Units Marketed in Month | By Reginald Stuart Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/palestinians-defeat-attack-by-rightists-in-south-lebanon.html | Palestinians Defeat Attack by Rightists In South Lebanon | By Henry Tanner Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/peking-said-to-plan-for-a-smaller-army-and-improved-arms.html | Peking Said to Plan For a Smaller Army And Improved Armss | By Drew Middleton | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/people-and-business-farah-names-gordon-w-foster-chairman-and-adds-3.html | People and Business | Douglas W Cray | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/people-in-sports-blue-saying-he-is-fed-up-with-finley-leaves-the-as.html | People in Sports | Al Harm | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/personal-health-insect-bites-put-a-sting-in-sprig-for-a-million.html | Personal Health | Jane E Brody | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/pop-kenny-rankin-fireside-banterer.html | Pop Kenny Rankin Fireside Banterer | By Robert Palmer | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/private-lives.html | Private Lives | John Leonard | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/recital-double-strings.html | Recital Double Strings | By Peter G Davis | RE 925-687 | 38715 B 207-789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/red-smith-maverick-of-the-breakfast-table.html | Maverick of the Breakfast Table | Red Smith | RE 925-687 | 38715 | B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/roosevelt.html | Roosevelt | SPECIAL TO THE NEW YORK TIMES | RE 925-687 | 38715 | B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/ruling-on-staviskygoodman-law-expected-to-have-no-impact-now.html | Ruling on StaviskyGoodman Law Expected to Have No Impact Now | By Steven R Weisman | RE 925-687 | 38715 | B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/rumanian-painter-in-paris-keeps-busy-schedule-as-a-dissident-in.html | Rumanian Painter in Paris Keeps Busy Schedule as a Dissident in Exile | By Andreas Freund Special to The New York Times | RE 925-687 | 38715 | B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/scientist-says-animal-cancer-tests-must-consider-number-of-causes.html | Scientist Says Animal Cancer Tests Must Consider Number of Causes | By Jane E Brody Special to The New York Times | RE 925-687 | 38715 | B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/seattle-slew-is-sharp-gotham-decision-today.html | Seattle Slew Is Sharp Gotham Decision Today | By Steve Cady | RE 925-687 | 38715 | B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/sell-arms-to-egypt-sadat-urges-us-sadat-seeks-to-buy-arms-from-the.html | Sell Arms to Egypt Sadat Urges US | By Bernard Gwertzman Special to The New York Times | RE 925-687 | 38715 | B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/sell-arms-to-egypt-sadat-urges-us.html | Sell Arms to Egypt Sadat Urges US | By Bernard Gwertzman Special to The New York Times | RE 925-687 | 38715 | B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/sharon-steel-ends-offer-for-mckesson-sharon-steel-drops-takeover.html | Sharon Steel Ends Offer for McKesson | By Herbert Koshetz | RE 925-687 | 38715 | B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/so-dakotans-awed-on-tour-of-havana-south-dakotans-awed-as-they-take.html | So Dakotans Awed on Tour Of Havana | By Paul L Montgomery Special to The New York Times | RE 925-687 | 38715 | B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/soglin-wins-3d-term-as-mayor-of-madison-32yearold-radical-incumbent.html | SOGLIN WINS 3D TERM AS MAYOR OF MADISON | By Paul Delaney Special to The New York Times | RE 925-687 | 38715 | B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/some-crops-in-hawaii-are-suffering-after-rainfall-onethird-of.html | Some Crops in Hawaii Are Suffering After Rainfall OneThird of Normal | By Wallace Turner Special to The New York Times | RE 925-687 | 38715 | B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/sopranos-gain-in-bid-to-join-hawking-cry.html | Sopranos Gain In Bid to Join Hawking Cry | By Edward Ranzal | RE 925-687 | 38715 | B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/state-senator-galiber-will-face-inquiry-on-bronx-poverty-fund.html | State Senator Galiber Will Face Inquiry on Bronx Poverty Fund | By Howard Blum | RE 925-687 | 38715 | B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/taiwan-forces-reportedly-buy-israeli-missiles-taiwan-said-to-buy.html | Taiwan Forces Reportedly Buy Israeli Missiles | By Fox Butterfield Special to The New York Times | RE 925-687 | 38715 | B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/taiwan-forces-reportedly-buy-israeli-missiles.html | Taiwan Forces Reportedly Buy Israeli Missiles | By Fox Butterfield Special to The New York Times | RE 925-687 | 38715 | B 207-789 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/theater-and-now-heres-talk-show.html | Theater And Now Heres Talk Show | By Clive Barnes | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/trenton-topics-legislative-committee-weighing-367-amendments-to.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/tv-joey-a-tearful-worthwhile-drama.html | TV Joey a Tearful Worthwhile Drama | By John J OConnor | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/united-states.html | UNITED STATES | SPECIAL TO THE NEW YORK TIMES | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/vetoed-school-bill-restored-by-court-appeals-panel-upholds.html | VETOED SCHOOL BILL RESTORED BY COURT | By Tom Goldstein | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/vetoed-school-bill-restored-by-court.html | VETOED SCHOOL BILL RESTORED BY COURT | By Tom Goldstein | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/white-wins-seat-vacated-by-young-white-defeats-black-in-race-for.html | White Wins Seat Vacated by Young | By Wayne King Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/why-a-village-in-india-voted-the-way-it-did.html | Why a Village In India Voted The Way It Did | By William Borders Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/wine-talk.html | Wine Talk | Frank J Prial | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/woodcock-among-those-considered-for-post-in-peking.html | Woodcock Among Those Considered For Post in Peking | By Charles Mohr Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/6/1977 | https://www.nytimes.com/1977/04/06/archives/yankees-finally-acquire-dent-trading-gamble-and-2-pitchers-yanks.html | Yankees Finally Acquire Dent Trading Gamble and 2 Pitchers | By Michael Strauss Special to The New York Times | RE 925-687 | 38715 B 207-789 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/20000-youngsters-apply-for-summer-jobs-20000-youngsters-wait-in.html | 20000 Youngsters Apply for Summer Jobs | By Peter Kihss | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/20000-youngsters-apply-for-summer-jobs.html | 20000 Youngsters Apply for Summer Jobs | By Peter Kihss | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/3-said-to-be-in-line-for-port-agency-job-current-director-reported.html | 3 SAID TO BE IN LINE FOR PORT AGENCY JOB | By Joseph F Sullivan | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/a-legacy-of-mistrust.html | A Legacy Of Mistrust | By Anthony Lewis | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/a-mccarthy-era-tactic-in-the-assassination-committee.html | A McCarthy Era Tactic in the Assassination Committee | By James Hamilton | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/a-sullivan-room-is-recreated-in-chicago.html | A Sullivan Room Is Recreated in Chicago | By Paul Goldberger Special to The New York Times | RE 925-691 | 38715 B 207-793 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/abc-too-many-hits-to-handle.html | ABCToo Many Hits to Handle | By Les Brown | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/about-new-york-the-poor-taxpayer-gets-some-free-advice.html | About New york | By Francis X Clines | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/advertising-admen-as-consultants-avoiding-bias.html | Advertising | By Philip H Dougherty | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/all-but-two-of-zoo-animals-found-dead-at-jungle-habitat-are-buried.html | All but Two of Zoo Animals Found Dead at Jungle Habitat Are Buried | By Robert Hanley Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/along-columbus-avenue-treasures-and-trash.html | Along Columbus Avenue Treasures and Trash | By Dena Kleiman | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/american-general-adds-cash-option-to-richmond-bid.html | American General Adds Cash Option to Richmond Bid | By Herbert Koshetz | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/apartment-building-for-the-blind-is-planned-for-site-in-manhattan.html | Apartment Building for the Blind Is Planned for Site in Manhattan | By Charles Kaiser | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/at-your-service-and-marble-cutting.html | At Your Service and Marble Cutting | By Jennifer Dunning | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/books-of-the-times.html | Books of The Times | By John Leonard | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/books-song-pair.html | Books Song Pair | By Donal Henahan | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/bradley-reelected-los-angeles-mayor-obtains-59-of-votes-beating-11.html | BRADLEY REELECTED LOS ANGELES MAYOR | By Robert Lindsey Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/bridge-attire-of-one-female-player-brings-dress-code-ruling.html | Bridge | By Alan Truscott | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/british-are-urged-to-provide-camps-for-gypsies.html | British Are Urged to Provide Camps for Gypsies | By Joseph Collins Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/bronx-drug-project-loses-its-state-funds-820000-withheld-after-an.html | BRONX DRUG PROJECT LOSES ITS STATE FUNDS | By Howard Blum | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/califanos-goal-is-to-lift-immunization-level-of-children-to-over-90.html | Calif anos Goal Is to Lift Immunization Level of Children to Over 90 | By Harold M Schmeck Jr Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/cancer-project-shows-home-care-for-dying-child-helps-families.html | Cancer Project Shows Home Care For Dying Child Helps Families | By Jane E Brody Special to The New York Times | RE 925-691 | 38715 B 207-793 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/city-approval-expected-on-us-open-tennis-shift.html | City Approval Expected On US Open Tennis Shift | By Gerald Eskenazi | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/city-u-will-require-3r-college-tests-city-u-to-require-that.html | City U Will Require 3R College Tests | By Edward B Fiske | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/city-u-will-require-3r-college-tests.html | City U Will Require 3R College Tests | By Edward B Fiske | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/concerto-by-adam.html | Concerto By Adam | By Donal Henahan | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/corporate-bonds-give-investors-unusually-wide-choice-of-yields.html | Corporate Bonds Give Investors Unusually Wide Choice of Yields | By John H Allan | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/details-released-by-justice-dept-of-settlement-on-wydler-spending.html | Details Released by Justice Dept Of Settlement on Wydler Spending | By Anthony Marro Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/doityourself-q-a.html | DoItYourself Q  A | By Bernard Gladstone | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/dramatic-turnaround-of-a-canadian-pulp-enterprise.html | Dramatic Turnaround of a Canadian Pulp Enterprise | By Robert Trumbull Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/emotional-disorders-and-mental-illness-psychiatrists-debate.html | Emotional Disorders and Mental Illness Psychiatrists Debate CauseEffect Relationshifi | By Boyce Rensberger | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/exbeatles-manager-is-indicted-on-taxes-klein-faces-charges-of.html | EXBEATLES MANAGER IS INDICTED ON TAXES | By Arnold H Lubasch | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/eyewitness-testifies-in-case-of-banned-jockey.html | Eyewitness Testifies in Case of Banned Jockey | By Michael Katz | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/family-money-how-to-sell-your-home-and-avoid-high-taxes.html | Family Money HOW to Sell Your Home and Avoid High Taxes | By Richard Phalon | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/ford-says-rhetoric-might-be-a-factor-in-rebuff-on-arms.html | Ford Says Rhetoric Might Be a Factor In Rebuff on Arms | By Reginald Stuart Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/gardening-in-and-out-gardening-to-reap-a-full-vegetable-bin.html | GARDENING IN AND OUT | By Richard W Langer | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/golfs-spring-rite-the-masters-starts-today-at-augusta.html | Golfs Spring Rite the Masters Starts Today at Augusta | By John S Radosta Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/gop-now-scores-carter-vote-plan.html | GOP Now Scores Carter Vote Plan | By Warren Weaver Jr Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/hats-to-keep-bulbs-in-the-shade.html | Hats to Keep Bulbs in the Shade | By Rita Reif | RE 925-691 | 38715 B 207-793 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/herbert-brucker-dies-at-age-78-long-defended-press-freedom.html | Herbert Brucker Dies at Age 78 Long Defended Press Freedom | By John L Hess | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/how-a-psychiatrist-analyzed-nixon.html | How a Psychiatrist Analyzed Nixon | By Herbert Mitgang | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/how-to-keep-your-easter-plants-blooming.html | How to Keep Your Easter Plants Blooming | By Joan Lee Faust | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/investors-finance-nixon-tv-interviews.html | Investors Finance Nixon TV Interviews | By Everett R Holles Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/is-queens-population-up-chambers-no-challenged.html | Is Queens Population Up Chambers No Challenged | By Murray Schumach | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/islanders-resume-ontheroadathome-series.html | Islanders Resume OntheRoadatHome Series | By Parton Keese | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/its-not-who-wears-the-pants-but-how.html | Its Not Who | By Bernapine Morris | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/japan-again-intervenes-to-check-yens-advance-in-hectic-trading.html | Japan Again Intervenes to Check Yens Advance in Hectic Trading | By Andrew H Malcolm Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/keith-carradine-people-think-im-really-a-cad.html | Keith Carradine People Think Im Really a Cad | By Judy Klemesrud | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/lag-in-new-products-in-city-found-to-cut-area-income-growth-study.html | LAG IN NEW PRODUCTS IN CITY FOUND TO CUT AREA INCOME GROWTH | By Agis Salpukas | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/lebanese-leftists-keep-up-pressure-christians-under-heavy-shelling.html | LEBANESE LEFTISTS KEEP UP PRESSURE | By Henry Tanner Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/legislature-weighs-a-plan-to-pay-local-taxes-on-state-buildings.html | Legislature Weighs a Plan to Pay Local Taxes on State Buildings | By Alfonso A Narvaez Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/low-immunization-figures-are-attributed-to-apathy-of-public-health.html | Low Immunization Figures Are Attributed to Apathy of Public Health Professionals and Government Aides | By Lawrence K Altman | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/market-place-sears-drop-tied-to-marriott-earnings.html | Market Place | By Robert Metz | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/mets-pick-seaver-to-oppose-cubs-at-chicago-yanks-start-title.html | Mets Pick Seaver to Oppose Cubs at Chicago | By Murray Chass | RE 925-691 | 38715 B 207-793 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/more-appalachia-towns-imperiled-as-flood-crests-move-downstream.html | More Appalachia Towns Imperiled As Flood Crests Move Downstream | By Ben A Franklin Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/mrs-gandhi-slightly-defensive-and-greatly-relieved.html | Mrs Gandhi Slightly Defensive and Greatly Relieved | By Willlam Borders Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/navy-rushes-to-complete-work-on-first-us-indian-ocean-base-navy.html | Navy Rushes to Complete Work On First US Indian Ocean Base | By David A Andelman Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/navy-rushes-to-complete-work-on-first-us-indian-ocean-base.html | Navy Rushes to Complete Work On First US Indian Ocean Base | By David A Andelaian Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/new-york-state-employees-plan-for-a-possible-strike-on-april-18.html | New York State Employees Plan For a Possible Strike on April 18 | By Damon Stetson | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/outclassed-so-dakotans-a-hit-with-cuban-fans-so-dakotans-though.html | Outclassed So Dakotans A Hit With Cuban Fans | By Paul L Montgomery Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/owners-of-seattle-slew-hedge-gotham-verdict.html | Owners of Seattle Slew Hedge Gotham Verdict | By Steve Cady | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/parkchester-battle-lost-by-lefkowitz-court-of-appeals-declares.html | PARKCHESTER BATTLE LOST BY LEFKOWITZ | By Joseph P Fried | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/picketing-ends-at-carpound-pier-as-city-eases-stand-on-cargo-use.html | Picketing Ends at CarPound Pier As City Eases Stand on Cargo Use | By Emanuel Perlmutter | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/political-unrest-finds-its-way-to-a-pastoral-corner-of-the-canaries.html | Political Unrest Finds Its Way to a Pastoral Corner of the Cnaries | By James M Markham Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/pornography-store-closed-after-yearlong-dispute.html | Pornography Store Closed After Yearlong Dispute | By Edward Ranzal | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/post-office-restoring-shahn-murals-in-bronx.html | Post Office Restoring Shahn Murals in Bronx | By Fred Ferretti | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/president-backs-consumer-unit-with-wide-role-supporters-in-congress.html | President Backs Consumer Unit With Wide Role | By Nancy Hicks Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/president-backs-consumer-unit-with-wide-role.html | President Backs Consumer Unit With Wide Role | By Nancy Hicks Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/president-signs-bill-to-permit-government-reorganization-first.html | President Signs Bill to Permit Government Reorganization | By Charles Mohr Special to The New York Times | RE 925-691 | 38715 B 207-793 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/queens-in-the-mayoral-election-growing-turnouts-in-the-county-could.html | Queens in the Mayoral Election | By Frank Lynn | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/rhodesian-regime-takes-its-case-to-black-grade-schools.html | Rhodesian Regime Takes Its Case to Black Grade Schools | By John F Burns Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/romulo-drowning.html | Romulo Drowning | By William Safire | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/sadat-says-his-goal-is-a-normalization-of-ties-with-israel-links.html | SADAT SAYS HIS GOAL IS A NORMALIZATION OF TIES WITH ISRAEL | By Bernard Gwertzman Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/sadat-says-his-goal-is-a-normalization-of-ties-with-israeli.html | SADAT SAYS HIS GOAL IS A NORMALIZATION OF TIES WITH ISRAELI | By Bernard Gwertzman Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/seattle-festive-in-welcoming-baseball-back-seattle-festive-as-it.html | Seattle Festive In Welcoming Baseball Back | BY Leonard Koppett Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/selling-pressure-in-sears-pushes-dow-to-lowest-level-in-15-months.html | Selling Pressure in Sears Pushes Dow to Lowest Level in 15 Months | By Vartanig G Vartan | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/senate-panel-offers-budget-containing-632-billion-deficit.html | Senate Panel Offers Budget Containing 632 Billion Deficit | By Adam Clymer Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/snug-harbor-arts-center-is-backed.html | Snug Harbor Arts Center Is Backed | By Lee Dembart | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/soglins-3dterm-victory-indicates-madison-likes-its-radical-mayor.html | Soglins 3dTerm Victory Indicates Madison Likes Its Radical Mayor | By Paul Delaney Special to The New York | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/soviet-arms-buildup-seen-by-cia-chief-turner-says-such-a-program.html | SOVIET ARMS BUILDUP SEEN BY C I A CHIEF | By Drew Middleton Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/soviet-denies-human-rights-issue-led-to-rejection-of-us-arms-plans.html | Soviet Denies Human Rights Issue Led to Rejection of US Arms Plans | By Christopher S Wren Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/soybean-futures-prices-rise-to-a-fouryear-high-as-supplies-dwindle.html | Soybean Futures Prices Rise to a FourYear High as Supplies Dwindle | By H J Maidenberg | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/stage-cold-storage.html | Stage Cold Storage | By Clive Barnes | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/supplies-of-water-called-improved-in-much-of-nation.html | Supplies of Water Called Improved In Much of Nation | By William Robbins Special to The New York Times | RE 925-691 | 38715 B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/target-is-attained-in-fiscal-exchange-over-400-million-in-shortterm.html | TARGET IS ATTAINED IN FISCAL EXCHANGE | By Steven R Weisman | RE 925-691 | 38715 B 207-793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/teamsters-officials-meet-as-dissidents-ask-chiefs-ouster.html | Teamsters Officials Meet As Dissidents Ask Chiefs Ouster | By Philip Shabecoff Special to The New York Times | RE 925-691 | 38715 | B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/the-couple-assumption-the-couple-assumption.html | The Couple Assumption | By Joan K Davidson | RE 925-691 | 38715 | B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/the-flower-powers-the-flower-powers-stylesetters-in-a-blooming.html | The Flower Powers | By Joan Kron | RE 925-691 | 38715 | B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/trenton-topics-states-high-court-sustains-curb-on-law-practice-by.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 925-691 | 38715 | B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/tv-stars-nonsense-no-excuse.html | TV Stars Nonsense No Excuse | By John J OConnor | RE 925-691 | 38715 | B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/unions-and-employers-join-in-fight-against-halt-in-redwood-cutting.html | Unions and Employers Join in Fight Against Halt in Redwood Cutting | By Les Ledbetter Special to The New York Times | RE 925-691 | 38715 | B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/us-ready-to-cease-push-for-plutonium-as-fuel-in-reactors-statement.html | U S READY TO CEASE PUSH FOR PUITONIU1111 AS FUEL IN REACTORS | By Edward Cowan Special to The New York Times | RE 925-691 | 38715 | B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/us-ready-to-cease-push-for-plutonium-as-fuel-in-reactors.html | US READY TO CEASE PUSH FOR PLUTONIUM AS FUEL IN REACTORS | By Edward Cowan Special to The New York Times | RE 925-691 | 38715 | B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/us-uranium-supply-figures-disputed-dispute-is-growing-over-uranium.html | US Uranium Supply Figures Disputed | By Victor K McElreny | RE 925-691 | 38715 | B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/us-wouldnt-bar-a-communist-role-in-wests-cabinets.html | US Wouldnt Bar A Communist Role In Wests Cabinets | By Graham Hovey Special to The New York Times | RE 925-691 | 38715 | B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/visionary-painter-has-a-cause-a-war-on-global-ugliness.html | Visionary Painter Has a Cause A War on Global Ugliness | By Flora Lewis | RE 925-691 | 38715 | B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/washington-business-controversies-on-jobtraining-programs.html | Washington  Business | By David E Rosenbaum | RE 925-691 | 38715 | B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/west-german-youth-found-to-be-ignorant-about-hitler-period.html | West German Y outh Found to Be Ignorant About Hitler Period | By Ellen Lentz Special to The New York Times | RE 925-691 | 38715 | B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/when-sunday-afternoon-was-a-7thinning-stretch.html | When Sunday Afternoon Was a 7thInning Stretch | By Wright Morris | RE 925-691 | 38715 | B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/williams-leans-to-sec-role-on-capital-aid-sec-role-on-capital-aid.html | Williams Leans To SEC Role On Capital Aid | By Robert D Hershey Jr Special to The New York Times | RE 925-691 | 38715 | B 207-793 |

| Date | URL | Title | Author | RE | ID | B |
|---|---|---|---|---|---|---|
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/with-big-man-back-knick-fans-are-10-feet-tall-with-big-man-back-as.html | With Big Man Back Knick Fans Are 10 Feet Tall | By Tony Kornheiser | RE 925-691 | 38715 | B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/with-big-man-back-knick-fans-are-10-feet-tall.html | With Big Man Back Knick Fans Are 10 Feet Tall | By Tony Kornheiser | RE 925-691 | 38715 | B 207-793 |
| 4/7/1977 | https://www.nytimes.com/1977/04/07/archives/young-calls-britain-a-little-chicken-on-racial-matters.html | Young Calls Britain  A Little Chicken On Racial Matters | By Rw Apple Jr Special to The New York Times | RE 925-691 | 38715 | B 207-793 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/478ton-generator-part-is-safely-loaded-on-a-vessel.html | 478Ton Generator Part Is Safely Loaded on a Vessel | By Werner Bamberger | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/advertising-holland-callaway-without-lois.html | Advertising | By Philip H Dougherty | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/ailing-stockton-is-off-cup-team-tanner-smith-and-lutz-added.html | Ailing Stockton Is Off Cup Team Tanner Smith and Lutz Added | By Fred Tupper Special to The New York Times | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/aqueduct-racing.html | Aqueduct Racing | SPECIAL TO THE NEW YORK TIMES | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/aspca-eliminates-pickup-of-stray-dogs-in-new-york-city.html | ASPCA Eliminates Pickup Of Stray Dogs in New York City | By David Bird | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/big-board-and-amex-tell-how-merger-would-work-big-board-and-amex-in.html | Big Board and Amex Tell How Merger Would Work | By Leonard Sloane | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/big-retail-chains-report-robust-march-sales-gains-warm-weather-and.html | Big Retail Chains Report Robust March Sales Gains | By Isadore Barmash | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/birth-notice-1-no-title.html | RARELY | SPECIAL TO THE NEW YORK TIMES | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/bond-prices-finish-with-overall-gain-wholesale-index-and-money.html | BOND PRICES FINISH WITH OVERALL GAIN | By John H Allan | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/broadway-show-is-a-hit-as-it-goes-behind-walls-of-jail.html | Broadway Show Is a Hit as It Goes Behind Walls of jail | By Alfonso A Narvaez Special to The New York Times | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/carter-bids-other-nations-join-us-in-curbing-plutonium-carter.html | Carter Bids Other Nations Join US in Curbing Plutonium | By Edward Cowan Special to The New York Times | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/cash-prices.html | Cash Prices | SPECIAL TO THE NEW YORK TIMES | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/cauthen-has-six-winners-for-2d-time-cauthen-has-6-winners-a-record.html | Cauthen Has Six Winners For 2d Time | By Michael Katz | RE 925-695 | 38715 | B 207-797 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/city-phasing-out-contracts-with-bronx-drug-project.html | City Phasing Out Contracts With Bronx Drug Project | By Howard Blum | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/clothing-company-opens-new-plant-expansion-to-west-18th-street-is.html | CLOTHING COMPANY OPENS NEW PLANT | By Michael Sterne | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | SPECIAL TO THE NEW YORK TIMES | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/continental-group-wins-approval-to-build-rowayton-headquarters.html | Continental Group Wins Approval To Build Rowayton Headquarters | By Robert E Tomasson Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/dobrynin-consults-with-vance-to-seek-a-new-arms-parley-negotiating.html | DOBRYNIN CONSULTS WITH VANCE TO SEEK A NEW ARMS PARLEY | By Bernard Gwertzman Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/dow-adds-415-bally-off-by-4-is-biggest-loser-dow-adds-415-bally.html | Dow Adds 415 Bally Off by 4 Is Biggest Loser | By Alexander R Hammer | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/east-coast-longshoremen-say-talks-with-shippers-have-reached-an.html | East Coast Longshoremen Say Talks With Shippers Have Reached an Impasse | By Damon Stetson | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/eastern-air-lines-has-92-rise-in-net-186-million-for-the-first.html | EASTERN AIR LINES HAS 92 RISE IN NET | By Clare M Reckert | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/edelstein-works-his-political-savvy-into-his-city-u-post-edelstein.html | Edelstein Works His Political Savvy Into His City U Post | By Fred Feretti | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/edelstein-works-his-political-savvy-into-his-city-upost.html | Edelstein Works His Political Savvy Into His City U Post | By Fred Ferretti | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/effort-made-to-bar-atomic-power-plant-public-advocate-appeals.html | EFFORT MADE TO BAR ATOMIC POWER PLANT | By Donald Janson Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/exfbi-man-indicted-by-us-in-mail-opening-exfbi-man-is-indicted-by.html | ExFBI Man Indicted by US In Mail Opening | By Anthony Marro Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/exhirsch-partners-fail-in-appeals-suit-exhirsch-partners-fail-in.html | ExHirsch Partners Fail in Appeals Suit | By Arnold H Lubasch | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/fluorocarbons-in-aerosols-face-government-ban.html | Fluorocarbons In Aerosols Face Government Ban | By Walter Sullivan | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/green-leads-by-two-shots-on-67-at-windy-masters-greens-67-leads-by.html | Green Leads by Two Shots on 67 at Windy Masters | By John S Radosta Special to The New York Times | RE 925-695 | 38715 B 207-797 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/islanders-complete-2game-sweep-islanders-eliminate-hawks-21.html | Islanders Complete 2 Game Sweep | By Parton Keese Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/japan-may-curb-exports-of-tvs-japan-may-control-color-tv-exports.html | Japan May Curb Exports of TVs | By Andrew H Malcolm Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/knicks-lose-in-a-farewell-by-bradley-and-holzman.html | Knicks Lose in a Farewell By Bradley and Holzman | By Sam Goldaper | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/learning-the-ways-of-grindstones-and-mill-wheels.html | Learning the Ways of Grindstones and Mill Wheels | By Bayard Webster Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-about-real-estate-manhattan-projects-brighten.html | About Real Estate | By Alan S Oser | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-an-innovative-leader-for-vassar-virginia.html | An Innovative Leader for Vassar | By Anna Quindlen | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-antipornography-rally-planned-for-times-sqarea.html | Antipornography Rally Planned for Times Sq Area | By Judy Klemesrud | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-april-in-paris-gloom-and-despondency-about-the.html | April in Paris Gloom and Despondency About the Future of France | By Flora Lewis Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-carter-asks-senate-to-back-tax-rebate-but-says.html | CARTER ASKS SENATE TO BACK TAX REBATE | By Charles Mohr Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-carters-cousin-hugh-brings-thrifty-ways-to.html | Carters Cousin Hugh Brings Thrifty Ways to White House | By Laura Foreman Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-congress-recesses-without-acting-on-stimulus.html | Congress Recesses Without Acting on Stimulus Bills | By Adam Clymer Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-curbing-the-gumshoes-in-the-nation.html | Curbing the Gumshoes | By Tom Wicker | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-dobrynin-consults-with-vance-to-seek-a-new-arms.html | DOBRYNIN CONSULTS WITH VANCE TO SEEK A NEW ARMS PARLEY | By Bernard Gwertzman Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-exfbi-man-indicted-by-us-in-mail-opening.html | ExFBI Man Indicted by US InMail Opening | By Anthony Marro Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-fluorocarbons-in-aerosols-face-government-ban.html | Fluorocarbons In Aerosols Face Government Ban | By Walter Sullivan | RE 925-695 | 38715 B 207-797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-india-planning-court-to-investigate-all-charges.html | India Planning Court to Investigate All Charges Against Ousted Regime | By William Borders Special to The New York Times | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-issues-and-debate-conversion-of-rental.html | Issues and Debate | By Joseph P Fried | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-john-marriott-actor-dead-at-83-appeared-on.html | John Marriott Actor Dead at 83 Appeared on Stage Film and TV | By Louis Calta | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-land-reform-fades-in-el-salvador.html | Land Reform Fades in E1 Salvador | By Alan Riding Special to The New York Times | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-met-star-owes-it-to-verdi.html | Met Star Owes It To Verdi | By Eleanor Blau | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-mondale-is-beating-drums-for-his-party-attends.html | MONDALE IS BEATING DRUMS FOR HIS PARTY | By Maurice Carroll | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-mrs-harris-tackling-urban-problems-cautiously.html | Mrs Harris Tackling Urban Problems Cautiously | By Robert Reinhold Special to The New York Times | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-nadjari-subpoenaed-by-assembly-panel-will.html | NADJARI SUBPOENAED BY ASSEMBLY PANEL | By Tom Goldstein | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-no1-topic-in-little-havana-possibility-of.html | No 1 Topic in Little Havana Possibility of Visiting Cuba | By B Drummond Ayres Jr Special to The New York Times | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-palestinians-and-lebanese-leftists-recapture.html | Palestinians and Lebanese Leftists Recapture Moslem Town in South | By Henry Tanner Special to The New York Times | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-panel-of-historians-calls-for-a-shift-in.html | Panel of Historians Calls for a Shift in Research to Emphasize Central Role of Women in History | By Wayne King Special to The New York Times | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-rabin-stuns-israel-by-canceling-his-candidacy.html | RABIN STUNS ISRAEL BY CANCELING HIS CANDIDACY FOR SECOND TERM UNDER FIRE ABOUT DEPOSITS IN US | By William E Farrell Special to The New York Times | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-rohatyn-urges-city-to-issue-own-notes-but-beame.html | ROKATYN URGES CITY TO ISSUE OWN NOTES | By Steven R Weisman | RE 925-695 | 38715 | B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-saving-lives-not-gasoline.html | Saving Lives Not Gasoline | By Robert A Fischl | RE 925-695 | 38715 | B 207-797 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-search-for-most-wanted-person-was-involved-in.html | Search for Most Wanted Person Was Involved in FBI Indictment | By Farnsworth Fowle | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-sides-in-steel-talks-press-for-contract.html | SIDES IN STEEL TALKS PRESS FOR CONTRACT | By Philip Shabecoff Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-single-teenagers-found-using-better.html | Single TeenAgers Found Using Better Contraceptives | By Jane E Brody | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-soviet-georgian-dissident-who-seeks.html | Soviet Georgian Dissident Who Seeks Independence Is Arrested Wife Reports | By David K Shipler Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-spring-on-the-potomac.html | Spring on the Potomac | By James Reston | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-usplanning-a-bank-to-aid-large-cities.html | US PLANNING A BANK TO AID LARGE CITIES | By Hedrick Smith Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-vorster-seems-to-resist-compromise-plan-by-us.html | Vorster Seems to Resist Compromise Plan by US On SouthWest Africa | By John F Burns Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-what-sets-storms-to-rolling-in-his-soul.html | What Sets Storms to Rolling in His Soul | By Richard Wright | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-wholesale-prices-rose-11-in-march-most-in-17.html | WHOLESALE PRICES ROSE 11 IN MARCH MOST IN 17 MONTHS | By Steven Rattner Special to The New York Timer | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-williamson-w-va-is-staggering-in-aftermath-of.html | Williamson WVa Is Staggering In Aftermath of Heavy Flooding | By Ben A Franklin Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-young-gives-an-apology-to-britain-for-calling.html | Young Gives an Apology to Britain For Calling It Chicken on Racism | By Kathleen Teltsch Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/management-dealing-with-questions-by-stockholders.html | Management | By Elizabeth M Fowler | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/market-place-a-resurgent-geico-and-its-shares.html | Market Place | By Robert Metz | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/meadowlands-results.html | Meadowlands Results | SPECIAL TO THE NEW YORK TIMES | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/meadowlands.html | Meadowlands | SPECIAL TO THE NEW YORK TIMES | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-art-age-of-rubens-at-metropolitan.html | Art Age of Rubens At Metropolitan | By Hilton Kramer | RE 925-695 | 38715 B 207-797 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-art-new-power-in-old-metal.html | Art New Power in Old Metal | By Hilton Kramer | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-art-through-dubuffets-eyes.html | Art Through Dubuffets Eyes | By John Russell | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-books-a-woman-of-god.html | Books A Woman of God | By Kenneth A Briggs | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-bridge-mysterious-mathematics-often-deceptive-to.html | Bridge | By Alan Truscoit | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-brubecks-top-a-weekend-of-loft-jazz.html | Brubecks Top Weekend of Loft Jazz | By Robert Palmer | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-in-the-city-a-weekend-for-strolling-egg-rolling-a.html | In the City a Weekend for Strolling Egg Rolling and Flowers | By Richard F Shepard | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-music-after-satie.html | Music After Satie | By Allen Hughes | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-music-barenboim-the-prodigy-grows-gracefully-into.html | Music Barenboim the Prodigy Grows Gracefully into Late Youth | By Donal Henahan | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-new-face-casting-off-a-type.html | New Face | By Robert Berkvist | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-publishing-fascination-of-evil.html | Publishing Fascination of Evil | By Herbert Mitgang | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-stageladies-at-the-alamo-ambush-massacre.html | Stage Ladies at the Alamo | By Clive Barnes | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | By John J OConnor | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-what-johnson-dancers-do.html | What Johnson Dancers Do | By Jennifer Dunning | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/outfield-collision-by-cubs-helps-seaver-win-seaver-victor-as-mets.html | Outfield Collision by Cubs Helps Seaver Win | By Joseph Durso Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/parentschildren-family-life-poses-poignant-problems-for-the.html | PARENTSCHILDREN | By Richard Flaste | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/police-officer-is-indicted-in-the-shooting-of-friend-whom-he-had.html | Police Officer Is Indicted In the Shooting of Friend Whom He Had Arrested | By Max H Seigel | RE 925-695 | 38715 B 207-797 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/rabin-stuns-israel-by-canceling-his-candidacy-for-second-term-under.html | RABIN STUNS ISRAEL BY CANCELING HIS CANDIDACY FOR SECOND TERM UNDER FIRE ABOUT DEPOSITS IN US | By William E Farrell Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/runawayegg-hunt-in-queens-turns-into-pandemonium.html | Runaway Egg Hunt in Queens Turns Into Pandemonium | By Murray Schumach | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/schlitz-planning-to-fight-secs-suit-on-payments-brewer-challenging.html | Schlitz Planning to Fight SECs Suit on Payments | By Robert D Hershey Jr Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/spread-of-redlining-in-newyork-charged-mrs-norton-calls-for-strict.html | SPREAD OF REDLINING IN NU YORK CHARGED | By Edith Evans Asbury | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/tea-helps-to-buff-a-victorian-aura.html | Tea Helps to Buff a Victorian Aura | By Angela Taylor | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/teaneck-panel-acts-on-sabbath-curbs-education-board-moves-to-a-new.html | TEANECK PANEL ACTS ON SABBATH CURBS | By Robert Hanley Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/throngs-of-youthful-jobseekers-turned-away-after-2d-days-vigil-some.html | Throngs of Youthful JobSeekers Turned Away After 2d Days Vigil | By Nathaniel Sheppard Jr | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/tradition-plays-a-role-in-first-yank-victory.html | Tradition Plays a Role in First Yank Victory | By Gerald Eskenazi | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/trenton-topics-court-absolves-felons-in-killings-of-accomplices-by.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/us-planning-a-bank-to-aid-large-cities-blumenthal-says-an-urban-rfc.html | US PLANNING A BANK TO AID LARGE CITIES | By Hedrick Smith Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/usbans-a-flame-retardant-used-in-childrens-sleepwear.html | US Bans a Flame Retardant Used in Childrens Sleepwear | By Nadine Brozan | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/wholesale-prices-rose-11-in-march-most-in-17-months-surge-led-by.html | WHOLESALE PRICES ROSE 11 IN MARCH MOST IN 17 MONTHS | By Steven Rattner Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/wynn-jackson-star-at-bat-as-hunter-stops-brewers-jackson-wynn-star.html | Wynn Jackson Star at Bat as Hunter Stops Brewers | By Murray Crass | RE 925-695 | 38715 B 207-797 |
| 4/8/1977 | https://www.nytimes.com/1977/04/08/archives/young-gives-an-apology-to-britain-for-calling-it-chicken-on-racism.html | Young Gives an Apology to Britain For Calling It Chicken on Racism | By Kathleen Teltsch Special to The New York Times | RE 925-695 | 38715 B 207-797 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/6-indicted-in-new-york-in-counterfeiting-of-20-bills.html | 6 Indicted in New York in Counterfeiting of 20 Bills | By Max H Seigel | RE 925-694 | 38715 B 207-796 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1977 | https://www.nytimes.com/1977/04/archiv es/a-shop-owner-shoots-2-robbers-l-fatally-in-attempted-holdup.html | A Shop Owner Shoots 2 Robbers 1 Fatally In Attempted Holdup | By David Bird | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/archiv es/about-new-york-hey-getcher-cold-beer.html | About New york | By Francis X Clines | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/archiv es/agents-bewildered-by-fbi-indictment-morale-is-called-shot-by.html | AGENTS BEWILDERED BY FBI INDICTMENT | By Anthony Marro Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/archiv es/agents-bewildered-by-fbiindictment-morale-is-called-shot-by-charges.html | AGENTS BEWILDERED BY FBI INDICTMENT | By Anthony Marro Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/archiv es/amid-confusion-a-primer-on-nuclear-energy-policy-amid-confusion-on.html | Amid Confusion A Primer On Nuclear Energy Policy | By Victor K McElheny | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/archiv es/assassination-of-toy-prosecutor-puts-new-strain-on-bonns.html | Assassination of Ton Prosecutor Puts New Strain on Bonns Institutions | By Craig R Whitney Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/archiv es/banks-and-unions-agree-to-discuss-mutual-concerns.html | Banks and Unions Agree to Discuss Mutual Concerns | By Dena Kleiman | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/archiv es/bonn-to-send-brazil-nuclear-equipment-though-us-objects-washington.html | BONN TO SEND BRAZIL NUCLEAR EQUIPMENT THOUGH US OBJECTS | By Craig R Whitney Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/archiv es/bonn-to-send-brazil-nuclear-equipment-though-us-objects.html | BONN TO SEND BRAZIL NUCLEAR EQUIPMENT THOUGH US OBJECTS | By Craig R Whitney Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/archiv es/books-of-the-times-founder-of-the-saints.html | Founder of the Saints | By Alden Whitman | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/archiv es/bridge-its-execution-demonstrates-that-onesuit-squeeze-exists.html | Bridge | By Alan Truscott | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/archiv es/carter-says-soviet-is-serious-on-arms-vows-to-weigh-moscows-charges.html | CARTER SAYS SOVIET IS SERIOUS ON ARMS | By James T Wooten Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/archiv es/carter-says-soviet-is-serious-on-arms.html | CARTER SAYS SOVIET IS SERIOUS ON ARMS | By James T Wooten Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/archiv es/catholic-church-revises-its-style-in-fighting-sao-paulos-urban-ills.html | Catholic Church Revises Its Style In Fighting Sao Paulosurban Ills | By Juan de Onis Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/archiv es/cauthen-notches-four-more-winners.html | Cauthen Notches Four More Winners | By Steve Cady | RE 925-694 | 38715 B 207-796 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/chiangs-son-has-tightened-hold-on-taiwan.html | Chiangs Son Has Tightened Hold on Taiwan | By Fox Butterfield Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/concert-baltimore-symphony-is-gaining-in-stature.html | Concert Baltimore Symphony Is Gaining in Stature | By Raymond Ericson | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/congress-is-briefed-by-presidents-aides-on-energy-message-speech-is.html | CONGRESS IS BRIEFED BY PRESIDENTS AIDES ON ENERGY MESSAGE | By Steven Rattner Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/costofliving-pay-granted-to-police-arbitrator-announces-441-award.html | COSTOFLIVING PAY GRANTED TO POLICE | By Damon Stetson | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/creation-of-office-of-expresident-is-foreseen-by-bernard-historian.html | Creation of Office of ExPresident Is Foreseen by Barnard Historian | By Wayne King Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/deadline-for-more-terrorism.html | Deadline For More Terrorism | By C L Sulzberger | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/doctor-is-accused-of-killing-his-wife-filipino-surgeon-at-harlem.html | DOCTOR IS ACCUSED OF KILLING HIS WIFE | By Leslie Maitland | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/emmy-leaders-set-to-give-prizes-despite-cancellation-of-telecast.html | Emmy Leaders Set to Give Prizes Despite Cancellation of Telecast | By C Gerald Fraser | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/film-of-wiz-will-be-made-at-queens-site.html | Film of Wiz Will Be Made At Queens Site | By Richard F Shepard | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/frazier-threatening-to-bench-kingman.html | Frazier Threatening To Bench Kingman | By Joseph Durso Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/fresh-pasta-plain-just-butter-or-fancy-with-truffles.html | Fresh pasta Plain Just Butter or Fancy With Truffles | By Mimi Sheraton | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/friday-night-at-suburban-disco-an-outward-coolness-amid-the-hustle.html | Friday Night at Suburban Disco An Outward Coolness Amid the Hustle | By Joyce Maynard | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/good-friday-rites-led-by-sheen-attract-6000-to-east-side-church.html | Good Friday Rites Led by Sheen Attract 6000 to East Side Church | By George Dugan | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/guterma-a-financier-who-lost-an-empire.html | Guterma a Financier Who Lost an Empire | By Gene Smith | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/hiring-accord-signed-by-episcopal-diocese-church-in-new-york-agrees.html | HIRING ACCORD SIGNED BY EPISCOPAL DIOCESE | By Judith Cuivimings | RE 925-694 | 38715 B 207-796 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/hunters-foot-badly-bruised-blomberg-has-surgery-hunters-foot-is.html | Hunters Foot Badly Bruised | By Murray Chass | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/indians-in-johannesburg-evicted-from-area-earmarked-for-whites.html | Indians in Johannesburg Evicted From Area Earmarked for Whites | By John F Burns Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/irrigation-overflow-is-drowning-a-lake-in-california.html | Irrigation Overflow Is Drowning a Lake in California | By Everett R Holles Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/islanders-hope-form-holds-for-next-test-with-sabres-islanders-hope.html | Islanders Hope Form Holds For Next Test With Sabres | By Parton Keese | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/jump-or-fall-kills-dr-wand-poet-45-at-barbizon-plaza.html | Jump or Fall Kills Dr Wand Poet 45  At Barbizon Plaza | By Edith Evans Asbury | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/life-in-inawi-papua-new-guinea-is-a-world-apart-from-that-in-new.html | Life in Inawi Papua New Guinea Is a World Apart From That in New York | By Carey Winfrey | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/mother-courage-by-brecht-staged-at-performing-garage.html | Mother Courage by Brecht Staged at Performing Garage | By Richard Eder | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/new-study-by-concorde-operators-calls-noise-comparable-to-a-707s.html | New Study by Concorde Operators Calls Noise Comparable to a 707s | By Richard Within | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/officer-of-bowery-may-head-l0an-bank-jackson-is-weighed-for-us-post.html | OFFICER OF BOWERY MAY HEAD LOAN BANK | By Robert D Hershey Jr Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/oil-and-gas-earnings-affected-erratically-by-winter-earnings-of-oil.html | Oil and Gas Earnings Affected Erratically by Winter | By Clare M Reckert | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/palmieri-leads-band-at-smackers.html | Palmieri Leads Band At Smackers | By John Rockwell | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/papuan-un-aide-12000-miles-and-a-thousand-years-from-home.html | Papuan UN Aide 12000 Miles and a Thousand Years From Home | By Carey Winfrey | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/patents-computerized-agricultural-system.html | Patents | By Stacy V Jones | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/perses-and-allon-top-contenders-as-partys-replacement-for-rabin.html | Peres and Allan Top Contenders As Partys Replacement for Rabin | By William E Farrell Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/personal-investing-social-responsibility-investment-funds.html | Personal Investing | By Richard Phalon | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/playoffs-to-start-in-wha.html | Playoffs To Start In WHA | By Robin Herman | RE 925-694 | 38715 B 207-796 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/religious-brainwashing-dispute-hare-krishna-and-moon-cases-watched.html | Religious Brainwashing Dispute | By Kenneth A Briggs | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/sadat-said-to-see-full-relations-with-israel-5-years-after-a-pact.html | Sadat Said to See Full Relations With Israel 5 Years After a Pact | By Bernard Gwertzman Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/scientists-seek-new-sweetener-scientists-seek-new-sweetener-to.html | Scientists Seek New Sweetener | By Boyce Rensberger | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/scientists-seek-new-sweetener-ssscientists-seek-new-sweetener-to.html | Scientists Seek New Sweetener | By Boyce Rensberger | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/scientists-study-proposals-for-a-huge-telescope.html | Scientists Study Proposals for a Huge Telescope | By Walter Sullivan | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/singapore-pushing-a-stern-drive-to-silence-critics-and-dissidents.html | Singapore Pushing a Stern Drive To Silence Critics and Dissidents | By David A Andelman Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/some-may-like-their-drinks-sweet-but-there-is-no-stampede-for-cows.html | Some May Like Their Drinks Sweet But There Is No Stampede for Cows | By Reginald Stuart | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/southern-managers-hired-to-lift-roosevelt-hospital-out-of-the-red.html | Southern Managers Hired to Lilt Roosevelt Hospital Out of the Red | By M A Farber | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/soviet-union-and-cuba-promise-more-aid-for-guerrilla-groups.html | Soviet Union and Cuba Promise More Aid for Guerrilla Groups | By Christopher S Wren Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/sport-in-cuba-is-not-a-game-sport-in-cuba-not-just-a-game.html | Sport in Cuba Is Not a Game | BY Paul L Montgomery Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/sport-in-cuba-is-not-a-game.html | Sport in Cuba Is Not a Game | BY Paul L Montgomery Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/state-employee-union-plans-strike-unless-27-pay-rise-is-granted.html | State Employee Union Plans Strike Unless 27 Pay Rise Is Granted | By Martin Waldron Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/state-weighs-using-a-nearby-fuel-source-hard-coal.html | State Weighs Using a Nearby Fuel Source Hard Coal | By Donald Janson Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/tentative-pact-set-in-strike-on-bus-line-drivers-and-mechanics-vote.html | TENTATIVE PACT SET IN STRIKE ON BUS LINE | By Robert Hanley Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/the-fifties-resurgent-on-florida-beaches-40000-collegians-pursue.html | The Fifties Resurgent on Florida Beaches | By B Drummond Ayres Jr Special to The New York Times | RE 925-694 | 38715 B 207-796 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/the-window-dressing-theyll-all-remember.html | The Window Dressing Theyll All Remember | By Georgia Dullea | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/thousans-are-faced-with-rent-incrcases-rise-expected-in-many.html | THOUSANDS ARE FACED WITH RENT INCREASES | By Joseph Fried | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/trenton-topics-highway-officials-seek-to-stop-rockthrowing-along.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/washington-seems-to-favor-assistance-given-zaire-regime.html | Washington Seems To Favor Assistance Given Zaire Regime | By GRAHAM HOVEY Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/watson-and-funseth-gain-masters-lead-watson-gets-lead-in-golf-with.html | Watson and Funseth Gain Masters Lead | By John S Radosta Special to The New York Times | RE 925-694 | 38715 B 207-796 |
| 4/9/1977 | https://www.nytimes.com/1977/04/09/archives/without-daley-chicago-playing-politics-as-usual.html | Without Daley Chicago Playing Politics as Usual | By Seth S King Special to The New York Tinter | RE 925-694 | 38715 B 207-796 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/12562-in-oakland-see-as-win-opener.html | 12562 in Oakland See As Win Opener | By Leonard Koppett Special to The New York Times | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/15yearold-disciple-of-harry-hopman-gets-lessons-in-tennis.html | 15YearOld Disciple of Harry Hopman Gets Lessons in Tennis Independence | By George Vecsey Special to The New York Times | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/4-libraries-plan-computer-link-not-as-rosy-as-it-sounds.html | 4 Libraries Plan Computer Link | By Laurie Johnston | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/a-cool-reading-on-the-celsius-scale.html | A Cool Reading on the Celsius Scale | By Douglas Glucropt | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/a-day-in-the-life-of-the-pope-pope-paul-vi.html | A Day in the Life of the Pope | By Curtis Bill Pepper | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/a-higgledy-life-higgledypiggledy.html | A Higgledy Piggledy Life | By Nora Ephron | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/a-hike-to-the-source-of-the-hudson-river.html | A Hike to the Source Of the Hudson River | By Brooks Roberts | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/a-male-at-large-in-a-fat-farm-a-male-weighs-in-at-a-health-spa.html | A Hale at Large In a Fat Farm | By David M Alpern | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/a-shunpike-tour-finding-faults-and-other-things.html | A Shunpike Tour Finding Faults and Other Things | By Paul Showers | RE 925-696 | 38715 B 207-799 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/a-touch-of-paris-in-the-land-of-the-vikings.html | A Touch of Paris in the Land of the Vikings | By Susan B Tribich | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/american-dream-of-an-aussie-city-canberra-a-dream-dreamt-by-a-yank.html | American Dream Of an Aussie City | By Alan Levy | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/an-insolent-abundance-foreign-affairs.html | An Insolent Abundance | By C L Sulzberger | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/an-outbreak-of-measles-is-reported-in-nassau-county-symptoms.html | An Outbreak of Measles Is Reported in Nassau County | By Roy R Silver Special to The New York Times | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/arts-and-leisure-guide-theater.html | Arts and Leisure Guide | Edited by Ann Barry | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/as-lobbies-go-education-is-a-powerful-one.html | As Lobbies Go Education Is a Powerful One | By David Vidal | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/behind-the-best-sellers-paul-e-erdman.html | Behind the Best Sellers Paul E Erdman | By Herbert Mitgang | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/book-ends-prize-problems.html | BOOK ENDS | By Richard K Lingeman | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/budget-unit-outlines-to-congress-3-options-on-nuclear-strategies.html | Budget Unit Outlines to Congress 3 Options on Nuclear Strategies | By Bernard Weinraub Special to The New York Times | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/burglary-to-the-victim-is-a-kind-of-rape-of-the-home-burglary-to.html | Burglary to the Victim Is a Kind of Rape of the Home | By Albin Krebs | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/california-experts-say-new-wells-may-slash-expected-drought-loss.html | California Experts Say New Wells May Slash Expected Drought Loss | By Douglas E Kneeland Special to The New York Times | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/carters-first-80-days-washington.html | Carters First 80 Days | By James Reston | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/cbs-after-paley-filling-a-giants-shoes-cbs-after-paley.html | CBS After Paley Filling a Gianats Shoes | By Les Brown | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/ch-chuca-gives-etters-first-lakeland-success.html | Ch Chuca Gives fitters First Lakeland Success | By Pat Gleeson | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/childrens-books-the-big-cheese.html | CHILDRENS ROOKS | By Zena Sutherland | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/city-opera-revives-a-double-bill.html | City Opera Revives a Double Bill | By John Rockwell | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/clifford-c-goes-84-was-noted-coxswain-allamerican-steered-syracuse.html | CLIFFORD C GOES 84 WAS NOTED COXSWAIN | By Alfred E Clark | RE 925-696 | 38715 B 207-799 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1977 | https://www.nytimes.com/1977/04/archives/complaints-on-care-need-poorly-heeded-nursinghome-residents-receive.html | COMPLAINTS ON CARE HELD POORLY HEEDED | By Peter B Flint | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/archives/connecticut-opinion-a-plea-for-tax-equity.html | A Plea for Tax Equity | By Nicholas R Carbone | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/archives/connecticut-opinion-mirror-mirror-on-the-wall-.html | Mirror Mirror on the Wall | By Nora Engel | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/archives/connecticut-opinion-politics-the-dark-at-the-end-of-the-tunnel.html | POLITICS | By Lawrence Fellows | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/archives/connecticut-opinion-teacherstrike-mess.html | TeacherStrike Mess | By Joseph B Ryan | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/archives/connecticut-weekly-a-bundle-from-britain.html | A Bundle From Britain | By David L Swrey | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/archives/connecticut-weekly-art-ageless-architecture.html | ART | By David L Shirey | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/archives/connecticut-weekly-boxings-fight-for-a-comeback.html | Boxings Fight For a Comeback | By John Cavanaugh | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/archives/connecticut-weekly-churches-in-a-time-of-challenge-churches-find.html | Churches in a Time of Challenge | By Mark Rohrbaugh | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/archives/connecticut-weekly-courtier-poet-in-the-classroom.html | Courtier Poet in the Classroom | By Paul Wilner | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/archives/connecticut-weekly-dining-out-like-the-maturity-of-a-fine-wine.html | DINING OUT | By Guy Henle | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/archives/connecticut-weekly-equity-elusive-in-bloc-grants-elusive-formula.html | Equity Elusive in Bloc Grants | By Edward C Burks | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/archives/connecticut-weekly-from-hollywood-to-westport.html | From Hollywood to Westport | By Lawrence Van Gelder | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/archives/connecticut-weekly-gardening-from-japan-with-love.html | GARDENING | By Joan Lee Faust | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/archives/connecticut-weekly-home-clinic-how-to-replace-a-faulty-push-button.html | HOME CLINIC | By Bernard Gladstone | RE 925-696 | 38715 B 207-799 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/connecticut-weekly-interview-from-byram-to-weston.html | INTERVIEW | By Eleanor Charles | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/connecticut-weekly-jewish-soul-in-westport.html | Jewish Soul in Westport | By Fred Ferretti | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/connecticut-weekly-music-light-and-lovely.html | MUSIC | By Robert Sherman | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/connecticut-weekly-the-bottom-line-for-greenwich-teachers.html | The Bottom Line for Greenwich Teachers | By Eleanor Charles | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/connecticut-weekly-unexpected-legacies-wills-and-rights-legacies-of.html | Unexpected Legacies | By Robert E Tomasson | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/cormorant-captures-gotham-stakes-cauthen-rides-4-winners.html | Cormorant Captures Gotham Stakes | By Steve Cady | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/cotrubasa-mimi-to-make-the-heart-beat-faster-ileana-cotrubas.html | Cotrubas  A Mimi to Make The Heart Beat Faster | By George Movshon | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/crime.html | CRIME | By Newgate Callendar | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/dance-raymond-johnson-company-at-pace-center.html | Dance Raymond Johnson Company at Pace Center | By Clive Barnes | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/despite-losses-city-officials-hope-to-keep-corporations-in-new-york.html | Despite Losses City Officials Hope To Keep Corporations in New York | By Michael Sterne | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/downfall-of-a-florida-empire-downfall-of-a-florida-emxpire.html | Downfall of a Florida Empire | By George Volsky | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/edith-kane-baker-active-in-charities-she-served-on-lighthouse-board.html | EDITH KANE BAKER ACTIVE IN CHARITIES | By George Dugan | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/educationpsychology-math-its-out-with-the-old-new-and-in-with-the.html | Education Psychology | By Edward B Fiske | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/eine-kleine-strassenmusik.html | Eine Kleine Strassenmusik | By Gilbert Millstein | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/ethnic-diversity-a-problem-in-nasl-cosmos-lose-opener-10-to-las.html | Ethnic Diversity a Problem in NASL | By Alex Yannis | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/federal-job-training-a-project-nearly-impossible-to-evaluate.html | Federal Job Training a Project Nearly Impossible to Evaluate | By Lee Dembart | RE 925-696 | 38715 B 207-799 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archiv es/food-delectable-champignons.html | Food | By Craig Claiborne with Pierre Franey | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archiv es/for-henry-parksmore-than-sausages.html | For HenryParks More Than Sausages | By Lawrence Freeny | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archiv es/for-rent-an-office-a-staff-an-image-for-rent-an-office-a-staff-an.html | For Rent An Office A Staff an Image | By Michael Goodwin | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archiv es/for-the-knicks-the-end-of-an-era-for-the-knicks-its-the-end-of-an.html | For the Knicks the End of an Era | By Sam Goldaper | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archiv es/for-turkophiles-turkophiles.html | For Turkophiles | By Paul Johnson | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archiv es/frankenheimer-rides-a-blimp-to-a-big-fat-comeback-frankenheimer.html | Frankenheimer Rides a Blimp To a Big Fat Comeback | By Aljean Harmetz | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archiv es/future-events-tote-a-mixed-bag.html | Future Events | By Lillian Bellison | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archiv es/haley-is-hoping-to-debate-reporter.html | Haley Is Hoping to Debate Reporter | By C Gerald Fraser | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archiv es/half-the-100-billion-budget-is-payroll-why-manpower-costs-more.html | Half the 100 Billion Budget Is Payroll | By John W Finney | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archiv es/home-guide-to-choosing-and-using-batteries-home-guide-to-choosing.html | Home Guide to Choosing And Using Batteries | By Bernard Gladstone | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archiv es/home-style-where-there-exists-the-perfect-house.html | Home Style | By Ania Savage | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archiv es/i-would-love-to-create-earthquakes-onstage-louis-falco.html | I Would Love to Create Earthquakes Onstage | By Anna Kisselgoff | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archiv es/in-america-turning-point.html | IN AMERICA | BY Joseph Lelyveld | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archiv es/in-the-way-of-the-floodwaters-in-the-way-of-the-floodwaters-is.html | In the Way of the Floodwaters | By William Tucker | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archiv es/indian-ocean-armsrace-focal-point-new-alliances-new-questions.html | Indian Ocean ArmsRace Focal Point | By David A Andelman | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archiv es/jetset-golfers-at-the-masters-tournament-sweep-into-georgia-aboard.html | JetSet Golfers at the Masters Tournament Sweep Into Georgia Aboard Private Planes | By Ralph Blumenthal Special to The New York Times | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archiv es/john-davenport-remembered-davenport.html | John Davenport Remembered | By Nora Sayre | RE 925-696 | 38715 B 207-799 |

| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/jonathan-livingston-shimoda.html | Jonathan Livingston Shimoda | By Andrew M Greeley | RE 925-696 | 38715 | B 207-799 |
|---|---|---|---|---|---|---|
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/judge-overrules-new-yorks-ban-on-citys-use-of-nonunion-printing.html | Judge Overrules New Yorks Ban On Citys Use of Nonunion Printing | By Arnold H Lubasch | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/kenneth-koch-i-like-writing-koch.html | Kenneth Koch I Like Writing | By Bill Zavatsky | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/lilyan-opera-that-took-18-years-to-flower-lilyan-opera-that-took-18.html | LilyAn Opera That Took 18 Years To Flower | By Donal Henahan | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/liv-ullmanns-love-affair-with-eugene-oneill-ullmann-and-oneill.html | Liv Ullmanns Love Affair With Eugene ONeill | By Robert Berkvist | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/long-island-opinion-how-the-figures-help-the-gop.html | How the Figures Help the GOP | By Eleanor D Berger | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/long-island-opinion-judicious-reluctance-politics.html | Judicious Reluctance | By Frank Lynn | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/long-island-opinion-reverse-tactics-on-the-zoning-issue.html | Reverse Tactics on the Zoning Issue | By Timothy J McInerney | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/long-island-opinion-speaking-personally-a-suburban-oasis-with-an.html | SPEAKING PERSONALLY | By Helen Maragakes | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/long-island-opinion-why-some-cpas-write-poetry.html | Why Some CPAs Write Poetry | By Herbert J Waxman | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-a-new-style-for-a-diocese-in-transition-new.html | A New Style for a Diocese in Transition | By E J Dionne Jr | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-a-village-tinged-with-old-russia-in-sea-cliff.html | A Village Tinged With Old Russia | By Lois Morton | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-about-long-island-you-could-call-it-eclectic.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-art-delights-of-a-museums-first-major-gift.html | ART | By David L Shirey | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-charity-groups-in-the-winners-circle.html | Charity Groups in the Winners Circle | BY Roy R Silver | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-conflict-on-the-half-shell-conflict-for-a-clam.html | Conflict on the Half Shell | By Pat Santora | RE 925-696 | 38715 | B 207-799 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-dining-out-with-a-cozy-nautical-air.html | DINING OUT | By Florence Fabricant | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-for-maria-at-16-a-birthday-gift-of-hope-if-i.html | For Maria at 16 a Birthday Gift of Hope | BY Eve Glasser | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-gardening-a-ubiquitous-sign-of-spring.html | GARDENING | By Carl Totemeier | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-home-clinic-how-to-replace-a-faulty-push-button.html | HOME CLINIC | By Bernard Gladstone | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-interview-an-educators-years-of-challenge.html | INTERVIEW | By Lawrence Van Gelder | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-joining-past-and-future.html | Joining Past and Future | By Ari L Goldman | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-letter-from-washington-science-and-small.html | LETTER FROM WASHINGTON | By Matthew L Wald | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-lobbying-for-the-land-speaking-up-on-land-use.html | Lobbying for the Land | By Michael Bux | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-strudels-step-by-step.html | Strudels Step by Step | By Florence Fabricant | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-tax-help-by-youth-for-aged.html | Tax Help by Youth for Aged | By Robert Mcg Thomas Jr | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/mapping-out-a-national-energy-policy-mapping-out-a-national-energy.html | Mapping Out a National Energy Policy | By Edward Cowan | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/miss-austin-a-champion-even-in-loss-as-juniors-put-on-easter-bowl.html | Miss Austin a Champion Even in Loss As Juniors Put On Easter Bowl Show | By Charles Friedman | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/mr-rabin-had-many-rough-days-at-the-office.html | Mr Rabin Had Many Rough Days At the Office | By Terence Smith | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-governor-of-minnesota-throws-his-door-open-worked-in-ore-mines.html | New Governor of Minnesota Throws His Door Open | By Paul Delaney Special to The New York Times | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-jersey-opinion-alcohol-abuse-states-policy.html | Alcohol Abuse States Policy | By Nathan S Kirsch | RE 925-696 | 38715 B 207-799 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-jersey-opinion-county-government-a-yes-vote.html | County Government A Yes Vote | By Leanna Brown | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-jersey-opinion-meditation-is-it-based-on-need.html | Meditation Is It Based on Need | By Patricia Carrington | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-jersey-opinion-politics-a-trivia-whos-who.html | POLITICS | By Joseph F Sullivan | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-jersey-opinion-speaking-personally-the-roads-to-nowhere.html | SPEAKING PERSONALLY | By Gene Newman | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-about-new-jersey-eastera-time-for-flowers.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-art-visual-works-of-milton-avery.html | ART | By David L Shirey | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-dining-out-elegant-dining-on-the-palisades.html | DINING OUT | By Frank J Prial | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-ecumenism-just-lip-service-ecumenism-just-lip.html | Ecumenism Just Lip Service | By John M Mulder | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-ethnic-food-where-to-go-what-to-buy-where-to-buy.html | Ethnic FoodWhere to Go What to Buy | By Joan Cook | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-gardening-making-lilies-bloom-in-summer.html | GARDENING | By Molly Price | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-home-clinic-how-to-replace-a-faulty-push-button.html | HOME CLINIC | By Bernard Gladstone | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-interview-friend-of-the-poor.html | INTERVIEW | By Martin Waldron | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-letter-from-washington-minish-takes-aim-at.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-mccarter-gets-a-ford-grant.html | McCarter Gets a Ford Grant | By Louis Calta | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-morris-county-plans-bikeway-plans-a-county.html | Morris County Plans Bikeway | By Martin Gansberg | RE 925-696 | 38715 B 207-799 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-new-life-for-a-parish.html | New Life for a Parish | By Josephine Bonomo | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-state-acts-to-shift-family-doctors-state-acts-to.html | State Acts To Shift Family Doctors | By Ronald Sullivan | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-the-houses-of-history.html | The Houses of History | By Maurice Carroll | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-title-bridge-event-begins-in-mcafee.html | Title Bridge Event Begins in McAfee | By Alan Truscott | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-trenton-notebook-where-the-taxes-go.html | TRENTON NOTEBOOK | By Martin Waldron | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-one-design-offers-yachtracing-alternative.html | New One Design Offers YachtRacing Alternative | By Joanne Fishman | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-satellite-to-scan-universe-for-answers-about-its-nature-a-high.html | New Satellite to Scan Universe For Answers About Its Nature | By Walter Sullivan | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-york-schools-fret-most-on-tests-many-other-bigcity-systems.html | NEW YORK SCHOOLS FRET MOST ON TESTS | By Gene I Maeroff | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/new-york-state-is-celebrating-its-200th-birthday-but-you-would.html | New York State Is Celebrating Its 200th Birthday but You Would Hardly Know It | By Glenn Fowler Special to The New York Times | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/nonfiction-in-brief-the-comic-mark-twain.html | NONFICTION IN BRIEF | By Jeff Greenfield | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/notes-travel-clubs-at-savings-banks-derby-time.html | Notes Travel Clubs At Savings Banks | By John Brannon Albright | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/ny-budgets-may-feature-retrenchment-permanently.html | NY Budgets May Feature Retrenchment Permanently | By Molly Ivins | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/old-rail-depots-manifest-new-destinies-old-railroad-depots-are.html | Old Rail Depots Manifest New Destinies | By Richard Peck | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/peres-is-unopposed-as-allon-bows-out-way-is-cleared-for-labors.html | PERES IS UNOPPOSED AS ALLON BOWS OUT | By William E Farrell Special to The New York Times | RE 925-696 | 38715 B 207-799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/perry-38-still-admirable-as-he-stops-orioles-51-baseball-roundup.html | Perry 38 Still Admirable As He Stops Orioles 51 | By Deane McGowen | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/peter-quennell-to-33-quennell.html | Peter Quennell to 33 | By Paul Fussell | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/peyser-to-shift-to-democratic-party.html | Peyser to Shift to Democratic Party | By Pranay Gupte | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/pilots-talk-about-air-crashes.html | PILOTS TALK ABOUT AIR CRASHES | By William Stockton | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/pollutants-pose-problems-for-plants.html | Pollutants Pose Problems for Plants | By Eileen Brennan | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/pregnant-woman-one-of-3-slain-was-attacked-before-her-murder.html | Pregnant Woman One of 3 Slain Was Attacked Before Her Murder | By Emanuel Perlmutter | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/premier-of-laos-makes-his-first-appearance-in-pubic.html | Premier of Laos Makes His First Appearance in Public | By Norman Peagam Special to The New York Times | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/preview-whats-coming-in-fashion-new-york.html | PREVIEW WHATS COMING IN FASHION | By Carrie Donovan | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/preview-whats-coming-in-fashion-paris.html | PREVIEW WHATS COMING IN FASHION | By Bernadine Morris | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/private-universities-held-cost-efficient-study-says-disadvantaged.html | PRIVATE UNIVERSITIES MD COST EFFICIENT | By Lena Williams | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/protestant-churches-are-reviving-evangelism-in-membership-drive.html | Protestant Churches Are Reviving Evangelism in Membership Drive | By Kenneth A Briggs | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/put-yourself-in-the-pilots-seat-how-to-put-yourself-in-the-pilots.html | Put Yourself in the Pilots Seat | By George E Burns | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/reaping-big-harvests-from-small-spaces-reaping-harvests.html | Reaping Big Harvests from Small Spaces | By George Taloumis | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/reporters-notebook-at-the-paris-openings-weariness-is-still-in.html | Reporters Notebook | By Bernadine Morris Special to The New York Times | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/rising-popularity-of-eating-out-puts-a-pinch-on-supermarkets-rising.html | Rising Popularity of Eating Out Puts a Pinch on Supermarkets | By B Drummond Ayres Jr Special to The New York Times | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/romance-with-baseball-brings-patty-cox-a-job-career-in-advertising.html | Romance With Baseball rings Patty Cox a Job | By Margaret Roach | RE 925-696 | 38715 | B 207-799 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/romes-hospitals-beset-by-crowding-and-hardships.html | Romes Hospitals Beset by Crowding and Hardships | By Ina Selden Special to The New York Times | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/ruth-gordon-ive-come-a-long-way-for-tonight-ruth-gordon.html | Ruth Gordon Ive Come a Long Way for Tonight | By Ruth Gordon | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/seeds-of-capitalism-are-sprouting-in-poland.html | Seeds of Capitalism Are Sprouting in Poland | By Malcolm W Browne | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/selection.html | SELECTION | By Studs Terkel | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/seouls-critics-appear-stronger-opposition-leader-denounced.html | Seouls Critics Appear Stronger | By Andrew H Malcolm Special to The New York Times | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/sevilles-somber-holy-week-mixed-with-revelry.html | Sevilles Somber Holy Week Mixed With Revelry | By James M Markham Special to The New York Times | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/sharp-rise-reported-for-serious-crimes-in-all-five-boroughs-1976.html | SHARP RISE REPORTED FOR SERIOUS CRIMES IN ALL FIVE BOROUGHS | By Selwyn Raab | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/some-arthur-some-tolkien-some-arthur.html | Some Arthur Some Tolkien | By Frank Herbert | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/some-historians-dismiss-report-of-factual-mistakes-in-roots-the.html | Some Historians Dismiss Report Of Factual Mistakes in Roots | By Israel Shenker | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/some-loopholes-for-the-overtaxed-sports-fan-a-break-for-traveling.html | Some Loopholes for the Overtaxed Sports Fan | By Paul T Owens | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/some-points-of-roots-questioned-haley-stands-by-book-as-a-symbol.html | Some Points of Roots Questioned Haley Stands By Book as a Symbol | By Robert D McFadden | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/soviet-ship-held-by-coast-guard-on-fishing-fishing-rule-action-is-first.html | Soviet Ship Held By Coast Guard On Fishing Rule | By John Kifner Special to The New York Times | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/spotlight-adding-up-the-profits-in-data-processing.html | SPOTLIGHT | By Stanley Klein | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/state-of-the-union-jack-union-jack.html | State of the Union Jack | By Robert Semple | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/steel-union-accepts-contract-granting-job-security-gains-pact.html | STEEL UNION ACCEPTS CONTRACT GRANTING JOB SECURITY GAINS | By Philip Shabecoff Special to The New York Times | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/sunday-observer-a-taxpayers-prayer.html | Sunday Observer | By Russell Baker | RE 925-696 | 38715 | B 207-799 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/swing-a-welcome-relief-for-horse-show-world-profits-from-entry-fees.html | Spring a Welcome Relief For Horse Show World | By Ed Corrigan | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/taiwan-still-expects-the-us-to-be-supportive-an-export-economy.html | Taiwan Still Expects the US to Be Supportive | By Fox Butterfield | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/taking-a-flier-in-energy-stocks.html | Taking a Flier in Energy Stocks | By Vartamg G Vartan | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/teaching-old-folks-an-old-art-teaching-old-folks.html | Teaching Old Folks an Old Art | By Robert Coles | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/tennis-clinic-how-to-decide-on-a-camp-for-summer.html | Tennis Clinic | By Shepherd Campbell | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/the-cinematic-search-for-the-japanese-spirit-the-japanese-film.html | The Cinematic Search for the Japanese Spirit | By Joan Mellen | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/the-economic-scene-double-digits-again.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/the-expensive-way-to-keep-your-teeth.html | The Expensive Way to Keep Your Teeth | By Genell Subak8208Sharpe | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/the-grames-children-play-games.html | The Games Children Play | By Anthony Storr | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/the-judge-judged-hugo-black.html | The Judge Judged | By Alan M Dershowitz | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/the-korean-probes-are-still-very-much-alive-justices-difficulties.html | The Korean Probes Are Still Very Much Alive | By Anthony Marro | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/the-literary-view-trashing-the-fifties.html | THE LITERARY VIEW | By Hilton Kramer | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/the-new-american-information-revolution.html | The New American Information Revolution | By James M Naughton | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/the-pilgrims-hair-turned-white-pilgrims.html | The Pilgrims Hair Turned White | By John Gardner | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/the-star-you-love-to-hate-tennis.html | The Star You Love to Hate | By Tony Kornheiser | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/the-sunshine-laws-do-not-uniformly-let-sunshine-in.html | The Sunshine Laws Do Not Uniformly Let Sunshine In | By Ari L Goldman | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/the-worlds-most-exclusive-hotel.html | The Worlds Most Exclusive Hotel | By Marjorie Hunter Special to The New York Times | RE 925-696 | 38715 B 207-799 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/they-sing-honest-songs-of-love.html | They Sing Honest Songs of Love | By John Rockwell | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/three-novels-an-american-prophet.html | THREE NOVELS | By Anatole Broyard | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/too-hot-to-handle-nuclear.html | TOO HOT TO HANDLE | By Richard Severo | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/torres-hit-breaks-tie-after-murcers-homer-mets-subdue-cubs-with-two.html | Torres Hit Breaks Tie After Murcers Homer | By Joseph Durso Special to The New York Times | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/uganda-refugees-say-atrocities-continue-many-report-deaths-of.html | UGANDA REFUGEES SAY ATROCITIES CONTINUE | By Michael T Kaufman Special to The New York Times | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/ulsters-deepest-troubles-may-be-in-the-hearts-of-the-children.html | Ulsters Deepest Troubles May Be in the Hearts of the Children | By Barry White | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/us-study-questions-pacific-bases-value-report-says-philippine.html | US STUDY QUESTIONS PACIFIC BASES VALUE | By Bernard Gwertzman Special to The New York Times | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/valedictory-a-sharing-of-moments-the-bond-of-accomplishment.html | Valedictory A Sharing of Moments | By Bill Bradley | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/watson-crenshaw-share-masters-lead-209s-set-pace-by-stroke-in-tight.html | Watson Crenshaw Share Masters Lead | By John S Radosta Special to The New York Times | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/we-did-overcome.html | We Did Overcome | By Susan Jacoby | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/westchester-opinion-are-students-employees.html | Are Students Employees | By Owen M Borda | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/westchester-opinion-lewisboro-story-ordeal-by-press.html | Lewisboro Story Ordeal by Press | By Judy Green | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/westchester-opinion-speaking-personally-q-where-do-you-most-dislike.html | SPEAKING PERSONALLY | By Robert J Klein | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/westchester-opinion-when-the-gop-was-boss-politics.html | When the G O P Was Boss | By Thomas P Ronan | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-are-urban-counties-ignored-by-hud-are-urban.html | Are Urban Counties Ignored By HUD | By James Feron | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-art-ageless-architecture.html | ART | By David L Shirey | RE 925-696 | 38715 | B 207-799 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-built-with-their-own-hands.html | Built With Their Own Hands | By Edward Hudson | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-caramoor-to-welcome-the-public.html | Caramoor to Welcome the Public | By Luisa Kreisberg | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-cyclists-head-for-the-roads-cyclists-on-the-road.html | Cyclists Head for the Roads | By William Laird Siegel | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-daycare-comes-of-age.html | DayCare Comes of Age | By Joanne Dobson | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-dining-out-like-the-maturity-of-a-fine-wine.html | DINING OUT | By Guy Henle | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-from-la-rochelle-mostly-with-love.html | From La Rochelle Mostly With Love | By David F White | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-home-clinic-how-to-replace-a-faulty-push-button.html | HOME CLINIC | By Bernard Gladstone | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-how-to-be-a-legitimate-junkie.html | How to Be a Legitimate Junkie | By Ray Dobson | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-illegal-renters-the-open-secret-the-countywide.html | Illegal Renters The Open Secret | By Ronald Smothers | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-interview-mildred-persinger-planner-for-women.html | INTERVIEW | By Trudy Howard | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-music-light-and-lovely.html | MUSIC | By Robert Sherman | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-open-on-wednesday-public-golf-courses.html | Open on Wednesday Public Golf Courses | By Arthur S Ash | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-resting-in-style-at-ferncliff.html | Resting in Style at Ferncliff | By Susan Ferraro | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/whats-doing-in-the-vaucluse-france.html | Whats Doing in the VAUCLUSE FRANCE | By Herbert R Lottman | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/why-not-a-homeland-or-a-state-for-the-palestinian-refugees.html | Why Not a Homeland or a State for the Palestinian Refugees | By Henry Tanner | RE 925-696 | 38715 B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/wise-synagogue-marks-70th-year.html | Wise Synagogue Marks 70th Year | By George Dugan | RE 925-696 | 38715 B 207-799 |

| Date | URL | Title | Author | RE | | |
|---|---|---|---|---|---|---|
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/women-athletes-legacy-of-infinite-possibilities-only-room-for.html | Women Athletes Legacy of Infinite Possibilities | By Candace Lyle Hogan | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/wont-play-in-s-africa-ashe-declares-after-visit-5-days-of-talks.html | Wont Play in S Africa Ashe Declares After Visit | By John Burns Special to The New York Times | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/wood-field-and-stream-budget-cuts-and-water.html | Wood Field and Stream Budget Cuts and Water | By Nelson Bryant | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/yamanin-1420-scores-in-the-widener-yamanin-wins-the-widener-paying.html | Yamanin 1420 Scores in the Widener | By Michael Strauss Special to The New York Times | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/yanks-unbeaten-season-ended-32-mets-down-cubs-86-with-two-in-9th.html | Yanks Unbeaten Season Ended 32 Mets Down Cubs 86 With Two in 9th | By Gerald Eskenazi | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/young-fun-in-northern-ireland.html | Young Fun in Northern Ireland | By Lucinda Franks | RE 925-696 | 38715 | B 207-799 |
| 4/10/1977 | https://www.nytimes.com/1977/04/10/archives/yugoslavs-fear-ads-undermine-ideology-economic-propoganda-accused.html | YUGOSLAVS FEAR ADS UNDERMINE IDEOLOGY | By Malcolm W Browne Special to The New York Times | RE 925-696 | 38715 | B 207-799 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/135-million-from-us-may-help-beame-to-avoid-more-police-cuts-135.html | 135 Million From JS May Help Beanie to Avoid More Police Cuts | By Charles Kaiser | RE 925-689 | 38715 | B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/135-million-from-usmay-help-beame-to-avoid-more-police-cuts-135.html | 135 Million From US May Help Beanie to Avoid More Police Cuts | By Charles Kaiser | RE 925-689 | 38715 | B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/2-school-jobs-held-by-some-custodians-inquiry-finds-86-working.html | 2 SCHOOL JOBS HELD BY SOME CUSTODIANS | By Leonard Buder | RE 925-689 | 38715 | B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/2-school-jobs-held-by-some-custodians.html | 2 SCHOOL JOBS HELD BY SOME CUSTODIANS | By Leonard Buder | RE 925-689 | 38715 | B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/4-slain-in-brooklyn-tied-to-jamaica-cult-4-slain-in-brooklyn-tied.html | 4 Slain in Brooklyn Tied to Jamaica Cult | By Richard J Meislin | RE 925-689 | 38715 | B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/4-slain-in-brooklyn-tied-to-jamaica-cult.html | 4 Slain in Brooklyn Tied to Jamaica Cult | By Richard J Meislin | RE 925-689 | 38715 | B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/a-tale-twice-told.html | A Tale Twice Told | By Anthony Lewis | RE 925-689 | 38715 | B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/acting-is-an-18-year-detour-for-luckinbill.html | Acting Is an 18 Year Detour for Luckinbill | By Mel Gussow | RE 925-689 | 38715 | B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/advertising-new-agency-for-lanvincharles-of-the-ritz.html | Advertising | By Philip H Dougherty | RE 925-689 | 38715 | B 207-791 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/as-to-meaning-of-words-in-stamford-courtroom-drama-of-abortion.html | As to Meaning of Words | By Clive Barnes | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/books-of-the-times-i-tape-therefore-i-am.html | Books of The Times | By John Leonard | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/bridge-bennettkeohane-team-gets-good-results-at-every-level.html | Bridge | By Alan Truscott | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/business-leaders-offer-proposals-to-improve-sanitation-department.html | Business Leaders Offer Proposals To Improve Sanitation Department | By Pranay Gupte | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/carters-immunization-plan-attack-on-childhood-disease-faces.html | Carters Immunization Plan | By Lawrence K Altman | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/commodities-decision-for-farmers-what-to-plant.html | Commodities | By H J Maidenberg | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/consumer-liberation.html | Consumer Liberation | By Robert T Quittmeyer | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/de-gustibus-enough-or-not-enough-the-appetites-the-judge.html | DE GUSTIBUS Enough or Not Enough The Appetites the Judge | By Craig Claiborne | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/dean-of-the-law-school-at-hofstra-resigns-in-dispute-on-salary.html | Dean of the Law School at Hofstra Resigns in Dispute on Salary Raise | By George Vecsey | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/echoing-alleluias-signal-the-easter-rite-around-world.html | Echoing Alleluias Signal the Easter Rite Around World | By Ivlaurice Carroll | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/fallibility-of-statistics-on-crime-is-illustrated-in-a-queens.html | Fallibility of Statistics on Crime Is Illustrated in a Queens Precinct | By Murray Schumach | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/for-the-baron-of-rikers-island-empire-means-city-behind-bars-baron.html | For the Baron of Rikers Island Empire Means City Behind Bars | By Molly Wins | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/for-the-baron-of-rikers-island-empire-means-city-behind-bars.html | For the baron of Rikers Island Empire Means City Behind Bars | By Molly Wins | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/home-runs-set-back-yankees-2l-and-mets-52-lezcano-connects-in-4th.html | Home Runs Set Back Yankees 21 and Mets 52 | By Gerald Eskenazi | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/life-for-nba-referees-a-lonely-band-on-the-run.html | Life for NBA Referees A Lonely Band on the Run | By Tony Kornheiser | RE 925-689 | 38715 B 207-791 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archiv es/love-thy-target.html | Love Thy Target | By William Safire | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archiv es/market-place-cheap-bank-shares-an-overreaction.html | Market Place | By Robert Metz | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archiv es/miss-stoll-wins-easter-bowl-tennis-62-60.html | Miss Stoll Wins Easter Bowl Tennis 6260 | By Charles Friedman | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archiv es/music-davies-conductor-is-solo-pianist-in-program-at-kitchen.html | Music Davies | By John Rockwell | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archiv es/nhlquarterfinals-have-familiar-look.html | NHL Ouarterfinals Have Familiar Look | By Robin Herman | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archiv es/padres-rookie-stops-reds-on-4-hits-11-strikeouts.html | Padres | By Reid Grosky | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archiv es/price-of-a-primetime-tv-minute-may-cost-125000-next-autumn.html | Price of a PrimeTime TV Minute May Cost 125000 Next Autumn | By C Gerald Fraser | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archiv es/referees-strike-nba-but-substitutes-step-in-referees-strike-nba.html | Referees Strike NBA But Substitutes Step In | By Sam Goldaper | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archiv es/right-turns-on-red-lights-many-finding-system-go.html | Right Turns on Red Lights Many Finding System Go | By Edward Hudson | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archiv es/right-turns-on-red-lights-many-in-new-york-and-new-jersey-finding.html | Right Turns on Red Lights Many in New York and New Jersey Finding System | By Edward Hudson | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archiv es/robert-munoz-from-bankruptcy-to-multimillion-drug-project-to-figure.html | Robert Munoz From Bankruptcy to Multimillion Drug Project to Figure in Investigations | By Howard Blum | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archiv es/soviet-encyclopedia-in-publication.html | Soviet Encyclopedia in Publication | By Theodore Shabad | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archiv es/stock-market-is-fearful-of-inflation-and-rate-rise-specter-of.html | Stock Market Is Fearful Of Inflation and Rate Rise | By Vartanig G Vartan | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archiv es/taxexempt-issues-display-strength-state-sale-is-calm-albanys-36.html | TAXEXEMPT ISSUES DISPLAY STRENGTH STATE SALE IS CALM | By John H Allan | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archiv es/us-resettles-75-on-pacific-atoll-evacuated-for-bomb-tests-in-40s-us.html | US Resettles 75 on Pacific Atoll Evacuated for Bomb Tests in 40s | By John Noble Wilford | RE 925-689 | 38715 B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archiv es/varied-songs-by-bobby-cole.html | Varied Songs by Bobby Cole | By John S Wilson | RE 925-689 | 38715 B 207-791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/village-minister-bids-farewell-for-a-while.html | Village | By Laurie Johnston | RE 925-689 | 38715 | B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/village.html | Village | By Laurie Johnston | RE 925-689 | 38715 | B 207-791 |
| 4/11/1977 | https://www.nytimes.com/1977/04/11/archives/welfare-reform-again.html | Welfare Reform Again | By Richard A Cloward and Frances Fox Piven | RE 925-689 | 38715 | B 207-791 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/a-sensible-bolero-is-peeking-from-behind-all-the-ruffles.html | A Sensible Bolero Is Peeking From Behind All the Ruffles | By Bernadine Morris | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/about-new-york-fragments-of-a-mayor.html | About Newyork | By Francis X Clines | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/advertising-new-tack-for-aer-lingus-in-houston.html | Advertising | By Philip H Dougherty | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/algerians-15-years-after-independence-are-demanding-a-better-life.html | Algerians 15 Years After Independence Are Demanding a Better Life | By Marvine Howe | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/beame-hopes-to-end-public-library-cuts-he-looks-to-federal-aid-not.html | BEAM HOPES TO END PUBLIC LIBRARY CUTE | By Steven It Weisman | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/beame-names-a-mortgage-broker-real-estate-chief.html | Beame Names a Mortgage Broker Real Estate Chief | By Edward Ranzal | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/beame-plan-for-use-of-community-funds-scored.html | Beame Plan for Use of Community Funds Scored | By Charles Kaiser | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/books-of-the-times-barzinis-days-in-america.html | Books of The Times | By Fred Ferretti | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/bridge-kelseys-8th-book-offers-a-challenge-over-64-deals.html | Bridge | By Alan Truscott | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/byrne-proposes-126-hours-a-week-for-atlantic-city-casino-gambling.html | Byrne Proposes 126 Hours a Week For Atlantic City Casino Gambling | By Martin Waldron Special to The New York Times | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/byrne-urges-limit-of-126-hours-a-week-for-casinos.html | Byrne Urges Limit of 126 Hours a Week for Casinos | By Martin Waldron Special to The New York Times | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/carter-and-the-arms-talks.html | Carter and the Arms Talks | By Jan M Lodal | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/castro-invites-baseball-stars-would-send-cuban-five-to-us-castro.html | Castro Invites Baseball Stars Would Send Cuban Five to US | By Paul L Montgomery | RE 925-692 | 38715 | B 207-794 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/dance-falco-buoys-with-cheer.html | Dance Falco Buoys With Cheer | By Clive Barnes | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/dow-up-522-in-a-broad-advance-led-by-du-du-pont-which-climbs-2-78-dow.html | Dow Up 522 in a broad Advance Led by Du Pont Which Climbs 2 | By Vartanig G Vartan | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/faln-takes-blame-for-bombs-in-stores-puerto-rican-group-leaves-note.html | FALEN TAKES BLAME FOR BOMBS IN STORES | By Peter Kihss | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/five-in-moon-church-win-custody-ruling.html | FIVE IN MOON CHURCH WIN CUSTODY RULING | By Les Ledbetter Special to The New York Times | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/ge-posts-25-rise-inquarters-profit-on-a-17-sales-gain-continued.html | GE POSTS 25 RISE IN QUARTERQUARTER PROFIT ON A 17 SALES GAIN | By Clare M Reckert | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/graduation-rate-unaltered-by-city-u-seek-program-rate-of-graduation.html | Graduations Rate Unaltered by City U SEEK Program | By Leonard Buder | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/growing-parttime-work-force-has-major-impact-on-economy-growing.html | Growing PartTime Work Force Has Major Impact on Economy | By Jerry Flint | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/growing-parttime-work-force-has-major-impact-on-economy.html | Growing PartTime Work Force Has Major Impact on Economy | By Jerry Flint | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/gthduation-rate-unaltered-by-city-u-seek-program.html | Gthduation Rate Unaltered by City U SEEK Program | By Leonard Buder | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/howe-gets-history-book-award.html | Howe Gets History Book Award | By Herbert Mitgang | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/in-new-york-when-it-rains-it-pours-along-the-east-river-drive-when.html | In New York When It Rains It Pours Along the East River Drive | By Ralph Blumenthal | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/in-new-york-when-it-rains-it-pours-along-the-east-river-drive.html | In New York When It Rains It Pours Along the East River Drive | By Ralph Blumenthal | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/injunction-adds-to-time-pressure-on-giving-new-york-school-tests.html | Injunction Adds to Time Pressure On Giving New York School Tests | By Wolfgang Saxon | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/issue-and-debate-should-commissioner-have-right-to-bar-sales-of.html | Issue and Debate | By Leonard Koppett | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/jays-win-3d-and-defy-those-expansion-blues.html | Jays Win 3d and Defy Those Expansion Blues | By Al Harvin | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/klm-jets-tape-said-to-contain-question-on-pan-am-planes-position.html | KLM JetJet Tape Said to Contain Question on Pan Am PlanePlane Position | By Richard Witkin | RE 925-692 | 38715 B 207-794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/market-place-tender-offers-and-investor-risk.html | Market Place | By Robert Metz | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/mental-health-unit-is-focus-of-dispute-morris-county-weighing.html | MENTAL HEALTH UNIT IS FOCUS OF DISPUTE | By Joan Cook Special to The New York Times | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/mets-back-home-today-as-other-clubin-town-mets-open-at-shea-today.html | Mets Back Home Today As Other | By Joseph Durso | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/muriel-f-siebert-expecped-to-head-state-banking-dept-her-acceptance.html | MURIEL F SIEBERT EXPECTED TO HEAD STATE BANKING DEPT | By Sally Heinemann | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/nba-playoffs-open-tonight-strike-still-on-nba-playoffs-open-tonight.html | NBA Playoffs Open Tonight Strike Still On | By Sam Goldaper | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/neighborhoods-bayside-fighting-crime.html | Neighborhoods Bayside Fighting Crime | By Marcia Chambers | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/new-york-is-joining-in-gm-engine-suit-new-york-is-joining-in-gm.html | New York Is Joining In G M Engine Suit | By Leslie Maitland | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/nursing-home-acts-to-bar-fund-attachment-by-union.html | Nursing Home Acts to Bar Fund Attachment by Union | By Richard J Meislin | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/oerter-alters-his-regimen-in-bid-to-return-to-olympics.html | Oerter Alters His Regimen In Bid to Return to Olympics | By Neil Amdur | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/oldcrop-soybeans-show-price-gains-season-high-set-on-the-chicago.html | OLDCROP SOYBEANS SHOW PRICE GAINS | By Elizabeth M Fowler | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/pop-jacksons-run-into-interference-at-coliseum-crowd-and-sound.html | Pop Jacksons Run Into Interference at Coliseum | By John Rockwell Special to The New York Times | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/pullman-kellogg-tries-4-12-day-week-in-texas-adds-jersey-workers.html | Pullman Kellogg Tries 4Day Week in Texas Adds Jersey Workers | By John M Crewdson Special to The New York Times | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/rabin-fined-1-500-for-bank-accounts-wife-to-stand-trial.html | Rabin Fined  1 500 For Bank Accounts Wife to Stand Trial | By William E Farrell Special to The New York Times | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/rally-against-death.html | Rally Against Death | By Tom Wicker | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/rocky-indeed.html | Rocky Indeed | By Tom Huth | RE 925-692 | 38715 | B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/royals-run-in-13th-tops-yanks-54-royals-defeat-yankees-54-in-l3th.html | Royals | BY Murray Crass Special to The New York Times | RE 925-692 | 38715 | B 207-794 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/soviet-trawler-arrives-in-boston-catch-of-second-ship-also-seized.html | Soviet Trawler Arrives in Boston Catch of Second Ship Also Seized | By John Kifner Special to The New York Times | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/taxes-accounting-rewriting-the-standards-whose-job-accounting-who.html | Taxes | By Frederick Andrews | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/the-american-way-of-tax.html | The American Way of Tax | By Russell Baker | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/the-glamorous-life-seldom-enters-day-of-junior-diplomat.html | The Glamorous Life Seldom Enters Day Of Junior Diplomat | By Dee Wedemeyer | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/trenton-topics-reports-persist-about-campaign-to-find-federal-post.html | Trenton Topics | By Walter El Waggoner Special to The New York Times | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/tv-timely-documentary-is-a-lucid-hour-exploring-many-conservation.html | TV Timely Documentary Is a Lucid Hour Exploring Many Conservation Possibilities | By John J OO | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/us-seems-to-stress-contacts-with-china-vance-briefs-peking-liaison.html | U S SEEMS TO STRESS CONTACTS WITH CHINA | By Bernard Gwertzman Special to The New York Times | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/us-warns-russians-violations-in-fishing-may-hurt-relations.html | US WARNS RUSSIANS VIOLATIONS IN FISHING MAY HURT RELATIONS | By James T Wooten Special to The New York Times | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/wood-field-and-stream-schooldays-are-here-for-students-of-fly.html | Wood Field and Stream | By Nelson Bryant | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/world-bank-seeks-600-million-loan-announcement-expected-today-of.html | WORLD BANK SEEKS 600 MILLION LOAN | By John H Allan | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/young-feels-us-is-paranoid-on-communist-activities-in-africa-young.html | Young Feels US Is Paranoid On Communist Activities in Africa | By Graham Hovey Special to The New York Times | RE 925-692 | 38715 B 207-794 |
| 4/12/1977 | https://www.nytimes.com/1977/04/12/archives/young-feels-us-is-paranoid-on-communist-activities-in-africa.html | Young Feels US Is Paranoid On Communist Activities in Africa | By Graham Hovey Special to The New York Times | RE 925-692 | 38715 B 207-794 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/1750-buys-fireplug-at-pier-garage-sale.html | 1750 Buys Fireplug at Pier Garage Sale | By Holly Wins | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/3-candidates-for-mayor-agree-fiscally-the-worst-is-yet-to-come.html | 3 Candidates for Mayor Agree Fiscally the Worst Is Yet to Come | By Frank Lynn | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/4-leftists-in-china-face-new-charges-dossier-of-evidence-is.html | 4 LEFTISTS IN CHINA FACE NEW CHARGES | By Fox Butterfield Special to The New York Times | RE 925-693 | 38715 B 207-795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/60minute-gourmet-broiled-fish-fillets-with-anchovy-butter-broiled.html | 60Minute Gourmet | By Pierre Franey | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/a-new-medical-science-unit-opens.html | A New Medical Science Unit Opens | By Joan CookSpecial to The New York Times | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/a-trout-feast-in-the-catskills.html | A Trout Feast n the Catskills | By Craig Claiborne | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/about-education-music-and-art-in-grade-schools-fall-victim-to-tight.html | About Education | By Gene L Maeroff | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/about-real-estate-postal-service-is-collecting-additional-problems.html | About Real Estate | By Carter B Horsley | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/accounting-board-deadlock-ends-effort-on-prior-period-adjustment.html | Accounting Board Deadlock Ends Effort on Prior Period Adjustment | By Frederick Andrews | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/advertising-the-philadelphia-story-inside-and-out.html | Advertising | By Philip H Dougherty | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/alaska-land-battle-to-open-in-congress.html | Alaska Land Battle to Open in Congress | By Boyce Rensberger | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/all-about-fluorescent-lights.html | All About Fluorescent Lights | By Virginia Lee Warren | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/alleged-spy-for-soviet-linked-to-cia-contractor-alleged-soviet-spy.html | Alleged Spy for Soviet Linked to CIA Contractor | By Robert Lindsey Special to The New York Times | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/alleged-spy-for-soviet-linked-to-cia-contractor.html | Alleged Spy for Soviet Linked to CIA Contractor | By Robert Lindsey Special to The New York Times | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/bell-system-bonds-set-to-yield-817-rate-is-well-below-833-offered.html | BELL SYSTEM BONDS SET TO YIELD 817 | By John H Allan | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/book-awards-are-the-judges-too-old.html | Book Awards Are the Judges Too Old | By Herbert Mitgang | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/books-rise-of-carter-in-homespun.html | Books Rise Of Carter In Homespun | By Richard R Lingeman | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/brewers-get-55120-fans-but-palmer-wins-2hitter.html | Brewers Get 55120 Fans But Palmer Wins 2Hitter | By Deane McGowen | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/bridge-bob-price-takes-the-lead-in-total-of-master-points.html | Bridge | By Alan TruscottSpecial to The New York Times | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/budget-for-quebec-shows-discipline-new-aims-cited.html | Budget for Quebec Shows Discipline New Aims Cited | By Henry Giniger Special to The New York Times | RE 925-693 | 38715 | B 207-795 |

| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/byrne-keeps-options-open-as-petitions-are-filed.html | Byrne Keeps Options Open as Petitions Are Filed | By Joseph F Sullivan Special to The New York Times | RE 925-693 | 38715 | B 207-795 |
|---|---|---|---|---|---|---|
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/careers-increasing-demand-for-inhouse-lawyers.html | Careers | By Elizabeth M Fowler | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/carter-and-dobrynin-meet-on-arms-issue-fishing-violations-also.html | CARTER AND DOBRYNIN MEET ON ARMS ISSUE | By Bernard Gwertzman Special to The New York Times | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/carter-reduces-liddy-sentence-citing-fairness-watergate-case-figure.html | Carter Reduces Liddy Sentence Citing Fairness | By James T Wooten Special to The New York Times | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/carter-reduces-liddy-sentence-citing-fairness.html | Carter Reduces Liddy Sentence Citing Fairness | By James T Wooten Special to The New York Times | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/carter-to-ask-rise-on-usproduced-oil-to-the-import-price-increase.html | CARTER TO ASK RISE ON USPRODUCED OIL TO THE IMPORT PRICE | By Edward Cowan Special to The New York Times | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/carter-to-ask-rise-on-usproduced-oil-to-the-import-price.html | CARTER TO ASK RISE ON USPRODUCED OIL TO THE IMPORT PRICE | By Edward Cowan Special to The New York Times | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/chess-larsen-puts-squeeze-on-hug-and-ends-up-leader-in-geneva.html | Chess | By Robert ByrneSpecial to The New York Times | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/chicago-segregation-figures.html | Chicago Segregation Figures | By Paul Delaney Special to The New York Times | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/childs-world-natural-winners.html | Childs World | Richard Flaste | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/churchs-taxfree-status-is-in-peril.html | Churchs TaxFree Status Is in Peril | Ey Joseph B Treaster | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/costa-del-sols-tourism-hopes-are-riding-on-legalized-gambling.html | Costa del Sols Tourism Hopes Are Riding on Legdizod Gambling | By James M Markham Special to The New York Times | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/court-orders-duties-on-electronic-goods-coming-from-japan-us-will.html | COURT OEDERS DUTIES ON ELECTRONIC GOODS COMING FROM JAPAN | By Robert J Cole | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/croatian-testifies-on-buying-dynami-for-making-a-bomb.html | Croatian Testifies On Buying Dynami For Making a Bomb | By Max H Seigel | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/death-of-3-veterans-of-yonkers-facility-tied-to-pneumonia.html | Death of 3 Veterans Of Yonkers Facility Tied to Pneumonia | By M A Farber | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/discoveries-a-little-farther-afield-discoveries.html | DISCOVERIES | Enid Nerny | RE 925-693 | 38715 | B 207-795 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/dock-strike-planned-tomorrow-on-contract-and-container-rules.html | Dock Strike Planned Tomorrow On Contract and Container Rules | By Damon Stetson | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/dow-average-rises-1306-biggest-gain-in-6-months-rally-reflects.html | Dow Average Rises 1306 Biggest Gain in 6 Months | By Vartanig G Vartan | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/end-of-curbs-sought-in-offboard-trade-freer-offboard-trading-is.html | End of Curbs Sought In OffBoard Trade | By Leonard Sloane Special to The New York Times | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/fdasays-cosmetics-must-list-contents-beauty-and-cleansing-aids-are.html | FDA SAYS COSMETICS MUST LIST CONTENTS | By Nancy Hicks Special to The New York Times | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/how-to-battle-cancer-is-debated.html | How to Battle Cancer Is Debated | By Alfonso A NarvaezSpecial to The New York Times | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/indian-acorns-for-us-peace-foreign-affairs.html | Indian Atoms for U S Peace | By C L Sulzberger | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/international-paper-off-24-for-quarter-paper-maker-has-24-decline.html | International Paper Off 24 for Quarter | By Gene Smith | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/issue-and-debate-electoral-college-vs-direct-popular-vote.html | Issue and Debate | By Warren Weaver Jr Special to The New York Times | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/it-was-stolen-no-lost-no-taken-by-a-frog.html | It Was Stolen No Lost No Taken by a Frog | By Richard G Case | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/jews-protest-met-show.html | Jews Protest Met Show | By C Gerald Fraser | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/joel-harnett-enters-race-for-mayoralty-seeks-nomination-as-a.html | JOEL HARNETT ENTERS RACE FOR MAYORALTY | By Maurice Carroll | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/koreans-in-us-suffer-effects-of-bribe-affair.html | Koreans in US Suffer Effects Of Bribe Affair | By Richard Halloran Special to The New York Times | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/leteliers-murder-still-baffles-us.html | Leteliers Murder Still Baffles US | By Anthony Alarro Special to The New York Times | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/living-abroad-along-the-bosporus-the-good-life-means-old-houses.html | Living Abroad Along the Bosporus | By Steven V Roberts | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/lulu-tests-skills-of-alexandra-hunt.html | Lulu | By Donal Henahan | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/market-place-mutual-fund-switches-all-in-the-family.html | Market Place | By Robert Metz | RE 925-693 | 38715 B 207-795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/marshall-asserts-a-50-tax-rebate-is-needed-to-reassure-consumers.html | Marshall Asserts a 50 Tax Rebate Is Needed to Reassure Consumers | By Philip Shabecoff Special to The New York Times | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/men-give-scarves-a-spring-fling.html | Men Give Scarves A Spring Fling | By Bernadine Morris | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/morale-in-kolwezi-reported-higher.html | Morale in Kolwezi Reported Higher | By Andreas Freund Special to The New York Times | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/mount-vernon-policeman-cleared.html | Mount Vernon Policeman Cleared | By Ronald Smothers Special to The New York Times | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/mrs-gandhi-accepts-full-blame-for-her-partys-disastrous-defeat.html | Mrs Gandhi Accepts Full Blame For Her Partys Disastrous Defeat | By William Borders Special to The New York Times | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/muddling-through-a-dull-night-out.html | Muddling Through a Dull Night Out | By Betsy Wade | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/music-from-academe.html | Music From Academe | By Allen Hughes | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/music-the-endymion.html | Music The Endymion | By Raymond Ericson | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/nearly-5000-concorde-opponents-stage-rallies-but-differ-on-tactics.html | Nearly 5000 Concorde Opponents Stage Rallies but Differ on Tactics | By Dena Kleiman | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/net-for-merrill-slumped-805-in-1st-quarter-merrill-lynchs-net-off.html | Net for Merrill Slumped 805 In 1st Quarter | By Clare M Reckert | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/new-british-effort-on-rhodesia-begins-but-its-prospects-appear-slim.html | New British Effort on Rhodesia Begins but Its Prospects Appear Slim | By John F Burns Special to The New York Times | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/new-fizz-for-the-old-rattleplop.html | New Fizz for the Old RattlePlop | By Olive Evans | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/new-york-justices-said-to-hold-trials-only-half-the-day-new-york.html | New York Justices Said to Hold Trials Only Half the Day | By Tom Goldstein | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/new-york-justices-said-to-hold-trials-only-half-the-day.html | New York Justices Said to Hold Trials Only Half the Day | By Tom Goldstein | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/new-york-withers-under-earliest-90-day.html | New York Withers Under Earliest 90 | By Anna Quindlen | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/new-yorkers-etc-the-semirich-are-different-too.html | New Yorkers etc | John Corry | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/nonprofit-group-to-start-prison-print-shop.html | Nonprofit Group to Start Prison Print Shop | By Martin Waldron Special to The New York Times | RE 925-693 | 38715 | B 207-795 |

| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/offbeat-piano-recital.html | Offbeat Piano Recital | By Peter G Davis | RE 925-693 | 38715 | B 207-795 |
|---|---|---|---|---|---|---|
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/officials-say-fate-of-b1-bomber-rides-on-arms-talks.html | Officials Say Fate of B1 Bomber Rides on Arms Talks | By Bernard Weinraub Special to The New York Times | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/one-of-civilized-londons-pleasures.html | One of Civilized Londons Pleasures | By R W Apple Jr | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/ordinary-bill-smith-sparks-the-islanders-ordinary-bill-smith.html | Ordinary | By Parton Keese | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/papp-plans-new-look-for-beaumont.html | Papp Plans New Look for Beaumont | By Mel Gussow | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/peres-now-vying-for-israeli-leadership-seeks-to-shed-image-as-hawk.html | Peres Now Vying for Israeli Leadership Seeks to Shed Image as Hawk | By William E Farrell Special to The New York Times | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/personal-health-tennis-elbow-how-to-avoid-it-how-to-treat-it.html | Personal Health | Jane E Brody | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/picketed-celtics-win-nba-referees-on-picket-line-as-celtics-defeat.html | Picketed Celtics Win | By Sam Goldaper | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/pk-wrigley-82-owner-of-cubs-and-chewing-gum-company-head.html | P K Wrigley 82 Owner of Cubs And Chewing Gum Company Head | By Gerald Eskenazi | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/pop-magical-mcgarrigles.html | Pop Magical McGarrigles | By John Rockwell | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/pornographys-victims-have-their-day-victims-of-pornography-have.html | Pornographys Victims | By Judy Iclemerud | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/pornographys-victims-have-their-day.html | Pornographys Victims | By Judy Klemesrud | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/private-lives.html | Private Lives | John Leonard | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/protesting-cabbies-snarl-traffic-at-la-guardia-and-win-concession.html | Protesting Cabbies Snarl Traffic At La Guardia and Win Concession | By Lee Dembart | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/refuse-baling-site-dedicated-by-byrne-but-the-new-system-is.html | REFUSE BALING SITE DEDICATED BY BYRNE | By Walter H WaggonerSpecial to The New York Times | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/rivers-of-cheap-hydroelectric-power-are-not-bottomless-northwest.html | Rivers of Cheap Hydroelectric Power Are Not Bottomless Northwest Finds | By Steven Rattner Special to The New York Times | RE 925-693 | 38715 | B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/salads-a-spring-tossup-salads-a-spring-tossup.html | Salads A Spring Tossup | By Mimi Sheraton | RE 925-693 | 38715 | B 207-795 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/school-desegregation-a-sense-of-deja-vu.html | School Desegregation A Sense of Deja Vu | By John Hart Ely | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/seattle-slew-to-sample-sights-sounds-of-big-a.html | Seattle Slew to Sample Sights Sounds of Big A | By Steve Cady | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/seaver-subdues-cards-40-in-shea-opener-mets-ace-also-bats-in-pair.html | Seaver Subdues Cards 40 in Shea Opener | By Joseph Durso | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/shift-of-open-would-sadden-fans-but-need-for-better-facilities-seen.html | Shift of Open Would Sadden Fans But Need for Better Facilities Seen | By Charles Friedman | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/soviet-cargo-of-fish-brought-into-boston-illegal-catch-is-under.html | SOVIET CARGO OF FISH BROUGHT INTO BOSTON | By John Kifner Special to The New York Times | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/soybeans-are-highest-since-73-spurred-by-talk-of-export-curb.html | Soybeans Are Highest Since 73 Spurred by Talk of Export Curb | By H J Maidenberg | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/stage-gr-point-death-vietnam-style.html | Stage G R Point Death Vietnam Style | By Clive Barnes | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/strife-engulfs-mexican-campuses.html | Strife Engulfs Mexican Campuses | By Alan Riding Special to The New York Times | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/technology-the-dispute-over-plastic-bottles-technology.html | Technology | By Victor K McElheny | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/the-political-playoffs.html | The Political Playoffs | By James Reston | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/thefts-by-youths-in-queens-lead-dozen-plants-to-say-theyll-move.html | Thefts by Youths in Queens Lead Dozen Plants to Say Theyll Move | By Murray Schumach | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/they-cant-put-humptydumpty-together-again.html | They Cant Put HumptyDumpty Together Again | By Mimi Sheraton | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/ticket-sales-up-44-soccer-league-says.html | Ticket Sales Up 44 Soccer League Says | By Alex Yannis | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/transit-authority-pay-increases-found-unjustified-by-productivity.html | Transit Authority Pay Increases Found Unjustified by Productivity | By Charles Kaiser | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/tvhoward-hughes-saga.html | TVHoward Hughes Saga | By John J OConnor | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/u-s-jury-is-investigating-nursinghome-union-chief.html | US Jury Is Investigating NursingHome Union Chief | By Arnold Hlubasch | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/upstairs-downstairs-going-with-bash.html | Upstairs Downstairs | By Les Brown | RE 925-693 | 38715 B 207-795 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/us-and-africa-an-aloof-policy-new-approach-reflected-in-issue-of.html | US and Africa An Aloof Policy | By Michael T Kaufman Special to The New York Times | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/us-and-africa-an-aloof-policy.html | US and Africa An Aloof Policy | By Michael T Kaufman Special to The New York Times | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/us-open-wont-recognize-test-taken-by-dr-richards-us-open-refuses-to.html | US Open Wont Recognize Test Taken by Dr Richards | By Neil Amdur | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/us-space-program-lags-because-of-lack-of-interest-and-money.html | US Space Program Lags Because of Lack of Interest and Money | By Richard D Lyons Special to The New York Times | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/us-will-send-zaire-13-million-package-of-nonlethal-help-bid-for.html | US WILL SEND ZAIRE 13 MILLION PACKAGE OF NONLETHAL | By Graham Hovey Special to The New York Times | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/us-will-send-zaire-13-million-package-of-nonlethal.html | US WILL SEND ZAIRE 13 MILLION PACKAGE OF NONLETHAL | By Graham HoveySpecial to The New York Times | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/whats-tom-ohorgan-doing-directing-an-opera.html | Whats Tom OHorgan Doing Directing an Opera | By John Rockwell | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/wine-talk.html | Wine Talk | Frank J Prial | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/yankees-again-planning-to-switch-their-hitters.html | Yankees Again Planning To Switch Their Hitters | By Murray Chass Special to The New York Times | RE 925-693 | 38715 B 207-795 |
| 4/13/1977 | https://www.nytimes.com/1977/04/13/archives/young-will-accept-criticism-to-achieve-full-policy-debate.html | Young Will Accept Criticism to Achieve Full Policy Debate | By Kathleen Teltsch Special to The New York Times | RE 925-693 | 38715 B 207-795 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/2-us-agencies-clash-on-voltage-for-rails-in-new-york-city-area.html | 2 US Agencies Clash on Voltage For Rails in New York City Area | By Ernest BolsendolphSpecial to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/2d-held-as-perjurer-in-mtvernon-inquiry-prosecutor-expects-arrest.html | 2D HELD AS PERJURER IN MT VERNON INQUIRY | By Ronald SmothersSpecial to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/a-diplomatic-cover.html | A Diplomatic Cover | By Anthony Lewis | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/a-set-designer-at-home-its-an-empty-stage-set-designer-at-home-its.html | A Set Designer At Home Its An Empty Stage | By Joyce Maynard | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/a-wellkept-secret-federal-theft-insurance-wellkept-secret-us-theft.html | A WellKept Secret Federal Theft Insurance | By Richard Phalon | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/about-new-york-the-rising-decibels-of-concorde-debate.html | About New York | By Francis X Clines | RE 925-688 | 38715 B 207-790 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/adolescent-alcoholanddrug-use-found-leveling-off-in-middlesex.html | Adolescent AlcoholandDrug Use Found Leveling Off in Middlesex | By Joan Cook Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/advertising-money-the-victor-in-bout-with-ethics.html | Advertising | By Philip H Dougherty | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/alfalfa-treatment-raises-plant-yields-trace-amounts-of-chemical.html | ALFALFA TREATMENT RAISES PLANT YIELDS | By Boyce Rensberger | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/an-ohio-congressman-finds-agas-tax-rise-is-hot-issue.html | An Ohio Congressman Finds A Gas | By Warren Weaver Jr Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/animals-are-tested-on-quake-forecasts-experiment-initiated-in.html | ANIMALS ARE TESTED ON QUAKE FORECASTS | By Bayard Webster | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/antismut-rally-plays-to-8000-at-its-final-act.html | AntiSmut Rally Plays to 8000 At Its Final Act | By Judy Klemesrud | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/at-your-service-caring-for-rugs-and-floors.html | At Your Service Caring for Rugs and Floors | By Dena Kleiman | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/beame-promises-more-protection-for-looted-long-island-city-plants.html | Beame Promises More Protection For Looted Long Island City Plants | By Murray Schumach | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/big-a-main-trask-finally-ready-for-use.html | Big A Main Track Finally Ready for Use | By Steve Cady | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/bond-prices-continue-to-advance-soutern-bell-issue-sales-pick-up.html | Bond Prices Continue to Advance Southern Bell Issue Sales Pick Up | By John H Allan | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/books-lap-of-luxury.html | Books Lap of Luxury | By Pranay Gupte | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/bridge-chicago-wins-over-chicago-in-final-of-knockout-teams.html | Bridge | By Alan Truscott | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/briton-asking-direct-us-role-in-the-rhodesia-talks.html | Briton Asking Direct US Role in the Rhodesia Talks | By John F Burns Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/bullets-top-cavs-in-picketed-opener-buletxs-top-cavaliers-in-opener.html | Bullets Top Cavs in Picketed Opener | By Sam Goldaper | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/but-are-productivity-raises-productive-control-boards-threat-to-end.html | But Are Productivity Raises Productive Control Boards Threat to End Them Stirs Transit Workers | By Lee Dembart | RE 925-688 | 38715 B 207-790 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/canal-converts-desert-in-soviet-into-green-belt.html | Canal Converts Desert in Soviet Into Green Belt | By Christopher S Wren Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/carey-cites-room-for-bargaining-to-avert-state-strike-on-monday.html | Carey Cites Room for Bargaining To Avert State Strike on Monday | By Richard J Meislin Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/carter-considers-plan-to-continue-portions-of-some-water-projects.html | Carter Considers Plan to Continue Portions of Some Water Projects | By Richard L Madden Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/carter-gasoline-plan-could-increase-taxes-50-cents-in-10-years-help.html | CARTER GASOLINE PLAN COULD INCREASE TAXES 50 CENTS IN 10 YEARS | By Edward Cowan Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/carter-gasoline-plan-could-increase-taxes-50-cents-in-10-years.html | CARTER GASOLINE PLAN COULD INCREASE TAXES 50 CENTS IN 10 YEARS | By Edward Cowan Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/carter-hears-labor-on-textile-imports-leaders-citing-the-loss-of.html | CARTER HEARS LABOR ON TEXTILE IMPORTS | By Philip Shabecoff Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/census-confirms-population-decline-in-central-cities.html | Census Confirms Population Decline in Central Cities | By Robert ReinholdSpecial to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/cities-urged-to-fight-cuts-in-carters-housing-plan.html | Cities Urged to Fight Cuts in Carters Housing Plan | By Alfonso A Narvaez Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/clinic-to-offer-restoration-tips.html | Clinic to Offer Restoration Tips | By Ruth Robinson | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/collectors-mania-if-you-love-it-you-live-with-it.html | Collectors Mania If You Love It You Live With It | By Norma Skurka | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/coma-study-seeks-ways-to-predict-recoveries.html | Coma Study Seeks Ways to Predict Recoveries | By Lawrence K Altman | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/como-study-seeks-way-to-predict-recoveries.html | Como Study Seeks Way to Predict Recoveries | By Lawrence K Altman | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/cuomo-is-reported-set-for-mayoral-bid-expected-to-get-the-covert.html | CUOMO IS REPORTED SET FOR MAYORAL BID | By Frank Lynn | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/cuomo-may-seek-mayoralty-cuomo-reported-set-to-seek-mayoralty.html | Cuomo May Seek Mayoralty | By Frank Lynn | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/curb-sought-on-airing-of-records-with-explicit-lyrics.html | Curb Sought on Airing of Records With Explicit Lyrics | By Reginald StuartSpecial to The New York Times | RE 925-688 | 38715 B 207-790 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/curbs-on-imports-urged-at-apparel-union-rally-apparel-rally-backs.html | Curbs on Imports Urged At Apparel Union Rally | By Emanuel Perlmutter | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/curbs-recommended-on-casinos-in-jersey-panel-urges-rules-on.html | CURBS RECOMMENDED ON CASINOS IN JERSEY Panel Urges Rules on Operations Being Planned in Atlantic City | ByJoseph F SullivanSpecial to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/dance-louis-falco-on-relationships.html | Dance Louis Falco on Relationships | By Anna Kisselgoff | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/deadlock-on-arms-talks-persists-as-dobrynin-and-brzezinski-meet.html | Deadlock on Arms Talks Persists As Dobrynin and Brzezinski Meet | By Hedrick Smith Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/defense-chief-vows-a-flexible-stance-for-soviet-on-arms.html | Defense Chief Vows A Flexible Stance For Soviet on Arms | By Bernard WeintraubSpecial to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/doityourself-q-a.html | DoItYourself Q | By Bernard Gladstone | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/drug-trafficker-admits-bribing-guard-in-escape-of-7-from-federal.html | Drug Trafficker Admits Bribing Guard in Escape Of 7 From Federal Jail | By Arnold H Lubasch | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/east-coast-dockers-go-on-strike-against-7-major-shipping-lines.html | East Coast Dockers Co on Strike Against 7 Major Shipping Lines | By Damon Stetson | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/fda-to-allow-sale-of-saccharin-as-drug-but-not-in-beverages-ban.html | F D A TO ALLOW SALE OF SACCHARIN ASDRUG BUT NOT IN BEVERAGES | ByRichard D LyonsSpecial to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/fda-to-allow-sale-of-saccharin-as-drug-sweetener-could-be-sold-as.html | ERA TO ALLOW SALE OF SACCHARIN AS DRUG | By Richard D Lyons Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/financing-is-set-in-new-brunswick-to-build-6-million-office.html | Financing Is Set in New Brunswick To Build 6 Million Office Building | By Walter H Waggoner Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/florida-senate-rejects-equal-rights-proposal-2119-backers-of.html | Florida Senate Rejects Equal Rights Proposal 2119 | By Nancy HicksSpecial to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/gardening-in-and-out.html | GARDENING IN AND OUT | By Joan Lee Faust | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/gm-plans-50-rise-in-chevette-production-gm-plans-50-increase-in.html | G M Plans 50 Rise in Chevette Production | By William K Stevens Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/guidry-gains-first-victory-in-majors-yanks-beat-royals-53-as-guidry.html | Guidry Gains First Victory in Majors | By Murray Crass Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/gun-group-offers-a-200-reward-to-victims-who-kill-assailants.html | Gun Group Offers a 200 Reward To Victims Who Kill Assailants | By Joseph B Treaster | RE 925-688 | 38715 B 207-790 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/hear-america.html | Hear America | By Allen Hughes | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/hers.html | Hers | Lois Gould | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/home-beat-hello-atlantic-city.html | Home Beat | Joan Kron | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/ibm-earnings-rise-only-53-in-quarter-and-stock-tumbles-gain-in.html | IBM EARNINGS RISE ONLY 53 IN QUARTER AND STOCK TUMBLES | By Gene Smith | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/in-a-hungry-world-brazil-emerges-as-agricultural-giant.html | In a Hungry World Brazil Emerges as Agricultural Giant | By Jonathan Kandell Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/islanders-take-20-series-lead-overcoming-sabres-again-42-islanders.html | Islanders Take 20 Series Lead Overcoming Sabres Again 42 | By Parton Keese Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/israelis-increasing-pressure-to-force-rabin-out-quickly.html | Israelis Increasing Pressure to Force Rabin Out Quickly | By William E Farrell Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/its-not-just-because-the-man-is-a-magician.html | Its Not just Because the Man | By Walter Kerr | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/kummerfeld-makes-his-mark-as-power-at-city-hall-kummerfeld-is.html | Kummerfeld Makes His Mark As Power at City Hall | By Steven R Weisman | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/kummerfeld-makes-his-mark-as-power-at-city-hall.html | Kummerfeld Makes His Mark As Power at City Hall | By Steven R Weisman | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/kunta-kintes-village-in-gambia-takes-roots-author-to-its-heart.html | Kunta Kintes Village in Gambia Takes Roots | By John DarntonSpecial to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/kunta-kintes-village-in-gambia-takes-roots.html | Kunta Kintes Village in Gambia Takes Roots | By John DarntonSpecial to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/leafs-defeat-flyers-41-gain-20-series-margin.html | Leafs Defeat Flyers 41 Gain 20 Series Margin | By Robin Herman Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/letter-from-home.html | Letter  From Home | William Zinsser | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/lunch-crowd-feasts-eyes-on-banks-rare-collection.html | Lunch Crowd Feasts Eyes On Banks Rare Collection | By Pat Gleeson | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/magazine-to-send-photos-by-satellite-to-ease-deadline.html | Magazine to Send Photos by Satellite To Ease Deadline | By Deirdre Carmody Special to The New York Times | RE 925-688 | 38715 B 207-790 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/man-who-fought-amputation-is-back-on-streets-of-new-york.html | Man Who Fought Amputation Is Back on Streets of New York | By John T McQuiston | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/market-gains-102-to-close-at-93818-stocks-absorb-a-report-by-ibm-of.html | MARKET GAINS 102 TO CLOSE AT 93818 | By Vartanig G Vartan | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/market-place-in-ibms-shares-a-silver-lining.html | Market Place | By Robert Metz | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/moroccans-in-zaire-may-plan-offensive-buildup-against-katangan.html | MOROCCANS IN ZAIRE MAY PLAN OFFENSIVE | By Michael T KaufmanSpecial to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/mrs-king-on-the-path-to-youth.html | Mrs King on the Path to Youth | By Neil Amdur Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/music-puccinis-fascinating-edgar.html | Music Puccinis Fascinating Edgar | By Harold C Schonberg | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/nadjari-a-witness-parries-jabs-at-his-record-by-assembly-panel.html | Nadjari a Witness Parries Jabs At His Record by Assembly Panel | By Tom Goldstein | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/new-england-fishermen-reflect-a-new-optimism.html | New England Fishermen Reflect a New Optimism | By John Kifner Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/new-york-gop-fills-two-committee-jobs-rosenbaum-states.html | NEW YORK GOP FILLS TWO COMMITTEE JOBS | By Maurice Carroll Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/personal-beauty.html | Personal Beauty | Angela Taylor | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/phillies-suffer-fourth-defeat-in-a-row.html | Phillies Suffer Fourth Defeat in a Row | By Deane McGowen | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/president-reported-ready-to-drop-plan-for-50-tax-rebate-economic.html | PRESIDENT REPORTED READY TO DROP PLAN FOR 50 TAX REBATE | By Richard HalloranSpecial to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/recital-liszt-lit-by-bean.html | Recital Liszt Lit By Bean | By Donal Henahan | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/rome-envoys-house-gets-a-light-touch-envoys-wife-brings-light-touch.html | Rome Envoys House Gets a Light Touch | By Alvin Shuster | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/schmidt-warns-germans-to-avoid-an-excessive-reaction-to-slaying.html | Schmidt  Warns Germans to Avoid An Excessive Reaction to Slaying | By Craig R Whitney Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/showcase-for-chinese-crafts.html | Showcase for Chinese Crafts | By Lisa Hammel | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/shubert-estate-case-settled-shubert-estate-case-is-settled-as.html | Shubert Estate Case Settled | By Peter Kihss | RE 925-688 | 38715 B 207-790 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/simmons-and-hernandez-connect-for-cardinals-swan-absorbs-defeat.html | Simmons and Hernandez Connect for CardinalsSwan Absorbs Defeat | By Joseph Durso | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/simplified-disclosures-asked-by-sec-advisory-unit-sec-advisers-push.html | Simplified Disclosures Asked by S E C Advisory Unit | By Leonard SloaneSpecial to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/soviet-bloc-steps-up-ideology-drive.html | Soviet Bloc Steps Up Ideology Drivel | By Paul Hofmann Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/soybean-futures-complex-rocked-by-a-bewildering-array-of-reports.html | Soybean Futures Complex Rocked By a Bewildering Array of Reports | Be H J Maidenberg | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/spanish-generals-reportedly-accept-reds-legalization.html | Spanish Generals Reportedly Accept Reds | By James M Markham Special to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/spy-trial-defense-mexican-trip-was-to-buy-drugs-not-sell-data.html | Spy Trial Defense Mexican Trip Was to Buy Drugs Not Sell Data | By Robert LindseySpecial to The New York Times | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/stage-great-macdaddy-revisited.html | Stage Great MacDaddy | By Clive Barnes | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/the-gangster-suit-has-gone-legit.html | The Gangster SuitHas Gone Legit | By Bernadine Morris | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/thrones-and-stools-that-are-fit-for-a-king.html | Thronesand Stools | By Rita Reif | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/tree-houses-just-for-fun.html | Tree Houses Just for Fun | By Georgia Duller | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/us-is-working-hard-for-lebanon-peace-intense-diplomatic-activity-is.html | ES IS WORKING HARD IN LEBANON PEACE | By Bernard GwertzmanSpecial to The New York Times | | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/washington-business-grassroots-energy-advice-for-carter-washington.html | Washington | By Linda Charlton | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/westinghouse-net-for-quarter-up-127-to-a-record-532-million.html | Westinghouse Net for Quarter Up 127 to a Record 532 Million | By Clare M Reckert | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/who-lost-africa.html | Who Lost Africa | By William Safire | RE 925-688 | 38715 B 207-790 |
| 4/14/1977 | https://www.nytimes.com/1977/04/14/archives/wild-strawberries-return.html | Wild Strawberries Return | By Richard W Langer | RE 925-688 | 38715 B 207-790 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/10000-at-race-track-flee-clubhouse-fire-fireman-suffers-fatal-heart.html | 10000 AT RACE TRACK FLEE CLUBHOUSE FIRE | By John T McQuiston | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/300-agents-of-fbi-demonstrate-in-support-of-indicted-supervisor.html | 300 Agents of FBI Demonstrate In Support of Indicted Supervisor | By Edith Evans Asbury | RE 925-868 | 38715 B 246-028 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/a-giant-baseball-bat-sculpture-dedicated-in-chicago-ceremony.html | A Giant Baseball Bat Sculpture Dedicated in Chicago Ceremony | By Seth S King Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/a-virginity-boom.html | A Hirginity Boom | By Barbara Cartland | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/about-real-estate-city-acts-to-aid-those-in-arrears-on-tax.html | About Real Estate | By Alan S Oser | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/all-divisions-of-the-continental-group-contribute-to-record-32.html | All Divisions of the Continental Group Contribute to Record 32 Profit Gain on 8 Rise in Sales in Quarter | By Clare M Reckert | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/army-says-part-of-its-tank-ammunition-including-some-sold-to-israel.html | Army Says Part of Its Tank Ammunition Including Some Sold to Israel and 12 Other Countries Is Defective | By Bernard Weinraub Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/beame-and-governor-split-on-candidacy-of-cuomo-for-mayor-issue-of.html | MAME AND GOVERNOR SPLIT ON CANDIDACY OF CUOMO FOR MAYOR | By Frank Lynn | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/beame-and-governor-split-on-candidacy-of-cuomo-for-mayor.html | BEAME AND GOVERNOR SPLIT ON CANDIDACY OF CUOMO FOR MAYOR | By Frank Lynn | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/beame-planning-5cent-decrease-in-realty-taxes-beame-is-planning-a.html | Beanie Planning 5Cent Decrease In Realty Taxes | By Charles Kaiser | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/beanie-planning-5cent-decrease-in-realty-taxes.html | Beanie Planning 5Cent Decrease In Realty Taxes | By Charles Kaiser | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/bell-considers-antitrust-weapons-bell-considers-antitrust-weapons.html | Bell Considers Antitrust Weapons | By Anthony Marro | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/blue-jays-tame-tigers.html | Blue Jays Tame Tigers | By Deane McGowen | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/brazilian-army-tighetening-its-grip-army-is-tightening-its-grip-on.html | Brazilian Army Tightening Its Grip | By Jonathan Kandell Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/brazilian-army-tightening-its-grip-army-is-tightening-its-grip-on.html | Brazilian Army Tightening Its Grip | By Jonathan KandellSpecial to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/bronx-girl-caught-in-maze-of-summer-job-plan.html | Bronx Girl Caught in Maze of Summer Job Plan | BY Judith Cummings | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/bryant-park-for-the-people.html | Bryant Park for the People | By Marvin B Affrime | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/car-makers-nervous-over-impact-on-them-reported-big-auto-tax-is.html | CAR MAKERS NERVOUS OVER IMPACT ON THEM | By William K Stevens Special to The New York Times | RE 925-868 | 38715 B 246-028 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/casino-gambling-saves-the-seashore-line.html | Casino Gambling Saves the Seashore Line | By Donald JansonSpecial to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/casting-bread-upon-the-airwaves.html | Casting Bread Upon the Airwaves | By Philip H Dougherty | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/checkez-les-brakes-a-tough-job-ahead-for-quebec-schools.html | Checkez les Brakes A Tough Job Ahead For Quebec Schools | By Henry Giniger Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/chemical-bank-to-pay-222500-fine-chemical-bank-fined-in-secrecy.html | Chemical Bank to Pay 222500 Fine | BY Arnold H Lubasch | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/coal-spokesman-says-president-is-meeting-his-show-business-needs.html | Coal Spokesman Says President Is Meeting His Show Business | By Ben A Franklin Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/communist-leadership-meets-legally-in-madrid-after-4-decades.html | Communist Leadership Meets Legally in Madrid After 4 Decades | By James M Mariciiam Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/cultist-who-tried-for-60-days-in-76-to-revive-follower-jumps-to.html | Cultist W ho T ried for 60 Days in | By Farnsworth Fowle | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/decision-on-rebate-sparks-gains-despite-expanded-money-supply.html | Decision on Rebate Sparks Gains Despite Expanded Money Supply | By Douglas W Cray | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/decrease-in-farm-population-accelerates-figures-show-a-14-decline.html | Decrease in Farm Population Accelerates Figures Show a 14 Decline From 197076 | By Robert Reinhold Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/dockers-go-on-strike-at-8-ships-in-port-of-new-york-effects-of-east.html | Dockers Go on Strike at 8 Ships in Port of New York Effects of East Coast Action Are Limited Elsewhere | By Damon Stetson | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/easing-of-a-ban-on-saccharin-fails-to-halt-outcry-fda-asserts.html | Easing of a Ban on Saccharin Fails to Halt Outcry FDA Asserts Cancer Test on Rats Was Valid | By Richard D Lyons Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/election-in-west-bengal-reflects-widespread-desire-for-a-change.html | Election in West Bengal Reflects Widespread Desire for a Change | By Icasturi Rangan Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/energy-plan-faces-bitter-struggle-and-uncertain-future-in-congress.html | Energy Plan Faces Bitter Struggle And Uncertain Future in Congress | By David E RosenbaumSpecial to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/exbrunswick-head-held-genesco-choice-exchairman-of-brunswick-held.html | ExBrunswick Head Held Genesco Choice | By Isadore Barmash | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/faa-backs-a-study-favoring-concorde-british-and-french-assert-that.html | FAA BACKS A STUDY FAVORING CONCORDE | By Richard Witkin | RE 925-868 | 38715 B 246-028 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/fashion-or-fundraising-theres-just-one-blass.html | Fashion or FundRaising Theres Just One Blass | By Georgia Dullea | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/followers-greet-the-coptic-pope-on-us-arrival.html | Followers Greet The Coptic Pope On US Arrival | By Alfonso A Narvaez Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/followers-in-jersey-city-hail-the-coptic-pope-on-his-arrival-in-the.html | Follovvers in Jersey City Hail the Coptic Pope on His Arrival in the US | By Alfonso A NarvaezSpecial to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/ford-revamps-top-management-but-leaves-succession-in-doubt-ford.html | Ford Revamps Top Management But Leaves Succession in Doubt | By Reginald Stuart Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/from-a-host-of-possible-candidates-for-true-sports-greatness-a-slew.html | From a Host of Possible Candidates For True Sports Greatness a Slew Emerges | By Carey Winfrey | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/hew-rules-wethersfield-allboy-choir-can-resume-if-girls-can-have.html | H E W Rules Wethersfield AllBoy Choir Can Resume if Girls Can Have Their Own | By Diane Henry Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/howatt-takes-thrust-out-of-sabres-howatt-of-islanders-is-taking.html | Howatt Takes Thrust Out of Sabres | By Parton Keese | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/hysteria-on-zaire.html | Hysteria on Zaire | By Tom Wicker | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/inflation-is-feared-president-says-his-plan-is-no-longer-needed.html | INFLATION IS FEARED | By James T Wooten Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/inflation-is-feared.html | INFLATION IS FEARED | By James T WootenSpecial to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/jacksons-ailing-elbow-becomes-problem-at-bat.html | Jacksons Ailing Elbow Becomes Problem at Bat | By Murray ChassSpecial to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/jetsmetscity-battle-returned-to-state-jets-mets-city-battle-is-back.html | JetsMetsCity Battle Returned to State | By Steve Cady | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/kingrichards-tandem-gains-in-lionel-tennis-mrs-king-and-dr-richards.html | KingRichards Tandem Gains in Lionel Tennis | By Neil AmdurSpecial to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/lag-in-growth-and-rise-in-imports-decried-at-meeting-of-textile.html | Lag in Growth and Rise in Imports Decried at Meeting of Textile Makers | By Herbert Koshetz Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/li-doctor-who-lost-license-got-backing-had-admitted-misconduct-but.html | L I DOCTOR WHO LOST LICENSE GOT BACKING | By Boyce Rensberger | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/management-the-pitney-bowes-gripe-sessions.html | Management | By Elizabeth M Fowler | RE 925-868 | 38715 B 246-028 |

| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/manufacturers-hanover-earnings-up-248.html | Manufacturers Hanover Earnings Up 248 | By Gene Smith | RE 925-868 | 38715 | B 246-028 |
|---|---|---|---|---|---|---|
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/market-place-conflicting-views-on-california-s-ls.html | Market Place | By Robert Metz | RE 925-868 | 38715 | B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/mets-juggle-lineup-in-vain-as-cards-win41-tworun-triple-by-scott.html | Mets Juggle Lineup in Vain as Cards Win 44 | By Gerald Eskenazi | RE 925-868 | 38715 | B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/miss-crocker-cards-a-66-for-2stroke-lead-mary-lou-crocker-on-a-66.html | Miss Crocker Cards a 66 for 2Stroke Lead | By John S RadostaSpecial to The New York Times | RE 925-868 | 38715 | B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-havens-rep-giaimo-learning-to-say-no-to-constituents.html | New Havens Rep Giaimo Learning to Say No | By Marjorie Hunter Special to The New York Times | RE 925-868 | 38715 | B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-a-new-life-for-the-bowery-the-bowery-the-bowery.html | A New Life for the Bowery | By Robert Palmer | RE 925-868 | 38715 | B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-a-polish-baby-doll-opens-at-yale.html | A Polish Baby Doll Opens at Yale | By Mel Gussow | RE 925-868 | 38715 | B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-a-toast-to-the-first-printer-in-english.html | A Toast to the First Printer in English | By S A Belzer | RE 925-868 | 38715 | B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-art-gunter-grass-portraitist.html | Art Gunter Grass Portraitist | By Hilton Kramer | RE 925-868 | 38715 | B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-art-new-works-by-jack-tworkov.html | Art NewWorks by Jack Tworkov | By John Russell | RE 925-868 | 38715 | B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-art-painting-soviet-style.html | Art Painting Soviet Style | By John Russell | RE 925-868 | 38715 | B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-art-people-montezuma-and-the-ps-1-kids.html | Art People | Grace Glueck | RE 925-868 | 38715 | B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | By John Leonard | RE 925-868 | 38715 | B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-books-poets-view.html | Books Poets View | By Thomas Lask | RE 925-868 | 38715 | B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-bridge-2-major-titles-are-captured-within-2-days.html | Bridge | By Alan Truscott | RE 925-868 | 38715 | B 246-028 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-broadway-anne-bancroft-back-with-seesaw-team-in.html | Broadway | John Corry | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-cbs-issues-guidelines-on-terror.html | CBS Issues Guidelines On Terror | By Les Brown | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-city-opera-bellowkirchner-lily-a-rain-king.html | City Opera BellowKirchner Lily | By Harold C Schonberg | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-come-dancing-in-the-balkans.html | Come Dancing in the Balkans | By Eleanor Blau | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-daddy-bluegrass-comes-to-the-city.html | Daddy Bluegrass Comes to the City | By George Vecsey | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-dance-the-true-pearl-lang.html | Dance The True Pearl Lang | By Anna Kisselgoff | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-fcc-to-fight-cable-ruling-of-us-court.html | FCC to Fight Cable Ruling Of US Court | By David Burnham | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-metropolitan-baedeker-mamaroneck-jewel-on-the.html | Metropolitan Baedeker | By Barbara Crossette | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-music-berlin-octet.html | Music Berlin Octet | By John Rockwell | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-music-guitar-fluency-from-barrueco.html | Music Guitar Fluency From Barrueco | By Donal Henahan | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-new-face-a-rising-star-at-50.html | New Face | By Judy Klemesrud | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-out-of-doors.html | Out of Doors | Lee Dernbart | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-publishing-another-dictionary.html | Publishing Another Dictionary | By Herbert Mitgang | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-puccini-western.html | Puccini Western | By Raymond Ericson | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-stage-phoenix-and-turtle-armchair-cynic.html | Stage Phoenix and Turtle | By Mel Gussow | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-the-pop-life.html | The Pop Life | John Rockwell | RE 925-868 | 38715 B 246-028 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-theater-liv-ullmanns-anna-christie-quinteros.html | Theater Liv Ullmanns Anna Christie | By Clive Barnes | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-tradition-and-innovation-in-jazz-meet-at-the.html | Tradition and Innovation in Jazz Meet at the WilliamsTaylor Concert | By John S Wilson | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | By John J OConnor | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/parentschildren-a-childs-stomachache-may-be-caused-by-stress.html | PARENTSCHILDREN | By Richard Flaste | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/president-supports-human-rights-stand-in-speech-to-o-a-s.html | President Supports Human Rights Stand In Speech to O A S | By Graham Hovey Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/president-supports-human-rights-stand-in-speech-to-oas-president.html | President Supports Human Rights Stand In Speech to OAS | By Graham HoveySpecial to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/probate-court-told-thst-hughes-mental-faculties-were-unimpaired.html | Probate Court Told That Hughess Mental Faculties Were Unimpaired | By Wallace Turner Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/rabin-to-give-powers-to-peres-next-week-prime-minister-plans-to-bow.html | RABIN TO GIVE POWERS TO FIERE NEXT WEEK | By Moshe Brilliant Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/recovery-and-inflation-killed-plan-for-rebate-data-on-recovery-and.html | Recovery and Inflation Killed Plan for Rebate | By Robert D Hershey KSpecial to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/rioting-in-pakistan-is-said-to-endanger-bhutto-government-pakistan.html | Rioting in Pakistan Is Said to Endanger Bhutto Government | By William Borders Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/rioting-in-pakistan-is-said-to-endanger-bhutto-government.html | Rioting in Pakistan Is Said to Endanger Bhutto Government | By William BordersSpecial to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/ruland-is-recruiting-coup-for-iona.html | Ruland Is Recruiting Coup for Ions | By Arthur Pincus | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/sales-of-oldcrow-soybeans-send-futures-prices-down-daily-limit.html | Sales of OldCrop Soybeans Send Futures Prices Down Daily Limit | By H J Maidenberg | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/say-it-aint-so-pat.html | Say It Aint So Pat | By James Reston | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/sci-members-to-urge-byrne-to-veto-any-bill-weakening-casino.html | SCI Members to Urge Byrne to Veto Any Bill Weakening Casino Regulations | By Walter H WaggonerSpecial to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/some-oil-men-fear-a-sharp-recession-they-say-they-expect-declines.html | SOME OIL MEN FEAR A SHARP RECESSION | By James P Sterba Special to The New York Times | RE 925-868 | 38715 B 246-028 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/soviet-bids-its-ships-heed-us-fish-rules-trawlers-are-ordered-to.html | SOVIET BIDS ITS SHIPS HEED US FISH RULES | By David K ShiplerSpecial to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/soviet-bids-its-ships-need-us-fish-rules-trawlers-are-ordered-to.html | SOVIET BIDS ITS SHIPS HEED US FISH RULES | By David K Shipler Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/springs-model-rooms-furnish-fantasy-for-the-buyers-and-the-browers.html | Springs Model Rooms Furnish Fantasy for the Buyers and the Browsers | By Joan Kron | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/stock-market-rallies-to-882-advance-on-carters-plan-to-drop-tax.html | Stock Market Rallies to 882 Advance On Carters Plant | By Vartanig G Vartan | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/subsidized-new-canaan-housing-gains-approval-of-town-council.html | Subsidized New Canaan Housing Gains Approval of Town Council | By Michael Knight Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/sunshine-law-seems-to-shed-no-light-on-sec-jargon-sunshine-law-at.html | Sunshine Law Seems to Shed No Light on S EC Jargon | By Leonard Sloane Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/talks-resumed-in-albany-to-avert-monday-strike-by-state-employees.html | Talks Resumed in Albany to Avert Monday Strike by State Employees | By Richard J Meislin Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/the-anticrime-drive-beames-steppedup-emphasis-on-law-and-order.html | The Anticrime Drive | By Steven R Weisman | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/the-carrot-and-the-stick-subsidies-and-higher-taxes-are-intended-to.html | The Carrot and the Stick | By Edward Cowan Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/three-losers-in-1976-may-pool-their-debt-bayh-harris-and-shriver.html | THREE LOSERS IN 1976 MAY POOL THEIR DEBT | By Warren Weaver Jr Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/us-says-it-is-willing-to-cosponser-a-new-conference-on-rhodesia.html | US Says It Is Willing to CoSponser a4 New Conference on Rhodesia | By Bernard Gwertzman Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/wall-st-delighted-stocks-and-bonds-rebound-economists-reaction-is.html | WALL ST DELIGHTED | By John H Allan | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/wall-st-delignted-stocks-and-bonds-rebound-economists-reaction-is.html | WALL ST DELIGHTED | By John H Allan | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/with-apartheid-an-issue-us-meets-south-africa-in-davis-cup-today.html | With Apartheid an Issue US Meets South Africa in Davis Cup Today | By Fred TupperSpecial to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/woodcock-leaves-governor-race-and-supports-kean-in-the-primary.html | Woodcock Leaves Governor Race And Supports Kean in the Primary | By Joseph F Sullivan | RE 925-868 | 38715 B 246-028 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1977 | https://www.nytimes.com/1977/04/15/archives/zaire-blames-soviet-for-raid-on-zambia-mobutu-denies-his-forces.html | ZAIRE BLAMES SOVIET FOR RAID ON ZAMBIA | By Michael T Kaufman Special to The New York Times | RE 925-868 | 38715 B 246-028 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/57592-see-expos-lose-olympic-stadium-debut.html | 57592 See Expos Lose Olympic Stadium Debut | By Reid Grosky | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/abc-studio-project-wins-tax-abatement-three-other-building-programs.html | ABC STUDIO PROJECT WINS TAX ABATEMENT | By Michael Sterne | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/about-new-york-mario-cuomo-the-candidate.html | About New York | By Francis X Clines | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/alan-hathway-dies-at-age-of-70-editor-guided-newsdays-growth.html | Alan Hathway Dies at Age of 70 Editor Guided Newsdays Growth | By Edith Evans Asbury | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/at-core-of-plan-industry-panels-labormanagement-idea-modeled-on-old.html | At Core of Plan Industry Panels | By A H Raskin | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/at-core-of-plan-industry-panels.html | At Core of Plan Industry Panels | By A H Raskin | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/boisterous-days-are-over-in-under-milk-wood-town.html | Boisterous Days Are Over In Under Milk Wood | By Roy Reed | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/books-of-the-times-a-concept-of-learning.html | Books of The Times | By Edward B Fiske | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/bridge-mixedteam-title-at-tourney-taken-by-new-york-players.html | Bridge | By Alan Truscott | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/bucks-win-coin-toss-and-plan-to-make-benson-no-1-choice.html | Bucks Win Coin Toss and Plan To Make Benson No 1 Choice | By Sam Goldaper | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/businessmen-back-inflation-proposal-voluntary-nature-of-plan.html | BUSINESSMEN BACK INFLATION PROPOSAL | By Isadore Barmash | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/carters-plan-to-fight-inflation-relies-on-business-and-labor-aid.html | BASIS IS VOLUNTARY Some Mandatory Aspects Indicated in Proposal for HealthCare Costs | By Robert D Hershey Jr | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/clergymen-join-beame-in-fight-against-pornography-clergy-join-mayor.html | Clergymen Join Beame in Fight Against Pornography | By Edward Ranzal | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/clergymen-join-beanie-in-fight-against-pornography-clergy-join.html | Clergymen Join Beame in Fight Against Pornography | By Edward Ranzal | RE 925-690 | 38715 B 207-792 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/committee-approves-credit-for-gamblers-legislative-panel-votes-to.html | COMMITTEE APPROVES CREDIT FOR GAMBLERS | By Joseph F Sullivan | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/consumer-notes-buyers-are-reported-benefitting-from-state-laws-to.html | Consumer Notes | By Alfpnso A Narvaez | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/coptic-pope-in-first-such-visit-attends-services-in-new-york-city.html | Coptic Pope in First Such Visit Attends Services in New York City | By George Dugan | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/cuomo-sees-city-gain-in-his-ties-to-carey-responds-to-criticism-by.html | CUOMO SEES CITY GAIN IN HIS TIES TO CAREY | By Frank Lynn | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/dow-up-only-075-as-stocks-show-little-reaction-to-inflation-plan.html | Dow Up Only 075 as Stocks Show Little Reaction to Inflation Plan | By Alexander R Rammer | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/fourth-trial-of-tw0-ends-in-hung-jury-both-accused-of-killing.html | FOURTH TRIAL OF TWO ENDS IN HUNG JURY | By Max H Seigel | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/france-plugs-an-african-hole.html | France Plugs An African Hole | By C L Sulzberger | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/germans-collection-of-old-jewish-documents-travels-to-the-new-world.html | Germans Collection of Old Jewish Documents Travels to the New World | By Richard F Shepard | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/gun-group-suspends-reward-offer.html | Gun Group Suspends Reward Offer | By Joseph B Treaster | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/in-poland-a-growing-human-rights-movement.html | In Poland a Growing Human Rights Movement | By Jan T Gross | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/inside-the-grand-jury-room-prosecutors-moving-toward-view-that.html | Inside the Grand Jury Room | By Tom Goldstein | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/jersey-racing-halted-by-fire-hoping-to-get-back-on-the-track-soon.html | Jersey Racing Halted by Fire Hoping to Get Back on the Track Soon | By Steve Cady | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/lla-and-ship-lines-meet-with-us-aide-washington-talk-seeks-to.html | ILA AND SHIP LINES MEET WITH US AIDE | By Damon Stetson | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/lower-east-side-optometrist-slain.html | Lower East Side Optometrist Slain | By Wolfgang Saxon | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/menu-for-a-blacktie-dinner-roast-lion-and-marinated-boar.html | Menu for a BlackTie Dinner Roast Lion and Marinated Boar | By Dena Kleiman | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/mets-take-40-lead-then-bow-by-84-mets-bow-to-cubs-84-after-leading.html | Mets Take 40 Lead Then Bow by 84 | By Joseph Durso | RE 925-690 | 38715 B 207-792 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/michigan-choir-is-in-fine-voice.html | Michigan Choir Is in Fine Voice | By Raymond Ericson | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/miss-beals-mixes-dance-with-poetry.html | Miss Beals Mixes Dance With Poetry | By Anna Kisselgoff | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/modernization-is-taking-its-toll-of-ancient-dialects-in-greece.html | Modernization Is Taking Its Toll Of Ancient Dialects in Greece | By Steven V Roberts | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/more-flexible-replacement-knee-joint.html | More Flexible Replacement Knee Joint | By Stacy V Jones | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/music-and-magic-highlight-food-day-festivalin-park.html | Music and Magic Highlight Food Day Festival in Park | By Patricia L Raymer | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/music-late-stravinsky-works.html | Music Late Stravinsky Works | By Donal Henahan | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/naacps-employees-walk-out.html | NAACPs Employees Walk Out | By George Goodman Jr | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/nbc-cancels-emmys-asks-300000-back-from-divided-tv-academy.html | NBC Cancels Emmys Asks 300000 Back From Divided TV Academy | By C Gerald Fraser | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/nursinghome-strike-averted-by-albany-plan-for-aid.html | NursingHome Strike Averted by Albany Plan for Aid | By Molly Wins | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/opera-alexander-as-lohengrin.html | Opera Alexander as Lohengrin | By John Rockwell | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/personal-investing-insurance-on-municipal-bonds-personal-investing.html | Personal Investing | By Richard Phalon | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/police-say-adding-harlem-officers-cuts-crime-sharply-in-2-precincts.html | Police Say Adding Harlem Officers Cuts Crime Sharply in 2 Precincts | By Frank J Prial | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/president-in-shift-favors-some-funds-for-water-projects.html | PRESIDENT IN SHIFT FAVORS SOME FUNDS FOR WATER PROJECTS | By Adam Clymer | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/professional-tools-for-amateur-cooks.html | Professional Tools For Amateur Cooks | By Mimi Sheraton | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/recital-elena-obraztsova-sings.html | Recital Elena Obraztsova Sings | By Harold C Schonberg | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/saccharin-industry-revamps-plans-saccharin-industry-revamps-its.html | Saccharin Industry Revamps Plans | By Gene Smith | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/some-call-him-the-schweitzer-of-guatemala.html | Some Call Him the Schweitzer of Guatemala | By Victor Perera | RE 925-690 | 38715 B 207-792 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/st-johns-five-gets-a-real-big-mckoy-st-johns-lands-mckoy.html | St Johns Five Gets A Real Big McKoy | By Arthur Pincus | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/the-man-who-trafficked-in-tiger.html | The Man Who Trafficked in Tiger | By Russell Baker | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/the-second-time-around-for-renee.html | The Second Time Around for Renee | Dave Anderson | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/theater-arsenic-and-old-lace-equity-library-production-is-savory.html | Theater Arsenic and Old Lace | By Thomas Lask | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/today-im-a-man-who-wants-to-be-an-asset.html | Today Im a Man Who Wants to Be an Asset | By Winston Moseley | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/women-gamblers-are-starting-to-seek-help-for-their-longhidden.html | Women Gamblers Are Starting to Seek Help for Their LongHidden Problem | By Dee Wedemeyer | RE 925-690 | 38715 B 207-792 |
| 4/16/1977 | https://www.nytimes.com/1977/04/16/archives/writ-by-court-bans-a-protest-motorcade-at-kennedy-airport.html | Writ by Court Bans A Protest Motorcade At Kennedy Airport | By Robert D McFadden | RE 925-690 | 38715 B 207-792 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/3-classical-indian-dance-styles-shown-in-ritha-devis-gallery.html | 3 Classical Indian Dance Styles Shown in Ritha Devis Gallery | By Anna Kisselgoff | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/3-shells-swamped-in-sound-during-hughes-regatta-show-of-resources.html | 3 Shells Swamped in Sound During Hughes Regatta | By Michael Strauss Special to The New York Times | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/3year-inquiry-threads-together-evidence-on-faln-terrorism-hispanic.html | 3Year Inquiry Threads Together Evidence on FALN Terrorism | By Mary Breasted | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/44-japanese-win-large-settlements-in-suits-on-dc10.html | 44 Japanese Win Large Settlements In Suits on DC10 | By Richard Within | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/a-baedeker-for-ship-passengers-sailing-from-new-york-harbor-port.html | A Baedeker for Ship Passengers Sailing From New York Harbor | By Werner Bamberger | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/a-cartoonists-romance-with-filmmaking-cartoonists-romance.html | A Cartoonists Romance With Filmmaking | By Craig McGregor | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/a-coolheaded-cop-who-saves-hostages-hostages.html | A COOLHEADED COP WHO | By Barbara Gelb | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/a-golden-silvery-animal-kingdom.html | A Golden Silvery Animal Kingdom | Lisa Hammel | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/a-stroll-in-london-with-pip-fagin-and-oliver-a-stroll-in-london.html | A Stroll in London With Pip Fagin and Oliver | By Jacob Korg | RE 925-698 | 38715 B 209-264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/a-study-group-urges-aid-for-rural-south-panel-that-once-included.html | A STUDY CROUP URGES AID FOR RURAL SOUTH | By B Drummond Ayres Jr Special to The New York Times | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/a-taste-for-designer-clothes-he-like-outdoorsy-attire-that-can-take.html | A taste for designer clothes | By Beth Rosenthal | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/a-walk-on-the-wildlife-side-nature-preserves-new-york-city-nature.html | A Walk on the Wildlife Side Nature Preserves | By Luisa Kreisberg | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/a-world-made-just-for-running-the-power-of-faith.html | A World Made Just for Running | By George Sheehan | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/alaska-pipeline-what-happens-when-the-oil-flows-alaskan.html | Alaska Pipeline What Happens When the Oil Flows | By Steven Rattner | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/albany-is-requiring-the-conservation-of-soil-and-water-by.html | Albany Is Requiring the Conservation of Soil and Water by Landowners | By Harold Faber Special to The New York Times | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/albany-strike-talks-fail-to-materialize-2-sides-are-willing-to.html | ALBANY STRIKE TALKS FAIL TO MATERIALIZE | By Richard J Meislin Special to The New York Times | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/albany-study-cites-vested-interest-in-makeup-of-blue-shield-boards.html | Albany Study Cites Vested Interest In Makeup of Blue Shield Boards | By Frances Cerra | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/almost-everything-went-wrong-for-bhutto-the-notable-exception-was.html | Almost Everything Went Wrong For Bhutto | By William Borders | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/american-classic.html | American Classic | By John Camposa and Ron Alexander | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/an-emerald-isle-bonanza.html | An Emerald Isle Bonanza | By Paddy McGarvey | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/andrettis-great-goal-world-formula-1-title.html | Andrettis Great Goal World Formula 1 Title | By Phil Pash | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/arabs-and-mexicans-seeking-to-buy-boats-idled-in-tuna-protest.html | Arabs and Mexicans Seeking to Buy Boats Idled in Tuna Protest | By Everett R Holles Special to The New York Times | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/are-you-better-off-at-harvard.html | Are You Better Off at Harvard | By Leon Botstein | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/around-the-garden-this-week-little-daffodils.html | AROUND THE GARDEN | Joan Lee Faust | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/art-view-the-unfulfilled-promises-of-vorticism-art-view-the-promise.html | ART VIEW | Hilton Kramer | RE 925-698 | 38715 | B 209-264 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/arts-and-leisure-guide-arts-and-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/baseball-in-jersey-city-a-faint-echo-of-the-past-times-have-changed.html | Baseball in Jersey City A Faint Echo of the Past | By Deane McGowen | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/baseballs-rare-birds-the-father-figure.html | Baseballs Rare Birds | Dave Anderson | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/beame-council-straining-amity-in-minor-fights-city-hall-notes.html | Beame Council Straining Amity In Minor Fights | By Steven R Weisman | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/beauty-greatlooking-summer-feet.html | Beauty | By Angela Taylor | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/behind-the-best-sellers-brooke-hayward.html | Behind the Best Sellers Brooke Hayward | By Herbert Mitgang | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/berkeya-photo-finish-in-a-race-with-giants-berkey-taking-on-giants.html | Berkey A Photo Finish in a Race With Giants | By Victor K McElheny | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/best-advance-in-14-months.html | Best Advance in 14 Months | Alexander R Hammer | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/between-guilt-and-gratification-abortion-doctors-reveal-their.html | Between Guilt and Gratification | By Norma Rosen | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/beyond-the-man-in-the-gary-flannel-suit-gray-flannel-suit-gray.html | Beyond the Man in the Gray Flannel Suit | By John Brooks | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/bhutto-steps-up-peace-efforts-but-foes-wont-yield-new-elections-are.html | Bhutto Steps Up Peace Efforts but Foes Wont Yield | By William Borders Special to The New York Times | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/billiondollar-bank-heistwith-government-help.html | BillionDollar Bank Heist With Government Help | By Lester V Chandler | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/birth-control-drive-extended-in-brazil-local-women-in-northeast.html | BIRTH CONTROL DRIVE EXTENDED IN BRAZIL | By Juan de Onis Special to The New York Times | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/book-ends-gone-with-the-roots.html | BOOK ENDS | By Richard R Lingeman | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/bowling-clinic-spare-shooting-a-mark-of-bowling-excellence.html | Bowling Clinic | By Jerry Levine | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/boys-high-wins-3-relays-title-in-new-jersey.html | Boys High Wins 3 Relays Title In New Jersey | By William J Miller Special to The New York Times | RE 925-698 | 38715 B 209-264 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/bridge-the-lol-in-pasadena.html | BRIDGE | Alan Truscott | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/camera-view-nows-the-time-to-think-about-summer-workshops-camera.html | CAMERA VIEW | Linda Moore | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/can-the-yankees-survive-a-steinbrennermartin-battle.html | Can the Yankees Survive a SteinbrennerMartin Battle | By Murray Crass Special to The New York Times | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/canticum-novum-eager-and-fresh.html | Canticum Novum Eager and Fresh | By Peter G Davis | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/careybeame-proposal-to-create-city-health-chief-is-condemned.html | CareyBeame Proposal to Create City Health Chief Is Condemned | BY Peter Kihss | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/celtics76ers-series-in-the-playoffs-evokes-a-big-rivalry-of.html | Celtics  76ers Series in the Playoffs Evokes a Big Rivalry of Yesteryear | By Sam Goldaper | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/childrens-books.html | CHILDRENS BOOKS | By Judith Viorst | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/china-has-come-up-faster-than-mr-carter-expected.html | China Has Come Up Faster Than Mr Carter Expected | By Bernard Gwertzman | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/city-chinos.html | City chinos | SPECIAL TO THE NEW YORK TIMES | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/city-requests-a-writ-in-steeplechase-case-but-court-will-not-bar.html | CITY REQUESTS A WRIT IN STEEPLECHASE CASE | By Marcia Chambers | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/clifford-jordan-plays-jazz-at-the-tin-palace.html | Clifford Jordan Plays Jazz at the Tin Palace | Robert Palmer | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/coal-emissions-in-new-mexico-reduced-at-high-cost-to-consumer-a.html | Coal Emissions in New Mexico Reduced at High Cost to Consumer | By Grace Lichtenstein Special to The New York Times | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/concorde-foes-urge-support-for-protest-defying-court-ban-rally.html | CONCORDE FOES URGE SUPPORT FOR PROTEST | By Robert D McFadden | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-a-life-cycle-for-all-the-sound-is-an-ecosystem.html | A Life Cycle for All | By Howard M Weiss | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-a-solitary-sentinel.html | A Solitary Sentinel | By Kenneth D Meyn | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-and-on-the-shore-attractions-galore-long-island.html | And on the Shore Attractions Galore | By Barbara Delatiner | RE 925-698 | 38715 B 209-264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-army-corps-tackles-dredging-issue-army-engineers.html | Army Corps Tackles Dredging Issue | By David F White | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-art-maritime-memorabilia.html | ART | By David L Shirey | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-clambake-at-the-shore-a-blockbuster-affair-that.html | Clambake At the Shore | By Craig Claiborne | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-dining-out-around-the-sound-seafood-of-course.html | Dining Out Around the Sound Seafood | By Florence Fabricant | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-fishing-truce-faces-a-test.html | Fishing Truce Faces A Test | By Lawrence Fellows | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-floatable-feasts.html | Floatable Feasts | By Florence Fabricant | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-for-racers-the-fun-is-competition-racers-are-a.html | For Racers the Fun Is Competition | By Lisbeth Miner | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-gardening-some-plants-dont-like-the-salt.html | GARDENING | By Joan Lee Faust | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-home-clinic-a-shield-for-the-home-preserving.html | HOME CLINIC | By Bernard Gladstone | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-interview-one-who-conducted-study-of-coastline.html | INTERVIEW | By Robert E Tomasson | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-premier-skippers-from-yale-a-lot-of-personal.html | Premier Skippers From Yale | By David Zweig | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-protection-for-the-sounds-kitchen.html | Protection for The Sounds Kitchen | BY Iver Peterson | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-recreation-beached-there-must-be-a-policy-that.html | Recreation Beached | By Stewart B McKinney | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-shop-talk.html | SHOP TALK | By Anne Anable | RE 925-698 | 38715 | B 209-264 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-signals-crossed-on-pollution-control.html | Signals Crossed on Pollution Control | By Parton Keese | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-speaking-personally-tasting-salt-again.html | SPEAKING PERSONALLY | By Betsy Wade | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-the-sunny-sea-at-our-back-door-a-sunny-sea-at.html | The Sunny Sea at Our Back Door | By Richard F Shepard | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/corporate-bondsthe-yield-is-nice-but-.html | Corporate BondsThe Yield Is Nice but | By John H Allan | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/cosmos-home-today-have-yet-to-hit-stride.html | Cosmos Home Today Have Yet to Hit Stride | By Alex Yannis | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/cover.html | Cover | SPECIAL TO THE NEW YORK TIMES | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/crime-may-not-be-the-best-of-all-issues-the-record-is-that.html | Crime May Not Be the Best of All Issues | By Dena Kleiman | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/dance-view-a-galloping-case-of-balletomania-dance-view-catching-up.html | DANCE VIEW | Clive Barnes | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/dean-skylar-to-wed-christine-ledbetter.html | Dean Skylar to Wed Christine Ledbetter | C L Ledbetter | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/denim-a-la-francais.html | Denim  la franais | SPECIAL TO THE NEW YORK TIMES | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/design-fantasy.html | Design | By Norma Skurka | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/detroit-is-spurring-renaissance-in-arts-unveiling-of-statue-today.html | DETROIT IS SPURRING RENAISSANCE IN ARTS | By Reginald Stuart Special to The New York Times | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/diane-keaton-from-mr-allen-to-mr-goodbar-diane-keaton-turns.html | Diane Keaton From Mr Allen to Mr Goodbar | By Judy Klemesrud | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/different-kinds-of-love-love.html | Different Kinds of Love | By Jane Larkin Crain | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/disease-unit-plans-big-reevaluation-new-director-of-agency-in.html | DISEASE UNIT PLANS BIG REEVALUATION | By Lawrence K Altman | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/doityourself-sprinkler-system-and-other-new-products-for-the-home.html | DoItYourself Sprinkler System and Other New Products for the Home | By Bernard Gladstone | RE 925-698 | 38715 B 209-264 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/dwindling-jews-of-east-berlin-struggling-to-retain-their-heritage.html | Dwindling Jews of East Berlin Struggling to Retain Their Heritage | By Ellen Lentz Special to The New York Times | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/encounter-a-single-woman-a-cruise-a-single-woman-a-cruise.html | ENCOUNTER | By Pauline Lewis | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/environment-groups-back-carter-effort-to-curb-dam-building.html | ENVIRONMENT GROUPS BACK CARTER EFFORTS TO CURB DAM BUILDING | By Harold M Schmeck Jr Special to The New York Times | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/evangelistic-drive-in-new-york-and-debate-about-it-intensify.html | Evangelistic Drive in New York And Debate About It Intensify | By Kenneth A Briggs | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/even-in-his-new-job-mr-strauss-is-caught-in-the-middle.html | Even in His New Job Mr Strauss Is Caught in the Middle | By Philip Shabecoff | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/facing-up-to-skin-care-skin-care-skin-care-skin-care-the-american.html | Facing up to skin care | By Louis Botto | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/film-view-3-women-lights-up-a-dark-movie-season.html | FILM VIEW | Vincent Canby | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/followup-on-the-news-soviet-hijacking-municipal-cravat-driveup.html | FollowUp on the News | Richard Haitch | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/food-sweet-and-tarte-chocolate-sabayon-pie-tarte-aux-pommes-french.html | Food | By Craig Claiborne with Pierre Franey | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/french-policy-today-foreign-affairs.html | French Policy Today | By C L Sulzberger | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/future-events-manors-manners-and-men-live-mannequins-hideho-man.html | Future Events | By Lillian Bellison | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/gallery-view-three-cheers-for-small-museums-gallery-view-small.html | GALLERY VIEW | John Russell | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/gardening.html | GARDENING | By Richard W Langer | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/gore-vidal-essayist-vidal.html | Gore Vidal Essayist | By Stephen Spender | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/gore-vidal-scorekeeper.html | Gore Vidal Scorekeeper | By Diane Johnson | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/gorkis-world-in-all-its-abundance-the-abundant-world-of-maxim-gorki.html | Gorkis World In All Its Abundance | By Richard Eder | RE 925-698 | 38715 | B 209-264 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/headliners-a-new-post-for-muriel-siebert-a-sensitive-case-up-from.html | Headliners | Gary Hoenig | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/health-care-begins-with-the-is.html | Health Care Begins With the Is | By Robert P Whalen | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/history-a-discipline-illuminating-the-lives-of-the-dead.html | History | By Edward Pessen | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/hopefullyan-energy-plan.html | HopefullyAn Energy Plan | Theodore M Bernstein | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/hot-horseplayers-the-bowie-breed-casualty-of-war.html | Hot Horseplayers | Red Smith | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/how-a-horowitz-emulator-turned-into-garrick-ohlsson-garrick-ohlsson.html | How a Horowitz Emulator Turned Into Garrick Ohlsson | By Joseph Horowitz | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/how-madisons-radical-mayor-has-mellowed-with-age.html | How Madisons Radical Mayor Has Mellowed With Age | By Terri Schultz | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/ideas-trends-in-summary-child-abusers-often-give-medical-signals.html | Ideas  Trends | Tom Ferrell and Virginia Adams | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/ignorants-abroad-touring-france-without-french-language-people.html | Ignorants Abroad Touring France Without French | By Gerald Astor | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/in-america-should-women-be-nicer-than-men.html | IN AMERICA | BY Joseph Lelyveld | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/islanders-may-do-the-unspeakable-tonight-accept-referees-viewpoint.html | Islanders May Do the Unspeakable Tonight | By Parton Keese Special to The New York Times | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/israel-gives-bernstein-a-30year-retrospective-israel-gives.html | Israel Gives Bernstein a 30Year Retrospective | By John Ardoin | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/jazz-lofts-a-walk-through-the-wild-sounds.html | Jazz Lofts A Walk Through the Wild Sounds | By Stanley Crouch | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/late-afternoon-seen-as-likely-time-for-super-bowl-xii-in-the.html | Late Afternoon Seen as Likely Time For Super Bowl XII in the Superdome | BY William N Wallace | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/leapin-lizards-guess-whos-coming-to-broadway-arf.html | Leapin Lizards Guess Whos Coming To Broadway Arf | SPECIAL TO THE NEW YORK TIMES | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/light-from-darkness-seeing.html | Light From Darkness | By Howard Gardner | RE 925-698 | 38715 B 209-264 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/lisbon-communist-seeks-a-new-image-cunhal-head-of-portuguese-party.html | LISBON COMMUNIST SEEKS A NEW IMAGE | By Marvine Howe Special to The New York Times | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-a-getaway-to-a-rustic-bermuda-of-the-north.html | A Getaway to a Rustic | By Marilyn E Weigold | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-a-lighthouse-with-a-legend.html | A Lighthouse With a Legend | By Kenneth D Meyn | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-and-on-the-shore-attractions-galore-long-island.html | And on the Shore Attractions Galore | By Barbara Delatiner | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-array-corps-tackles-dredging-issue-dredging-up-a.html | Army Corps Tackles Dredging Issue | By David F White | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-art-beauty-and-a-provocative-presence.html | ART | By David L Shirey | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-at-seawanhaka-traditions-lure-call-of-tradition.html | At Seawanhaka Traditions Lure | By David C Berliner | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-clambake-at-the-shore.html | Clambake At the Shore | By Craig Claiborne | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-confusion-over-new-boat-rule.html | Confusion Over New Boat Rule | By Parton Keese | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-connecticut.html | Connecticut | By Jeri Laber | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-floatable-feasts-feasting-afloat.html | Floatable Feasts | By Florence Fabricant | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-for-racers-the-fun-is-competition-racers-are-a.html | For Racers the Fun Is Competition | By Lisbeth Miner | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-gardening-kind-conditions-for-tender-plants.html | GARDEMING | By Carl Totemeier | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-here-it-comes-again-the-bridge-directly-opposes.html | Here It Comes Again | By Mary Frederick | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-home-clinic-a-shield-for-the-home-preserving.html | HONE CLINIC | By Bernard Gladstone | RE 925-698 | 38715 | B 209-264 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-in-the-wake-of-the-boat-boom-no-room-at-the-dock.html | In the Wake of the Boat Boom | David F White | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-interview-one-who-conducted-study-of-coastline.html | INTERVIEW | By Robert E Tomasson | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-long-island.html | Long Island | By Florence Fabricant | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-marinasplain-and-fancy.html | MarinasPlain and Fancy | By Rosemary Lopez | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-one-plan-needed.html | One Plan Needed | By Howard M Weiss | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-only-yesterday-it-was-a-glacier-from-glacier-to.html | Only Yesterday It Was a Glacier | By Peter K Weyl | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-resident-fish-and-visitors.html | Resident Fish and Visitors | By Joanne A Fishman | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-sanctuary-long-island-sound.html | Sanctuary Long Island Sound | By Anne Marx | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-the-in-places.html | The In Places | Joanne A Fishman | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-the-sunny-sea-at-our-back-door-about-the-sound-a.html | The Sunny Sea at Our Back Door | By Richard F Shepard | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-those-murky-waters-politics.html | Those Murky Waters | By Frank Lynn | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-to-avoid-a-silent-spring.html | to Avoid a Silent Spring | By Thomas S Zawyrucha | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-to-protect-the-sounds-kitchen.html | To Protect the Sounds Kitchen | BY Iver Peterson | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-westchester.html | Westchester | By Guy Henle | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/los-angeles-will-allow-private-taxis-to-operate-once-flourishing.html | Los Angeles Will Allow Private Taxis to Operate | By Robert Lindsey Special to The New York Times | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/louisville-fears-further-ill-effects-from-toxic-chemicals-in-the.html | Louisville Fears Further Ill Effects From Toxic Chemicals in the Ohio | By Paul Delaney Special to The New York Times | RE 925-698 | 38715 | B 209-264 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/lyle-is-the-victim-of-rally-by-brewers-brewer-rally-in-9th-beats.html | Lyle Is the Victim of Rally by Brewers | By Murray Chass Special to The New York Times | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/mayor-appears-to-have-crushed-strike-by-atlanta-sanitationmen-mayor.html | Mayor Appears to Have Crushed Strike by Atlanta Sanitationmen | By Wayne King Special to The New York Times | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/mayoralty-has-always-fascinated-governors-mr-carey-is-no-exception.html | Mayoralty Has Always Fascinated Governors | By Frank Lynn | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/memoirs-of-a-notsodutiful-daughter-they-were-an-unlikely-couple-in.html | Memoirs of a NotSoDutiful Daughter | By Jessica Mitford | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/mets-score-4-in-seventh-and-win-41-yanks-allow-3-in-ninth-and-lose.html | Mets Score 4 in Seventh and Win 41 Yanks Allow 3 in Ninth and Lose 43 | By Joseph Durso | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/mexico-is-dropping-drug-charges-2000-may-benefit-from-policy-no.html | Mexico Is Dropping Drug Charges | By Alan Riding Special to The New York Times | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/mine-paper-halts-in-election-fight.html | Mine Paper Halts in Election Fight | By Ben A Franklin Special to The New York Times | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/miss-stoll-16-topples-dr-richards-in-semifinal-forehand-like-borgs.html | Miss Stoll 16 Topples Dr Richards in Semifinal | By Neil Amdur Special to The New York Times | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/more-lonely-than-evil-lonely.html | More Lonely Than Evil | By Joyce Carol Oates | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/music-view-and-now-stravinsky-gets-the-full-corsaro-treatment-music.html | MUSIC VIEW | Donal Henahan | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/nato-has-not-mended-a-split-on-its-flank-analysts-admit-cyprus-war.html | NATO HAS NOT MENDED A SPLIT ON ITS FLANK | By Steven V Roberts Special to The New York Times | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-a-shield-for-the-home-salt-air-and-sun-require.html | A Shield for the Home | By Bernard Gladstone | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-about-new-jersey-deferring-to-a-place-called.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-art-treasures-from-the-newark-museum.html | ART | By David L Shirey | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-assembly-vote-due-on-scenicriver-bill.html | Assembly Vote Due On ScenicRiver Bill | By Martin Waldron | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-billingual-classes-are-said-to-lag.html | Bilingual Classes Are Said to Lag | By Walter H Waggoner | RE 925-698 | 38715 B 209-264 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-challenge-awaits-mr-blandings.html | Challenge Awaits Mr Blandings | By Martin Waldron | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-clambake-at-the-shore-clambake-at-the-shore.html | Clambake At the Shore | By Craig Claiborne | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-concrete-canoes-to-vie-in-princeton.html | Concrete Canoes To Vie in Princeton | By Nancy Nappo | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-dental-plans-face-state-senate-vote-dental-plans.html | Dental Plans Face State Senate Vote | By Ronald Sullivan | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-dining-out-a-leisurely-country-setting.html | DINING OUT | By Frank J Prial | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-education-alternative-return-to-the-basics-a.html | Education Alternative Return to the Basics | By Gustavo A Mellander | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-elderly-become-a-political-force-elderly-become-a.html | Elderly Become A Political Force | By Joseph F Sullivan | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-gardening-there-is-always-room-for-roses.html | GARDENING | By Molly Price | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-graduate-buys-his-old-bergen-school.html | Graduate Buys His | By James F Lynch | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-interview-and-in-this-corner-.html | INTERVIEW | By Martin Waldron | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-letter-from-washington-rodino-proposes-new.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-murmuring-over-a-brook.html | Murmuring Over a Brook | By Elizabeth M Quackenbush | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-politics-the-impact-of-tv.html | POLITICS | By Joseph F Sullivan | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-pulitzer-poet-at-kean.html | Pulitzer Poet at Kean | By Gunnar Urang | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-roots-in-the-ironbound.html | Roots in the Ironbound | By Benjamin Kluger | RE 925-698 | 38715 B 209-264 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-shad-count-begins.html | Shad Count Begins | By Harold Faber | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-shore-birds-a-fight-for-life-shore-birdsa-fight.html | Shore BirdsA Fight for | By Shayna Panzer | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-speaking-personally-cataloguing-human-nature.html | SPEAKING PERSONALLY | By Adele Deleeuw | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-studying-the-porgy-and-bass.html | Studying the Porgy and Bass | By Sally Urang | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-supermarkets-new-sales-pitch.html | Supermarkets New Sales Pitch | By Helen P Silver | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-the-broadway-limited-chugs-in-to-carlstadt.html | The Broadway Limited Chugs | By Maurice Carroll | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-trenton-notebook.html | TRENTON NOTEBOOK | By Martin Waldron | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-loans-to-italy-to-total-1-billion-lenders-will-require-rome-to.html | NEW LOANS TO ITALY TO TOTAL 1 BILLION | By Paul Lewis Special to The New York Times | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/new-york-is-attracting-foreign-businesses-a-boost-for-the-economy.html | New York Is Attracting Foreign Businesses | By Michael Sterne | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Raymond A Sokolov | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/notes-palm-springs-not-for-tycoons-only-charter-diversion-german.html | Notes Palm Springs Not for Tycoons Only | By Stanley Carr | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/numismatics-for-ainas-anniversary-new-jerseys-money-auction.html | NUMISMATICS | Russ MacKendrick | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/on-making-little-orphan-annie-sing-and-dance-making-orphan-annie.html | On Making Little Orphan Annie Sing And Dance | By Thomas Meehan | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/on-the-conservative-side-im-either-relaxing-in-very-casual-clothes.html | On the conservative side | By Mel Watkins | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/on-the-merits-of-the-mints.html | On the Merits Of the Mints | By Lynda Diane Gutowski | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/one-critics-fiction-thirtyeight-stories-and-two-novels-stories.html | ONE CRITICS FICTION | By Anatole Broyard | RE 925-698 | 38715 B 209-264 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/one-garden-undivided-with-liberty-and-leisure-for-all.html | One Garden Undivided With Liberty and Leisure for All | By Ruth King | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/opera-clamma-dale-as-nedda.html | Opera Clamma Dale as Nedda | By John Rockwell | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/other-african-nations-see-a-test-of-national-integrity-in-zaire.html | Other African Nations See a Test of National Integrity in Zaire | By Michael T Kaufman | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/overboard.html | OVERBOARD | By Richard Freedman | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/playing-the-ratings-game-at-nbc.html | Playing the Ratings Game at NBC | By Leonard Sloane | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/pollution-control-has-become-a-large-american-business-cleaning-up.html | Pollution Control Has Become a Large American Business | By Steven Ratiner | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/purtzer-nicklaus-share-lead.html | Purtzer Nicklaus Share Lead | By Leonard Koppett Special to The New York Times | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/questionsanswers-spruce-hedge-beech-tree-groundcover-gibberellic.html | QuestionsAnswers | Spruce Hedge | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/readings-of-edith-wharton-wharton.html | Readings of Edith Wharton | By Maureen Howard | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/reflections-on-my-seven-years-of-being-at-swords-points-reflections.html | Reflections on My Seven Years Of Being at Swords | By John Leonard | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/rounding-up-the-latest-opera-recordings-opera-recordings.html | Rounding Up the Latest Opera Recordings | By Peter G Davis | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/russian-hotel-is-all-western-but-its-cement-higherquality.html | Russian Hotel Is All Western But Its Cement | By David K Shipler Special to The New York Times | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/salming-of-leafs-forges-a-reputation-as-mr-clean-amid-hockey.html | Salming of Leafs Forges a Reputation As Mr Clean Amid Hockey Onslaughts | By Robin Herman Special to The New York Times | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/sears-roebuck-nations-banker-sears-roebuck-nations-banker.html | Sears Roebuck Nations Banker | By Robert Lindsey | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/selection.html | SELECTION | By Mario Puzo | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/serengeti-perhaps-will-die-serengeti.html | Serengeti Perhaps Will Die | By Cynthia Moss | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/smaller-staff-said-to-cut-patient-care-report-of-the-united.html | SMALLER STAFF SAID TO CUT PATIENT CARE | By Peter Kihss | RE 925-698 | 38715 B 209-264 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/some-surprises-in-the-highlevel-game-of-musical-chairs.html | Some Surprises in the HighLevel Game of Musical Chairs | Ann Crittenden | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/soviet-union-facing-manpower-decline-number-of-youths-of-military.html | SOVIET UNION FACING MANPOWER DECLINE | By Bernard Weinraub Special to The New York Times | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/stage-view-the-glib-versus-the-truthful-stage-view-the-ring-of.html | STAGE VIEW | Walter Kerr | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/stamps-queen-featured-on-britains-jubilee-issue.html | STAMPS | Samuel A Tower | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/standout-bearded-collie-continues-to-blaze-trails.html | Standout Bearded Collie Continues to Blaze Trails | By Pat Gleeson | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/suited-for-the-casual-look-neckties-are-the-one-accessory-important.html | Suited for the casual look | By Ron Alexander | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/sunday-observer-feline-lib.html | Sunday Observer | By Russell Baker | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/suspect-arrested-in-beating-death-of-optometrist-67-robbery-suspect.html | Suspect Arrested In Beating Death Of Optometrist 67 | By Emanuel Perlmutter | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/tennis-on-the-run-a-tourist-guide-finding-tennis-on-the-run.html | Tennis on the Run A Tourist Guide | By Sue W Ransohoff | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/the-art-of-elegance-in-wardrobes-as-in-cuisine-the-secret-is-good.html | The art of elegance | By Grace Glueck | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/the-carter-retreat.html | The Carter Retreat | By Thomas E Mullaney | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/the-case-for-conservation.html | The Case for Conservation | By Denis Hayes | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/the-confidence-man-in-the-nation.html | The Confidence Man | By Torn Wicker | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/the-cracker-factory.html | THE CRACKER FACTORY | By Sheila Ballantyne | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/the-effects-of-ice-on-scotch-pursuing-a-perfect-proof.html | The Effects of Ice on Scotch | by Allen Mac Kenzie | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/the-heights-remain-a-place-of-refuge-aging-fort-washington-remains.html | The Heights Remain A Place of Refuge | By Donald G McNeil Jr | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/the-hills-record-at-the-secdecidedly-mixed-reviews.html | The Hills Record at the SE CDecidedly Mixed Reviews | By Robert D Hershey Jr | RE 925-698 | 38715 B 209-264 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/the-limon-company-at-30-celebrating-survival-the-limon-company.html | The Limon Company at 30 Celebrating Survival | By Don McDonagh | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/the-mets-kingman-slugger-and-enigma-mets-kingman-slugger-and-enigma.html | The Mets Kingman Slugger and Enigma | By Tony Kornheiser | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/the-passive-way.html | The Passive Way | By Ania Savage | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/the-pro-bowler-alone-in-a-crowd-they-pay-to-play-a-game-of.html | The Pro Bowler  Alone in a Crowd | By Dick Ritger | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/the-prodigy-and-the-man-prodigy.html | The Prodigy and the Man | By Harold C Schonberg | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/the-region-in-summary-mr-beame-and-the-politics-of-a-budget-enter.html | The Region | Milton Leebaw and Clyde Haberman | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/the-russian-tea-room-blend-food-and-memories.html | The Russian Tea Room Blend Food and Memories | By Virginia Lee Warren | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/the-sun-also-rises-in-housing-the-sun-also-rises-in-housing.html | The Sun Also Rises In Housing | By Alan S Oser | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/the-way-we-treat-the-old-is-new-old.html | The Way We Treat the Old Is New | By Alex Comfort | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/the-wild-party-and-the-setup-wild-party.html | The Wild Party and The SetUp | By James T Farrell | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/the-world-in-summary-its-getting-out-of-hand-in-pakistan-peres-must.html | The World | Barbara Slavin and Thomas Butson | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/trade-board-sets-up-crime-project-past-and-present-inclinations.html | Trade Board Sets Up Crime Project | By Agis Salpukas | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/turn-and-count-scores-in-excelsior-at-aqueduct-turn-and-count.html | Turn and Count Scores In Excelsior at Aqueduct | By Steve Cady | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/tv-view-family-portraits-seeing-too-much-and-not-enough.html | TV VIEW | John J OConnor | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/twins-stop-as-and-blue-behind-zahn-american-league-red-sox-8.html | Twins Stop As and Blue Behind Zahn | By Reid Grosky | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/us-bows-to-policy-of-unions-and-bars-3-soviet-labor-aides-acts.html | US BOWS TO POLICY OF UNIONS AND BARS 3 SOVIET LABOR AIDES | By Bernard Gwertzman Special to The New York Times | RE 925-698 | 38715 B 209-264 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/us-clinches-davis-cup-series-with-south-africa-30-us-seals-zone.html | US Clinches Davis Cup Series With South Africa 30 | By Fred Tupper Special to The New York Times | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/us-urged-to-seek-more-secure-route-for-mideast-airlift-big-aerial.html | US Urged to Seek More Secure Route For Mideast Airlift | By Drew Middleton | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/us-worries-over-pakistani-drugs-southward-into-iran-product-in.html | US Worries Over Pakistani Drugs | By Henry Kamm Special to The New York Times | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/velikovsky-lives-again.html | Velikovsky Lives Again | By Dietrick E Thomsen | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/west-point-will-revise-its-policies-on-finding-and-training-of.html | West Point Will Revise Its Policies On Finding and Training of Women | By James Feron Special to The New York Times | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-a-coast-off-limits-to-the-poor.html | A Coast Off Limits to the Poor | By Paul D Dennis Jr | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-a-solitary-sentinel.html | A Solitary Sentinel | By Kenneth D Meyn | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-and-on-the-shore-attractions-galore-long-island.html | And on the Shore Attractions Galore | By Barbara Delatiner | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-army-corps-tackles-dredging-issue-army-engineers.html | Army Corps Tackles Dredging Issue | By David F White | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-art-maritime-memorabilia.html | ART | By David L Shirey | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-as-much-a-part-of-life-as-books-letter-from-the.html | As Much a Part of Life as Books | By Nuala Cotter | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-castles-on-the-sand.html | Castles on the Sand | By Deborah Waroff | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-clambake-at-the-shore-a-blockbuster-affair-that.html | Clambake At the Shore | By Craig Claiborne | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-connecticut.html | Connecticut | By Jeri Laber | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-davids-island-still-a-battleground.html | Davids Island Still a Battleground | By Thomas P Ronan | RE 925-698 | 38715 | B 209-264 |

| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-floatable-feasts.html | Floatable Feasts | By Florence Fabricant | RE 925-698 | 38715 | B 209-264 |
|---|---|---|---|---|---|---|
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-for-racers-the-fun-is-competition-racers-are-a.html | For Racers the Fun Is Competition | By Lisbeth Miner | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-home-clinic-a-shield-for-the-home-salt-air-and.html | HOME CLINIC | By Bernard Gladstone | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-interview-one-who-conducted-study-of-coastline.html | INTERVIEW | By Robert E Tomasson | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-long-island.html | Long Island | By Florence Fabricant | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-protection-for-the-sounds-kitchen.html | Protection for The Sounds Kitchen | BY Iver Peterson | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-shop-talk.html | SHOP TALK | Joan Potter | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-some-plants-dont-like-the-salt.html | Some Plants Dont Like the Salt | By Joan Lee Faust | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-something-for-everyone-by-the-shore.html | Something for Everyone by the Shore | By Thomas P Ronan | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-the-first-taste-of-summer.html | The First Taste of Summer | By Betsy Wade | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-the-game-of-house-renting.html | The Game Of House Renting | the Game Of House Renting | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-the-gap-too-wide-to-bridge.html | The Gap Too Wide to Bridge | By Mary Frederick | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-the-sunny-sea-at-our-back-door-a-sunny-sea-at.html | The Sunny Sea at Our Back Door | By Richard F Shepard | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-westchester.html | Westchester | By Guy Henle | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/what-kind-of-america-washington.html | What Kind of America | By James Reston | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/what-the-doctors-order-condo-office-buildings-what-doctors-order.html | What the Doctors Order Condo Office Buildings | By Carter B Horsley | RE 925-698 | 38715 | B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/whats-doing-in-the-arizona-sunbelt.html | Whats Doing in the ARIZONA SUNBELT | By Roger and Ellen Johnson | RE 925-698 | 38715 | B 209-264 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/whats-in-a-name-apples-and-anxiety-the-core-of-the-matter.html | Whats in a Name Apples and Anxiety | By Bob Reich | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/why-was-april-the-cruellest-month.html | Why Was April the Cruellest Month | By Robert Langbaum | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/wind-power-for-a-windy-city.html | Wind Power for a Windy City | By David M Carmichael | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/with-egos-as-big-as-their-fees-with-egos.html | With Egos as Big as Their Fees | By Thomas Thompson | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/women-golfers-pay-tribute-to-a-5time-english-champion-of-past.html | Women Golfers Pay Tribute to a 5Time English Champion of Past | By John S Radosta Special to The New York Times | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/womens-gop-club-honors-foe-of-era-picketing-and-piethrowing-mark.html | WOMENS GOP CLUB HONORS FOE OF ERA | By Eleanor Blau | RE 925-698 | 38715 B 209-264 |
| 4/17/1977 | https://www.nytimes.com/1977/04/17/archives/wood-field-and-stream-luring-trout-from-tidal-waters-of-the.html | Wood Field and Stream Luring Trout From Tidal Waters of the Nissequogue | By Nelson Bryant Special to The New York Times | RE 925-698 | 38715 B 209-264 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/10-arrested-in-another-protest-at-davis-cup-match.html | 10 Arrested in Another Protest at Davis Cup Match | By Fred Tupper Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/100-million-city-budget-deficit-projected-by-beame-for-197879.html | 100 Million City Budget Deficit Projected by Beanie for 197879 | By Steven R Weisman | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/2-audits-of-albany-tuition-grants-lead-to-debate-on-aid-and-credits.html | 2 Audits of Albany Tuition Grants Lead to Debate on Aid and Credits | By M A Farber | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/26752-see-home-opener-as-cosmos-triumph-20.html | 26752 See Home Opener As Cosmos Triumph 20 | By Alex Yannis Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/a-crowded-exhibit-suggests-parisians-prefer-home-products-au.html | A Crowded Exhibit Suggests Parisians Prefer Home Products au Naturel | By Barbara MacLauren Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/albany-pact-to-give-state-workers-raise-of-14-over-2-years-package.html | ALBANY PACT TO GIVE STATE VIORKERS RAISE OF 14 OVER 2 YEARS | By Richard L Meislin Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/albany-pact-to-give-state-workers-raise-of-14-over-2-years.html | ALBANY PACT TO GIVE STATE WORKERS RAISE OF 14 OVER 2 YEARS | By Richard J Meislin Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/angel-quintet-depends-on-flash.html | Angel Quintet Depends on Flash | Robert Palmer | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/at-t-finds-annual-meeting-needs-careful-staging-att-finds-annual.html | AT T Finds Annual Meeting Needs Careful Staging | By Vartanig G Vartan | RE 925-697 | 38715 B 209-261 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/bergland-is-hopeful-on-droughts-impact-sees-no-need-for-rise-in.html | BERGLAND IS HOPEFUL ON DROUGHTS IMPACT | By Les Ledbetter Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/bergland-is-hopeful-on-droughts-impact.html | BERGLAND IS HOPEFUL ON DROUGHTS IMPACT | By Les Ledbetter Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/bhutto-offers-foes-some-social-change-in-appeal-for-unity-pakistani.html | BHUTTO OFFERS FOES SOME SOCIAL CHANGE IN APPEAL FOR UNITY | By William Borders Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/bhutto-offers-foes-some-social-change-in-appeal-for-unity.html | BHUTTO OFFERS FOES SOME SOCIAL CHANGE IN APPEAL FOR UNITY | By William Borders Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/bless-the-blitz.html | Bless the Blitz | By William Safire | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/bond-prices-show-renewed-strength-as-tax-rebate-dies-moneysupply.html | BOND PRICES SHOW RENEWED STRENGTH AS TAX REBATE DIES | By John H Allan | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/brazils-chief-political-loner-ernesto-geisel.html | Brazils Chief Political Loner | By Jonathan Kandell Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/bridge-rigmaidens-side-triumphs-in-swiss-teams-title-play.html | Bridge | By Alan Truscott | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/carey-denies-cuomo-has-his-sponsorship-he-stands-on-his-own-two.html | CAREY DENIES CUOMO HAS HIS SPONSORSHIP | By Maurice Carroll | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/careys-big-gamble-in-mayoral-sweepstakes-support-for-cuomo-called.html | Carey s Big Gamble in Mayoral Sweepstakes | By Frank Lynn | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/carter-plan-would-give-amnesty-to-iilegal-aliens-already-in-us.html | Carter Plan Would Give Amnesty To Illegal Aliens Already in US | By James P Sterba Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/carter-plan-would-give-amnesty-to-illegal-aliens-already-in-us.html | Carter Plan Would Give Amnesty To Illegal Aliens Already in US | By James P Sterba Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/celtics-set-back-76ers-on-whites-shot-at-end-celtics-triumph-on.html | Celtics Set Back 76ers On Whites Shot at End | By Sam Goldaper Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/chess-larsen-in-a-piano-ending-wraps-up-geneva-tourney.html | Chess | By Robert Byrne | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/chinese-show-wins-paris-with-its-politics.html | Chinese Show Wins Paris With Its Politics | By Flora Lewis Special to The New York Times | RE 925-697 | 38715 B 209-261 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/cia-denies-aiding-recruitment-of-mercenaries-to-fight-in-zaire.html | CIA Denies Aiding Recruitment Of Mercenaries to Fight in Zaire | By Graham Hovey Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/citys-storefront-service-center-lending-an-ear-and-a-hand-to.html | Citys Storefront Service Center Lending An Ear and a Hand to Residents in Queens | By Murray Schumach | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/clinic-on-incest-grants-exclusive-stirring-controversy-in-nbc-news.html | Clinic on Incest Grants Exclusive Stirring Controversy in NBC News | By Les Brown | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/companies-plan-reaction-to-carter.html | Companies Plan Reaction to Carter | By Steven Rattner Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/corporate-ethics-a-report-and-talks-held-off-the-record-corporate.html | Corporate Ethics A Report and Talks Held Off the Record | By Frederick Andrews Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/cry-100-cotton-and-civil-war-erupts-in-denim.html | Cry 100 Cotton and Civil War Erupts in Denim | By Herbert Koshetz | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/daley-successor-expected-to-win-by-big-margin-in-chicago-primary.html | Daley Successor Expected to Win By Big Margin in Chicago Primary | By Paul Delaney Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/de-gustibus-that-old-herring-in-sour-cream-gets-a-new-tangy.html | DE GUSTIBUS | By Craig Claiborne | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/electric-company-using-electric-car.html | Electric Company Using Electric Car | By George Vecsey Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/feliciano-mesmerizes-but-songs-lack-bite.html | Feliciano Mesmerizes but Songs Lack Bite | Robert Palmer | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/flyers-again-beat-leafs-in-overtime-65.html | Flyers Again Beat Leafs in Overtime 65 | By Robin Herman Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/fourth-woman-slain-by-same-gun-fourth-woman-slain-by-same-gun.html | Fourth Woman Slain by Same Gun | By Emanuel Perlmutter | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/fourth-woman-slain-by-same-gun.html | Fourth Woman Slain by Same Gun | By Emanuel Perlmutter | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/going-out-guide.html | GOING OUT Guider | Howard Thompson | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/haley-visit-captivates-village-where-roots-began-alex-haley-returns.html | Haley Visit Captivates Village Where Roots Began | By John Darnton Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/haley-visit-captivates-village-where-roots-began.html | Haley Visit Captivates Village Where Roots Began | By John Darnton Special to The New York Times | RE 925-697 | 38715 B 209-261 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/hundreds-try-to-trace-old-claims-to-texas-land-in-hope-mexico-will.html | Hundreds Try to Trace Old Claims to Texas Land In Hope Mexico Will Pay Reparations Under Treaty | By John M Crewdson Special to The New York Times | RE 925-697 | 38715 | B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/investigators-obtain-congressmens-letters-in-praise-of-korean.html | Investigators Obtain Congressmens Letters in Praise of Korean Lobbyist | By Anthony Marro Special to The New York Times | RE 925-697 | 38715 | B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/islanders-in-sweep-gain-cup-semifinals-islanders-oust-sabres-by-40.html | Islanders in Sweep Gain Cup Semifinals | BY Parton Keese Special to The New York Times | RE 925-697 | 38715 | B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/kahns-legacy-to-yale-center-his-love-of-silence-and-light-a-3story.html | Kahns Legacy to Yale Center His Love of Silence and Light | By Paul Goldberger | RE 925-697 | 38715 | B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/lance-is-playing-influential-role-in-setting-administrations-policy.html | Lance Is Playing Influential Role In Setting Administrations Policy | By James M Naughton Special to The New York Times | RE 925-697 | 38715 | B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/late-registration-and-more-outlay-advised-to-increase-voter-turnout.html | Late Registration and More Outlay Advised to Increase Voter Turnout | By Warren Weaver Jr Special to The New York Times | RE 925-697 | 38715 | B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/letters.html | Letters | James A Sleeper | RE 925-697 | 38715 | B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/market-place-united-realty-trusts-struggle.html | Market Place | By Robert Metz | RE 925-697 | 38715 | B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/miss-palmer-wins-on-a-281-after-losing-5stroke-lead.html | Miss Palmer Wins on a 281 After Losing 5Stroke Lead | By John S Radosta Special to The New York Times | RE 925-697 | 38715 | B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/mrs-rabin-is-fined-27000-in-bank-case-husband-says-he-will-take.html | MRS RABIN IS FINED 27000 IN BANK CASE | By William E Farrell Special to The New York Times | RE 925-697 | 38715 | B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/mrs-rabin-is-fined-27000-in-bank-case.html | MRS RABIN IS FINED 27000 IN BANK CASE | By William E Farrell Special to The New York Times | RE 925-697 | 38715 | B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/music-colgrass-concertmasters-a-diffuse-hybrid.html | Music Colgrass Concertmasters a Diffuse Hybrid | By Donal Henahan | RE 925-697 | 38715 | B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/nearly-half-of-all-fatherless-families-said-to-live-in-poverty.html | Nearly Half of All Fatherless Families Said to Live in Poverty | By Ann Crittenden | RE 925-697 | 38715 | B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/nicklaus-takes-coast-playoff-beating-lietzke-nicklaus-defeats.html | Nicklaus Takes Coast Playoff Beating Lietzke | By Leonard Koppett Special to The New York Times | RE 925-697 | 38715 | B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/ontiveros-singles-in-5th-in-60-game-seaver-downs-cubs-in-his-5th.html | Ontiveros Singles in 5th in 60 Game | By Joseph Durso | RE 925-697 | 38715 | B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/pilgrimage-to-burnedout-shrine.html | Pilgrimage to BurnedOut Shrine | Red Smith | RE 925-697 | 38715 | B 209-261 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/protest-against-kennedy-landings-by-the-concorde-attracts-600-cars.html | Protest Against Kennedy Landings By the Concorde Attracts 600 Cars | By Peter Kihss | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/rats-on-atoll-seared-by-nuclear-tests-are-providing-valuable-data.html | Rats on Atoll Seared by Nuclear Tests Are Providing Valuable Data for Scientists | By John Noble Wilford Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/recital-given-by-leonhardt.html | Recital Given By Leonhardt | By John Rockwell | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/rochelle-abramson-makes-local-violin-debut.html | Rochelle Abramson Makes Local Violin Debut | Joseph Horowitz | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/st-cecilia-ensemble-offers-fine-concert.html | St Cecilia Ensemble Offers Fine Concert | By Peter G Davis | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/stage-tuneful-i-love-my-wife-its-a-deft-diverting-different-musical.html | Stage Tuneful I Love My Wife | By Clive Barnes | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/stage-white-marriage-dreams-a-fairy-tale-for-adults-right-out-of.html | Stage White Marriage Dreams | By Mel Gussow Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/sun-ock-lee-dancers-link-asia-with-edith-piaf-songs-in-karma.html | Sun Ock Lee Dancers Link Asia With Edith Piaf Songs in Karma | By Anna Kisselgoff | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/team-spirit-gains-but-brewers-win-yanks-lose-to-brewers-20-but.html | Team Spirit Gains but Brewers Win | By Murray Chass Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/the-absent-father-too-can-wind-up-broke-or-inside-a-prison.html | The Absent Father Too Can Wind Up Broke Or Inside a Prison | By George Vecsey Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/the-sense-of-limits.html | The Sense Of Limits | By Anthony Lewis | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/trading-in-futures-for-march-soared-by-a-record-675-firstquarter.html | TRADING IN FUTURES FOR MARCH SOARED BY A RECORD 675 | By H J Maidenberg | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/trenton-topics-get-a-horse-may-be-senate-cry-in-vote-today-on-a.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/trial-for-espionage-has-unusual-quirks-there-is-a-man-who-phones-in.html | TRIAL FOR ESPIONAGE HAS UNUSUAL QUIRKS | By Robert Lindsey Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/trial-opening-today-in-jackson-hs-case-naacp-pressing-before-us.html | TRIAL OPENING TODAY IN JACKSON HS CASE | By Leonard Ruder | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/tv-reversing-the-sexual-roles-all-that-glitters-a-new-syndicated.html | TV Reversing the Sexual Roles | By John J OConnor | RE 925-697 | 38715 B 209-261 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/umpires-balk-at-disputedcall-replay-on-scoreboard-screen-of-braves.html | Umpires Balk at DisputedCall Replay on Scoreboard Screen of Braves Stadium | By Thomas Rogers | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/unorthodox-newcomers-reshaping-the-assembly-unorthodox-newcomers.html | Unorthodox Newcomers Reshaping the Assembly | By Linda Greenhouse Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/unorthodox-newcomers-reshaping-the-assembly.html | Unorthodox Newcomers Reshaping the Assembly | By Linda Greenhouse Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/welltrained-moroccan-troops-said-to-enforce-zaire-stalemate.html | WellTrained Moroccan Troops Said to Enforce Zaire Stalemate | By Drew Middleton | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/yale-center-for-british-art-costing-10-million-to-open-center-for.html | Yale Center for British Art Costing 10 Million to Open | By Grace Glueck | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/yale-center-for-british-art-costing-10-million-to-open.html | Yale Center for British Art Costing 10 Million to Open | By Grace Glueck | RE 925-697 | 38715 B 209-261 |
| 4/18/1977 | https://www.nytimes.com/1977/04/18/archives/young-wins-praise-at-naacp-dinner-in-detroit.html | Young Wins Praise at NAACP Dinner in Detroit | By Reginald Stuart Special to The New York Times | RE 925-697 | 38715 B 209-261 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/2-scientists-tell-of-gains-in-mapping-genes-in-human-chromosomes-in.html | 2 Scientists Tell of Gains in Mapping Genes in Human Chromosomes in Fight on Cancer and Birth Defects | By Harold M Schmeck Jr Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/3253-million-tender-for-gerber-announced-by-anderson-clayton.html | 3253 Million  Tender for Gerber Announced by Anderson Clayton | By Herbert Koshetz | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/a-comfortable-pair-sing-at-bottom-line.html | A Comfortable Pair Sing at Bottom Line | John Rockwell | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/a-rare-call-for-sacrifices-from-a-peacetime-president-to-nation-of.html | A Rare Call for Sacrifices | By Hedrick Smith Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/a-rare-call-for-sacrifices.html | A Rare Call for Sacrifices | By Hedrick Smith Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/about-new-york-marriage-municipalstyle.html | About New York | By Francis X Clines | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/advertising-woman-with-a-mission-on-tv-ratings.html | Advertising | By Philip H Dougherty | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/anxieties-of-business-over-the-presidents-energy-plans.html | Anxieties of Business Over the Presidents Energy Plans | Thomas E Mullaney | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-699 | 38715 B 209-265 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/assembly-gets-a-bill-controlling-casino-gambling.html | Assembly Gets a Bill Controlling Casino Gambling | By Walter H Waggoner Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/banned-jockeys-lawyer-tries-to-get-hearing-officer-to-testify.html | Banned Jockeys Lawyer Tries To Get Hearing Officer to Testify | By Michael Katz | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/beames-budget-will-revive-plans-to-build-convention-center-in-city.html | Beames Budget Will Revive Plans To Build Convention Center in City | By Steven R Weisman | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/belmonte-wins-at-big-a-then-collapses-belmonte-rides-winner-at-big.html | Belmonte Wins at Big A Then Collapses | By Gerald Eskenazi | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/bhuttos-opponents-reject-peace-offer-coalition-spurns-stratagems.html | BHUTTOS OPPONENTS REJECT PEACE OFFER | By William Borders Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/blue-jays-beat-yanks-hunter-on-disabled-list-expansion-blue-jays.html | Blue Jays Beat Yanks Hunter on Disabled List | By Murray Chass | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/books-of-the-times-moby-dick-as-novelist.html | Books of The Times | By John Leonard | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/brezhnev-cautions-nations-meddling-in-zairian-conflict-he-says-they.html | BREDINEV CAUTIONS NATIONS MEDDLING IN ZAIRIAN CONFLICT | By Christopher S Wren Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/brezhnev-cautions-nations-meddling-in-zairian-conflict.html | BREZHNEV CAUTIONS NATIONS MEDDLING IN ZAIRIAN CONFLICT | By Christopher S Wren Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/bridge-2-teams-to-vie-for-the-title-in-westchesterjersey-area.html | Bridge | By Alan Truscott | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/brooklyns-dewey-h-s-is-more-like-a-college.html | Brooklyns Dewey H S Is More Like a College | By Anna Quindlen | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/brooklyns-dewey-hs-is-more-like-a-college.html | Brooklyns Dewey HS Is More Like a College | By Anna Quindlen | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/businessmen-visiting-cuba-urge-trade-52-minnesota-businessmen-visit.html | Businessmen Visiting Cuba Urge Trade | By Jerry Flint Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/byrne-slated-to-announce-today-that-he-will-run-for-a-2d-term.html | Byrne Slated to Announce Today That He Will Run for a 2d Term | By Joseph F Sullivan Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/cards-edge-mets-by-32-on-homer-reitzs-2run-homer-off-swan-edges.html | Cards Edge Mets by 32 On Homer | By Paul L Montgomery Special to The New York Times | RE 925-699 | 38715 B 209-265 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/carey-proposes-aid-for-grape-growers-legislation-is-aimed-at.html | CAREY PROPOSES AID FOR GRAPE GROWERS | By Glenn Fowler Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/carter-asks-delay-on-auto-fumes-carter-asks-delay-on-auto-fume.html | Carter Asks Delay on Auto Fumes | By Philip Shabecoff Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/carter-asks-delay-on-auto-fumes.html | Carter Asks Delay on Auto Fumes | By Philip Shabecoff Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/carter-asks-strict-fuel-saving-urges-moral-equivalent-of-war-to-bar.html | CARTER ASKS STRICT FUEL SAVING URGES MORAL EQUIVALENT OF WAR TO BAR A NATIONAL CATASTROPHE | By Charles Mohr Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/carter-says-new-water-projects-will-face-even-stiffer-standards.html | Carter Says New Water Projects Will Face Even Stiffer Standards | By Adam Clymer Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/carters-plan-to-raise-gas-tax-runs-into-opposition.html | Carters Plan to Raise Gas Tax Runs Into Opposition | By Martin Tolchin Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/cia-sees-oil-price-increases-unless-conservation-cuts-demand.html | CIA Sees Oil Price Increases Unless Conservation Cuts Demand | By Edward Cowan Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/confident-7th-army-faces-bigger-red-force-a-newly-confident-7th.html | Confident 7th Army Faces Bigger Red Force | By Craig R Whitney Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/confident-7th-army-faces-bigger-red-force.html | Confident 7th Army Faces Bigger Red Force | By Craig R Wmtney Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/connecticut-high-court-invalidates-property-tax-for-school.html | Connecticut High Court Invalidates Property Tax for School Financing | By Lawrence Fellows Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/connecticut-ruling-latest-in-drive-to-equalize-education-in-all.html | Connecticut Ruling Latest in Drive To Equalize Education in All States | By Ronald Sullivan | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/demarco-testifies-to-selfinjections-doctor-tells-his-license.html | DEMARCO TESTIFIES TO SELFINJECTIONS | By Donald Janson Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/diamonds-estimated-at-1-million-stolen-on-w47th-st.html | Diamonds Estimated at 1 Million Stolen on W 47th St | By Molly Wins | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/dock-union-orders-end-of-strike-as-ship-lines-move-on-job-issue.html | Dock Union Orders End of Strike As Ship Lines Move on Job Issue | By Damon Stetson | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/dow-drops-by-5-as-trading-falls-gm-ford-and-chrysler-decline-dow.html | Dow Drops by 5 as Trading Falls GM Ford and Chrysler Decline | By Vartanig G Vartan | RE 925-699 | 38715 B 209-265 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/drayton-wins-boston-marathon-but-isnt-overjoyed-drayton-wins-boston.html | Drayton Wins Boston Marathon but Isnt Overjoyed | By Neil Amdur Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/exschool-aide-tells-of-collecting-400000-as-coauthor-of-tests.html | ExSchool Aide Tells of Collecting 400000 as CoAuthor of Tests | BY Laurie Johnston | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/familystyle-all-that-glitters-isnt-sold.html | familystyle | By Lisa Hammel | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/ferry-runs-display-commuter-troubles-legislators-experience-service.html | FERRY RUNS DISPLAY COMMUTER TROUBLES | By Edith Evans Asbury | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/fivedayaweek-postal-deliveries-and-increased-subsidies-proposed.html | FiveDayaWeek Postal Deliveries And Increased Subsidies Proposed | By Ernest Holsendolph Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/going-too-far-in-africa.html | Going Too Far In Africa | By Tom Wicker | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/governor-sidesteps-mayoral-questions-he-refuses-to-be-pinned-down.html | GOVERNOR SIDESTEPS MAYORAL QUESTIONS | By Linda Greenhouse Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/group-says-9-planned-communities-tend-to-hurt-florida-environment.html | Group Says 9 Planned Communities Tend to Hurt Florida Environment | By Bayard Webster | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/haley-assailing-critic-says-roots-is-sound.html | Haley Assailing Critic Says Roots Is Sound | By John Darnton Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/haley-gets-special-pulitzer-prize-lufkin-tex-news-takes-a-medal.html | Haley Gets Special Pulitzer Prize Lufkin Tex News Takes a Medal | By Deirdre Carmody | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/how-union-became-allamerican-city-for-197677.html | How Union Became AllAmerican City for 197677 | By Alfonso A Narvaez Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/howard-hunt-questioned-in-a-hughes-case.html | Howard Hunt Questioned in a Hughes Case | By Wallace Turner Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/iceberg-aground-after-10-years-at-sea.html | Iceberg Aground After 10 Years at Sea | By Walter Sullivan | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/in-kinshasa-where-palmgreasing-is-a-way-of-life-war-seems-far-away.html | In Kinshasa Where PalmGreasing Is a Way of Life War Seems Far Away | By Michael T Kaufman Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/in-memoriam.html | In Memoriam | Peter White | RE 925-699 | 38715 B 209-265 |

| 4/19/1977 | https://www.nytimes.com/1977/04/19/archiv es/jazz-strange-double-piano-bill.html | Jazz Strange Double Piano Bill | By John S Wilson | RE 925-699 | 38715 | B 209-265 |
|---|---|---|---|---|---|---|
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archiv es/march-housing-starts-up-to-highest-rate-since-73-plentiful-mortgage.html | March Housing Starts Up To Highest Rate Since 73 | By Clyde H Farnsworth Special to The New York Times | RE 925-699 | 38715 | B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archiv es/marjorie-gateson-actress-86-dies-her-career-spanned-6-decades-was.html | MARJORIE GATESON ACTRESS 86 DIES | By Louis Calta | RE 925-699 | 38715 | B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archiv es/market-place-anderson-claytons-offer-for-gerber.html | Market Place | By Robert Metz | RE 925-699 | 38715 | B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archiv es/miss-lear-sings-of-3-singers.html | Miss Lear Sings of 3 Singers | By Peter G Davis | RE 925-699 | 38715 | B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archiv es/miss-mcbride-and-schaufuss-in-eglevsky-sleeping-beauty.html | Miss McBride and Schaufuss In Eglevsky Sleeping Beauty | By Anna Kisselgoff | RE 925-699 | 38715 | B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archiv es/monticello-raceway-to-put-new-focus-on-hospitality.html | Monticello Raceway to Put New Focus on Hospitality | By Michael Strauss Special to The New York Times | RE 925-699 | 38715 | B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archiv es/mrs-carter-plans-white-house-conference-on-aging.html | Mrs Carter Plans White House Conference on Aging | By Nancy Hicks Special to The New York Times | RE 925-699 | 38715 | B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archiv es/music-unfamiliar-of-the-familiar.html | Music Unfamiliar of the Familiar | By John Rockwell | RE 925-699 | 38715 | B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archiv es/naacp-board-adjourns-without-acting-on-staff-employees-strike.html | NAACP Board Adjourns Without Acting on Staff Employees Strike | By George Goodman Jr | RE 925-699 | 38715 | B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archiv es/naturalgas-policy.html | NaturalGas Policy | By Thomas E Girard | RE 925-699 | 38715 | B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archiv es/new-yorks-boxers-top-chicagoans.html | New Yorks Boxers Top Chicagoans | By Al Harvin | RE 925-699 | 38715 | B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archiv es/note-believed-left-by-bronx-killer-is-called-rambling-incoherent.html | Note Believed Left by Bronx Killer Is Called Rambling Incoherent | By Selwyn Raab | RE 925-699 | 38715 | B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archiv es/notes-on-people.html | Notes on People | David Bird | RE 925-699 | 38715 | B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archiv es/now-the-islanders-take-a-rest-their-next-opponent-in-question.html | Now the Islanders Take a Rest Their Next Opponent in Question | By Parton Keese | RE 925-699 | 38715 | B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archiv es/oaks.html | Oaks | By Kay Keeshan Hamod | RE 925-699 | 38715 | B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archiv es/people-and-business-rumsfeld-exdefense-secretary-is-named-searle.html | People and Business | Brendan Jones | RE 925-699 | 38715 | B 209-265 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/ralph-m-carson-80-corporate-lawyer-noted-for-work-on-complex-cases.html | RALPH M CARSON 80 CORPORATE LAWYER | By Robert Mcg Thomas Jr | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/rca-earnings-rise-by-414-in-quarter-rca-earnings-climb-by-414-in.html | RCA Earnings Rise By 414 in Quarter | By Clare M Reckert | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/reaction-to-carter-talk-favorable.html | Reaction to Carter Talk Favorable | By Steven Rattner Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/report-of-soybean-inventory-drop-brings-rise-of-30-cents-a-bushel.html | Report of Soybean Inventory Drop Brings Rise of 30 Cents a Bushel | By H J Maidenberg | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/rockets-are-a-franchise-reborn.html | Rockets Are a Franchise Reborn | By Sam Goldaper | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/seventh-avenue-softens-up.html | Seventh Avenue Softens Up | By Bernadine Morris | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/stage-kay-carneys-off-off-broadway-reprise.html | Stage Kay Carneys Off Off Broadway Reprise | By Thomas Lask | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/streaking-dodgers-rout-reds-73.html | Streaking Dodgers Rout Reds 73 | By Thomas Rogers | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/supreme-court-will-hear-us-appeal-of-ruling-that-curbs-right-to.html | Supreme Court Will Hear US Appeal of Ruling That Curbs Right to Search for Job Safety Violations | By Lesley Oelsner Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/taxes-accounting-backstage-disputes-at-metcalf-hearings-disputes.html | Taxes  Accounting | By Frederick Andrews | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/the-americans-price.html | The Americans Price | By Russell Baker | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/the-athlete-in-the-wheelchair.html | The Athlete in the Wheelchair | Dave Anderson | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/the-editorial-notebook-cancer-still-no-easy-answers.html | The Editorial Notebook | Harry Schwartz | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/theater-side-by-side-by-sondheim-is-a-dream.html | Theater Side by Side by Sondheim Is a Dream | By Clive Barnes | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/trudeau-in-speech-in-winnipeg-campaigns-for-canadian-unity.html | Trudeau in Speech in Winnipeg Campaigns for Canadian Unity | By Robert Trumbull Special to The New York Times | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/tv-ben-j-wattenberg-series-sticks-up-for-the-real-america-and-twits.html | TV Ben I Wattenberg Series Sticks Up for the Real America and Twits the Naysayers | By John J OConnor | RE 925-699 | 38715 B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/tv-networks-wary-on-carter-coverage-they-indicate-their-original.html | TV NETWORKS WARY ON CARTER COVERAGE | By James T Wooten Special to The New York Times | RE 925-699 | 38715 B 209-265 |

| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/united-technologies-net-a-record.html | United Technologies Net a Record | By Gene Smith Special to The New York Times | RE 925-699 | 38715 | B 209-265 |
|---|---|---|---|---|---|---|
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/us-business-opens-campaign-to-amend-antiboycott-bills-mideast-trade.html | US BUSINESS OPENS CAMPAIGN TO AMEND ANTIBOYCOTT BILLS | By Robert D Hershey Jr Special to The New York Times | RE 925-699 | 38715 | B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/usery-to-head-panel-for-labor-study-on-arts.html | Usery to Head Panel for Labor Study on Arts | By A H Raskin | RE 925-699 | 38715 | B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/violence-destroys-a-boom-in-kansas-citys-old-section.html | Violence Destroys a Boom In Kansas Citys Old Section | By Paul Delaney Special to The New York Times | RE 925-699 | 38715 | B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/wife-testifies-she-tried-to-dissuade-croatian-from-hijacking.html | Wife Testifies She Tried to Dissuade Croatian From Hijacking Jetliner | By Max H Seigel | RE 925-699 | 38715 | B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/wilder-recalled-with-humanism.html | Wilder Recalled With Humanism | By Richard F Shepard | RE 925-699 | 38715 | B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/woman-speaks-up-men-control-conversation.html | Woman Speaks Up Men Control Conversation | By Robin Brantley | RE 925-699 | 38715 | B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/women-united-back-on-the-scene-unified.html | Women United Back on the Scene Unified | By Nadine Brozan | RE 925-699 | 38715 | B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/world-bank-issues-to-go-on-sale-today-600-million-of-notes-and.html | WORLD BANK ISSUES TO GO ON SALE TODAY | By John H Allan | RE 925-699 | 38715 | B 209-265 |
| 4/19/1977 | https://www.nytimes.com/1977/04/19/archives/young-sees-himself-as-too-moderate-he-says-militants-have.html | YOUNG SEES HIMSELF AS TOO MODERATE | By Graham Hovey Special to The New York Times | RE 925-699 | 38715 | B 209-265 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/2-officers-are-critically-wounded-as-suspect-seizes-a-police-pistol.html | 2 Officers Are Critically Wounded As Suspect Seizes a Police Pistol | By Joseph B Treaster | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/69-of-79-convicted-in-buildings-inquiry-morgenthau-reports-the.html | 69 OF 79 CONVICTED IN BUILDINGS INQUIRY | By Leslie Maitland | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/a-priest-is-stirring-the-melting-pot-to-revitalize-ethnic.html | A Priest Is Stirring the Melting Pot To Revitalize Ethnic Neighborhoods | By Robert Reinhold Special to The New York Times | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/about-education-reading-test-delay-stirs-debate-on-worth-of-such.html | About Education | By Laurie Johnston | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/about-real-estate-fastfood-chains-cater-to-the-local-architecture.html | About Real Estate | By Carter B Horsley | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/accusatory-tone-in-carter-talk-is-deplored-by-oilmen-in-houston.html | Accusatory Tone in Carter Talk Is Deplored by Oilmen in Houston | By James Sterba Special to The New York Times | RE 925-700 | 38715 | B 209-266 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/activist-priest-in-hud-post-seeks-to-revitalize-ethnic.html | Activist Priest in H U D Post Seeks To Revitalize Ethnic Neighborhoods | By Robert Reinhold Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/advertising-pied-pipers-for-the-supermarkets.html | Advertising | By Philip H Dougherty | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/albany-assembly-passes-measure-requiring-licenses-and-annual.html | Albany Assembly Passes Measure Requiring Licenses And Annual Inspections of SoCalled Medicaid Mills | By Richard J Meisun Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/an-oldtimer-impressed-by-meadowlands.html | An OldTimer Impressed by Meadowlands | BY Michael Strauss Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/andrus-urges-expanded-redwood-park.html | Andrus Urges Expanded Redwood Park | By Philip Shabecoff Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/beame-seeks-to-tie-pay-raises-to-workrule-changes-in-budget.html | Beame Seeks to Tie Pay Raises To WorkRule Changes in Budget | By Steven B Weisman | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/bhuttos-choice-resign-or-resist-people-are-with-me-pakistani-chief.html | Bhuttos Choice Resign or Resist | By William Borders Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/british-governments-advisers-find-concorde-noisy.html | British Governments Advisers Find Concorde Noisy | By Joseph Collins Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/brooklyn-drug-facilitys-outlay-is-put-at-45000-a-year-a-patient.html | Brooklyn Drug Facilitys Outlay Is Put at 45000 a Year a Patient | By Emanuel Perlmutter | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/brush-fires-destroy-1000-acres-of-woodlands-in-suffolk-county.html | Brush Fires Destroy 1000 Acres Of Woodlands in Suffolk County | By Iver Peterson Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/byrne-announcing-his-candidacy-stresses-tax-as-the-election-issue.html | Byrne Announcing His Candidacy Stresses Tax as the Election Issue | By Joseph F Sullivan Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/byrne-stresses-tax-as-issue-of-election-in-announcing-his-candidacy.html | BYRNE STRESSES TAX AS ISSUE OF ELECTION | By Joseph F Sullivan Special to The New York Times | RE 925-700 | 38715 B 209-266 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/careers-college-education-and-job-satisfaction.html | Careers | By Leonard Sloane | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/carey-urges-banks-to-invest-in-housing-savings-institutions-also.html | CAREY URGES BANKS TO INVEST IN HOUSING | By Edith Evans Asbury | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/carey-urges-banks-to-invest-in-housing.html | CAREY URGES BANKS TO INVEST IN HOUSING | By Edith Evans Asbury | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/carter-energy-problem-held-graver-than-predecessors.html | Carter Energy Problem Held Graver Than Predecessors | By Steven Rattner Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/carter-plans-rebate-of-new-energy-levies-through-income-tax-speech.html | CARTER PLANS REBATE OF NEW ENERGY LEVIES THROUGH INCOME TAX | By Edward Cowan Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/carter-plans-rebate-of-new-energy-levies-through-income-tax.html | CARTER PLANS REBATE OF NEW ENERGY LEVIES THROUGH INCOME TAX | By Edward Cowan Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/carter-supports-arms-for-turks-in-policy-review-carter-supports.html | Carter Supports Arms for Turks In Policy Review | By Bernard Gwertzman Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/carter-supports-arms-for-turks-in-policy-review.html | Carter Supports Arms for Turks In Policy Review | By Bernard Gwertzman Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/carter-urged-to-intervene-in-seoul.html | Carter Urged to Intervene in Seoul | By Richard Halloran Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/carter-will-double-support-for-farms-move-seeks-to-increase-backing.html | CARTER WILL DOUBLE SUPPORT FOR FARMS | By William D Robbins Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/carters-first-big-crunch-foreign-affairs.html | Carters First Big Crunch | By C L Sulzberger | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/carters-selling-of-his-energy-plan-expected-to-accentuate-the.html | Carters Selling of His Energy Plan Expected to Accentuate the Positive | By Charles Mohr Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/chemical-companies-sales-up-net-of-many-falls.html | Chemical Companies Sales Up | By Gene Smith | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/childabuse-and-snooping.html | ChildAbuse And Snooping | By Rena K Uviller | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/coalcarrying-railroads-advance-as-dow-drops-for-2d-day-by-399.html | CoalCarrying Railroads Advance As Dow Drops for 2d Day by 399 | By Vartamg G Vartan | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/conferees-in-accord-on-jobs-bill-details-but-they-postpone-action.html | CONFEREES IN ACCORD ON JOBS BILL DETAILS | By Adam Clymer Special to The New York Times | RE 925-700 | 38715 B 209-266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/constitution-no-bar-to-school-spanking-high-court-rules-beatings-no.html | CONSTITUTIONNOBAR TO SCHOOL SPANKING HIGH COURT RULES | By Lesley Oelsner Special to The New York Times | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/constitution-no-bar-to-school-spanking-high-court-rules-justices.html | CONSTITUTION NO BAR TO SCHOOL SPANKING HIGH COURT RULES | By Lesley Oelsner Special to The New York Times | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/council-approves-a-liberalized-proposal-on-delinquent-realty-taxes.html | Council Approves a Liberalized Proposal on Delinquent Realty Taxes | By Edward Ranzal | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/daley-protege-wins-primary-for-mayor-bilandic-defeats-five.html | DALEY PROTEGE WINS PRIMARY FOR MAYOR | By Paul Delaney Special to The New York Times | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/discovery-of-blight-may-aid-chestnuts-low-virulence-fungus-in.html | DISCOVERY OF BLIGHT MAY AID CHESTNUTS | By Walter Sullivan | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/doctor-calls-woman-companion-good-influence-on-groucho-marx.html | Doctor Calls Woman Companion Good Influence on Groucho Marx | By Jon Nordreimer Special to The New York Times | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/dr-demarco-at-a-license-hearing-disputes-fda-study-on-his-drug.html | Dr DeMarco at a License Hearing Disputes FDA Study on His Drug | By Donald Janson Special to The New York Times | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/energy-plan-said-to-lack-a-public-transport-aspect.html | Energy Plan Said to Lack A Public Transport Aspect | By Ernest Holsendolph Special to The New York Times | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/environment-groups-press-bridge-tolls-judge-is-asked-to-compel.html | ENVIRONMENT GROUPS PRESS BRIDGE TOLLS | By Arnold H Lurasch | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/flyers-win-20-on-leachs-goals-and-take-a-32-lead-over-leafs.html | Flyers Win 20 on Leachs Goals And Take a 32 Lead Over Leafs | By Robin Herman Special to The New York Times | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/france-plans-24-billion-in-aid-to-ease-crisis-in-steel-industry.html | France Plans 24 Billion in Aid To Ease Crisis in Steel Industry | By James F Clarity Special to The New York Times | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/front-page-3-no-title.html | Front Page 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/front-page-4-no-title.html | Front Page 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/general-signal-agrees-to-acquire-sola-basic-for-over-100-million.html | General Signal Agrees To Acquire Sola Basic For Over 100 Million | By Herbert Koshetz | RE 925-700 | 38715 | B 209-266 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/general-telephone-reports-net-up-53-first-quarters-profit-at-record.html | GENERAL TELEPHONE REPORTS NET UP 53 | By Clare M Reckert | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/get-immunized-campaign-is-off-to-audible-start.html | Get Immunized Campaign Is Off to Audible Start | By E J Dionne Jr | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/havana-wants-tourists-but-is-in-no-mood-to-rhumba-havana-welcomes.html | Havana Wants Tourists but Is in No Mood to Rhumba | By Paul L Montgomery Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/havana-wants-tourists-but-is-in-no-mood-to-rhumba.html | Havana Wants Tourists but Is in No Mood to Rhumba | By Paul L Montgomery Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/head-of-navy-requesting-delay-in-changes-in-pay-and-retirement.html | Head of Navy Requesting Delay in Changes in Pay And Retirement Benefits | By Bernard Weinraub Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/home-for-battered-women-facing-uncertain-future-in-hackensack.html | Home for Battered Women Facing Uncertain Future in Hackensack | By Robert Hanley Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/house-panel-approves-a-stripmine-control-bill.html | House Panel Approves a StripMine Control Bill | By Ben A Franklin Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/israel-releases-47-arabs-in-an-exchange-for-9-dead-soldiers-and-2.html | Israel Releases 47 Arabs in an Exchange for 9 Dead Soldiers and 2 Spies | By William E Farrell Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/issue-and-debate-when-do-franchises-have-the-right-to-relocate.html | Issue and Debate | By Steve Cady | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/justice-for-juvenile-offenders.html | Justice for Juvenile Offenders | By Justine Wise Polier | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/lawyers-push-for-nofault-repeal.html | Lawyers Push for NoFault Repeal | By Linda Greenhouse Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/light-amex-fine-spurs-sec-suit-against-brokers-light-fines-by-amex.html | Light Amex Fine Spurs SEC Suit Against Brokers | By Robert J Cole | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/los-angeles-reply-on-energy-usual-congestion-and-delays.html | Los Angeles Reply on Energy Usual Congestion and Delays | By Robert Lindsey Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/market-place-citicorp-earnings-stir-debate-on-outlook.html | Market Place | By Robert Metz | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/moral-equivalent-of-war.html | Moral Equivalent of War | By James Reston | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/more-bigtime-tennis-in-new-york-as-garden-gets-grand-prix-masters.html | More BigTime Tennis in New York As Garden Gets Grand Prix Masters | By Tony Kornheiser | RE 925-700 | 38715 B 209-266 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/moynihan-lecture-engagements-brought-him-152000-last-year.html | Moynihan Lecture Engagements Brought Him 152000 Last Year | By Edward C Burks Special to The New York Times | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/murders-by-strangers-drop-in-new-york-decline-in-murders-by.html | Murders by Strangers Drop in New York | By Selwyn Raab | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/murders-by-strangers-drop-in-new-york.html | Murders by Strangers Drop in New York | By Selwyn Raab | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/nyquist-defends-the-segregation-of-high-school-in-queens-section.html | Nyquist Defends the Segregation Of High School in Queens Section | By Max H Seigel | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/percy-at-big-8-hearings-chides-accountants-for-fiscal-reports.html | Percy at Big 8 Hearings Chides Accountants for Fiscal Reports | By Robert D Hershey Jr Special to The New York Times | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/prices-in-retreat-from-recent-rally-inflationary-effects-of-energy.html | PRICES IN RETREAT FROM RECENT RALLY | By John H Allan | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/reluctance-to-follow-steel-on-arbitration-labor-scene-a.html | Reluctance to Follow Steel on Arbitration | A H Raskin | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/rubber-capital-of-akron-no-longer-revolves-around-tires.html | Rubber Capital of Akron No Longer Revolves Around Tires | By Reginald Stuart Special to The New York Times | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/ruthven-of-braves-wins-third-in-row.html | Ruthven of Braves Wins Third in Row | By Deane McGowen | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/schoolage-pregnancy-problems-reach-crisis-stage-officials-say.html | SchoolAge Pregnancy Problems Reach Crisis Stage Officials Say | By Alfonso A Narvaez Special to The New York Times | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/search-for-the-killer-of-five-put-under-a-unified-command.html | Search for the Killer of Five Put Under a Unified Command | By Molly Ivins | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/senate-committee-backs-president-on-aid-to-nations-observing-rights.html | Senate Committee Backs President On Aid to Nations Observing Rights | By Graham Hovey Special to The New York Times | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/senate-panel-keeps-credits-for-business-in-new-tax-measure-proposal.html | SENATE PANEL KEEPS CREDITS FOR BUSINESS IN NEW TAX MEASURE | By Clyde H Farnsworth Special to The New York Times | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/seoul-rounding-up-political-foes-in-wake-of-visit-by-us-officials.html | Seoul Rounding Up Political Foes In Wake of Visit by US Officials | By Andrew H Malcolm Special to The New York Times | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/social-notes-from-the-backstretch.html | Social Notes From the Backstretch | Red Smith | RE 925-700 | 38715 | B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/talks-open-in-beirut-on-enforcing-curbs-over-plo-activity.html | Talks Open in Beirut On Enforcing Curbs Over PLO Activity | By Ihsan A Hijazi Special to The New York Times | RE 925-700 | 38715 | B 209-266 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/technology-major-nuclear-role-for-gas-centrifuge.html | Technology | By Victor K McElheny | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/trenton-topics-industry-asks-fuelsaving-in-new-building-codes.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/ussoviet-relations-a-period-of-testing-and-testiness.html | USSoviet Relations A Period of Testing and Testiness | By David K Shipler Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/venezuela-seeking-to-strengthen-opec-president-perez-in-a-unity-bid.html | VENEZUELA SEEKING TO STRENGTHEN OPEC | By Juan de Onis Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-a-toast-to-ethnic-bakeries-and-noble-loaves-of.html | A Toast to Ethnic Bakeries And Noble Loaves of Splendor | By Mimi Sheraton | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-all-about-dogs-and-diet.html | All About Dogs and Diet | By Olive Evans | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-best-buys.html | Best Buys | Lawrence Van Gelder | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-books-a-man-smitten-by-art.html | Books A Man Smitten by Art | By Thomas Lask | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-bridge-low-contract-level-makes-complex-play.html | Bridge | By Alan Truscott | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-carters-raiders-the-outsiders-are-in-carters.html | Carters Raiders The Outsiders Are In | By Laura Foreman | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-childs-world-trucks-for-dreaming.html | Childs World | Richard Flaste | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-dance-following-in-spirit-of-limon.html | Dance Following In Spirit of Limon | Clive Barnes | RE 925-700 | 38715 B 209-266 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-designed-for-the-practical-professional.html | Designed for the Practical Professional | By Mimi Sheraton | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-discoveries-a-30s-revival-small-fry-get-cracking.html | DISCOVERIES | Enid Nemy | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-gregory-in-swan-lake.html | Gregory In Swan Lake | By Clive Barnes | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-living-abroad-singapore-the-clack-of-chopsticks.html | Living Abroad Singaporethe Clack of Chopsticks | By David A Andelman | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-lynne-stuarts-sunshine.html | Lynne Stuarts Sunshine | John S Wilson | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-met-gets-a-david-as-a-gift.html | Met Gets A David As a Gift | By Richard F Shepard | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-mime-full-of-symbolism.html | Mime Full of Symbolism | Don McDonagh | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-music-empire-quintet-brass-with-gusto.html | Music Empire Quintet Brass With Gusto | By Donal Henahan | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-new-yorkers-etc-the-ins-and-outs-of-reverse-chic.html | New Yorkers etc | John Corry | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-notes-on-people.html | Notes on People | David Bird | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-personal-health-sexual-patterns-in-marriage.html | Personal Health | Jane Ebrody | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-pizza-pizazz-in-the-kitchen.html | Pizza Pizazz In the Kitchen | By Craig Claiborne | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-private-lives.html | Private Lives | John Leonard | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-that-wonton-soup-headache.html | That WonTon Soup Headache | By Patricia L Raymer | RE 925-700 | 38715 B 209-266 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-the-four-seasons-go-it-alone-almost.html | The Four Seasons Go It Alone  Almost | By John Rockwell | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-theater-24-weill-melodies-september-in-april.html | Theater 24 Weill Melodies | By Mel Gussow | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-tv-for-serious-viewers.html | TV For Serious Viewers | By John J OConnor | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-wine-talk-restaurants-where-wine-is-one-of-the.html | Wine Talk | Frank J Prial | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-woody-allen-fights-anhedonia-about-woody-allen.html | Woody Allen Fights Anhedonia | By Mel Gussow | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/westgerman-star-is-slated-to-join-cosmos-next-month.html | West German Star Is Slated To Join Cosmos Next Month | By Alex Yannis | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/yankees-iron-some-things-out-then-drop-fifth-in-a-row-83-garvin.html | Yankees Iron Some Things Out Then Drop Fifth in a Row 83 | By Murray Chass | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/young-says-criticism-will-not-deter-him-protocol-has-never-been.html | Young Says Criticism Will Not Deter Him | By Kathleen Teltsch Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/20/1977 | https://www.nytimes.com/1977/04/20/archives/zairian-force-including-a-company-of-pygmies-is-said-to-have.html | Zairian Force Including a Company of Pygmies Is Said to Have Encircled Key Town Held by Katangans | By Michael T Kaufman Special to The New York Times | RE 925-700 | 38715 B 209-266 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/2-captives-displayed-by-zaire-in-stadium-crowd-of-60000-calls-for.html | 2 CAPTIVES DISPLAYED BY ZAIRE IN STADIUM | By Michael T Kaufman Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/2-policemen-seized-as-harlem-narcotics-extorters.html | 2 Policemen Seized as Harlem Narcotics Extorters | By Emanuel Perlmutter | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/44caliber-death-bullets-called-an-outside-purchase.html | 44Caliber Death Bullets Called an Outside Purchase | By Molly Ivins | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/5-employees-of-a-plant-in-newark-charged-with-large-opium-thefts.html | 5 Employees of a Plant in Newark Charged With Large Opium Thefts | By Donald Janson Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/76ers-trounce-celtics-to-tie-series-at-11-76ers-defeat-celtics.html | 76ers Trounce Celtics to Tie Series at 11 | By Sam Goldaper Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/a-better-sweater.html | A Better Sweater | Bernadine Morris | RE 925-705 | 38715 B 211-494 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/a-bill-to-legalize-casino-gambling-is-pushed-by-democrats-in-albany.html | A Bill to Legalize Casino Gambling Is Pushed by Democrats in Albany | By Glenn Fowler Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/a-case-of-murder-a-charge-of-forced-confessions.html | A Case of Murder a Charge of Forced Confessions | By Wayne King Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/a-jacobs-generator-gone-with-the-wind-and-back.html | A Jacobs GeneratorGone With the Wind and Back | By Norma Skurka | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/a-tale-of-six-squirrels.html | A Tale of Six Squirrels | By Alvin Maurer | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/a-test-of-leadership-carter-in-first-address-to-congress-makes.html | A Test of Leadership | By Hedrick Smith Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/a-test-on-wiretaps.html | A Test On Wiretaps | By Anthony Lewis | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/about-new-york-nothing-to-do-but-catch-this-person.html | About New York | By Francis X Clines | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/aclu-suit-says-honeywell-conspired-with-fbi-aclu-suit-charges.html | ACLU Suit Says Honeywell Conspired With FBI | By Michael C Jensen | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/administration-officials-describe-energy-plans-effect-on-consumer.html | Administration Officials Describe Energy Plans Effect on Consumer | By David E Rosenbaum Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/advertising-fashioning-department-stores-tv-ads.html | Advertising | By Philip H Dougherty | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/american-family-at-the-crossroads-american-family-at-the-crossroads.html | American Family At the Crossroads | By Nadine Brozan | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/amex-taking-a-new-look-at-disciplinary-measures.html | Amex Taking a New Look At Disciplinary Measures | By Robert J Cole | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/anderson-share-bid-rejected-by-gerber-tender-offer-to-maker-of-baby.html | ANDERSON SHARE BID REJECTED BY GERBER | By Herbert Koshetz | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/antidefamation-league-says-rockaways-klan-plans-crossburnings.html | AntiDefamation League Says Rockaways Klan Plans CrossBurnings | By Laurie Johnson | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-705 | 38715 B 211-494 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/at-t-to-allow-secret-proxy-vote-at-t-to-allow-secret-proxies.html | AT  T to Allow Secret Proxy Vote | By H J Maidenberg Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/at-your-service-a-home-for-the-bicycle.html | At Your Service A Home For the Bicycle | By Jennifer Dunning | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/audubon-society-in-maine-saves-money-with-a-headquarters-using.html | Audubon Society in Maine Saves Money With a Headquarters Using Solar Heating | ByJohn Kifner Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/author-proposes-freedom-for-dogs-in-offbeat-ways.html | Author Proposes Freedom for Dogs in Offbeat Ways | By Pat Gleeson | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/backe-to-succeed-paley-on-may-11-as-the-chief-executive-of-cbs.html | Backe to Succeed Paley on May 11 As the Chief Executive of CBS | By Robert Lindsey Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/beame-assails-end-of-annenberg-plan-denies-city-is-at-fault-in.html | BEAN ASSAILS END OF ANNENBERG PLAN | BY Grace Glueck | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/bearne-severs-political-relations-with-carey-over-backroom-deals.html | Bearne Severs Political Relations With Carey Over Backroom Deals | By Maurice Carroll | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/books-are-inveterate-hopscotcher-looks-back.html | Books An Inveterate Hopscotcher Looks Back | By Paul Grimes | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/books-of-the-times.html | Books of The Times | ByJohn Leonard | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/bridge-when-leading-equal-honors-declarer-remembers-orwell.html | Bridge | By Alan Truscott | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/british-merchant-invades-american-furniture-market.html | British Merchant Invades American Furniture Market | By Joan Kron | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/byrne-promises-hard-fighting-campaign-says-income-tax-should-not.html | Byrne Promises Hard Fighting Campaign Says Income Tax Should Not Be Key Issue | By Joseph F Sullivan | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/carbide-quarterly-falls-197-but-sales-climb-11-for-record.html | Carbide Quarterly Falls 197 But Sales Climb 11 for Record | By Clare M Reckert | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/carey-moves-to-cut-nofault-costs-carey-moves-to-cut-costs-of.html | Carey Moves to Cut NoFault Costs | By Linda Greenhouse Special to The New York Times | RE 925-705 | 38715 B 211-494 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/carey-moves-to-cut-nofault-costs.html | Carey Moves to Cut NoFault Costs | By Linda Greenhouse Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/carters-proposed-halt-to-russell-dam-project-irks-some-georgians.html | Carters Proposed Halt to Russell Dam Project Irks Some Georgians | By B Drummond Ayres Jr Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/columbias-fromm-swings-hot-racquet.html | Columbias Fromm Swings Hot Racquet | By Charles Friedman | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/cuba-says-lifting-blockade-wont-bring-gush-in-trade-cuba-says-no.html | Cuba Says Lifting Blockade Wont Bring Gush in Trade | By Jerry Flint Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/dance-dull-swan-lake.html | Dance Dull Swan Lake | By Anna Kisselgoff | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/design-notebook-courthouse-as-symbol.html | Design Notebook | Paul Goldberger | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/disks-rachmaninoff-by-soderstrom.html | Disks Rachmaninoff By Soderstrom | Raymond Ermson | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/economy-advanced-at-a-52-rate-in-the-first-quarter-best-in-a-year.html | Economy Advanced at a 52 Rate In the First Quarter Best in a Year | By Clyde H Farnsworth Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/energyrelated-stocks-and-rails-lead-rally-as-dow-advances-382.html | EnergyRelated Stocks and Rails Lead Rally as Dow Advances 382 | ByVartanig G Vartan | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/fda-bureaucracy-scored-in-study.html | FDA Bureaucracy Scored in Study | By Richard D Lyons Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/film-annie-hall-allen-at-his-best.html | Film Annie Hall Allen at His Best | By Vincent Canby | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/for-a-busy-us-general-in-korea-pullout-is-later-readiness-now.html | Fora Busy US General in Korea Pullout Is Later Readiness Now | By Andrew H Malcolm Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/former-hoppin-chief-cashier-is-charged-with-250000-theft-of-stock.html | Former Hoppin Chief Cashier Is Charged With 250000 Theft of Stock | By Leslie Maitland | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/freeform-jazz-from-berlin.html | FreeForm Jazz From Berlin | By Robert Palmer | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/gardening-in-and-out-flower-power-for-terraces.html | GARDENING IN AND OUT | By Joan Lee Faust | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/gene-wilder-the-worlds-greatest-lover.html | Gene Wilder  The Worlds Greatest Lover | By Aljean Harmetz | RE 925-705 | 38715 B 211-494 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/heros-funeral-given-to-drowned-fireman-2500-of-his-colleagues-join.html | HEROS FUNERAL GIVEN TO DROWNED FIREMAN | By Judith Cummings | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/hers.html | Hers | Lois Gould | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/home-beat-what-price-good-taste.html | Home Beat | Joan Kron | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/home-repair-qa.html | Home Repair QA | Bernard Gladstone | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/house-votes-to-bar-compliance-in-us-with-arab-boycott-house-votes.html | House Votes to Bar Compliance in US With Arab Boycott | By Adam Clymer Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/house-votes-to-bar-compliance-in-us-with-arab-boycott.html | House Votes to Bar Compliance in US With Arab Boycott | By Adam Clymer Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/in-airborne-gardens-soils-the-thing.html | In Airborne Gardens Soils the Thing | BY Richard W Langer | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/in-the-royal-box-with-king-george.html | In the Royal Box With King George | Dave Anderson | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/israelis-mourn-war-dead-then-hail-independence.html | Israelis Mourn War Dead Then Hail Independence | By William E Farrell Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/its-close-but-no-cigar-for-tiant-as-tigers-conquer-red-sox-32.html | Its Close but No Cigar for Tiant as Tigers Conquer Red Sox 32 | By Deane McGowen | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/jazz-rare-nagaswaram.html | Jazz Rare Nagaswaram | John S Wilson | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/justices-voice-doubt-on-nixon-tapes-law-lawyers-are-queried-in-suit.html | JUSTICES VOICE DOUBT ON NIXON TAPES LAW | ByLesley Oelsner Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/landlords-must-pay-interest.html | Landlords Must Pay Interest | By Richard Phalon | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/letter-from-home.html | Letter From Home | William Zinsser | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/mad-machines-on-show.html | Mad Machines On Show | By Lisa Hammel | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/major-conservative-in-canada-defects-to-trudeau-party.html | Major Conservative In Canada Defects To Trudeau Party | By Robert Trumbull Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/major-league-scores.html | Major League Scores | SPECIAL TO THE NEW YORK TIMES | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/market-place-brokers-response-to-information-gap.html | Market Place | By Robert Metz | RE 925-705 | 38715 B 211-494 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/more-flexible-plan-on-gas-tax-hinted-also-indicated-are-stretchout.html | MORE FLEXIBLE PLAN ON GAS TAX HINTED | By Edward Cowan Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/mr-warnkes-hit-list.html | Mr Warnkes Hit List | By William Safire | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/music-berlin-octet.html | Music Berlin Octet | By Donal Henahan | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/nassau-candidates-joust-at-luncheon-3-gop-rivals-for-county.html | NASSAU CANDIDATES JOUST AT LUNCHEON | By Frank Lynn Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/new-useful-trompe-i-oeil.html | NEW  USEFUL | Lisa Hammel | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/new-york-to-spend-75-million-a-cut-in-plans-to-spur-economy.html | New York to Spend 75 Million A Cut in Plans to Spur Economy | By Michael Sterne | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/notes-on-people.html | Notes on People | David Bird | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/nursinghome-case-brings-3-indictments-li-physician-and-2-sons.html | NURSINGHOME CASE BRINGS 3 INDICTMENTS | By Roy R Silver Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/obituary-1-no-title.html | Obituary 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/olive-branch-given-by-chicagos-mayor-to-rival-in-primary.html | Olive Branch Given By Chicagos Mayor To Rival in Primary | By Paul Delaney Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/oss-veterans-recall-cloakanddagger-days.html | OSS Veterans Recall Cloakand Dagger Days | By Murray Schumach | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/outofhat-lineup-collects-14-hits-to-defeat-blue-jays-yanks-snap-out.html | OutofHat Lineup Collects 14 Hits to Defeat Blue Jays | By Michael Katz | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/oyster-creek-nuclear-plant-recently-called-a-risk-is-now-ruled-safe.html | Oyster Creek Nuclear Plant Recently Called a Risk Is Now Ruled Safe by US Standards | By Walter H Waggoner Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/people-in-sports-oerters-mission-to-moscow-begins-in-earnest-in.html | People in Sports | Al Harvin | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/personal-beauty.html | Personal Beauty | Angela Taylor | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/plainviews-town-board-rejects-application-for-ymywha.html | Plainviews Town Board Rejects Application for YMYWHA | By Ari L Goldman Special to The New York Times | RE 925-705 | 38715 B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/police-officer-fights-for-his-life-after-being-shot-by-drug-suspect.html | Police Officer Fights for His Life After Being Shot by Drug Suspect | By Frank J Prial | RE 925-705 | 38715 B 211-494 |

| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/pop-betts-reaches-pinnacle.html | Pop Betts Reaches Pinnacle | Robert Palmer | RE 925-705 | 38715 | B 211-494 |
|---|---|---|---|---|---|---|
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/potential-impact-more-jobs-and-inflation.html | Potential ImpactMore Jobs and Inflation | Leonard Silk | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/protests-against-pakistan-regime-virtually-paralyze-karachi-port.html | Protests Against Pakistan Regime Virtually Paralyze Karachi Port | By William Borders Special to The New York Times | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/publishers-offered-hughes-documents-materials-appear-to-be-among.html | PUBLISHERS OFFERED HUGHES DOCUMENTS | By Wallace Turner Special to The New York Times | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/reaction-support-criticism-an-air-of-resignation.html | Reaction Support Criticism an Air of Resignation | By Linda Charlton Special to The New York Times | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/reading-by-schoolchildren-marks-new-york-states-200th-birthday.html | Reading by Schoolchildren Marks New York States 200th Birthday | By Harold Faber Special to The New York Times | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/scientists-seek-data-on-causes-of-ice-age-such-information-seen.html | SCIENTISTS SEEK DATA ON CAUSES OF ICE AGE | By Walter Sullivan | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/solar-by-the-book.html | Solar by the Book | Norma Skurka | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/some-economists-dispute-administration-forecast-on-jobs-and.html | Some Economists Dispute Administration Forecast on Jobs and Inflation | By Steven Rattner Special to The New York Times | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/sound.html | Sound | Hans Fantel | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/stage-a-macbeth-swift-to-the-point.html | Stage A Macbeth Swift to the Point | By Clive Barnes | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/stage-perfect-mollusc.html | Stage Perfect Mollusc | By Richard Shepard | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/stage-tigers-tale.html | Stage Tigers Tale | By Thomas Lask | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/tax-credit-plan-makes-sun-power-bargain-at-home-new-tax-credit.html | Tax Credit Plan Makes Sun Power Bargain at Home | By Norma Skurka | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/the-new-pilot-for-cbs-john-david-backe-the-new-pilot-for-cbs.html | The New Pilot for CBS | By Fred Ferretti | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/the-upwardly-mobile-adventurers.html | The Upwardly Mobile Adventurers | By Richard Flaste | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archiv es/thousands-of-harlem-drug-runners-9-to-16-find-the-rewards-are-high.html | Thousands of Harlem Drug Runners 9 to 16 Find the Rewards Are High the Risks Low | By Lena Williams | RE 925-705 | 38715 | B 211-494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/time-to-draw-line-widespread-impact-foreseen-on-standards-of-living.html | TIME TO DRAW LINE | By Charles Mohr Special to The New York Times | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/time-to-draw-line.html | TIME TO DRAW LINE | By Charles Mohr Special to The New York Times | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/tiny-gambia-represents-one-of-africas-success-stories.html | Tiny Gambia Represents One of Africas Success Stories | By John Darnton Special to The New York Times | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/trenton-topics-20-and-out-pension-bill-draws-fire-from-municipal.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/tv-a-winning-sinatra-and-friends.html | TV A Winning Sinatra and Friends | By John J OConnor | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/ufo-buffs-want-us-help.html | UFO Buffs Want US Help | By Alan Riding Special to The New York Times | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/us-and-britain-plan-new-rhodesia-talks-look-to-prompt-transfer-to.html | US AND BRITAIN PLAN NEW RHODESIA TALKS | By Bernard Weinraub Special to The New York Times | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/us-and-britain-plan-new-rhodesia-talks.html | US AND BRITAIN PLAN NEW RHODESIA TALKS | By Bernard Weinraub Special to The New York Times | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/us-securities-market-declines-for-3d-day-on-doubts-over-fed.html | US Securities Market Declines For 3d Day on Doubts Over Fed | By John H Allan | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/utility-gives-night-life-a-boost.html | Utility Gives Night Life a Boost | By Reginald Stuart | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/variations-on-a-modern-theme.html | Variations on a Modern Theme | By Rita Reif | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/washington-business-genetic-engineering-and-industry.html | Washington  Business | By Harold M Schmeck Jr | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/xerox-earnings-increase-by-117-in-the-first-quarter.html | Xerox Earnings Increase by 117 in the First Quarter | By Victor K McElheny | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/yankees-snap-out-of-slump-and-win-75-mets-beaten-42-by-rasmussen-of.html | Yankees Snap Out of Slump and Win 75 Mets Beaten 42 by Rasmussen of Cards | By Paul L Montgomery Special to The New York Times | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/ycaza-is-racing-again-this-time-its-in-a-sulky-ycaza-is-racing.html | Ycaza Is Racing Again This Time Its in a Sulky | By Gerald Eskenazi | RE 925-705 | 38715 | B 211-494 |
| 4/21/1977 | https://www.nytimes.com/1977/04/21/archives/zaire-invasion-halts-the-return-of-belgian-role.html | Zaire Invasion Halts the Return Of Belgian Role | By Paul Lewis Special to The New York Times | RE 925-705 | 38715 | B 211-494 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/10-artists-downtown-have-open-door-policy.html | 10 Artists Downtown Have Open Door Policy | Richard F Shepard | RE 925-707 | 38715 | B 211-496 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/3m-reports-258-rise-in-profits-on-13-gain-in-sales-for-quarter.html | 3M Reports 258 Rise in Profits On 13 Gain in Sales for Quarter | By Clare M Reckert | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/a-night-on-patrol-for-illegal-mexican-aliens-a-night-on-patrol-for.html | A Night on Patrol for Illegal Mexican Aliens | By John M Crewdson Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/a-night-on-patrol-for-illegal-mexican-aliens.html | A Night on Patrol for Illegal Mexican Aliens | By John M Crewdson Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/abc-backs-arledge-amid-boxing-inquiry-abc-president-supports.html | ABC Backs Arledge Amid Boxing Inquiry | By Steve Cady | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/about-real-estate-vote-by-board-of-estimate-aids-conversion-of-st.html | About Real Estate | By Alan S Oser | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/addicted-twin-doctors-endangered-patients-assembly-panel-is-told.html | Addicted Twin Doctors Endangered Patients Assembly Panel Is Told | By Jane Brody | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/advertising-insulating-against-energy-loss.html | Advertising | BY Philip H Dougherty | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/alcoholism-gets-health-coverage-as-an-illness-under-trenton-bills.html | Alcoholism Gets Health Coverage As an Illness Under Trenton Bills | By Walter H Waggoner Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/antiques.html | Antiques | Rita Reif | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/art-giants-of-photography.html | Art Giants of Photography | By Hilton Kramer | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/art-landmarks-on-the-color-field.html | Art Landmarks On the Color Field | By Hilton Kramer | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/art-people-muhlenbergs-arts-adventure.html | Art People | John Russell | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/art-robert-irwin-at-the-whitney.html | Art Robert Irwin At the Whitney | By John Russell | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/at-the-movies-the-inside-story-of-welcome-to-la-can-now-be-told.html | At the Movies | Guy Flatley | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/auto-makers-generally-endorse-energy-proposals-but-gm-terms-guzzler.html | Auto Makers Generally Endorse Energy Proposals But GM Terms Guzzler Penalty Tax Simplistic | By William K Stevens Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/ballet-a-contrast-for-baryshnikov.html | Ballet A Contrast For Baryshnikov | Olive Barnes | RE 925-707 | 38715 B 211-496 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/bell-promises-to-seek-legislation-to-curb-illegal-border-traffic.html | Bell Promises to Seek Legislation To Curb Illegal Border Traffic | By Jon Nordheimer | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/bhutto-puts-3-cities-under-martial-law-pakistani-leader-in.html | BHUTTO PUTS 3 CITIES UNDER MARTIAL LAW | By William Borders Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/bhutto-puts-3-cities-under-martial-law.html | BHUTTO PUTS 3 CITIES UNDER MARTIAL LAW | By William Borders Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/bill-would-curb-tests-on-animals.html | Bill Would Curb Tests on Animals | By Glenn Fowler Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/books-dance-from-the-heart.html | Books Dance From the Heart | By Jennifer Dunning | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/bridge-knockout-team-tournament-is-decided-at-semifinal-stage.html | Bridge | By Alan Truscott | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/broadway-frank-loesser-is-remembered-in-a-most-happy-display.html | Broadway | BJohn CorryB | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/brooklynite-won-a-pulitzer-prize-for-texas-paper.html | Brooklynite Won A Pulitzer Prize For Texas Paper | By Deirdre Carmody | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/cashew-crisis-indians-delay-shipments-indian-lag-causes-cashew.html | Cashew Crisis Indians Delay Shipments | By Nathaniel C Nash | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/compromise-reached-on-pornograpny-bill-beame-and-manes-agree-on.html | COMPROMISE REACHED ON PORNOGRAPHY BILL | By Charles Kaiser | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/consumers-brace-for-hardships-large-and-small-in-energy-cuts.html | Consumers Brace for Hardships Large and Small in Energy Cuts | By Robert Reinhold Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/critics-in-congress-take-cues-from-constituents-objecting-strongly.html | Critics in Congress Take Cues From Constituents Objecting Strongly to an Increase in Gasoline Taxes | By Adam Clymer Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/dance-a-classic-by-limon-troupe.html | Dance A Classic By Limon Troupe | By Anna Kisselgoff | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/dance-wendy-perron-presents-suite-and-quartet-at-cunningham.html | Dance Wendy Perron Presents Suite and Quartet at Cunningham | Don McDonagh | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/derose-becomes-11th-democrat-seeking-nomination-for-governor.html | DeRose Becomes 11th Democrat Seeking Nomination f or Governor | By Joseph F Sullivan | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/dunnes-panel-refuses-to-vote-out-his-nofault-bill.html | Dunnes Panel Refuses to Vote Out His NoFault Bill | By Linda Greenhouse Special to The New York Times | RE 925-707 | 38715 B 211-496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/europe-ahead-of-us-in-conserving-fuels-several-industrial-countries.html | EUROPE AHEAD OF US IN CONSERVING FUELS | By James F Clarity Special to The New York Times | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/events.html | Events | SPECIAL TO THE NEW YORK TIMES | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/fbi-agents-subpoenaed-in-new-haven-wiretapping-investigation.html | FBI Agents Subpoenaed in New Haven Wiretapping Investigation | By Diane Henry Special to The New York Times | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/fda-is-urged-to-ban-drug-for-diabetics.html | F D A  Is Urged to Ban Drug for Diabetics | By Richard D Lyons Special to The New York Times | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/flyers-eliminate-leafs-in-6-games-with-43-victory-on-jim-watson.html | Flyers Eliminate Leafs in 6 Games With 43 Victory on Jim Watson Goal | By Robin Herman Special to The New York Times | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/foodday-dinner-at-the-white-house-offers-the-meat-of-controversy.html | FoodDay Dinner at the White House Offers the Meat of Controversy | By Dee Wedemeyer Special to The New York Times | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/for-children.html | For Children | Phyllis A Ehrlich | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/for-lindsay-his-retirement-leaves-little-time-for-leisure-for.html | For Lindsay His Refrement Leaves Little Time for Leisure | By Carey Winfrey | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/for-lindsay-retirement-leaves-little-time-for-leisure-for-lindsay.html | For Lindsay Retirement Leaves Little Time for Leisure | By Carey Winfrey | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/for-visitors-west-point-is-always-on-parade.html | For Visitors West Point Is Always on Parade | By James Feron | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/front-page-3-no-title.html | Front Page 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/front-page-4-no-title.html | Front Page 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/good-vibes-will-travel.html | Good Vibes Will Travel | BY Johns Wilson | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/hackensack-delays-on-battered-women-puts-off-enforcement-of-an.html | HACKENSACK DELAYS ON BATTERED WOMEN | By Robert Hanley Special to The New York Times | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/hrh-to-become-starrett-subsidiary-in-merger-accord-hrh-to-be-a.html | HRH to Become Starrett Subsidiary In Merger Accord | By Carter B Horsley | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/in-delis-2d-ave-is-a-palace.html | In Delis 2d Ave Is a Palace | By Israel Shenker | RE 925-707 | 38715 | B 211-496 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/in-land-of-plaid-cymru-wales-is-very-much-a-nation.html | In Land of Plaid Cymru Wales Is Very Much a Nation | By Roy Reed Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/it-was-italian-style-with-a-french-accent.html | It Was Italian Style With a French Accent | By Bernadine Morris | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/jim-farley-the-man-in-the-middle.html | Jim Farley the Man in the Middle | Red Smith | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/jobless-clash-with-police-at-tent-city-at-foley-sq.html | Jobless Clash With Police at Tent City at Foley Sq | By Judith Cummings | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/kingston-salutes-the-state.html | Kingston Salutes the State | ByHarold Faber | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/lo-says-this-play-think-on-the-ending.html | Lo Says This Play Think on the Ending | By Eleanor Blau | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/management-the-first-draft-of-a-new-constitution-for-corporations.html | Management | ByFrederick Andrews | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/mansfield-is-endorsed-for-tokyo.html | Mansfield Is Endorsed for Tokyo | By Richard Halloran Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/march-sales-gains-of-6-city-stores-again-exceeded-average-for-area.html | March Sales Gains of 6 City Stores A gain Exceeded Average for Area | By Isadore Barmash | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/market-place.html | Market Place | By Robert Metz | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/metropolitan-baedeker-prince-st-a-byway-for-the-chic-and-an-ethnic.html | Metropolitan Baedeker | By Anna Quindlen | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/money-supply-data-upsets-bond-prices-sharp-drop-follows-fed.html | MONEY SUPPLY DATA UPSETS BOND PRICES | By John H Allan | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/more-south-koreans-are-seized-as-government-appears-to-build-a-case.html | More South Koreans Are Seized as Government Appears to Build a Case of Communist Conspiracy | By Andrew H Malcolm Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/moscow-science-seminar-is-convened-unofficiaily-with-little.html | Moscow Science Seminar Is Convened Unofficially With Little Interference | By Christopher S Wren Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/mrs-carters-mental-health-drive-has-tight-budget.html | Mrs Carters Mental Health Drive Has Tight Budget | By Marjorie Hunter Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/music-brazilian-jazz-at-environ.html | Music Brazilian Jazz at Environ | Robert Palmer | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/music-minnesotans-led-through-familiar-paces.html | Music Minnesotans Led Through Familiar Paces | By Donal Henahan | RE 925-707 | 38715 B 211-496 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/nba-balks-at-mediation-in-strike-nba-rules-outmediation-angering.html | NBA Balks at Mediation in Strike | By Thomas Rogers | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/new-face-a-broadway-debut-for-a-new-orphan-girl-in-town.html | New Face | By Richard F Shepard | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/new-face-hart-bochner-a-20yearold-chip-in-the-stream.html | New Face | By Robert Berkvist | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/new-york-city-is-getting-tougher-on-companies-planning-to-leave-new.html | New York City Is Getting Tougher On Companies Planning to Leave | By Michael Sterne | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/new-york-city-is-getting-tougher-on-companies-planning-to-leave.html | New York City Is Getting Tougher On Companies Planning to Leave | By Michael Sterne | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/notes-on-people.html | Notes on People | David Bird | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/oilmen-attack-lack-of-incentive-in-carter-plan-to-increase-output.html | Oilmen Attack Lack of Incentive In Carter Plan to Increase Output | By Robert D Hershey Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/operetta-bubbly-offenbach.html | Operetta Bubbly Offenbach | By Harold C Schonberg | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/out-of-doors.html | Out of Doors | Richard Flaste | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/parentschildren-dealing-with-appeal-of-religious-sects.html | PARENTSCHILDREN | By Richard Flaste | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/people-in-sports-joe-mccarthy-marks-his-90th-birthday.html | People in Sports | Deane McGowen | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/pistol-clubs-federation-rewards-a-superintendent-who-shot-man.html | Pistol Clubs Federation Rewards A Superintendent Who Shot Man | By Farnsworth Fowle | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/pot-luck-lineup-again-thrives-as-yanks-down-blue-jays-86-chambliss.html | Tot Luck Lineup Again Thrives As Yanks Down Blue Jays 86 | By Michael Katz | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/profits-climb-for-alcoa-and-alcan-us-concerns-489-million-a-high.html | Profits Climb for Alcoa and Alcan US Concerns 489 Million a High | By Gene Smith | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/publishing-a-touch-of-the-pulitzer.html | Publishing A Touch of The Pulitzer | By Herbert Mitgang | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/quarterhorse-opening-set-back-a-bit-to-may-19.html | QuarterHorse Opening Set Back a Bit to May 19 | By Michael Strauss Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/questions-on-energy.html | Questions on Energy | By Tom Wicker | RE 925-707 | 38715 B 211-496 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/rate-of-inflation-eased-in-march-prices-up-06-food-a-key-factor-in.html | Rate of Inflation Eased in March Prices Up 06 | By Clyde H Farnsworth Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/regents-are-scored-on-integration-issue-clark-accuses-other-members.html | REGENTS ARE SCORED ON INTEGRATION ISSUE | By Max H Seigel | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/rep-rosenthal-renews-proposal-for-11-pm-curfew-at-la-guardia.html | Rep Rosenthal Renews Proposal For 11 PM Curfew at La Guardia | By Edward C Burks Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/restaurants.html | Restaurants | Mimi Sheraton | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/rifts-occur-on-albany-pay-pacts.html | Rifts Occur on Albany Pay Pacts | By Richard J Meislin Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/ronan-is-reported-ready-to-quit-goldmark-advanced-for-port-post.html | Ronan Is Reported Ready to Quit Goldmark Advanced for Port Post | ByRichard Witkin | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/ronan-tells-carey-he-wants-to-quit-goldmark-advanced-for-port-post.html | Ronan Tells Carey He Wants to QuitGoldmark Advanced for Port Post | By Richard Witkin | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/schlesinger-in-key-role-serving-3d-president.html | Schlesinger in Key Role Serving 3d President | ByJames M Naughton Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/screen-laughing-with-fassbinder.html | Screen Laughing With Fassbinder | By Vincent CanBY | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/some-experts-view-elasticity-of-demand-as-key-to-success-in-carters.html | Some Experts View Elasticity of Demand As Key to Success in Carters Energy Plan | By Leonard Silk | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/southwest-africa-and-south-africa-appear-to-be-on-a-collision.html | SouthWest Africa and South Africa Appear to Be on a Collision Course | ByJohn F Burns Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/stage-annie-finds-a-home.html | Stage Annie Finds a Home | By Clive Barnes | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/students-get-to-know-the-elderly.html | Students Get to Know the Elderly | By Lena Williams | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/test-for-congress.html | Test for Congress | By James Reston | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/thai-general-is-shot-without-trial-for-leading-coup.html | Thai General Is Shot Without Trial for Leading Coup | By David A Andelman Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/the-asian-development-bank-sounds-a-somber-note.html | The Asian Development Bank Sounds a Somber Note | By Henry Kamm Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/the-impact-of-carters-momentous-moves.html | The Impact of Carters Momentous Moves | Thomas E Mullaney | RE 925-707 | 38715 B 211-496 |

| 4/22/1977 | https://www.nytimes.com/1977/04/22/archiv es/the-pop-life.html | The Pop Life | John Rockwell | RE 925-707 | 38715 | B 211-496 |
|---|---|---|---|---|---|---|
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archiv es/the-show-at-the-copacabana-brings-in-the-kids-and-sends-in-the.html | The Show at the Copacabana Brings In The Kids and fiends In the Clowns | Jennifer Dunning | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archiv es/the-us-and-korea.html | The US and Korea | By Choe U Gyun | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archiv es/top-state-dept-aide-likely-to-visit-cuba-for-talks.html | Top State Dept Aide Likely to Visit Cuba for Talks | By Bernard Gwertzman Special to The New York Times | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archiv es/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archiv es/uncertainties-of-energy-outlook-help-depress-dow-average-679-energy.html | Uncertainties of Energy Outlook Help Depress Dow Average 679 | By Vartanig G Vartan | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archiv es/us-assures-europe-it-wont-curb-trade-opposing-protectionist.html | US ASSURES EUROPE IT WONT CURB TRADE | By Paul Lewis Special to The New York Times | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archiv es/utilities-having-second-thoughts-on-coal-from-west.html | Utilities Having Second Thoughts on Coal From West | By Ben A Franklin Special to The New York Times | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archiv es/utilities-in-metropolitan-area-report-energysaving.html | Utilities in Metropolitan Area Report EnergySaving | By Ralph Blumenthal | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archiv es/utilities-in-new-york-city-area-report-some-energy-savings-in.html | Utilities in New York City Area Report Some Energy Savings in Effect Already | By Ralph Blumenthal | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archiv es/wallace-considers-a-senate-race-while-behaving-like-a-candidate.html | Wallace Considers a Senate Race While Behaving Like a Candidate | By B Drummond Ayres Jr Special to The New York Times | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archiv es/weekender-guide-friday-saturday-weekender-guide-sunday.html | WEEKENDER GUIDE | Carol Lawson | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archiv es/what-do-you-drink-with-the-most-expensive-food-in-new-york.html | What Do You Drink With the Most Expensive Food in New York | By Frank J Prial | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archiv es/white-house-shifts-says-energy-plans-wont-aid-economy-retraction-is.html | WHITE HOUSE SHIFTS SAYS ENERGY PLANS WONT AID ECONOMY | By Steven Rattner Special to The New York Times | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archiv es/white-house-shifts-says-energy-plans-wont-aid-economy.html | WHITE HOUSE SHIFTS SAYS ENERGY PLANS WONT AID ECONOMY | By Steven Rauner Special to The New York Times | RE 925-707 | 38715 | B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archiv es/why-i-wont-run-for-mayor.html | Why I Wont Run for Mayor | By Dore Schary | RE 925-707 | 38715 | B 211-496 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/with-coachs-job-secure-boys-high-runners-continue-on-victory-path.html | With Coachs Job Secure Boys High Runners Continue on Victory Path | By Arthur Pincus | RE 925-707 | 38715 B 211-496 |
| 4/22/1977 | https://www.nytimes.com/1977/04/22/archives/zaire-reports-military-offensive.html | Zaire Reports Military Offensive | By Michael T Kaufman Special to The New York Times | RE 925-707 | 38715 B 211-496 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/1098-stocks-lower-as-dow-drops-873-credit-rein-factor-feat-of-fed.html | 1098 STOCKS LOWER AS DOW DROPS 873 CREDIT REIN FACTOR | By Vartanig G VarAn | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/76ers-triumph-109100-go-up-by-21-frees-late-spurt-sparks-76ers-to.html | 76ersTriumph 109 100 Go Up by 2 1 | By Sam Goldaper Special to The New York Times | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/9400-new-city-workers-to-be-hired-i-new-yark-city-is-taking-on-9400.html | 9400 New City Workers to Be Hired | By Lee Dembart | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/9400-new-city-workers-to-be-hired-new-york-city-is-taking-on-9400.html | 9400 New City Workers to Be Hired | By Lee Dembart | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/a-meow-in-search-of-an-enemy.html | A Meow In Search of an Enemy | By Russell Baker | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/about-new-york-the-unheralded-city-hall-herald.html | About NewYork | By Francis X Clines | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/against-abolishing-any-studentloan-programs.html | Against Abolishing Any StudentLoan Programs | By Larry Barton | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/amin-arrives-in-zaire-pledges-aid-to-mobutu-against-shaba-invaders.html | Amin Arrives in Zaire Pledges Aid To Mobutu Against Shaba Invaders | By Michael T Kaufman Special to The New York Times | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/and-the-flowering-of-his-favorite-plant.html | and the Flowering of His Favorite Plant | By Wayne King Special to The New York Times | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/antiques-that-work-and-also-play.html | Antiques That Workand Also Play | By Rita Reif | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/asian-bank-members-call-for-aid-to-vietnam.html | Asian Bank Members Call for Aid to Vietnam | By Henry Kamm Special to The New York Times | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/beame-bid-on-pornography-zoning-sent-back-to-planning-commission.html | Beame Bid on Pornography Zoning Sent Back to Planning Commission | BY Edward Ranzal | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/beame-offers-budget-totaling-139-billion-sees-long-climb-back.html | BEAM OFFERS BUDGET TOTALING 139 BILLION SEES LONG CLIMB BACK | By Steven R Weisman | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/beames-budget-includes-money-for-design-of-convention-center.html | Beames Budget Includes Money For Design of Convention Center | By Charles Kaiser | RE 925-706 | 38715 B 211-495 |

| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/bell-asks-high-court-to-uphold-dayton-school-order.html | Bell Asks High Court to Uphold Dayton School Order | By Lesley Oelsner Special to The New York Times | RE 925-706 | 38715 | B 211-495 |
|---|---|---|---|---|---|---|
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/berme-offers-budget-totaling-139-billion-sees-long-climb-back.html | BERME OFFERS BUDGET TOTALING 139 BILLION SEES LONG CLIMB BACK | By Steven R Weisman | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/bhutto-meets-partys-legislators-in-one-of-most-violent-days-of.html | Bhutto Meets Partys Legislators in One of Most Violent Days of Crisis | By William Borders Special to The New York Times | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/bill-would-broaden-new-yorks-deathpenalty-law.html | Bill Would Broaden New Yorks DeathPenalty Law | By Linda Greenhouse Special to The New York Times | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/board-advances-southern-goals-but-softpedals-regional-rivalry-board.html | Board Advances Southern Goals But SoftPedals Regional Rivalry | By Agis Salpukas | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/books-of-the-times-a-writers-writer.html | Books of The Times | By John Russell | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/bridge-discards-by-the-opposition-can-help-in-solving-problem.html | Bridge | By Alan Truscott | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/cards-find-spirit-in-77-phils-are-battered101.html | Cards Find Spirit in 77 Phils Are Battered 101 | By Deane McGowen | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/carter-bars-oil-breakups-backs-antitrust-remedies-carter-sees-no.html | Carter Bars Oil Breakups Backs Antitrust Remedies | By Edward Cowan Special to The New York Times | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/carter-reports-some-stabilizing-of-military-status-in-south-zaire.html | Carter Reports Some Stabilizing Of Military Status in South Zaire | By Graham Hovey Special to The New York Times | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/carter-to-propose-limit-on-increases-in-hospitals-fees-program.html | CARTER TO PROPOSE LINT ON INCREASES IN HOSPITALS FEES | By Richard D Lyons | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/carter-to-propose-limit-on-increases-in-hospitals-fees.html | CARTER TO PROPOSE LIMIT ON INCREASES IN HOSPITALS FEES | By Richard D Lyons Special to The New York Times | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/caution-is-advised-on-insulation-work-homeowners-urged-by-state.html | CAUTION IS ADVISED ON INSULATION WORK | By Alfonso A Narvaez | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/con-ed-differs-with-us-on-need-to-use-scrubbers-in-burning-coal.html | Con Ed Differs With US on Need To Use Scrubbers in Burning Coal | By Edward C Burks Special to The New York Times | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/crash-in-scarsdale-kills-copter-pilot-injures-an-officer.html | Crash in Scarsdale Kills Copter Pilot Injures an Officer | By James Feron Special to The New York Times | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/dance-ideas-surpass-kinetics.html | Dance Ideas Surpass Kinetics | By Anna Kisselgoff | RE 925-706 | 38715 | B 211-495 |

| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/dance-natalia-makarova-twice.html | Dance Natalia Makarova Twice | By Clive Barnes | RE 925-706 | 38715 | B 211-495 |
|---|---|---|---|---|---|---|
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/designers-softly-changing-the-way-women-will-dress.html | Designers Softly Changing the Way Women Will Dress | By Bernadine Morris | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/ellis-calls-off-verbal-battle-with-yankees-ellis-calls-a-truce-in.html | Ellis Calls Off Verbal Battle With Yankees | By Murray Chass Special to The New York Times | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/energy-plan-hits-home-in-dayton-crisis-was-real.html | Energy Plan Hits Home in Dayton Crisis Was Real | By Reginald Stuart Special to The New York Times | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/engineer-of-train-injured-badly-by-stone-thrown-in-mamaroneck.html | Engineer of Train Injured Badly By Stone Thrown in Mamaroneck | By Edward Hudson Special to The New York Times | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/exagent-subpoenaed-in-spy-trial.html | ExAgent Subpoenaed in Spy Trial | By Robert Lindsey | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/exsalesman-guilty-in-74-coast-theft-of-hughes-papers.html | ExSalesman Guilty In 74 Coast Theft Of Hughes Papers | By Wallace Turner | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/food-fair-deal-with-hill-chain-reported-near.html | Food Fair Deal With Hill Chain Reported Near | By Isadore Barmash | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/gobbi-falstaff-not-subtle-but-singers-show-promise.html | Gobbi Falstaff Not Subtle But Singers Show Promise | By Harold C Schonberg | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/hospital-allocation-put-at-24-million-sum-proposed-in-the-budget.html | HOSPITAL ALLOCATION PUT AT 24 MILLION | By Ronald Sullivan | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/in-jail-thinking-about-the-children.html | In Jail Thinking About the Children | By Elizabeth McAlister | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/islanders-eager-and-healthy-for-series-with-canadiens.html | Islanders Eager and Healthy For Series With Canadiens | By Parton Keese | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/jersey-court-voids-two-gags-on-press-it-upsets-rulings-in-murder.html | JERSEY COURT VOIDS TWO GAGS ON PRESS | By Walter H Waggoner Special to The New York Times | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/jersey-supreme-court-overturns-2-gag-orders-against-the-press-state.html | Jersey Supreme Court Overturns 2 Gag Orders Against the Press | By Walter H Waggoner Special to The New York Times | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/look-down-look-down-that-lonesome-road.html | Look Down Look Down That Lonesome Road | By Larry van Goethem | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/merck-increases-earnings-by-7-from-its-continuing-operations.html | Merck Increases Earnings by 7 From Its Continuing Operations | By Clare M Reckert | RE 925-706 | 38715 | B 211-495 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/moroccan-king-sees-zaire-aid-as-bar-to-wider-war.html | Moroccan King Sees Zaire Aid as Bar to Wider War | By Andreas Freund Special to The New York Times | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/music3-debuts-iscm-gives-monodrama-study-in-timbre-bagatelles.html | Music 3 Debuts | By Allen Hughes | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/neville-marriner-is-a-virtuoso-conductor.html | Neville Marriner Is a Virtuoso Conductor | By Donal Henahan | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/novelists-suit-charges-roots-copied-parts-of-her-1966-book-writers.html | Novelists Suit Charges Roots Copied Parts of Her 1966 Book | By Robert D McFadden | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/novelists-suit-charges-roots-copied-parts-of-her-1966-book.html | Novelists Suit Charges Roots Copied Parts of Her 1966 Book | By Robert D McFadden | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/opec-aides-unworried-by-carters-energy-proposals.html | OPEC Aides Unworried by Carters Energy Proposals | By Paul Hofmann Special to The New York Times | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/patents-a-better-lightpulse-regenerator-radio-wave-reflectors-spot.html | Patents | By Stacy V Jones | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/personal-investing-factors-pro-and-con-in-taxes-on-utilities.html | Personal Investing | By Richard Phalon | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/president-asserts-he-cant-vow-refund-of-all-energy-taxes-some.html | PRESIDENT ASSERTS HE CANT VOW REFUND OF ALL ENERGY TAXES | By James T Wooten | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/president-asserts-he-cantvow-refund-of-all-energy-taxes.html | PRESIDENT ASSERTS HE CANTVOW REFUND OF ALL ENERGY TAXES | By James T Wooten | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/president-may-veto-tax-bill-if-it-keeps-business-incentives-with.html | PRESIDENT MAY VETO TAX BILL IF IT KEEPS BUSINESS INCENTIVES | By Clyde H Farnsworth Special to The New York Times | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/pressed-by-us-new-york-city-plans-rise-in-minority-teachers-pressed.html | Pressed by US New York City Plans Rise in Minority Teachers | By Leonard Buder | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/rabin-ends-service-as-premier-peres-is-sitting-in.html | Rabin Ends Service as PremierPeres Is Sitting In | By William E Farrell Special to The New York Times | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/reaction-to-energy-plan-depends-on-point-of-view.html | Reaction to Energy Plan Depends on Point of View | By Frank J Prial | RE 925-706 | 38715 B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/rhode-island-legislator-struggles-to-avoid-sentence-for-shoplifting.html | Rhode Island Legislator Struggles To Avoid Sentence for Shoplifting | By John Kifner Special to The New York Times | RE 925-706 | 38715 B 211-495 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/seattle-slew-is-expected-to-toy-with-7-rivals-in-todays-wood.html | Seattle Slew Is Expected to Toy  With 7 Rivals in Todays Wood | By Steve Cady | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/seaver-chased-in-8th-pirates-win-in-9th-43-pirates-chase-seaver-in.html | Seaver Chased in 8th Pirates Win in 9th 43 | By Joseph Durso | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/soviet-renews-criticism-of-china-saying-ties-have-not-improved.html | Soviet Renews Criticism of China Saying Ties Have Not Improved Since Maos Death | By Christopher S Wren Special to The New York Times | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/state-aide-assails-bare-isolation-cell-in-hackensack-jail.html | State Aide Assails Bare Isolation Cell In Hackensack Jail | By Robert Hanley Special to The New York Times | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/stiff-penalties-for-airlines-urged.html | Stiff Penalties for Airlines Urged | By Henry Giniger Special to The New York Times | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/taiwan-altering-emphasis-of-its-economy-aim-is-highly-developed.html | Taiwan Altering Emphasis of Its Economy | By Fox Butterfield Special to The New York Times | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/the-enshrinement-of-george-washington-carver-hall-of-fame-is-slated.html | The Enshrinement of George Washington Carver | By Laurie Johnston | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/the-enshrinement-of-george-washington-carver.html | The Enshrinement of George Washington Carver | By Laurie Johnston | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/the-last-of-a-militant-band-retirement-of-bridges-spells-end-of-an.html | The Last of a Militant Band | By A H Raskin | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/three-crews-compete-for-childs-cup-today.html | Three Crews Compete For Childs Cup Today | By William N Wallace | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/trenton-topics-unemployment-in-the-state-drops-for-fifth-straight.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/vietnamese-mother-now-in-us-denied-custody-of-children.html | Vietnamese Mother Now in US Denied Custody of Children | By Michael Knight Special to The New York Times | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/witness-on-faln-fighting-a-subpoena-episcopal-panel-member-is-asked.html | WITNESS ON FAL N FIGHTING A SUBPOENA | By Arnold H Lubasch | RE 925-706 | 38715 | B 211-495 |
| 4/23/1977 | https://www.nytimes.com/1977/04/23/archives/women-lobby-state-legislators-for-bills-to-aid-battered-wives.html | Women Lobby State Legislators For Bills to Aid Battered Wives | By Richard J Meislin Special to The New York Times | RE 925-706 | 38715 | B 211-495 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/a-practical-primer-on-the-merits-of-peanut-culture.html | A Practical Primer On the Merits Of Peanut Culture | By Walter Chandoha | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/a-quiz-on-energy-in-the-nation.html | A Quiz on Energy | By Tom Wicker | RE 925-703 | 38715 | B 211-491 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/a-reading-and-a-mourning.html | A Reading and a Mourning | By Sidney Bernard | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/a-yankee-pilgrim-in-the-old-south.html | A Yankee Pilgrim In the Old South | By Blair Sabol | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/against-the-yale-tradition-a-woman-at-the-helm-provost-since-1974.html | Against the Yale Tradition a Woman at the Helm | By Diane Henry Special to The New York Times | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/air-force-says-cruise-missile-will-be-ready-by-1980-acceleration.html | Air Force Says Cruise Missile Will Be Ready by 1980 | By Drew Duddleton | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/alex-haley-denies-allegation-that-parts-of-roots-were-copied-from.html | Alex Haley Denies Allegation That Parts of Roo Were Copied From Novel Written by Mississippi Teacher | By Robert D McFadden | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/all-signals-go-as-economy-awakens-from-winter-sleep.html | All Signals Go as Economy Awakens From Winter Sleep | Ann Crittenden | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/andretti-at-trenton-en-route-to-indy.html | Andretti at Trenton En Route to Indy | By Michael Katz Special to The New York Times | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/architects-choice.html | Architects Choice | By Jane Davison | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/around-the-garden-this-week-strawberries.html | AROUND THE Garden | Joan Lee Faust | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/art-view-detente-yields-a-dismal-show.html | ART VIEW | Hilton Kramer | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/as-easy-as-pi.html | As Easy as Pi | By Harry Schwartz | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/assad-east-and-west-syria-has-not-lost-its-pivotal-role-in-the.html | Assad East and West | By Henry Tanner | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/at-yonkers-horse-sale-buyers-hunt-for-winners-a-deficit-last-year-a.html | At Yonkers Horse Sale Buyers Hunt for Winners | By Michael Strauss Special to The New York Times | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/barbara-savitt-jh-pearson-jr-set-june-bridal.html | Barbara Savitt J H Pearson Jr Set June Bridal | Barbara Savitt | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/beckenbauer-of-little-value-to-cosmos-chinaglia-says-club-wants-104.html | Beckenbauer of Little Value to Cosmos Chinaglia Says | By Alex Yannis Special to The New York Times | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/behind-the-best-sellers-harry-patterson.html | Behind the Best Sellers Harry Patterson | By Herbert Mitgang | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/blasting-out-of-the-secretarial-trap.html | Blasting Out of the Secretarial Trap | By Betty Lehan Harragan | RE 925-703 | 38715 | B 211-491 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/bold-stage-play-on-red-system-tickles-moscow-ready-stuff-in-atheist.html | Bold Stage Play On Red System Tickles Moscow | By David K Shipler Special to The New York Times | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/bridge-parliamentary-procedure.html | BRIDGE | Alan Truscott | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/by-air-grand-canyon-a-birdseye-view-of-the-grand-canyon.html | By Air Grand Canyon | By Alan Levy | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/by-map-a-whole-world-a-map-readers-trip.html | By Map A Whole World | By Michael Norman | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/camera-view-professional-quality-super-8-film-making.html | CAMERA VIEW | Tony de Nonno | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/canadian-pianist-shows-technical-strengths.html | Canadian Pianist Shows Technical Strengths | Raymond Ericson | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/carters-best-week-washington.html | Carters Best Week | By James Reston | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/carters-decision-to-abandon-plutonium-worries-western-europe.html | Carters Decision to Abandon Plutonium Worries Western Europe | By Paul Lewis Special to The New York Times | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/charles-lindbergh-unexplained.html | Charles Lindbergh Unexplained | By William F Buckley Jr | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/chess-bottle-up-that-queen.html | CHESS | Robert Byrne | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/childrens-books.html | CHILDRENS BOOKS | By Alice Bach | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/clark-becomes-a-victim-of-joe-thomass-iron-fist.html | Clark Becomes a Victim Of Joe Thomass Iron Fist | By William N Wallace | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/clives-comeback-fired-four-years-ago-by-cbs-clive-davis-is-setting.html | Clives Comeback | By Geoffrey Stokes | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/commentary-productivity-rewards-needed-for-taking-risks.html | COMMENTARY | By Peter L Bernstein | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-a-better-habitat-for-people.html | A Better Habitat | By Parton Keese | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-a-rebuttal-on-bridgeport.html | A Rebuttal On Bridgeport | BY W L Hawkins | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-a-schooner-schoolroom-on-the-sound.html | A Schooner | Diane Henry | RE 925-703 | 38715 B 211-491 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-a-special-library-in-southport.html | A Special Library in Southport | By Ethel Gorham | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-at-long-last-the-rites-of-spring.html | At Long Last the Rites of Spring | By Diane Henry | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-back-to-the-books-on-school-financing.html | Back to the Books on School Financing | By Lawrence Fellows | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-birthday-present-a-new-coppelia.html | Birthday Present A New Coppelia | By Jennifer Dunning | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-bridge-new-paths-to-expertise.html | BRIDGE | By Alan Truscott | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-fishing-getting-hooked-on-sport-fishing.html | FISHING | By Joanne A Fishman | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-gardening-for-a-challenge-try-pansies.html | GARDENING | By Joan Lee Faust | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-home-clinic-when-allpurpose-paint-isnt.html | HOME CLINIC | By Bernard Gladstone | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-interview-traffic-director-posts-caution-signs.html | INTERVIEW | By Robert E Tomasson | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-letter-from-fairfield-liberal-arts-or-paying.html | LETTER FROM FAIRFIELD | By Ned Barnett | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-manhunt-for-a-police-chief-a-manhunt-in.html | A Manhunt In Ridgefield | By Murray Illson | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-music-concerto-grasso.html | MUSIC | By Robert Sherman | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-politics-taxing-questions.html | POLITICS | By Lawrence Fellows | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-the-redcoats-are-coming-ridgefield-reenacts.html | The Redcoats Are Coming | By Ian T MacAuley | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-theater-ibsen-in-a-new-translation.html | THEATER | By Haskel Frankel | RE 925-703 | 38715 B 211-491 |

| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-trials-of-a-jury.html | Trials of a Jury | By Emily Jefferson | RE 925-703 | 38715 | B 211-491 |
|---|---|---|---|---|---|---|
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-which-way-stamford-stamford-studies.html | Which Way Stamford | By Robert E Tomasson | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-womens-rights-1977.html | Womens Rights 1977 | By Diane Henry | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/crime.html | CRIME | By Newgate Callendar | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/cristina-quezada-mezzo-compelling-but-studied.html | Cristina Quezada Mezzo Compelling but Studied | Raymond Ericson | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/criticism-on-the-rise-as-korean-inquiries-continue-in-capital.html | Criticism on the Rise As Korean Inquiries Continue in Capital | By Richard Halloran Special to The New York Times | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/cucumbers-take-up-little-space-if-they-are-trained-to-climb.html | Cucumbers Take Up Little Space If They Are Trained to Climb | By Robert Hendrickson | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/dance-limons-emperor-jones.html | Dance Limons Emperor Jones | Don McDonagh | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/dance-view-the-happy-difference-in-the-top-two.html | DANCE VIEW | Clive Barnes | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/debate-on-energy-program-widens-as-liberals-and-gop-give-views.html | Debate on Energy Program Widens As Liberals and G O P Give Views | By Adam Clymer Special to The New York Times | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/dining-out.html | DINING OUT | By Guy Henle | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/drivers-and-dealers-assess-carter-plan-reaction-to-proposals-to.html | DRIVERS AND DEALERS ASSESS CARTER PLAN | By William K Stevens Special to The New York Times | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/electric-fences-shield-vegetables-from-animals.html | Electric Fences Shield Vegetables From Animals | By Paul J King | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/epilogue-the-last-word-on-some-major-stories.html | Epilogue | Joyce Jensen | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/everyday-misery-in-east-germany.html | Everyday Misery in East Germany | By Martin Greenberg | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/fashion.html | Fashion | By Patricia Peterson | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/film-view-woody-allen-is-the-american-ingmar-bergmanno-kidding.html | FILM VIEW | Vincent CanBY | RE 925-703 | 38715 | B 211-491 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/finding-nova-scotias-heartbeat-nova-scotias-heartbeat.html | Finding Nova Scotias Heartbeat | By Lois Lowry | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/followup-on-the-news-hudson-tolls.html | FollowUp on the News | Richard Haitch | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/from-joy-to-depression-new-insights-into-the-chemistry-of-moods.html | FROM JOY TO DEPRESSION | By Maggie Scrarf | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/future-events-going-going-gone-to-may.html | Future Events | By Lillian Bellison | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/gallery-view-trapping-the-look-of-new-york.html | GALLERY VIEW | John Russell | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/ghost-of-bad-henry-pervades-mr-aaron-ghost-of-bad-henry-pervades.html | Ghost of Bad Henry Pervades Mr Aaron | By Tony Kornheiser | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/greek-government-attempting-to-end-hallowed-custom-of-siesta-long.html | Greek Government Attempting to End Hallowed Custom of Siesta | By Steven V Roberts Special to The New York Times | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/growing-up-american-growing-up.html | Growing Up American | By John Demos | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/headliners-harsh-words-for-the-ira.html | Headliners | Gary Hoenig | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/hew-may-settle-new-yorks-claim-grant-100-million-state-would-get.html | HEW MAY SETTLE NEW YORKS CLAIM GRANT 100 MILLION | By Steven R Weisman | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/homer-at-home-homer.html | Homer at Home | By Ralph Schoenstein | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/how-edison-stumbled-on-his-phonograph-how-edison-stumbled-on-his.html | How Edison Stumbled On His Phonograph | By Hans Fantel | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/how-instruments-sounded-in-early-america-oboe-damore.html | How Instruments Sounded in Early America | By Raymond Ericson | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/how-recordings-can-create-careers.html | How Recordings Can Create Careers | By Harvey E Phillips | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/hugh-trevorroper-history-is-relevant.html | Hugh TrevorRoper History Is Relevant | By Caroline Seebohm | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/hughess-cousin-makes-changes-to-keep-assets-relatively-little.html | Hughess Cousin Makes Changes To Keep Assets | By Wallace Turner Special to The New York Times | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/ideas-trends-in-summary-the-high-court-gives-approval-of-spanking.html | Ideas Trends | Tom Ferrell and Virginia Adams | RE 925-703 | 38715 B 211-491 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/illegal-aliens-pose-a-crowing-problem-immigration-officials-say.html | ILLEGAL ALIENS POSE A GROWING PROBLEM | By James P Sterba Special to The New York Times | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/illiteracy-of-adults-called-us-disease-lawyer-of-youth-suing-li.html | ILLITERACY OF ADULTS CALLED US DISEASE | By Ari L Goldman Special to The New York Times | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/immigration-service-begins-deportation-proceedings-against-178.html | Immigration Service Begins Deportation Proceedings Against 178 Members of the Moon Church | By Lena Williams | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/in-triumph-or-in-defeat-a-good-job-is-still-good-another-parental.html | In Triumph or in Defeat A Good Job Is Still Good | By Stephen Kaufman | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/indias-images-in-the-us-mirror.html | Indias Images in the US Mirror | By T D Allman | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/international-federation-in-state-of-flux.html | International Federation in State of Flux | By Ed Corrigan | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/intervention-by-courts-arouses-deepening-disputes-intervention-by.html | Intervention by Courts Arouses Deepening Disputes | By Martin Tolchin Special to The New York Times | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/investing-the-energy-play-in-antiquities.html | INVESTING | By Rita Reif | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/islanders-succumb-to-a-rally-by-canadiens-43-islanders-fall-to.html | Islanders Succumb to a Rally by Canadiens 43 | By Robin Herman Special to The New York Times | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/israel-still-prefers-its-peace-one-step-at-a-time-the-allon-plan.html | Israel Still Prefers Its Peace One Step at a Time | By Naomi Shepherd | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/israels-selfinflicted.html | ISRAELS SELFINFLICTED | By Yoel Marcus | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/its-because-all-sides-have-new-perceptions-of-how-government-should.html | Its Because All Sides Have New Perceptions of How Government Should Be Run | By A H Raskin | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/jets-owner-aids-mayoral-campaign-of-political-unknown.html | Jets Owner Aids Mayoral Campaign of Political Unknown | By Frank Lynn | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/job-aid-project-is-short-of-goal-effects-of-programs-blunted.html | Job Aid Project Is Short of Goal | By George Vecsey | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/judo-champion-sets-goal-for-chance-at80-olympics.html | Judo Champion Sets Goal For Chance at 80 Olympics | By Margaret Roach | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/keeping-secrets-secret-foreign-affairs.html | Keeping Secrets Secret | By C L Sulzberger | RE 925-703 | 38715 B 211-491 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/landfill-in-the-suburbs-who-wants-it-next-door-landfill-who-wants.html | Landfill in the Suburbs Who Wants It Next Door | By William Tucker | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/last-weeks-energy-plan-was-reminiscent-of-the-teddy-roosevelt-style.html | Last Weeks Energy Plan Was Reminiscent of the Teddy Roosevelt Style | By Hedrick Smith | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/lefkowitz-is-scored-on-office-efficiency-federal-judge-criticizes.html | LEFKOWITZ IS SCORED ON OFFICE EFFICIENCY | By Arnold R Lubasch | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/levitt-attributes-mismanagement-to-new-york-city-housing-aides-who.html | Levitt Attributes Mismanagement to New York City Housing Aides Who Respond by Citing Efforts Made | By Joseph P Fried | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/liberated-apartment-complex-offers-nudity-frolicking-decline.html | Liberated Apartment Complex Offers Nudity Frolicking | By John M Crewdson Special to The New York Times | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/little-americas-cup-winds-of-dissent.html | Little Americas Cup Winds of Dissent | By Joanne A Fishman | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/lloyd-frees-wildlooking-shots-are-natural-for-76er-playoff-star.html | Lloyd Frees WildLooking Shots Are Natural for 76er Playoff Star | By Sam Goldaper Special to The New York Times | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-1000-women-and-a-parley-on-health.html | 1000 Women and a Parley on Health | Shawn G Kennedy | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-a-resource-center-for-women.html | A Resource Center for Women | Shawn G Kennedy | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-a-shelter-that-isnt-a-shelter.html | A Shelter That Isnt a Shelter | By Iver Peterson | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-about-long-island-orchids-to-himnot-to-say.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-about-that-er-dog-problem.html | About That er Dog Problem | By Edward R Walsh | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-academies-getting-in-letter-from-washington-how.html | Academies Getting In | By Matthew L Wald | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-art-for-the-very-young.html | Art for the Very Young | By Diane Greenberg | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-bach-and-then-onward-playing-it-again-or-for-the.html | Bach and Then Onward | By Ira Henry Freeman | RE 925-703 | 38715 B 211-491 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-bridge-big-deal-at-hofstra.html | BRIDGE | By Alan Truscott | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-dining-out-at-the-same-address-but-.html | DINING OUT | By Florence Fabricant | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-fishing-poised-for-the-mackerel-attack.html | FISHING | By Joanne A Fishman | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-food-danish-pastrysimpler-than-it-sounds.html | FOOD | By Florence Fabricant | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-for-children-help-by-interdigitation.html | For Children Help by Interdigitation | By Joan R Saltzman | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-gardening-making-heathers-feel-at-home.html | GARDENING | By Carl Totemeier | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-high-stakes-fail-to-daunt-him.html | High Stakes Fail To Daunt Him | BY Frank Lynn | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-home-clinic-when-allpurpose-paint-isnt.html | HOME CLINIC | By Bernard Gladstone | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-interview-after-a-nightmare-awakened-interests.html | INTERVIEW | By Lawrence Van Gelder | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-librariesbranching-out-libraries-places-where.html | Libraries Branching Out | By Barbara Delatiner | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-of-autonomy-and-the-golden-egg-letter-from.html | Of Autonomy and the Golden Egg | By Jay G Baris | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-selfexpression-without-straggly-ends.html | SelfExpression Without Straggly Ends | BY David L Sherey | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-shop-talk-pipe-boxes-and-not-just-for-pipes.html | SHOP TALK | By Muriel Fischer | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-shore-birds-a-fight-for-life-shore-birds-too-try.html | Shore Birds A Fight for Life | By Shayna Panzer | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-speaking-personally-path-to-a-bit-of-serenity.html | SPEAKING PERSONALLY | By Elaine Steiner | RE 925-703 | 38715 B 211-491 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-the-camps-are-calling-its-not-too-early-to-plan.html | The Camps Are Calling | By Shawn G Kennedy | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/lost-in-cambodia.html | Lost in Cambodia | By Tom Buckley | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/luxury-car-makers-doubt-tax-will-hurt-cadillac-and-lincoln-sales.html | LUXURY CAR MAKERS DOUBT TAX WILL HURT | By Reginald Stuart | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/making-milliondollar-deals.html | Making MillionDollar Deals | Jerry Flint | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/man-said-to-admit-spying-for-soviet.html | MAN SAID TO ADMIT SPYING FOR SOVIET | By Robert Lindsey Special to The New York Times | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/margery-clifford-sings-spiritually-in-recital.html | Margery Clifford Sings Spiritually in Recital | Joseph Horowitz | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/markets-in-review-glamour-group-plunges.html | MARKETS IN REVIEW | Vartanig G Vartan | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/marriage-counseling-for-unwed-couples.html | Marriage Counseling for Unwed Couples | By Amy Gross | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/meanwhilein-the-ring-fighter-vs-trainer.html | Meanwhile in the Ring | Red Smith | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/miss-feldman-in-fine-recital-on-the-cello.html | Miss Feldman In Fine Recital On the Cello | By Peter G Davis | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/miss-kirkland-lucid-in-bayadere-at-met.html | Miss Kirkland Lucid In Bayadere at Met | Anna Kisselgoff | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/modern-dimmer-switches-help-save-energy.html | Modern Dimmer Switches Help Save Energy | By Bernard Gladstone | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/more-and-more-schools-are-turning-to-formal-courses-ethics.html | More and More Schools Are Turning to Formal Courses | By Harold M Schmeck Jr | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/mozambique-said-to-get-big-soviet-arms-shipments-sams-and-howitzers.html | Mozambique Said to Get Big Soviet Arms Shipments | By Bernard Weinraub Special to The New York Times | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/mrbyrne-who-is-governor-will-run-again-but-in-a-crowd-the-pattern.html | Mr Byrne Who Is Governor Will Run Again but in a Crowd | By Alvin Maurer | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/mrvorster-and-the-grim-issue-of-namibia.html | Mr Vorster and | By John F Burns | RE 925-703 | 38715 B 211-491 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/munsonnettles-help-sink-the-indians-conditions-were-ridiculous.html | Munson Nettles Help Sink the Indians | By Murray Chass Special to The New York Times | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/music-view-there-wasnt-enough-music-to-gild-this-lily.html | MUSIC VIEW | Harold C Schonberg | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-500000-gift-aids-community-health-gift-aids.html | 500000 Gift Aids Community Health | By Ronald Sullivan | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-a-sentimental-pause-in-freehold-for-station.html | A Sentimental Pause | By Robert Lorenzi | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-about-new-jersey-a-traffic-light-replaces-joe-the.html | ABOUT NEW JERSEY | By Fred Ferreiti | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-ancient-art-shines-in-drew-exhibition.html | Ancient Art Shines In Drew Exhibition | By Marian H Mundy | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-architecture-is-luring-women.html | Architecture Is Luring Women | By Josephine Bonomo | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-art-vibrantnotsoplain-geometry.html | ART | By David L Shirey | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-avocado-pits-reincarnated.html | Avocado Pits Reincarnated | By Joan Cook | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-betting-in-suburbia-is-a-sure-thing.html | Betting in Suburbia Is a Sure Thing | By Arthur Reinstein | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-campingwhere-to-go-what-to-expect-campingwhere-to.html | Camping Where to Go What to Expect | By Alfonso A Narvaez | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-carter-energy-plan-can-the-state-cope-carter.html | Carter Energy Plan Can the State Cope | By Martin Waldron | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-catholic-lay-teachers-and-eroding-salaries.html | Catholic Lay Teachers And Eroding Salaries | By Thomas J Barrett | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-dining-out-an-in-restaurant-in-tenafly.html | DINING OUT | By Frank J Prial | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-fishermen-are-wary-of-season-ahead.html | Fishermen Are Wary of Season Ahead | By Joanne A Fishman | RE 925-703 | 38715 B 211-491 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-forest-fires-laid-to-arsonists.html | Forest Fires Laid to Arsonists | By Martin Waldron | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-gardening-wildflowers-the-joy-of-spring.html | GARDENING | By Molly Price | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-haleys-son-an-adviser-to-gis.html | Haleys Son An Adviser to GIs | By Edward Brown | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-home-clinic-when-allpurpose-paint-isnt.html | HOME CLINIC | By Bernard Gladstone | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-interview-new-job-old-desk.html | INTERVIEW | By Alfonso A Narvaez | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-letter-from-washington-foreign-accent-for-amtrak.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-oradell-welcomes-new-post-office.html | Oradell Welcomes New Post Office | By James F Lynch | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-politics-byrne-as-a-star-in-the-primary.html | POLITICS | By Joseph F Sullivan | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-shop-talk-for-men-in-madison.html | SHOP TALK | By Rosemary Lopez | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-speaking-personally-shopping-for-mother-nature.html | SPEAKING PERSONALLY | By William Paul Watley | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-the-thesis-as-creative-writing-the-thesis-as.html | The Thesis as Creative Writing | By Nancy Nappo | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-things-and-god.html | Things and God | By James H Wells | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-tourism-lagging-industry.html | Tourism Lagging Industry | By Martin Gansrerg | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-trenton-notebook-state-intensifies-drive-on.html | TRENTON NOTEBOOK | By Martin Waldron | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/new-woman-old-jazz-hemingway-one-critics-fiction.html | New Woman Old Jazz Hemingway | By Anatole Broyard | RE 925-703 | 38715 B 211-491 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/no-back-seat-for-cauthen-in-derby-says-agent-moving-cloud-is-victor.html | No Back Seat for Cauthen in Derby Says Agent | By Joseph Durso | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/noise-physical-harm-is-only-part-of-it.html | Noise Physical Harm Is Only Part of It | By Evan Jenkins | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Doris Grumbach | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/nostalgia-for-the-old-germany-nostalgia.html | Nostalgia for the Old Germany | By Ernst Pawel | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/not-for-children-only.html | Not For Children Only | By Julie Maxey | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/not-so-flaming-youth.html | Not So Flaming Youth | By Paul Fussell | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/notes-is-the-free-brochure-fading-devon-horse-show.html | Notes Is the Free Brochure Fading | By Robert J Dunphy | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/numismatics-unique-presidential-medal-series-remembering-the-fair.html | NUMISMATICS | Russ MacKendrick | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/offshore-at-elath-in-the-midst-of-the-sea-upon-dry-ground-in-the.html | Offshore at Elath In the Midst of the Sea Upon Dry Ground | By Moshe Brilliant | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/oil-spill-damage-may-depend-on-wind-elements-are-critical-in-region.html | OIL SPILL DAMAGE MAY DEPEND ON WIND | By John Noble Wilford | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/oliver-hit-clinches-a-65-triumph-pirates-get-run-in-ninth-defeat.html | Oliver Hit Clinches a 65 Triumph | By Paul L Montgomery | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/one-mans-universe-universe.html | One Mans Universe | By C P Snow | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/only-the-boxers-change-rockys-manager.html | Only the Boxers Change | Dave Anderson | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/opera-trilogy-by-city-company.html | Opera Trilogy by City Company | By Harold C Schonberg | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/pakistan-seizes-foes-of-bhutto-in-raids-move-follows-the-imposition.html | PAKISTAN SEIZES FOES OF BHUTTO IN RAIDS | By William Borders Special to The New York Times | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/peggy-pruett-sings-vibrant-debut-recital.html | Peggy Pruett Sings Vibrant Debut Recital | Joseph Horowitz | RE 925-703 | 38715 B 211-491 |

| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/penn-state-defeats-villanova-in-two-distance-relays-penn-state.html | Penn State Defeats Villanova in Two Distance Relays | By Neil Amdur Special to The New York Times | RE 925-703 | 38715 | B 211-491 |
|---|---|---|---|---|---|---|
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/perils-of-a-public-poet-book-ends.html | Perils of a Public Poet | By Richard R Lingeman | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/photography-view-acrobatics-vs-pastoral-poetry.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/polaroids-coup-instant-movies-polaroids-coup-as-it-battles.html | Polaroids Coup Instant Movies | By Victor K McElheny | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/policeman-shot-during-drug-arrest-dies-of-wound-mayor-expresses.html | Policeman Shot During Drug Arrest Dies of Wound | By Emanuel Perlmutter | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/preserving-but-not-petrifying-the-past-old-wethers-field-the-past.html | Preserving But Not Petrifying The Past | By James Egan | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/princeton-captures-childs-cup-penn-streak-ended.html | Princeton Captures Childs Cup | By Deane McGowen | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/pugs-victory-makes-up-for-ordeal.html | Pugs Victory Makes Up for Ordeal | By Pat Gleeson | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/pulitzer-loser-proves-winner-in-other-areas.html | Pulitzer Loser Proves Winner In Other Areas | By Israel Shenker | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/realty-news-taxfree-property-exchanges.html | Realty News | By Alan S Oser | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/rebirth-of-a-guide-for-music-lovers.html | Rebirth of a Guide for Music Lovers | By Gerald Gold | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/reds-stay-in-doldrums-cubs-end-losing-streak-baseball-roundup.html | Reds Stay in Doldrums Cubs End Losing Streak | By Thomas Rogers | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/regional-ballet-is-on-the-march-regional-dance-is-on-the-march.html | Regional Ballet Is on the March | By Doris Hering | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/renovated-building-drawing-attention-called-a-vertical-industrial.html | RENOVATED BUILDING DRAWING ATTENTION | By Edith Evans Asbury | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/reports-of-psychosis-after-erhard-course-doctors-tell-of-7-who.html | REPORTS OF PSYCHOSIS AFTER ERHARD COURSE | By Jane Brody | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/rightist-leader-opposes-vorster-as-too-liberal-on-blacks-son-of-a.html | Rightist Leader Opposes Vorster as Too Liberal on Blacks | By John F Burns Special to The New York Times | RE 925-703 | 38715 | B 211-491 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/rubin-carter-asks-county-to-pay-for-transcript-needed-in-appeal.html | Rubin Carter Asks County to Pay For Transcript Needed in Appeal | By Leslie Maitland | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/sanitarians-begin-cleanup-drive.html | Sanitarian Begin Cleanup Drive | By Eleanor Blau | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/schappert-takes-iona-mile-but-byrne-steals-show-double-for-dobson.html | Schappert Takes Iona Mile but Byrne Steals Show | By William J Miller | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/school-districts-in-suburbs-of-new-york-city-are-troubled-by.html | School Districts in Suburbs of New York City Are Troubled by Declining Enrollments | By David F White Special to The New York Times | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/seattle-slew-takes-wood-by-3-lengths-he-runs-a-14935-with-little.html | Seattle Slew Takes Wood by 3 Lengths | By Steve Cady | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/selection.html | SELECTION | By Elsa Morante | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/solid-gold-down-on-the-farm-solid-gold-down-on-the.html | Solid Gold Down on the Farm | By Jerry Flint | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/some-economists-see-only-the-dark-the-uncertain-impact-of-the.html | Some Economists See Only the Dark | By Steven Rattner | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/soul-music-still-lives-in-a-world-of-its-own-soul-music-in-a-world.html | Soul Music Still Lives in a World of Its Own | By John Rockwell | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/speaking-personally.html | SPEAKING PERSONALLY | By Arthur Knapp Jr | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/spotlight-gerrys-little-store-on-57th-street.html | SPOTLIGHT | By Ann Critienden | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/stage-view-theres-more-to-anna-christie-than-this-production-knows.html | STAGE VIEW | Walter Kerr | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/stamps-new-commemorative-for-lindberghs-flight.html | STAMPS | Samuel A Tower | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/survivors-recall-the-titanic.html | Survivors Recall the Titanic | By Kevin L Goldman | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/teddy-pendergrass-soul-singer-at-carnegie-hall.html | Teddy Pendergrass Soul Singer at Carnegie Hall | Robert Palmer | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/the-actors-who-live-with-the-intimacies-of-ashes-the-actors-in.html | The Actors Who Live With The Intimacies of Ashes | By Robert Berkvist | RE 925-703 | 38715 B 211-491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/the-artist-and-the-politiciannatural-antagonists-the-artist-and-the.html | The Artist and the PoliticianNatural Antagonists | By Walter Goodman | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/the-best-bottle-game.html | The Best Bottle Game | By Frank J Prial | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/the-best-of-ernie-kovacs-captures-a-classic-tv-funnyman-the-best-of.html | The Best of Ernie Kovacs Captures a Classic TV Funnyman | By Jeff Greenfield | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/the-economic-scene-an-energy-policyat-last.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/the-english-mandarin-con-man-con-man.html | The English Mandarin Con Man | By Paul Theroux | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/the-ever-so-delicate-art-of-becoming-an-operatic-prima-donna-the.html | The Ever So Delicate Art of Becoming An Operatic Prima Donna | By Peter G Davis | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/the-golf-clinic-how-watson-helped-swing-by-studying-nicklaus.html | The Golf Clinic | By Nick Seitz | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/the-hands-that-type-rule-the-world.html | The Hands That Type Rule the World | By Roy Meador | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/the-man-who-painted-robert-altmans-3-women.html | The Man Who Painted Robert Altmans 3 Women | By Jennifer Dunning | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/the-nation-in-summary.html | The Nation | R V Denenberg and Caroline Rand Herron | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/the-new-wave-in-hair.html | The New Wave in Flair | By Alexandra Penney | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/the-openingsa-revival-and-a-premiere.html | The OpeningsA Revival and a Premiere | SPECIAL TO THE NEW YORK TIMES | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/the-poets-tale-poets-tale.html | The Poets Tale | By Charles Muscatine | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/the-red-orchestra-leader.html | The Red Orchestra Leader | By Drew Middleton | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/the-region-in-summary-a-connecticut-ruling-on-school-taxes-byrne.html | The Region | Clyde Haberman and Milton Leebaw | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/the-setting-rome-1941-to-1947-the-setting.html | The Setting Rome 1941 to 1947 | By Robert Alter | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/the-streetwise-city-tree-the-streetwise-city-tree.html | The StreetWise City Tree | By April Koral | RE 925-703 | 38715 | B 211-491 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/the-symphony-that-hopes-to-make-milwaukee-famous-milwaukee-symphony.html | The Symphony That Hopes to Make Milwaukee Famous | By Karen Monson | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/tribulations-of-marriage-the-knicks-on-cable-tv-a-plague-on-the.html | Tribulations of Marriage The Knicks on Cable TV | By Ellen Karsh | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/tv-view-programming-for-women-time-for-reevaluation.html | TV VIEW | John J OConnor | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/vietnam-asks-help-from-asian-bank-but-early-action-is-held-unlikely.html | Vietnam Asks Help From Asian Bank but Early Action Is Held Unlikely | By Henry Kamm Special to The New York Times | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/washington-report-imf-expands-its-role-prescribing-for-ailing.html | WASHINGTON REPORT | By Clyde H Farnsworth | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/week-of-rainfall-revives-the-midwest-wheat-crop-rains-ease-drought.html | Week of Rainfall Revives the Midwest Wheat Crop | By Seth S King Special to The New York Times | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-a-bit-of-britain-in-ossining.html | A Bit of Britain In Ossining | By Philippa Day Benson | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-ambulance-duty-one-yonkers-night.html | Ambulance Duty One Yonkers Night | By Peter F Goldstein | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-bridge-where-the-novice-gets-tourney-wise.html | BRIDGE | By Alan Truscott | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-bronx-river-boosters-movement-grows-bronx-river.html | Bronx River Boosters Movement Grows | By David F White | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-carey-responds-to-usonia-alarm.html | Carey Responds To Usonia Alarm | By Ronald Smothers | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-coffee-tea-wine-and-music.html | Coffee Tea Wine and Music | By Joan Richter | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-dining-out-inthe-spanish-style.html | DINING OUT | By Guy Henle | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-finding-shelter-in-mtvernon.html | Finding Shelter in Mt Vernon | By Joan Potter | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-gardening-breeding-new-life-into-pansies.html | GARDENING | By Joan Lee Faust | RE 925-703 | 38715 B 211-491 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-home-clinic-when-allpurpose-paint-isnt.html | HOME CLINIC | By Bernard Gladstone | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-interview-kay-niles-coordinator-for-arts.html | INTERVIEW | James Feron | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-letter-from-iona-college.html | LETTER FROM IONA COLLEGE | By Kevin McHugh | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-letter-from-washington-hot-lines-to-the-hill.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-music-concerto-grasso.html | MUSIC | By Robert Sherman | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-nyacks-feast-of-antiques.html | Nyacks Feast Of Antiques | By Elizabeth Stillinger | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-peysers-comeback-an-obstacle-course.html | Peysers Comeback An Obstacle Course | By Thomas P Ronan | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-prodigals-swim-back-to-the-hudson.html | Prodigals Swim Back to the Hudson | By Harvey Minkoff | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-returning-to-the-campus.html | Returning to the Campus | By Michael Bobkoff | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-rye-center-nurtures-local-experts.html | Rye Center Nurtures Local Experts | By Susan G Bronk | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-so-you-want-to-be-a-supervisor.html | So You Want to Be a Supervisor | By Louis H Engel Jr | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-speaking-personally-the-farm-i-remember.html | SPEAKING PERSONALLY | By William Wrenn | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-surrealism-at-suny-suny-plans-home-for.html | Surrealism at SUNY | By Luisa Kreisberg | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-theater-ibsen-in-a-new-translation.html | THEATER | By Haskel Frankel | RE 925-703 | 38715 B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-white-house-looks-at-white-plains.html | White House Looks at White Plains | By James Feron | RE 925-703 | 38715 B 211-491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-young-sex-is-topic-of-talks-sexuality-and-youth.html | Young Sex Is Topic of Talks | By Edward Hudson | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/what-are-women-doing-the-literary-view.html | What Are Women Doing | By Francine Du Plessix Gray | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/whats-doing-in-moscow.html | Whats Doing in MOSCOW | By Christopher S Wren | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/when-coal-is-mined-chessie-will-haul-it-when-coal-is-mined-chessie.html | When Coal Is Mined Chessie Will Haul It | By Robert E Bedingfield | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/william-black-pianist-at-concert-artists.html | William Black Pianist At Concert Artists | Raymond Ericson | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/wood-field-end-stream-cod-fishing.html | Wood Field and Stream Cod Fishing | By Nelson Bryant Special to The New York Times | RE 925-703 | 38715 | B 211-491 |
| 4/24/1977 | https://www.nytimes.com/1977/04/24/archives/youngs-loss-was-eatons-gain.html | Youngs Loss Was Eatons Gain | Robert E Bedingfield | RE 925-703 | 38715 | B 211-491 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/a-soggy-day-gives-mets-time-at-other-diversions-mets-get-time-for.html | A Soggy Day Gives Mets Time at Other Diversions | By Paull Montgomery | RE 925-702 | 38715 | B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/advertising-beyond-the-new-horizon-how-to-sell-a-razor-radio.html | Advertising | By Philip Il Dougherty | RE 925-702 | 38715 | B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/agency-lists-but-does-not-notify-workers-exposed-to-carcinogens.html | Agency Lists but Does Not Notify Workers Exposed to Carcinogens | By David Burnham Special to The New York Times | RE 925-702 | 38715 | B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/beame-drops-in-at-queens-dinner-and-spars-lightly-with-3-rivals.html | Beame Drops in at Queens Dinner And Spars Lightly With 3 Rivals | By Maurice Carroll | RE 925-702 | 38715 | B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/bhuttos-severity-takes-pakistan-toward-a-decisive-confrontation.html | Bhuttos Severity Takes Pakistan Toward a Decisive Confrontation | By William Borders Special to The New York Times | RE 925-702 | 38715 | B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/board-of-education-joins-city-college-in-planning-experimental-high.html | Board of Education Joins City College In Planning Experimental High School | BY Eleanor Blau | RE 925-702 | 38715 | B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/books-of-the-times-a-passionate-intelligence.html | Books of The Times | By John Leonard | RE 925-702 | 38715 | B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/brazils-nuclear-drive.html | Brazils Nuclear Drive | By John B Oakes | RE 925-702 | 38715 | B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/bridge-nationally-known-players-dominate-event-in-jersey.html | Bridge | By Alan Truscott | RE 925-702 | 38715 | B 211-490 |

| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/bruins-beat-flyers-in-overtime-43-bruins-beat-43-in-overtime.html | Bruins Beat Flyers in Overtime 43 | By Gerald Eskenazi Special to The New York Times | RE 925-702 | 38715 | B 211-490 |
|---|---|---|---|---|---|---|
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/california-asks-court-to-decide-where-boundary-with-nevada-is.html | California Asks Court to Decide Where Boundary With Nevada Is | By Gladwin Hill Special to The New York Times | RE 925-702 | 38715 | B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/carter-grain-reserve-plan-drawing-bitter-opposition-carter-grain.html | Carter Grain Reserve Plan Drawing Bitter Opposition | By H J Maidenberg | RE 925-702 | 38715 | B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/carter-is-studying-arms-sale-controls-approval-expected-on.html | CARTER IS STUDYING ARMS SALE CONTROLS | By Bernard Gwertzman Special to The New York Times | RE 925-702 | 38715 | B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/carters-style-making-aides-apprehensive-ways-discourage-dissent.html | Carters Style Making Aides Apprehensive | By James T Wooten Special to The New York Times | RE 925-702 | 38715 | B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/carters-style-making-aides-apprehensive.html | Carters Style Making Aides Apprehensive | By James T Wooten Special to The New York Times | RE 925-702 | 38715 | B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/cubans-admit-their-economy-is-in-serious-trouble-us-businessmen.html | Cubans Admit Their Economy Is in Serious Trouble | By Jerry Flint Special to The New York Times | RE 925-702 | 38715 | B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/cubans-admit-their-economy-is-in-serious-trouble.html | Cubans Admit Their Economy Is in Serious Trouble | By Jerry Flint Special to The New York Times | RE 925-702 | 38715 | B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/de-gustibus-red-velvet-cake-returns-tomato-paste-lingers-on.html | DE GUSTIBUS | By Craig Claiborne | RE 925-702 | 38715 | B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/dodgers-unleash-power-on-braves-in-166-victory-baseball-roundup.html | Dodgers Unleash Power on Braves in 166 Victory | By Thomas Rogers | RE 925-702 | 38715 | B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/eban-meets-with-israeli-currency-aide-says-that-funds-in-us-bank.html | Eban Meets With Israeli Currency Aide Says That Funds in US Bank Are From Literary Activities | By William E Farrell Special to The New York Times | RE 925-702 | 38715 | B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/energy-executives-support-president-with-some-criticism-3-foresee.html | ENERGY EXECUTIVES SUPPORT PRESIDENT WITH SOME CRITICISM | By Edward Cowan Special to The New York Times | RE 925-702 | 38715 | B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/energy-executives-support-president-with-some-criticism.html | ENERGY EXECUTIVES SUPPORT PRESIDENT WITH SOME CRITICISM | By Edward Cowan Special to The New York Times | RE 925-702 | 38715 | B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/ethiopian-move-breaking-old-link-with-us.html | Ethiopian Move Breaking Old Link With US | By John Darnton Special to The New York Times | RE 925-702 | 38715 | B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/experts-seek-to-cap-north-sea-oil-well-operators-hope-to-have.html | EXPERTS SEEK TO CAP NORTH SEA OIL WELL | By Rw Apple Jr Special to The New York Times | RE 925-702 | 38715 | B 211-490 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/experts-seek-to-cap-north-sea-oil-well.html | EXPERTS SEEK TO CAP NORTH SEA OIL WELL | By Rw Apple Jr Special to The New York Times | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/farley-suspends-self-from-state-ring-post-farley-takes-leave-until.html | Farley Suspends Self From State Ring Post | By Charles Friedman | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/fed-may-yet-move-to-tighter-money-before-refinancing-treasury-to.html | FED MAY YET MOVE TO TIGHTER MONEY BEFORE REFINANCING | By John H Allan | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/gasoline-tax-seen-as-help-in-preserving-rural-area.html | Gasoline Tax Seen as Help In Presenting Rural Area | By Richard D Lyons Special to The New York Times | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/gentry-and-yeomen-equally-drenched-on-coaching-day.html | Gentry and Yeomen Equally Drenched on Coaching Day | By Laura Foreman Special to The New York Times | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/gromyko-is-expected-in-india-today-for-thorough-review-of-relations.html | Gromyko Is Expected in India Today for Thorough Review of Relations | By Kasturi Rangan Special to The New York Times | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/harold-hoskins-dies-expert-on-mideast-headed-foreign-service.html | HAROLD HOSKINS DIES EXPERT ON MIDEAST | By George Dugan | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/heroin-trafficking-and-bribery-found-at-jail-in-brooklyn-evidence.html | HEROIN TRAFFICKING AND BRIBERY FOUND AT JAIL IN BROOKLYN | By Selwyn Raab | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/heroin-trafficking-and-bribery-found-at-jail-in-brooklyn.html | HEROIN TRAFFICKING AND BRIBERY FOUND AT JAIL IN BROOKLYN | By Selwyn Raab | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/high-school-graduation-standards-to-be-stiffened-by-new-york-city.html | High School Graduation Standards To Be Stiffened by New York City | By Leonard Buder | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/id-cards-suggested-to-uncover-aliens-rodino-notes-that-a-lot-of-us.html | ID CARDS SUGGESTED TO UNCOVER ALIENS | BY Edward C Burks Special to The New York Times | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/issue-and-debate-home-mortgages-in-new-york-should-interest-ceiling.html | Issue and Debate | By Glenn Fowler Special to The New York Times | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/italy-is-cracking-down-on-violence-by-students-after-another.html | Italy Is Cracking Down on Violence By Students After Another Killing | By Alvin Shuster Special to The New York Times | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/justice-white-gets-preview-at-yale-of-a-key-racial-case.html | Justice White Gets Preview At Yale of a Key Racial Case | By Tom Goldstein Special to The New York Times | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/laoss-many-health-problems-include-increase-in-malaria.html | Laoss Many Health Problems Include Increase in Malaria | By Norman Peagam Special to The New York Times | RE 925-702 | 38715 B 211-490 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/long-island-carcrushing-machine-stirs-complaints-on-noise-pollution.html | Long Island CarCrushing Machine Stirs Complaints on Noise Pollution | By Ari L Goldman Special to The New York Times | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/market-place-ss-kresge-shares-a-bargain-now.html | Market Place | By Robert Metz | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/mobutu-finds-army-busy-in-area-devoid-of-villagers.html | Mobutu Finds Army Busy in Area Devoid of Villagers | By Michael T Kaufman Special to The New York Times | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/more-migrants-are-returning-to-italy-than-leaving-more-migrants-now.html | More Migrants Are Returning to Italy Than Leaving | By Ina Selden Special to The New York Times | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/more-migrants-are-returning-to-italy-than-leaving.html | More Migrants Are Returning to Italy Than Leaving | By Ina Selden Special to The New York Times | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/moscow-taxis-arent-hard-to-get-theres-a-farerise-boycott-on.html | Moscow Taxis Arent Hard to Get | By David K Shipler Special to The New York Times | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/mr-nixons-day-in-court-abroad-at-home.html | Mr Nixons Day in Court | By Anthony Lewis | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/naacp-aides-find-labor-rift-has-added-to-leadership-problems.html | NAACP Aides Find Labor Rift Has Added to Leadership Problems | By George Goodman Jr | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/neighborhoods-enemy-of-howard-beach-is-sst.html | Neighborhoods Enemy Of Howard Beach Is SST | By E J Dionne Jr | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/no-recognition-of-cuba-and-vietnam-now.html | No Recognition of Cuba and Vietnam Now | By Laurence H Silberman | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/now-getting-organized-to-fight-for-amendment.html | NOW Getting Organized to Fight for Amendment | By Reginald Stuart Special to The New York Times | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/officiating-under-fire-as-celtics-win-124-to-119-celtics-win.html | Officiating Under Fire As Celtics Win 124 to 119 | By Sam Goldaper Special to The New York Times | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/police-say-the-klan-in-far-rockaway-has-no-impact.html | Police Say the Klan in Far Rockaway Has No Impact | By Peter Kihss | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/rohatyn-optimistic-about-citys-budget-says-that-139-billion.html | ROHATYN OPTIMISTIC ABOUT CITYS BUDGET | By Charles Kaiser | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/scientists-and-laymen-in-conflict-at-world-conference-on-ufos.html | Scientists and Laymen in Conflict At World Conference on UFOs | By Alan Riding Special to The New York Times | RE 925-702 | 38715 B 211-490 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/senators-call-product-safety-unit-nearly-paralyzed-but-its-head.html | Senators Call Product Safety Unit Nearly Paralyzed But Its Head Says Effective Standards Take Time | By Robert D Hershey Jr Special to The New York Times | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/soviet-bloc-shipping-reddens-the-danube-moscow-boats-to-go-from.html | Soviet Bloc Shipping Reddens the Danube | By Paul Hofmann Special to The New York Times | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/soviet-poet-on-first-us-visit-fulfills-a-passion-for-america.html | Soviet Poet on First US Visit Fulfills a Passion for America | By Israel Shenker | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/spaniards-awaiting-word-from-suarez-prime-minister-beginning-visit.html | SPANIARDS AWAITING WORD FROM SUAREZ | By James M Markham Special to The New York Times | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/spanking-rule-found-an-aid-to-discipline-supreme-courts-decision-on.html | SPANKING RULE FOUND AN AID TO DISCIPLINE | By Gene I Maeroff | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/state-orders-new-york-telephone-to-tell-customers-of-low-rates.html | State Orders New York Telephone To Tell Customers of Low Rates | By Frances Cerra | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/state-spent-461-above-us-average-on-each-pupil.html | State Spent 461 Above US Average on Each Pupil | By Martin Gansberg | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/steingut-proposes-sunset-law-to-regulate-new-york-agencies.html | Steingut Proposes Sunset Law To Regulate New York Agencies | By Richard J Meislin | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/suffolk-county-resists-public-housing-projects-suffolk-county-is.html | Suffolk County Resists Public Housing Projects | By Iver Peterson | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/suffolk-county-resists-public-housing-projects.html | Suffolk County Resists Public Housing Projects | BY Iver Peterson | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/the-opera-a-sketchy-turandot.html | The Opera A Sketchy Turandot | By Peter G Davis | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/the-return-of-the-dress-on-seventh-avenue.html | The Return of the Dress on Seventh Avenue | By Bernadine Morris | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/tornado-tops-cosmos-by-21-in-a-shootout-cosmos-are-shot-down-21-by.html | Tornado Tops Cosmos by 21 In a Shootout | By Alex Vannis Special to The New York Times | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/vic-laskys-blockbuster-essay.html | Vic Laskys Blockbuster | By William Safire | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/warriors-triumph-109105-and-cut-laker-lead-to-21.html | Warriors Triumph 109105 And Cut Laker Lead to 21 | By Leonard Koppett Special to The New York Times | RE 925-702 | 38715 B 211-490 |
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/washington-governor-a-political-novice-upsets-many-with-her.html | Washington Governor a Political Novice Upsets Many With Her Controversial Style | By Les Ledbetter Special to The New York Times | RE 925-702 | 38715 B 211-490 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1977 | https://www.nytimes.com/1977/04/25/archives/yanks-rout-indians-101-71-run-victory-streak-to-five.html | Yanks Rout Indians 101 71 Run Victory Streak to Five | By Murray Chass Special to The New York Times | RE 925-702 | 38715 | B 211-490 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/1000-farms-planned-on-lots-in-new-york-1000-farms-are-planned-on.html | 1000 Farms Planned on Lots in New York | By Murray Schumach | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/1000-farms-planned-on-lots-in-new-york.html | 1000 Farms Planned on Lots in New York | By Murray Schumach | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/1247-plunge-takes-dow-to-91460-a-15month-low-market-battered-by.html | 1247 Plunge Takes Dow To 91460 a 15Month Low | ByVartanig G Vartan | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/3-officers-of-swiss-credit-branch-arrested-in-loss-of-up-to-100.html | 3 Officers of Swiss Credit Branch Arrested in Loss of Up to 100 Million | By Victor A Lusinchi Special to The New York Times | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/6-new-comedy-programs-added-to-fall-schedule-by-abc.html | 6 New Comedy Programs Added to Fall Schedule by ABC | By Richard F Shepard | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/a-carter-aide-calls-times-article-unfair-asserts-report-about.html | A CARTER AIDE CALLS TIMES ARTICLE UNFAIR | By Charles Mohr Special to The New York Times | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/a-primer-for-innocents.html | A Primer for Innocents | By Russell Baker | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/a-resurgent-home-construction-industry-thomas-e-mullaney-economic.html | A Resurgent Home Construction Industry | Thomas E Mullaney | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/about-new-york-carey-angers-irish-leaders-in-new-york.html | About New York | By Francis X Clines | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/abrams-scores-bronx-institutions-on-borough-mortgage-redlining.html | Abrams Scores Bronx Institutions On Borough Mortgage Redlining | By Joseph P Fried | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/advertising-critical-look-at-advocacy-efforts.html | Advertising | By Philip R Dougerty | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/allon-sees-differences-with-us-but-he-doubts-any-shift-toward-arabs.html | Allon Sees Differences With US but He Doubts Any Shift Toward Arabs | By William E Farrell Special to The New York Times | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/althea-gibson-in-bid-for-trenton-senate-former-tennis-champion-is.html | ALTHEA GIBSON IN BID FOR TRENTON SENATE | By Robert Hanley | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/american-ouster-from-ethiopia-may-be-a-shortlived-soviet-success.html | American Ouster From Ethiopia May Be a ShortLived Soviet Success | By Graham Hovey Special to The New York Times | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-708 | 38715 | B 211-497 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/assault-charges-add-26-years-to-mrs-chesimards-life-term.html | Assault Charges Add 26 Years To Mrs Chesimards Life Term | By Joseph F Sullivan Special to The New York Times | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/authoritarianism-brazilianstyle.html | Authoritarianism BrazilianStyle | By John B Oakes | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/beame-is-expected-to-announce-his-candidacy-before-end-of-may.html | Beame Is Expected to Announce His Candidacy Before End of May | By Edward Ranzal | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/beame-is-expected-to-move-today-to-tighten-rule-over-hospital-unit.html | Beame Is Expected to Move Today To Tighten Rule Over Hospital Unit | By Ronald Sullivan | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/bearne-is-expected-to-move-today-to-tighten-rule-over-hospital-unit.html | Bearne Is Expected to Move Today To Tighten Rule Over Hospital Unit | ByRonald Sullivan | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/bond-prices-drop-fed-action-studied-traders-try-to-decide-whether.html | BOND PRICES DROP FED ACTION STUDIED | By John H Allan | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/boston-repertory-presents-formidable-dance-of-death.html | Boston Repertory Presents  Formidable Dance of Death | By Clive Barnes Special to The New York Times | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/boy-7-tells-court-of-his-li-kidnapping-answers-questions-with.html | BOY 7 TELLS COURT OF HIS LI KIDNAPPING | By Roy R Silver Special to The New York Times | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/bridge-charity-swiss-teams-event-sets-staten-island-record.html | Bridge | By Alan Truscott | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/brooklyn-4th-graders-get-close-look-at-marine-life.html | Brooklyn 4th Graders Get Close Look at Marine Life | By Laurie Johnston | RE 925-708 | 38715 | B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/buddhism-retaining-major-role-in-laos-but-westerners-suspect-the.html | BUDDHISM RETAINING MAJOR ROLE IN LAOS | By Norman Peagam Special to The New York Times | RE 925-708 | 38715 | B 211-497 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/canadiens-shift-tactics-for-islanders-tonight-canadiens-to-shift.html | Canadiens Shift Tactics For Islanders Tonight | By Gerald Eskenazi | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/carter-and-hussein-discuss-plo-role-participation-at-geneva-is.html | CARTER AND HUSSEIN DISCUSS PLO ROLE | By Bernard Gwertzman Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/carter-and-hussein-discuss-plo-role.html | CARTER AND HUSSEIN DISCUSS PLO ROLE | By Bernard Gwertzman Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/carter-proposes-law-for-tough-controls-on-hospital-charges-he-seeks.html | CARTER PROPOSES LAW FOR TOUGH CONTROLS ON HOSPITAL CHARGES | By Richard D Lyons Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/carter-proposes-law-for-tough-controls-on-hospital-charges.html | CARTER PROPOSES LAW FOR TOUGH CONTROLS ON HOSPITAL CHARGES | By Richard D Lyons Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/city-judge-in-newburgh-dismissed-on-ineptadministration-charges.html | City Judge in Newburgh Dismissed On IneptAdministration Charges | By Max H Seigel | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/concert-mendelssohns-elijah.html | Concert Mendelssohns Elijah | By Peter G Davis | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/cooking-that-really-beats-the-band.html | Cooking That Really Beats the Band | By Mimi Sheraton | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/court-hears-appeal-on-offshore-leases-threejudge-us-panel-reserves.html | COURT HEARS APPEAL ON OFFSHORE LEASES | By Arnold H Lubasch | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/curfew-is-eased-in-pakistan-cities-bhuttos-foes-expect-lull-to-end.html | Curfew Is Eased in Pakistan Cities Bhuttos Foes Expect Lull to End | By William Borders Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/dance-the-first-position-does-of-other-times.html | Dance The First Position Does Of Other Times | Don McDonagh | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/defendant-60-admits-new-york-wholesaling-of-child-pornography.html | Defendant 60 Admits New York Wholesaling Of Child Pornography | By Robert Mcg Thomas Jr | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/detroit-parents-sue-to-keep-schools-from-withholding-lunch-to.html | Detroit Parents Sue to Keep Schools From Withholding Lunch to Punish | By Reginald Stuart Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/exnixon-aides-continue-to-meet-as-informal-group.html | ExNixon Aides Continue to Meet As Informal Group | By Adam Clymer Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/expected-wheat-surplus-puts-problem-of-farm-incomes-before-carter.html | Expected Wheat Surplus Puts Problem of Farm Incomes Before Carter | By Seth S King Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/exxon-net-declines-116-for-quarter-sales-advance-92-industry-has.html | EXXON NET DECLINES 116 FOR QUARTER SALES ADVANCE 92 | By Clare M Reckert | RE 925-708 | 38715 B 211-497 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/fall-fashion-euphoria-lightweight-fabrics-take-a-bow.html | Fall Fashion Euphoria Lightweight Fabrics Take a Bow | By Bernadine Morris | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/former-agent-talks-at-espionage-trial-says-documents-were-for-show.html | FORMER AGENT TAKS AT ESPIONAGE TRIAL | By Robert Lindsey Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/gerber-files-suit-to-prevent-takeover-by-anderson-clayton.html | Gerber Files Suit to Prevent Takeover by Anderson Clayton | By Herbert Koshetz | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/gm-offers-new-auto-or-insurance-to-buyers-of-engineswitched-cars-gm.html | G M Offers New Auto or Insurance To Buyers of EngineSwitched Cars | By Leslie Maitland | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/gm-offers-new-auto-or-insurance-to-buyers-of-engineswitched-cars.html | GM Offers New Auto or Insurance To Buyers of EngineSwitched Cars | By Leslie Maitland | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/gop-will-extend-rent-stabilization-senators-in-albany-vote-in.html | GOP WILL EXTEND RENT STABILIZATION | By Glenn Fowler Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/grain-and-soybean-futures-drop-in-heavy-selling-on-bearish-news.html | Grain and Soybean Futures Drop In Heavy Selling on Bearish News | By H J Maideaberg | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/high-court-refuses-to-hear-appeal-by-manson-in-7-california.html | High Court Refuses to Hear Appeal by Manson in 7 California Killings or to Review Death Sentence of Texan | By Leslie Oelsner Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/high-seas-and-winds-force-delay-in-halting-oil-blowout-off-norway.html | High Seas and Winds Force Delay In Halting Oil Blowout Off Norway | By R W Apple Jr Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/house-approves-36-billion-plan-for-the-military-house-approves.html | House Approves 36 Billion Plan For the Military | By Bernard Weinraub Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/house-approves-36-billion-plan-for-the-military.html | House Approves 36 Billion Plan For the Military | By Bernard Weinraub Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/ibm-foresees-benefits-from-price-cuts-ibm-sees-aid-in-price-cutting.html | IBM Foresees Benefits From Price Cuts | BY Gene Smith | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/intelligence-panel-set-up-last-year-still-faces-major-battles-on.html | Intelligence Panel Set Up Last Year Still Faces Major Battles on Control of Agencies | By Anthony Marro Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/jazzsaxophonist-swings-to-past.html | Jazz Saxophonist Swings to Past | By John S Wilson | RE 925-708 | 38715 B 211-497 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/jersey-assembly-votes-controls-for-atlantic-city-casino-gambling.html | Jersey Assembly Votes Controls For Atlantic City Casino Gambling | By Walter H Waggoner Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/liberties-groups-back-klan-in-dispute-with-lefkowitz.html | Liberties Groups Back Klan in Dispute With Lefkowitz | By Peter Kihss | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/manes-a-power-in-city-weighs-political-options-manes-a-growing.html | Manes a Power in City Weighs Political Options | BY Maurice Carroll | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/manes-a-power-in-city-weighs-political-options.html | Manes a Power in City Weighs Political Options | By Maurice Carroll | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/market-place-phillips-and-the-north-sea-blowout.html | Market Place | By Robert Metz | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/move-to-big-board-from-otc-is-due-by-american-express-american.html | Move to Big Board From OTC Is Due By American Express | By Leonard Sloane | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/moynihan-is-angered-by-administrations-delay-in-submitting-bill-to.html | Moynihan Is Angered by Administrations Delay In Submitting Bill to Reform Welfare Program | By Martin Tolchin Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/notes-on-people.html | Notes on People | David Bird | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/obituary-7-no-title.html | Obituary 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/opera-on-coast-a-rite-of-spring.html | Opera on Coast A Rite of Spring | By John Rockwell Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/penn-wails-over-misses-in-lacrosse.html | Penn Wails Over Misses In Lacrosse | By John B Forbes | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/police-trying-to-outpsych-the-44-killer.html | Police Trying To OutPsych The 44 Killer | By Molly Ivins | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/presidents-food-stamp-proposal-boon-to-some-but-blow-to-others.html | Presidents Food Stamp Proposal Boon to Some but Blow to Others Among the Poor | By William K Stevens Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/rebates-or-revenue.html | Rebates Or Revenue | By Tom Wicker | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/records-of-3-banks-subpoenaed-in-new-york-fiscalcrisis-inquiry.html | Records of 3 Banks Subpoenaed In New York FiscalCrisis Inquiry | By Linda Greenhouse Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/reds-shake-batting-slump-by-drubbing-braves-239.html | Reds Shake Batting Slump By Drubbing Braves 239 | By Thomas Rogers | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/republicans-contend-energy-levies-are-designed-as-general-tax-rise.html | Republicans Contend Energy Levies Are Designed as General Tax Rise | By Edward Cowan Special to The New York Times | RE 925-708 | 38715 B 211-497 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/seton-hall-defies-rivals-at-penn-relays-seton-hall-defies-rivals-at.html | Seton Hall Defies Rivals At Penn Relays | By Neil Amdur | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/soviet-also-seeking-to-conserve-energy-but-worlds-largest-oil.html | SOVIET ALSO SEEKING TO CONSERVE ENERGY | By Christopher S Wren Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/spiritual-renewal-among-jews-noted-scholars-at-chicago-conference.html | SPIRITUAL RENEWAL AMONG JEWS NOTED | By Kenneth A Briggs Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/stagedance-on-a-country-grave-musical-is-based-on-hardys-return-of.html | Stage Dance on a Country Grave | By Thomas Lask | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/strike-is-settled-nba-referees-return-playoff-pay-increased-contact.html | Strike Is Settled NBA Referees Return | By Sam Goldaper | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/suarez-said-to-hint-race-as-independent-in-spanish-elections.html | Suarez Said to Hint Race as Independent In Spanish Elections | By James M Markham Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/taxes-accounting-masons-plan-for-revamping-profession.html | Taxes  Accounting | By Frederick Andrews | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/the-best-time-of-the-sports-year.html | The Best Time of the Sports Year | Dave Anderson | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/the-indispensable-man.html | The Indispensable Man | By Gerald Green | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/trenton-topics-senate-votes-4-billion-budget-approval-by-assembly.html | Trenton Tonics | By Alfonso A Narvaez Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/tv-rediscovering-the-surreal-genius-of-ernie-kovacs.html | TV Rediscovering the Surreal Genius of Ernie Kovacs | By John J OConnor | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/wildlife-center-keeps-them-flying.html | Wildlife Center Keeps Them Flying | By Philip Shabecoff Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/wood-field-and-stream-canadian-salmon.html | Wood Field and Stream Canadian Salmon | By Nelson Bryant | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/yanks-down-orioles-for-6th-in-row-jacksons-bat-helps-yankees-win.html | Yanks Down Orioles for 6th in Row | By Murray Chass Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/yellowstone-report-cites-poor-service-concessionaire-accused-of.html | YELLOWSTONE REPORT CITES POOR SERVICE | By Grace Lichtenstein Special to The New York Times | RE 925-708 | 38715 B 211-497 |
| 4/26/1977 | https://www.nytimes.com/1977/04/26/archives/zaire-says-its-forces-recapture-a-key-rail-center-from-katangan.html | Zaire Says Its Forces Recapture a Key Rail Center From Katangan Rebels | By Michael T Kaufman Special to The New York Times | RE 925-708 | 38715 B 211-497 |

| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/21-f15s-will-fly-to-europe-today.html | 12 F15s Will Fly to Europe Today | By Drew Middleton | RE 925-704 | 38715 | B 211-492 |
|---|---|---|---|---|---|---|
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/663-running-for-288-vacancies-on-32-community-school-boards.html | 663 Running for 288 Vacancies On 32 Community School Boards | By Anna Quindlen | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/8-held-as-principals-in-smut-production-8-held-as-principals-in.html | 8 Held as Principals In Smut Production | By Molly Ivins | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/8-held-as-principals-in-smut-production.html | 8 Held as Principals In Smut Production | By Molly Ivins | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/a-butterfly-dragon-no-its-a-kite.html | A Butterfly Dragon No Its a Kite | By Helena Kingman | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/about-education-latin-sine-declensions-helping-pupils-overcome.html | About Education | By Gene I Maeroff | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/about-real-estate-centrality-ruled-pseg-plan-for-offices-in.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/advertising-an-april-shower-of-26-gold-awards.html | Advertising | By Philip H Dougherty | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/albany-chiefs-reach-rent-control-accord-agreement-on-fouryear.html | ALBANY CHIEFS REACH RENT CONTROL ACCORD | By Linda Greenhouse Special to The New York Times | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/alleged-soviet-spy-testifies-he-was-blackmailed-after-telling-a.html | Alleged Soviet Spy Testifies He Was Blackmailed After Telling a Friend of CIA Deception of Australia | By Robert Lindsey Special to The New York Times | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/an-aggressive-comeback-by-cunningham-expected.html | An Aggressive Comeback by Cunningham Expected | By Maurice Carroll | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/an-illegitimacy-ban-in-inheritance-upset-court-decides-states.html | AN ILLEGITIMACY BAN IN INHERITANCE UPSET | By Lesley Oelsner Special to The New York Times | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/atom-safety-study-by-us-is-questioned-report-on-reactors-is.html | ATOM SAFETY STUDY BY US IS QUESTIONED | By David Burnham Special to The New York Times | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/beames-fiscal-aide-gets-hospital-post-kummerfeld-will-head.html | BEAMES FISCAL AIDE GETS HOSPITAL POST | By Ronald Sullivan | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/books-of-the-times.html | Books of The Times | By Grace Glueck | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/books-worlds-music.html | Books Worlds Music | By John Rockwell | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/brazils-two-nations.html | Brazils Two Nations | By John B Oakes | RE 925-704 | 38715 | B 211-492 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/bridge-even-top-players-can-trip-on-some-defensive-problems.html | Bridge | By Alan Truscott | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/brown-faces-test-in-refusal-to-extradite-indian.html | Brown Faces Test in Refusal to Extradite Indian | By Wallace Turner Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/bruins-again-top-flyers-in-overtime-54-bruins-again-win-in-overtime.html | Bruins Again Top Flyers in Overtime 54 | By Robin Herman Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/byrne-seeks-support-for-revamping-of-port-body.html | Byrne Seeks Support for Revamping of Port Body | By Joseph F Sullivan Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/canadiens-triumph-30-take-20-playoff-lead-canadiens-turn-back.html | Canadiens Triumph 30 Take 20 Playoff Lead | By Parton Keese Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/carter-approves-pentagons-offer-to-sell-surveillance-planes-to-iran.html | Carter Approves Pentagons Offer To Sell Surveillance Planes to Iran | By Bernard Weinraub Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/carter-cautions-on-geneva-talks-consults-hussein-says-signs-of.html | Carter Cautions On Geneva Talks Consults Hussein | By Bernard Gwertzman Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/carter-cautions-on-geneva-talks-consults-hussein.html | Carter Cautions On Geneva Talks Consults Hussein | By Bernard Gwertzman Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/cauthens-a-winner-with-crowds-as-race-tracks-clamor-for-jockey.html | Cauthens a Winner With Crowds As Race Tracks Clamor for Jockey | By Gerald Eskenazi | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/chess-the-cheap-shot-is-expensive-and-the-loser-foots-the-bill.html | Chess | By Robert Bykne | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/chryslers-earnings-gain-46-in-first-period-to-754-million.html | Chryslers Earnings Gain 46 In First Period to 754 Million | By William K Stevens Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/coal-and-oil-states-upset-by-carter-plan-prepare-for-economic-war.html | Coal and Oil States Upset by Carter Plan Prepare for EconomicWar Over Energy | By James P Sterba Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/con-ed-income-rose-152-for-quarter-50c-dividend-is-declared.html | Con Ed Income Rose 152 for Quarter50c Dividend Is Declared | By Agis Salpukas | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/concerns-moves-from-new-york-called-drain-on-energy-in-study.html | Concerns Moves From New York Called Drain on Energy in Study | By Michael Sterne | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/creditcard-sex-scored-by-midtown-citizens-panel.html | CreditCard Sex Scored by Midtown Citizens Panel | By Emanuel Perlmutier | RE 925-704 | 38715 B 211-492 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/culture-center-site-debated-at-hearing-35-communities-and.html | CULTURE CENTER SITE DEBATED AT HEARING | By Alfonso A Narvafz | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/diners-strike-it-rich.html | Diners Strike It Rich | By Marcia Chambers | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/discotheque-opens-despite-its-leaking-waterfall.html | Discotheque Opens Despite Its Leaking Waterfall | By Robert Mcg Thomas Jr | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/dow-closes-with-token-102-gain-but-other-market-gauges-decline-dow.html | Dow Closes With Token 102 Gain But Other Market Gauges Decline | By Vartanig G Vartan | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/dressing-to-pass-the-job-interview-dressing-to-get-a-job.html | Dressing To Pass The Job Interview | By Dee Wedemeyer | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/earnings-are-mixed-for-oil-companies-texaco-phillips-and-cities.html | EARNINGS ARE MIXED FOR OIL COMPANIES | By Clare M Reckert | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/effort-to-discredit-data-concern-chosen-over-citibank-is-charged.html | Effort to Discredit Data Concern Chosen Over Citibank Is Charged | By Richard J Meislin Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/fed-pumps-reserves-into-banking-system-central-banks-move-brings-a.html | FED PUMPS RESERVES INTO BANKING SYSTEM | By John H Allan | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/four-runs-in-first-decide-oriole-fans-again-ride-jackson-mets-get.html | Four Runs in First DecideOriole Fans Again Ride Jackson | By Murray Chass Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/freewheeling-fashion-for-an-easy-ride.html | FreeWheeling Fashion for an Easy Ride | By Bernadine Morris | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/giscard-seeking-to-stem-leftist-gains-presents-economic-plan.html | Giscard Seeking to Stem Leftist Gains Presents Economic Plan | By Paul Lewis Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/great-sandwiches-works-of-art-more-sandwich-recipes.html | Gastronomes Gallery A Great Sandwich Is a Work of Art | By Craig Claiborne | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/haunting-homburg-on-tv.html | Haunting Homburg On TV | By John J OConnor | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/hayakawa-finds-senate-friends-more-interesting-than-phds.html | Hayakawa Finds Senate Friends More Interesting Than PhDs | By Linda Charlton Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/infielder-involved-in-an-attack-on-texas-pilot.html | Infielder Involved in an Attack on Texas Pilot | By Joseph Durso | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/its-not-all-sunshine-in-florida-condos.html | Its Not All Sunshine in Florida Condos | By Paul Grimes | RE 925-704 | 38715 B 211-492 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/12-billion-standby-fund-offered-swiss-credit-bank-to-aid-in-crisis.html | 12 Billion Standby Fund Offered Swiss Credit Bank to Aid in Crisis | By Victor A Lusinchi Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/market-place-first-empire-states-angry-holders.html | Market Place | By Robert Metz | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/mcenroe-18-on-brink-of-stardom.html | McEnroe 18 on Brink of Stardom | By Charles Friedman | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/mrs-abzug-puts-her-hat-in-ring-but-unofficially-mrs-abzug-says-she.html | Mrs Abzug Puts Her Hat in Ring But Unofficially | By Frank Lynn | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/mrs-abzug-puts-her-hat-in-ring-but-unofficially.html | Mrs Abzug Puts Her Hat in Ring But Unofficially | By Frank Lynn | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/music-americana.html | Music Americana | By Raymond Ericson | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/naacp-workers-agree-on-contract-items-ending-7day-walkout.html | NAACP Workers Agree on Contract Items Ending 7Day Walkout | By George Goodman Jr | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/new-chief-for-historical-society-but-same-solid-community-role.html | New Chief for Historical Society But Same Solid Community Role | By Rudy Johnson Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/new-yorks-m-a-c-held-constitutional-by-court-of-appeals.html | NEW YORKS M A C HELD CONSTITUTIONAL BY COURT OF APPEALS | By Steven R Weisman | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/new-yorks-mac-held-constitutional-by-court-of-appeals-removal-of.html | NEW YORKS M A C HELD CONSTITUTIONAL BY COURT OF APPEALS | By Steven R Weisman | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/peres-israels-acting-premier-sees-hope-for-peace-talks-in-1977-but.html | Peres Israels Acting Premier Sees Hope for Peace Talks in 1977 but Says There Are Still Great Obstacles | By William E Farrell Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/perrier-the-snobs-drink-soon-to-come-in-sixpacks-perrier-the-snobs.html | Perrier the Snobs Drink Soon to Come in SixPacks | By James F Clarity | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/pirates-top-phils-for-candelaria-50.html | Pirates Top Phils for Candelaria 50 | By Deane McGowen | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/public-jobs-program-voted-by-conferees-as-deadlock-is-ended-water.html | PUBLIC JOBS PROGRAM VOTED BY CONFEREES AS DEADLOCK IS ENDED | By Philip Shabecoff Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/public-jobs-program-voted-by-conferees-as-deadlock-is-ended.html | PUBLIC JOBS PROGRAM VOTED BY CONFEREES AS DEADLOCK IS ENDED | By Philip Shabecoff Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/quebecs-plan-to-quit-canada-bitterly-resisted.html | Quebecs Plan To Quit Canada Bitterly Resisted | By Henry Giniger Special to The New York Times | RE 925-704 | 38715 B 211-492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/rent-control-pact-reached-in-albany-agreement-on-fouryear-extension.html | RENT CONTROL PACT REACHED IN ALBANY | By Linda Greenhouse Special to The New York Times | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/role-of-energy-chief-causes-senate-fight-ribicoff-and-jackson-clash.html | ROLE OF ENERGY CHIEF CAUSES SENATE FIGHT | By Edward Cowan Special to The New York Times | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/shift-in-balance-of-sex-hormones-linked-to-heart-attacks-in-men-sex.html | Shift in Balance of SexHormones Linked to Heart Attacks in Men | By Lawrence K Altman | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/shift-in-balance-of-sex-hormones-linked-to-heart-attacks-in-men.html | Shift in Balance of Sex Hormones Linked to Heart Attacks in Men | By Lawrence K Altman | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/signs-of-quark-discovery-cited-in-stanford-report.html | Signs of Quark Discovery Cited in Stanford Report | By Walter Sullivan Special to The New York Times | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/soccers-tiebreaker-shot-down-by-most-players-some-coaches.html | Soccers Tiebreaker Shot Down By Most Players Some Coaches | By Alex Yannis | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/soviet-life-and-adventures-of-a-kicker-of-sacred-cows.html | Soviet Life and Adventures Of a Kicker of Sacred Cows | By Christopher S Wren Special to The New York Times | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/soviets-bow-to-loves-in-net-debut-soviets-beaten-in-wtt-debut.html | Soviets Bow to Loves in Net Debut | By Paul L Montgomery Special to The New York Times | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/st-john-passion.html | St John Passion | By Donal Henahan | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/stage-greek-singer.html | Stage Greek Singer | By John S Wilson | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/stage-weills-delightful-happy-end.html | Stage Weills Delightful Happy End | By Clive Barnes | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/steel-leaders-urge-an-early-price-rise-as-profits-decline-us-steels.html | STEEL LEADERS URGE AN EARLY PRICE RISE AS PROFITS DECLINE | By Robert J Cole | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/students-in-state-u-end-nineday-strike-return-to-old-westburys.html | STUDENTS IN STATE U END NINEDAY STRIKE | By Ari L Goldman Special to The New York Times | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/taste-in-replacing-the-house-on-11th-st.html | Taste in Replacing the House on 11th St | By Paul Goldberger | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/technology-venture-capital-for-electronics-industry.html | Technology | By Victor K McElheny | RE 925-704 | 38715 | B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/the-gaudi-art-that-survived-a-fire.html | The Gaudi Art That Survived a Fire | By Paul Goldberger | RE 925-704 | 38715 | B 211-492 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/the-last-of-nadjaris-indictments-against-cunningham-is-dismissed.html | The Last of Nadjaris Indictments Against Cunningham Is Dismissed | By Leslie Maitland | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/the-once-and-still-king-yul.html | The Once And Still King Yul | By Richard F Shepard | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/the-philadelphians.html | The Philadelphians | By Peter G Davis | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/times-doubles-net-for-first-quarter-newsprint-newspaper-operations.html | TIMES DOUBLES NET FOR FIRST QUARTER | By Isadore Barmash | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/trenton-topics-byrne-report-scores-local-police-units.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/un-experts-agree-with-carter-on-need-to-conserve-oil-and-gas.html | UN Experts Agree With Carter On Need to Conserve Oil and Gas | By Kathleen Teltsch Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/volunteer-workers-are-honored-on-service-to-other-new-yorkers.html | Volunteer Workers Are Honored On Service to Other New Yorkers | By Edward Ranzal | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/week-without-television-tunes-several-families-in-to-different.html | Week Without Television Tunes Several Families Into Different Channels | By Carey Winfrey | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/week-without-television-tunes-several-families-into-different.html | Week Without Television Tunes Several Families Into Different Channels | By Carey Winfrey | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/well-who-needs-life-savings.html | Well Who Needs Life Savings | By John P Allegrante | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/white-house-studies-imposition-of-ceilings-on-fees-of-physicians.html | White House Studies Imposition Of Ceilings on Fees of Physicians | By Richard D Lyons Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/why-hamlet-died-of-poison.html | Why Hamlet Died of Poison | By Israel Shenker | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/workmen-finish-step-in-capping-runaway-well-workmen-complete-step.html | Workmen Finish Step in Capping Runaway Well | By R W Apple Jr Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/workmen-finish-step-in-capping-runaway-well.html | Workmen Finish Step in Capping Runaway Well | By R W Apple Jr Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/27/1977 | https://www.nytimes.com/1977/04/27/archives/ycaza-learns-lesson-in-harness-race-debut.html | Ycaza Learns Lesson In Harness Race Debut | By Michael Strauss Special to The New York Times | RE 925-704 | 38715 B 211-492 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/154-americans-last-of-expelled-300-leave-ethiopia.html | 154 Americans Last of Expelled 300 Leave Ethiopia | By John Darnton Special to The New York Times | RE 925-709 | 38715 B 213-356 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/3-top-jockeys-hoping-to-get-ride-in-derby.html | 3 Top Jockeys Hoping to Get Ride in Derby | By Michael Katz | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/76ers-trounce-celtics-for-32-lead-11091-76ers-rout-celticsgo-up-by.html | 76ers Trounce Celtics For 32 Lead 11091 | By Sam Goldaper Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/814-gain-in-dow-aided-by-profits-more-optimism-profits-optimism.html | 814 Gain in Dow Aided by Profits More Optimism | By Vartanig G Vartan | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/a-new-president-for-now-eleanor-marie-cutri-smeal.html | A New President for NOW Eleanor Marie Cutri Smeal | By Ben A Franklin Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/about-new-york-keeping-up-with-the-phippses.html | About New York | By Francs X Clines | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/advertising-measuring-promotions-impact-on-sales.html | Advertising | By Philip H Dougherty | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/albany-keeps-curb-of-8-on-interest-on-mortgage-loan-albany-keeps.html | Albany Keeps Curb Of 8 on Interest On Mortgage Loatis | By Glenn Fowler Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/albany-keeps-curb-of-8-on-interest-on-mortgage-loans-albany-keeps.html | Albany Keeps Curb Of 8 on Interest On Mortgage Loans | By Glenn Fowler Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/alleged-spy-says-cia-infiltrated-australian-unions.html | Alleged Spy Says CIA Infiltrated Australian Unions | By Robert Lindsey Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/article-4-no-title.html | Selling your car to place your ad call OX 53311 | SPECIAL TO THE NEW YORK TIMES | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/attempt-to-choke-off-blownout-well-is-due-today.html | Attempt to Choke Off BlownOut Well Is Due Today | By R W Apple Jr Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/bache-group-plans-big-diversification-takes-option-on-bender.html | BACHE GROUP PLANS BIG DIVERSIFICATION | Ey Robert J Cole | RE 925-709 | 38715 B 213-356 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/blue-grass-today-has-slew-of-derby-hopefuls.html | Blue Grass Today Has Slew of Derby Hopefuls | By Steve Cady Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/byrne-threatens-to-seek-cut-in-port-agency-tolls-if-masstransit-aid.html | Byrne Threatens to Seek Cut in Port Agency Tolls If MassTransit Aid Halts | By Nathaniel Sheppard Jr | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/carey-lauds-beame-for-a-good-budget-the-governor-also-praises.html | CAREY LAUDS BEE FOR A GOOD BUDGET | By Linda Grenhouse Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/carter-to-give-plan-on-welfare-soon-dramatic-changes-to-be-outlined.html | CARTER TO GIVE PLAN ON WELFARE SOON | ByDavid E Rosenbaum Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/carter-wont-oppose-cia-cost-disclosure-tells-adm-turner-not-to.html | CARTER WONT OPPOSE CIA COST DISCLOSURE | By Marjorie Hunter Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/codd-urges-death-for-police-killer-commissioner-attending-funeral.html | CODD URGES DEATH FOR POLICE KILLER | By Murray Schumach | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/codd-urges-death-for-police-killer.html | CODD URGES DEATH FOR POLICE KILLER | By Murray Schumach | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/dave-anderson-the-flower-thats-in-full-bloom.html | The Flower Thats in Full Bloom | Dave Anderson | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/dr-carl-muschenheim-72-is-dead-an-expert-on-diseases-of-the-lung.html | Dr Carl Muschenheim 72 Is Dead An Expert on Diseases of the Lung | By Werner Bamberger | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/dunne-forced-by-bipartisan-opposition-to-defer-his-bill-to.html | Dunne Forced by Bipartisan Opposition to Defer His Bill to Eliminate Financial Test in NoFault Law | By Richard J Meislin Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/equal-justice-under-leak.html | Equal Justice Under Leak | By William Safire | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/etc-etc-and-oh-yes-passengers-die.html | Etc Etc And Oh Yes Passengers Die | By Laurence Gonzales | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/flyer-fans-endure-long-ordeal-of-defeat.html | Flyer Fans Endure Long Ordeal of Defeat | By Robin Berman Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/francis-s-harmon-82-executive-of-ymca-and-film-association.html | Francis S Harmon 82 Executive Of YMCA and Film Association | By George Dugan | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/fukuda-offers-no-encouragement-to-marcos-on-japans-defense-role.html | Fukuda Offers No Encouragement To Marcos on Japans Defense Role | By Henry Kamm Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/ge-meeting-dominated-by-political-issues-annual-meeting.html | GE Meeting Dominated by Political Issues | By Jerry M Flint Special to The New York Times | RE 925-709 | 38715 B 213-356 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/gm-move-halts-tax-fraud-inquiry-gmearnings-rise-129-in-quarter.html | GM Move Halts Tax Fraud Inquiry | By Reginald Stuart Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/gmearnings-climb-129-to-firstquarter-record-rise-to-903-million-2.html | GM Earnings Climb 129 To FirstQuarter Record | By William K Stevens Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/government-and-corporate-bonds-are-mixed-as-traders-watch-fed.html | Government and Corporate Bonds Are Mixed as Traders Watch Fed | By Douglas W Cray | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/house-defeats-resolution-to-set-spending-ceilings.html | House Defeats Resolution to Set Spending Ceilings | By Adam ClyEr Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/indian-ruins-in-west-uniting-oil-and-archeology-interests.html | Indian Ruins in West Uniting Oil and Archeology Interests | By Grace Lichtenstein Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/israel-expresses-caution-on-geneva-its-foreign-ministry-says-major.html | ISRAEL EXPRESSES CAUTION ON GENEVA | By William E Farrell Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/jersey-city-mayor-enters-democratic-gubernatorial-primary-contest.html | Jersey City Mayor Enters Democratic Gubernatorial Primary Contest | By Joseph F Sullivan | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/king-urges-choice-by-palestinians.html | King Urges Choice by Palestinians | ByBernard Gwertzman Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/legal-warning-creates-a-sudden-gap-in-new-york-city-budget.html | Legal Warning Creates a Sudden Gap in New York City Budget | By Steven R Weisman | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/liberal-party-chairman-accused-of-favoring-cuomos-candidacy.html | Liberal Party Chairman Accused Of Favoring Cuomos Candidacy | By Frank Lynn | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/major-league-box-scores.html | Major League Box Scores | SPECIAL TO THE NEW YORK TIMES | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/new-york-fbi-men-said-to-link-justice-department-to-breakins.html | New York FBI Men Said to Link Justice Department to BreakIns | By Anthony Marro Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/other-peoples-houses.html | Other Peoples Houses | By John Russell | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/physicists-hear-plan-to-produce-more-oil-specialists-say-flushing.html | PHYSICISTS HEAR PLAN TO PRODUCE MORE OIL | By Walter Sullivan Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/poetic-lament-for-the-czarina-cost-two-jobs.html | Poetic Lament For the Czarina Cost Two Jobs | By David K Shipler Special to The New York Times | RE 925-709 | 38715 B 213-356 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/promises-congress-to-act-with-caution-nuclearcurb-rights-are-asked.html | Promises Congress to Act With Caution | By David Binder Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/promises-congress-to-act-with-caution.html | Promises Congress to Act With Caution | By David Binder Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/realism-of-doris-abrahams.html | Realism Of Doris Abrahams | By John Rockwell | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/revived-hair-raises-hopes.html | Revived Hair Raises Hopes | SPECIAL TO THE NEW YORK TIMES | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/rogers-of-expos-beats-mets-32-expos-rogers-beats-mets-kingmans.html | Rogers of Expos Beats Mets 32 | By Joseph Durso | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/schools-dismiss-120-workers-on-fingerprint-checks.html | Schools Dismiss 120 Workers on Fingerprint Checks | By John T McQuiston | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/sec-plans-review-of-rules-governing-corporate-proxies-agency-is.html | SEC PLANS REVIEW OF RULES GOVERNING CORPORATE PROXIES | By Robert D Hershey Jr Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/senate-rejects-gop-tax-cuts-nears-final-action-on-revenue-bill.html | Senate Rejects GOP Tax Cuts Nears Final Action on Revenue Bill | By Clyde H Farnsworth Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/senate-rejects-gop-tax-cuts-nears-final-action-on-revenue-bill.html | Senate Rejects GOP Tax Cuts Nears Final Action on Revenue Bill | By Clyde H Farnsworth Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/severe-south-african-slump-idles-hundreds-of-thousands-of-blacks.html | Severe South African Slump Idles Hundreds of Thousands of Blacks | By John F Burns Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/severe-south-african-slump-idles-hundreds-of-thousands-of-blacks.html | Severe South African Slump Idles Hundreds of Thousands of Blacks | By John F Burns Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/signs-of-change.html | Signs of Change | By Anthony Lewis | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/supreme-court-bars-port-authority-aid-to-new-mass-transit.html | SUPREME COURT BARS PORT AUTHORITY AID TO NEW MASS TRANSIT | By Lesley Oelsner Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/the-cia-and-oil.html | The CIA and Oil | By Marshall I Goldman | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/us-with-cash-surplus-in-quarter-plans-to-pay-off-2-billion-of-debt.html | US With Cash Surplus in Quarter Plans to Pay Off 2 Billion of Debt | By John H Allan Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/washington-business-changes-ahead-for-regulatory-agencies.html | Washington  Business | By David Burnham Special to The New York Times | RE 925-709 | 38715 B 213-356 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archiv es/westchester-opinion-an-opening-night-for-africa.html | An Opening Night for Africa | By Barbara Gamarekian | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archiv es/westchester-opinion-article-8-no-title.html | GOING OUT Guide | Howard Thompson | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archiv es/westchester-opinion-books-lafayette.html | Books Lafayette | By Alden Whitman | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archiv es/westchester-opinion-ceiling-fans-return-as-time-goes-by.html | Ceiling Fans Return | By Joan Kron | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archiv es/westchester-opinion-cool-summer-classics.html | Cool Summer Classics | By Rita Reif | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archiv es/westchester-opinion-crafts-a-mixed-bag.html | Crafts A Mixed Bag | By Lisa Hammel | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archiv es/westchester-opinion-decorators-have-a-field-day-as-show-places-open.html | Decorators Have a Field Day As Show Places Open | By Norma Skurka | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archiv es/westchester-opinion-design-notebook-lever-house-has-a-birthday.html | Design Notebook | Paul Goldberger | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archiv es/westchester-opinion-doityourself-solar-fence-heats-swimming-pool.html | DoItYourself Solar Fence Heats Swimming Pool | By Lawrence Fellows | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archiv es/westchester-opinion-gardening-in-and-out-pulling-up-roots-move.html | GARDENING IN AND OUT Pulling Up Roots Move Plants Gently | By Richard W Langer | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archiv es/westchester-opinion-how-to-save-energy-and-keep-a-sunny-disposition.html | How to Save Energy and Keep a Sunny Disposition | By Georgia Dullea | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archiv es/westchester-opinion-insulation-it-pays-for-itself.html | Insulation It Pays for Itself | By Bernard Gladstone | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archiv es/westchester-opinion-letter-from-home.html | Letter From Home | William Zinsser | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archiv es/westchester-opinion-lighting-plants-efficiently.html | Lighting Plants Efficiently | Angela Taylor | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archiv es/westchester-opinion-major-plant-sales-a-good-time-to-buy.html | Major Plant Sales A Good Time to Buy | By Joan Lee Faust | RE 925-709 | 38715 B 213-356 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/westchester-opinion-makarova-splendid-in-fokine-firebird.html | Makarova Splendid In Fokine Firebird | By Clive Barnes | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/westchester-opinion-on-disks-the-young-glenn-gould-the-olde-england.html | On Disks The Young Glenn Gould the Olde England | Donal Henahan | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/westchester-opinion-personal-beauty.html | Personal Beauty | By Angela Taylor | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/westchester-opinion-stage-musical-inmates-with-dreams.html | Stage Musical Inmates With Dreams | By Mel Gussow | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/women-office-workers-rally-to-give-their-dos-and-donts-to-bosses.html | Women Office Workers Rally to Give Their Dos and Donts to Bosses | By Edith Evans Asbury | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/women-playing-leading-roles-in-teaneck-politics.html | Women Playing Leading Roles in Teaneck Politics | By Robert Hanley | RE 925-709 | 38715 B 213-356 |
| 4/28/1977 | https://www.nytimes.com/1977/04/28/archives/yanks-trade-ellis-for-torrez-top-orioles-43-on-run-in-9th-as-also.html | Yanks Trade Ellis for Torrez Top Orioles 43 on Run in 9th | By Murray Chass Special to The New York Times | RE 925-709 | 38715 B 213-356 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/18-cabs-medallions-removed-in-taxi-crackdown.html | 18 Cabs Medallions Removed in Taxi Crackdown | By Nathaniel Sheppard Jr | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/1968-mystery-of-a-vanished-ship-did-its-uranium-end-up-in-israel.html | 1968 Mystery of a Vanished Ship Did Its Uranium End Up in Israel | By David Burnham Special to The New York Times | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/a-bluegrass-festival-just-a-ferry-ride-away.html | A Bluegrass Festival Just A Ferry Ride Away | By George Vecsey | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/a-hessians-descendants-trace-their-line.html | A Hessians Descendants Trace Their Line | By Ralph Blumenthal | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/about-real-estate-new-housing-is-picking-up-for-central-staten.html | About Real Estate | By Alan S Oser | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/advertising-theory-on-clientagency-relationships.html | Advertising | By Philp H Dougherty | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/after-century-of-ale-and-mutton-chops-keens-closes-today-after-a.html | After Century of Ale And Mutton Chops Keens Closes Today | By Mary Breasted | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/albany-finds-choices-to-brandname-drugs-assembly-panel-will-verify.html | ALBANY RNDS CHOICES TOBRANDNAIE DRUGS | By Judith Cummings | RE 925-716 | 38715 B 213-365 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/albany-joke-is-for-good-measure.html | Albany Joke Is for Good Measure | By Linda Greenhouse Special to The New York Times | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/apples-beat-cascades-in-forum-opener-2423.html | Apples Beat Cascades In Forum Opener 2423 | By Neil Amdur | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/arms-center-attacks-carter-policies.html | Arms Center Attacks Carter Policiesi | By Drew Middleton | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/art-bearden-from-homer-to-henri.html | Art Bearden From Homer to Henri | By John Russell | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/art-less-is-more-a-minimal-touch.html | Art Less Is More A Minimal Touch | By Hilton Kramer | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/at-goodspeed-opera-revival-is-as-sweet-as-adeline.html | At Goodspeed Opera Revival Is as Sweet as Adeline | By Robert Berkvist | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/attempt-to-plug-oil-blowout-in-north-sea-is-unsuccessful.html | Attempt to Plug Oil Blowout In North Sea Is Unsuccessful | By R W Apple Jr Special to The New York Times | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/ballet-harkarvy-style.html | Ballet Harkarvy Style | By Don Skdonagh | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/bar-supports-carey-on-nofault-suits-says-that-proposal-to-change.html | BAR SUPPOKES CAREY ON NOFAULT SUITS | By Richard J Muslin Special to The New York Times | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/bond-prices-drop-fed-funds-rate-is-up-reserve-shift-to-slightly.html | BOND PRICES DROP FED FUNDS RATE IS UP | By John H Allan | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/books-women-radicals.html | Books Women Radicals | By Alden Whitman | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/bridge-li-regional-beginning-today-recalls-first-one-decade-ago.html | Bridge | By Alan Truscott | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/bruins-take-30-lead-bruins-win-put-flyers-down-by-30.html | Bruins Take 30 Lead | By Robin Herman Special to The New York Times | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/burlingtons-reporting-obscured-true-fiscal-state-sec-charges-sec.html | Burlingtons Reporting Obscured True Fiscal State SEC Charges | By Robert D Hershey Jr Special to The New York Times | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/business-exodus-quickens-in-quebec-ottawa-reports.html | Business Exodus Quickens in Quebec Ottawa Reports | By Henry Giniger Special to The New York Times | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/cabinet-panel-urges-carter-to-let-illegal-aliens-stay.html | Cabinet Panel Urges Carter to Let Illegal Aliens Stay | By Richard Halloran Special to The New York Times | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/califano-signs-regulations-to-ban-discrimination-against-disabled.html | Califano Signs Regulations to Ban Discrimination Against Disabled | By Nancy Hicks Special to The New York Times | RE 925-716 | 38715 B 213-365 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/california-man-is-found-guilty-of-selling-secret-data-to-soviet.html | California Man is Found Guilty Of Selling Secret Data to Soviet | By Robert Lindsey Special to The New York Times | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/carter-and-the-100-days-he-has-established-leadership-role-with.html | Carter and the 100 Days | By  Smith Special to The New York Times | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/carter-in-a-party-fund-drive-tells-executives-theyll-be-his.html | Carter in a Party Fund Drive Tells Executives Theyll Be His Partners | By Warren Weaver Jr Special to The New York Times | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/chinese-ceramics-direct-from-japan.html | Chinese Ceramics Direct From Japan | By Rita Reif | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/cias-forecast-of-oil-shortage-is-disputed-in-2-private-reports.html | CIAs Forecast of Oil Shortage Is Disputed in 2 Private Reports | BY Edward Cowan | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/civilianarmy-drive-reported-in-ethiopia-government-said-to-be.html | CIVILIANARMY DRIVE REPORTED IN ETHIOPIA | By Joean Dannion Special to The New York Times | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/court-bars-default-on-a-student-loan-wide-effect-seen-in-new-york.html | COURT BARS DEFAULT ON A STUDENT LOAN | By Gene I Maeroff | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/dancing-the-villain-calls-for-lots-of-character.html | Dancing the Villain Calls for Lots of Character | By Amu Eisselgoit | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/daniel-a-builder-is-sought-by-fluor-for-210-million-petroleum.html | DANIEL A BUILDER IS SOUGHT BY FLUOR FOR 210 MILLION | By Herbert Koshetz | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/dow-up-356-for-3day-gain-of-13-westinghouse-ge-babcock-rise-356-dow.html | Dow Up 356 for 3Day Gain of 13 Westinghouse GE Babcock Rise | By Vartanig G Vartan | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/expansion-and-protection-urged-for-national-forests-in-the-east.html | Expansion and Protection Urged For National Forests in the East | By Philip Shabecoff Special to The New York Times | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/farmers-and-processors-expect-carter-energy-plan-to-raise-expenses.html | Farmers and Processors Expect Carter Energy Plan to Raise Expenses | By  King Special to The New York Times | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/for-the-moment-is-victor-in-blue-grass-for-the-moment-cordero-up.html | For the Moment Is Victor in Blue Grass | By Steve Cady Special to The New York Times | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/fords-1stquarter-net-is-up-471-to-4827-million-company-record-ford.html | Fords 1stQuarter Net Is Up 471 To 4827 Million Company Record | By Reginald Stuart Special to The New York Times | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/frank-sinatra-does-it-his-wayand-a-crowd-of-celebrities-turns-out.html | Frank Sinatra Does It His Way And a Crowd of Celebrities Turns Out for the Party | By End Nemy | RE 925-716 | 38715 B 213-365 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/greeks-and-turks-agreeboth-dislike-carters-plans.html | Greeks and Turks AgreeBoth Dislike Carters Plans | By Steven V Roberts Special to The New York Times | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/haik-kavookjian-active-supporter-of-armenian-church-in-new-york.html | Haik Kavookjian Active Supporter Of Armenian Church in New York | By George Goodman Jr | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/house-democrats-angry-over-defeat-of-budget-plan.html | House Democrats Angry Over Defeat of Budget Plan | By Adam Clymer Special to The New York Times | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/in-zaire-a-mass-uprising-can-occur-again.html | In Zaire a Mass Uprising Can Occur Again | By Herbert Weiss | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/indicting-the-fbi-in-the-nation.html | Indicting the FBI | By Tom Wicker | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/islanders-win-by-53-and-cut-canadien-playoff-lead-to-21-islanders.html | Islanders Win by 53 and Cut Canadien Playoff Lead to 21 | By Parton Keese Special to The New York Times | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/jets-move-remains-blocked.html | Jets Move Remains Blocked | By Gerald Eskenazi | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/judge-criticizes-foes-of-concorde-landing-test-of-plane-said-to-be.html | JUDGE CRITIZES FOES OF CONCORDE LANDING | By Richard Wttkin | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/loft-music-plugs-into-midtown.html | Loft Music Plugs Into Midtown | By Robert Palmer | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/management-new-attention-on-the-corporate-director.html | Management | By Robert J Cole | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/market-place-westinghouse-as-speculative-favorite.html | Market Place | By Robert Metz | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/may-means-getting-out-of-the-house-into-streets-parks-and-fields.html | May Means Getting Out of the House | By Richward F Shepard | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/metropolitan-baedeker-locust-valley-li.html | Metropolitan Baedeker | By Ari L Goldman | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/mondale-seen-settling-into-role-of-senior-adviser-to-president.html | Mondale Seen Settling Into Role Of Senior Adviser to President | By Charles Mohr Special to The New York Times | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/music-test-for-cellists.html | Music Test for Cellists | By Donal Henahan | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/net-gains-at-sperry-rand-and-digitial-equipment-ingersollrand.html | Net Gains at Sperry Rand and Digital Equipment | BY Clare M Reckert | RE 925-716 | 38715 B 213-365 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/new-jersey-pages-1968-mystery-of-a-vanished-ship-did-its-uranium.html | 1968 Mystery of a Vanished Ship Did Its Uranium End Up in Israel | By David Burnham Special to The New York Times | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/new-jersey-pages-22-clubs-help-newark-kiwanis-mark-60th-year.html | 22 Clubs Help Newark Kiwanis Mark 60th Year | By Alfonso A Narvaez Special to The New York Times | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/new-jersey-pages-34-gubernatorial-candidates-file-75-in-poll-rate.html | 34 Gubernatorial Candidates File 75 in Poll Rate Byrne Poor | By Josepiii F Sullivan Special to The New York Times | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/new-jersey-pages-a-hessians-descendants-trace-their-line.html | A Hessians Descendants Trace Their Line | By Ralph Blumenthal | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/new-jersey-pages-after-century-of-ale-and-mutton-chops-keens-closes.html | After Century of Ale And Mutton Chops Keens Closes Today | By Mary Breasted | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/new-jersey-pages-califano-signs-regulations-to-ban-discrimination.html | Califano Signs Regulations to Ban Discrimination Against Disabled | By Nancy Hicks Special to The New York Times | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/new-jersey-pages-court-bars-default-on-a-student-loan-wide-effect.html | COURT BARS DEFAULT ON A STUDENT LOAN | BY Gene I Maeroff | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/new-jersey-pages-dr-demarcos-selfinjections-with-suspended-license.html | Dr DeMarcos SelfInjections With Suspended License Termed Illegal | By Donald Janson Special to The New York Times | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/new-jersey-pages-legislature-is-given-teacher-tenure-plan-assembly.html | LEGISLATURE IS GIVEN TEACHERTENUREPLAN | By Walter H Waggoner Special to The New York Times | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/new-jersey-pages-mondale-seen-settling-into-role-of-senior-adviser.html | Mondale Seen Settling Into Role Of Senior Adviser to President | By Charles Mohr Special to The New York Times | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/new-jersey-pages-public-overcharges-laid-to-oil-concerns-fea.html | PUBLIC OVERCHARGES LAID TO OIL CONCERNS | By Steven Rattner Special to The New York Times | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/new-jersey-pages-support-for-carter-widens-as-he-ends-first-100.html | Support for Carter Widens As He Ends First 100 Days | By James M Naughton | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/new-jersey-pages-us-and-cuba-reach-fishing-agreement-at-talks-in.html | AND CUBA REACH FISHING AGREEMENT AT TALKS IN HAVANA | By Graham Hovey Special to The New York Times | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/new-jersey-pages-us-fights-effort-by-the-hunts-to-corner-the.html | US Fights Effort by the Hunts To Corner the Soybean Market | By H J Maidenberg | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/new-york-state-medical-societies-endorse-reporting-of-misconduct.html | New York State Medical Societies Endorse Reporting of Misconduct | By Boyce Rewsreiger Special to The New York Times | RE 925-716 | 38715 | B 213-365 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/no-money-tree-but-botanical-garden-is-75000-greener.html | No Money Tree but Botanical Garden Is 75 000 Greener | By Frank J Prial | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/northern-irelands-peace-movement-being-buffeted-by-criticism-from.html | Northern Irelands Peace Movement Being Buffeted by Criticism From Inside and Out | By Roy Reed Special to The New York Times | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/parentschildren-too-often-child-rearing-puts-a-strain-on-marriage.html | PARENTSCHILDREN | By Richard Flaste | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/police-appeal-to-killer-of-women-to-seek-their-help.html | Police Appeal to Killer of Women to Seek Their Help | By Molly Ivins | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/port-authority-backs-commitment.html | Port Authority Backs Commitment | By Frank J Frial | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/public-overcharges-laid-to-oil-concerns-fea-accuses-20-big.html | PUBLIC OVERCHARGES LAID TO OIL CONCERNS | By Steven Rattner Special to The New York Times | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/randle-awaits-mets-in-san-diego.html | Randle Awaits Mets in San Diego | By Joseph Durso | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/report-finds-evangelical-churches-continue-to-grow-as-others.html | Report Finds Evangelical Churches Continue to Grow as Others Decline | By Kenneth A Briggs | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/rockefeller-says-no-to-a-race-for-mayor-tells-kheel-that-he-is.html | ROCKEFELLER SAYS NO TO A RACE FOR MAYOR | BY Frank Lynn | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/saudis-urge-imf-to-aid-poor-nations-us-monetary-officials-confer.html | Saudis Urge IMF to Aid Poor Nations | By Clyde H Farnsworth Special to The New York Times | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/screen-a-german-wild-duck.html | Screen A German Wild Duck | By Vincent CanBY | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/somethings-always-cooking-in-the-kitchen.html | Somethings Always Cooking in The Kitchen | By  Bockwell | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/stage-a-ridiculous-thing-happened-to-der-ring.html | Stage A Ridiculous Thing Happened to Der Ring | By Mel Gussow | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/stage-hellbent-musical.html | Stage Hellbent | By Clive Barnes | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/support-for-carter-widens-as-he-ends-first-100-days-64-in-survey.html | Support for Carter Widens As He Ends First 100 Days | By James M Naughton | RE 925-716 | 38715 | B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/survey-indicates-president-faces-skepticism-over-energy-program.html | Survey Indicates President Faces Skepticism Over Energy Program | By  Bold | RE 925-716 | 38715 | B 213-365 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/top-seventh-avenue-collections-create-people-jams.html | Top Seventh Avenue Collections Create People Jams | By Bernadene Morris | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/tv-weekend.html | TV WEEKEND | By John J | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/us-and-cuba-reach-fishing-agreement-at-talks-in-havana-a-step.html | US AND CUBA REACH FISHING AGREEMENT AT TALKS IN HAVANA | By Graham Hovey Special to The New York Times | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/us-fights-effort-by-the-hunts-to-corner-the-soybean-market-u-s.html | US Fights Effort by the Hunts To Corner the Soybean Market | By H J Maidenberg | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/us-officials-jobrelated-papers-should-belong-to-public-panel-says.html | US Officials JobRelated Papers Should Belong to Public Panel Says | By Linda Charlton Special to The New York Times | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/where-are-we-going.html | Where Are We Going | By James Reston | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/yankees-latest-trade-doesnt-go-by-the-book.html | Yankees Latest Trade Doesnt Go by the Book | By Murray Chass | RE 925-716 | 38715 B 213-365 |
| 4/29/1977 | https://www.nytimes.com/1977/04/29/archives/young-men-who-took-chance-on-carter-get-rich-rewards.html | Young Men Who Took Chance On Carter Get Rich Rewards | By Lalra Foremans Special to The New York Times | RE 925-716 | 38715 B 213-365 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/10-arrested-in-raid-on-gambling-casino-on-last-78th-street.html | 10 Arrested in Raid On Gambling Casino On East 78th Street | By Judith Cummings | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/2-confidants-returned-to-kings-fold.html | 2 Confidants Returned to Kings Fold | BY Michael Katz | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/a-boom-year-for-li-summer-houses.html | A Boom Year for LI Summer Houses | By Iver Peterson Special to The New York Times | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/a-cable-in-the-bridge-between-jew-and-christian-msgr-oesterreicher.html | A Cable in the Bridge Between Jew And Christian | By Kenneth A Briggs | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/a-cable-in-the-bridge-between-jew-and-christian.html | A Cable In the Bridge Between Jew And Christian | By Kennetn A Briggs | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/a-down-and-out-fugitive-asked-police-for-help.html | A Down and Out Fugitive Asked Police for Help | By Robert D McFadden | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/a-s-and-penney-joining-in-mall-set-for-white-plains-a-s-penney-plan.html | A  S and Penney Joining in Mall Set For White Plains | By Isadore Barmash | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/about-new-york-reviewing-the-preliminaries-talent.html | About New york | By Francis X Clines | RE 925-715 | 38715 B 213-364 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/allegheny-to-raise-price-of-stainless-other-steel-producers.html | ALLEGHENY TO RAISE PRICE OF STAINLESS | By Gene Smith | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/antagonism-drawn-by-bus-subsidy-plan-spokesmen-for-both-commuters.html | ANTAGONISM DRAWN BY BUS SUBSIDY PLAN | BY Walter Il Waggoner Special to The New York Times | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/bill-prohibiting-redlining-by-banks-adopted-by-connecticut.html | Bill Prohibiting Redlining by Banks Adopted by Connecticut Legislature | By Lawrence Fellows Special to The New York Times | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/board-of-education-to-sue-city-for-funds-under-stavisky-law-school.html | Board of Education to Sue City For Funds Under Stavisky Law | By Lena Williams | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/board-of-education-to-sue-city-for-funds-under-stavisky-law.html | Board of Education to Sue City For Funds Under Stavisky Law | By Lena Williams | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/books-of-the-times-eminent-ethologist.html | Books of The rinses | By Alden Whitman | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/bridge-psychological-gambit-pays-off-and-elicits-general-hilarity.html | Bridge | By Alan Truscott | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/bruhn-is-prince-in-ballet-theater-firebird.html | Bruhn Is Prince in Ballet Theater Firebird | By Clive Barnes | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/california-liberals-form-lobby-to-push-for-nuclear-disarmament.html | California Liberals Form Lobby To Push for Nuclear Disarmament | By Warren Weaver Jr | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/capeman-recaptured-in-phoenix-motive-for-his-escape-is-a-puzzle.html | Capeman Recaptured in Phoenix Motive for His Escape Is a Puzzle | By M A Farber | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/car-alarm-uses-radio-transmitter.html | Car Alarm Uses Radio Transmitter | By Stacy V Jones | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/carter-and-health-care-costs-congress-held-reluctant-to-act-on-plea.html | Carter and Health Care Costs | By Richard D Lyons Special to The New York Times | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/carter-meeting-spaniard-lauds-democratic-moves.html | Carter Meeting Spaniard Lauds Democratic Moves | By Gharam Hovey | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/caseworker-strike-hurts-the-already-burdened.html | Caseworker Strike Hurts the Already Burdened | By Damon Stetson | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/civil-service-chief-will-aid-carter-in-reorganization-of-government.html | Civil Service Chief Will Aid Carter In Reorganization of Government | By Linda Charlton Special to The New York Times | RE 925-715 | 38715 B 213-364 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archiv es/con-ed-loses-in-bid-for-104-rate-rise-19-granted-by-psc-finances.html | CON ED LOSES IN BID FOR 104 RATE RISE 19 GRANTED BY PSC | By Frances Cerra | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archiv es/con-ed-loses-in-bid-for-104-rate-rise-19-granted-by-psc.html | CON ED LOSES IN BID FOR 104 RATE RISE 19 GRANTED BY PSC | By Frances Ceara | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archiv es/consumer-notes-homeowners-warned-on-bargain-repairs.html | Consumer Notes | By Alfonso A Narvaez | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archiv es/dangers-to-liberty-in-fighting-terrorism.html | Dangers to Liberty in Fighting Terrorism | By Irving Louis Horowitz | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archiv es/demarco-questioned-on-use-of-syringes-physician-at-hearing-on.html | DEMARCO QUESTIONED ON USE OF SYRINGES | By Donald Janson Special to The New York Times | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archiv es/demerol-overdoses-at-hospital-alleged-suffolk-inquiry-seeks-to.html | DEMEROL OVERDOSES AT HOSPITAL ALLEGED | By Iver Peterson Special to The New York Times | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archiv es/disclosure-viewed-as-embarrassment-to-high-court.html | Disclosure Viewed as Embarrassment to High Court | By Lesley  Special to The New York Times | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archiv es/dismay-about-the-way-things-are-going-at-cuny.html | Dismay About the Way Things Are Going at CUNY | By Geoffrey Wegner | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archiv es/escort-unit-urged-for-uranium-cargo-us-nuclear-expert-proposes-an.html | ESCORT UNIT URGED FOR URANIUM CARGO | By Paul Hbofmann | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archiv es/fashion-saga-cheers-for-a-happy-ending.html | Fashion Saga Cheers for a Happy Ending | By Bernadine Morris | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archiv es/for-the-moment-impresses-stable-and-prances-into-derby-contention.html | For the Moment Impresses Stable And Prances Into Derby Contention | By Steve Cady Special to The New York Times | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archiv es/from-bach-to-bartok-boulez-shows-artistry.html | From Bach to Bartok Boulez Shows Artistry | By Donal Renahan | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archiv es/from-miamis-little-havana-a-tv-series-on-adjusting.html | From Miamis Little Havana a TV Series on Adjusting | By GeoGe Volsky Special to The New York Times | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archiv es/gielgud-and-scofield-add-luster-to-virtues-of-london-volpone.html | Gielgud and Scofield Add Luster To Virtues of London Volpone | By Richer Edea Special to The New York Times | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archiv es/hospitals-new-regimen-ousters-and-shifts-under-two-leaders-named-by.html | Hospitals New Regimen | By Donald Sullivan | RE 925-715 | 38715 | B 213-364 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/house-budget-unit-offers-a-new-plan-on-spending-limit.html | Haase Budget Unit Offers a New Plan On Spending Limit | By Adam Clymer Special to The New York Times | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/interest-rates-soar-for-treasurys-3month-bills.html | Interest Rates Soar for Treitsurys 3Month Bills | By John H Allan | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/john-f-murray-53-found-dead-off-si-author-and-advertising.html | JOHN F MURRAY 53 FOUND DEAD OFF SI | By Peter B Flint | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/keeping-room-at-the-top-for-the-pros.html | Keeping Room at the Top  for the Pros | By C L Sulzberger | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/legal-issues-posing-further-delays-in-mexicous-prisoners-treaty.html | Legalissues Posing Further Delays In MexicoUS Prisoners Treaty | By John M Ciewdson | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/legion-disease-tied-to-pneumonia-again-federal-scientists-discover.html | LEGION DISEASE TIED TO PNEUMONIA AGAIN | By Harold M Schmeck Jr Special to The New York Times | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/mets-romp-kingman-belts-a-pair-mets-matlack-beats-padres-behind.html | Mets Romp Kingman Belts a Pair | By Leonard Koppett Special to The New York Times | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/mounties-relay-team-triumphs.html | Mounties Relay Team Triumphs | By William J S Miller Special to The New York Times | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/music-chamber-marlboro-gives-a-pleasant-concert-at-museum.html | MusicChamber | By John Rockwell | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/music-rutgers.html | Music Rutgers | By Raymond Ericson | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/nadjari-assails-suit-against-him-as-lies-he-asserts-cunninghams.html | NADJARI ASSAILS SUIT AGAINST HIM AS LIES | By Edith Evans Asbury | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/new-indian-regime-moves-to-hold-new-assembly-elections-in-9-states.html | New Indian Regime Moves to Hold New Assembly Elections in 9 States | By William Borders | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/new-procedure-simplifies-hiring-of-alien-domestics.html | New Procedure Simplifies Hiring of Alien Domestics | By Virginia Lee Warren | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/norwegian-resentment-mounts-as-new-attempt-to-cap-well-fails.html | Norwegian Resentment Mounts As New Attempt to Cap Well Fails | By R W Apple Jr Special to The New York Times | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/occupation-of-atomic-plant-site-scheduled-today.html | Occupation of Atomic Plant Site Scheduled Today | By John Inner | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/pakistan-mediation-by-arabs-reported-hope-for-bhutto-accord-with.html | PAKISTAN MEDIATION BY ARABS REPORTED | By James M Markham Special to The New York Times | RE 925-715 | 38715 | B 213-364 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/pakistan-mediation-by-arabs-reported.html | PAKISTAN MEDIATION BY ARABS REPORTED | By James M Markham Special to The New York Times | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/personal-investing-does-insider-trading-offer-any-clues.html | Personal Investing | By Richard Phalon | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/queens-to-use-a-grand-jury-in-fight-on-pornography.html | Queens to Use a Grand Jury in Fight on Pornography | By Murray Schumach | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/sauce-for-the-gander.html | Sauce For the Gander | By Russell Baker | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/sec-to-open-files-on-bribery-at-corporations-sec-will-open-files-on.html | S E C to Open Files on Bribery At Corporations | By Robert D Hershey Jr Special to The New York Times | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/senate-votes-to-cut-taxes-of-47000000-and-to-aid-business-measure.html | SENATE VOTES TO CUT TAXES OF 47000000 AND TO AID BUSINESS | By Clyde H Farnsworth Special to The New York Times | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/senate-votes-to-cut-taxes-of-47000000-and-to-aid-business.html | SENATE VOTES TO CUT TAXES OF 47000000 AND TO AID BUSINESS | By Clyde H Farnsworth Special to The New York Times | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/south-africas-secret-atom-plant-suspected-of-working-on-a-bomb.html | South Africas Secret Atom Plant Suspected of Working on a Bomb | By John F Burns Special to The New York Times | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/soybean-prices-up-on-big-demand-not-hunt-case-soybean-prices-rise.html | Soybean Prices Up on Big Demand Not Hunt Case | By Seth S King Special to The New York Times | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/state-transit-head-intends-to-resign-schulers-awaited-more-to-lobby.html | STATE TRANSIT HEAD INTENDS TO RESIGN | By Linda Greenhouse | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/stocks-hold-steady-funds-rate-watched-investors-see-tighter-credit.html | STOCKS HOLD STEADY FUNDS RATE WATCHED | By Vartanig G Vartan | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/stripmine-curb-passed-by-house-in-241to64-vote-stripmine-curb.html | StripMine Curb Passed by House In 241to64 Vote | By Ben A Franklin Special to The New York Times | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/stripmine-curb-passed-by-house-in-241to64-vote.html | StripMine Curb Passed by House In 241to64 Vote | By Ben A Franklin Special to The New York Times | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/study-opposes-harlem-and-east-river-bridge-tolls.html | Study Opposes Harlem and East River Bridge Tolls | By Edward Ranzal | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/taxi-patrons-find-a-lost-cause.html | Taxi Patrons Find a Lost Cause | By E J Dionne Jr | RE 925-715 | 38715 B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/taxpayers-loss-in-energy-plan-put-at-7-billion.html | Taxpayers Loss In Energy Plan Put at 7 Billion | By Edward Cowan Special to The New York Times | RE 925-715 | 38715 B 213-364 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/tenneco-raises-net-161-as-revenues-rise-125.html | Tenneco Raises Net 161 as Revenues Rise 125 | By Clare M Reckert | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/the-city-it-is-argued-needs-no-healthcare-czar.html | The City It Is Argued Needs No HealthCare Czar | By H Carl McCall | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/the-monstrous-inequality-that-is-plaguing-venezuela.html | The Monstrous Inequality That Is Plaguing Venezuela | By Juan de Onis | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/trenton-topics-marinas-given-more-time-to-mend-ice-damage.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/ulster-protestants-call-general-strike-seek-to-shut-off-all-but.html | ULSTER PROTESTANTS CALL GENERAL STRIKE | By Roy Reed | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/unruffled-giscard-sees-78-victory.html | Unruffled Giscard Sees 78 Victory | By Flora Lewis | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/unusual-baroque-carrousel-is-in-balletopera-tradition.html | Unusual Baroque Carrousel Is in BalletOpera Tradition | By Anna Kisselgoff | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/us-dilemma-rebates-for-fuelsaving-foreign-cars.html | US Dilemma Rebates for FuelSaving Foreign Cars | By Clyde H Farnsworth Special to The New York Times | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/villanova-triumphs-for-12th-time-in-distance-event-at-penn-relays.html | Villanova Triumphs for 12th Time In Distance Event at Penn Relays | By Neil Amdur Special to The New York Times | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/west-berlin-mayor-to-quit-in-new-crisis-for-socialists.html | West Berlin Mayor to Quit in New Crisis for Socialists | By Eliey Lentz | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/white-gets-40-celtics-even-series-113108-whites-40-pace-celtics-to.html | White Gets 40 Celtics Even Series 113108 | By Sam Goldaper Special to The New York Times | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/white-house-denies-improper-spending-expenditures-by-transition.html | WHITE HOUSE DENIES IMPROPER SPENDING | By Charles Mohr Special to The New York Times | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/white-house-seeks-new-wiretap-law-bill-would-require-investigators.html | WHITE HOUSE SEEKS NEW WIRETAP LAW | By Richard Halloran Special to The New York Times | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/wives-recite-litany-of-abuse-by-their-husbands.html | Wives Recite Litany of Abuse by Their Husbands | By Judy Klemesrud | RE 925-715 | 38715 | B 213-364 |
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archives/yanks-with-guidry-shut-out-mariners-yankees-with-guidry-and-lyle.html | Yanks With Guidry Shut Out Mariners | By Paul L Montgomery | RE 925-715 | 38715 | B 213-364 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1977 | https://www.nytimes.com/1977/04/30/archiv es/zuccotti-says-hell-leave-city-hall-but-will-back-beames-reelection.html | Zuccotti Says Hell Leave City Hall But Will Back Beames ReElection | By Steven R Werman | RE 925-715 | 38715 | B 213-364 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/2000-occupy-nuclear-plant-site-in-new-hampshire-vow-to-stay.html | 2000 Occupy Nuclear Plant Site In New Hampshire Vow to Stay | By John Kifner Special To The New York Times | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/44th-street-leading-as-convention-site-committee-leaning-toward-are.html | 44TH STREET LEADING AS CONVENTION SITE | By Steven R Weisman | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/a-city-terrace-deserves-showoff-shrubbery-showoff-shrubbery.html | A City Terrace Deserves ShowOff Shrubbery | By Nelva M Weber | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/a-disputed-tap-bill-in-the-nation.html | A Disputed Tap Bill | By Tom Wicker | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/a-football-draftnik-tells-how-he-got-that-way-case-for-the-defense.html | A Football Draftnik Tells How He Got That Way | By Joel Buchsbaum | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/a-full-house-of-lhasa-apso-champions-news-dogs.html | A Full House of Lhasa Apso Champions | BY Pat Gleeson | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/a-medieval-town-that-time-forgot-along-germanys-romantic-road-the.html | A Medieval Town That Time Forgot | By Ralph Blumenthal | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/a-python-comes-to-grips-with-lewis-carroll-jabberwocky.html | A Python Comes to Grips With Lewis Carroll | By Leticia Kent | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/a-secular-lover.html | A Secular Lover | By Hayden Carruth | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/a-taste-of-china.html | A Taste of China | By George Lang | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/a-time-to-raise-sails-and-start-engines-time-to-raise-the-sails-and.html | A Time to Raise Sails And Start Engines | By Joanne Fishman | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/a-weekend-escape-house.html | A Weekend Escape House | By Norma Skurka | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/aclu-names-a-staff-attorney-as-new-national-legal-director.html | ACLU Names a Stoff Attorney As New Nationl Legal Director | By Peter Kihss | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/aliens-where-they-come-from-what-awaits-them-from-mexico-to-hard.html | Aliens Where They Come From What Awaits Them | By James P Sterba | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/an-inwood-rabbi-devotes-himself-to-word-of-god-and-words-of-man-the.html | An Inwood Rabbi Devotes Himself To Word of God and Words of Man | By Israel Shenker | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/antiperspirants-wont-help.html | AntiPerspirants Wont Help | By Chayym Zeldis | RE 925-718 | 38715 | B 213-367 |

| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/antiques-focus-of-new-studies.html | Antiques Fouts o New Studio | By Rita Reif | RE 925-718 | 38715 | B 213-367 |
|---|---|---|---|---|---|---|
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/arizona-state-sets-mark-waigwa-takes-3538-mile-arizona-state-waigwa.html | Arizona State Sets Mark Waigwa Takes 3538 Mile | By Neil Amdur Special to The New York Times | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/article-1-no-title.html | The New York TimesTyrone Dukes | SPECIAL TO THE NEW YORK TIMES | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/arts-and-leisure-guide-of-special-interest-ailey-annual-soprano.html | Arts and Leisure Guide | Edited by Ann Barry | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/ballet-miss-gregorys-sylphide-brings-corporeal-warmth-of-humanity.html | Ballet Miss Gregorys Sylphide | By Clive Barnes | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/behind-the-best-sellers-clive-cussler.html | Behind the Best SellersClive Cussler | By Herbert Mitgang | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/bell-of-usc-looms-as-first-pick-in-the-nfl-draft-alumni-reunion-of.html | Bell of USC Looms as First Pick the NFL Draft | By William N Wallace | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/bhutto-presses-political-attack-as-clashes-continue-post-office.html | Bhutto Presses Political Attack as Clashes Continue | By James M Markham Special to The New York Times | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/biggame-fishermen-can-find-excellent-hunting-near-the-metropolitan.html | BigGame Fishermen Can Find Excellent Hunting Near the Metropolitan Area | By Al Ristori | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/books-the-struggle-for-federal-reserve-independence.html | BOOKS | By Robert A Kavesh | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/brooklyn-residents-plan-a-new-protest-at-local-firehouse-neighbors.html | Brooklyn Residents Plan a New Protest At Local Firehouse | By Lena Williams | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/buffalo-bills-nebraska-hideout.html | Buffalo Bills Nebraska Hideout | By Katie Kelly | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/busted-in-mexico-busted.html | BUSTED IN MEXICO | By David Harris | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/canadiens-early-surge-topples-islanders-40-canadiens-early-surge.html | Canadiens Early Surge Topples Islanders 40 | By Parton Keese Special to The New York Times | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/cancer-scientists-find-fluorescent-lamps-can-cause-mutations-in.html | Cancer Scientists Find Fluorescent Lamps Can Cause Mutations in Chromosomes of Hamster Cells | BY Boyce Rensberger | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/carew-gets-hit-by-a-pitch-throws-punch-is-ejected-baseball-roundup.html | Carew Gets Hit by a Pitch Throws Punch Is Ejected | By Deane McGowen | RE 925-718 | 38715 | B 213-367 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/carter-has-yet-to-make-a-real-mark-in-foreign-policy.html | Carter Has Yet to Make a Real Mark in Foreign Policy | By Bernard Gwertzman | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/celtics-76ers-face-last-clash-murphy-abduljabbar-star.html | Celtics 76ers Face Last Clash | By Sam Goldaper | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/changes-come-to-wall-street-wall-streetprofoundly-changed-since-may.html | Changes Come To Wall Street | By Leonard Sloane | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/chartering-means-to-an-end-concept-is-not new-deal-begins-to-unfold.html | Chartering Means to an End | By Frank Silvestro | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/chicago-seminaries-share-students-faculty-and-ecumenical-ideas-link.html | Chicago Seminaries Share Students Faculty and Ecumenical Ideas | By Kenneth A Briggs Special to The New York Times | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/city-u-revamping-its-seek-program-city-u-revamping-its-seek-program.html | City U Revamping Its SEEK Program | By Edward B Fiske | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/college-gifts-total-241-billion-for-7576-survey-reports-new-high-as.html | COLLEGE GIFTS TOTAL 241 BILLION FOR 7576 | BY Gene I Maeroff | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/college-of-hard-knocks-my-life-as-a-garbageman-wednesday-thursday.html | COLLEGE or HARD KNOCKS | By John R Coleman President of Baverford College | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/commentary-the-ineptitude-of-british-managers.html | COMMENTARY | By Eric Moonman | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/conference-on-economics-the-record-is-quite-spotty-the-japanese.html | Conference on Economics The Record Is Quite Spotty | By Paul Lewis | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/connecticut-weekly-a-homespun-view-of-the-revolution.html | A Homespun View of the Revolution | By Bernard Heinz | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/connecticut-weekly-a-shepherd-in-new-canaan.html | A Shepherd in New Canaan | By Murray Illson | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/connecticut-weekly-art-minimal-can-be-maximal.html | ART | By David L Shirey | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/connecticut-weekly-benched-by-seniority.html | Benched by Seniority | By Richard Kay | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archiv es/connecticut-weekly-dining-out-larchmonts hungarian-surprise-chinta.html | DINING OUT | By Guy Henle | RE 925-718 | 38715 B 213-367 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-gardening-leaves-of-lettuce-plant-sale.html | GARDENING | By Joan Lee Faust | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-high-noon-nears-in-the-assembly-showdown-on.html | High Noon Nears in the Assembly | By Lawrence Fellows | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-home-clinic-removing-dust-and-dents-on-a-bed-of.html | HOME CLINIC | By Bernard Gladstone | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-insulation-by-the-gas-company.html | Insulation by the Gas Company | By Diane Henry | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-interview-father-of-the-schoolfinancing-suit.html | INTERVIEW | By Diane Henry | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-letter-from-uconn-on-suitcasing.html | LETTER FROM UCONN | By Susan Okula | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-liquid-assets-or-public-trust.html | Liquid Assets or Public Trust | By Susan J Hutchinson | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-music-adding-tone-to-an-orchestra.html | MUSIC | By Robert Sherman | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-open-house-by-ridgefield-artists.html | Open House by Ridgefield Artists | By Parton Keese | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-out-on-the-shad-run-angling-for-the-shad.html | Out on the Shad Run | By Merribel Symington | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-politics-only-money.html | POLITICS | By Lawrence Fellows | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-power-struggle-on-regional-health-regional.html | Power Struggle on Regional Health | By Michael Knight | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-pro-soccer-at-the-yale-bowl.html | Pro Soccer At the Yale Bowl | By Alex Yannis | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-return-of-the-limner.html | Return of the Limner | By Joseph Pronechen | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-shop-talk-southport-delight.html | SHOP TALK | By Anne Anable | RE 925-718 | 38715 B 213-367 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-tapping-carters-energy-line.html | Tapping Carters | By Edward C Burks | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-working-on-the-railroad.html | Working on the Railroad | By Edward C Burks | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/constitutional-conflict-ends-in-india-as-acting-president-accepts.html | Constitutional Conflict Ends in India as Acting President Accepts Order Dissolving Nine State Legislatures | By William Borders Special to The New York Times | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/controversy-over-testing-flares-again-testing-controversy-flairs.html | Controversy Over Testing Flares Again | By Edward B Fiske | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/cosmos-look-to-the-stars-and-hope-news-soccer.html | Cosmos Look to the Stars and Hope | BY Alex Yannis | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/counsel-for-koreans-quits-over-bribe-case-seoul-envoys-rejected.html | COUNSEL FOR KOREANS QUITS OVER BRIBE CASE | By Richard Halloran Special to The New York Times | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/court-order-alters-seafaring-tradition-an-award-of-expenses-to-a.html | COURT ORDER ALTERS SEAFARING TRADITION | By Werner Bamberger | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/coverup-is-charged-in-george-polk-death-us-inquiries-into-1948.html | COYERUP IS CHARGED IN GEORGE POLK DEATH | By Deirdre Carmody | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/crime.html | CRIME | By Newgate Callendar | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/does-coaching-help-on-tests-sometimes.html | Does Coaching Help on Tests Sometimes | By Grace Hechinger | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/en-route-to-mr-carters-first-summit-en-route-to-mr-carters-first.html | En Route to Mr Carters First Summit | By Clyde H Farnsworth | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/encounter-locked-in-a-library-in-search-of-bodoni.html | Locked In A Library In Search Of Bodoni | By Milton Sutton | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/entrepreneurial-ideas-popping-as-pupils-learn-about-business.html | Entrepreneurial Ideas Popping As Pupils Learn About Business | By John Heisner | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/equity-for-disabled-likely-to-be-costly-big-investments-required-by.html | EQUITY FOR DISABLED LIKELY TO BE COSTLY | By Nancy Hicks Special to The New York Times | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/ethiopia-reported-to-establish-a-camp-for-training-thousands-of.html | Ethiopia Reported to Establish a Camp for Training Thousands of Civilians for Drive on Rebels in North | By John Darnton Special to The New York Times | RE 925-718 | 38715 B 213-367 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/extending-horizons-for-retarded-pupils.html | Extending Horizons For Retarded Pupils | By Barbara Aiello | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/exus-aide-scores-main-rice-exporter-the-former-head-of-food-for.html | EXUS AIDE SCORES MAIN RICE EXPORTER | By William Robbins Special to The New York Times | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/f-16-fighter-program-is-hurt-by-delays-government-accounting-office.html | F 16 FIGHTER PROGRAM IS HURT BY DELAYS | By Drew Middleton | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/faulty-education-in-a-coloring-book.html | Faulty Education In a Coloring Book | By George Mendoza | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/firepersons-and-other-characters-one-hell-of-an-actor-the-secret-of.html | Firepersons and Other Characters | By Dan Wakefield | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/for-sale-phds-etc.html | For Sale PhDs Etc | By Robert Lindsey | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/frightened-fox.html | Frightened Fox | By Barbara Wersba | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/future-events-merrymaking-for-mothers-others-dusk-to-dawn-dance.html | Merrymaking for Mothers Others | By Lillian Bellison | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/god-and-death-in-ireland-foreign-affairs.html | God and Death in Ireland | By C L Sulzberger | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/good-college-loan-risksmiddleincome-parents.html | Good College Loan RisksMiddleIncome Parents | By Karen J Winikler | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/gop-committee-opposes-carters-proposal-to-allow-voters-to-register.html | GOP Committee Opposes Carters Proposal to Allow Voters to Register on Election Day | By Warren Weaver Jr Special to The New York Times | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/gop-finds-some-strength-in-weakness-new-york-political-notes.html | GOP Finds Some Strength In Weakness | By Linda Greenhouse Special to The New York Times | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/grateful-dead-play-the-palladium-with-that-special-winning-blend.html | Grateful Dead Play the Palladium With That Special Winning Blend | By John Rockwell | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/greek-denies-role-in-killing-of-polk-excommunist-who-was-jailed-for.html | GREEK DENIES ROLE IN KILLING OF POLK | By Steven V Roberts Special to The New York Times | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/having-a-ball-racing-through-derby-season-anticipated-rain.html | Having a Ball Racing Through Derby Season | By Enid Nemy Special to The New York Times | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/helping-your-child-succeed-in-school.html | Helping Your Child Succeed in School | By Leanna Landsmann | RE 925-718 | 38715 B 213-367 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/heroic-image-of-athletes-does-public-crying-hurt-champions-dont-cry.html | Heroic Image of Athletes Does Public Crying Hurt | By Leo Trachtenberg | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/high-trails-for-the-tyro-cascade-brook-trail-some-trails-for-the.html | High Trails for the Tyro | By Edward Cowan | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/hollywoods-secret-star-is-the-specialeffects-man-hollywoods-secret.html | Hollywoods Secret Star Is the SpecialEffects Man | By Carolyn See | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/house-tours-a-pragmatist-as-housing-chief-a-quiet-pragmatist-as.html | House Tours | By Joseph P Fried | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/hungry-hamster.html | Hungry Hamster | By Anne Crompton | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/in-america-no-fear-of-flying.html | IN AMERICA | By Joseph Lelyveld | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/in-business-terms-testing-is-a-success.html | In Business Terms Testing Is a Success | By Steven Rattner | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/in-little-italy-the-word-is-risorgimento-or-perhaps-in-little-italy.html | In Little Italy the Word Is Risorgimento | By Beverly Solochek | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/in-search-of-a-novel-at-macdowell.html | In Search of a Novel at MacDowell | By Lucinda Franks | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/in-the-carter-administration-big-jobs-for-young-lawyers-government.html | In the Carter Administration Big Jobs for Young Lawyers | By Eden Ross Lipson | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/in-the-corporate-world-more-talk-than-progress-the-corporate-world.html | In the Corporate World More Talk Than Progress | By Ann Crittenden | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/in-the-heart-of-the-highlands-by-the-scottish-highlands-possessed.html | In the Heart Of the Highlands | By Gloria Lazar | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/indian-sketchbook.html | Indian Sketchbook | By Dee Brown | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/indonesias-regime-has-left-little-to-chance-in-the-election-the.html | Indonesias Regime Has Left Little to Chance in the Election | By Michael Leifer | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/investing-spreads-straddles-and-other-strategems.html | INVESTING | By H J Maidenberg | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/iq-tests-once-again-disturb-educators.html | IQ Tests Once Again Disturb Educators | By Paul L Houts | RE 925-718 | 38715 | B 213-367 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/is-chevy-chase-immune-to-phenomenitis-chevy-chase.html | Is Chevy Chase Immune to Phenomenitis | By Rowland Barber | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/it-is-much-easier-to-criticize-welfare-than-to-reform-it-tomorrow.html | It Is Much Easier to Criticize Welfare Than to Reform It | By David E Rosenbaum | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/jackson-munson-homer-as-yanks-win-72-mariners-victims-torrez.html | Jackson Munson Homer as Yanks Win 72 | By Paul L Montgomery | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/job-outlook-is-dim-for-education-students.html | Job Outlook Is Dim for Education Students | By Leonard Buder | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/juleps-roses-and-colts-yes-this-is-derby-week-large-field-despite.html | Juleps Roses and Colts Yes This Is Derby Week | By Steve Cady Special to The New York Times | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/just-like-the-fifties.html | Just Like the Fifties | By Alix Nelson | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/keeping-rain-water-out-of-the-basement-keeping-rain-water-out-of.html | Keeping Rain Water Out Of the Basement | By Bernard Gladstone | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/lasalle-quartet-plays-as-a-guest.html | LaSalle Quartet Plays as a Guest | By Peter G Davis | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/lastminute-publicity-drive-for-nixon-tv-series-helps-swell-ad.html | LastMinute Publicity Drive for Nixon TV Series Helps Swell Ad Revenues and Network of Stations | By Les Brown | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/leader-of-dock-union-sees-possible-strike-head-of-the-longshoremen.html | LEADER OF DOCK UNION SEES POSSIBLE STRIKE | By Damon Stetson Special to The New York Times | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/learning-the-ropes-as-camp-counselor.html | Learning the Ropes As Camp Counselor | By Barbara Michalak | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/lets-look-out-for-no-1-third-world.html | Lets Look Out for No 1 | By Robert Moss | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/li-builders-group-to-give-away-house-heart-association-plans-raffle.html | LI BUILDERS GROUP TO GIVE AWAY HOUSE | By Ari L Goldman Special to The New York Times | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-a-confrontation-without-issues-politics.html | A Confrontation Without Issues | By Frank Lynn | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-a-golden-age-upon-the-stage.html | A Golden Age Upon the Stage | By Barbara Delatiner | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-a-look-back-at-the-ills-of-public-health.html | A Look Back at the Ills of Public Health | By Jcbarden | RE 925-718 | 38715 B 213-367 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-about-long-island-afloat-againon-a-sea-of.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-after-windfall-back-on-the-job-winners-choice.html | After Windfall Back on the Job | By George Vecsey | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-and-a-move-to-tax-state-land-asking-the-state-to.html | and a Move to Tax State Land | By Richard J Meislin | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-art-experiments-with-tradition.html | ART | By David L Shirey | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-budgetary-snub-from-albany-feeling-albanys.html | Budgetary Snub From Albany | By Iver Peterson | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-college-radios-lively-air-and-college-stations.html | College Radios Lively Air | By Jay G Baris | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-crime-control-and-money.html | Crime Control and Money | By Arthur Randall | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-dining-out-charm-and-imagination-brasserie-st.html | DINING OUT | By Florence Fabricant | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-fishing-mackerel-are-here-but-for-how-long.html | FISHING | By Joanne A Fishman | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-food-theyre-all-dumplings-under-the-skin.html | FOOD | By Florence Fabricant | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-from-office-to-dream-boat-designers-dream-life.html | From Office to Dream Boat | By John Forbes | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-gardening-a-time-to-learn-from-winters-toll.html | GARDENING | By Carl Totemeier | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-getting-in-the-swim-and-staying-there-where.html | Getting In the Swim and Staying There | By Frank Bianco | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-hail-to-thee-bridge-to-nowhere-letter-from-stony.html | Hail to Thee Bridge to Nowhere | BY David Gilman | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-home-clinic-removing-dust-and-dents-on-a-bed-of.html | HOME CLINIC | By Bernard Gladstone | RE 925-718 | 38715 B 213-367 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-interview-trouble-is-one-part-of-a-harbor-beat.html | INTERVIEW | By Lawrence Van Gelder | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-letter-from-washington-pikes-piqueand.html | LETTER FROM WASHINGTON | By Edward Cburks | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-the-maypoles-close-call.html | The Maypoles Close Call | By Robert Mcg Thomas Jr | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-the-phantoms-of-the-ocean.html | The Phantoms of the Ocean | By Jonathan Cohen | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-tradition-and-transition-a-prep-school-for-the.html | Tradition and Transition | By E J Dionne Jr | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-when-a-rocky-road-is-fun.html | When a Rocky Road Is Fun | By Muriel Fischer | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/man-without-qualities.html | Man Without Qualities | By Geoffrey Wolff | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/mary-carillo-has-style-to-reach-top-in-tennis-women-in-sports.html | Mary Carillo Has Style To Reach Top in Tennis | By Margaret Roach | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/mets-win-lucchesi-spurns-randle-seaver-and-mets-down-jones-and.html | Mets Win | By Leonard Koppett Special to The New York Times | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/mount-vernon-seeks-airrights-building-city-wants-to-construct.html | MOUNT VERNON SEEKS AIRRGHTS BUILDING | By Ronald Smothers Special to The New York Times | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/multiple-alternatives-to-multiple-choice.html | Multiple Alternatives to Multiple Choice | By Gene I Maeroff | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/negotiations-on-philippines-insurgency-are-broken-off-after-6.html | Negotiations on Philippines Insurgency Are Broken Off After 6 Months | By Alice Villadolid Special to The New York Times | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-doubts-about-special-zones-some-new-doubts-about-special.html | New Doubts About Special Zones | By Carter B Horsley | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-a-new-bill-seeks-to-open-suburbs-to-all-in-the.html | A New Bill Seeks to Open | By Martin Waldron | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-about-new-jersey-realizing-the-american-dream.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 925-718 | 38715 | B 213-367 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-andoverairport-for-sale.html | AndoverAirport for Sale | By Maurice Carroll | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-art-munch-prints-on-view-in-princeton.html | ART | By David L Shirey | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-auto-insurancethe-struggleoverrising-rates-auto.html | Auto InsuranceThe Struggle Over Rising Rates | By Tom Stevenson | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-blair-is-making-inroads-in-arts.html | Blair Is Making Inroads in Arts | By Joseph Horowitz | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-camden-to-get-va-hospital.html | Camden to Get VA Hospital | By Carlo M Sardella | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-dial-an-answer-to-almost-anything.html | Dial an Answer To Almost Anything | By Rosemary Lopez | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-dining-out-in-clifton-a-family-affair.html | DINING OUT | By Eileen and Fred Ferretti | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-fishing.html | FISHING | By Joanne A Fishman | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-gardening-marigold-seeds-can-be-sown-now.html | GARDENING | By Molly Price | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-governors-race-women-step-aside.html | Governors Race Women Step Aside | By Mary C Churchml | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-home-clinic-removing-dust-and-dents-on-a-bed-of.html | HOME CLINIC | By Bernard Gladstone | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-interview-success-at-17.html | INTERVIEW | By Cyndi Stivers | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-legislators-seek-an-energy-czar-legislators-seek.html | Legislators Seek An Energy Czar | By Martin Waldron | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-letter-from-washington-howard-plan-advances.html | LETTER FROM WASHINGTON | By Eaward C Burks | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-masstransit-plan-calls-for-subsidies-masstransit.html | MassTransit Plan Calls for Subsidies | By Ronald Sullivan | RE 925-718 | 38715 B 213-367 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-monmouth-tunes-in-on-its-string-band.html | Monmouth Tunes In On its String Band | By Alfonso A Narvaez | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-new-way-to-grow.html | New Way to Grow | By Linda S Anagnostakis | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-nursing-progress.html | Nursing Progress | By Pamela Weis | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-passing-judgment-on-the-judges.html | Passing Judgment on the Judges | By Howard H Kestin | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-politics-skirting-the-law.html | POLITICS | By Joseph F Sullivan | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-showtime-on-the-raritan.html | Showtime On the Raritan | By Louise Saul | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-speaking-personally-in-morris-a-lament-for-a-lost.html | SPEAKING PERSONALLY | By Joan Morrison | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-st-peters-college-period-of-change.html | St Peters College Period of Change | By William Armbruster | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-still-missing-still-hope.html | Still Missing Still Hope | By Michael Goodwin | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-trenton-notebook-from-pornography-to-gay-rights.html | TRENTON NOTEBOOK | By Martin Waldron | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-violinist-a-success-in-second-career.html | Violinist a Success | By Charles H Kaufman | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-what-price-car-insurance.html | What Price Car Insurance | By Ronald W Spevack | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-york-city-hires-collection-agencies-19-million-in-back-rents.html | NEW YORK CITY HIRES COLLECTION AGENCIES | By E J Dionne Jr | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-york-executives-to-promote-the-city-members-of-an-ambassador.html | NEW YORK EXECUTIVES TO PROMOTE THE CITY | BY Michael Sterne | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/new-york-projects-some-growth-problematical-assumptions-beames.html | New York Projects Some Growth | By Michael Sterne | RE 925-718 | 38715 B 213-367 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/nonfiction-in-brief-allegra-kents-water-beauty-book-treasure.html | NONFICTION IN BRIEF | By Alix Nelson | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/notes-the-forecasts-that-bloom-in-spring-stone-mountain.html | Notes The Forecasts That Bloom in Spring | By John Brannon Albright | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/office-tests-women-facesexual-and-social.html | COMMENTARY | By Eric Moonman | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/one-critics-fiction-colette-spies-relations-the-other-one-the.html | ONE CRITICS FICTION | By Anatole Broyard | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/one-day-his-advisers-read-the-data-one-way-the-next-day-another-the.html | One Day His Advisers Read the Data One Way the Next Day Another | By Philip Shabecoff | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/paddling-goes-onas-does-the-debate.html | Paddling Goes On as Does the Debate | By Edward Zigler | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/par-or-better.html | Par or Better | By Charles K Conway | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/paraprofessionals-face-an-uncertain-future.html | Paraprofessionals Face an Uncertain Future | By David Vidal | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/pater-ex-machina.html | Pater ex Machina | By Marilyn Sachs | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/phds-look-beyond-the-ivory-tower.html | PEDs Look Beyond the Ivory Tower | By Barbara LOVENHEIM | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/plains-ga-bestirred-as-soviets-and-tennis-take-over-for-the-day.html | Plains Ga Bestirred As Soviets and Tennis Take Over for the Day | By Tony Kornheiser Special to The New York Times | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/pleasures-for-the-eye-pleasures.html | Pleasures for the Eye | By George A Woods | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/point-of-view-a-new-index-for-the-economic-summit.html | POINT OF VIEW | By Philip A Klein and GEOFFREY H MOORE | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/prison-for-women-at-bedford-hills-ordered-to-improve-medical-care.html | Prison for Women at Bedford Hills Ordered to Improve Medical Care | By Arnold H Lubasch | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/questions-parents-should-be-asking.html | Questions Parents Should Be Asking | By Claire Berman | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/radical-approach-to-literacy.html | Radical Approach to Literacy | By Shirley de Leon | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/raggedy-ann-to-riches.html | Raggedy Ann to Riches | By Selma G Lanes | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/roosevelt-hopeful-as-meeting-ends.html | Roosevelt Hopeful as Meeting Ends | By Michael Strauss Special to The New York Times | RE 925-718 | 38715 B 213-367 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/runaway-oil-gusher-in-north-sea-capped-in-a-fifth-attempt-aide-says.html | RUNAWAY OIL GUSHER IN NORTH SEA CAPPED IN A FIFTH ATTEMPT | By R W Apple Jr Special to The New York Times | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/selfpaced-instruction-an-innovation-that-stuck.html | SelfPaced Instruction An Innovation That Stuck | By Judith Miller | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/senate-passes-bill-on-uninsured-cars-measure-would-require-insurers.html | SENATE PASSES BILL ON UNINSURED CARS | By Richard J Meislin Special to The New York Times | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/seven-splendid-reasons-why-annie-is-a-smash-seven-reasons-why.html | Seven Splendid Reasons Why Annie Is a Smash | By Judy Klemesrud | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/sharing-a-son-with-hare-krishna-hare-krishna.html | SHARING A SON WITH HARE KRISHNA | By Judith Wax | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/shawi-1680-defeats-proud-delta-by-nose-at-aqueduct-cauthens-mount.html | Shawi 1680 Defeats Proud Delta by Nose at Aqueduct | By Gerald Eskenazi | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/shock-workers-of-soviet-labor-follow-a-5000yearold-tradition.html | Shock Workers of Soviet Labor Follow a 5000YearOld Tradition | By Christopher S Wren Special to The New York Times | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/soldier-in-the-energy-trenches-the-homeowner-soldiers-in-the-energy.html | Soldier in the Energy Trenches The Homeowner | By William Tucker | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/some-groundcovers-give-off-fragrance-when-trod-upon.html | Some Groundcovers Give Off Fragrance When Trod Upon | By Bonnie Fisher | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/south-korea-is-a-test-of-the-human-rights-issue.html | South Korea Is a Test of the Human Rights Issue | By Andrew H Malcolm | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/spotlight-atop-the-bundesbank.html | Office Tests Women FacesSexual and Social | By Margaret Hennig and ANNE JARDIM | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/stars-in-the-making-at-city-ballet-stars-in-the-making.html | Stars in the Making at | By John Gruen | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/stories-that-test-scores-dont-tell.html | Stories That Test Scores Dont Tell | By Ej Dionne Jr | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/study-says-nassau-needs-a-master-plan-if-it-is-to-retain-young.html | Study Says Nassau Needs a Master Plan If It Is to Retain Young People as Residents | By Roy R Silver Special to The New York Times | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/stuffed-quartet-tomatoes-farcies-stuffed-tomatoes-oignons-farcies.html | Stuffed Quartet | By Craig Claiborne With Pierre Franey | RE 925-718 | 38715 | B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/subtracting-anxiety-from-math-math-minus-anxiety.html | Subtracting Anxiety From Math | By Nan Robertson | RE 925-718 | 38715 | B 213-367 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/suffolk-is-opposed-on-environment-act-state-resists-countys.html | SUFFOLK IS OPPOSED ON ENVIRONMENT ACT | By Iver Peterson | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/sunday-observer.html | Sunday Observer | By Russfil Bnker | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/talk-about-doctors-instead-of-athletes-someone-has-to-start.html | Talk About Doctors Instead of Athletes | By Walt Frazier | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/testing-for-legality.html | Testing for Legality | By Tom Goldstein | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/thai-palace-schoola-long-way-from-the-king-and-i.html | That Palace School a Long Way From The King and I | By David A Andelman | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/the-bat-is-not-as-blindor-as-uncuddlyas-thought-but-it-has-had-some.html | The Bat Is Not as Blindor as Uncuddlyas Thought but It Has Had Some Bad Publicity | By Lena Williams | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/the-delaware-a-canoeists-view-the-delaware-challenges-the-canoeist.html | The Delaware A Canoeists View | By Robert Douglas Mead | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/the-doctors-who-need-the-care-of-other-doctors.html | The Doctors Who Need the Care of Other Doctors | By Boyce Rensberger | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/the-economic-scene-dropping-the-other-shoe.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/the-fbi-once-honored-its-bag-jobs-precise-law-now-sought.html | The FBI Once Honored Its Bag Jobs | By Anthony Marro | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/the-forties-revisited.html | The Forties Revisited | By Julia Whedon | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/the-life-you-save.html | The Life You Save | By Constance Whitman Baher | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/the-literary-view-the-anarchy-of-blab-of-blab.html | THE LITERARY VIEW | By John Leonard | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/the-prevacation-willies-new-hope-for-the-fearful.html | The PreVacation Willies New Hope For the Fearful | By Florence Isaacs | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/the-struggle-over-redlining-by-banks-is-intensifying-in-tristate.html | The Struggle Over Redlining By Banks Is Intensifying | By Joseph P Fried | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/the-tennis-clinic-how-to-make-a-volley-with-utmost-efficiency.html | The Tennis Clinic | By Shepherd Campbell | RE 925-718 | 38715 B 213-367 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/the-trials-and-tribulations-of-utopia-limited-utopia-limited.html | The Trials and Tribulations of Utopia Limited | By Richard Traubner | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/they-are-not-alone.html | They Are Not Alone | By Paul West | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/threes-a-family-for-these-actresses-threes-a-family-for-them.html | We are all aiming for the same bulls eye said Miss Harris and we all know when weve hit it | By Anna Quindlen | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/top-ratings-for-radio-classes.html | Top Ratings for Radio Classes | By Pat Orvis | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/us-aid-against-hanoi-is-asked-by-defector-member-of-legislature.html | US AID AGAINST HANOI IS ASKED BY DEFECTOR | By Henry Kamm Special to The New York Times | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/us-hospital-plan-gains-in-new-york-opposed-nationally-it-is.html | US HOSPITAL PLAN GAINS IN NEW YORK | By Ronald Sullivan | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/vance-asks-realism-in-us-rights-policy-he-concedes-there-are.html | VANCE ASKS REALISM IN US RIGHTS POLICY | By Bernard Gwertzman Special to The New York Times | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/vietnam-2-years-after-wars-end-faces-painful-problems-of-peace.html | Vietnam 2 Years After Wars End Faces Painful Problems of Peace | By Fox Butterfield Special to The New York Times | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/vietnamese-refuse-to-sell-us-arms-asian-and-african-countries-have.html | VIETNAMESE REFUSE TO SELL US ARMS | By Bernard Weinraub Special to The New York Times | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/vs-naipaul-novelist-as-thinker-vs-naipaul.html | V S Naipaul Novelist as Thinker | By Alfred Kazin | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/west-indies-school-wins-3200-relay-eight-seconds-faster-byrne.html | West Indies School Wins 3200 Relay | By William J Miller Special to The New York Times | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/westchester-county-dedicates-hospital-at-grasslands-site-specialty.html | Westchester County Dedicates Hospital At Grasslands Site | By James Feron Special to The New York Times | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-a-crop-of-nevelsons-picked-for-purchase.html | A Crop of Nevelsons Picked for Purchase | By Luisa Kreisberg | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-after-briarcliff-whos-next.html | After Briarcliff Whos Next | By Liva Baker | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-art-minimal-in-a-maximum-display.html | ART | By David L Shirey | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-convicts-find-home-in-street-theater.html | In Street Theater | By Jeanne Clare Feron | RE 925-718 | 38715 B 213-367 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-dining-out-larchmonts-hungarian-surprise-chinta.html | DINING OUT | By Guy Henle | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-gardening-the-lettuceing-of-westchester.html | GARDENING | By Joan Lee Faust | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-health-plan-dispute-grows-a-dispute-looms-over.html | Health Plan Dispute Grows | By Liz Carver | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-home-clinic-removing-dust-and-dents-on-a-bed-of.html | HOME CLINIC | By Bernard Gladstone | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-interview-careys-choice-for-mta-board.html | INTERVIEW | By Barbara Crossette | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-its-school-budget-time-getting-a-school-budget-a.html | Its School Budget Time | By Gail Mack | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-javits-lends-support-to-the-hmo.html | Javits Lends Support To the HMO | By James Feron | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-mans-best-friend-is-also-the-boss.html | Mans Best Friend Is Also the Boss | By Ray Dobson | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-music-one-giant-step.html | MUSIC | By Robert Sherman | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-police-could-be-an-issue-in-77-politics.html | Police Could Be An Issue in 77 | By Thomas P Ronan | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-refugee-publishers-form-a-cooperative.html | Refugee Publishers Form a Cooperative | By William Laird Seigel | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-russians-find-new-audience.html | Russians Find New Audience | By Jane Blanksteen | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-small-trains-big-investments.html | Small Trains Big Investments | By Mark Meyers | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-speaking-personally-who-buys-fun-antiques.html | SPEAKING PERSONALLY | By Bernard L Miller | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-sport-fishing-gains-popularity.html | Sport Fishing Gains Popularity | By Joanne A Fishman | RE 925-718 | 38715 B 213-367 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-tarrytown-digs-into-history.html | Tarrytown Digs Into History | By Ronald Smothers | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-the-motor-vehicle-torture.html | The Motor Vehicle Torture | By William Marcus | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/what-the-test-scores-do-and-dont-say-about-a-child.html | What the Test Scores Do and Dont Say About a Child | By Robert Reinhold | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/whats-doing-in-nairobi.html | Whats Doing in NAIROBI | By Michael T Kaufman | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/when-citizens-sit-in-judgment.html | When Citizens Sit in Judgment | By Tom Wicker | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/where-theatrical-and-conceptual-art-are-blended-the-art-of-mabou.html | Where Theatrical And Conceptual Art Are Blended | By Roger Copland | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/whitewash-alleged-in-inquiry-on-new-haven-fbi-agents-identified.html | Whitewash Alleged in Inquiry on New Haven FBI | By Diane Henry Special to The New York Times | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/why-schools-use-standardized-tests.html | Why Schools Use Standardized Tests | By Fred M Hechinger | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/wildlife-sanctuary-planned-off-virginia-nature-conservancy-acquires.html | WILDLIFE SANCTUARY PLANNED OFF VIRGINIA | By John C Devlin | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/wind-at-the-summit-washington.html | Wind At the Summit | By James Reston | RE 925-718 | 38715 B 213-367 |
| 5/1/1977 | https://www.nytimes.com/1977/05/01/archives/wood-field-stream-youth-recaptured-a-hybrid-trout-behold-the-otter.html | Wood Field  Stream Youth Recaptured | By Nelson Bryant | RE 925-718 | 38715 B 213-367 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/100-indian-smugglers-take-pledge-to-obey-the-law.html | 100 Indian Smugglers Take Pledge to Obey the Law | By Kasturi Rangan Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/39-killed-in-fighting-at-may-day-rally-in-istanbul-39-are-killed-in.html | 39 Killed in Fighting at May Day Rally in Istanbul | By Routers | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/advertising-selling-time-on-the-frostnixon-series.html | Advertising | By Philip H Dougherty | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/advice-to-the-press.html | Advice to the Press | By John B Connally | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/arab-envoy-leaves-pakistan-negotiations-remain-stalled.html | Arab Envoy Leaves Pakistan Negotiations Remain Stalled | By James M Mariuiam Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/bel-canto-unit-stages-tsar-by-lortzing.html | Bel Canto Unit Stages Tsar By Lortzing | By Peter G Davis | RE 925-710 | 38715 B 213-357 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/bell-and-2-senators-agree-on-a-revision-of-us-criminal-code-uniform.html | BELL AND 2 SENATORS AGREE ON A REVISION OF US CRIMINAL CODE | By Adam Clymer Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/bell-and-2-senators-agree-on-a-revision-of-us-criminal-code.html | BELL AND 2 SENATORS AGREE ON A REVISION OF US CRIMINAL CODE | By Adam Clymer Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/big-old-houses-selling-well-despite-high-heating-cost.html | Big Old Houses Selling Well Despite High Heating Cost | By Seth S King Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/bond-investors-hail-rulings-prohibiting-midstream-changes-courts.html | BOND INVESTORS HAIL RULINGS PROHIBITING MIDSTREAM CHANGES | By John H Allan | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/brendel-piano-recital-explains-genius-of-beethoven-lucidly.html | Brendel Piano Recital Explains Genius of Beethoven Lucidly | By Donal Henahan | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/bridge-new-englanders-dominate-li-regional-at-hofstra.html | Bridge | By Alan Truscott | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/bronx-drug-project-says-it-is-cleared-but-us-disagrees.html | Bronx Drug Project Says It Is Cleared But US Disagrees | By Howard Blum | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/canada-delays-offshore-project-to-study-blowout-of-north-sea-rig.html | Canada Delays Offshore Project To Study Blowout of North Sea Rig | By Robert Trumbull Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/carters-science-adviser-warns-deficit-may-curb-research-funds.html | Carters Science Adviser Warns Deficit May Curb Research Funds | By Richard D Lyons Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/catholic-church-and-hungary-seeking-collaboration.html | Catholic Church and Hungary Seeking Collaboration | By Paul Hofmann Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/cbs-cancels-a-third-of-its-shows-in-evening-in-a-shakeup-for-fall.html | CBS Cancels a Third of Its Shows In Evening in a Shakeup for Fall | By Les Brown | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/chess-one-good-game-out-of-seven-wound-up-geneva-tourney.html | Chess | By Robert Byrne | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/children-meet-some-great-pets.html | Children Meet Some | By Lisa Hammel | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/commodities-questions-in-the-hunt-soybean-saga.html | Commodities | By H J Maidenberg | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/concert-philip-glass-ensemble-experimental-composer-performs.html | Concert Philip Glass Ensemble | By John Rockwell | RE 925-710 | 38715 B 213-357 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/cuomo-delays-entry-into-mayoral-race-secretary-of-state-says-he.html | CUOMO DELAYS ENTRY INTO MAYORAL RACE | By Maurice Carroll | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/de-gustibus-from-la-pyramide-the-apotheosis-of-the-prune.html | DE GUSTIBUS | By Craig Claiborne | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/disillusioned-incumbents-tell-why-theyre-leaving-after-years-of.html | Disillusioned Incumbents Tell Why Theyre Leaving After Years of Battles on Community School Boards | By Anna Quindlen | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/dublins-crackdown-on-ira-could-pay-dividends-at-polls.html | Dublins Crackdown on IRA Could Pay Dividends at Polls | By Roy Reed Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/energy-plan-gives-coal-industry-a-great-black-hope-for-a-boom.html | Energy Plan Gives Coal Industry A Great Black Hope | By Ernest Holsendolph Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/environmental-bloc-is-happy-with-carter-presidents-recognition-of.html | ENVIRONMENTAL BLOC IS HAPPY WITH CARTER | By Gladwin Hill Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/expos-end-dodgers-winning-streak-at-eight-62.html | Exioos End Dodgers | By Thomas Rogers | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/fate-of-many-korean-jobs-tied-to-shoe-export-talk-korean-shoe.html | Fate of Many Korean Jobs Tied to Shoe Export Talk | By Andrew H Malcolm | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/from-phil-biebers-dream-book.html | From Phil Biebers Dream Book | Red Smith | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/goalie-switch-is-considered-by-islanders.html | Goalie Switch Is Considered By Islanders | By Parton Keese | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/high-noon-for-an-heiress-in-a-courtroom-shootout-over-land-and.html | High Noon for an Heiress In a Cdurtroom Shootout Over Land and Riches | By Jon Nordheimer | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/hundreds-arrested-in-new-hampshire-atom-protest-hundreds-of-protest.html | Hundreds Arrested in New Hampshire Atom Protest | By John Kifner Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/hundreds-arrested-in-new-hampshire-atom-protest.html | Hundreds Arrested in New Hampshire Atom Protest | By John Kifner Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/indian-leader-announces-merger-of-his-group-with-ruling-party.html | Indian Leader Announces Merger Of His Group With Ruling Party | By William Borders Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/irs-agent-who-used-informer-to-obtain-bank-data-is-suspended.html | IRS Agent WhO Used Informer To Obtain Bank Data Is Suspended | By Nicholas Gage | RE 925-710 | 38715 B 213-357 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/issue-and-debate-new-york-with-close-eye-on-atlantic-city-is.html | Issue and Debate | By David Bird | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/major-airlines-seek-new-routes-to-serve-atlantic-city-casinos.html | Major Airlines Seek New Routes To Serve Atlantic City Casinos | By Donald Janson Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/market-place-dealing-with-glut-of-40channel-cbs.html | Market Place | By Robert Metz | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/metropolitan-area-relatively-efficient-in-its-use-of-energy-new.html | Metropolitan Area Relatively Efficient In Its Use of Energy | By Peter Kihss | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/metropolitan-area-relatively-efficient-in-its-use-of-energy.html | Metropolitan Area Relatively Efficient In Its Use of Energy | By Peter Kihss | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/molina-ballet-is-dominated-by-flamenco.html | Molina Ballet Is Dominated By Flamenco | By Anna Kisselgoff | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/new-alan-ayckbourn-play-has-he-become-serious-just-between.html | New Alan Ayckbourn Play Has He Become Serious Just Between Ourselves in London Shows All the Playwrights Touches | By Richard Eder | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/new-jersey-briefs-byrne-picketed.html | New Jersey Briefs | Byrne Picketed | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/new-york-is-completing-process-of-reconverting-its-debt-structure.html | New York Is Completing Process Of Reconverting Its Debt Structure | By Charles Kaiser | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/new-york-mayoral-hopefuls-polish-their-election-images.html | New York Mayoral Hopefuls Polish Their Election Images | By Frank Lynn | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/nixon-is-reported-to-say-he-tried-to-limit-watergate-only.html | Nixon Is Reported to Say He Tried To Limit Watergate Only Politically | By Robert D McFadden | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/nobody-heard-lions-roar-staged-comedy-at-cubicolo-full-of-symbols.html | Nobody Heard Lions Roar | By Thomas Lask | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/on-breaking-promises.html | On Breaking Promises | By William Safire | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/rare-superb-sylphide-by-martine-van-hamel.html | Rare Superb Sylphide By Martine van Hamel | By Clive Barnes | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/refugees-depict-grim-cambodia-beset-by-hunger-refugees-depict-a.html | Refugees Depict Grim Cambodia Beset by Hunger | By David A Andelman Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/refugees-depict-grim-cambodia-beset-by-hunger.html | Refugees Depict Grim Cambodia Beset by Hunger | By David A Andelman Special to The New York Times | RE 925-710 | 38715 B 213-357 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/reunion-hails-bronx-housing-experiment-of-20s.html | Reunion Hails Bronx Housing Experiment of 20s | By Murray Schumach | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/reunited-cast-bids-last-adieu-to-eaton-place.html | Reunited Cast Bids Last Adieu to Eaton Place | By Carey Winfrey Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/schmidt-faces-new-demand-to-speed-german-economy.html | Schmidt Faces New Demand To Speed German Economy | By Clyde H Farnsworth swill to the New York Tante | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/school-band-plays-a-charitable-tune-for-24-long-and-tiring-hours.html | School Band Plays a Charitable Tune for 24 Long and Tiring Hours | By Richard Haitch Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/slight-gain-seen-in-firstquarter-profits-slight-overall-increase.html | Slight Gain Seen in FirstQuarter Profits | By Robert J Cole | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/small-businesses-hit-hard-by-cutback-in-city-services.html | Small Business Hit Hard By Cutback | By Fred Ferretti | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/special-tactics-units-of-the-police-are-frequently-idle-in-the.html | Special Tactics Units of the Police Are Frequently Idle in the Suburbs | By Paul Delaney Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/states-attack-carter-plan-to-let-federal-officials-sue-for-inmates.html | States Attack Carter Plan to Let Federal Officials Sue for Inmates | By Martin Tolchin Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/stylish-new-elvin-jones-quartet.html | Stylish New Elvin Jones Quartet | By John S Wilson | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/the-fbi-and-the-law.html | The FBI And The Law | By Anthony Lewis | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/us-quietly-begins-talks-with-chinese-on-financial-claims-a-step.html | US QUIETLY BEGINS TALKS WITH CHINESE ON FINANCIAL CLAIMS | By Bernard Gwertzman Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/us-quietly-begins-talks-with-chinese-on-financial-claims.html | US QUIETLY BEGINS TALKS WITH CHINESE ON FINANCIAL CLAIMS | By Bernard Gwertzman Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/wanted-two-to-live-where-whitman-did-caretaker-couple-needed-for-li.html | WANTED TWO TO LIVE WHERE WHITMAN DID | BY Ari L Goldman Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/washington-delay-seen-as-threat-to-costly-sewagetreatment-plans.html | Washington Delay Seen as Threat To Costly SewageTreatment Plans | By Edward C Burks Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/welfare-complexity-surprise-to-carter-problems-in-system-in.html | WELFARE COMPLEXITY SURPRISE TO CARTER | By David E Rosenbaum Special to The New York Times | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/who-pays-for-repairs-to-bridge-is-disputed-passaic-and-bergen.html | WHO PAYS FOR REPAIRS TO BRIDGE IS DISPUTED | By Martin Gansberg Special to The New York Times | RE 925-710 | 38715 B 213-357 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/why-they-cry-why-i-cry.html | Why They Cry Why I Cry | By Ann Averill Johnson | RE 925-710 | 38715 B 213-357 |
| 5/2/1977 | https://www.nytimes.com/1977/05/02/archives/yanks-beat-mariners-52-for-holtzman-randle-is-superb-as-mets-gain.html | Yanks Beat Mariners 52 for Holtzman | By Paul L Montgomery | RE 925-710 | 38715 B 213-357 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/a-rebel-engineer.html | A Rebel Engineer | By Jerry Flint | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/a-surprise-for-the-reformers.html | A Surprise For the Reformers | By Tom Wicker | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/about-new-york-a-deathdefying-new-day.html | About New York | By Francis X Clines | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/advertising-anything-can-be-a-premium-anything.html | Advertising | By Philip H Dougherty | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/apples-win-as-ruffels-upsets-borg-9166-at-garden-see-apples-win.html | Apples Win As Ruffels Upsets Borg | By Paul L Montgomery | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/arledge-will-head-abc-news-disclaims-theatrical-flourishes.html | Arledge Will Head ABC News Disclaims Theatrical Flourishes | By Les Brown | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/auburn-pot-of-steel-at-rainbows-end-auburn-finds-a-pot-of-steel-at.html | Auburn Pot of Steelat Rainbows End | By Agis Salpukas | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/beame-proposes-end-of-education-board-asks-direct-control-would.html | BEAME PROPOSES END OF EDUCATION BOARD ASKS DIRECT | By Marcia Chambers | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/beame-proposes-end-of-education-board-asks-direct.html | BEAME PROPOSES END OF EDUCATION BOARD ASKS DIRECT | By Marcia Chambers | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/beame-sends-list-to-parks-agency-of-200-seeking-unadvertised-jobs.html | Beame Sends List to Parks Agency Of 200 Seeking Unadvertised Jobs | By John T McQuiston | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/boeing-reports-808-rise-in-net-lockheeds-is-up-11-for-quarter.html | Boeing Reports 808 Rise in Net Lockheeds Is Up 11 for Quarter | By Clare M Recaret | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/bond-prices-continue-to-decline-as-federal-funds-rate-holds-above-5.html | Bond Prices Continue to Decline as Federal Funds Rate Holds Above | By John H Allan | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/books-of-the-times-a-loosening-of-roots.html | Books of The Times | By John Leonard | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/bridge-berkowitz-and-lilie-take-long-island-regional-title.html | Bridge Berkowitz and Lilie Take Long Island Regional Title | By Alan Trusco1t | RE 925-717 | 38715 B 213-666 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/bruins-ready-for-start-of-final-playoffs-bruins-ready-for-start-of.html | Bruins Ready For Start of Final Playoffs | By Parton Keese | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/buying-a-bride-its-an-old-ashkhabadian-custom.html | Buying a Bride Its an Old Ashkhabadian Custom | By Christopher S Wren | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/carey-expected-to-announce-today-a-post-for-containing-health-costs.html | Carey Expected to Announce Today A Post for Containing Health Costs | By Ronald Sullivan | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/celtics-season-at-end-face-uncertain-future.html | Celtics Season at End Face Uncertain Future | By Sam Goldaper | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/chicago-computer-failure-cancels-all-trading-in-soybeans-and-grains.html | Chicago Computer Failure Cancels All Trading in Soybeans and Grains | By H J Maidenberg | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/communist-changes-in-laos-upset-easygoing-way-of-life.html | Communist Changes in Laos Upset Easygoing Way of Life | By Norman Peagam | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/control-board-approves-a-costofliving-increase-for-transit-workers.html | Control Board Approves a CostofLiv ing Increase for Transit Workers | By Steven R Weisman | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/convict-on-pass-abducts-woman-19-and-takes-her-on-a-spree-of.html | convict on Pass Abducts Woman 19 and Takes Her On a Spree of Robberies | By Robert Mcg Thomas Jr | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/critics-notebook-london-means-theater-and-the-theater-spells-london.html | Critics Notebook London Means Theater and the Theater Spells London | By Richard Eder | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/dow-up-by-432-on-rises-in-orders-to-factories-and-building-outlays.html | Dow Up by 432 on Rises in Orders To Factories and Building Outlays | By Alexander R Hammer | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/eastern-leases-and-may-buy-four-airbuses-eastern-will-lease-4.html | Eastern Leases And May Buy Four Airbuses | By Richard Witkin | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/gen-svetlichny-we-will-let-him-rot-in-the-insane-asylum.html | Gen Svetlichn We will let him rot in the insane asylum | By Vladimir K Bukovsky | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/goodman-might-run-without-liberal-line-says-hes-debating-mayoralty.html | GOODMAN MIGHT RUN WITHOUT LIBERAL LINE | By Frank Lynn | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/grand-verdi-requiem-by-collegiate-chorale.html | Grand Verdi Requiem by Collegiate Chorale | By Donal Henahan | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/judit-jaimess-immaculate-pianism.html | Judit Jaimess Immaculate Pianism | By Peter G Davis | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/king-and-i-reminder-of-golden-age.html | King and I Reminder of Golden Age | By Clive Barnes | RE 925-717 | 38715 B 213-666 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/market-place-the-search-for-energy-stocks.html | Market Place | By Robert Metz | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/maryland-inconsistent-inconsistent.html | Maryland Inconsistent In Lacrosse | By John B Forbes | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/masterwork-or-nightmare-bronx-developmental-center-is-it-a.html | Masterwork or Nightmare | By Paul Goldberger | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/masterwork-or-nightmare.html | Masterwork or Nightmare | By Paul Goldberger | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/maximum-term-given-attacker-of-woman-82-youth-in-attack-gets-a.html | Maximum Term Given Attacker Of Woman 82 | By Emanuel Pefflmutter | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/memphis-cottons-to-a-week-of-parties.html | Memphis Cottons to a Week of Parties | By Dee Wedemeyer | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/most-exfree-agents-are-delivering-billy-smith-fuentes-mccovey-doing.html | Most ExFree Agents Are Delivering Billy Smith Fuentes MeCovey Doing WellGarland 03 Is Exception | By Murray Chass | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/naacpfiles-suit-on-special-schools-says-education-board-sends-black.html | NAA CP FILES SUIT ON SPECIAL SCHOOLS | By Max H Seigel | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/new-center-for-retarded-opposed-as-obsolete-new-center-for-retarded.html | New Center for Retarded Opposed as Obsolete | By Molly Wins | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/new-center-for-retarded-opposed-as-obsolete.html | New Center for Retarded Opposed as Obsolete | By Molly Wins | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/new-hospitals-agency-chief-joseph-thomas-lynaugh.html | New Hospitals Agency Chief | By Judy Klemesrud | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/one-very-smart-tomato.html | One Very Smart Tomato | By Russell Baker | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/pirates-in-first-place-with-aid-from-braves-baseball-roundup.html | Pirates in First Place With Aid From Braves | By Thomas Rogers | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/prof-sam-granick-chlorophyll-expert-found-new-protein.html | Prof Sam Granick Chlorophyll Expert Found New Protein | By Werner Bamberger | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/queens-urges-court-to-try-heart-patient-defendant-in-arsonmurder.html | QUEENS URGES COURT TO TRY HEART PATIENT | By Murray Schumach | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archives/rotten-ralph-plays-mr-nice-guy-for-be-kind-to-animals-week.html | Rotten Ralph Plays Mr Nice Guy For Be Kind to Animals Week | By Laurie Johnston | RE 925-717 | 38715 B 213-666 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archiv es/seouls-rule-backed-by-army-of-agents-parks-control-over-the.html | SEOULS RULE BACKED BY ARMY OF AGENTS | By Andrew H MalcolmSpecial to The New York Times | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archiv es/sportswear-still-reigns-but-its-grown-softer.html | Sportswear Still Reigns but Its Grown Softer | By Bernadine Morris | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archiv es/taxes-accounting-hurdmans-dispute-with-foster-wheeler-accounting.html | Taxes  Accounting | By Leonard Sloane | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archiv es/the-administrations-task-educating-public-on-energy.html | The Administrations Task Educating Public on Energy | Thomas E Mullaney | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archiv es/the-penguin-and-the-dodgers.html | The Penguin | Dave Anderson | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archiv es/us-davis-cup-setback-a-matter-of-priorities-davis-cup-a-question-of.html | US Davis Cup Setback A Matter of Priorities | By Neil Amdur | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archiv es/voters-pick-school-boards-today-in-new-york-community-elections.html | Voters Pick School Boards Today In New York Community Elections | By Anna Quindlen | RE 925-717 | 38715 B 213-666 |
| 5/3/1977 | https://www.nytimes.com/1977/05/03/archiv es/wood-field-and-stream-about-hunting-for-turkeys.html | Wood Field and Stream About Hunting for Turkeys | By Nelson Bryant | RE 925-717 | 38715 B 213-666 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/2-soviet-critics-find-dissent-exhilarating-dissent-exhilarates-two.html | 2 Soviet Critics Find Dissent Exhilarating | By David K Shipler Special to The New York Times | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/2-soviet-critics-find-dissent-exhilarating.html | 2 Soviet Critics Find Dissent Exhilarating | By David K Shipler Special to The New York Times | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/60minute-gourmet.html | 60 Minute Gourmet | By Pierre Franey | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/8-new-fall-series-added-by-nbctv.html | 8 New Fall Series Added by NBCTV | By Les Brown | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/a-day-in-a-bewitching-kitchen-with-the-siren-scent-of-gumbo.html | A Day in a Bewitching Kitchen With the Siren Scent of Gumbo | By Mimi Sheraton | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/about-education-study-finds-schoolchildren-now-getting-less.html | About Education | By Edward B Fiske | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/about-real-estate-retailing-units-on-ground-floors-of-midtown.html | About Real Estate | By Alan S Oser | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/advertising-victory-tune-by-the-jingle-makers.html | Advertising | By Philip R Dougherty | RE 925-712 | 38715 B 213-359 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/alioto-is-awarded-350000-in-libel-by-look-magazine.html | Alioto Is Awarded 350000 In Libel by Look Magazine | By Wallace Turner Special to The New York Times | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/article-5-no-title.html | In bushels 000 omitted | SPECIAL TO THE NEW YORK TIMES | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/atom-foes-adjust-to-captivity-in-new-hampshire.html | Atom Foes Adjust to Captivity in New Hampshire | By John Kifner Special to The New York Times | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/beame-proposes-exempt-status-for-supervisors-in-union-pacts.html | Beame Propoies Exempt Status For Supervisors in Union Pacts | By Steven R Weisman | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/bergen-study-urges-new-centers-for-rape-and-wifebeating-cases.html | Bergen Study Urges New Centers For Rape and WifeBeating Cases | By Robert Ranley Special to The New York Times | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/bhuttos-opponents-plan-new-protests-pakistani-opposition-seeking-to.html | BHUTTOS OPPONENTS PLAN NEW PROTESTS | By James M Markham Special to The New York Times | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/big-car-of-1985-is-expected-to-be-a-v6-weighing-3000-lbs.html | Big Car of 1985 Is Expected to Be a V6 Weighing 3000 Lbs | By William K Stevens Special to The New York Times | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/blazers-box-score.html | Blazers Box Score | SPECIAL TO THE NEW YORK TIMES | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/blazers-wait-with-mixed-expectation.html | Blazers Wait With Mixed Expectation | By Sam Goldaper | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/books-adult-history.html | Books Adult History | By Herbert Mrmang | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/bridge-2-tourneys-on-long-weekend-keep-a-yale-student-busy.html | Bridge | By Alan Truscott | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/campaign-spending-put-at-55-million-winners-in-congressional-races.html | CAMPAIGN SPENDING PUT AT 55 MILLION | By Warren Weaver Special to The New York Times | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/cancer-more-than-a-disease-for-many-a-silent-stigma-cancer-more.html | Cancer More Than a Disease for Many a Silent Stigma | By Richard Severo | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/cancer-more-than-a-disease-for-many-a-silent-stigma.html | Cancer More Than a Disease for Many a Silent Stigma | By Richard Severo | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/candidates-try-out-chemistry-at-a-pharmaceutical-company.html | Candidates Try Out Chemistry At a Pharmaceutical Company | By Joseph F Sullivan Special to The New York Times | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/careers-suburban-branch-no-longer-siberia.html | Careers | By Isadore Barmash | RE 925-712 | 38715 B 213-359 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/carey-adds-to-his-denunciation-of-members-of-ira-as-killers.html | Carey Adds to His Denunciation Of Members of IRA as Killers | By Linda Greenhouse Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/carter-hoping-to-rally-us-allies-at-summit-conference-in-london.html | Carter Hoping to Rally US Allies At Summit Conference in London | By Charles Mohr Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/chess-at-the-52d-hastings-tourney-russian-outdistances-them-all.html | Chess at the 52d Hastings Tourney Russian Outdistances Them All | By Robert Byrne | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/conferees-reject-investment-credit-but-housesenate-group-backs-tax.html | CONFEREES REJECT INVESTMENT CREDIT | By Clyde H Farnsworth Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/conferees-reject-investment-credit.html | CONFEREES REJECT INVESTMENT CREDIT | By Clyde H Farnsworth Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/conservative-judaism-approves-2year-study-on-ordaining-women-by.html | Conservative Judaism Approves 2Year Study on Ordaining Women | By George Vecsey Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/correction.html | CORRECTION | SPECIAL TO THE NEW YORK TIMES | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/courts-ruling-poses-a-problem-for-communities-in-three-states.html | Courts Ruling Poses a Problem For Communities in Three States | By David F White | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/cowboys-draft-dorsett-after-trading-four-picks-to-seahawks-bell-of.html | Cowboys Draft Dorsett After Trading Four Picks to Seahawks | By William N Wallace | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/dance-voluntaries-the-program.html | Dance Voluntaries | By Clive Barnes | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/democrats-criticize-carter-on-priorities-congressional-leaders.html | DEMOCRATS CRITICIZE CARTER ON PRIORITIES | By Martin Tolchin Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/democrats-criticize-carter-on-priorities.html | DEMOCRATS CRITICIZE CARTER ON PRIORITIES | By Martin Tolchin Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/despite-us-order-2-state-units-oppose-east-river-bridge-tolls.html | Despite US Order 2 State Units Oppose East River Bridge Tolls | By Joseph B Treaster | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/douglaston-groups-lose-round-in-fight-to-halt-the-building-of-a.html | Douglaston Groups Lose Round in Fight to Halt the Building of a Tennis Spa Adjacent to Alley Pond Park | By Murray Schumach | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/energy-legislation-coordinator-thomas-william-ludlow-ashley.html | Energy Legislation Coordinator | By Richard L Madden Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/events-today.html | Events Today | SPECIAL TO THE NEW YORK TIMES | RE 925-712 | 38715 | B 213-359 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/expert-says-developing-nations-may-be-buying-unsafe-reactors.html | Expert Says Developing Nations May Be Buying Unsafe Reactors | By Paul Hofmann Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/general-strike-in-ulster-is-ignored-by-most-people.html | General Strike in Ulster Is Ignored by Most People | By Roy Reed Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/giants-and-jets-select-tackles-as-top-choices-mcvay-gets-jeter.html | Giants and Jets Select Tackles as Top Choices | By Michael Katz | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/gunsmoke.html | Gunsmoke | By Charles W Sandman Jr | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/halliburtons-net-in-first-quarter-jumps-by-154.html | Halliburtons Net in First Quarter Jumps by 154 | By Clare M Reckert | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/handshake-agreement-to-end-tuna-fleet-dispute-collapses-halting-a.html | Handshake Agreement | By Everett R Holles Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/high-courts-ruling-doesnt-bring-rush-of-for-sale-signs-in-jersey.html | High Courts Ruling Doesnt Bring Rush of For Sale | By Alfonso A Narvaez Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/hooton-beats-mets-by-41-for-dodgers.html | Hooton Beats Mets by 41 For Dodgers | By Leonard Koppett Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/islanders-stave-off-elimination-on-43-overtime-victory-at-forum.html | Islanders Stave Off Elimination On 43 Overtime Victory at Forum | By Parton Keese Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/kodiack-wins-derby-trial-in-unimpressive-time.html | Kodiack Wins Derby Trial in Unimpressive Time | By Steve Cady Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/leaders-of-allies-expect-carter-to-assume-dominant-role.html | Leaders of Allies Expect Carter to Assume Dominant Role | By Paul Lewis Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/long-tortuous-route-in-congress-expected-for-energy-legislation.html | Long Tortuous Route in Congress Expected for Energy Legislation | By Steven Rattner Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/luciers-new-music.html | Luciers New Music | By John Rockwell | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/market-place-kiss-of-life-for-tobin-packing.html | Market Place | By Robert Metz | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/minuteman-iii-output-is-continued.html | Minuteman III Output Is Continued | By Bernard Weinraub Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/mondale-to-emphasize-to-vorster-that-apartheid-must-be-ended.html | Mondale to Emphasize to Vorster That Apartheid Must Be Ended | By Graham Hovey Special to The New York Times | RE 925-712 | 38715 | B 213-359 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/music-indian-brass.html | Music Indian Brass | By Peter G Davis | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/net-earnings-down-at-both-exchanges-big-board-reports-40-drop-amex.html | NET EARNINGS DOWN AT BOTH EXCHANGES | By Leonard Sloane | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/new-york-schools-planned-test-in-reading-today-but-dropped-it.html | New York Schools Planned Test In Reading Today but Dropped It | By Marcia Chambers | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/new-yorkers-take-powell-of-usc-powell-selected-by-jets-to-help.html | New Yorkers Take Powell of USC | By Gerald Eskenazi | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/notre-dame-statuary-lost-in-1793-unearthed-in-paris.html | Notre Dame Statuary Lost In 1793 Unearthed in Paris | By Andreas Freund Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/oilmen-urge-second-look-at-city-after-beame-vows-new-attitude.html | Oilmen Urge Second Look | By James P Sterba Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/oilmen-urge-second-look.html | Oilmen Urge Second Look | By James P Sterba Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/old-king-of-swing.html | Old | By John S Wilson | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/ouster-of-a-swineflu-scientist-in-jersey-brings-call-for-inquiry.html | Ouster of a SwineFlu Scientist In Jersey Brings Call for Inquiry | By Lawrence K Altman | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/perspectives-of-us-foreign-policy-sharply-altered-since-saigons.html | Perspectives of US Foreign Policy Sharply Altered Since Saigons Fall | By Hedrick Smith Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/players-spur-efforts-to-end-davis-cup-schedule-conflict.html | Players Spur Efforts to End Davis Cup Schedule Conflict | By Neil Amdur | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/pop-sally-kellerman-all-icing-no-cake.html | Pop Sally KellermanAll Icing No Cake | By Robert Palmer | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/postal-agency-ready-to-ask-for-rate-rise-officials-seeking-16cent.html | POSTAL AGENCY READY TO ASK FOR RATE RISE | By Ernest Holsendolph Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/preinaugural-memo-urged-carter-to-emphasize-style-over-substance.html | PreInaugural Memo Urged Carter To Emphasize Style Over Substance | By James T Wooten Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/president-proposes-ethics-law-to-bar-conflict-of-interest-sends.html | PRESIDENT PROPOSES ETHICS LAW TO BAR CONFLICT OF INTEREST | By Laura Foreman Special to The New York Times | RE 925-712 | 38715 | B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/president-proposes-ethics-law-to-bar-conflict-of-interest.html | PRESIDENT PROPOSES ETHICS LAW TO BAR CONFLICT OF INTEREST | By Laura Foreman Special to The New York Times | RE 925-712 | 38715 | B 213-359 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/presidents-mothers-a-push-to-the-top.html | Presidents | By Doris Faber | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/rape-and-the-law-a-new-approach-prosecutors-trying-to-stop-rape.html | Rape and the Law A New Approach | By Leslie Maitland | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/recital-nojima-dazzles-on-piano.html | Recital Nojima Dazzles On Piano | By Donal Henahan | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/report-from-new-orleans-food-is-the-king-in-new-orleans-food-is-the.html | Report From New Orleans Food Is the King | By Mimi Sheraton | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/reputed-organizedcrime-figure-charged-with-running-a-10-million.html | Reputed OrganizedCrime Figure Charged With Running a 10 Million Yearly Racket | By Arnold H Lubasch | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/results.html | RESULTS | SPECIAL TO THE NEW YORK TIMES | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/scientists-voice-fear-on-uranium-output-for-bombs.html | Scientists Voice Fear on Uranium Output for Bombs | By Walter Sullivan Special to The New York Times | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/selections-in-nfl-college-draft.html | Selections in NFL College Draft | SPECIAL TO THE NEW YORK TIMES | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/senate-in-new-york-adopts-bill-to-alter-nofault-insurance.html | Senate in New York Adopts Bill to Alter NoFault Insurance | By Glenn Fowler Special to The New York Times | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/senate-unit-rebuffs-carter-on-cia-data-it-releases-report-on.html | SENATE UNIT REBUFFS CARTER ON CIA DATA | By Anthony Marro Special to The New York Times | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/senators-give-skeptical-reception-to-schlesinger-energy-proposals.html | Senators Give Skeptical Reception To Schlesinger Energy Proposals | By Edward Cowan Special to The New York Times | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/sign-ruling-presents-problem-in-suburbs-hartford-is-among.html | SIGN RULING PRESENTS PROBLEM IN SUBURBS | By David F White | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/skinny-silly-schlump-who-made-it.html | Skinny Silly Schlump | By Anna Quindlen | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/soups-for-all-seasons.html | Soups for All Seasons | By Craig Claiborne | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/soybean-prices-up-but-coffee-declines-grains-again-are-under.html | SOYBEAN PRICES UP BUT COFFEE DECLINES | By H T Maidenberg | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/stirring-up-a-stew-pot.html | Stirring Up a Stew Pot | By C L Sulzberger | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archives/study-finds-urban-mental-health-better-than-that-in-rural-areas.html | Study Finds Urban Mental Health Better Than That in Rural Areas | By Boyce Rensberger | RE 925-712 | 38715 B 213-359 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/summer-job-list-of-200-youths-with-political-ties-is-canceled.html | Summer Job List of 200 Youths With Political Ties Is Canceled | By Edward Ranzal | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/tea-by-the-book-a-taxing-task.html | Tea by the Book A Taxing Task | By Marjorie Hunter | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/technology-monitors-for-communications-satellites.html | Technology | By Victor K McElheny | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/the-fling-and-i-and-other-parties.html | The Fling and I and Other Parties | By Enid Nemy | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/the-silent-invasion.html | The Silent Invasion | By James Reston | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/to-join-you-need-an-italian-palate-an-italian-palate-is-required.html | To Join You Need An Italian Palate | By Fred Ferretti | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/treasury-sells-275-billion-notes-in-refinancing-at-a-rate-of-728.html | Treasury Sells 275 Billion Notes In Refinancing at a Rate of 728 | By John H Allan | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/turnout-lighter-than-expected-in-local-school-board-elections.html | Turnout Lighter Than Expected In Local School Board Elections | By Anna Ouindlen | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/tv-pilobolus-style-is-unusual-dance.html | TV Pilobolus Style Is Unusual Dance | By John J OConnor | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/two-west-bank-arabs-killed-in-clashes-with-israelis.html | Two West Bank Arabs Killed in Clashes With Israelis | By William E Farrell Special to The New York Times | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/us-and-hanoi-open-frank-talks-aimed-at-normalizing-ties-3-hour.html | US AND HANOI OPEN FRANK | By Flora Lewis Special to The New York Times | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/us-and-hanoi-open-frank.html | US AND HANOI OPEN FRANK | By Flora Lewis Special to The New York Times | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/us-bishops-weighing-proposed-reforms-they-are-expected-to-back-only.html | US BISHOPS WEIGHING PROPOSED REFORMS | By Kenneth A Briggs Special to The New York Times | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/west-point-cites-black-graduate-of-1877-its-first.html | West Point Cites Black Graduate Of 1877 Its First | By James feron Special to The New York Times | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/willingboro-weighs-for-sale-sign-ruling-real-estate-firms-plan-to.html | WILLINGBORO WEIGHS FOR SALE | By Alfonso A Narvaez Special to The New York Times | RE 925-712 | 38715 B 213-359 |
| 5/4/1977 | https://www.nytimes.com/1977/05/04/archiv es/yanks-win-81-dent-hits-slam-torrez-victor-yankees-roll-up-81-victor.html | Yanks Win 81 Dent Hits Slam Torrez Victor | By Murray Chass | RE 925-712 | 38715 B 213-359 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archiv es/636-billion-deficit-approved-by-senate-budget-ceiling-adopted-56-to.html | 636 BILLION DEFICIT APPROVED BY SENATE | By Adam Clymer Special to The New York Times | RE 925-711 | 38715 B 213-358 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/a-delectable-selection-of-swiss-designs.html | A Delectable Selection of Swiss Designs | By Rita Reif | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/a-little-advice-from-time-to-time-essay.html | A Little Advice From Time to Time ESSAY | By William Safire | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/a-loft-in-the-key-of-avantgarde.html | A Loft in the Key of AvantGarde | By Dee Wedemeyer | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/a-rock-is-reddy.html | A Rock Is Reddy | By Robert Palmer | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/about-new-york-the-2-realms-of-carey.html | About New York The 2 Realms of Carey | By Francis X Cunes | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/advertising-television-timecheap-at-any-price.html | Advertising | By Philip H Dougherty | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/albany-agreement-reached-on-easing-marijuana-curbs-measures-passage.html | ALBANY AGREEMENT REACHED ON EASING MARIJUANA CURBS | By Richard J Meislin Special to The New York Times | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/albanyiwreement-reached-on-easing-marijuana-curbs-measures-passage.html | ALBANYIWREEMENT REACHED ON EASING MARIJUANA CURBS Measures Passage Appears Certain Some Penalties Would Be Cut to TrafficOffense Class | By Richard J Meislin Special to The New York Times | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/anderson-clayton-net-up-317-in-quarter-242-for-9-months.html | Anderson Clayton Net Up 317 In Quarter 242 for 9 Months | By Clare M Rackert | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/angels-in-doldrums-hope-to-ascend-with-new-faces.html | Angels in Doldrums Hope To Ascend With New Faces | By Murray Crass | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/article-2-no-title.html | Article 2  No Title | By William N Wallace | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/at-your-service-donating-used-apparel-and-furnishings.html | At Your Service Donating Used Apparel and Furnishings | By Jennifer Dunning | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/atom-plant-protest-is-being-prolonged-demonstrators-refuse-to-post.html | ATOM PLANT PROTEST IS BEING PROLONGED | By John Kifner Special to The New York Times | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/belfast-police-battle-militants-legislators-act-to-isolate-paisley.html | Belfast Police Battle Militants Legislators Act to Isolate Paisley | By Roy Reed Special to The New York Times | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/billy-baldwin-remembers-again.html | Billy Baldwin Remembers Again | By Joan Kron | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/bishops-drop-excommunication-of-rewed-catholics.html | Bishops Drop Excommunication of Rewed Catholics | By Kenneth A Briggs Special to The New York Times | RE 925-711 | 38715 B 213-358 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/blumenthal-says-business-spurs-investing-in-plant-and-equipment.html | Blumenthal Says Business Spurs Investing in Plant and Equipment | By Michael C Jensen | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/blumenthal-view-lifts-dow-by-653-market-profile.html | Blumenthal View Lifts Dow by 653 | By Alexander R Hammer | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/books-of-the-times.html | Books of The Times | By John Leonard | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/books-the-basics-of-teaching-today.html | Books The Basics Of Teaching Today | By Edward B Fiske | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/bridge-for-the-analytical-reader-its-no-fair-peeking-today.html | Bridge For the Analytical Reader Its No Fair Peeking Today | By Alan Truscott | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/car-buying-pattern-mixed-in-time-since-energy-plan-confusing.html | Car Buying Pattern Mixed In Time Since Energy Plan | By Reginald Stuart Special to The New York Times | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/carey-acts-to-speed-aid-on-tuition.html | Carey Acts to Speed Aid on Tuition | By Linda Greenhouse Special to The New York Times | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/carter-says-sacrifices-on-energy-will-be-less-than-he-expected.html | Carter Says Sacrifices on Energy Will Be Less Than He Expected | By Martin Tolchin Special to The New York Times | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/casino-operators-see-deck-stacked-with-a-10-tax.html | Trenton Topics | By Walter Fl Waggoner Special to The New York Times | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/cauthen-gets-riding-triple-third-day-in-row-at-big-a.html | Cauthen Gets Riding Triple Third Day in Row at Big A | By Michael Strauss | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/colombia-sells-flowers.html | Colombia Sells Flowers | By Juan de Onis Special to The New York Times | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/cuban-urges-young-to-come-to-havana-delegate-to-un-says-he-replied.html | CUBAN URGES YOUNG TO COME TO HAVANA | By Kathleen Teltsch Special to The New York Times | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/dance-city-ballet-opener-is-a-dream.html | nnnce City Ballet Opener Is a Dream | By Anna Kisselgoff | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/dance-sylphide.html | Dance Sylphide | By Don MacDonagh | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/design-notebook-elevators-and-cellars.html | Design Notebook | Paul Goldberger | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/discontent-over-elections-festers-in-pakistani-town.html | Discontent Over Elections Festers in Pakistani Town | By James M Markham Special to The New York Times | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/elizabeth-at-celebration-of-jubilee-appeals-to-the-scots-and-the.html | Elizabeth at Celebration of Jubilee Appeals to the Scots and the Welsh | By R W Apple Jr Special to The New York Times | RE 925-711 | 38715 B 213-358 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/ethiopia-worried-by-coming-vote-on-independence-in-french-colony.html | Ethiopia Worried by Coming Vote On Independence in French Colony | By Joandarnton Special to The New York Times | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/ethiopian-chief-starts-soviet-visit-is-reported-seeking-military.html | Ethiopian Chief Starts Soviet Visit Is Reported Seeking Military Aid | By David K Shipler Special to The New York Times | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/evil-and-malice-shared.html | Evil And Malice Shared | By Anthony Lewis | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/family-money-property-tax-hassle.html | Family Money Property Tax Hassle | By Richard Phalon | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/father-apparently-kills-family-of-4-children-and-then-himself.html | Father Apparently Kills Family Of 4 Children and Then Himself | By James Feron Special to The New York Times | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/film-warhols-descent-into-gore-ungrand-guignol.html | Film Warhols Descent Into Gore | By Vincent Canby | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/first-east-coast-national-point-race-for-whippets-starts-on-may-21.html | First East Coast National Point Race for Whippets Starts on May News of Dogs | By Pat Gleeson | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/for-free-mail.html | For Free Mail | By Richard G Stern | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/french-hamburger-king-deposed.html | French Hamburger King Deposed | By Paul Lewis Special to The New York Times | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/frost-aides-project-an-audience-of-over-30-million-and-a-rating-in.html | Frost Aides PrOjeCt an Audieric of Ovei 30 Million and a Rating in Top | By Les Brown | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/gardening-in-and-out-the-redolent-romance-of-garlic.html | GARDENING IN AND OUT The Redolent Romance of Garlic | By Richard W Langer | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/geraniums-its-easy-to-have-a-red-thumb.html | Geraniums It s Easy to Have a Red Thumb | By Joan Lee Faust | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/girl-15-accused-of-bludgeoning-mother-to-death.html | Girl 15 Accused of Bludgeoning Mother to Death | By Roy R Silver Special to The New York Times | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/giving-a-toss-to-the-little-throw-pillow.html | Giving a Toss to the Little Throw Pillow | By Joan Kron | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/grumman-studying-sales-fees-abroad.html | Grumman Studying Sales Fees Abroad | By Richard Witkin | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/hers.html | Hers | Lois Gould | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/high-jobless-rate-may-get-new-york-more-federal-aid.html | High Jobless Rate May Get New York More Federal Aid | By Edward C Burks Special to The New York Times | RE 925-711 | 38715 B 213-358 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archiv es/home-beat-perserverence-pays.html | Home Beat | Joan Kron | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archiv es/home-repair-q-a.html | Home Repair Q  A | Bernard Gladstone | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archiv es/house-panel-backs-military-aid-bill-but-cuts-administration-request.html | HOUSE ANEL BACKS MILITARY AID BILL | By Graham Hovey Special to The New York Times | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archiv es/i-am-not-now-nor-have-ever-been-in-the-drivers-seat.html | I Am Not Now Nor Have Ever Been in the Drivers Seat | By Edrice Reynolds | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archiv es/in-connecticut-nuclear-plants-generate-goodwill-and-cheap-power.html | In Connecticut Nuclear Plants Generate Goodwill And Cheap Power | By Michael Knight Special to The New York Times | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archiv es/in-praise-of-objects-that-need-care.html | In Praise of Objects That Need Care | By August Heckscher | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archiv es/individuals-businesses-and-states-would-benefit-from-tax-cut-plan.html | Individuals Businesses and States Would Benefit From Tax Cut Plan | By Clyde H Farnsworth Special to The New York Times | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archiv es/inmates-bill-of-rights-is-proposed-to-upgrade-city-prison.html | Inmates Bill of Rights Is Proposed To Upgrade CityPrisonConditions | By Selwyn Raab | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archiv es/islanders-are-at-home-with-stress.html | Islanders Are at Home With Stress | By Parton Keese | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archiv es/jazz-4-trombones.html | Jazz 4 Trombones | By John S Wilson | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archiv es/jets-preferred-buttle-to-dorsett-sports-of-the-times.html | jets Preferred Buttle to Dorsett Sports of The Times | Dave Anderson | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archiv es/job-training-for-disabled-found-going-to-those-with-feigned-ills.html | Job Training for Disabled Found Going to Those With Feigned Ills | By Judith Cummings | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archiv es/korean-is-reported-to-have-protested-us-defection-bid.html | Ktireciiiiis ReportedTo Have Protested USDefection Bid | By Richard Halloran Special to The New York Times | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archiv es/labor-disappointed-with-carter-so-far-george-meany-says-the.html | LABOR DISAPPOINTED WITH CARTER SO FAR | By Damon Stetson Special to The New York Times | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archiv es/lakers-beat-warriors-take-playoff.html | Lakers Beat Warriors Take Playoff | By Leonard Koppete Special to The New York Times | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archiv es/letter-from-home.html | Letter From Home | William Zinser | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archiv es/manslaughter-charge-is-urged-by-defense-in-the-rapemurder-trial-of.html | Manslaughter Charge Is Urged by Defense In the RapeMurder Trial of a 16YearOld | By Robert Hanley Special to The New York Times | RE 925-711 | 38715 | B 213-358 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/market-place-are-highyield-utilities-attractive-buys.html | Market Place | By Robert Metz | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/music-put-bolet-at-top-of-the-liszt-the-program.html | Music Put Bolet At Top of the Liszt | By Harold C Schonberg | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/new-useful.html | NEW  USEFUL | Lisa Hammel | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/new-ways-to-sell-fine-crafts.html | New Ways to Sell Fine Crafts | By Lisa Hammel | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/new-york-urged-to-stress-tourism-new-york-city-as-a-vacation-place.html | New York Urged to Stress Tourism | By Michael Sterne | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/nixon-conceding-he-lied-says-i-let-the-american-people-down-denies.html | NIXON CONCEDING HE LIED SAYS I LET THE AMERICAN PEOPLE DOWN DENIES ANY CRIME ON WATERGATE IMPEACHED MYSELF In TV Interview With Frost Former President Says Motives Were Political | By James M Naughton Special to The New York Times | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/nixon-conceding-he-lied-says-ilet-the-american-people-down-denies.html | NIXON CONCEDING HE LIED SAYS LET THE AMERICAN PEOPLE DOWN DENIES ANY CRIME ON WATERGATE IMPEACHED MYSELF In TV Interview With Frost Former President Says Motives Were Political | By James M Naughton Special to The New York Times | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/northeast-will-tie-plan-for-aid-by-us-to-energy-program-governors.html | NORTHEAST WILL TIE PLAN FOR AID BY US TO ENERGY PROGRAM | By Agis Salpukas Special to The New York Times | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/open-university-idea-is-gaining-adherents-concept-of-unrestricted.html | OPEN UNIVERSITY IDEA IS GAINING ADHERENTS | By Linda Charlton Special to The New York Times | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/parttime-fathers-struggle-to-face-a-new-reality.html | Part Time Fathers Struggle to Face A New Reality | By Howard Crook | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/personal-beauty.html | Personal Beauty | Angela Taylor | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/pirates-13hit-attack-routs-braves-80-baseball-roundup.html | Pirates 13Hit Attack Routs Braves 840 Baseball Roundup | By Deane McGowen | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/pop-shirts-or-angles.html | PopShirts Or Angels | By John Rockwell | RE 925-711 | 38715 B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/pornography-seized-in-manhattan-pulped-in-clifton.html | Pornography Seized in Manhattan Pulped in Clifton | By Alfonso A Narvaez Special to The New York Times | RE 925-711 | 38715 B 213-358 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/public-health-fight-in-jersey-intensifies-search-of-a-top.html | PUBLIC HEALTH FIGHT IN JERSEY INTENSIFIES | By Lawrence K Altman | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/public-health-fight-in-state-intensifies-agency-head-embroiled-in.html | PUBLIC HEALTH FIGHT IN STATE INTENSIFIES | By Lawrence K Altman | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/quebec-study-showing-french-speakers-earn-less-adds-fuel-to-the.html | Quebec Study Showing French Speakers Earn Less Adds Fuel to the Controversy Over Languages | By Henry Hugger Special to The New York Times | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/recital-solid-flutist.html | Recital Solid Flutist | By Allen Hughes | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/refunding-by-us-ends-for-quarter-credit-markets-treasury-sells-1.html | REFUNDING BY US ENDS FOR QUARTER | By John H Allan | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/richard-bissell-63-was-playwright-he-was-also-a-riverboat-pilot-and.html | RICHARD BISSELL 63 WAS PLAYWRIGHT | By Louis Calm | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/run-dusty-run-primed-to-battle-seattle-slew.html | Run Dusty Run Primed To Battle Seattle Slew | By Steve Cady Special to The New York Times | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/scramble-for-governorship-news-analysis-record-number-of-democratic.html | Scramble for Governorship News Analysis Record Numbir of Democratic Candidates Creates Problems for Them and the Public | By Joseph F Sullivan Special to The New York Times | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/security-guard-is-held-as-slayer-of-brooklyn-boy-8.html | Security Guard Is Held as Slayer of Brooklyn Boy | By Emanuel Perlmutter | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/security-guard-with-a-police-record-charged-with-murder-of-a-boy-8.html | Security Guard With a Police Record Charged With Murder of a Boy 8 | By Emanuel Perlmutter | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/selling-waves-send-oldcrop-soybean-futures-down-daily-limit-wheat.html | Selling Waves Send OldCrop Soybean Futures Down Daily Limit | By H J Maidenberg | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/sound.html | Sound | Hans Fantel | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/stage-graceful-peg-double-discovery.html | Stage Graceful Peg | By Mel Gussow | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/stage-honest-three-sisters-chekhovs-family.html | Stage Honest Three Sisters | By Clive Barnes | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/suit-by-babcock-wilcox-cites-ray-mcdermott-and-smith-barney.html | Suit by Babcock Wilcox Cites Ray McDermott and Smith Barney | By Herbert Koshetz | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/super-seniors-follow-motto-tennis-is-a-lifetime-sport-on-nearby.html | Super Seniors Follow Motto Tennis Is a Lifetime Sport On Nearby Courts | By Charles Friedman | RE 925-711 | 38715 | B 213-358 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/swiss-socialist-seeks-to-tighten-reins-on-banks-in-a-referendum.html | Swiss Socialist Seeks to Tighten Reins on Banks in a Referendum | By Victor A Lusinchi Special to The New York Times | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/the-interview-vs-the-record-news-analysis-discrepancies-appear-when.html | The Interview vs the Record | By David E Rosenbaum Special to The New York Times | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/the-man-who-questioned-nixon-on-watergate-man-in-the-news-david.html | The Man Who Questioned Nixon on Watergate Man in the News David Paradine Frost | By Jon Nordheimer Special to The New York Times | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/the-new-atlanta-southern-comfort-atlanta.html | The New Atlanta Southern Comfort | By D Drunniond Ayres Jr | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/the-oldtimers-put-on-a-fair-and-the-young-share-in-the-fun.html | The OldTimers Put on a Fair And the YoungShare in the Fun | By E L Dionne Jr | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/tv-pryor-and-chase-take-their-pot-shots.html | TV Pryor and Chase Take Their Pot Shots | By John J OConnor | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/us-judge-enjoins-new-york-state-from-enforcing-workrelief-edict.html | US Judge Enjoins New York State From Enforcing WorkRelief Edict | By Arnold H Lubasch | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/us-wont-bar-hanoi-from-un-vietnam-to-press-hunt-for-missing.html | US Wont Bar Hanoi From UN Vietnam to Press Hunt for Missing | By Flora Lewis Special to The New York Times | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/vance-reports-no-arms-progress-as-two-sides-prepare-for-geneva.html | Vance Reports No Arms Progress As Two Sides Prepare for Geneva | By Bernard Gwertzman Special to The New York Times | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/vietnam-is-preparing-its-people-for-a-new-american-presence.html | Vietnam Is Preparing Its People For a New American Presence | By David A Andelman Special to The New York Times | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/washington-business-a-landmark-of-securities-law.html | Washington  Business | By Robert D Hershey Jr | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/weeks-program-gives-women-tips-on-asserting-themselves.html | Weeks Program Gives Women Tips on Asserting Themselves | By Joan Cook Special to The New York Times | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/west-bank-town-remains-tense-after-clash-with-israeli-troops.html | West Bank Town Remains Tense After Clash With Israeli Troops | By William E Farrell Special to The New York Times | RE 925-711 | 38715 | B 213-358 |
| 5/5/1977 | https://www.nytimes.com/1977/05/05/archives/what-happens-when-the-scenery-tells-us-a-lie.html | What Happens When the Scenery Tells Us a Lie | By Walter Kerr | RE 925-711 | 38715 | B 213-358 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/4-croatian-nationalists-convicted-of-hijacking-laguardia-jetliner-4.html | 4 Croatian Nationalists Convicted Of Hijacking LaGuardia Jetliner | By Max H Seigel | RE 925-713 | 38715 | B 213-360 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/a-broken-promise.html | A Broken Promise | By Tom Wicker | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/a-test-on-prices-for-steel-and-for-carters-program-economic-scene.html | A Test on Prices for Steel And for Carters Program | Thomas E Mullaney | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/a-tribute-from-belafonte.html | A Tribute From Belafonte | By Raymond Ericson | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/advertising-outside-more-moss-for-rolling-stone.html | Advertising | By Philip H Dougherty | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/albany-c0urt-orders-reading-examination-it-sets-up-stringent-rules.html | ALBANY COURT ORDERS READING EXAMINATION | By Marcia Chambers | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/albany-court-orders-reading-examination-it-sets-up-stringent-rules.html | ALBANY COURT ORDERS READING EXAMINATION | By Marcia Chambers | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/american-standard-raises-profit-569-to-a-peak-for-first-quarter.html | American Standard Raises Profit 569 to a Peak for First Quarter | By Clare M Reckert | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/an-outraged-artist-battles-with-renault-outraged-artist-battles.html | An Outraged Artist Battles With Renault | By Flora Lewis | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/an-outraged-artist-battles-with-renault.html | An Outraged Artist Battles With Renault | By Flora Lewis | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/anatomy-isnt-destiny.html | Anatomy Isnt Destiny | By Letty Cottin Pogrebin | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/antiques.html | Antiques | Rita Reif | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/art-anthony-caro-adds-new-forms.html | Art Anthony Caro Adds New Forms | By Hilton Kramer | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/art-big-heads-by-chuck-close.html | Art Big Heads By Chuck Close | By John Russell | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/art-people-philadelphia-story.html | Art People | Grace Glueck | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/art-prendergast-of-several-moods.html | Art Prendergast of Several Moods | By John Russell | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/as-blue-beat-yanks-and-hunter-as-and-blue-stop-yanks-and-hunter.html | As Blue Beat Yanks And Hunter | By Murray Chass | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/at-the-movies.html | At the Movies | Guy Flatley | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/bache-and-shields-agree-in-principle-to-a-merger-bache-and-shields.html | Bache and Shields Agree in Principle to a Merger | By Leonard Sloane | RE 925-713 | 38715 B 213-360 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives-books-a-fading-vision.html | Books A Fading Vision | By Richard R Lingeman | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives-bridge-strongest-pairs-tournament-on-tonight-at-cavendish-club.html | Bridge Strongest Pairs Tournament On Tonight at Cavendish Club | By Alan Truscott | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives-broadway-cronyn-tandy-and-nichols-gamble-on-the-gin-game.html | Broadway | John Corry | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives-cabaret-jesse-winchester.html | Cabaret Jesse Winchester | By John Rockwell | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives-crampton-quits-rigor-of-golf-tour.html | Crampton Quits Rigor of Golf Tour | By John S Radosta Special to The New York Times | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives-dance-alvin-ailey-offers-a-variation-on-detente.html | Dance Alvin Ailey Offers a Variation on Detente | By Clive Barnes | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives-dance-springs-onto-center-stage-dance-springs-onto-center-stage.html | Dance Springs Onto Center Stage | By Anna Kisselgoff | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives-donald-mcgraw-group-president-resigns-post-in-family-company.html | Donald McGraw Group President Resigns Post in Family Company | By Douglas W Cray | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives-enter-an-arabian-night-on-the-east-side.html | Enter an Arabial Night on the East Side | By Mel Gussow | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives-female-designer-originals-make-their-mark-on-fashion.html | Female Designer Originals Make Their Mark on Fashion | By Bernadine Morris | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives-fiscal-crisis-is-old-hat-300-years-old.html | Fiscal Crisis Is Old Hat 300 Years Old | By Boyce Rensberger | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives-george-benson-is-a-oneman-festival.html | George Benson Is A OneMan Festival | By George Goodman Jr | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives-governor-is-snubbed-by-bronx-democrats-beame-is-guest-at-annual.html | GOVERNOR IS SNUBBED BY BRONX DEMOCRATS | By Frank Lynn | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives-hackett-olympic-swimmer-to-take-plunge-at-harvard.html | Hackett Olympic Swimmer To Take Plunge at Harvard | By Arthur Pincus | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives-house-panel-approves-carters-election-day-registration-proposal.html | House Panel Approves Carters Election Day Registration Proposal | By Warren Weaver Jr Special to The New York Times | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives-indian-government-in-six-weeks-has-restored-a-democratic-image.html | Indian Government in Six Weeks Has Restored a Democratic Image | By William Borders Special to The New York Times | RE 925-713 | 38715 | B 213-360 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/jenkins-back-in-old-groove-as-red-sox-triumph-5-to-2.html | Jenkins Back in Old Groove As Red Sox Triumph 5 to 2 | By Deane McGowen | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/mac-authorizes-new-sale-of-bonds-corporation-sanctions-transactions.html | M A C AUTHORIZES NEW SALE OF BONDS | By Steven R Weisman | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/manes-assails-proposed-budget-for-queens-as-not-acceptable.html | Manes Assails Proposed Budget For Queens as Not Acceptable | By Lena Williams | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/market-place-the-strength-in-farm-equipment-issues.html | Market Place | By Vartanig G Vartan | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/member-of-energy-group-assailing-mobil-is-also-rival-in-bid-to.html | Member of Energy Group Assailing Mobil Is Also Rival in Bid to Irvine | By Robert J Cole | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/metropolitan-baedeker-visit-to-caramoor-country.html | Metropolitan Baedeker | By Ian T MacAuley | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/mon-dieu-mondale.html | Mon Dieu Mondale | By James Reston | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/music-when-twice-is-enough.html | Music When Twice Is Enough | By Donal Henahan | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/new-face-charles-weldon-man-with-the-power.html | New Face Charles Weldon | By Robert Palmer | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/new-face-michael-palin-a-benighted-jouster-tilts-the-dragon.html | New Face Michael Palin | By Robert Berkvist | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/new-penalty-for-polluters-carter-wants-to-implement-controversial.html | New Penalty for Polluters | By Gladwin Hill | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/now-in-new-york.html | Now In New York | by Ellen R Grimes | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/out-of-doors.html | Out of Doors | Nelson Bryant | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/parentschildren-corporal-punishment-at-home-and-school-assessing.html | PARENTSCHILDREN | By Richard Flaste | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/phone-company-says-it-has-pulled-the-plug-on-freecall-blue-boxes.html | Phone Company Says It Has Pulled The Plug on FreeCall Blue Boxes | By E J Dionne Jr | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/port-authority-weighs-toughening-antinoise-rules-for-the-concorde.html | Port Authority Weighs Toughening Antinoise Rules for the Concorde | By Richard Witkin | RE 925-713 | 38715 B 213-360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/president-in-london-for-summit-talks-with-allies-of-us-economic.html | PRESIDENT IN LONDON FOR SUMMIT TALKS WITH AWES OF It S | By Charles Mohr Special to The New York Times | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/prices-for-bonds-show-a-late-drop-size-of-increase-in-money-supply.html | PRICES FOR BONDS SHOW A LATE DROP | By John K Allan | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/protesters-pose-as-police-invade-goldins-office-in-a-bomb-scare.html | Protesters Pose as Police Invade Goldins Office in a Bomb Scare | By Robert D McFadden | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/publishing-words-of-the-carters.html | Publishing Words of the Carters | By Herbert Mitgang | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/restaurants-italian-food-worth-the-wait-and-french-on-the-modest.html | Restaurants | Mimi Sheraton | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/shoppers-worries-help-to-slow-sales-gains-at-big-retail-chains.html | Shoppers | By Isadore Barmash | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/shortcomings-cited-in-marijuana-curbs-prosecutors-say-new-albany.html | SHORTCOMINGS CITED IN MARIJUANA CURBS | By David Bird | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/soviets-lose-to-apples-and-see-a-miniprotest-apples-beat-soviets.html | Soviets Lose to Apples And See a MiniProtest | By Neil Amdur | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/stan-getz-at-50-is-still-studying-the-saxophone.html | Stan Getz at 50 Is Still Studying the Saxophone | By John S Wilson | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/state-tells-con-ed-to-buy-2-kilowatts-from-a-windmill-con-ed-told.html | State Tells Con Ed To Buy 2 Kilowatts From a Windmill | By Linda Greenhouse Special to The New York Times | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/study-says-businesses-plan-rise-of-18-in-plant-investing-for-77.html | Study Says Businesses Plan Rise Of 18 in Plant Investing for 77 | By Herbert Koshetz | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/surveys-rank-program-with-leading-series-nixons-tv-audience-placed.html | Surveys Rank Program With Leading Series | By Les Brown | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/surveys-rank-program-with-leading-series.html | Surveys Rank Program With Leading Series | By Les Brown | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/suspect-in-killing-of-rabbis-son-ordered-to-undergo-mental-tests.html | Suspect in Killing of Rabbis Son Ordered to Undergo Mental Tests | By Max H Seigel | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/sutton-seeks-equaltime-ruling.html | Sutton Seeks EqualTime Ruling | By Maurice Carroll | RE 925-713 | 38715 | B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/taino-towers-work-expected-to-resume-mrs-harris-sees-a-june-start.html | TAINO TOWERS WORK EXPECTED TO RESUME | By Joseph P Fried | RE 925-713 | 38715 | B 213-360 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/the-as-confusion-continues.html | The As Confusion Continues | Dave Anderson | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/the-bronx-is-up-for-a-salute-to-arts-and-history.html | The Bronx Is Up for a Salute to Arts and History | By Fred Ferretti | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/the-pop-life.html | The Pop Life | John Rockwell | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/the-us-and-the-splintering-west.html | The US and the Splintering West | By James Chace | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/violin-leads-to-arrest-of-suspect-in-series-of-burglaries-in-queens.html | Violin Leads to Arrest of Suspect In Series of Burglaries in Queens | By Murray Schumach | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/walking-the-ferrys-far-side.html | Walking the Ferrys Far Side | By Jennifer Dunning | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/wholesale-prices-up-11-in-april-3d-surge-in-a-row-stirs-concern.html | Wholesale Prices Up 1 1in April 3d Surge in a Row Stirs Concern | By Clyde H Farnsworth Special to The New York Times | RE 925-713 | 38715 B 213-360 |
| 5/6/1977 | https://www.nytimes.com/1977/05/06/archives/yankee-and-pirate-owners-making-runs-for-the-roses.html | Yankee and Pirate Owners Making Runs for the Roses | By Joseph Durso Special to The New York Times | RE 925-713 | 38715 B 213-360 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/2-new-works-played-in-a-concert.html | 2 New Works Played in a Concert | By Allen Hughes | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/a-city-shopping-spree-to-south-of-the-border.html | A City Shopping Spree To South of the Border | By Ruth Robinson | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/about-new-york-teenagers-are-cynical-about-patronage-jobs.html | About New York | By Francis X Clines | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/an-expatient-of-freud-recalls-he-talked-to-me-former-patient-of.html | An ExPatient of Freud Recalls He Talked to Me | By Anna Quindlen | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/an-expatient-of-freud-recalls-he-talked-to-me.html | An ExPatient of Freud Recalls He Talked to Me | By Anna Quindlen | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/anker-eases-martin-luther-king-high-phaseout.html | Anker Eases Martin Luther King High PhaseOut | By Marcia Chambers | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/att-joins-plan-for-free-stock-to-employees.html | ATT Joins Plan for Free Stock to Employees | By Elizabeth M Fowler | RE 925-714 | 38715 B 213-362 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/beame-orders-parks-department-to-revise-summer-youth-hiring.html | Beame Orders Parks Department To Revise Summer Youth Hiring | By Edward Ranzal | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/bonaparte-speaks.html | Bonaparte Speaks | By Russell Baker | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/books-of-the-times-carlos-the-terrorist.html | Books of The Times | By Terence Smith | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/bridge-4-us-players-setting-out-on-central-american-tour.html | Bridge | By Alan Truscott | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/bridge-tolls-more-than-equity-and-better-air.html | Bridge Tolls More Than Equity and Better Air | By Brian Ketcham | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/canadiens-get-no-rest-open-cup-final-tonight-canadiens-look-to-cup.html | Canadiens Get No Rest Open Cup Final Tonight | By Robin Herman | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/carey-reportedly-to-back-cuomo-even-if-he-loses-in-the-primary.html | Carey Reportedly to Back Cuomo Even if He Loses in the Primary | By Frank Lynn | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/clamma-dale-at-best-in-falla.html | Clamma Dale at Best in Falla | By Raymond Ericson | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/columbia-u-is-planning-to-sell-the-delafield-estate-in-the-bronx.html | Columbia U Is Planning to Sell The Delafield Estate in the Bronx | By Judy Klemesrud | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/concert-starchild-by-crumb-sensitive-and-powerful-work-performed-by.html | Concert StarChild | By Harold C Schonberg | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/consumer-notes-birth-control-device-recalled-by-the-manufacturer.html | Consumer Notes | By Alfonso A Narvaez | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/dancer-a-beauty-sleeping-little-does-2-performances-toe-to-toe.html | Dancer a Beauty Sleeping Little Does 2 Performances Toe to Toe | By Anna Kisselgoff | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/fears-of-tightened-credit-send-stocks-into-a-tumble-dow-declines.html | Fears of Tightened Credit Send Stocks Into a Tumble | By Vartanig G Vartan | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/french-businessmen-are-guests-of-beame-at-a-breakfast-in-gracie.html | FRENCH BUSINESSMEN ARE GUESTS OF BEAME | By Michael Sterne | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/gunsupplier-a-suspect-in-murder-of-joey-gallo-found-dead-in-the.html | GunSupplier a Suspect in Murder of Joey Gallo Found Dead in the Pool At His Home in Caribbean | By Gerald Eskenazi | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/head-of-halfway-house-shifted-after-arrest-of-2-inmates-on-leave.html | Head of Halfway House Shifted After Arrest of 2 Inmates on Leave | By Peter B Flint | RE 925-714 | 38715 B 213-362 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/home-souring-home.html | Home Souring Home | By Bernard J Frieden | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/how-side-by-side-came-to-this-side.html | How Side by Side | By Mel Gussow | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/iowa-bankers-enter-the-electronic-age-but-will-their-customers-go.html | Iowa Bankers Enter the Electronic Age But Will Their Customers Go Along | By Paul Delaney | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/legrands-sentenced-in-killing-of-2-girls-bishop-and-stepson-get-25.html | LEGRANDS SENTENCED IN KILLING OF 2 GIRLS | By Max H Seigel | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/neighborhoods-douglaston-on-the-sound-a-real-suburban-community-in.html | Neighborhoods Douglaston on the Sound A Real Suburban Community in the City | By Lee Dembart | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/nofault-divorce-law-in-australia-reducing-trauma-and-cutting-costs.html | NoFault Divorce Law in Australia Reducing Trauma and Cutting Costs | By Fox Butterfield | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/ozone-irritations-on-planes-are-cut-new-procedures-and-warm-weather.html | OZONE IRRITATIONS ON PLANES ARE CUT | By Richard Witkin | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/paine-webber-announces-accord-to-merge-with-mitchell-hutchins-paine.html | Paine Webber Announces Accord To Merge with Mitchell Hutchins | By Robert J Cole | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/patents-saving-energy-in-empty-hotel-rooms.html | Patents | By Stacy V Jones | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/personal-investing-booming-taxexempt-hospital-bonds-personal.html | Personal Investing | By Richard Phalon | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/playing-nuclear-games-at-the-summit-by-cl-sulzberger.html | Playing Nuclear Games At the Summit | By C L Sulzberger | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/profiles-of-horses-in-103d-kentucky-derby.html | Profiles of Horses in 103d Kentucky Derby | Seattle Slew | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/reshaping-world-economics.html | Reshaping World Economics | By Carlos Alzamora | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/revamped-sleeping-beauty-proves-livelier.html | Revamped Sleeping Beauty | By Clive Barnes | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/secretary-of-defense-brown-sees-chance-of-a-modest-arms-agreement.html | Secretary of Defense Brown Sees Chance of a Modest Arms Agreement | By Bernard Weinraub Special to The New York Times | RE 925-714 | 38715 B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/the-day-in-jersey-area-was-well-up-in-the-air.html | The Day in Jersey Area Was Well Up in the Air | By Robert D McFadden | RE 925-714 | 38715 B 213-362 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives-the-day-was-well-up-in-the-air.html | The Day Was    Well Up in the Air | By Robert D McFadden | RE 925-714 | 38715 | B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/two-steel-companies-lift-prices-sharply-us-agency-critical-republic.html | TWO STEEL COMPANIES LIFT PRICES SHARPLY US AGENCY CRITICAL | By Gene Smith | RE 925-714 | 38715 | B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/two-steel-companies-lift-prices-sharply-us-agency-critical.html | TWO STEEL COMPANIES LIFT PRICES SHARPLY US AGENCY CRITICAL | By Gene Smith | RE 925-714 | 38715 | B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/winnertakeall-tennis-match-on-tv-called-a-ruse.html | WinnerTakeAll Tennis Match on TV Called a Ruse | By Neil Amdur | RE 925-714 | 38715 | B 213-362 |
| 5/7/1977 | https://www.nytimes.com/1977/05/07/archives/yanks-and-figueroa-stop-new-as-4-to-1-yanksfigueroa-stop-as41-as.html | Yanks and Figueroa Stop New | By Murray Crass | RE 925-714 | 38715 | B 213-362 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/2party-pact-in-colombia-falters-as-elections-near.html | 2Party Pact in Colombia Falters as Elections Near | By Juan de Onis Special to The New York Times | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/3-horses-are-winners-in-2-divisions-of-carter.html | 3 Horses Are Winners In 2 Divisions of Carter | By Michael Katz | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/35-million-arboretum-to-use-solarheat-system.html | 35 Million Arboretum to Use SolarHeat System | By Harold Faber Special to The New York Times | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/40-decorators-45-projects-1-mansion.html | 40 Decorators 45 Projects 1 Mansion | By Anne Anable | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/5-provinces-oppose-quebec-trade-ties-after-independence.html | 5 Provinces Oppose Quebec Trade Ties After independence | By Henry Giniger Special to The New York Times | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/6-homers-hit-as-reds-lose-to-pirates-1210.html | 6 Homers Hit as Reds Lose to Pirates 1210 | By Deane McGowen | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/7-counties-reduce-spending-for-1977-7-counties-reduce-spending-for.html | 7 Counties Reduce Spending for 1977 | By Martin Gansberg | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/a-businessman-for-her-deputy-an-idealistic-businessman-in-commerce.html | A Businessman For Her Deputy | By Walter Rugaber | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/a-candid-academic-at-commerce-a-candid-academic-at-commerce.html | A Candid Academic at Commerce | By Leonard Silk | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/a-fair-test-for-the-concorde.html | A Fair Test for the Concorde | By Nc Lornie | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/a-freshman-tries-to-meet-his-classmates.html | A Freshman Tries to Meet His Classmates | By Diane Henry | RE 925-719 | 38715 | B 221-973 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives-a-learning-role-for-retarded.html | A Learning Role for Retarded | By Shawn G Kennedy | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/a-letter-from-a-mother.html | A Letter From a Mother | By Alice Glarden Brand | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives-a-look-at-the-ebb-and-flow-of-life-in-the-sound.html | A Look at the Ebb and Flow of Life in the Sound | By Peter K Weyl | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives-a-modified-carey-plan-to-revamp-mentalhealth-agency-is-drafted.html | A Modified Carey Plan to Revamp MentalHealth Agency Is Drafted | By Richard J Meislin Special to The New York Times | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives-a-new-drugs-end-run-around-the-fda-a-new-drugs-end-run-around-the.html | A New Drugs End Run Around the F DA | By Larry Kramer | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives-a-new-environment-at-interior-cecil-andrus-is-trying-to-turn-things.html | A New Environment | By Jack Shepherd | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives-a-race-track-that-had-class.html | A Race Track That Had Class | By Mark Forrest | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/a-reply-to-turquoise-erving.html | A Reply to Turquoise Erving | By Diana Yardley | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives-a-shiver-for-lawyers-at-the-securities-bar.html | A Shiver for Lawyers at the Securities Bar | Robert D Hershey Jr | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives-a-showplace-thats-on-show-again-showplace-revived.html | A Showplace Thats on how Again | By Eve Glasser | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives-a-step-forward-for-a-woman-conductor.html | A Step Forward for A Woman Conductor | By Raymond Ericson | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives-a-year-off-to-travel-with-the-kids-a-year-off-to-go-trailering.html | A Year Off | By Florence Fabricant | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives-about-long-island-hello-there-hows-your-car-shifting-conversational.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives-about-new-jersey-it-pays-to-read-the-fine-print.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives-about-westchester-the-greeters-are-coming.html | ABOUT WESTCHESTER | By Max J Friedman | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives-all-those-allens-back-a-broadway-hit.html | All Those Allens Back a Broadway Hit | Robert J Cole | RE 925-719 | 38715 B 221-973 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/an-angry-composer-forbids-his-music-to-be-performed-why-shapey.html | An Angry Composer Forbids His Music To Be Performed | By Shulamit Ran | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/anne-tyler-writer-805-to-330-anne-tyler.html | Anne Tyler Writer 805 to 330 | By Marguerite Michaels | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/architecture-view-a-landmark-before-its-doors-open.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/around-the-garden-new-book-crop.html | AROUND THE  Garden | Joan Lee Faust | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/arrested-nuclear-foes-vow-to-keep-movement-going-letter-signed-by.html | Arrested Nuclear Foes Vow To Keep Movement Going | By John Kifner Special to The New York Times | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/art-an-age-that-pointed-the-way.html | ART | By David L Shirey | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/art-hedda-sterne-works-shine-in-montclair.html | ART | By David L Shirey | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/art-schoolroom-talent-on-display.html | ART | By David L Shirey | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/art-view-a-career-that-rejected-studio-art.html | ART VIEW | Hilton Kramer | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/art.html | ART | By David L Shirey | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/article-4-no-title.html | Article 4  No Title | By Alden Whitman | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/article-6-no-title.html | Article 6  No Title | By Grace Glueck | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/arts-and-leisure-guide-theater-opening-this-week-dance-film-opening.html | Arts and Leisure Guide | Edited by Ann Barry | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/as-energy-user-city-is-both-rich-and-poor-in-energy-city-is-both.html | As Energy User City Is Both Rich and Poor | By William Tucker | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/at-indy-theres-a-200-mph-question.html | At Indy Theres a 200 MPH Question | By Phil Pash | RE 925-719 | 38715 | B 221-973 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/athletes-may-dream-but-their-hard-world-is-hardly-for-a-child.html | Athletes May Dream But Their Hard World Is Hardly for a Child | By Marty Brown | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/aussie-outback-lures-the-tours-aussie-goldfields.html | Aussie Outback Lures the Tours | By Alan Levy | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/australia-a-land-of-seeming-plenty-falls-on-hard-times.html | Australia a Land of Seeming Plenty Falls on Hard Times | By Fox Butterfield Special to The New York Times | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/babylonian-mysteries-my-search-for-the-messiah.html | Babylonian Mysteries | By Paul Zweig | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/banks-unions-form-alliane-to-assist-city.html | Banks Unions Form Alliance To Assist City | By Steven R Weisman | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/baranello-to-the-aid-of-the-party.html | Baranello to the Aid of the Party | By Frank Lynn | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/behind-the-best-sellers-david-kopay.html | Behind the Best Sellers David Kopay | By Herbert Mitgang | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/belgian-castles-portals-to-the-past-belgian-castles-the-past.html | Belgian Castles Portals to the Past | By Annette Stramesi | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/better-days-ahead-for-glamour-stocks.html | Better Days Ahead for Glamour Stocks | By Vartanig G Vartan | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/blacks-are-now-discovering-urban-ills-in-southern-cities.html | Blacks Are Now Discovering Urban Ills in Southern Cities | By Wayne King Special to The New York Times | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/boating-slate-takes-new-races-aboard.html | Boating Slate Takes New Races Aboard | By Joanne A Fishman | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/book-ends-girth-control-dietetic-rx-one-two-one-two-prizes.html | BOOK ENDS | By Richard R Lingeman | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/bridge-spring-victories.html | BRIDGE | By Alan Truscott | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/bridge-when-fate-smiles.html | BRIDGE | Alan Truscott | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/camera-view-a-preview-of-polaroids-new-instant-movies-camera-view.html | CAMERA VIEW | Don Langer | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/canadiens-rout-bruins-to-open-cup-finals-73-canadiens-rout-bruins.html | Canadiens Rout Bruins To Open Cup Finals 73 | By Parton Keese Special to The New York Times | RE 925-719 | 38715 B 221-973 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/carey-vow-on-cuomo-is-a-shock-to-beame-decision-on-mayoral.html | CAREY VOW ON CUOMO IS A SHOCK TO BEAME | By Thomas P Ronan | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/carter-asks-rise-in-taxes-to-aid-social-security-would-cost.html | Carter Asks Rise In Taxes to Aid Social Security | By Edward Cowan Special to The New York Times | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/carter-termed-flexible-on-energy.html | Carter Termed Flexible on Energy | By Martin Tolchin Special to The New York Times | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/carter-urged-to-spend-fuel-taxes-on-transportation.html | Carter Urged to Spend Fuel Taxes on Transportation | By Ernest Holsendolph Special to The New York Times | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/carters-first-summit.html | Carters First Summit | By C L Sulzberger | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/carters-stand-on-nuclear-issue-is-dividing-leaders-at-conference.html | Carters Stand on Nuclear Issue Is Dividing Leaders at Conference | By Hedrick Smith Special to The New York Times | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/casinos-bring-atlantic-city-woes-advent-of-casinos-brings-problems.html | Casinos Bring Atlantic City Woes | By Martin Waldron Special to The New York Times | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/celebrating-a-rich-diversity.html | Celebrating a Rich Diversity | By Luisa Kreisberg | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/chappaqua-hears-the-music-of-drums.html | Chappaqua Hears the Music of Drums | By Jane Blanksteen | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/chess-from-out-of-the-past.html | CHESS | Robert Byrne | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/childrens-books.html | CHILDRENS BOOKS | By Jane Langton | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/choral-society-sings-from-a-threecentury-range.html | Choral Society Sings From a ThreeCentury Range | By Peter G Davis | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/city-prison-inmates-are-only-part-of-the-trouble.html | City Prison Inmates Are Only Part of the Trouble | By Selwyn Raab | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/clydesdales-will-step-out-again-in-devon-show.html | Clydesdales Will Step Out Again in Devon Show | By Ed Corrigan | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/connecticut-gets-a-third-fronton.html | Connecticut Gets a Third Fronton | By Michael Strauss Special to The New York Times | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/controversy-a-political-need.html | Controversya Political Need | By Robert C Sellers | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/cosmos-to-shuffle-lineup-against-the-bis-today.html | Cosmos to Shuffle Lineup Against the Bis Today | By Alex Yannis | RE 925-719 | 38715 B 221-973 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/crenshaw-birdies-18th-for-207-tie-with-floyd-crenshaw-birdie-at.html | Crenshaw Birdies 18th For 207 Tie With Floyd | By John S Radosta Special to The New York Times | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/crime.html | CRIME | BY Nora Johnson | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/crusader-for-camp-safety.html | Crusader for Camp Safety | By Murray Illson | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/dance-countdown-by-the-ailey-clive-thompson-performs-company.html | Dance Countdown by the Ailey | By Clive Barnes | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/dance-view-firebird-and-the-question-of-authenticity.html | DANCE VIEW | Clive Barnes | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/debate-on-profits-a-clash-of-titans-debate-on-profits-a-clash-of.html | Debate on Profits A Clash of Titans | By Robert Magnuson | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/dickenss-uncanny-camera-eye-dickenss-camera-eye.html | Dickenss Uncanny Camera Eye | By George Ford and STEVEN MARCUS | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/did-rose-live-happily-ever-after-alistair-cooke-updates-upstairs.html | Did Rose Live Happily Ever After | By Alistair Cooke | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/dining-out-a-friendly-spot-in-fairfield.html | DINING OUT | By Frank J Prial | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/dining-out-friendly-aegean-touches.html | DINING OUT | By Florence Fabricant | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/dining-out-the-memory-lingers.html | DINING OUT | By Guy Henle | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/dining-out.html | DINING OUT | By Guy Henle | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/disposal-of-dead-pets-becomes-an-official-concern.html | Disposal of Dead Pets Becomes an Official Concern | By Eleanor Charles | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/doctor-fills-mcginniss-order-the-doctor-is-just-what-mcginnis-order.html | Doctor Fills McGinniss Order | By Tony Kornheiser Special to The New York Times | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/dolly-flopped-but-her-streets-a-hit-the-streets-a-hit.html | Dolly Flopped but Her Streets a Hit | By Aljean Harmetz | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/eastern-shore-fishing-provides-mixed-results.html | Eastern Shore Fishing Provides Mixed Results | By Nelson Bryant Special to The New York Times | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/encounter-a-good-samaritan-in-bulgaria.html | ENCOUNTER | By April Koral | RE 925-719 | 38715 | B 221-973 |

| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/energy-is-the-breaking-point-near-is-county-near-energy-breaking.html | Energy Is the Breaking Point Near | By James Feron | RE 925-719 | 38715 | B 221-973 |
|---|---|---|---|---|---|---|
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/englewood-a-medieval-festival.html | Englewood A Medieval Festival | By Rosemary Lopez | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/even-with-partition-in-1920-theyve-never-entirely-relaxed-mr.html | Even With Partition in 1920 Theyve Never Entirely Relaxed | By Roy Reed | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/experts-argue-whether-computers-could-reason-and-if-they-should.html | Experts Argue Whether Computers Could Reason and if They Should | By Lee Dembart | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/famous-bulldogs-puppies-are-apples-of-many-eyes.html | Famous Bulldogs Puppies Are Apples of Many Eyes | By Pat Gleeson | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/fashion-fall-77-best-of-the-best.html | Fashion | By Carrie Donovan | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/fertility-was-the-problem-the-emergence-of-society-fertility.html | Fertility Was the Problem | By M I Finley | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/film-view-jaws-ii-or-did-you-ever-see-a-shark-dancing-film-view-on.html | FILM VIEW | Vincent Canby | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/fishing-bluefish-on-the-way.html | FISHING | By Joanne A Fishman | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/fishing-mackerel-and-alternatives.html | FISHING | By Joanne A Fishman | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/followup-on-the-news-plo-swindle-carter-nephew-triple-mugging.html | FollowUp on the News | Richard Haitch | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/food-temptation-in-westport.html | FOOD | By Florence Fabricant | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/foodstamp-changes-decried-by-moynihan-proposal-by-carter.html | FOODSTAMP CHANGES DECRIED BY MOYNIHAN | By Edward C Burks Special to The New York Times | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/for-the-fort-greene-merchants-who-stayed-vindication-vindication.html | For the Fort Greene Merchants Who Stayed Vindication | By Barbara Campbell | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/fragmenting-children.html | Fragmenting Children | By Tom Wicker | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/france-cant-forget-its-special-mission.html | France Cant Forget Its Special Mission | By Flora Lewis | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/friends-of-central-park-oppose-plan-to-renovate-wollman-rink.html | Friends of Central Park Oppose Plan to Renovate Wollman Rink | By Judith Cummings | RE 925-719 | 38715 | B 221-973 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/frisbee-ships-and-discipline-life-in-the-webbisphere.html | Frisbee Ships and Discipline | By Bart Barlow | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/from-farm-to-mansion-from-farm-to-mansion.html | From Farms To Mansion | Eve Glasser | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/future-events-color-it-kaleidoscope.html | Future Events | By Lillian Bellison | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/gardening-a-guide-to-planting-beans.html | GARDENING | By Molly Price | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/gardening-last-years-buds-bring-forth-candy.html | GARDENING | By Carl Totemeier | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/gardening-looking-for-troublemakers-in-soil.html | GARDENING | By Joan Lee Faust | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/gardening-troublemakers-in-the-soil.html | GARDENING | By Joan Lee Faust | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/general-stores-live-on.html | General Stores Live On | By Lynne Ames | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/getting-congress-to-hear-business.html | Getting Congress To Hear Business | By Thomas P Ronan | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/golden-fleece-the-thorn-birds-by-colleen-mccullough-fleece.html | Golden Fleece | By Webster Schott | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/goldin-is-pressing-a-major-audit-of-the-new-york-school-system.html | Goldin Is Pressing a Major Audit Of the New York School System | By Marcia Chambers | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/governors-race-byrne-is-still-strong.html | Governors Race Byrne Is Still Strong | By Joseph F Sullivan | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/grand-juries-where-to-now.html | Grand Juries Where to Now | By Brian R Dinday | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/gregoreks-4171-mile-leg-wins-for-st-anthony-team.html | Gregoreks 4171 Mile Leg Wins for St Anthony Team | By William J Miller | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/growth-slowing-black-exodus-from-the-rural-south-arrival-of.html | Growth Slowing Black Exodus From the Rural South | By B Drummond Ayres Jr Special to The New York Times | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/hackensack-rebirth-via-art.html | Hackensack Rebirth Via Art | By James F Lynch | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/harnessing-tvs-power-to-improve-reading-skills.html | Harnessing TVs Power to Improve Reading Skills | By Joanne Dobson | RE 925-719 | 38715 B 221-973 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/hat-union-building-is-taken-over-by-us-move-made-to-assure-pensions.html | HAT UNION BUILDING IS TAKEN OVER BY US | By A H Raskin | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/headliners-mr-addonizio-back-in-jail-36-years-to-clear-a-name-a.html | Headliners | Gary Hoenig | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/health.html | HEALTH | By Carol Troy | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/heavy-action-last-week-a-sahara-war-that-will-take-as-long-as-it.html | Heavy Action Last Week | By John Darnton | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/high-court-didnt-help-transit-planning-is-near-a-standstill.html | High Court Didnt Help | By Frank J Prial | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/high-court-snags-new-path-link-high-court-snags-planned-path-link.html | High Court Snags New PATH Link | By Ronald Sullivan | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/his-rivals-hail-victor-as-class.html | His Rivals Hail Victor As Class | By Joseph Durso Special to The New York Times | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/hitch-in-farm-policy-subsidies-otherwise-the-carter-program-is-not.html | Hitch in Farm Policy Subsidies | By Seth S King | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/home-clinic-75077754.html | HOME CLINIC | By Bernard Gladstone | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/home-clinic-75077939.html | HOME CLINIC | By Bernard Gladstone | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/home-clinic-how-to-repair-failing-mortar-joints.html | HOME CLINIC | By Bernard Gladstone | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/home-clinic.html | HOME CLINIC | By Bernard Gladstone | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/house-nears-a-vote-on-urban-fund-shift-that-aids-northeast-windfall.html | HOUSE NEARS A VOTE ON URBAN FUND SHIFT THAT AIDS NORTHEAST | By Robert Reinhold Special to The New York Times | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/housen-defeats-sacks-takes-richardson-golf.html | Housen Defeats Sacks Takes Richardson Golf | By Gordon S White Jr Special to The New York Times | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/how-nassau-employees-got-organized.html | How Nassau Employees Got Organized | Roy R Silver | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/how-they-keep-them-down-on-the-farm-on-the-farm.html | How They Keep Them Down On The Farm | By Kate Wenner | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/i-am-widely-regarded-as-the-ghost-of-a-writer-williams-reflects.html | I Am Widely Regarded as the Ghost Of a Writer | By Tennessee Williams | RE 925-719 | 38715 | B 221-973 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/ideas-trends-in-summary-mentally-the-urban-life-beats-the-rural-the.html | Ideas  Trends | Tom Ferrell and Virginia Adams | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/in-america-panhandle-pop.html | IN AMERICA | By Joseph Lelyveld | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/in-washington-tennis-nets-the-guests.html | In Washington Tennis Nets the Guests | By Barbara Gamarekian Special to The New York Times | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/insurance-cancellation-whos-at-fault.html | Insurance Cancellation | By Gerald F Stevens | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/interview-from-county-office-to-campaign-head.html | INTERVIEW | By James Feron | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/interview-its-no-illusion-hes-the-star.html | INTERVIEW | By Lawrence Van Gelder | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/interview-new-stratford-player.html | INTERVIEW | By Murray Illson | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/interview-the-skys-the-limit.html | INTERVIEW | By Richard Haitch | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/is-a-fourth-network-about-to-hatch.html | Is a Fourth Network About to Hatch | By Les Brown | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/is-anybody-listening.html | Is Anybody Listening | By James Reston | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/italian-communist-party-offering-a-keys-position-to-czech-dissident.html | Italian Communist Party Offering A Key Position to Czech Dissident | By Paul Hofmann Special to The New York Times | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/italy-to-open-liceo-in-new-york-fog-its-nationals-and-americans.html | Italy to Open Liceo in New York For Its Nationals and Americans | By Fred Ferretti | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/jaworski-says-nixon-didnt-admit-enough-prosecutor-asserts.html | JAWORSKI SAYS NIXON DIDNT ADMIT ENOUGH | By Joseph B Treaster | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/jaworski-to-the-rescue-stonewall-jaworski.html | Jaworski to the Rescue | By William V Shannon | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/jazz-four-guitarists-solo-in-jam.html | Jazz Four Guitarists Solo in Jam | John S Wilson | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/kirstein-the-man-who-brought-us-balanchine-lincoln-kirstein.html | Kirstein The Man Who Brought Us Balanchine | By Anna Kisselgoff | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/koosman-in-3hitter-seaver-in-apology-koosman-stops-giants-60-seaver.html | Koosman in 3Hitter Seaver in Apology | By Leonard Koppett Special to The New York Times | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/lakers-rockets-trying-to-even-things-today-lakers-box-score.html | Lakers Rockets Trying to Even Things Today | By Sam Goldaper | RE 925-719 | 38715 B 221-973 |

| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/latin-art-song-heart-of-recital-by-eva-de-lao.html | Latin Art Song Heart of Recital By Eva de la O | By John Rockwell | RE 925-719 | 38715 | B 221-973 |
|---|---|---|---|---|---|---|
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/leaders-in-london-in-general-accord-on-economic-issues-unemployment.html | LEADERS IN LONDON IN GENERAL ACCORD ON ECONOMIC ISSUES | By R W Apple Jr Special to The New York Times | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/leaders-voice-a-growing-concern-over-unemployment-among-young.html | Leaders Voice a Growing Concern Over Unemployment Among Young | By Paul Lewis Special to The New York Times | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/letter-from-fairfield-the-way-it-is.html | LETTER FROM FAIRFIELD | By Timothy A Cox | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/letter-from-the-college-of-new-rochelle.html | LETTER FROM THE COLLEGE OF NEW ROCHELLE | By Nuala Cotter | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/letter-from-washington-population-declining-in-major-cities.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/letters-people-who-play-radios-on-buses-letters-to-the-editor.html | Letters People Who Play Radios on Buses | Loretta A Mendenhall | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/letters-to-the-connecticut-editor.html | LETTERS TO THE CONNECTICUT EDITOR | Lisa D Wojen | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | John W Wydler | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | R Dr Samuel G Oberlander | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/life-of-a-10yearold-gymnast-as-told-by-her-dutiful-mother.html | Life of a 10YearOld Gymnast As Told by Her Dutiful Mother | By Alice Segal | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/living-alone-in-the-highrises.html | Living Alone in the HighRises | By Joan Cook | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/love-from-a-madman-the-fan.html | Love From a Madman | BY Nora Johnson | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/making-music-in-mercer.html | Making Music in Mercer | By James Barron | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/managing-headache-finally-medicine-is-taking-seriously-this-ancient.html | Managing Headache | By Alan Anderson Jr | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/markets-in-review-a-wary-eye-on-the-fed.html | MARKETS IN REVIEW | Vartanig G Vartan | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/maternity-fashion-business-just-expanding.html | Maternity Fashion BusinessJust Expanding | By Susan B Tribich | RE 925-719 | 38715 | B 221-973 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/may-is-a-bonanza-month-for-watching-birds-in-transit.html | May Is a Bonanza Month for Watching Birds in Transit | By Nancy Rubin | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/mcgovern-charges-carter-has-broken-economic-and-welfare-pledges.html | McGovern Charges Carter Has Broken Economic and Welfare Pledges | By Adam Clymer Special to The New York Times | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/medical-villains-and-heroes-coma-by-robin-cook-the-saturday-night.html | Medical Villains and Heroes | By Donald Newlove | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/medicine-senility-is-not-always-what-it-seems-to-be.html | Medicine | By Lawrence K Altman | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/memphis-bishop-at-center-of-dispute-on-services-of-reconciliation.html | Memphis Bishop at Center of Dispute on Services of Reconciliation | By Kenneth A Briggs Special to The New York Times | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/mt-vernon-fights-a-federal-landlord-mt-vernon-tenants-fight-urban.html | Mt Vernon Fights A Federal Landlord | By Ronald Smothers | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/mt-vernon-sets-bait-for-baseball.html | Mt Vernon Sets Bait for Baseball | Ronald Smothers | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/music-fervent-ninth-in-brooklyn.html | Music Fervent Ninth in Brooklyn | Joseph Horowitz | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/music-view-how-offenbach-was-almost-banned-in-boston-music-view.html | MUSIC VIEW | Harold C Schonberg | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/new-money-for-old-cities.html | New Money for Old Cities | By David Streger | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/new-rates-and-hot-days-a-time-for-new-rates.html | New Rates and Hot Days | By Jc Barden | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/new-york-states-ghetto-medicine-program-is-being-replaced.html | New York States Ghetto Medicine Program Is Being Replaced | By Peter Kihss | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/nobel-laureate-watches-fish-for-clues-to-human-violence.html | Nobel Laureate Watches Fish for Clues to Human Violence | By Paul Hofmann Special to The New York Times | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/nonfiction-in-brief-fishbait-the-election-of-1976-119-years-of-the.html | NONFICTION IN BRIEF | By Jeff Greenfield | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/not-surprisingly-its-reasons-are-largely-economic-rights-issue-has.html | Not Surprisingly Its Reasons Are Largely Economic | By Joseph Mann | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/notes-trade-ban-slows-cuban-tourism-notes-about-travel-notes-about.html | Notes Trade Ban Slows Cuban Tourism | By Stanley Carr | RE 925-719 | 38715 B 221-973 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archiv es/numismatics-exonumists-collect-everything-but-coins.html | NUMISMATICS | Russ MacKendrick | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archiv es/oil-and-gas-reserves-figures-open-to-question.html | Oil and Gas Reserves Figures Open To Question | By Steven Rattner | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archiv es/olympian-task-of-unity-is-being-tackled-by-usoc.html | Olympian Task of Unity Is Being Tackled by USOC | By Neil Amdur | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archiv es/on-bills-to-control-wiretapping-the-infighting-goes-on-and-on.html | On Bills to Control Wiretapping The Infighting Goes On and On | By Anthony Lewis | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archiv es/on-watch-for-the-unknown-virus-hunters.html | On Watch for the Unknown | By Robert E Tomasson | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archiv es/one-critics-fiction-tyler-tracy-and-wakefield-earthly-possessions.html | ONE CRITICS FICTION | By Anatole Broyard | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archiv es/paperback-best-sellers-mass-market.html | Paperback Best Sellers | Mass Market | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archiv es/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archiv es/pension-funds-are-building-up-large-portfolios-of-properties.html | Pension Funds Are Building Up Large Portfolios Of Properties | By Carter B Horsley | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archiv es/philosophy-a-discipline-examining-natures-ultimate-reality.html | Philosophy | By Peter Singer | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archiv es/photographer-among-artists-alfred-stieglitz-stieglitz.html | Photographer Among Artists | By Mary Ann Tighe | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archiv es/photography-view-distortions-regionalism-and-new-york-streets.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archiv es/platform-tennis-bounces-ahead.html | Platform Tennis Bounces Ahead | By Arthur S Brisbane | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archiv es/politics-immigrant-companies.html | POLITICS | By Lawrence Fellows | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archiv es/politics-jersey-citys-race.html | POLITICS | By Joseph F Sullivan | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archiv es/power-politics-and-the-executive-politics-and-county-executive.html | Power Politics And the Executive | By Thomas P Ronan | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archiv es/primroses-can-be-started-from-seed.html | Primroses Can Be Started From Seed | By Elda Haring | RE 925-719 | 38715 B 221-973 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/raceway-asks-for-help-raceway-is-betting-on-aid-bill.html | Raceway Asks for Help | By Roy R Silver | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/razing-a-witness-to-time.html | Razing a Witness to Time | By Robert Mcg Thomas Jr | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/rca-homebody-roams-the-world-to-help-keep-the-president-in-touch.html | RCA Homebody Roams the World to Help Keep the President in Touch | By Alfred E Clark | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/recent-rains-brighten-outlook-for-corn-belt-crops.html | Recent Rains Brighten Outlook for Corn Belt Crops | By Seth S King Special To The New York Times | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/red-smith-the-favorites-day.html | The Favorites Day | Red Smith | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/reflections-on-the-lakes-of-yugoslavia-yugoslavias-lake-districts.html | Reflections on the Lakes of Yugoslavia | By Phyllis Funke | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/remedial-reading-by-decoding-word-sounds.html | Remedial Reading by | By Irene Backalenick | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/rereforming-schools-troubled-teachers.html | Rereforming Schools | By Diane Ravitch | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/residents-of-rural-new-york-valley-upset-by-publicity-about-fires.html | Residents of Rural New York Valley Upset by Publicity About Fires | By Molly Ivins Special To The New York Times | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/robert-wilson-builds-a-new-play-robert-wilson-builds-a-new-play.html | Robert Wilson Builds a New Play | By Richard Kostelanetz | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/roundup-shareholders-reward-executives-but-some-do-it-grudgingly.html | ROUNDUP | H J Maidenberg | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/rx-for-a-dying-lake.html | Rx for a Dying Lake | By Harold Faber | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/seattle-slew-captures-kentucky-derby-by-1-lengths-run-dusty-run.html | Seattle Slew Captures Kentucky Derby by 1 Lengths | By Steve Cady Special To The New York Times | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/seeking-the-emotions-that-stirred-the-ancient-greeks-seeking-the.html | Seeking the Emotions That Stirred The Ancient Greeks | By Margaret Croyden | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/selection-field-rain-fog-day-break-october-the-level-at-which-the.html | SELECTION | ByGary Soto | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/shampoos-for-the-peripatetic-shampoos-in-any-language.html | Shampoos for the Peripatetic | By Iris Hide Frey | RE 925-719 | 38715 | B 221-973 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/shop-talk-behind-the-red-door-a-whiff-of-baking.html | SHOP TALK | By Janice Kaplan | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/shop-talk-gifts-from-the-sea.html | SHOP TALK | By Muriel Fischer | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/siegfried-park-spring-of-77.html | Siegfried Park Spring of 77 | Hugh OHaire | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/sound-cleanup-bog.html | Sound Cleanup Bog | By Joanne Fishman | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/speaking-personally-has-anyone-seen-his-chevelle.html | SPEAKING PERSONALLY | By Paul D Colfobd | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/speaking-personally-making-the-system-work.html | SPEAKING PERSONALLY | By Woody Klein | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/stage-view-watching-a-star-wrestle-with-a-zero-stage-view-watching.html | STAGE VIEW | Walter Kerr | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/stamps-a-tribute-to-the-un-security-council.html | STAMPS | Samuel A Tower | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/steel-sax-and-sauce.html | Steel Sax and Sauce | By Joan Potter | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/sunday-observer-my-adolescent-bed-by-russell-baker.html | Sunday Observer | By Russell Baker | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/swastikas-in-retaliation-unity-mitford-swastikas.html | Swastikas in Retaliation | By Stephen Koss | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/televising-the-least-known-of-civilized-people.html | Televising the Least Known Of Civilized People | By Faubion Bowers | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/tenntom-and-senator-stennis.html | TennTom and Senator Stennis | By Wendell Rawls Jr | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/the-1927-yankees-the-best-then-and-still-the-best.html | The 1927 Yankees The Best Then and Still the Best | By Drew Middleton | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/the-bowling-clinic-how-to-knock-down-pins-and-have-room-to-spare.html | The Bowling Clinic | By Jerry Levine | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/the-core-of-soviet-foreign-policy-is-to-go-with-winners.html | The Core of Soviet Foreign Policy Is to Go With Winners | By David K Shipler | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/the-county-sings.html | The County Sings | By Jean D Peale | RE 925-719 | 38715 B 221-973 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/the-democrats-did-it-too-it-didnt-start-with-watergate-democrats.html | The Democrats Did It Too | By Walter Goodman | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/the-economic-scene-an-accelerating-tempo.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/the-eternal-senior-prom.html | The Eternal Senior Prom | By Joan Richter | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/the-fresh-air-fund-100-years-of-success-a-new-group-of-new-york.html | THE FRESH AIR FUND 100 YEARS OF SUCCESS | By E J Dionne Jr | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/the-hostess-of-yaddo-yaddo.html | The Hostess of Yaddo | By John Cheever | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/the-literary-view-writing-writers-lives-literary-view.html | THE LITERARY VIEW | By Hilton Kramer | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/the-man-behind-the-megahotels.html | The Man Behind the Megahotels | By Harriet King | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/the-nation-in-summary-us-economy-continues-on-its-odd-path.html | The Nation | Caroline Rand Herron and R V Denenberg | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/the-nixon-legacy-substance-is-second-priority-style-is-first.html | The Nixon Legacy Substance Is Second Priority Style Is First | By John Herbers | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/the-price-of-fame-anne-morrow-lindbergh-reminisces-about-life-with.html | THE PRICE OF FAME | By Alden Whitman | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/the-price-of-fame-famous-long-ago.html | THE PRICE OF FAME | Michael Goodwin | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/the-region-in-summary-among-texans-mr-beame-is-an-oil-man-for-sale.html | The Region | Milton Leebaw and Clyde Haberman | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/the-rewards-of-volunteering.html | The Rewards of Volunteering | By Marian B Hughes | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/the-sound-of-folk-music-bela-bartok-essays-folk-music.html | The Sound of Folk Music | By Donal Henahan | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/the-state-copes-plugging-up-energy-leaks.html | The State Copes | By Lawrence Fellows | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/the-states-congressmen-and-what-they-think-of-each-other.html | The States Congressmen And What They Think of Each Other | By Edward C Burks | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/the-terhune-legend-recalled.html | The Terhune Legend Recalled | By Albin Krebs | RE 925-719 | 38715 B 221-973 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/the-world-in-summary-the-ulster-strike-was-not-so-general-the.html | The World | Thomas Salon and Barbara Slavin | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/theater-putting-on-the-dog.html | THEATER | By Haskel Frankel | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/theater.html | THEATER | By Haskel Frankel | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/they-are-working-hard-to-prevent-opposition-factions-from-getting.html | They Are Working Hard to Prevent Opposition Factions From Getting Together in Congress | By Adam Clymer | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/this-local-draft-expert-is-at-odds-with-selections-of-the-jets-and.html | This Local Draft Expert Is at Odds With Selections of the Jets and Giants | By William N Wallace | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/top-law-firm-bans-sex-discrimination-sullivan-cromwell-will-pursue.html | TOP LAW FIRM BANS SEX DISCRIMINATION | By Arnold H Lubasch | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/trenton-notebook-finley-vs-goldfield-a-bitter-dispute.html | TRENTON NOTEBOOK | By Martin Waldron | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/tripping-around-china-in-the-peoples-republic-china.html | Tripping Around China | By Ross Terrill | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/tv-commercials-on-a-shoestring.html | TV Commercials on a Shoestring | By Bart Barlow | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/tv-view-when-the-quest-for-laughter-gets-hysterical.html | TV VIEW | John J OConnor | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/two-sides-of-perez-in-his-dances.html | Two Sides of Perez in His Dances | Don McDonagh | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/twyla-tharp-has-something-for-everyone-about-twyla-tharp.html | Twyla Tharp Has Something For Everyone | By John Rockwell | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/use-a-scrub-brush-instead-of-a-paint-brush.html | Use a Scrub BrushInstead of a Paint Brush | By Bernard Gladstone | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/uspakistani-rift-on-atom-fuel-grows-frenchsupplied-nuclear.html | USPAKISTANI RIFT ON ATOM FUEL GROWS | By James M Markham Special to The New York Times | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/vegetable-oddities-for-may-planters-vegetable-oddities.html | Vegetable Oddities For May Planters | By Robert C Baur | RE 925-719 | 38715 | B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/washington-report-a-secret-society-of-finance-ministers.html | WASHINGTON REPORT | By Clyde H Farnsworth | RE 925-719 | 38715 | B 221-973 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/what-to-expect-perspective-on-the-carter-energy-plan.html | What to Expect | By Diane Henry | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/whats-doing-in-seattle.html | Whats Doing in SEATTLE | By Ivan Doig and Ann J Nelson | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/when-the-bund-strutted-in-yaphank-40-years-ago-in-yaphank.html | When the Bund Strutted in Yaphank | By Hugh OHaire | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/where-the-fish-is-always-fresh.html | Where the Fish Is Always Fresh | By Marjorie Page Blanchard | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/white-rivers-and-nettles-homer-yanks-romp-as-white-rivers-nettles.html | White Rivers and Nettles Homer | By Paul L Montgomery | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/whither-o-silence-diary-of-a-search-for-suburban-quiet-whither-o.html | Whither O Silence Diary of a Search For Suburban Quiet | By Betsy Brown | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/who-should-audit-the-auditors.html | Who Should Audit the Auditors | By Joshua Ronen | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/who-should-harvest-shellfish-beds.html | Who Should Harvest Shellfish Beds | By Eleanor Charles | RE 925-719 | 38715 B 221-973 |
| 5/8/1977 | https://www.nytimes.com/1977/05/08/archives/with-few-in-his-corner-king-urges-us-ring-study.html | With Few in His Corner King Urges US Ring Study | Michael Katz | RE 925-719 | 38715 B 221-973 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/105-victory-sparked-by-munsons-4-hits-munson-paces-yanks-assault.html | 105 Victory Sparked by Munsons 4 Hits | By Murray Chass | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/76ers-reserves-pace-2d-victory-over-rockets-76ers-reserves-pace.html | 76ers Reserves Pace 2d Victory Over Rockets | By Sam Goldaper Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/a-deadly-virus-apparently-transmitted-by-surgery-virus-causing.html | A Deadly Virus Apparently Transmitted by Surgery | By Harold M Schmeck Jr Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/a-deadly-virus-apparently-transmitted-by-surgery.html | A Deadly Virus Apparently Transmitted by Surgery | By Harold M Schmeck Jr Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/abc-had-best-gain-in-network-profit-rising-186-in-1976.html | ABC Had Best Gain In Network Profit Rising 186 in 1976 | By Les Brown | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/advertising-pioneer-taking-the-tv-plunge.html | Advertising | By Philip H Dougherty | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/ailing-australian-economy-disenchants-the-voters.html | Ailing Australian Economy Disenchants the Voters | By Fox Butterfield Special to The New York Times | RE 925-726 | 38715 B 221-983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/armed-mohawks-in-upstate-camp-asking-suitable-land-of-their-own.html | Armed Mohawks in Upstate Camp Asking Suitable Land of Their Own | By Harold Faber Special to The New York Times | RE 925-726 | 38715 | B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/arrested-antinuclear-protesters-allowed-to-play-on-armory-lawn.html | Arrested Antinuclear Protesters Allowed to Play on Armory Lawn | By John Kifner Special to The New York Times | RE 925-726 | 38715 | B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/article-1-no-title.html | Article 1  No Title | Howard Thompson | RE 925-726 | 38715 | B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-726 | 38715 | B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-726 | 38715 | B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/aspin-charges-navy-and-panel-try-to-thwart-carrier-decision.html | Aspin Charges Navy and Panel Try to Thwart Carrier Decision | By Bernard Weinraub Special to The New York Times | RE 925-726 | 38715 | B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/backers-of-the-death-penalty-are-making-scant-progress-backers-of.html | Backers of the Death Penalty Are Making Scant Progress | By Douglas Kneeland Special to The New York Times | RE 925-726 | 38715 | B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/backers-of-the-death-penalty-are-making-scant-progress.html | Backers of the Death Penalty Are Making Scant Progress | By Douglas Kneeland Special to The New York Times | RE 925-726 | 38715 | B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/beame-jabs-again-at-governors-support-of-cuomo.html | Beame Jabs Again at Governors Support of Cuomo | By Maurice Carroll | RE 925-726 | 38715 | B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/books-of-the-times-the-only-way-to-evolve.html | Books of the Times | By John Leonard | RE 925-726 | 38715 | B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/boxing-booms-in-the-gyms-while-outside-a-scandal-threatens-knockout.html | Boxing Booms in the Gyms While Outside a Scandal Threatens Knockout Blow | By Tony Kornheiser | RE 925-726 | 38715 | B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/braves-drop-14th-in-row-as-76-nightmare-returns.html | Braves Drop 14th in Row as 76 Nightmare Returns | By Thomas Rogers | RE 925-726 | 38715 | B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/brooklyn-church-honors-a-special-mother.html | Brooklyn Church Honors a Special Mother | By Mary Breasted | RE 925-726 | 38715 | B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/canadiens-stars-upstaged-in-73-drubbing-of-bruins.html | Canadiens Stars Upstaged In 73 Drubbing of Bruins | By Parton Keese Special to The New York Times | RE 925-726 | 38715 | B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/carters-act-plays-well-in-london-presidents-act-is-well-received-by.html | Carters Act Plays Well in London | By Charles Mohr Special to The New York Times | RE 925-726 | 38715 | B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/carters-act-plays-well-in-london.html | Carters Act Plays Well in London | By Charles Mohr Special to The New York Times | RE 925-726 | 38715 | B 221-983 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/caution-is-the-key-to-2state-dredgedisposal-plan-for-li-sound.html | Caution Is the Key to 2State DredgeDisposal Plan for LI Sound | By David F White Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/chess-to-win-you-have-to-take-a-chance-on-losing-too.html | Chess | By Robert Byrne | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/clubs-tension-builds-as-giants-sweep-mets-succumb-to-the-giants-by.html | Clubs Tension Builds as Giants Sweep | By Leonard Koppett Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/coffee-futures-prices-level-after-long-rise-coffee-futures-prices.html | Coffee Futures Prices Level After Long Rise | By H J Maidenberg | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/commodities-drop-in-futures-a-ray-of-sunshine.html | Commodities | By H J Maidenberg | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/concert-rock-little-feat-band-makes-rare-local-appearance.html | Concert Rock | Robert Palmer | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/cosmos-on-penalty-kick-with-117-left-win-32.html | Cosmos on Penalty Kick With 117 Left Win 32 | By Alex Yannis Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/czechoslovak-six-loses-but-retains-world-crown.html | Czechoslovak Six Loses But Retains World Crown | By Sam Abt Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/dance-the-harmony-of-contrast-martine-van-hamel-and-natalia.html | Dance The Harmony of Contrast | By Clive Barnes | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/de-gustibus-tomato-paste-in-tubes-dried-raspberries-in-yorkville.html | DE GUSTIBUS | By Craig Claiborne | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/defense-chief-tells-intelligence-groups-to-stay-within-law-brown.html | DEFENSE CHIEF TELLS INTELLIGENCE GROUPS TO STAY WITHIN LAW | By Anthony Marro Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/defense-chief-tells-intelligence-groups-to-stay-within-law.html | DEFENSE CHIEF TELLS INTELLIGENCE GROUPS TO STAY WITHIN LAW | By Anthony Marro Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/delaware-golf-team-takes-eastern-intercollegiate-title.html | Delaware Golf Team Takes Eastern Intercollegiate Title | By Gordon S White Jr Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/dichter-plays-4-big-works.html | Dichter Plays 4 Big Works | By Peter G Davis | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/east-african-colony-votes-independence-territory-of-afars-and-issas.html | EAST AFRICAN COLONY VOTES INDEPENDENCE | By Andreas Freund Special to The New York Times | RE 925-726 | 38715 B 221-983 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/eyewitness-wrong-but-justice-prevails-larceny-charge-is-dropped.html | EYEWITNESS WRONG BUT JUSTICE PREVAILS | By Leslie Maitland | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/factorywage-gap-between-city-and-nation-widens.html | FactoryWage Gap Between City and Nation Widens | By Peter Kihss | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/floyds-late-surge-wins-nelson-golf-by-2-shots-floyds-surge-wins.html | Floyds Late Surge Wins Nelson Golf by 2 Shots | By John S Radosta Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/for-many-turning-30-is-like-stubbing-a-toe-on-a-milestone.html | For Many Turning 30 Is Like Stubbing a Toe on a Milestone | By Sharon Johnson | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/further-rise-seen-for-interest-rates-consensus-is-lacking-about.html | FURTHER RISE SEEN FOR INTEREST RATES | By John H Allan | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/grand-jury-may-check-press-reports-on-crime-in-arizona.html | Grand Jury May Check Press Reports on Crime in Arizona | By Robert Lindsey Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/hemphill-audiodrama-digs-into-minstrelsy.html | Hemphill Audiodrama Digs Into Minstrelsy | Robert Palmer | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/hundreds-of-kite-owners-battle-wind-at-princeton.html | Hundreds of Kite Owners Battle Wind at Princeton | By Richard Haitch Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/in-soviet-turkmenia-today-camels-and-crisp-shashlik.html | In Soviet Turkmenia Today Camels and Crisp Shashlik | By Christopher S Wren Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/insurers-in-a-paradoxical-trend-help-companies-set-up-selfinsurance.html | Insurers in a Paradoxical Trend Help Companies Set Up SelfInsurance | By Douglas W Cray | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/ivan-nunez-pianist-in-thoughtful-recital.html | Ivan Nunez Pianist In Thoughtful Recital | Joseph Horowitz | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/laderman-works-initiate-series-by-long-island-chamber-group.html | Laderman Works Initiate Series By Long Island Chamber Group | Peter G Davis | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/legislature-seeking-change-in-insurance-no-consensus-is-apparent-in.html | LEGISLATURE SEEKING CHANGE IN INSURANCE | By Richard J Meislin Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/market-place-wooing-small-investors-in-wall-st.html | Market Place | By Robert Metz | RE 925-726 | 38715 B 221-983 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/marshall-splits-with-carter-aides-on-estimating-cost-of-regulations.html | Marshall Splits With Carter Aides On Estimating Cost of Regulations | By David Burnham Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/michiganders-wary-of-navy-radio-center-carter-aide-reaffirms-pledge.html | MICHIGANDERS WARY OF NAVY RADIO CENTER | By Gerald F Stevens | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/municipal-leaders-resist-flood-rules-officials-fear-decrease-in.html | MUNICIPAL LEADERS RESIST FLOOD RULES | By Martin Gansberg Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/music-stylish-miss-riperton.html | Music Stylish Miss Riperton | By John Rockwell | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/nanny-was-wrong-about-mister-roosevelt.html | Nanny Was Wrong About Mister Roosevelt | By Wayne Greenhaw | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/neil-simons-new-play-is-sold-as-film-even-before-it-opens.html | Neil Simons New Play Is Sold As Film Even Before It Opens | By Aljean Harmetz Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/new-yorks-county-clerk-a-regular-democrat-who-likes-his-job-says-he.html | New Yorks County Clerk a Regular Democrat Who Likes His Job Says He Has Many Friends | By Fred Ferretti | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/newark-project-seeks-to-smooth-the-road-to-reading.html | Newark Project Seeks to Smooth the Road to Reading | By Joan Cook Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/on-cartesian-ethics-essay.html | On Cartesian Ethics | By William Safire | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/paul-van-ness-makes-local-piano-debut.html | Paul Van Ness Makes Local Piano Debut | John Rockwell | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/pentagon-wants-to-buy-over-200-mobile-missiles.html | Pentagon Wants to Buy Over 200 Mobile Missiles | By Drew Middleton | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/preventing-economic-chaos-leaders-plan-to-seek-a-common-solution.html | Preventing Economic Chaos | By Flora Lewis Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/preventing-economic-chaos.html | Preventing Economic Chaos | By Flora Lewis Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/reality-in-romance.html | Reality in Romance | By Anthony Lewis | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/rita-moreno-excels-in-rose-tattoo.html | Rita Moreno Excels in Rose Tattoo | By Mel Gussow Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/rollsroyce-plan-to-build-engines-with-pratt-ended-rollsroyce-plan.html | RollsRoyce Plan To Build Engines With Pratt Ended | By Richard Witkin | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/roy-jenkins-snubbed-at-conference-may-still-have-gained-stature.html | Roy Jenkins Snubbed at Conference May Still Have Gained Stature | By Paul Lewis Special to The New York Times | RE 925-726 | 38715 B 221-983 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/seattle-slew-hasnt-convinced-em-all-some-doubters-remain-about.html | Seattle Slew Hasnt Convinced Em All | By Steve Cady Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/senate-gets-nomination-of-figure-in-controversy-on-campaign-debts.html | Senate Gets Nomination of Figure In Controversy on Campaign Debts | By Wallace Turner Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/some-army-officers-answers-the-call-to-beauty.html | Some Army Officers Answer the Call to Beauty | By Angela Taylor | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/story-of-a-failing-insurer-its-problems-accelerated.html | Story of a Failing Insurer Its Problems Accelerated | By Frances Cerra | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/summit-parley-ends-participants-vow-to-forgo-protectionism-and.html | SUMMIT PARLEY ENDS | By Hedrick Smith Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/summit-parley-ends.html | SUMMIT PARLEY ENDS | By Hedrick Smith Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/tea-dance-welcomed-back-by-californians.html | Tea Dance Welcomed Back by Californians | By Les Ledbetter Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/textile-makers-order-more-machinery-to-cut-costs-textile-mills-plan.html | Textile Makers Order More Machinery to Cut Costs | By Herbert Koshetz | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/theater-silk-stockings-revived-elts-stylish-version-is-a-sheer.html | Theater Silk Stockings Revived | By Richard F Shepard | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/tobacco-industry-in-a-drive-asking-9capack-tax-cut-in-new-york-city.html | Tobacco Industry in a Drive Asking 9caPack Tax Cut in New York City | By Ari L Goldman Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/tv-shaky-testimony-of-2-men-sixhour-miniseries-based-on-the.html | TV Shaky Testimony of 2 Men | By John J OConnor | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/unsinkable-village-preserver-is-honored.html | Unsinkable Village Preserver Is Honored | By Edith Evans Asbury | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/us-is-studying-possible-frauds-in-drought-funds-for-livestock.html | US Is Studying Possible Frauds In Drought Funds for Livestock | By William Robbins Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/us-official-scores-beames-78-budget-carter-representative-finds-it.html | US OFFICIAL SCORES BEAMES 78 BUDGET | By Steven R Weisman Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/western-drought-imperils-plans-for-worlds-biggest-atom-plant.html | Western Drought Imperils Plans For Worlds Biggest Atom Plant | By Gladwin Hill Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archives/why-limes-are-a-bit-dear.html | Why Limes Are a Bit Dear | By Mimi Sheraton | RE 925-726 | 38715 B 221-983 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archiv es/yonkers-entries.html | Yonkers | SPECIAL TO THE NEW YORK TIMES | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archiv es/yonkers-fiscal-goal-threatened-by-a-suit-court-appeal-of-ruling-on.html | YONKERS FISCAL GOAL THREATENED BY A SUIT | By Ronald Smothers Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/9/1977 | https://www.nytimes.com/1977/05/09/archiv es/yonkers-joins-waste-disposal-plan.html | Yonkers Joins Waste Disposal Plan | By Thomas P Ronan Special to The New York Times | RE 925-726 | 38715 B 221-983 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archiv es/2d-swiss-bank-within-month-fails.html | 2d Swiss Bank Within Month Fails | By Victor A Lusdichi Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archiv es/3-big-days-paying-off-for-blazers-3-big-days-paying-off-as-blazers.html | 3 Big Days Paying Off For Blazers | By Sam Goldaper | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archiv es/a-designers-struggle-ends-in-triumph.html | A Designers Struggle Ends in Triumph | By Bernadine Morris | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archiv es/a-value-dwarfing-the-purse.html | A Value Dwarfing the Purse | By Tom Wicker | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archiv es/aau-weighs-staging-of-cubavsus-meets-aau-weighs-staging-of-meets.html | AAU Weighs Staging Of CubavsUS Meets | By Neil Amdur | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archiv es/about-new-york-the-funeral-of-mr-yee.html | About New York | By Francis X Clines | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archiv es/adeline-is-revived-tunefully.html | Adeline Is Revived Tunefully | By Mel Gussow | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archiv es/adroit-syrian-president-hafez-alassad.html | Adroit Syrian President | By Eric Pace | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archiv es/advertising-real-a-lowtar-highbudget-smoke.html | Advertising | By Philip H Dougherty | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archiv es/allies-warn-soviet-against-imperiling-security-of-berlin-move.html | ALLIES WARN SOVIET AGAINST IMPERILING SECURITY OF BERLIN | By R W Apple Jr Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archiv es/allies-warn-soviet-against-imperiling-security-of-berlin.html | ALLIES WARN SOVIET AGAINST IMPERILING SECURITY OF BERLIN | By R W Apple Jr Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archiv es/assembly-votes-4-billion-budget-as-gop-attempt-to-cut-it-fails.html | Assembly Votes 4 Billion Budget As GOP Attempt to Cut It Fails | By Walter H Waggoner Special to The New York Times | RE 925-724 | 38715 B 221-981 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/atlantic-city-priest-disputes-total-displaced-in-a-likely-casino.html | Atlantic City Priest Disputes Total Displaced in a Likely Casino Area | By Martin Waldron Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/atom-protesters-tell-us-judge-that-armory-jails-are-unhealthy.html | Atom Protesters Tell US Judge That Armory Jails Are Unhealthy | By John Kifner Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/aw-shucks-mannerisms-of-white-house-aides-delight-europeans.html | AW Shucks Mannerisms of White House Aides Delight Europeans | By Charles Mohr Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/ballot-drawing-in-essex-is-ruled-illegal.html | Ballot Drawing in Essex Is Ruled Illegal | By Joseph F Sullivan | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/bell-urged-to-move-against-fbi-aide-bell-urged-to-move-against-fbi.html | Bell Urged to Move Against FBI Aide | By Nicholas Gage | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/bell-urged-to-move-against-fbi-aide.html | Bell Urged to Move Against FBI Aide | By Nicholas Gage | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/bond-prices-rise-trading-is-slow-fed-injects-temporary-reserves.html | BOND PRICES RISE TRADING IS SLOW | By John H Allan | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/boston-ballet-promenades-de-mille.html | Boston Ballet Promenades de Mille | By Clive Barnes Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/calliope-singers-try-the-unusual.html | Calliope Singers Try the Unusual | Joseph Horowitz | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/canada-urged-to-bar-gas-pipeline-from-alaska-across-north-yukon.html | Canada Urged to Bar Gas Pipeline From Alaska Across North Yukon | By Robert Trumbull Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/carey-vows-to-fight-party-chiefs-but-not-the-people-over-cuomo.html | Carey Vows to Fight Party Chiefs But Not the People Over Cuomo | By Linda Greenhouse Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/carter-asks-tax-rises-funding-shift-to-ease-social-security-drain.html | CARTER ASKS TAX RISES FUNDING SHIFT TO EASE SOCIAL SECURITY DRAIN | By Edward Cowan Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/carter-at-meeting-with-syrian-calls-for-palestinian-homeland-carter.html | Carter at Meeting With Syrian Calls for Palestinian Homeland | By Flora Lewis Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/carter-at-meeting-with-syrian-calls-for-palestinian-homeland.html | Carter at Meeting With Syrian Calls for Palestinian Homeland | By Flora Lewis Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/carter-inflationtied-price-guides-called-factor-in-us-steels-move.html | Carter InflationTied Price Guides Called Factor in US Steels Move | By Clyde H Farnsworth Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/cast-of-happy-end-seeks-one-with-aid-of-a-shot-in-the-arm.html | Cast of Happy End Seeks One With Aid Of a Shot in the Arm | By Louis Calta | RE 925-724 | 38715 B 221-981 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/citys-retail-sales-showing-strength-against-the-area-sales-in-city.html | Citys Retail Sales Showing Strength Against the Area | By Isadore Barmash | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/defeat-worries-reds-in-south-italian-city-setback-in-local-voting.html | DEFEAT WORRIES REDS IN SOUTH ITALIAN CITY | By Alvin Shuster Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/driving-taxis-proves-too-dangerous-so-cabby-sets-out-to-drive.html | Driving Taxis Proves Too Dangerous So Cabby Sets Out to Drive Pacers and Trotters | By Michael Strauss Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/east-german-leaders-seem-certain-that-unrest-is-now-under-control.html | East German Leaders Seem Certain That Unrest Is Now Under Control | By Ellen Lentz Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/fair-to-help-fix-up-bryant-park-dampened-by-rain.html | Fair to Help Fix Up Bryant Park Dampened by Rain | By Mary Breasted | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/federal-jargon-obfuscates-repeats-exaggerates-and-covers-up.html | Federal Jargon Obfuscates Repeats Exaggerates and Covers Up | By Laura Foreman Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/first-trading-market-is-planned-in-oilgas-drilling-partnerships.html | First Trading Market Is Planned In OilGas Drilling Partnerships | By Robert D Hershey Jr Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/for-cruguet-big-silence-at-the-big-a-sounds-of-silence-greet.html | For Cruguet Big Silence at the Big A | By Gerald Eskenazi | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/french-hospital-closing-on-friday-after-96-years.html | French Hospital Closing on Friday After 96 Years | By Robert D McFadden | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/from-zahara-spain-to-new-york-photos-trace-paths-of-one-fernandez.html | From Zahara Spain to New York Photos Trace Paths of One Fernandez Family | By Richard Severo | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/goodman-hopeful-on-4way-race-to-run-without-liberal-party-line.html | Goodman Hopeful on 4Way Race To Run Without Liberal Party Line | By Maurice Carroll | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/handicapped-pupils-get-arts-showcase.html | Handicapped Pupils Get Arts Showcase | By Ari L Goldman Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/harper-row-employees-on-strike.html | Harper  Row Employees on Strike | BY Damon Stetson | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/health-department-undergoing-change-shifts-of-key-aides-at-state.html | HEALTH DEPARTMENT UNDERGOING CHANGE | By Alfonso A Narvaez Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/huge-lobbying-and-legal-drive-being-pressed-for-the-concorde-huge.html | Huge Lobbying and Legal Drive Being Pressed for the Concorde | By Michael C Jensen | RE 925-724 | 38715 B 221-981 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/huge-lobbying-and-legal-drive-being-pressed-for-the-concorde.html | Huge Lobbying and Legal Drive Being Pressed for the Concorde | By Michael C Jensen | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/iowans-fear-big-corn-crop-will-cut-price.html | Iowans Fear Big Corn Crop Will Cut Price | By Seth S King Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/james-jones-novelist-55-dies-best-known-for-here-to-eternity.html | James Jones Novelist 55 Dies Best Known for Here to Eternity | By Herbert Mitgang | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/judge-in-cia-trial-using-advisory-jury-agency-is-accused-of.html | JUDGE IN CIA TRIAL USING ADVISORY JURY | BY Max H Seigel | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/leaders-in-albany-supporting-bill-to-tighten-controls-on-lobbyists.html | Leaders in Albany Supporting Bill To Tighten Controls on Lobbyists | By Richard J Meislin Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/li-doctor-accuses-2-in-malpractice-suit-physician-says-colleagues.html | LI DOCTOR ACCUSES 2 IN MALPRACTICE SUIT | By Iver Peterson Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/market-off-by-365-over-worries-interest-rates-will-continue-rise.html | Market Off by 365 Over Worries Interest Rates Will Continue Rise | By Alexander R Hammer | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/market-place-firming-trend-in-airline-stocks.html | Market Place | By Robert Metz | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/medical-schools-urged-to-intensify-recruitment-of-minority-students.html | Medical Schools Urged to Intensify Recruitment of Minority Students | By Lawrence K Altman | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/miami-debate-over-rights-of-homosexuals-directs-wide-attention-to-a.html | Miami Debate Over Rights of Homosexuals Directs Wide Attention to a National Issue | By B Drummond Ayres Jr Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/more-in-us-keep-deposits-abroad-house-unit-finds.html | More in US Keep Deposits Abroad House Unit Finds | By Anthony Marro Special to The New York Times | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/munson-still-lets-bat-do-the-talking-yank-captain-on-16game-hitting.html | Munson Still Lets Bat Do the Talking | By Murray Chass | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/music-chamber-society-outshines-its-own-genius.html | Music Chamber Society Outshines Its Own Genius | By Donal Henahan | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/music-chicagoans-start-lushly-solti-begins-series-with-3-major.html | Music Chicagoans Start Lushly | By Harold C Schonberg | RE 925-724 | 38715 B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/norton-believes-hell-be-in-right-mood-for-bobick-match-norton-says.html | Norton Believes Hell Be in Right Mood for Bobick Match | By Michael Katz | RE 925-724 | 38715 B 221-981 |

| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 925-724 | 38715 | B 221-981 |
|---|---|---|---|---|---|---|
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/olivia-newtonjohn-conveys-her-niceness.html | Olivia NewtonJohn Conveys Her Niceness | By John Rockwell | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/on-watch-in-the-white-house-basement-for-armageddon.html | On Watch in the White House Basement for Armageddon | By James M Naughton Special to The New York Times | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/one-week-before-israels-election-a-central-issue-has-yet-to-arise.html | One Week Before Israels Election A Central Issue Has Yet to Arise | By William E Farrell Special to The New York Times | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/patricia-hearst-called-no-threat-given-5-years-probation-by-judge.html | Patricia Hearst Called No Threat Given 5 Years Probation by Judge | By Robert Lindsey Special to The New York Times | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/people-in-sports-ali-his-foe-and-his-act-all-pass-muster.html | People in Sports | Al Harvin | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/philomusica-shows-brilliance.html | Philomusica Shows Brilliance | By Peter G Davis | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/proposals-to-strengthen-nato-focus-of-meeting.html | Proposals to Strengthen NATO Focus of Meeting | By Drew Middleton Special to The New York Times | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/prosecution-witness-in-southern-firebomb-case-says-he-lied-at-trial.html | Prosecution Witness in southern Firebomb Case Says He Lied at Trial | By Wayne King Special to The New York Times | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/putting-our-heads-to-the-problem-of-old-age.html | Putting Our Heads to the Problem of Old Age | By David Hackett Fischer | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/queens-school-panel-bars-test-citing-availability.html | Queens School Panel Bars Test Citing Availability | By Marcia Chambers | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/rare-stamps-stolen-from-public-library-their-value-is-put-at-150000.html | RARE STAMPS STOLEN FROM PUBLIC LIBRARY | By Edith Evans Asbury | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/reds-11-games-back-after-10thinning-loss.html | Reds 11 Games Back After 10thInning Loss | By Thomas Rogers | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/senators-open-partisan-debate-on-antifilibuster-rule.html | Senators Open Partisan Debate on Antifilibuster Rule | By Martin Tolchin Special to The New York Times | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/seriously-now-observer.html | Seriously Now | By Russell Baker | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/session-backs-tutoring-in-new-york-schools.html | Session Backs Tutoring in New York Schools | By Peter Kihss | RE 925-724 | 38715 | B 221-981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/soviet-tells-atom-parley-of-plans-for-a-plutoniumbased-economy.html | Soviet Tells Atom Parley of Plans For a PlutoniumBased Economy | By Paul Hofmann Special to The New York Times | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/soybean-prices-advance-on-late-buying-coffee-contracts-drop-again.html | Soybean Prices Advance on Late Buying | By H J Maidenberg | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/summit-parley-limited-accord-leaders-agreed-to-keep-talking-on-key.html | Summit Parley Limited Accord | By Paul Lewis Special to The New York Times | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/summit-parley-limited-accord.html | Summit Parley Limited Accord | By Paul Lewis Special to The New York Times | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/talks-open-today-in-atlantic-dock-workers-dispute.html | Talks Open Today in Atlantic Dock Workers Dispute | By Damon Stetson | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/taxes-accounting-stock-plans-for-luring-executives-taxes-stock.html | Taxes  Accounting | By Robert J Cole | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/theater-cacciatore-is-spiced-by-human-drama.html | Theater Cacciatore Is Spiced by Human Drama | By Thomas Lask | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/top-spot-in-lacrosse-to-hobart.html | Top Spot In Lacrosse To Hobart | By John B Forbes | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/tuna-fleet-hopeful-of-accord-will-resume-fishing.html | Tuna Fleet Hopeful of Accord Will Resume Fishing | By Everett R Holles Special to The New York Times | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/tv-moving-study-of-the-elderly-number-our-days-on-channel-13.html | TV Moving Study of the Elderly | By John J OConnor | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/us-steel-to-lift-prices-an-average-6-move-follows-rises-of-68-to-88.html | US Steel to Lift Prices an Average 6 | By Gene Smith | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/warnke-now-says-us-also-wants-onsite-inspection-in-an-arms-pact.html | Warnke Now Says US Also Wants OnSite Inspection in an Arms Pact | By John W Finney Special to The New York Times | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/west-pacific-is-a-hunting-ground-for-air-forces-typhoon-chasers.html | West Pacific Is a Hunting Ground for Air Forces Typhoon Chasers | By Andrew H Malcolm Special to The New York Times | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/whos-no-1-canadiens-and-bruins-have-answer.html | Whos No 1 Canadiens And Bruins Have Answer | By Parton Keese Special to The New York Times | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/wood-field-and-stream-on-federal-encroachment.html | Wood Field and Stream On Federal Encroachment | By Nelson Bryant | RE 925-724 | 38715 | B 221-981 |
| 5/10/1977 | https://www.nytimes.com/1977/05/10/archives/young-off-on-his-african-tour-may-seek-closer-nigerian-ties.html | Young Off on His African Tour May Seek Closer Nigerian Ties | By Kathleen Teltsch Special to The New York Times | RE 925-724 | 38715 | B 221-981 |

| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/-and-the-secrets-of-cooking-for-one.html | And the Secrets of Cooking for One | By Henry Lewis Creel | RE 925-725 | 38715 | B 221-982 |
|---|---|---|---|---|---|---|
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/12-jockeys-and-trainers-indicted-for-fixing-races-at-garden-state.html | 12 Jockeys and Trainers Indicted For Fixing Races at Garden State | By Sam Goldaper | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/60minute-gourmet.html | 60 Minute Gourmet | By Pierre Franey | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/a-drama-and-frost-hurt-the-networks.html | A Drama and Frost Hurt the Networks | By Les Brown | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/a-new-kidney-life-on-the-edge-a-kidney-transplant-living-on-the.html | A New Kidney Life on the Edge | By Virginia Adams | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/a-patients-unmarked-pills-embroil-him-with-police.html | A Patients Unmarked Pills Embroil Him With Police | By Robert Hanley Special to The New York Times | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/a-time-to-talk-a-time-to-punch.html | A Time to Talk a Time to Punch | Red Smith | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/abelson-to-be-chairman-of-gimbels-philadelphia-as-rosenberg-quits.html | Abelson to Be Chairman Of Gimbels Philadelphia As Rosenberg Quits Post | By Isadore Barmash | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/about-education-schools-are-forced-to-pay-more-attention-to.html | About Education | By Gene I Maeroff | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/about-real-estate-rx-for-woolworth-building-a-skin-of-cast-iron.html | About Real Estate | By Alan S Oser | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/accounting-leader-asks-us-controls-he-would-put-all-accounts-with.html | ACCOUNTING LEADER ASKS U S CONTROLS | By Robert D Hershey Jr Special to The New York Times | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/advertising-selling-an-international-growth-record.html | Advertising | By Phillip H Dougherty | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/albany-mall-ball-set.html | Albany Mall Ball Set | By Linda Greenhouse | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/at-least-2-are-dead-as-violence-flares-in-ulster-strike.html | At Least 2 Are Dead as Violence Flares in Ulster Strike | By Joseph Collins Special to The New York Times | RE 925-725 | 38715 | B 221-982 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/atom-controversy-one-of-many-for-gov-thomson.html | Atom Controversy One of Many for Gov Thomson | By John Kifner Special to The New York Times | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/blazers-beat-lakers-again-blazers-defeat-lakers-10297-and-take-3to0.html | Blazers Beat Lakers Again | By Leonard Koppett Special to The New York Times | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/bobick-faces-sternest-test-in-bout-with-norton-tonight-bobick-faces.html | Bobick Faces Sternest Test In Bout With Norton Tonight | By Michael Katz | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/books-a-high-rise-as-societys-parable.html | Books A High Rise As Societys Parable | By Mel Watkins | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/books-of-the-times.html | Books of The Times | By A H Raskin | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/bridge-innovations-in-organization-mark-caribbean-tourney.html | Bridge | By Alan Truscott | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/business-records.html | Business Records | SPECIAL TO THE NEW YORK TIMES | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/califano-says-shift-on-social-security-could-be-permanent-backs-use.html | CALIFANO SAYS SHIFT ON SOCIAL SECURITY COULD BE PERMANENT | By Edward Cowan Special to The New York Times | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/califano-says-shift-on-social-security-could-be-permanent.html | CALIFANO SAYS SHIFT ON SOCIAL SECURITY COULD BE PERMANENT | By Edward Cowan Special to The New York Times | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/california-storms-bring-scant-relief-bay-area-gets-halfinch-of-rain.html | CALIFORNIA STORMS BRING SCANT RELIEF | By Douglas Kneeland Special to The New York Times | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/canadiens-win-by-30-for-20-lead-canadiens-beat-bruins-30-for-20.html | Canadiens Win by 30 For 20 Lead | By Parton Keese Special to The New York Times | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/careers-guiding-corporations-in-the-arts.html | Careers | By Elizabeth M Fowler | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/carter-achieved-success-in-london-by-being-a-realist.html | Carter Achieved Success in London by Being a Realist | By Hedrick Smith Special to The New York Times | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/carter-appears-to-have-adopted-quieter-human-rights-approach-a.html | Carter Appears to Have Adopted Quieter Human Rights Approach | By Charles Mohr Special to The New York Times | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/carter-appears-to-have-adopted-quieter-human-rights-approach.html | Carter Appears to Have Adopted Quieter Human Rights Approach | By Charles Mohr Special to The New York Times | RE 925-725 | 38715 | B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/carter-payroll-tax-plan-is-opposed-by-business-proposal-for-a-big.html | Carter Payroll Tax Plan Is Opposed by Business | By Michael C Jensen | RE 925-725 | 38715 | B 221-982 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/casino-bill-amended-in-trenton-may-allow-topless-entertainers.html | Casino Sill Amended in Trenton May Allow Topless Entertainers | By Walter H Waggoner Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/chess-the-champions-will-gather-soon-at-the-manhattan-club.html | Chess | By Robert Byrne | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/childs-world-son-of-yoyo.html | Childs World | Richard Flaste | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/chinas-top-un-post-again-filled.html | Chinas Top UN Post Again Filled | By Kathleen Teltsch Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/city-ballet-stages-spring-awakening.html | City Ballet Stages Spring Awakening | By Clive Barnes | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/conferees-are-still-deadlocked-over-spending-ceiling.html | Conferees Are Still Deadlocked Over Spending Ceiling | By Adam Clymer Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/connecticut-utility-to-make-refund.html | Connecticut Utility to Make Refund | By Michael Knight Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/cosmos-in-a-crackdown-suspend-smith-indefinitely-fine-messing.html | Cosmos in a Crackdown Suspend Smith Indefinitely Fine Messing | By Alex Yannis | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/cranston-to-end-press-briefings-after-meetings-in-the-white-house.html | Cranston to End Press Briefings After Meetings in the White House | By Martin Tolchin Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/cuomo-formally-announces-his-bid-for-mayoralty-declares-his.html | Cuomo Formally Announces His Bid for Mayoralty Declares His Independence Despite Governors Aid | By Frank Lynn | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/did-you-know-kids-still-yell-yaaay.html | Did You Know Kids Still Yell Yaaay | By Walter Kerr | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/dinner-for-1-please-james.html | Dinner for 1 Please James | By Joseph B Treaster | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/discoveries-call-of-the-wild-bonananza-for-bikers-in-the-bag.html | DISCOVERIES | Enid Nemy | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/disputed-reading-test-given-in-30-school-districts.html | Disputed Reading Test Given in 30 School Districts | By Peter Kihss | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/dow-up-305-as-market-discounts-interest-rise-and-retail-decline-dow.html | Dow Up 305 as Market Discounts Interest Rise and Retail Decline | By Alexander R Hammer | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/effort-t0-curb-rise-in-aid-to-big-cities-defeated-in-house-rider-to.html | EFFORT TO CURB RISE IN AID TO BIG CITIES DEFEATED IN HOUSE | By Robert Reinhold Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/effort-to-curb-rise-in-aid-to-big-cities-defeated-in-house.html | EFFORT TO CURB RISE IN AID TO BIG CITIES DEFEATED IN HOUSE | By Robert Reinhold Special to The New York Times | RE 925-725 | 38715 B 221-982 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/equity-in-limiting-strategic-arms.html | Equity in Limiting Strategic Arms | By Fred Charles Ikle | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/estimate-unit-votes-to-end-drug-project-in-bronx-by-june-30.html | Estimate Unit Votes To End Drug Project In Bronx by June 30 | By Howard Blum | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/fed-indicates-desire-for-rise-in-interest-board-signals-it-wants-in.html | FED INDICATES DESIRE FOR RISE IN INTEREST | By John H Allan | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/film-tokkan-a-tale-of-citizenry-at-war.html | Film Tokkan a Tale Of Citizenry at War | By A H Weiler | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/fitting-strategy-to-facts.html | Fitting Strategy to Facts | By C L Sulzberger | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/grumman-earnings-up-234-in-quarter-bethpage-aircraft-concerns-sales.html | GRUMMAN EARNINGS UP 234 IN QUARTER | By Clare M Reckert | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/home-juicers-surveying-the-crop-home-juicers-surveying-the-crop.html | Home Juicers Surveying the Crop | By Patricia L Raymer | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/in-its-forties-ford-foundation-faces-change-now-in-its-forties-the.html | In Its Forties Ford Foundation Faces Change | By Carey Winfrey | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/in-its-forties-ford-foundation-faces-change.html | In Its Forties Ford Foundation Faces Change | By Carey Winfrey | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/in-north-dakota-too.html | In North Dakota Too | By Elizabeth Raum | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/indias-press-gains-verve-but-there-are-some-qualms.html | Indias Press Gains Verve but There Are Some Qualms | By William Borders Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/israel-feels-pressure-of-us-comments-on-the-middle-east.html | Israel Feels Pressure Of US Comments On the Middle East | By William E Farrell Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/joan-craiwford-dies-at-home-joan-crawford-screen-star-dies-in.html | Joan Crawford Dies at Home | By Peter B Flint | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/joan-crawford-dies-at-home-joan-crawford-screen-star-dies-in.html | Joan Crawford Dies at Home | By Peter B Flint | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/letters-75668975.html | Letters | James Marshall | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/li-parkway-toll-upheld-by-court.html | LI Parkway Toll Upheld by Court | By Mary Breasted | RE 925-725 | 38715 B 221-982 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/mailing-lists-youre-the-target-mail-lists-youre-the-target.html | Mailing Lists Youre the Target | By Georgia Dullea | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/marine-corps-is-softening-the-bole-of-the-hardboiled-drill.html | Marine Corps Is Softening the bole of the HardBoiled Drill Instructor | By Bernard Weinraub Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/marine-corps-is-softening-the-role-of-the-hardboiled-drill.html | Marine Corps Is Softening the Role of the HardBoiled Drill Instructor | By Bernard Weinraub Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/market-place-rumors-and-stocks-with-a-small-float.html | Market Place | By Robert Metz | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/matlack-is-fed-up-wants-to-be-traded-matlack-joins-mets-revolt-he.html | Matlack Is Fed Up Wants to Be Traded | By Joseph Durso | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/music-new-but-nostalgic-music-2voice-recital-los-fantastikos-due-at.html | Music New but Nostalgic | By John Rockwell | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/nationals-6-price-increase-follows-us-steel-move-nationals-6-rise.html | Nationals 6 Price Increase Follows US Steel Move | By Gene Smith | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/negative-report-on-natural-gas-pipelines-arouses-a-furor-in-canada.html | Negative Report on Natural Gas Pipelines Arouses a Furor in Canada | By Robert Trumbull Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/new-yorkers-etc.html | New Yorkers etc | John Corry | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/nhl-committee-will-recommend-detroit-lawyer-as-its-new-president.html | NHL Committee Will Recommend Detroit Lawyer as Its New president | By Robin Herman | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/nuclear-parley-in-salzburg-tackles-public-attitude-and-risk.html | Nuclear Parley in Salzburg Tackles Public Attitude and Risk Evaluation | By Walter Sullivan Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/panel-in-albany-backs-alternative-to-carey-plan-on-auto-insurance.html | Panel in Albany Backs Alternative To Carey Plan on Auto Insurance | By Richard J Meislin Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/patients-unmarked-pills-get-him-in-trouble.html | PatientS Unmarked Pills Get Him in Trouble | By Robert Hanley Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/personal-health.html | Personal Health | Jane E Brody | RE 925-725 | 38715 B 221-982 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/phils-muffle-giants-bats-and-quiet-secondguessers.html | Phils Muffle Giants Bats and Quiet SecondGuessers | By Deane McGowen | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/plan-for-palestinian-state.html | Plan for Palestinian State | By Ihsan A Hijazi Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/political-fighting-in-umw-seen-as-threatening-energy-program.html | Political Fighting in UMW Seen As Threatening Energy Program | By Ben A Franklin Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/president-bids-nato-respond-forcefully-to-russians-buildup-returns.html | PRESIDENT BIDS NATO RESPOND FORCEFULLY TO RUSSIANS BUILDUP | By R W Apple Jr Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/president-bids-nato-respond-forcefully-to-russians-buildup.html | PRESIDENT BIDS NATO RESPOND FORCEFULLY TO RUSSIANS BUILDUP | By R W Apple Jr Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/private-lives.html | Private Lives | John Leonard | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/rain-chilly-wind-in-jersey-cloud-start-of-dodge-open.html | Rain Chilly Wind in Jersey Cloud Start of Dodge Open | By Gordon S White Jr Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/rose-gregorio-preston-win-derwent-awards.html | Rose Gregorio Preston Win Derwent Awards | By Louis Calta | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/san-francisco-aides-facing-referendum-proposal-to-cut-short-the.html | SAN FRANCISCO AIDES FACING REFERENDUM | By Les Ledbetter Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/sate-drafts-program-to-increase-mortgage-lending-in-inner-cities.html | State Drafts Program to Increase Mortgage Lending in Inner Cities | By Glenn Fowler Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/saudi-suggests-p-l-o-would-accept-israel.html | SAUDI SUGGESTS P L O WOULD ACCEPT ISRAEL | By Steven Rattner Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/saudi-suggests-plo-would-accept-israel-prince-fahd-envisions.html | SAUDI SUGGESTS P L O WOULD ACCEPT ISRAEL | By Steven Rattner Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/seattle-slew-shipshape-despite-travail-in-derby.html | Seattle Slew Shipshape Despite Travail in Derby | By Michael Strauss | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/smith-wins-easily-in-jersey-city-dimming-jordans-political-hopes.html | Smith Wins Easily in Jersey City Dimming Jordans Political Hopes | By Joseph F Sullivan Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/smithsonian-faces-house-inquiry.html | Smithsonian Faces House Inquiry | By Grace Glueck Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/social-securitys-troubles-system-is-paying-out-more-than-it-is.html | Social Securitys Troubles | By David E Rosenbaum Special to The New York Times | RE 925-725 | 38715 B 221-982 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/study-unit-calls-for-reorganizing-new-york-police-medical-section.html | Study Unit Calls for Reorganizing New York Police Medical Section | By Selwyn Raab | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/surveillance-widens-for-cancer-research-international-agency-will.html | SURVEILLANCE WIDENS FOR CANCER RESEARCH | By Lawrence K Altman Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/technology-a-promising-design-for-electric-motors-technology-a.html | Technology | By Victor K McElheny | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/the-artichoke-a-culinary-masterpiece-is-in-season-the-artichoke-a.html | The Artichoke A Culinary Masterpiece Is in Season | By Craig Claiborne | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/the-big-steakout-its-not-all-filet-mignon.html | The Big SteakOut Its Not All Filet Mignon | By Mem Sheraton | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/the-summit-and-the-valley.html | The Summit And the Valley | By James Reston | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/three-women-whose-present-has-a-past.html | Three Women Whose Present Has a Past | By Richard Eder | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/todd-begins-new-role-as-jets-no-1-quarterback-todd-begins-a-new.html | Todd Begins New Role as Jets No 1 Quarterback | By Gerald Eskenazi Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/tv-hard-times-is-true-to-dickens.html | TV Hard Times Is True to Dickens | By John J OConnor | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/uaws-next-chief-and-energy-program.html | UAWs Next Chief and Energy Program | A H Raskin | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/us-arms-curb-plan-is-worrying-israelis-proposal-to-limit-weapons.html | US ARMS CURB PLAN IS WORRYING ISRAELIS | By Bernard Gwertzman Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/us-judge-visits-600-schools-finds-things-bad-and-good-too.html | US Judge Visits 600 Schools Finds Things Bad and Good Too | By Lena Williams | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/wine-talk.html | Wine Talk | Frank J Prial | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/woman-82-found-dead-in-bushwick-victim-of-robbery.html | Woman 82 Found Dead in Bushwick Victim of Robbery | By Eleanor Blau | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/young-opening-africa-trip-meets-in-ivory-coast-with-33-us-envoys.html | Young Opening Africa T rip Meets In Ivory Coast With 33 US Envoys | By Michael T Kaufman Special to The New York Times | RE 925-725 | 38715 B 221-982 |
| 5/11/1977 | https://www.nytimes.com/1977/05/11/archives/youth16-held-as-thrower-of-rocky-that-injured-engineer-for-conrail.html | Youth 16 Held as Thrower of Rock That Injured Engineer for Conrail | By Edward Hudson Special to The New York Times | RE 925-725 | 38715 B 221-982 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/1185-billion-outlay-for-defense-adopted-senate-and-house-conferees.html | 1185 BILLION OUTLAY FOR DEFENSE ADOPTED | By Adam Clymer Special to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/54-israelis-die-in-crash-of-helicopter-during-training.html | 54 Israelis Die in Crash of Helicopter During Training | By William E Farrell Special to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/6-steel-price-rise-prevailing-voluntary-move-hailed-by-us-6-steel.html | 6 Steel Price Rise Prevailing Voluntary Move Hailed by US | By Gene Smith | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/6-steel-price-rise-prevailing-voluntary-move-hailed-by-us.html | 6 Steel Price Rise Prevailing Voluntary Move Hailed by US | By Gene Smith | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/a-new-international-economic-order-i-sharing-the-worlds-bounty.html | A NEW INTERNATIONAL ECONOMIC ORDER1 | By Peter G Peterson | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/a-preemptive-strike.html | A Preemptive Strike | By Anthony Lewis | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/abc-raises-news-budget.html | ABC Raises News Budget | By Les Brown | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/about-new-york-exterminators-in-grayflannel-suits.html | About New York | By Francis X Clines | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/ad-executive-forms-group-on-integrity-businessmen-to-seek-to.html | AD EXECUTIVE FORMS GROUP ON INTEGRITY | By Robert Hanley Special to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/advertising-advance-of-young-birds-at-interpublic.html | Advertising | By Philip H Dougherty | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/albany-report-cites-medical-coverups-assembly-committees-states.html | ALBANY REPORT CITES MEDICAL COVERUPS | By Boyce Rensberger | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/albany-votes-a-4year-extension-of-city-and-upstate-rent-control.html | Albany Votes a 4Year Extension Of City and Upstate Rent Control | By Glenn Fowler Special to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/alls-quiet-on-the-potomac-alls-quiet-along-the-potomac.html | Alls Quiet On the Potomac | By Barbara Gamarekian | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/american-international-net-gains-227-to-29-million-in-quarter.html | American International Net Gains 227 to 29 Million in Quarter | By Clare M Reckert | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/an-appalachian-drama-captures-washington-audience.html | An Appalachian Drama Captures Washington Audience | By Ben A Franklin Special to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/andys-automat-no-campbells-on-the-menu-at-andy-warhols-automat.html | Andys Automat | By Joan Kron | RE 925-723 | 38715 B 221-980 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/aramco-chief-says-saudis-plan-to-raise-capabilities-on-oil-jungers.html | ARAMCO CHIEF SAYS SAUDIS PLAN TO RAISE CAPABILITIES ON OIL | By Steven Rattner Special to The New York Times | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/bacteria-use-changes-product-cancer-tests-bacteria-use.html | Bacteria Use Changes Product Cancer Tests | By Victor K McElheny Special to The New York Times | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/badillo-would-put-poverty-help-in-new-york-into-one-big-basket.html | Badillo Would Put Poverty Help In New York Into One Big Basket | By Peter Kihss | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/ban-proposed-by-79-on-spraycan-gases-3-federal-agencies-cite-peril.html | BAN PROPOSED BY 79 ON SPRAYCAN GASES | By Harold M Schmeck Jr Special to The New York Times | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/ban-proposed-by-79-on-spraycan-gases.html | BAN PROPOSED BY 79 ON SPRAYCAN GASES | By Harold M Schmeck Jr Special to The New York Times | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/beame-details-plans-to-reduce-pollution-us-will-help-city-in.html | BEAME DETAILS PLANS TO REDUCE POLLUTION | By Arnold H Lubasch | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/bell-sees-threat-to-minority-voting-law-in-bill-to-ease.html | Bell Sees Threat to Minority Voting Law in Bill to Ease Registration | By Warren Weaver Jr Special to The New York Times | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/bergen-asks-rejection-of-utilitys-raterise-request.html | Bergen Asks Rejection of Utilitys RateRise Request | By Alfonso A Narvaez Special to The New York Times | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/bills-rate-tops-5-fed-slows-the-rise-level-reaches-a-high-since-oct.html | BILLS RATE TOPS 5 FED SLOWS THE RISE | By John H Allan | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/bonn-under-domestic-pressures-slows-breeder-reactor-research.html | Bonn Under Domestic Pressures Slows Breeder Reactor Research | By Craig R Whitney Special to The New York Times | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/books-pages-dance-in-sprightly-beat.html | Books Pages Dance In Sprightly Beat | By Jennifer Dunning | RE 925-723 | 38715 | B 221-980 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/bridge-defending-champions-lead-in-caribbean-tournament.html | Bridge | By Alan Truscott | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/bruno-retains-lead-in-dodge-open.html | Bruno Retains Lead in Dodge Open | By Gordon S White Jr Special to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/bus-drivers-killing-protested-in-ulster-as-strike-weakens.html | Bus Drivers Killing Protested in Ulster As Strike Weakens | By Joseph Collins Special to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/callaghans-soninlaw-named-ambassador-to-us.html | Callaghans SoninLaw Named Ambassador to US | By R W Apple Jr Special to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/carters-proposal-to-raise-social-security-taxes-could-put-fiscal.html | Carters Proposal to Raise Social Security Taxes Could Put Fiscal Strain on State and Local Governments | By Edward Cowan Special to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/closing-of-gimbels-buying-office-and-shift-to-outside-one-expected.html | Closing of Gimbels Buying Office And Shift to Outside One Expected | By Isadore Barmash | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/coal-comeback-looms-as-us-tells-7-new-yorkarea-plants-to-convert.html | Coal Comeback Looms as US Tells 7 New YorkArea Plants to Convert | By Ari L Goldman | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/court-confines-jets-to-shea-stadium.html | Court Confines Jets to Shea Stadium | By Gerald Eskenazi | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/courts-are-told-about-appraisal-in-hughes-case.html | Courts Are Told About Appraisal In Hughes Case | By Wallace Turner Special to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/crafts-calendar-mays-the-month-to-see-a-show.html | Crafts Calendar Mays the Month To See a Show | By Lisa Hammel | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/dance-brotherly-hate.html | Dance Brotherly Hate | Don McDonagh | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/design-notebook-tenants-fight-for-landmark-designation.html | Design Notebook | Paul Goldberger | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/designer-turns-to-home-mary-mcfadden-looks-homeward.html | Designer Turns To Home | By Norma Skurka | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/disks-bach-to-big-band-jazz.html | Disks Bach to Big Band Jazz | John S Wilson | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/disks-de-larrocha.html | Disks de Larrocha | Allen Hughes | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/dow-list-slumps-924-as-selling-pressure-hits-ibm-and-kodak-setback.html | DOW LIST SLUMPS 924 AS SELLING PRESSURE HITS IBM AND KODAK | By Vartanig G Vartan | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/elegance-never-made-it-through-our-door.html | Elegance Never Made It Through Our Door | By Israel Shenker | RE 925-723 | 38715 B 221-980 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/european-proposal-for-stock-received-by-gambleskogmo-european.html | European Proposal For Stock Received By GambleSkogmo | By Herbert Koshetz | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/film-house-by-lake-sinks-in-blood.html | Film House by Lake Sinks in Blood | By A H Weiler | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/findings-on-canine-esp-shared-by-researcher.html | Findings on Canine ESP Shared by Researcher | By Pat Gleeson | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/french-and-british-plan-flights-june-20-jubilant-officials-moving.html | FRENCH AND BRITISH PLAN FLIGHTS JUNE 20 | By Paul Lewis Special to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/gardening-in-and-out-a-landscaping-primer.html | GARDENING IN AND OUT | By Joan Lee Faust | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/gop-in-albany-drops-demand-for-delay-on-appointing-of-judges.html | GOP in Albany Drops Demand For Delay on Appointing of Judges | By Linda Greenhouse Special to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/grow-your-own-tea.html | Grow Your Own Tea | By Richard W Langer | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/harold-brown-bids-us-buy-more-arms-from-nato-allies.html | Harold Brown Bids US Buy More Arms From NATO Allies | By Bernard Weinraub Special to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/hers.html | Hers | Lois Gould | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/historic-pottery-a-craft-endures.html | Historic Pottery A Craft Endures | By Jennifer Dunning | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/home-beat-the-art-of-bedmaking.html | Home Beat | Joan Kron | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/home-repair-q-a.html | Home Repair Q  A | Bernard Gladstone | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/hour-judge-toils-over-a-long-day.html | How Judge Toils Over a Long Day | By Mary Breasted | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/house-panel-chided-over-korea-inquiry-ethics-group-is-urged-to.html | HOUSE PANEL CHIDED OVER KOREA INQUIRY | By Richard Halloran Special to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/how-judge-toils-over-a-long-day-how-a-judge-toils-through-a-long.html | How Judge Toils Over a Long Day | By Mary Breasted | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/if-you-knew-suzy.html | If You Knew Suzy | By William Safire | RE 925-723 | 38715 B 221-980 |

| 5/12/1977 | https://www.nytimes.com/1977/05/12/archiv es/is-nothing-sacred-designer-recliners.html | Is Nothing Sacred Designer Recliners | By Joan Kron | RE 925-723 | 38715 | B 221-980 |
|---|---|---|---|---|---|---|
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archiv es/joan-mondale-finds-soho-more-than-soso.html | Joan Mondale Finds SoHo More Than SoSo | By Anna Quindlen | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archiv es/johannesburg-voters-shun-rightist.html | Johannesburg Voters Shun Rightist | By John F Burns Special to The New York Times | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archiv es/juantorena-unlikely-to-run-at-jamaica-meet.html | Juantorena Unlikely to Run at Jamaica Meet | By Neil Amdur Special to The New York Times | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archiv es/judge-urges-cutback-on-tolls-for-bridges-linking-city-jersey.html | JUDGE URGES CUTBACK ON TOLLS FOR BRIDGES LINKING CITY JERSEY | By Frank J Prial | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archiv es/koch-driving-hard-to-get-funds-to-pay-for-tv-campaign-spots.html | Koch Driving Hard to Get Funds To Pay for TV Campaign Spots | By Maurice Carroll | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archiv es/legislators-say-abortion-study-invades-privacy-legisl4fors-score.html | Legislators Say Abortion Study Invades Privacy | By Richard J Meislin Special to The New York Times | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archiv es/legislators-say-abortion-study-invades-privacy-legislators-score.html | Legislators Say Abortion Study Invades Privacy | By Richard J Meislin Special to The New York Times | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archiv es/letter-from-home.html | Letter From Home | William Zinsser | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archiv es/log-homes-move-up-a-notch-or-two.html | Log Homes Move Up | By Georgia Dullea | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archiv es/mariners-overcome-yanks-52.html | Mariners Overcome Yanks 52 | By Leonard Koppett Special to The New York Times | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archiv es/market-place-federal-signals-appeal-to-purchasers.html | Market Place | By Robert Metz | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archiv es/michigan-hesitating-on-plans-for-president-ford-museum.html | Michigan Hesitating on Plans For President Ford Museum | By William K Stevens Special to The New York Times | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archiv es/mobutu-shaken-at-start-of-war-has-new-strength-2-months-later.html | Mobutu Shaken at Start of War Has New Strength 2 Months Later | By Michael T Kaufman Special to The New York Times | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archiv es/music-stylish-lieder-by-paul-sperry.html | Music Stylish Lieder by Paul Sperry | By John Rockwell | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archiv es/music-true-to-form.html | Music True to Form | By Allen Hughes | RE 925-723 | 38715 | B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archiv es/nato-answers-challenge-but-cost-could-be-high.html | NATO Answers Challenge but Cost Could Be High | By Drew Middleton Special to The New York Times | RE 925-723 | 38715 | B 221-980 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/nestle-plans-to-move-its-offices-to-harrison-or-out-of-new-york.html | Nestle Plans to Move Its Offices To Harrison or Out of New York | By Edward Hudson Special to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/new-useful-sculpture-with-a-purpose-fortune-in-felines-carp-and.html | NEW  USEFUL | Lisa Hammel | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/new-york-area-coal-comeback-looms-as-us-tells-7-plants-to-convert.html | New York Area Coal Comeback Looms as US Tells 7 Plants to Convert | By Ari L Goldman | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/new-york-city-held-faulty-in-injury-pay-albany-official-charges.html | NEW YORK CITY HELD FAULTY IN INJURY PAY | By Emanuel Perlmutter | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/norton-gets-2-million-young-spurned.html | Norton Gets 2 Million Young Spurned | Dave Anderson | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/norton-knocks-out-bobick-in-58-seconds-of-first-round-with-a.html | Norton Knocks Out Bobick in 58 Seconds Of First Round With a Smashing Attack | By Michael Katz | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/obstacles-facing-a-national-market-but-system-is-near-achievement.html | OBSTACLES FACING A NATIONAL MARKET | By Leonard Sloane Special to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/opera-adriana-lecouvreur.html | Opera Adriana Lecouvreur | By Raymond Ericson | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/padres-double-mets-troubles-by-63-and-43-mets-drop-2-decisions-to.html | Padres Double Mets Troubles By 63 and 43 | By Joseph Durso | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/people-and-business-bell-says-antitrust-enforcement-will-top-his.html | People and Business | Douglas W Cray | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/personal-beauty.html | Personal Beauty | Angela Taylor | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/plan-set-for-new-york-city-loan.html | Plan Set for New York City Loan | By Lee Dembart | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/pop-bit-of-3d-ave-e1.html | Pop Bit of 3d Ave El | By John S Wilson | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/port-authoritys-ban-on-tests-of-concorde-is-voided-by-us-judge.html | PORT AUTHORITYS BAN ON TESTS OF CONCORDE IS VOIDED BY US JUDGE | By Richard Witkin | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/portrait-of-a-great-patron.html | Portrait of a Great Patron | By Rita Reif | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/professors-association-criticizes-way-city-university-cut-its.html | Professors Association Criticizes Way City University Cut Its Staffs | By Gene I Maeroff | RE 925-723 | 38715 B 221-980 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/proposed-nominee-for-chairman-of-federal-bank-board-criticized.html | Proposed Nominee for Chairman Of Federal Bank Board Criticized | By David Burnham Special to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/record-budget-for-arts-gains.html | Record Budget for Arts Gains | By Grace GlueckSpecial to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/shy-dawn-takes-52650-vagrancy.html | Shy Dawn Takes 52650 Vagrancy | By Michael Strauss | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/sound.html | Sound | Hans Fantel | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/speaking-and-writing-english-good.html | Speaking and Writing English Good | Edward T Halt | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/stage-vieux-carre-by-williams-is-haunting.html | Stage Vieux Carre By Williams Is Haunting | By Clive Barnes | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/tax-abatement-approved-for-vertical-tennis-club-to-be-built-in-new.html | Tax Abatement Approved for Vertical Tennis Club To Be Built in New York First Such Facility in US | By Michael Sterne | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/the-happy-journey-of-holden-and-powers.html | The Happy Journey of Holden and Powers | By Aljean Harmetz | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/three-added-to-house-energy-unit-in-move-linked-to-gas-prices-vote.html | Three Added to House Energy Unit In Move Linked to Gas Prices Vote | By Martin Tolchin Special to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/trading-in-commodities-surges-as-turnover-increases-by-41.html | Trading in Commodities Surges As Turnover Increases by 41 | By H J Maidenberg | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/tventer-spirited-poldark.html | TV Enter Spirited Poldark | By John J OConnor | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/us-and-seoul-to-start-discussion-of-troop-pullout-late-this-month.html | US and Seoul to Start Discussion Of Troop Pullout Late This Month | By Bernard Gwertzman Special to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/us-using-sterile-flies-opens-allout-war-on-the-screwworm-u-s-steps.html | US Using Sterile Flies Opens AllOut War on the Screwworm | By James P Sterba Special to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/us-using-sterile-flies-opens-allout-war-on-the-screwworm-us-steps.html | US Using Sterile Flies Opens AllOut War on the Screwworm | By James P Sterba Special to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/vance-flies-to-spain-on-an-official-visit-to-attend-session-of.html | VANCE FLIES TO SPAIN ON AN OFFICIAL VISIT | By Charles Mohr Special to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/vance-pledge-to-allon-on-mideast-said-to-restore-israeli-confidence.html | Vance Pledge to Allon on Mideast Said to Restore Israeli Confidence | By Flora Lewis Special to The New York Times | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/vote-on-transit-act-is-hoped-for-before-the-legislature-adjourns.html | Vote on Transit Act Is Hoped For Before the Legislature Adjourns | By Walter H Waggoner Special to The New York Times | RE 925-723 | 38715 B 221-980 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/washington-business-supervision-of-foreign-banks-in-us.html | Washington  Business | By Clyde K Farnsworth | RE 925-723 | 38715 B 221-980 |
| 5/12/1977 | https://www.nytimes.com/1977/05/12/archives/with-morgan-delivering-in-the-clutch-reds-set-back-cardinals-again.html | With Morgan Delivering in the Clutch Reds Set Back Cardinals Again 51 | By Deane McGowen | RE 925-723 | 38715 B 221-980 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/6-plane-builders-seek-big-canadian-contract.html | 6 Plane Builders Seek Big Canadian Contract | By Drew Middleton | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/a-food-critics-favorites-on-the-street.html | A Food Critics Favorites on the Street | By Mimi Sheraton | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/a-jazz-bassist-goes-up-front.html | A Jazz Bassist Goes Up Front | By John S Wilson | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/a-lottery-is-planned-to-fill-1100-summer-park-jobs.html | A Lottery Is Planned to Fill 1100 Summer Park Jobs | By Edward Ranzal | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/a-new-international-economic-order-ii-helping-others-and-ourselves.html | A NEW INTERNATIONAL ECONOMIC ORDERII | By Peter G Peterson | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/a-savory-melting-pot-simmers-on-9th-ave-on-ninth-avenue-a-savory.html | A Savory Melting Pot Simmers on 9th Ave | By Richarq F Shepard | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/a-tale-of-two-governors.html | ATale of Two Governors | By Tom Wicker | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/about-real-estate-cooperative-ownership-of-urban-housing.html | About Real Estate | By Alan S Oser | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/advertising-how-to-start-a-smalltown-newspaper.html | Advertising | By Philip H Dougherty | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/albany-agency-and-developer-to-build-downtown-brooklyn-mall.html | Albany Agency and Developer to Build Downtown Brooklyn Mall | By Pranay Gupte | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/ali-suggests-norton-beat-young-first-ali-suggests-norton-beat-young.html | Ali Suggests Norton Beat Young First | By Michael Katz | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/army-chief-urges-a-new-gi-bill-with-education-benefits-restored.html | Army Chief Urges a New GI Bill With Education Benefits Restored | By Bernard Weinraub Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/art-beckmann-in-bold-relief.html | Art Beckmann In Bold Relief | By Hilton Kramer | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/art-two-who-paint-by-their-own-lights.html | Art Two Who Paint By Their Own Lights | By Hilton Kramer | RE 925-727 | 38715 B 221-968 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/australian-leader-threatens-to-seek-an-antistrike-bill.html | Australian Leader Threatens to Seek An AntiStrike Bill | By Fox Butterfield Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/bond-prices-steady-in-a-quiet-session-16-billion-drop-in-money.html | BOND PRICES STEADY IN A QUIET SESSION | By Douglas W Cray | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/books-of-the-times.html | Books of The Times | By John Leonard | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/bridge-4-favored-teams-heading-for-the-semifinals-in-aruba.html | Bridge | By Alan Truscott | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/bruno-wins-dodge-golf-on-final-69.html | Bruno Wins Dodge Golf on Final 69 | By Gordon S White Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/bus-lines-concerned-about-transit-bill-both-subsidized-and.html | BUS LINES CONCERNED ABOUT TRANSIT BILL | By Walter H Waggoner Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/callaghan-defends-choice-of-jay.html | Callaghan Defends Choice of Jay | By R W Apple Jr Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/canada-and-china-in-pas-de-deux.html | Canada and China in Pas de Deux | By Robert Trumbull Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/canadiens-win-need-1-victory-canadiens-top-bruins-42-need-one.html | Canadiens Win Need 1 Victory | By Parton Keese | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/carey-offers-plan-for-saving-energy-energysaving-plan-proposed-by.html | Carey Offers Plan For Saving Energy | By Linda Greenhouse | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/carter-brushes-off-liberals-criticism-defends-his-policies-mgovern.html | CARTER BRUSHES OFF LIBERALS CRITICISM DEFENDS HIS POLICIES | By James T Wooten  Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/carter-brushes-off-liberals-criticism-defends-his-policies.html | CARTER BRUSHES OFF LIBERALS CRITICISM DEFENDS HIS POLICIES | By James T Wooten Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/carter-defends-continuing-investigation-and-possible-prosecution-of.html | Carter Defends Continuing Investigation and Possible Prosecution of FBI Agents | By Anthony Marro Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/cheap-mexican-labor-attracts-us-companies-to-the-border-cheap.html | Cheap Mexican Labor Attracts US Companies to the Border | By James P Sterba8208Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/cheap-mexican-labor-attracts-us-companies-to-the-border.html | Cheap Mexican Labor Attracts US Companies to the Border | By James P Sterba Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/commodities-register-wide-gain-ending-a-2day-slump-in-chicago.html | Commodities Register Wide Gain Ending a 2Day Slump in Chicago | By James J Nagle | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/dance-aileys-cuban-encore.html | Dance Aileys Cuban Encore | By Don McDonagh | RE 925-727 | 38715 B 221-968 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/delay-on-bail-is-called-reason-nuclear-protesters-were-jailed.html | Delay on Bail Is Called Reason Nuclear Protesters Were Jailed | By John Kifner Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/diary-of-a-discerning-macy-shopper-the-kindest-cut.html | Diary of a Discerning Macy Shopper the kindest cut | By Marianne Tufeur | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/dick-shawn-goes-it-alone-but-takes-2d-billing.html | Dick Shawn Goes It Alone But Takes 2d Billing | By Robert Berkvist | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/extending-the-fashion-picture-way-out-familystyle.html | Extending the Fashion Picture Way Out | By Bernadine Morris | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/federal-suit-filed-by-52-persons-charging-new-haven-wiretapping.html | Federal Suit Filed by 52 Persons Charging New Haven Wiretapping | By Michael Knight Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/fire-halts-oil-flow-in-major-saudi-line-blaze-is-under-control-a.html | FIRE HALTS OIL FLOW IN MAJOR SAUDI LINE | By Steven Rattner    Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/fire-halts-oil-flow-in-major-saudi-line.html | FIRE HALTS OIL FLOW IN MAJOR SAUDI LINE | By Steven Rattner Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/first-woman-rector-is-appointed-to-serve-in-an-episcopal-church.html | First Woman Rector Is Appointed To Serve in an Episcopal Church | By Kenneth A Briggs | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/ford-raises-his-1977-sales-forecast-on-usmade-vehicles-to-15.html | Ford Raises His 1977 Sales Forecast    On USMade Vehicles to 15 Million | By William K Stevens Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/gil-evans-still-setting-trends-is-having-a-jazzy-65th-birthday.html | Gil Evans Still Setting Trends Is Having a Jazzy 65th Birthday | By Robert Palmer | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/glamour-issues-and-prime-rate-are-factors-as-dow-slips-by-136.html | Glamour Issues and Prime Rate Are Factors as Dow Slips by 136 | By Vartanig G Vartan | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/goodman-opens-race-expects-4-in-fall-election-goodman-announces.html | Goodman Opens Race Expects 4 In Fall Election | By Maurice Carroll | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/goodman-opens-race-expects-4-in-fall-election.html | Goodman Opens Race Expects 4 In Fall Election | By Maurice Carroll | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/governors-of-amex-endorse-proposal-for-nyse-merger-big-boards-aim.html | GOVERNORS OF AMEX ENDORSE PROPOSAL FOR NYSE MERGER | By Robert J Cole | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/homers-and-errors-spark-mariners-yanks-drop-86-decision-to-mariners.html | Homers and Errors Spark Mariners | By Leonard Koppett Special to The New York Times | RE 925-727 | 38715 B 221-968 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/house-division-is-sharp-in-debate-on-special-aid-plan-for-northeast.html | House Division Is Sharp in Debate On Special Aid Plan for Northeast | By Edward C Burks Special to The New York Times | RE 925-727 | 38715 | B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/immigration-agency-engulfed-in-trouble-new-chief-faces-problems-of.html | IMMIGRATION AGENCY ENGULFED IN TROUBLE | By Marjorie Hunter Special to The New York Times | RE 925-727 | 38715 | B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/investigation-of-the-sex-industry-begun-by-new-york-state-and-city.html | Investigation of the Sex Industry Begun by New York State and City | By Howard Blum | RE 925-727 | 38715 | B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/jews-of-jerusalem-mark-anniversary-of-victory-in67.html | Jews of Jerusalem Mark Anniversary Of Victory in67 | By William E Farrell Special to The New York Times | RE 925-727 | 38715 | B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/jury-bids-cia-pay-3-in-mail-case.html | Jury Bids CIA Pay 3 in Mail Case | By Max H SEIGEL | RE 925-727 | 38715 | B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/la-pasionaria-is-given-passport-and-prepares-to-return-to-spain.html | La Pasionaria Is Given Passport And Prepares to Return to Spain | By Christopher S Wren Special to The New York Times | RE 925-727 | 38715 | B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/leaps-and-boundaries-for-israels-georgians.html | Leaps and Boundaries For Israels Georgians | By Anna Kisselgoff | RE 925-727 | 38715 | B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/levitt-audit-scores-schools-on-safety-charges-long-delays-on.html | LEVITT AUDIT SCORES SCHOOLS ON SAFETY | By Marcia Chambers | RE 925-727 | 38715 | B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/liberals-policy-group-chooses-cuomo-for-partys-endorsement.html | Liberals Policy Group Chooses Cuomo for Partys Endorsement | By Frank Lynn | RE 925-727 | 38715 | B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/licensing-of-physicians-reviewed-by-2-legislative-panels-in-albany.html | Licensing of Physicians Reviewed By 2 Legislative Panels in Albany | By Jane Brody Special to The New York Times | RE 925-727 | 38715 | B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/look-whos-dancing-with-twyla.html | Look Whos Dancing With Twyla | By Jennifer Dunning | RE 925-727 | 38715 | B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/management-how-to-rate-with-the-rating-agencies.html | Management | By Elizabeth M Fowler | RE 925-727 | 38715 | B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/manikin-helping-students-in-heart-disease-diagnosis-manikin-aids.html | Manikin Helping Students In Heart Disease Diagnosis | By Harold M Schmeck Jr Special to The New York Times | RE 925-727 | 38715 | B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/manikin-helping-students-in-heat-disease-diagnosis-manikin-aids.html | Manikin Helping Students In Heart Disease Diagnosis | By Harold M Schmeck Jr | RE 925-727 | 38715 | B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/market-place-sony-vigorous-but-shares-mark-time.html | Market Place | By Robert Metz | RE 925-727 | 38715 | B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/moynihan-criticizes-carter-on-welfare-senator-chides-labor.html | MOYNIHAN CRITICIZES CARTER ON WELFARE | By David E Rosenbaum Special to The New York Times | RE 925-727 | 38715 | B 221-968 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/music-solti-triumphs.html | Music Solti Triumphs | By Donal Henahan | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/music-vive-berlioz-adieu-boulez.html | Music Vive Berlioz Adieu Boulez | By Harold C Schonberg | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/namath-reaches-agreement-with-rams.html | Namath Reaches Agreement With Rams | By William N Wallace | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/new-standards-urged-to-help-public-schools.html | New Standards Urged to Help Public Schools | By Joseph F Sullivan | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/nixon-rates-kissinger-plus-and-minus-nixon-on-frosts-interview-on.html | Nixon Rates Kissinger Plusand Minus | By James M Naughton Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/nixon-rates-kissinger-plus-and-minus.html | Nixon Rates Kissinger Plus and Minus | By James M Naughton Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/nixon-talk-reflects-fascination-with-soviet-2d-taped-interview.html | Nixon Talk Reflects Fascination With Soviet | By Bernard Gwertzman Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/outwitting-aerosol-ban-new-system-ready-new-systems-ready-to-outwit.html | Outwitting Aerosol Ban New System Ready | By Gene Smith | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/padres-52-victors-koosman-bows-padres-send-mets-to-10th-loss-in-11.html | Padres 52 Victors Koosman Bows | By Joseph Durso | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/parentschildren-braces-just-a-fact-of-life-for-the-sake-of-a-smile.html | PARENTSCHILDREN | By Richard Flaste | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/peakhour-charges-on-bridges-weighed-port-authority-is-looking-into.html | PEAKHOUR CHARGES ON BRIDGES WEIGHED | By Frank J Prial | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/president-indicates-a-strategy-switch-in-taxreform-plan-appears-to.html | PRESIDENT INDICATES A STRATEGY SWITCH IN TAXREFORM PLAN | By Clyde H Farnsworth Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/psals-shoestring-is-wearing-thin.html | PSALs Shoestring Is Wearing Thin | By Arthur Pincus | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/publishing-a-visit-from-4-writers.html | Publishing A Visit From 4 Writers | By Herbert Mitgang | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/reshaping-of-bond-market-fought-reshaping-opposed-in-the-bond.html | Reshaping of Bond Market Fought | By Leonard Sloane Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/rhodesian-information.html | Rhodesian Information | By Elaine Windrich | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/role-for-wind-energy-seen-far-off.html | Role for Wind Energy Seen Far Off | By Grace Lichtenstein Special to The New York Times | RE 925-727 | 38715 B 221-968 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/royal-dutchshell-net-up-546-in-1st-quarter-to-716-million.html | Royal DutchShell Net Up 546 In 1st Quarter to 716 Million | By Clare M Reckert | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/schmidts-allies-and-foes-in-bonn-concur-on-his-success-in-london.html | Schmidts Allies and Foes in Bonn Concur on His Success in London | By Craig R Whitney Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/sec-sets-jan-1-target-for-freer-stock-trading-exchange-would-have.html | SEC Sets Jan 1 Target For Freer Stock Trading | By Robert D Hershey Jr Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/shapp-told-to-return-vote-funds-shapp-told-to-return-vote-subsidy.html | Shapp Told to Return Vote Funds | By Warren Weaver Jr Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/shapp-told-to-return-vote-funds.html | Shapp Told to Return Vote Funds | By Warren Weaver Jr Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/surplus-is-expected-at-meadows-track-surplus-is-expected-at-meadows.html | Surplus Is Expected At Meadows Track | By Robert Hanley Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/swiss-bank-blamed-for-not-halting-irregularities.html | Swiss Bank Blamed for Not Halting Irregularities | By Victor A Lusinchi Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/the-bronx-as-a-character-in-the-ginger-man.html | The Bronx as a Character In The Ginger Man | By Eric Pace | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/the-policy-of-confusion.html | The Policy Of Confusion | By James Reston | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/the-truth-in-hoppers-art-art-hopper-poet-of-the-prosaic.html | The Truth in Hoppers Art | By John Russell | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/threat-of-dock-strike-ended-by-agreement-on-containership-payments.html | Threat of Dock Strike Ended by Agreement on ContainerShip Payments | By Damon Stetson | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/trenton-topics-utilities-told-to-aid-financing-of-home-insulation.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/turner-barred-as-manager-but-sees-team-triumph-61-turner-barred-as.html | Turner Barred as Manager But Sees Team Triumph 61 | By Murray Crass Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 925-727 | 38715 B 221-968 |
| 5/13/1977 | https://www.nytimes.com/1977/05/13/archives/vance-meets-with-spanish-officials.html | Vance Meets With Spanish Officials | By James M Markham Special to The New York Times | RE 925-727 | 38715 B 221-968 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/-while-schoolchildren-learn-at-the-metropolitan-museum.html | While Schoolchildren Learn At the Metropolitan Museum | By Lisa Hammel | RE 925-729 | 38715 B 221-989 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/a-citizens-alliance-on-energy-is-formed-javits-says-aim-of-new-york.html | A CITIZENS ALLIANCE ON ENERGY IS FORMED | By Howard Blum | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/a-confessions-trustworthiness-it-is-argued-isnt-enough.html | A Confessions Trustworthiness It Is Argued Isnt Enough | By Yale Kamisar | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/a-court-order-puts-schoolgirl-in-track-meet-a-court-order-puts.html | A Court Order Puts Schoolgirl In Track Meet | By William J Miller Special to The New York Times | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/a-seattle-slew-victim-scores-at-aqueduct.html | A Seattle Slew Victim Scores at Aqueduct | By Gerald Eskenazi | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/about-new-york-a-tenant-claims-his-rights.html | About New York | By Francis X Clines | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/albany-is-called-lax-in-supervision-of-insurance-data.html | Albany Is Called Lax in Supervision of Insurance Data | By Frances Cerra | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/alien-amnesty-plan-outlined-by-us-aide-labor-secretary-in-talk-at.html | ALIEN AMNESTY PLAN OUTLINED BY USAIDE | By E J Dionne Jr | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/an-elephantine-case-of-unnecessary-jitters-observer.html | An Elephantine Case of Unnecessary Jitters | By Russell Baker | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/appeals-court-affirms-curb-on-lake-michigan-pollution-by-us-steel.html | Appeals Court Affirms Curb on Lake Michigan Pollution by US Steel | By Paul Delaney Special to The New York Times | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/atlantic-city-mayor-warns-state-not-to-block-casinos-on-wetlands.html | Atlantic City Mayor Warns State Not to Block Casinos on Wetlands | By Donald Janson Special to The New York Times | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/audience-for-nixon-is-reduced-by-half-for-the-2d-interview.html | Audience for Nixon Is Reduced by Half For the 2d Interview | By Les Brown | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/bars-offering-nudity-and-more-survive-despite-the-authorities-moves.html | Bars Offering Nudity and More Survive Despite the Authorities | By Nathaniel Sheppard Jr | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/beame-seeks-to-ease-stocktransfer-tax-4year-phaseout-of-levys.html | BEAME SEEKS TO EASE STOCKTRANSFER TAX | By Michael Sterne | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/beame-seeks-to-ease-stocktransfer-tax.html | BEAME SEEKS TO EASE STOCKTRANSFER TAX | By Michael Sterne | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/bhutto-announces-a-vote-on-his-rule-he-says-pakistani-electorate.html | BHUTTO ANNOUNCES A VOTE ON HIS RULE | By Ruters | RE 925-729 | 38715 B 221-989 |

| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/bhutto-announces-a-vote-on-his-rule.html | BHUTTO ANNOUNCES A VOTE ON HIS RULE | By RUters | RE 925-729 | 38715 | B 221-989 |
|---|---|---|---|---|---|---|
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/blazers-eliminate-lakers-in-4.html | Blazers Eliminate Lakers in 4 | By Leonard Koppett Special to The New York Times | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/books-of-the-times-hospital-horrors.html | Books of The Times | By Mel Watkins | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/braves-return-home-and-lose-again.html | Braves Return Home and Lose Again | By Deane McGowen | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/bridge-panama-defending-titlist-is-in-caribbean-semifinal.html | Bridge | By Alan Truscott Special to The New York Times | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/british-football.html | British Football | By Euters BEnglish League Fourth DivisionB  Southend D | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/british-official-lauds-envoy-to-us.html | British Official Lauds Envoy to US | By Joseph Collins Special to The New York Times | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/carter-denies-he-believes-jews-are-guilty-of-the-death-of-jesus.html | Carter Denies He Believes Jews Are Guilty of the Death of Jesus | By Laura Foreman Special to The New York Times | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/carter-energy-goal-not-possible-analysis-by-continental-oil-finds.html | Carter Energy Goal Not Possible Analysis by Continental Oil Finds | By Victor K McElheny | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/carter-signs-bills-for-public-works-and-the-creation-of-a-million.html | Carter Signs Bills for Public Works And the Creation of a Million Jobs | By James T Wooten Special to The New York Times | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/carter-signs-bills-fot-public-works-and-the-creation-of-a-million.html | Carter Signs Bills for Public Works And the Creation of a Million Jobs | By James T Wooten Special to The New York Times | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/carters-nuclear-energy-policies-prompt-complex-lobby-efforts.html | Carters Nuclear Energy Policies Prompt Complex Lobby Efforts | By David Burnham Special to The New York Times | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/case-tendered-for-tender-land.html | Case Tendered for Tender Land | By Raymond Ericson | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/chicago-sees-mamets-water-engine.html | Chicago Sees Mamets Water Engine | By Mel Gussow Special to The New York Times | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/cities-held-lagging-on-sewage-projects-study-says-twothirds-will.html | CITIES HELD LAGGING ON SEWAGE PROJECTS | By Gladwin Rill Special to The New  York Times | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/concert-tashis-webern-elates.html | Concert Tashis Webern Elates | By Allen Hughes | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/conservatives-peril-albany-bill-to-ease-laws-on-marijuana-effective.html | CONSERVATIVES PERIL ALBANY BILL TO EASE LAWS ON MARIJUANA | By Linda Greenhouse Special to The New York Times | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/conservatives-peril-albany-bill-to-ease-laws-on-marijuana.html | CONSERVATIVES PERIL ALBANY BILL TO EASE LAWS ON MARIJUANA | By Linda Greenhouse Special to The New York Times | RE 925-729 | 38715 | B 221-989 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/consumer-notes-utility-insulation-loans-may-be-ready-in-a-month.html | Consumer Notes | By Alfonso A Narvaez | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/dolly-parton-in-top-form-at-showcase.html | Dolly Parton In Top Form At Showcase | By John Rockwell | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/election-campaign-gets-under-way-in-france-as-leaders-clash-on-tv.html | Election Campaign Gets Under Way in France as Leaders Clash on TV | By Flora Lewis Special to The New York Times | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/epa-proposes-auto-makers-pay-for-fixing-inuse-cars-violating.html | EPA Proposes Auto Makers Pay for Fixing InUse Cars Violating Pollution Rules | By Philip Shabecoffx0020Special to The New York Times | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/finances-in-grovernors-race-listed.html | Finances in Governors Race Listed | By Joseph Fsullivan Special to the New York Times | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/first-2-pieces-of-bubble-gum-last-some-tennis-equipment.html | First 2 pieces of bubble gum Last some tennis equipment | By Paul J McGarigal | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/greek-festival-proves-a-culinary-success.html | Greek Festival Proves a Culinary Success | By Robert Hanley Special to The New York Times | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/greek-nomads-roam-no-more-except-in-cars-or-on-bikes.html | Greek Nomads Roam No More Except in Cars or on Bikes | By Steven V Roberts Special to The New York Times | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/gregg-smith-singers-enthrall-monteverdian.html | Gregg Smith Singers Enthrall Monteverdian | By Donal Henahan | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/hebrew-christians-trouble-jews.html | Hebrew Christians Trouble Jews | By Kenneth A Briggs | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/house-approves-bill-to-enlarge-aid-given-high-jobless-areas-new.html | HOUSE APPROVES BILL TO ENLARGE AID GIVEN HIGH JOBLESS AREAS | By Edward C Burks Special to The New York Times | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/house-approves-bill-to-enlarge-aid-given-high-jobless-areas.html | HOUSE APPROVES BILL TO ENLARGE AID GIVEN HIGH JOBLESS AREAS | By Edward C Burks Special to The New York Times | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/how-jimmy-made-it-at-the-top.html | How Jimmy Made It At the Top | By C L Sulzberger | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/in-knee-socks-and-thrift-clothes-design-students-claim-their-prizes.html | In Knee Socks and Thrift Clothes Design Students Claim Their Prizes | By Dee Wedemeyer | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/judge-rao-sues-for-25-million-over-perjury-charge-against-him.html | Judge Rao Sues for 25 Million Over Perjury Charge Against Him | By Arnold H Lubasch | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/la-pasionaria-returns-home-to-spain-after-38-years-la-pasionaria.html | La Pasionaria Returns Home to Spain After 38 Years | By James M Markham Special to The New York Times | RE 925-729 | 38715 B 221-989 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/la-pasionaria-returns-home-to-spain-after-38-years.html | La Pasionaria Returns Home to Spain After 38 Years | By James M Markham Special to The New York Times | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/macy-seeks-to-sell-its-homestock-unit-to-levitz-furniture-macy.html | Macy Seeks to Sell Its Homestock Unit To Levitz Furniture | By Isadore Barmash | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/mae-west-keeps-up-hoopla.html | Mae West Keeps Up Hoopla | By Aljean Harmetz Special to The New York Times | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/market-up-280-as-it-discounts-prime-rate-rise-dow-adds-280-as-prime.html | Market Up 280 As It Discounts Prime Rate Rise | By Vartanig G Vartan | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/martin-faces-fine-as-yanks-win-30-martin-may-befined-yanks-win.html | Martin Faces Fine As Yanks Win 30 | By Paul L Montgomery Special to The New York Times | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/mcgovern-calls-democratic-foes-of-carter-mainstream-of-party.html | McGovern Calls Democratic Foes Of Carter Mainstream of Party | By Warren Weaver Jr Special to The New York Times | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/mets-homers-matlack-beat-dodgers-mets-and-matlack-cool-off-dodgers.html | Mets Homers Matlack Beat Dodgers | By Joseph Durso | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/mexico-reinstating-editor-ousted-by-former-regime.html | Mexico Reinstating Editor Ousted by Former Regime | By Alan Riding Special to The New York Times | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/mohawk-indian-band-agrees-to-relocate-state-offer-of-new-site-in.html | MOHAWK INDIAN BAND AGREES TO RELOCATE | By Lena Williams | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/most-grain-futures-ebb-but-soyoean-prices-gain-cattle-contracts.html | Most Grain Futures Ebb But Soybean Prices Gain Cattle Contracts Climb | By James J Nagle | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/navy-men-are-tried-for-land-sale-fraud-defendants-are-accused-of.html | NAVY MEN ARE TRIED FOR LAND SALE FRAUD | By Everett R Holles Special to The New York Times | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/nuclear-protesters-are-released-pending-trails-by-a-higher-court.html | Nuclear Protesters Are Released Pending Trials by a Higher Court | By John Kifner Special to The New York Times | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/nuclear-protesters-are-released-pending-trials-by-a-higher-court.html | Nuclear Protesters Are Released Pending Trials by a Higher Court | By John Kifner Special to The New York Times | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/nureyev-appeals-to-moscow-to-let-mother-and-sister-leave.html | Nureyev Appeals to Moscow to Let Mother and Sister Leave | By Robert D McFadden | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/patents-speech-synthesizer-for-computers-reactor-is-expected-to.html | Patents | By Stacy V Jones | RE 925-729 | 38715 | B 221-989 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/personal-investing-speculative-interest-in-otc-stocks.html | Personal Investing | By Richard Phalon | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/poetry-writing-the-elderly-learn-in-a-nursing-home-.html | Poetry Writing The Elderly Learn in a Nursing Home | By Virginia Lee Warren | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/prime-rate-lifted-to-6-from-6-o-by-big-banks-increase-led-by.html | Prime Rate Lifted to 6 From 6 by Big Banks | By John H Allan | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/quebec-jews-given-levesque-assurance-premier-denies-a.html | QUEBEC JEWS GIVEN LEVESQUE ASSURANCE | By Henry Giniger Special to The New York Times | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/recreational-vehicle-industry-is-confused-its-omission-in-the.html | Recreational Vehicle Industry Is Confused | By Reginald Stuart Special to The New York Times | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/rome-says-italy-lives-high-on-imports-urges-buy-italian.html | Rome Says Italy Lives High on Imports Urges Buy Italian | By Alvin Shuster Special To The New York Times | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/sadat-hints-a-new-developement-in-relations-with-the-soviet-union.html | Sadat Hints a New Development In Relations With Soviet Union | By Henry Tanner Special to The New York Tames | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/saudi-oil-flow-being-restored-after-big-fire.html | Saudi Oil Flow Being Restored After Big Fire | By Steven Rattner Special to The New York Times | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/securities-chiefs-meet-and-work-is-stressed-securities-industry.html | Securities Chiefs Meet And Work Is Stressed | By Leonard Sloane Special to The New York Times | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/shapp-denies-blame-but-will-repay-fund-says-he-had-no-knowledge-of.html | SHAPP DENIES BLAME BUT WILL REPAY FUND | By James F Clarity Special to The New York Times | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/sound-growth-seen-by-business-council-projections-are-virtually.html | SOUND GROWTH SEEN BY BUSINESS COUNCIL | By Thomas E Mullaney Special to the New York Times | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/tackling-the-immigration-mess-leonel-jabier-castillo.html | Tackling the Immigration Mess | By James P Sterba Special to The New York Times | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/the-dance-ancestral-voices-ailey-in-premiere-of-work-by-dianne.html | The Dance Ancestral Voices | By Anna Kisselgoff | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/trenton-topics-alleged-crime-leader-ordered-on-an-appeal-to-return.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 925-729 | 38715 B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/twyla-tharp-gives-a-premiere-of-clear-mud.html | Twyla Tharp Gives a Premiere of Clear Mud | By Clive Barnes | RE 925-729 | 38715 B 221-989 |

| Date | URL | Title | Author | RE | Num | B |
|---|---|---|---|---|---|---|
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/upstate-scientists-is-trying-to-breed-a-tomato-that-can-stand-the.html | Upstate Scientist Is Trying to Breed a Tomato That Can Stand the Cold | By Jane E Brody Special to The New York Times | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/us-is-pursuing-new-ways-to-produce-nuclear-energy.html | US Is Pursuing New Ways to Produce Nuclear Energy | By Walter Sullivan Special to The New York Times | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/us-may-accept-alternative-plan-for-limitation-of-strategic-arms.html | US May Accept Alternative Plan For Limitation of Strategic Arms | By Charles Mohr Special to The New York Times | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/williams-upstages-olympians-in-100-williams-beats-olympians-in-100.html | Williams Upstages Olympians in 100 | By Neil Amdur Special to The New York Times | RE 925-729 | 38715 | B 221-989 |
| 5/14/1977 | https://www.nytimes.com/1977/05/14/archives/wkcr-will-start-90-straight-hours-of-jazz-tonight.html | WKCR Will Start 90 Straight Hours of Jazz Tonight | By Robert Palmer | RE 925-729 | 38715 | B 221-989 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/3-nations-resuming-mekong-river-plan-vietnam-laos-and-thailand.html | 3 NATIONS RESUMING MEKONG RIVER PLAN | By David A Andelman Special to The New York Times | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/351-shot-is-victor-in-withers-iron-constitution-scores-upset-in.html | 351 Shot Is Victor In Withers | By Gerald Eskenazi | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/40-million-for-a-real-smoke-40-million-smoke.html | 40 Million For a Real Smoke | By Ann Crittenden | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/a-bonanza-of-haydn-piano-sonatas-on-record-haydn.html | A Bonanza of Haydn Piano Sonatas on Record | By Peter G Davis | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/a-boom-grows-in-the-dust-dirt-biking-speed-noise-and-jiggles.html | A Boom Grows in the Dust | By John Thomas Wa Rk | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/a-federal-law-urged-to-aid-state-inmates-aba-says-legislation-is.html | FEDERAL LAW URGED TO AID STATE INMATES | By Martin Tolchin SPecail to The New York Times | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/a-field-ripe-for-nondevelopment.html | A Field Ripe for Nondevelopment | By Vincent Papsidero Jr | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/a-jury-with-a-grand-tradition.html | A Jury With a Grand Tradition | By Raymond Browne | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/a-model-ship-builder.html | A Model Ship Builder | By Werner Bamberger | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/a-new-cultural-alliance-the-metkennedy-center-joint-venture.html | A New Cultural Alliance | By Helen Epstein | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/a-sightseeing-boat-is-dedicated-and-port-roster-gets-cruise-ship.html | A Sightseeing Boat Is Dedicated And Port Roster Gets Cruise Ship | By Werner Bamberger | RE 925-731 | 38715 | B 221-991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/a-smaller-new-york-forecast-for-1980s-but-study-finds-a-good-chance.html | A SMALLER NEW YORK FORECAST FOR 1980S | By Michael Sterne | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/a-time-for-energy.html | A Time for Energy | By James P Sandle R | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/a-tokyo-airport-still-embattled-after-7-years.html | A Tokyo Airport Still Embattled After 7 Years | By Henry Kamm Special to The New York Times | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/a-troubled-prima-donna-tries-for-a-comeback-moffo.html | A Troubled Prima Donna Tries For a Comeback | By Stephen E Rubin | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/a-veteran-sorter-for-natures-air-force.html | A Veteran Sorter For Natures Air Force | By Barbara Kantrowitz | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/about-long-island-oh-well-you-cant-lose-them-all-little-league-only.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/about-new-jersey-everybodys-off-and-running.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/after-a-suit-in-court-theres-a-job-on-deck.html | After a Suit in Court Theres a Job on Deck | By Les Ledbetter Special to The New York Times | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/albany-officials-debate-extension-of-law-on-apartment-conversions.html | Albany Officials Debate Extension Of Law on Apartment Conversions | By Richard J Meislin Special to The New York Times | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/an-unlikely-budget-alliance.html | An Unlikely Budget Alliance | By Lawrence Fellows | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/apples-beat-lobsters-2619-ruffelss-service-prevails.html | Apples Beat Lobsters 2619 Ruffelss Service Prevails | By Thomas Rogers Special to The New York Times | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/art-american-paintings-in-morris.html | ART | By David L Shirey | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/art-ideas-revealed-through-swirls.html | ART | By David L Shirey | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/artful-industry.html | Artful Industry | By Sally Urang | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/article-13-no-title-preminger-we-thought-we-could-do-anything.html | PREMINGER | By Mel Gussow | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/article-14-no-title-life.html | THAT WAS THE LIFE | By Jane Howard | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/article-2-no-title-12-million-from-estate-gives-area-residents-food.html | 12 Million From Estate Gives Area Residents Food for Dreams | By Reginald Stuart Special to The New York Times | RE 925-731 | 38715 | B 221-991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/at-25-a-noticeable-change-stronger-but-perhaps-a-step-slower.html | At 25 a Noticeable Change Stronger But Perhaps a Step Slower | By Don Lessem | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/at-30-a-milestone-separating-the-young-from-the-old.html | At 30 A Milestone Separating the Young From the Old | By Marc Bloom | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/at-50-exercising-can-be-beautiful.html | At 50 Exercising Can Be Beautiful | By Ulick OConnor | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/awol-soldier-becomes-focus-of-controversy-over-unionizing.html | AWOL Soldier Becomes Focus Of Controversy over Unionizing | By Judith Cummings | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/back-bay-update.html | Back Bay Update | By Jane Davison | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/bankers-books-pay-off.html | Bankers Books Pay Off | By Steven Slosberg | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/banks-tighten-credit-ratings-to-identify-overseas-risks-rating-the.html | Banks Tighten Credit Ratings To Identify Overseas Risks | By David R Francis | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/bar-chief-backs-prepaid-legal-help.html | Bar Chief Backs Prepaid Legal Help | By James F Lynch | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/battle-still-rages-over-consumer-unit-intense-lobbying-by-its.html | BATTLE STILL RAGES OVER CONSUMER UNIT | By Frances Cerra | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/beame-unit-opposed-on-proposal-to-alter-bargaining-procedures.html | Beame Unit Opposed on Proposal To Alter Bargaining Procedures | By Damon Stetson | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/bearne-and-officials-from-3-states-meet-on-aiding-economy.html | Beame and Officials From 3 States Meet On Aiding Economy | By Pranay Gupte | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/behind-the-best-sellers-john-d-macdonald.html | Behind the Best Sellers John D MacDonald | By Herbert Mitgang | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/bermuda-of-the-north.html | Bermuda of the North | By Marilyn E Weigold | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/betrayed-by-adults-a-family-gathering.html | Betrayed by Adults | By Jerome Charyn | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/beyond-san-juan-an-island-without-crowds-beyond-san-juan.html | Beyond San Juan An Island Without Crowds | By Sheila Cole Nilva | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/biddy-basketball-knicks-of-future.html | Biddy Basketball Knicks of Future | By Paul Winfield | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/bill-on-challenging-judges-is-stalled-in-the-assembly.html | Bill on Challenging Judges Is Stalled in the Assembly | By Linda Greenhouse Special to The New York Times | RE 925-731 | 38715 B 221-991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/book-ends-success-story.html | BOOK ENDS | By Richard R Lingeman | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/building-construction-and-leasing-rules-compel-energy-waste-in-new.html | Building Construction and Leasing Rules Compel Energy Waste in New York | By Alan S Oser | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/can-he-make-the-jaws-of-outer-space-spielbergs-progress.html | Can He Make the Jaws of Outer Space | By Judy Klemesrud | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/can-the-genie-be-put-back-in-the-bottle-foreign-affairs.html | Can the Genie Be Put Back in the Bottle | By C L Sulzberger | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/canadiens-oust-bruins-21-for-2d-straight-cup-sweep-canadiens-sweep.html | Canadiens Oust Bruins 21 For 2d Straight Cup Sweep | By Parton Keese Special to The New York Times | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/car-owners-sense-threat-to-freewheeling-life-auto-owners-sense-a.html | Car Owners Sense Threat to FreeWheeling Life | By William K Stevens Special to The New York Times | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/careys-ties-with-party-leaders-deteriorate-in-mayoral-campaign.html | Careys Ties With Party Leaders Deteriorate in Mayoral Campaign | By Frank Lynn | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/children-good-and-bad-children.html | Children Good and Bad | By John Gardner | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/childrens-books.html | CHILDRENS ROOKS | By Georgess McHargue | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/city-culture-chief-plans-an-arts-festival-a-day-in-the-life-of.html | City Culture Chief Plans an Arts Festival | By Richard F Shepard | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/coppolas-vietnam-movie-is-a-battle-royal-francis-ford-coppolas.html | Coppolas Vietnam Movie Is a Battle Royal | By Charles Higham | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/costikyan-pulls-out-of-mayoral-contest-and-supports-koch-costikyan.html | Costikyan Pulls Out Of Mayoral Contest And Supports Koch | By Maurice Carroll | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/cotton-mills-resist-cost-of-curbing-dust-federal-agencys-proposal.html | COTTON MILLS RESIST COST OF CURBING DUST | By B Drummond Ayres Jr Specail to The New York Times | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/country-pleasure-division-makes-inroads-in-the-east.html | Country Pleasure Division Makes Inroads in the East | By Ed Corrigan | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/county-offers-a-feast-of-camps.html | County Offers A Feast of Camps | By Ralynn Stadler | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/crime.html | CRIME | By Newgate Callendar | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/dance-agglomeration-by-tharp.html | Dance Agglomeration by Tharp | By Clive Barnes | RE 925-731 | 38715 B 221-991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/dialaride-a-nonworking-number.html | DialaRide AT NonworkingNumber I told him Id fight to the bitter end for doortodoor service For the handicapped there can be nothing else | By Edward Hudson | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/dingle-drenched-and-dingle-dry.html | Dingle Drenched And Dingle Dry | By Jon Hassler | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/dining-out-a-golden-oldie-for-the-family.html | DINING OUT | By Guy Henle | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/dining-out-elegant-food-in-west-orange.html | DINING OUT | By Eileen and Fred Ferreti | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/dining-out-pleasant-and-sometimes-more.html | DINING OUT | By Florence Fabricant | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/dining-out.html | DINING OUT | By Guy Henle | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/dog-shows-alfresco.html | Dog Shows Alfresco | By Walter R Fletcher | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/don-juan-yields-claim-to-throne.html | Don Juan Yields Claim to Throne | By James M Markham Special to The New York Times | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/down-to-brighton-a-day-in-prinnys-playground-a-holiday-spa-for.html | Down to Brighton A Day in Prinnys Playground | By Mary Z Gray | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/downstairs-at-the-bergen-mall.html | Downstairs at the Bergen Mall | By Joan Cook | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/encounter-bed-not-bored.html | ENCOUNTER | By Brian Yarvin | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/englishtown-dawn-lights-the-way-to-bargains-at-the-flea-market.html | EnglishtownDawn Lights the Way To Bargains at the Flea Market | By Anna Quindlen | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/ezra-z-shapiro-74-us-zionist-figure-lawyer-led-fundraising-group-in.html | EZRA Z SHAPIRO 74 US ZIONIST FIGURE | By E J Dionne Jr | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/falling-bricks-hit-restaurant-on-central-park-south-brick-section.html | Falling Bricks Hit Restaurant on Central Park South | By Robert D McFadden | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/fishing-one-last-crack-at-a-lot-of-whiting.html | FISHING | By Joanne A Fishman | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/fishing.html | FISHING | By Joanne A Fishman | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/food-first-take-1000-pounds-of-corn-tortillas-among-the-alien-corn.html | FOOD | By Florence Fabricant | RE 925-731 | 38715 B 221-991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/for-many-reasons-leaders-have-lost-their-power-bossism-isnt-what-it.html | For Many Reasons Leaders Have Lost Their Power | By Frank Lynn | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/for-maximum-efficiency.html | For Maximum Efficiency | By Bernard Gladstone | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/for-some-the-vietnam-war-goes-on.html | For Some the Vietnam War Goes On | By Michael Goodwin | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/from-china-to-wallingford.html | From China to Wallingford | By Dan Collins | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/future-events-getting-away-from-it-all.html | Future Events | By Lillian Bellison | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/gadfly-on-jobless-fraud-jobless-benefit-controls-challenged.html | Gadfly on Jobless Fraud | By Michael Knight | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/gardening-good-companions.html | GARDENING | By Joan Lee Faust | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/gardening-its-time-to-think-of-summer-bulbs.html | GARDENING | By Molly Price | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/gardening-letting-plants-help-each-other.html | GARDENING | By Joan Lee Faust | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/gardening-the-nostalgia-kick-in-flower-borders.html | GARDENING | By Carl Totemeier | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/gateway-agency-wins-key-victory.html | Gateway Agency Wins Key Victory | By Keith Johnson | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/ge-warns-of-halt-in-making-reactors-tells-administration-us-policy.html | GE WARNS OF HALT IN MAKING REACTORS | By David Burnham Special to The New York Times | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/generic-drugs-an-aye-vote.html | Generic Drugs An Aye Vote | By Morris Forer | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/giaimo-capitol-budget-maker-in-the-maelstrom-of-budget-control.html | Giaimo Capitol Budget Maker | By Edward C Burks | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/greece-working-for-the-revival-of-its-provinces.html | Greece Working For the Revival Of Its Provinces | By Steven V Roberts Special to The New York Times | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/gurneys-radical-racer-is-goad-longshot-bet.html | Gurneys Radical Racer Is Good LongShot Bet | By Phil Pash | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/harsh-soviet-attack-says-china-prepares-for-fullscale-war-warns.html | HARSH SOVIET ATTACK SAYS CHINA PREPARES FOR FULLSCALE WAR | By Christopher S Wren Special to The New York Times | RE 925-731 | 38715 B 221-991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/he-almost-didnt-make-it-almost.html | He Almost Didnt Make It | By James T Wooten | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/he-meets-mondale-this-week-points-of-agreement-may-be-limited.html | He Meets Mondale This WeekPoints of Agreement May Be Limited | By John F Burns | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/hello-doggy-sandy-the-orphan-dog-in-annie-is-a-star-mutt.html | HELLO DOGGY | By Anna Quindlen | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/home-clinic-145937282.html | HOME CLINIC | By Bernard Gladstone | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/home-clinic-145942682.html | HOME CLINIC | By Bernard Gladstone | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/home-clinic-setting-the-aquastat-to-save-fuel.html | HOME CLINIC | By Bernard Gladstone | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/home-clinic.html | HOME CLINIC | By Bernard Gladstone | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/home-style-bootleg-barn-wood.html | Home Style | By Ruth Rejnis | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/homosexuality-and-the-suburbs.html | Homosexuality And the Suburbs | By Barbara Crossette | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/hope-for-young-cancer-patients.html | Hope for Young Cancer Patients | By Rosemary Lopez | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/hospital-agency-faces-changes.html | Hospital Agency Faces Changes | By Barbara Johnson | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/how-long-can-the-ozone-take-the-fluorocarbons.html | How Long Can the Ozone Take the Fluorocarbons | By Walter Sullivan | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/humor.html | HUMOR | By Ralph Schoenstein | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/in-america-outlaw-county.html | IN AMERICA | BY Joseph Lelyveld | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/in-california-a-battle-for-a-winery.html | In California | By David Dietz | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/in-defense-of-the-educational-system.html | In Defense of the Educational System | By Solomon Arbeiter | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/in-love-with-the-game-five-seasons-a-baseball-companion-by-roger.html | In Love With the Game | By Roger Angell | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/in-pursuit-of-dnas-secrets.html | In Pursuit of DNAs Secrets | By Ari L Goldman | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/interview-doctor-in-the-house.html | INTERVIEW | By Ronald Sullivan | RE 925-731 | 38715 | B 221-991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/interview-he-traps-fish-as-the-indians-did.html | INTERVIEW | By Lawrence Van Gelder | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/intriguing-intrigue-intrigue.html | Intriguing Intrigue | By Gene Lyons | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/is-this-shepard-or-saroyan.html | Is This Shepard Or Saroyan | By Charles Marowitz | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/it-does-what-it-can-to-attract-industry-economically-tristate-area.html | It Does What It Can to Attract Industry | By Michael Sterne | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/it-was-less-complicated-to-take-one-bill-at-a-time-budget-watching.html | It Was Less Complicated to Take One Bill at a Time | By Adam Clymer | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/its-academic-robes-today-for-marymounts-hank-interview.html | Its Academic Robes Today for Marymounts Hank | By James Feron | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/keeping-up-with-father-knows-best-father-knows-best.html | Keeping Up With Father Knows Best | By Gerald Eskenazi | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/laetriles-legalization-in-indiana-a-coup-for-small-rightist-group.html | Laetriles Legalization in Indiana A Coup for Small Rightist Group | By Richard D Lyons Special to The New York Times | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/leftright-division-widens-in-portugal-three-years-after-the.html | LEFTRIGHT DIVISION WIDENS IN PORTUGAL | By Marvine Howe Special to The New York Times | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/lemaire-sparkles-in-his-own-right-after-being-in-shadow-of.html | Lemaire Sparkles in His Own Right After Being in Shadow of Linemates | By Robin Herman Special to The New York Times | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/lessdeveloped-country-loans-pose-questions-for-regulators.html | LessDeveloped Country Loans Pose Questions For Regulators | By Robert A Bennett | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/letter-from-iona-college.html | LETTER FROM IONA COLLEGE | By Thomas Ludwig | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/letter-from-washington-anatomy-of-a-beach-mess.html | LETTER FROM WASHINGTON | By Matthew L Wald | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/letter-from-washington-thompson-presses-voteregistration-bill.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/library-aide-assails-beame-plan-for-workers-on-federal-payroll.html | Library Aide Assails Beame Plan For Workers on Federal Payroll | By Lee Dembart | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/local-radio-a-growing-voice-local-radio-a-growing-voice.html | Local Radio A Growing Voice | By Eleanor Charles | RE 925-731 | 38715 B 221-991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/maestro-of-the-media-the-primetime-president.html | MAESTRO OF THE MEDIA | By Richard Reeves | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/marathon-runners-head-for-yonkers-marathon-racers-head-for-yonkers.html | Marathon Runners Head for Yonkers | By David L Shirey | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/marijuana-penalties-no-changes-likely-marijuana-penalties-no-change.html | Marijuana Penalties No Changes Likely | By Ronald Sullivan | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/marijuana-smokers-hold-village-rally-thousands-at-a-peaceful.html | MARIJUANA SMOKERS HOLD VILLAGE RALLY | By Judith Cummings | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/martha-graham-still-charting-the-graph-of-the-heart-martha-graham.html | Martha GrahamStill Charting the Graph of the Heart | By Anna Kisselgoff | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/mary-hartman-the-writer-is-a-professor.html | Mary Hartman The Writer Is a Professor | By Paul Wilner | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/mary-mccarty-the-quintessential-character-actress-mccarty.html | Mary McCarty The Quintessential Character Actress | By Tom Burke | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/mets-given-a-peptalk-by-owners-then-lose-54-owners-conduct-meeting.html | Mets Given a PepTalk By Owners Then Lose 54 | By Joseph Durso | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/mini-roses-deserve-a-place-in-the-sun-miniature-roses-deserve-a.html | Mini Roses Deserve A Place In the Sun | By Charles Marden Fitch | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/mixed-use-as-an-idea-its-enticing-but-does-it-work-in-dollars-mixed.html | Mixed Use As an Idea Its Enticing But Does It Work In Dollars Mixed Use Enticing But Does It Work | By Carter B Horsley | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/monaco-but-not-las-vegas-breaking-the-bank-at-long-beach.html | Monaco but Not Las Vegas | By Roy R Silver | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/montclair-state-stressing-the-arts.html | Montclair State Stressing the Arts | By Nancy Stevens | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/murky-outlook-on-water-zoning.html | Murky Outlook on Water Zoning | By Joanne Fishman | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/music-a-chorus-of-enthusiasm.html | MUSIC | By Robert Sherman | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/music-boulez-as-modern-as-ever.html | Music Boulez as Modern as Ever | By Raymond Ericson | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/music.html | MUSIC | By Robert Sherman | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/nbas-financial-woes-mount-debts-and-deadines-for-4-teams-nbas.html | NBAs Financial Woes Mount Debts and Deadlines for 4 Teams | By Sam Goldaper | RE 925-731 | 38715 B 221-991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/new-economics-series-is-strictly-galbraithian.html | New Economics Series Is Strictly Galbraithian | By Susan Previant Lee and PETER PASSELL | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/new-rochelle-tests-sunpower-new-rochelle-to-test-sunpower.html | New Rochelle Tests Sunpower | By James Feron | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/new-toronto-building-halves-use-of-energy-ontario-utility-companys.html | New Toronto Building Halves Use of Energy | By Robert Trumbull Special to The New York Times | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/new-york-citys-factory-wages-went-up-by-80-but-bought-less.html | New York Citys Factory Wages Went Up by 80 but Bought Less | By Peter Kihss | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/new-york-ciyy-urged-to-build-drill-rigs-representative-murphy-is-in.html | NEW YORK CITY URGED TO BUILD DRILL RIGS | By Edward C Burks Special to The New York Times | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/no-place-for-a-single.html | No Place for a Single | By Craig Carlson | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Raymond A Sokolov | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/notes-corroborees-a-new-rite-of-spring-notes-about-travel.html | Notes CorroboreesA New Rite of Spring | By Robert J Dunphy | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/of-rats-and-men-the-fda-wants-to-ban-saccharin-because-it-causes.html | Of Rats and Men | By Anthony Wolff | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/one-critics-fiction-ironic-parodic-hip.html | ONE CRITICS FICTION | By Anatole Broyard | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/opportunity-knocks-for-the-trail-blazers-blazers-get-into-final-on.html | Opportunity Knocks for the Trail Blazers | By Leonard Koppett Special to The New York Times | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/ossinings-new-route-to-a-diploma.html | Ossinings New Route to a Diploma | By Ronald Smothers | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/out-of-essex-on-old-97.html | Out of Essex On Old 97 | By Robert E Tomasson | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/point-of-view-a-merger-of-the-trustbusters.html | POINT OF VIEW | By Glen E Weston | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/politics-a-race-born-of-defeat.html | POLITICS | By Frank Lynn | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/politics-the-luck-of-the-draw.html | POLITICS | By Joseph F Sullivan | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/poll-shows-inflation-rather-than-unemployment-is-top-concern.html | Poll Shows Inflation Rather Than Unemployment Is Top Concern | By E J Dionne Jr | RE 925-731 | 38715 B 221-991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/pop-comeback-carly-simon-officially-back-to-live-performing.html | Pop Comeback | By John Rockwell | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/pregnancies-rising-in-10to15-age-group.html | Pregnancies Rising | By Alfonso A Narvaez | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/preholiday-exams-due-at-rutgers.html | Preholiday Exams Due at Rutgers | By Paul Overberg | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/public-reaction-to-90-proof-scotch.html | Public Reaction to 90Proof Scotch | by Alien Mac Kenzie | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/puffpuff-potatoes-food.html | PuffPuff Potatoes | By Craig Claiborne with Pierre Franey | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/putting-together-a-car-pool-that-works.html | Putting Together a Car Pool That Works | By Gloria S Smith | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/quarter-horses-go-to-post-in-yaphank-on-thursday.html | Quarter Horses Go to Post In Yaphank on Thursday | By Michael Strauss Special to The New York Times | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/questions-remain-in-apparent-suicide-of-virginia-woman.html | Questions Remain In Apparent Suicide OF Virginia Woman | By Ben A Franklin Specail to The New York TImes | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/readiness-class-gets-high-marks.html | Readiness Class Gets High Marks | By Dorothy Levenson | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/recording-rock-live.html | Recording Rock Live | By John Rockwell | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/redding-takes-a-stand.html | Redding Takes a Stand | By John Karrel | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/refuge-sought-for-battered-wives.html | Refuge Sought For Battered Wives | By Martin Waldron | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/rizzo-faces-test-of-leadership-in-voting-tuesday-in-philadelphia.html | Rizzo Faces Test of Leadership In Voting Tuesdayin Philadelphia | By James F Clarity specail to The New York Times | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/roosevelt-i-coop-buyers-eager-for-utopia-to-begin-roosevelt-island.html | Roosevelt I Coop Buyers Eager for Utopia to Begin | By Wendy Schuman | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/rx-on-malpractice.html | Rx on Malpractice | By Leslie J Fodeman | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/saturday-night-live-an-insiders-report-on-the-crucial-events-of-oct.html | SATURDAY NIGHT LIVE | By James Doyle | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/scandal-and-arrests-embroil-argentina-regime-denies-any.html | SCANDAL AND ARRESTS EMBROIL ARGENTINAI | By Juan de Onis Special to The New York Times | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/seattle-slew-faces-challenge-of-2-speedballs-in-preakness-saturday.html | Seattle Slew Faces Challenge of 2 Speedballs in Preakness Saturday | By Steve Cady | RE 925-731 | 38715 B 221-991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/shop-talk-a-blend-of-cultures.html | SHOP TALK | By Anne Anable | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/shop-talk-nations-united-in-a-cheese-shop.html | SHOP TALK | By J Herbert Silverman | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/shore-birds-a-fight-for-life-shore-birds-renew-survival-rite.html | Shore Birds A Fight for Life | By Shayna Panzer | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/signal-from-the-left.html | Signal From the Left | By Tom Wicker | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/smallpox-epidemic-reported-in-somalia-outbreak-sets-back-the.html | SMALLPDX EPIDEMIC REPORTED IN SOMALIA | By Lawrence K Altman | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/sneva-officially-surpasses-200-mph-in-gaining-pole-for-indianapolis.html | Sneva Officially Surpasses 200 MPH In Gaining Pole for Indianapolis 500 | By John S Radosta special to The New York Times | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/solti-conducts-the-missa-solemnis.html | Solti Conducts the Missa Solemnis | By Peter G Davis | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/south-african-trip-is-off-for-field-hockey-team.html | South African Trip Is Off For Field Hockey Team | By Margaret Roach | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/spaniard-opposing-ali-is-hardly-a-fearsome-name.html | Spaniard Opposing Ali Is Hardly a Fearsome Name | By Michael Katz Special to The New York Times | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/speaking-personally-61-years-abaft-the-mast.html | SPEAKING PERSONALLY | By Arthur Knapp Jr | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/speaking-personally-a-hesitant-bettor-hooked-on-jai-alai.html | SPEAKING PERSONALLY | By Beatrice Berger | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/speaking-personally-at-home-with-the-giobbis.html | SPEAKING PERSONALLY | By Judith H Green | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/speaking-personally-just-one-big-happy-family.html | SPEAKING PERSONALLY | By Helen Bogoff OConnell | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/spotlight-the-rossignol-success-story.html | SPOTLIGHT | By Barbara Farnsworth | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/staff-of-the-public-service-agency-opposes-telephone-rate-increase.html | Staff of the Public Service Agency Opposes Telephone Rate Increase | By Frances Cerra | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/state-aide-scores-foes-of-nestle-headquarters-in-westchester-county.html | State Aide Scores Foes Of Nestle Headquarters In Westchester County | By Edward Hudson Special to The New York Times | RE 925-731 | 38715 B 221-991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/state-hunting-welfare-cheats-state-is-pressing.html | State Hunting Welfare Cheats | By Martin Waldron | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/stern-plan-to-guard-privacy-is-expected-us-panel-will-reportedly.html | STERN PLAN TO GUARD PRIVACY IS EXPECTED | By Linda Charlton Special to The New York Times | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/steve-williams-is-back-on-track-but-winning-cannot-ease-his-pain.html | Steve Williams Is Back on Track But Winning Cannot Ease His Pain | By Neil Amdur Special to The New York Times | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/striking-up-the-band.html | Striking Up The Band | By Luisa Kreisberg | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/study-says-hunger-is-growing-problem-across-the-south-of-asia.html | Study Says Hunger Is Crowing Problem Across the South of Asia | By Alice Villadolid Special to The New York Times | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/success-as-a-narcotics-king.html | Success as a Narcotics King | By William Einreinhofer Jr | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/suffolk-guards-summer-gold-suffolk-guards-its-air-and-water.html | Suffolk Guards Summer Gold | By Iver Peterson | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/summit-conferences-all-move-in-nowfamiliar-rhythms.html | Summit Conferences All Move In NowFamiliar Rhythms | By Hedrick Smith | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/sunday-observer-the-pursuit-of-unhappiness.html | Sunday Observer | By Russell Baker | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/suspension-injuries-weaken-cosmos.html | Suspension Injuries Weaken Cosmos | By Alex Yannis | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/sutton-pl-holds-birthday-party-community-action-groups-first.html | Sutton Pl Holds Birthday Party Community Action Groups First | By Lena Williams | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/sweet-smells-of-food-festival-lure-thousands-to-9th-ave.html | Sweet Smells of Food Festival Lure Thousands to 9th Ave | By Mary Breasted | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/talk-with-roger-angell-angell.html | Talk With Roger Angell | By George Plimpton | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/tax-reform-drive-slowed-by-flurry-of-challenges-tax-reform-slowed.html | Tax Reform Drive Slowed By Flurry of Challenges | By William Tucker | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/the-beast-that-put-somers-on-the-map.html | The Beast That Put Somers on the Map | By Marilyn Weigold | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/the-counter-market-is-alive-and-well.html | The Counter Market Is Alive and Well | By John Hallan | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/the-democrats-favor-electionday-registering-republicans-oppose-it.html | The Democrats Favor ElectionDay Registering Republicans Oppose It | By Warren Weaver Jr | RE 925-731 | 38715 | B 221-991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/the-dream-of-the-good-society-utopia-and- revolution-society.html | The Dream of the Good Society | By Robert Nisbet | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/the-economic-scene-ill-winds-from- washington.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/the-education-of-the-blind-and-deaf- children-the-visually-impaired.html | The Education of the Blind and Deaf Children | By Efthalia and John Walsh | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/the-golf-clinic-how-to-play-the-tee-shots- to-avoid-difficulties.html | The Golf Clinic | By Nick Seitz | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/the-literary-view-what-i-like-literary- view.html | THE LITERARY VIEW | By Richard Locke | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/the-london-art-market-arrives-the-british- art-auctioneers-are.html | The London Art Market Arrives | By Rita Reif | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/the-lowkey-world-of-sunapee-lake- sunapee-a-place-of-gentle-ripples.html | The LowKey World of Sunapee | By Dan Carlinsky | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/the-moped-revolution.html | The Moped Revolution | By Tony Hiss and Jeff Lewis | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/the-notsocool-jody-powell-jody- powell.html | THE NOTSOCOOL JODY POWELL | By Charles Mohr | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/the-parlous-state-of-the-arts-in-great- britain-the-parlous.html | The Parlous State Of the Arts In Great Britain | By Anthony Bailey | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/the-protean-victorian-william-morris- romantic-to-revolutionary-by.html | The Protean Victorian | By E P Thompson | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/the-rise-of-the-singleperson-household- more-are-living-alone-and.html | The Rise of the SinglePerson Household | By Shawn G Kennedy | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/the-secret-of-achieving-a-champions- sparkling-coat.html | The Secret of Achieving a Champions Sparkling Coat | By Pat Gleeson | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/the-white-house-press-club-press.html | THE WHITE HOUSE PRESS CLUB | By J Anthony Lukas | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/theater-saddle-shoes-and-gi-boots.html | THEATER | By Haskel Frankel | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/theater.html | THEATER | By Haskel Frankel | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/to-solve-the-palestinian-problem.html | To Solve the Palestinian Problem | By Shlomo Avineri | RE 925-731 | 38715 B 221-991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/to-the-class-of-77-with-love-washington.html | To the Class Of 77 With Love | By James Reston | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/trying-to-keep-gop-on-top.html | Trying to Keep GOP on Top | By Thomas P Ronan | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/turner-of-braves-a-flake-car-another-finley.html | Turner of Braves A Flake or Another Finley | By Murray Chass | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/tuttle-scores-double-in-loucks-track.html | Tuttle Scores Double in Loucks Track | By William J Miller Special to The New York Times | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/underworld-figure-reported-kidnapped-family-of-eli-zeccardi-missing.html | UNDERWORLD FIGURE REPORTED KIDNAPPED | By Joseph B Treaster | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/untermeyer-remembers.html | Untermeyer Remembers | By Paul Wilner | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/us-considering-new-strategies-in-its-policies-toward-south-africa.html | US Considering New Strategies In Its Policies Toward South Africa | By Michael T Kaufman Special to The New York Times | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/us-debates-soviet-beam-weapon.html | US Debates Soviet Beam Weapon | By Drew Middleton | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/us-is-reassessing-its-strategy-for-meeting-soviet-nuclear-strike.html | US Is Reassessing Its Strategy For Meeting Soviet Nuclear Strike | By Bernard Weinraub Special to The New York Times | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/us-textile-industry-beset-by-imports-and-labor-woes-textile.html | US Textile Industry Beset By Imports and Labor Woes | By Wayne King Special to The New York Times | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/vance-in-iran-asserts-stability-depends-on-rights.html | Vance in Iran Asserts Stability Depends on Rights | By Charles Mohr Special to The New York Times | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/vanishing-shoreline-erodes-contentment.html | Vanishing Shoreline Erodes Contentment | By Andrea J Aurichio | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/victoriana-beastly-chic.html | victoriana | By Rita Reif | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/washington-report-wanted-one-commissioner-for-the-sec.html | WASHINGTON REPORT | By Robert D Hershey Jr | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/what-was-good-for-the-railroads-hear-that-lonesome-whistle-blow.html | What Was Good for the Railroads | By Tony Hiss | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/whats-doing-in-the-pennsylvania-dutch-country.html | Whats Doing in | By Paul Grimes | RE 925-731 | 38715 B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archives/when-the-poor-nations-meet-the-rich-they-may-get-mostly-promises.html | When the Poor Nations Meet the Rich They May Get Mostly Promises | By Paul Lewis | RE 925-731 | 38715 B 221-991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/white-sox-182-victors-as-spencer-bats-in-8-baseball-roundup.html | White Sox 182 Victors As Spencer Bats In 8 | By Deane McGowen | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/whos-who-whos-black-certain-people.html | Whos Who Whos Black | By Roger Wilkins | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/women-have-message-for-the-mails-males.html | Women Have Message for the Mails Males | By Barbara Gamarekian Special to The New York Times | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/wood-field-and-stream-striped-bass-appearing.html | Wood Field and Stream Striped Bass Appearing | By Nelson Bryant Special to The New York Times | RE 925-731 | 38715 | B 221-991 |
| 5/15/1977 | https://www.nytimes.com/1977/05/15/archiv es/yankees-beat-angels-41-as-nettles-clouts-two-yankees-conquer-angels.html | Yankees Beat Angels 41 as Nettles Clouts Two | By Paul L Montgomery Special to The New York Times | RE 925-731 | 38715 | B 221-991 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archiv es/5hitter-paces-angels-ailing-munson-is-out-tanana-stops-yanks-82-on.html | 5Hitter Paces Angels Ailing Munson Is Out | By Paul L Montgomery Special to The New York Times | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archiv es/a-real-dream-job-starring-in-show-while-fast-asleep-its-a-real.html | A Real Dream Job Starring in Show While Fast Asleep | By Carey Winfrey | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archiv es/a-real-dream-job-starring-in-show-while-fast-asleep.html | A Real Dream Job Starring in Show While Fast Asleep | By Carey Winfrey | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archiv es/advertising-assessing-the-new-tv-season.html | Advertising | By Philip H Dougherty | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archiv es/ali-foe-look-soft-for-title-bout-ali-evangelista-dont-seem-to-be-at.html | Ali Foe Look Soft for Title Bout | By Michael Katz Special to The New York Times | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archiv es/alis-scouting-report-on-rocky.html | Alis Scouting Report on Rocky | Dave Anderson | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archiv es/article-3-no-title.html | GOING OUT GUIDE | Howard Thompson | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archiv es/at-83-mr-good-deeds-is-ready-to-go-to-washington-for-aged.html | At 83 Mr Good Deeds Is Ready To Go to Washington for Aged | By Alfonso A Narvaez Special to The New York Times | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archiv es/blumenthal-expects-loans-to-new-york-treasury-chief-says-washington.html | BLUMENTHAL EXPECTS LOANS TO NEW YORK | By Edward C Burks Special to The New York Times | RE 925-728 | 38715 | B 221-987 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/brewster-is-nostalgic-as-he-leaves-yale.html | Brewster Is Nostalgic As He Leaves Yale | By Diane Henry Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/bridge-venezuela-victor-over-mexico-in-central-american-tourney.html | Bridge | By Alan Truscott Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/brown-arrives-in-brussels-to-spur-nato-allies-to-increase-spending.html | Brown Arrives in Brussels to Spur NATO Allies to Increase Spending | By Bernard Weinraub Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/carter-to-study-drought-tomorrow-amid-green-of-farms-in-california.html | Carter to Study Drought Tomorrow Amid Green of Farms in California | By Douglas E Kneeland Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/carters-social-security-proposal-raises-funding-and-benefit-issues.html | Carters Social Security Proposal Raises Funding and Benefit Issues | By Edward A Cowan Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/chess-solidity-is-the-better-part-of-value-larsen-learns.html | Chess | By Robert Byrne | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/church-buys-coast-town-for-rural-haven.html | Church Buys Coast Town for Rural Haven | By Les Ledbetter Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/coffee-concert-draws-crowds-to-its-new-home-at-the-beacon.html | Coffee Concert Draws Crowds To Its New Home at the Beacon | John Rockwell | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/commodities-an-analysis-of-the-soybean-complex.html | Commodities | By H J Maidenberg | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/cuban-emigres-in-new-orleans-picket-a-liner-bound-for-havana.html | Cuban Emigres in New Orleans Picket a Liner Bound for Havana | By Richard Severo Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/customers-and-music-integrated-at-brooklyn-nightclub.html | Customers and Music Integrated at Brooklyn Nightclub | By John Rockwell | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/dance-singular-merrill-ashley-city-ballet-fans-are-making-a-new.html | Dance Singular Merrill Ashley | By Clive Barnes | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/de-gustibus-pressing-a-joyful-sandwich-clarifying-butter.html | DE GUSTIBUS | By Craig Claiborne | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/democratic-coalition-backs-mrs-abzug-for-mayor-mrs-abzug-endorsed.html | Democratic Coalition Backs Mrs Abzug for Mayor | By Maurice Carroll | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/dissident-stockholders-begin-to-get-somewhere-at-last-at-annual.html | Dissident Stockholders Begin to Get Somewhere at Last | By Michael C Jensen | RE 925-728 | 38715 B 221-987 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/drive-to-save-mrs-roosevelts-valkill-pressed.html | Drive to Save Mrs Roosevelts ValKill Pressed | By Edith Evans Asbury Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/drug-centers-camp-stirs-neighbors-ire-group-from-patersons-damon.html | DRUG CENTERS CAMP STIRS NEIGHBORS IRE | By Joan Cook Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/editor-of-principal-black-newspaper-in-south-africa-has-become.html | Editor of Principal Black Newspaper in South Africa Has Become Influential Critic of Apartheid System | By John F Burns Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/european-concerns-expanding-abroad-to-cut-labor-costs-available.html | EUROPEAN CONCERNS EXPANDING ABROAD TO CUT LABOR COSTS | By Ann Crittenden | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/events-today.html | Events Today | SPECIAL TO THE NEW YORK TIMES | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/failure-of-mitchelllama-sales-threatens-citys-debt-repayments.html | Failure of MitchellLama Sales Threatens Citys Debt Repayments | By Joseph P Fried | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/food-experts-assert-wheat-supplies-end-famine-fear-for-now-record.html | FOOD EXPERTS ASSERT WHEAT SUPPLIES END FAMINE FEAR FOR NOW | By William Robbins Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/food-experts-assert-wheat-supplies-end-famine-fear-for-now.html | FOOD EXPERTS ASSERT WHEAT SUPPLIES END FAMINE FEAR FOR NOW | By William Robbins Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/foreign-investing-bolsters-industry-in-northeast-foreign-investors.html | Foreign Investing Bolsters Industry in Northeast | By Agis Salpukas | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/foreigners-in-moscow-upset-by-big-rent-increases.html | Foreigners in Moscow Upset by Big Rent Increases | By David K Shipler Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/front-page-3-no-title.html | Front Page 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/gathering-clans-find-the-scots-aflame-over-a-bitter-past.html | Gathering Clans Find the Scots Aflame Over a Bitter Past | By Roy Reed Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/georgian-dancers-of-israel-in-lively-debut.html | Georgian Dancers of Israel in Lively Debut | By Anna Kisselgoff | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/gimmicks-mar-bronx-operas-fra-diavolo.html | Gimmicks Mar Bronx Operas Fra Diavolo | By Peter G Davis | RE 925-728 | 38715 B 221-987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/great-depth-set-the-canadiens-apart-in-their-championship-season.html | Great Depth Set the Canadiens Apart in Their Championship Season | By Robin Herman Special to The New York Times | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/harvard-varsity-crew-captures-sprint-title-with-penn-second.html | Harvard Varsity Crew Captures Sprint Title With Penn Second | By William N Wallace Special to The New York Times | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/herbert-wilcox-85-film-director-dies-briton-started-producing.html | HERBERT WILCOX 85 FILM DIRECTOR DIES | By Mary Breasted | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/herbert-wilcox-85-film-director-dies.html | HERBERT WILCOX 85 FILM DIRECTOR DIES | By Mary Breasted | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/hortons-3-homers-spark-rangers-in-a-73-triumph.html | Hortons 3 Homers Spark Rangers in a 73 Triumph | By Thomas Rogers | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/islam-and-conservatism-pervade-pakistan-turmoil.html | Islam and Conservatism Pervade Pakistan Turmoil | By James M Markham Special to The New York Times | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/israels-labor-party-facing-a-tough-test-in-voting-tomorrow.html | Israels Labor Party Facing a Tough Test In Voting Tomorrow | By William E Farrell Special to The New York Times | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/james-jones-hailed-by-friends-at-a-memorial-service-on-li.html | James Jones Hailed by Friends At a Memorial Service on LI | By Alden Whitman Special to The New York Times | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/jersey-nuclear-plant-on-delaware-slated-to-start-up-in-three-weeks.html | Jersey Nuclear Plant on Delaware Slated to Start Up in Three Weeks | By Donald Janson Special to The New York Times | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/jersey-nuclear-plant-to-start-operations-in-3-weeks-public-service.html | Jersey Nuclear Plant to Start Operations in 3 Weeks | By Donald Janson Special to The New York Times | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/law-fastestgrowing-profession-may-find-prosperity-precarious-number.html | Law FastestGrowing Profession May Find Prosperity Precarious | By Tom Goldstein | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/lawfastestgrowing-profession-may-find-prosperity-precarious.html | LawFastestGrowing Profession May Find Prosperity Precarious | By Tom Goldstein | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/lily-von-ballmoos-excels-at-piano.html | Lily von Ballmoos Excels at Piano | John Rockwell | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/local-talent-in-punk-rock-shows-its-stuff.html | Local Talent In Punk Rock Shows Its Stuff | Robert Palmer | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/manhattan-opera-stages-king-david.html | Manhattan Opera Stages King David | John Rockwell | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/market-place-a-sour-outlook-for-sugar-processors.html | Market Place | By Robert Metz | RE 925-728 | 38715 | B 221-987 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/measles-outbreaks-fuel-vaccine-debate-effectiveness-of-immunization.html | MEASLES OUTBREAKS FUEL VACCINE DEBATE | By Jon Nordheimer Special to The New York Times | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/measles-outbreaks-fuel-vaccine-debate.html | MEASLES OUTBREAKS FUEL VACCINE DEBATE | By Jon Nordreimer Special to The New York Times | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/mondale-and-young-meet-in-lisbon-on-africa-policies.html | Mondale and Young Meet in Lisbon on Africa Policies | By Michael T Kaufman Special to The New York Times | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/mrs-abzug-endorsed-for-mayor-by-the-new-democratic-coalition.html | Mrs Abzug Endorsed for Mayor By the New Democratic Coalition | By Maurice Carroll | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/nasl-standing.html | NASL Standing | SPECIAL TO THE NEW YORK TIMES | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/nato-defense-ministers-to-study-new-ways-to-improve-readiness.html | NATO Defense Ministers to Study New Ways to Improve Readiness | By Drew Middleton Special to The New York Times | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/next-president-of-uaw-plans-to-alter-its-politics.html | Next President of UAW Plans to Alter Its Politics | By William K Stevens Special to The New York Times | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/ninth-ave-fizzes-with-sausages-tacos-rock-music-and-bicarbonate.html | Ninth Ave Fizzes With Sausages Tacos Rock Music and Bicarbonate | By Molly Wins | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/of-style-and-substance-essay.html | Of Style and Substance | By William Safire | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/optimism-prevails-in-credit-markets-despite-fed-policy-rally-is.html | OPTIMISM PREVAILS IN CREDIT MARKETS DESPITE FED POLICY | By John H Allan | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/parades-honor-greeks-and-norwegians.html | Parades Honor Greeks and Norwegians | By Richard J Meislin | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/pele-3-goals-is-whole-show-as-cosmos-win-by-30.html | Pele 3 Goals Is Whole Show as Cosmos Win by 30 | By Alex Yannis Special to The New York Times | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/profile-of-the-legal-profession.html | Profile of the Legal Profession | SPECIAL TO THE NEW YORK TIMES | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/publicity-drive-is-urged-for-schools.html | Publicity Drive Is Urged for Schools | By Marcia Chambers Special to The New York Times | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/raid-in-japan-brings-an-end-to-detergents.html | Raid in Japan Brings an End To Detergents | By HENRY KAMM Special to The New York Times | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/referendum-plan-one-of-bhuttos-biggest-gambles.html | Referendum Plan One of Bhuttos Biggest Gambles | By William Borders Special to The New York Times | RE 925-728 | 38715 | B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/rendezvous-in-vienna.html | Rendezvous in Vienna | By Anthony Lewis | RE 925-728 | 38715 | B 221-987 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/reporters-notebook-courts-trials-and-tribulations.html | Reporters Notebook Courts Trials and Tribulations | By Leslie Maitland | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/rock-mink-de-ville-at-cbgb.html | Rock Mink De Ville at CBGB | John Rockwell | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/rockets-win-by-erasing-deficit-of-17-rockets-erase-17point-deficit.html | Rockets Win By Erasing Deficit of 17 | By Sam Goldaper Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/rutgers-takes-met-track-title.html | Rutgers Takes Met Track Title | By William J Miller Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/rutherford-posts-fastest-time-on-2d-day-of-indy-qualifying.html | Rutherford Posts Fastest Time on 2d Day of Indy Qualifying | By John S Radosta Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/sally-victor-83-a-hat-designer-with-many-firsts-in-fashions.html | Sally Victor 83 a Hat Designer With Many Firsts in Fashions | By George Dugan | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/salty-victor-83-a-hat-designer-with-many-firsts-in-fashions.html | Sally Victor 83 a Hat Designer With Many Firsts in Fashions | By George Dugan | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/school-integration-in-chicago-delayed-for-more-than-a-decade-may.html | School Integration in Chicago Delayed for More Than a Decade May Soon Become Issue Before the Courts | By Paul Delaney Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/schools-offer-rescues-library-devoted-to-womens-rights.html | Schools Offer Rescues Library Devoted to Womens Rights | By Jean Mann Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/seaver-angry-as-mets-lose-43-yankees-halted-82-by-tanana-blames.html | Seaver Angry as Mets Lose 43 Yankees Halted 82 by Tanana | By Gerald Eskenazi | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/senate-intelligence-unit-weighs-single-director-for-all-agencies.html | Senate Intelligence Unit Weighs Single Director for All Agencies | By Anthony Marro Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/soviet-union-silent-on-chance-of-gains-in-new-arms-talks.html | Soviet Union Silent On Chance of Gains In New Arms Talks | By Christopher S Wren Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/sst-demonstrators-tie-up-roads-at-kennedy-airport-at-peak-period.html | SST Demonstrators Tie Up Roads AtKennedy Airport at Peak Period | By Peter Kihss | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/suit-sheds-some-light-on-mystery-of-vescos-yacht.html | Suit Sheds Some Light on Mystery of Vescos Yacht | By George Volsky Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/the-editorial-notebook-plumbing-the-depths.html | The Editorial Notebook | Walter Goodman | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/tv-alexander-effective-story-of-male-hustler-sexual-theme-taking.html | TV Alexander Effective Story of Male Hustler | BY John J OConnor | RE 925-728 | 38715 B 221-987 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/two-antarctic-vignettes.html | Two Antarctic Vignettes | By Charles Neider | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/two-stars-bait-a-better-mousetrap.html | Two Stars Bait a Better Mouse trap | By Enid Nemy | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/us-officials-hopeful-on-mideast-but-their-optimism-is-guarded.html | US Officials Hopeful on Mideast But Their Optimism Is Guarded | By Bernard Gwertzman Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/16/1977 | https://www.nytimes.com/1977/05/16/archives/white-house-studies-curb-on-profits-to-exofficials.html | White House Studies Curb on Profits to ExOfficials | By Warren Weaver Jr Special to The New York Times | RE 925-728 | 38715 B 221-987 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/4-put-on-probation-in-laetrile-imports-lenient-sentences-in.html | 4 PUT ON PROBATION IN LAETRILE IMPORTS | By Evereti R Holles Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/5-killed-as-copter-on-pan-am-building-throws-rotor-blade-one-victim.html | 5 KILLED AS GOPTER ON PAN AM BUILDING THROWS ROTOR BLADE | By Robert D McFadden | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/5-killed-as-copter-on-pan-am-building-throws-rotor-blade.html | 5 KILLED AS COPTER ON PAN AM BUILDING THROWS ROTOR BLADE | By Robert D McFadden | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/a-huge-ticket-giveaway-giveaway-an-element-in-ali-hustle.html | A Huge Ticket GiveAway A Fight and an Ali Hustle | By Steve Cady Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/a-sister-ship-of-the-lindbergh-plane-makes-a-few-turns-over-li.html | A Sister Ship of the Lindbergh Plane Makes a Few Turns Over LI | By George Vecsey Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/about-new-york-the-dump-as-economic-indicator.html | About New york | By Francis X Clines | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/advertising-hitting-the-campaign-trail-for-mayor.html | Advertising | By Philip H Dougherty | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/ali-toys-with-evangelista-and-scores-a-unanimous-decision-champion.html | Ali Toys With Evangelista and Scores a Unanimous Decision | By Michael Katz Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/amid-drought-los-angeles-is-rich-in-imported-water.html | Amid Drought Los Angeles Is Rich in Imported Water | By Gladwin Hill Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/as-shell-holtzman-in-1st-and-conquer-yankees-84-as-conquer-yanks.html | As Shell Holtzman in 1st And Conquer Yankees 84 | By Paul L Montgomery Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/assembly-passes-a-bill-then-takes-a-second-look.html | Assembly Passes a Bill Then Takes a Second Look | By Martin Waldron Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/bargaining-edge-for-moscow-seen-in-active-civil-defense-program.html | Bargaining Edge for Moscow Seen In Active Civil Defense Program | By Drew Middleton Special to The New York Times | RE 925-832 | 38715 B 226-013 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/bill-on-marijuana-is-apparently-dead-as-albany-bid-fails-bill-on.html | Bill on Marijuana Is Apparently Dead As Albany Bid Fails | By Linda Greenhouse Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/bill-on-marijuana-is-apparently-dead-as-albany-bid-fails.html | Bill on Marijuana Is Apparently Dead As Albany Bid Fails | By Linda Greenhouse | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/bond-prices-show-moderate-advance-traders-are-more-convinced-fed.html | BOND PRICES SHOW MODERATE ADVANCE | By John H Allan | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/books-of-the-times-who-needs-the-1960s.html | Books of The Times | By John Leonard | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/bridge-exhibition-play-concludes-caribbean-zonal-tournament.html | Bridge | By Alan Truscott Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/carey-says-state-subsidizes-us-and-asks-reasonable-aid-for-city.html | Carey Says State Subsidizes US And Asks Reasonable Aid for City | By Edward C Burks Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/carter-aides-reach-a-tentative-accord-on-a-welfare-plan-incentive.html | CARTER AIDES REACH A TENTATIVE ACCORD ON A WELFARE PLAN | By David E Rosenbaum | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/carter-aides-reach-a-tentative-accord-on-a-welfare-plan.html | CARTER AIDES REACH A TENTATIVE ACCORD ON A WELFARE PLAN | By David E Rosenbaum | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/carter-and-vance-impress-arabs-as-solid-serious-and-reliable.html | Carter and Vance Impress Arabs As Solid Serious and Reliable | By Henry Tanner Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/casino-bill-is-ready-for-vote-in-senate-judiciary-committee.html | CASINO BILL IS READY FOR VOTE IN SENATE | By Alfonso A Narvaez Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/cauthen-boots-home-4-winners.html | Cauthen Boots Home 4 Winners | By Thomas Rogers | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/childs-world-of-wonder-in-brooklyn.html | Childs World of Wonder in Brooklyn | By Grace Glueck | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/christies-opens-new-york-sales-at-delmonicos.html | Christies Opens New York Sales At Delmonicos | By Rita Reif | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/cia-said-to-report-on-alien-aided-by-gov-brown.html | CIA Said to Report on Alien Aided by Gov Brown | By Wallace Turner Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/con-edison-is-entering-fuel-production-utility-to-acquire-uranium.html | Con Edison Is Entering Fuel Production | By Agis Salpukas | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/conferees-agree-on-antiboycott-bill-conferees-in-accord-on.html | Conferees Agree On Antiboycott Bill | By Graham Hovey Special to The New York Times | RE 925-832 | 38715 B 226-013 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/congressional-report-discounts-usefulness-of-soviet-civil-defense.html | Congressional Report Discounts Usefulness of Soviet Civil Defense | By John W Finney Special to The New York Times | RE 925-832 | 38715 | B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/copter-pad-born-in-controversy.html | Copter Pad Born in Controversy | By Wolfgang Saxon | RE 925-832 | 38715 | B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/court-puts-off-case-on-childrens-rights-key-decision-on-commitments.html | COURT PUTS OFF CASE ON CHILDRENS RIGHTS | By Lesley Oelsner Special to The New York Times | RE 925-832 | 38715 | B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/crafts-come-to-lunch-at-the-white-house.html | Crafts Come to Lunch at the White House | By Lisa Hammel Special to The New York Times | RE 925-832 | 38715 | B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/dance-fine-graham-mysteries-revival-of-1931-work-is-novel-at.html | Dance Fine Graham Mysteries Revival of 1931 Work is Novel at | By Clive Barnes | RE 925-832 | 38715 | B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/dow-continuing-rise-adds-416-active-franklin-mint-drops-by-2-dow.html | Dow Continuing Rise Adds 416 Active Franklin Mint Drops by 2 | By Vartanig G Vartan | RE 925-832 | 38715 | B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/dressed-like-an-egg-from-mabou-mines-is-visual-counterpoint-to.html | Dressed Like an Egg From Mabou Mines Is Visual Counterpoint to Words of Colette | By Mel Gussow | RE 925-832 | 38715 | B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/dresser-posts-192-profits-gain-on-a-sales-return-rise-of-105.html | Dresser Posts 192 Profits Gain On a Sales Return Rise of 105 | By Clare M Reckert | RE 925-832 | 38715 | B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/drive-against-nuclear-spread-focuses-on-12-nations.html | Drive Against Nuclear Spread Focuses on 12 Nations | By Paul Lewis Special to The New York Times | RE 925-832 | 38715 | B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/expiring-may-soybean-futures-swing-upward-by-275c-a-bushel.html | Expiring May Soybean Futures Swing Upward by 275c a Bushel | By H J Maidenberg | RE 925-832 | 38715 | B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/final-shows-reaffirm-trend-to-softness.html | Final Shows Reaffirm Trend to Softness | By Bernadine Morris | RE 925-832 | 38715 | B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/front-page-2-no-title-todays-election-for-parliament-is-seen-as.html | ISRAELIS WIND UP ELECTION CAMPAIGN | By William E Farrell | RE 925-832 | 38715 | B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/giants-size-up-jeter-and-think-he-fits-right-in-giants-size-up.html | Giants Size Up Jeter and Think He Fits Right In | By Gerald Eskenazi Special to The New York Times | RE 925-832 | 38715 | B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/harlem-ministers-helping-sutton-get-out-the-vote-in-congregations.html | Harlem Ministers Helping Sutton Get Out the Vote in Congregations | By Maurice Carroll | RE 925-832 | 38715 | B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/hurdler-at-st-johns-gets-his-inspiration-from-moses.html | Hurdler at St Johns Gets His Inspiration From Moses | By Neil Amdur | RE 925-832 | 38715 | B 226-013 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/israelis-wind-up-election-campaign-todays-election-for-parliament.html | ISRAELIS WIND UP ELECTION CAMPAIGN | ByWilliam E Farrell Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/its-showdown-time-for-collegiate-lacrosse-powers.html | Its Showdown Time for Collegiate Lacrosse Powers | BY John B Forbes | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/japanese-echoing-carters-appeal-for-nuclear-restraints.html | Japanese Echoing Carters Appeal for Nuclear Restraints | By Henry Kamm Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/job-prospects-for-young-lawyers-dim-as-field-grows-overcrowded-job.html | Job Prospects for Young Lawyers Dim as Field Grows Overcrowded | By Tom Goldstein | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/job-prospects-for-young-lawyers-dim-as-field-grows-overcrowded.html | Job Prospects for Young Lawyers Dim as Field Grows Overcrowded | By Tom Goldstein | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/jordan-cancels-gubernatorial-bid-will-support-byrne-for-reelection.html | Jordan Cancels Gubernatorial Bid Will Support Byrne for Reelection | By Joseph F Sullivan Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/kissinger-in-first-nbc-program-in-december-will-analyze-crises.html | Kissinger in First NBC Program In DecemberWill Analyze Crises | By Les Brown | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/loss-to-thieves-by-king-of-ming-put-at-300000.html | Loss to Thieves by King of Ming Put at 300000 | By Eric Pace | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/market-place-a-stumble-and-selloff-in-franklin-mint.html | Market Place | By Robert Metz | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/medical-society-committee-asks-curb-on-cancercausing-pollution.html | Medical Society Committee Asks Curb on CancerCausing Pollution | By Donald Janson Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/mets-and-yanks-show-serious-side-but-wind-up-offering-comic-relief.html | Mets and Yanks Show Serious Side But Wind Up Offering Comic Relief | By Murray Crass | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/mondale-praises-lisbon.html | Mondale Praises Lisbon | By Charles Mohr Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/nato-is-training-troops-to-survive-a-soviet-gas-attack.html | NATO Is Training Troops to Survive A Soviet Gas Attack | By Bernard Weinraub Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/nba-begins-an-inquiry-into-its-exaba-clubs.html | NBA Begins an Inquiry Into Its ExABA Clubs | By Sam Goldaper | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/panel-in-house-voices-concern-on-energy-plan-taxcut-bill-is-sent-to.html | Panel in House Voices Concern On Energy Plan | By Adam Clymer Special to The New York Times | RE 925-832 | 38715 B 226-013 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/panel-in-house-voices-concern-on-energy-plan.html | Panel in House Voices Concern On Energy Plan | By Adam Clymer | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/pharmacists-told-to-collect-50c-on-adult-medicaid-prescriptions.html | Pharmacists Told to Collect 50c On Adult Medicaid Prescriptions | By Peter Kihss | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/plan-offered-in-albany-for-bank-contributions-to-aid-housing.html | Plan Offered in Albany for Bank Contributions to Aid Housing | By Glenn Fowler Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/plo-seeks-details-of-carters-plan-for-homeland.html | PLO Seeks Details of Carters Plan for Homeland | By Marvine Howe Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/porn-is-here-to-stay.html | Porn Is Here to Stay | By Amitai Etzioni | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/quebec-conciliatory-on-threats-of-pullouts-over-language-curb.html | Quebec Conciliatory on Threats Of Pullouts Over Language Curb | By Henry Giniger  Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/ravishing-new-yorks-heritage.html | Ravishing New Yorks Heritage | By Russell Baker | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/recital-perahia-tackles-big-ones.html | Recital Perahia Tackles Big Ones | By Donal Henahan | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/sears-raised-net-81-in-1st-quarter-on-all-state-gain-a-2for1-stock.html | SEARS RAISED NET 81 IN 1ST QUARTER ON ALLSTATE GAIN | By Isadore Barmash | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/sec-chairman-warns-disclosures-may-hurt-business-sec-chief-warns-of.html | SEC Chairman Warns Disclosures May Hurt Business | By Robert D Hershey Jr Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/social-security-a-major-issue-troubling-west-social-security-though.html | Social Security A Major Issue Troubling West | By Craig R Whitney Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/social-security-a-major-issue-troubling-west-social-security.html | Social Security A Major Issue Troubling West | By Craig R Whitney Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/spains-mood-is-becoming-troubled-as-the-election-nears.html | Spains Mood Is Becoming Troubled as the Election Nears | By James M Markham Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/taking-the-waters.html | Taking the Waters | By John B Oakes | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/the-last-battle.html | The Last Battle | By Tom Wicker | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/the-mermanmartin-magic-blazes-in-benefit-2alarm-fire-of-genius.html | The MermanMartin Magic Blazes In Benefit 2Alarm Fire of Genius | By Walter Kerr | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/theory-of-groups-a-key-to-the-mysteries-of-math-theory-of-groups.html | Theory of Groups a Key To the Mysteries of Math | By Lee Dembart | RE 925-832 | 38715 B 226-013 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/theory-of-groups-a-key-to-the-mysteries-of-math.html | Theory of Groups a Key To the Mysteries of Math | By Lee Dembart | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/time-holdings-will-sell-its-stock-to-nv-amev-of-the-netherlands.html | Time Holdings Will Sell Its Stock To NV Amev of the Netherlands | By Herbert Koshetz | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/us-and-russia-announce-talks-on-operations-space-station-in-80s.html | US and Russia Announce Talks On Operating Space Station in 80s | By John Noble Wilford | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/views-on-energy-solutions-differ-in-various-nations.html | Views on Energy Solutions Differ in Various Nations | By Jerry Flint | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/west-side-funeral-of-mob-figure-traces-divergent-paths-in-area.html | West Side Funeral of Mob Figure Traces Divergent Paths in Area | By Howard Blum | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/wood-field-and-stream-if-salmon-are-saved-is-there-hope-for-the.html | Wood Field and Stream | By Nelson Bryant | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/world-oil-shortage-is-called-inevitable-study-says-shift-to-other.html | WORLD OIL SHORTAGE IS CALLED INEVITABLE | By Edward Cowan Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/world-oil-shortage-is-called-inevitable.html | WORLD OIL SHORTAGE IS CALLED INEVITABLE | By Edward Cowan Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/17/1977 | https://www.nytimes.com/1977/05/17/archives/yale-salutes-ford-with-an-lld-degree-cites-him-for-putting-nation.html | YALE SALUTES FORD WITH AN LLDDEGREE | By Diane Henry Special to The New York Times | RE 925-832 | 38715 B 226-013 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/9-held-in-wall-st-club-sex-raid.html | 9 Held in Wall St Club Sex Raid | By John T McQuiston | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/a-dramatic-rise-in-lawsuits-and-costs-concerns-bar-dramatic-rises.html | A Dramatic Rise in Lawsuits and Costs Concerns Bar | By Tom Goldstein | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/a-dramatic-rise-in-lawsuits-and-costs-concerns-bar.html | A Dramatic Rise in Lawsuits and Costs Concerns Bar | By Tom Goldstein | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/about-education-schools-developing-alternatives-to-student.html | About Education | By Edward B Fiske | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/about-real-estate-forward-industries-move-now-onward-and-outward.html | About Real Estate | By Alan S Oser | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/abrams-backs-cuomo-in-mayoral-contest-candidate-is-a-superb.html | ABRAMS BACKS CUOMO IN MAYORAL CONTEST | By Maurice Carroll | RE 925-730 | 38715 B 221-990 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/advertising-girding-for-common-market-action.html | Advertising | By Philip H Dougherty | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/alston-doubles-in-debut-to-start-deciding-rally-alston-gets-double.html | Alston Doubles in Debut To Start Deciding Rally | By Paul L Montgomery Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/an-empty-plate-on-every-table.html | An Empty Plate On Every Table | By Judith Weinraub | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/apples-beat-friars-2928-in-tiebreaker-apples-take-3-hours-15.html | Apples Beat Friars 2928 In Tiebreaker | By Robin Herman | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/audit-for-treasury-finds-a-deficit-in-budget-beame-says-is-balanced.html | Audit for Treasury Finds a Deficit In Budget Beame Says Is Balanced | By Lee Dembart | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/beame-asks-senate-to-extend-us-loans-mayor-says-city-cannot-afford.html | BEAME ASKS SENATE TO EXTEND US LOANS | By Edward C Burks Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/beame-considers-52-mies-plan-for-new-city-center-beame-may-use-1952.html | Beame Considers 52 Mies Plan for New City Center | By Steven R Weisman | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/beame-considers-52-mies-plan-for-new-city-center.html | Beame Considers 52 Mies Plan for New City Center | By Steven R Weisman | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/bell-praised-by-naacp-chiefs-for-action-in-3-integration-cases.html | Bell Praised by NAACP Chiefs For Action in 3 Integration Cases | By Peter Kihss | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/bell-system-issues-push-bond-prices-up-rapid-sale-of-phone-offering.html | BELL SYSTEM ISSUES PUSH BOND PRICES UP | By John H Allan | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/books-a-jews-life.html | Books A Jews Life | By Richard F Shepard | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/boom-boom-cubs-ring-up-23-runs.html | Boom Boom Cubs Ring Up 23 Runs | By Deane McGowen | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/brezhnev-urging-arms-pact-silent-on-any-progress.html | Brezhnev Urging Arms Pact Silent on Any Progress | By David K Shipler Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/bridge-jersey-players-impressive-winning-intercollegiate-title.html | Bridge | By Alan Truscott | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/burger-defends-supreme-court-as-active-in-wide-area-of-rights.html | Burger Defends Supreme Court As Active in Wide Area of Rights | By Lesley Oelsner Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/buyers-slow-to-act-as-deadline-nears-on-gm-exchange-gm-deadline.html | Buyers Slow to Act As Deadline Nears On GM Exchange | By Leslie Maitland | RE 925-730 | 38715 B 221-990 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/careers-hotelrestaurant-opportunities.html | Careers | By Elizabeth M Fowler | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/carey-contends-carter-reneges-on-relief-vow-carey-says-carter-broke.html | Carey Contends Carter Reneges On Relief Vow | By Linda Greenhouse | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/carey-contends-carter-reneges-on-relief-vow.html | Carey Contends Carter Reneges On Relief Vow | By Linda Greenhouse Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/carter-renews-vow-for-u-s-health-plan.html | CARTER RENEWS VOW FOR U S HEALTH PLAN | By James T Wooten Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/carter-renews-vow-for-us-health-plan-responds-to-critics-in-uaw.html | CARTER RENEWS VOW FOR U S HEALTH PLAN | By James T Wooten Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/chess-the-end-game-is-a-weapon-when-used-with-forethought.html | Chess | By Robert Byrne | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/close-watch-kept-on-hawaiis-rumbling-volcano-that-scientists-say.html | Close Watch Kept on Hawaiis Rumbling Volcano That Scientists Say Should Erupt by July of 1978 | By John Noble Wilford Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/clothes-for-fall-let-freedom-ring.html | Clothes for Fall Let Freedom Ring | By Bernadine Morris | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/coffee-futures-rise-6cent-daily-limit-coffee-futures-up-6cent-daily.html | Coffee Futures Rise 6Cent Daily Limit | By H J Maidenberg | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/commissioner-tells-prison-aides-dont-apologize.html | Commissioner Tells Prison Aides Dont Apologize | By Alfonso A Narvaez Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/dance-calder-fete.html | Dance Calder Fete | By Clive Barnes | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/dazzling-no-more.html | Dazzling No More | By Donal Henahan | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/defector-from-hanoi-depicts-conditions-exlegislator-says-north.html | DEFECTOR FROM HANOI DEPICTS CONDITIONS | By Henry Kamm Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/democrats-and-gop-open-drives-to-obtain-political-contributions.html | Democrats andGOPOpenDrives To Obtain Political Contributions | By Warren Weaver Jr Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/doctor-tells-court-that-laetrile-made-cancer-patient-feel-better.html | Doctor Tells Court That Laetrile Made Cancer Patient Feel Better | By Max H Seigel | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/dr-goldfield-supported-in-vote-at-state-medical-society-meeting.html | Dr Goldfield Supported in Vote At State Medical Society Meeting | By Donald Janson Special to The New York Times | RE 925-730 | 38715 B 221-990 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/exaide-in-carter-campaign-working-for-cuomo.html | ExAide in Carter Campaign Working for Cuomo | By Frank Lynn | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/files-of-sec-show-slush-funds-in-use-decades-before-watergate-slush.html | Files of SEC Show Slush Funds In Use Decades Before Watergate | By Robert D Hershey Jr Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/files-of-sec-show-slush-funds-in-use-decades-before-watergate.html | Files of SEC Show Slush Funds In Use Decades Before Watergate | By Robert D Hershey Jr Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/film-folk-at-cannes-talk-funds-not-fun.html | Film Folk at Cannes Talk Funds Not Fun | By Flora Lewis | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/four-hospitals-urged-to-phase-out-maternity-wards-by-end-of-year.html | Four Hospitals Urged to Phase Out Maternity Wards by End of Year | By Robert Hanley Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/frances-leftist-opposition-opens-negotiations-on-a-revised-platform.html | Frances Leftist Opposition Opens Negotiations on a Revised Platform | By Paul Lewis Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/helicopter-landinggear-blamed-us-inspection-of-all-s61s-urged.html | Helicopter LandingGear Blamed US Inspection of All S61s Urged | By Richard Witkin | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/house-approves-a-budget-ceiling-of-4609-billion-house-approves-a.html | House Approves A Budget Ceiling Of 4609 Billion | By Adam Clymer | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/house-approves-a-budget-ceiling-of-4609-billion.html | House Approves A Budget Ceiling Of 4609 Billion | By Adam Clymer Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/how-to-exit-smiling.html | How to Exit Smiling | By James Reston | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/id-like-to-do-a-critique-of-the-critics.html | Id Like to Do a Critique Of the Critics | By Judy Klemesrud | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/if-youre-21-tennis-tour-beckons.html | If Youre 21 Tennis Tour Beckons | By Charles Friedman | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/is-chef-pascals-cheesecake-lindys-longkept-secret-guy-pascals.html | Is Chef Pascals Cheesecake Lindys LongKept Secret | By Craig Claiborne | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/issue-and-debate-the-limits-of-an-activist-us-approach-to-promoting.html | Issue and Debate | By Bernard Gwertzman Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/japan-agrees-to-cut-color-tv-shipments-to-us-by-over-40-pact-covers.html | JAPAN AGREES TO CUT COLOR TV SHIPMENTS TO U S BY OVER 40 | By Clyde H Farnsworth Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/japan-agrees-to-cut-pact-covers-a-3year-period-move-could-bring.html | JAPAN AGREES TO CUT COLOR TV SHIPMENTS TO U S BY OVER 40 | By Clyde H Farnsworth Special to The New York Times | RE 925-730 | 38715 B 221-990 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/jim-ulozas-takes-lead-in-li-open.html | Jim Ulozas Takes Lead In LI Open | By Gordon S White Jr Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/justice-dept-is-checking-reports-its-officials-condoned.html | Justice Dept Is Checking Reports Its Officials Condoned Illegalities | By Anthony Marro Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/kenyatanzania-frontier-remains-shut-and-some-say-nyerere-has.html | KenyaTanzania Frontier Remains Shut and Some Say Nyerere Has Barricaded Road to Socialism | By Michael T Kaufman Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/koosman-stars-with-home-run-and-a-fourhitter-koosman-hits-homer.html | KoosmanStars With Home Run and aFogrHitter | By Joseph Durso | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/kresge-net-stable-is-renamed-k-mart-firstquarter-income-remains-at.html | KRESGE NET STABLE IS RENAMED K MART | By Clare M Reckert | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/la-mere-lea-in-the-kitchen-formidable.html | La Mere Lea In the Kitchen Formidable | By Susan Heller Anderson | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/late-rally-ends-markets-slide-some-steel-stocks-hit-77-lows-late.html | Late Rally Ends Markets Slide Some Steel Stocks Hit 77 Lows | By Vartanig G Vartan | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/light-or-the-heart-of-darkness-foreign-affairs.html | Lightor the Heart of Darkness | By C L Sulzberger | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/likud-asks-for-unity-begin-in-trying-to-assemble-a-majority-in.html | LIKUD ASKS FOR UNITY | By William E Farrell Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/likud-asks-for-unity.html | LIKUD ASKS FOR UNITY | By William E Farrell Special to The New York Times Special to The New York Times Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/many-in-boxing-say-ali-should-quit-after-performance-against.html | Many in Boxing Say Ali Should Quit After Performance Against Spaniard | By Michael Katz Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/market-place-3-most-popular-stocks-among-funds.html | Market Place | By Robert Metz | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/microphonenesia.html | Microphonenesia | By Stuart Jay Beck | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/mondale-and-spanish-premier-meet.html | Mondale and Spanish Premier Meet | By Charles Mohr Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/nato-sets-a-3-arms-budget-rise.html | NATO Sets a 3 Arms Budget Rise | By Bernard Weinraub Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/not-all-clocks-for-human-rights-are-the-same.html | Not All Clocks for Human Rights Are the Same | By Fereydoun Hoveyda | RE 925-730 | 38715 B 221-990 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/officials-and-nature-join-to-hail-justice-douglas.html | Officials and Nature Join to Hail Justice Douglas | By Linda Charlton Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/plains-ga-farmer-puts-his-feelings-in-nutshell.html | Plains Ga Farmer Puts His Feelings in Nutshell | By Marjorie Hunter Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/popreich-in-review.html | PopReich In Review | By John Rockwell | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/prof-erwin-mueller-65-physicist-was-first-person-to-see-an-atom.html | Prof Erwin Mueller 65 Physicist Was First Person to See an Atom | By Werner Bamberger | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/reporters-rush-for-28-cartons-of-political-payments-data.html | Reporters Rush for 28 Cartons of Political Payments Data | By Michael C Jensen Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/repudall-startles-publishers.html | Rep Udall Startles Publishers | By Herbert Mitgang | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/rizzos-candidates-lose-in-primary.html | Rizzos Candidates Lose in Primary | By James F Clarity Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/ronnie-eldridge-becomes-fourth-to-enter-race-to-succeed-sutton.html | Ronnie Eldridge Becomes Fourth To Enter Race to Succeed Sutton | By Anna Quindlen | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/school-board-fights-plan-to-end-it.html | School Board Fights Plan to End It | By Marcia Chambers | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/shareholders-blur-bright-picture-at-abc-holders-blur-the-picture-at.html | Shareholders Blur Bright Picture at ABC | By Leonard Sloane | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/stockmanns-lifeline-to-moscow.html | Stockmanns Lifeline to Moscow | By Christopher S Wren | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/technology-transportatian-of-coal-via-pipeline.html | Technology | By Victor K McElheny | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/the-liquid-protein-diet-controversy-the-liquid-protein-diet-this.html | The Liquid Protein Diet Controversy | By Nadine Brozan | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/tokyo-aide-hints-bad-faith-by-us-in-nuclear-talks.html | Tokyo Aide Hints Bad Faith by US in Nuclear Talks | By Henry Kamm Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/toward-an-accord-by-opec-shuttle-diplomacy-by-venezuelas-president.html | Toward an Accord by OPEC | By Steven Rattner Special to The New York Times | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/travelers-on-separate-paths-victims-of-copter-accident.html | Travelers on Separate Paths Victims of Copter Accident | By Eric Pace | RE 925-730 | 38715 B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archives/trenton-topics-inquiry-requested-on-double-plates-for-state-cars.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 925-730 | 38715 B 221-990 |

| 5/18/1977 | https://www.nytimes.com/1977/05/18/archiv es/tvto-the-brink-with-the-atom.html | TVTo the Brink With The Atom | By John J OConnor | RE 925-730 | 38715 | B 221-990 |
|---|---|---|---|---|---|---|
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archiv es/tweed-weavers-in-scottish-isles-resist-factories-and-strict-hours.html | Tweed Weavers in Scottish Isles Resist Factories and Strict Hours | By Roy Reed Special to The New York Times | RE 925-730 | 38715 | B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archiv es/two-in-house-seek-to-bar-postal-cuts-and-rate-increase.html | Two in House Seek To Bar Postal Cuts And Rate Increase | By Ernest Holsendolph Special to The New York Times | RE 925-730 | 38715 | B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archiv es/us-cruise-ship-docks-in-havana-cubanamericans-stay-aboard.html | US Cruise Ship Docks in Havana CubanAmericans Stay Aboard | By Richard Severo Special to The New York Times | RE 925-730 | 38715 | B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archiv es/west-point-and-women-the-way-it-was.html | West Point and Women The Way It Was | By Lucian K Truscott 4th | RE 925-730 | 38715 | B 221-990 |
| 5/18/1977 | https://www.nytimes.com/1977/05/18/archiv es/wnet-on-offensive.html | WNET on Offensive | By Les Brown | RE 925-730 | 38715 | B 221-990 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/6800-columbia-graduates-get-degrees-at-exercises.html | 6800 Columbia Graduates Get Degrees at Exercises | By Edith Evans Asbury | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/a-burglar-alarm-for-almost-any-budget.html | A Burglar Alarm for Almost Any Budget | By Richard Phalon | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/about-new-york-and-now-beame-in-the-race.html | About New York | ByFrancis X Clines | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/advertising-big-operations-in-a-small-office.html | Advertising | By Philip H Dougherty | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/allied-stores-and-dayton-net-up-federated-chain-reports-decline.html | Allied Stores and Dayton Net Up Federated Chain Reports Decline | By Clare M Reckert | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/amendment-snags-house-action-on-easing-hatch-act.html | Amendment Snags House Action on Easing Hatch Act | By Warren Weaver Jr Special to The New York Times | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/an-early-revolutionary.html | An Early Revolutionary | By Peter B Flint | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/an-optimistic-stock-market-notches-broad-advance-an-optimistic.html | An Optimistic Stock Market Notches Broad Advance | By Vartanig G Vartan | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/arabs-say-the-vote-is-a-blow-to-peace-likuds-victory-in-israeli.html | ARABS SAY THE VOTE IS A BLOW TO PEACE | By Marvine Howe Special to The New York Times | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-722 | 38715 | B 221-978 |

| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-722 | 38715 | B 221-978 |
|---|---|---|---|---|---|---|
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/as-i-was-saying-.html | As I Was Saying | By Robert Moses | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/assembly-speaker-vows-a-push-for-new- department-of-energy.html | Assembly Speaker Vows a Push For New Department of Energy | By Alfonso A Narvaez Special to The New York Times | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/at-your-service-mounting- needlepoint.html | At Your Service Mounting Needlepoint | By Jennifer Dunning | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/beame-accused-of-using-us-funds-for- housing-to-help-balance-budget.html | Beanie Accused of Using US Funds for Housing To Help Balance Budget | By Edward Ranzal | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/beame-joins-race-i-want-to-finish-the-job- beame-joins-contest-to.html | Beame Joins Race I Want to Finish the Job | By Frank Lynn | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/beame-joins-race-i-want-to-finish-the- job.html | Beame Joins Race I Want to Finish the Job | By Frank Lynn | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/beames-new-team-stressing-business-and- management-skill.html | Beames New Team Stressing Business and Management Skill | By Steven R Weisman | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/blue-shield-acts-to-curb-payment-on- procedures-of-doubtful-value.html | Blue Shield Acts to Curb Payment On Procedures of Doubtful Value | By Jane E Brody | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/books-heroin-trade.html | Books Heroin Trade | By Richard R Lingeman | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/books-of-the-times.html | Books of The Times | By John Leonard | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/bridge-white-plains-star-only-17-already-a- tourney-veteran.html | Bridge | By Alan Truscott | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archiv es/cabaret-stynes-rainbow.html | Cabaret Stynes Rainbow | John S Wilson | RE 925-722 | 38715 | B 221-978 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/carter-energy-plan-called-regressive-consumer-unit-says-price-rise.html | CARTER ENERGY PLAN CALLED REGRESSIVE | By Edward Cowan Special to The New York Times | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/clerks-union-calls-strike-at-aqueduct-clerk-union-sets-strike-at.html | Clerks Union Calls Strike at Aqueduct | By Michael Katz | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/coffee-up-by-limit-despite-brazils-reassurances-coffee-up-by-daily.html | Coffee Up by Limit Despite Brazils Reassurances | By H J Maidenberg | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | SPECIAL TO THE NEW YORK TIMES | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/connecticuts-assembly-approves-revised-budget-of-1915-billion.html | Connecticuts Assembly Approves Revised Budget of 1915 Billion | By Lawrence Fellows Special to The New York Times | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/crafted-in-graceful-layers.html | Crafted in Graceful Layers | By Lisa Hammel | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/croquet-aces-begin-play-in-central-park.html | Croquet Aces Begin Play in Central Park | By Robin Herman | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/cubanamericans-get-into-havana.html | CubanAmericans Get Into Havana | By Richard Severo Special to The New York Times | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/dance-a-gypsy-mood.html | Dance A Gypsy Mood | Don McDonagh | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/data-generals-new-minicomputers-spur-competition.html | Data Generals New Minicomputers Spur Competition | By Victor K McElheny | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/design-notebook-a-townhouse-saga-comes-to-a-close.html | Design Notebook | Paul Goldberger | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/disks-gould-makes-it-spell-pure-bach.html | Disks Gould Makes It Spell Pure Bach | Donal Henahan | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/drought-hindering-rafting-by-tourists-in-grand-canyon.html | Drought Hindering Rafting By Tourists in Grand Canyon | By Grace Lichtenstein Special to The New York Times | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/eskimos-of-4-lands-plan-to-meet-in-alaska-to-form-an-organization.html | Eskimos of 4 Lands Plan to Meet in Alaska to Form an Organization | By Robert Trumbull Special to The New York Times | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/everyday-use-of-solar-energy-growing-in-japanese-households.html | Everyday Use of Solar Energy Growing in Japanese Households | By Andrew H Malcolm Special to The New York Times | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/for-parr-a-long-trail-to-starting-gate-for-parr-a-tough-trail-to.html | For Parr a Long Trail to Starting Gate | By Iver Peterson Special to The New York Times | RE 925-722 | 38715 B 221-978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/fuquas-plan-to-buy-itts-47-of-avis-facing-a-hindrance-fuqua-faces.html | Fuquas Plan to Buy I T Ts 47 of Avis Facing a Hindrance | By Herbert Koshetz | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/galletta-captures-li-open-by-shot.html | Galletta Captures LI Open by Shot | By Gordon S White Jr Special to The New York Times | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/gardening-in-and-out-mouthwatering-watermelon.html | GARDENING IN AND OUT | By Richard W Langer | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/genericdrugs-law-is-backed-in-albany-assembly-votes-to-foster.html | GENERICDRUGS LAW IS BACKED IN ALBANY | By Richard J Meislin Special to The New York Times | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/genericdrugs-law-is-backed-in-albany.html | GENERICDRUGS LAW IS BACKED IN ALBANY | By Richard J Meislin Special to The New York Times | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/giving-indoor-plants-a-vacation-outside.html | Giving Indoor Plants A Vacation Outside | By Joan Lee Faust | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/gop-in-albany-senate-approves-bill-cutting-welfare-by-7-percent.html | GOP in Albany Senate Approves Bill Cutting Welfare by 7 Percent | By Glenn Fowler Special to The New York Times | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/hers.html | Hers | Lois Gould | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/home-beat-a-lighting-touch.html | Home Beat | Joan Kron | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/home-repair-q-a.html | Home Repair Q  A | By Bernard Gladstone | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/hope-against-hope.html | Hope Against Hope | By Anthony Lewis | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/house-bars-cut-in-lunch-program-for-new-york-but-adds-controls.html | House Bars Cut in Lunch Program For New York but Adds Controls | By Edward C Burks Special to The New York Times | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/house-bars-cut-in-new-york-state-lunch-program.html | House Bars Cut in New York State Lunch Program | By Edward C Burks Special to The New York Times | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/in-quest-of-a-chair.html | In Quest Of a Chair | By Joseph B Treaster | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/intelligence-abuses-curbed-panel-says-report-calls-agencies-now.html | INTELLIGENCE ABUSES CURBED PANEL SAYS | By Anthony Marro Special to The New York Tithes | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/it-isnt-true-all-his-movies-are-about-him-cant-you-tell-director.html | It Isnt True All His Movies Are About Him | By Anna Quindlen | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/its-a-shop-for-all-senses.html | Its a Shop for All Senses | ByRuth Robinson | RE 925-722 | 38715 | B 221-978 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/kennedy-urges-withholding-of-aid-that-could-spur-violence-in-ulster.html | Kennedy Urges Withholding of Aid That Could Spur Violence in Ulster | By Dena Kleiman | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/key-question-what-is-reserves-aim-on-the-funds-rate-economic-scene.html | Key Question What Is Reserves Aim on the Funds Rate | Leonard Silk | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/let-us-begin.html | Let Us Begin | By William Safire | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/letter-from-home.html | Letter From Home | William Zinsser | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/long-island-to-lead-tribute-to-lindbergh-tomorrow.html | Long Island to Lead Tribute to Lindbergh Tomorrow | By George Vecsey | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/market-place-reserve-oil-ups-and-downs-on-rumor.html | Market Place | By Robert Metz | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/matlack-20-victor-over-giants-matlack-checks-giants-20-for-second.html | Matlack 20 Victor Over Giants | By Murray Crass | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/misuse-of-corporate-jets-by-executives-is-drawing-more-fire-misuse.html | Misuse of Corporate Jets by Executives Is Drawing More Fire | By Ralph Blumenthal | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/moscow-publishers-seek-pact.html | MOSCOW Publishers Seek Pact | By Herbert Mitgang Special to The New York Times | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/mother-slips-out-the-front-door-mother-slips-out-the-front-door.html | Mother Slips Out The Front Door | By Phyllis Theroux | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/music-shigeoka-a-romantic-at-piano.html | Music Shigeoka A Romantic at Piano | ByAllen Hughes | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/nbas-finalists-in-rapid-rise.html | NBAs Finalists in Rapid Rise | By Sam Goldaper | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/new-useful-wire-storage-a-different-candle-mirrors-on-the-wall.html | NEW  USEFUL | Lisa Hammel | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/new-york-citys-precinct-patrol-force-has-shrunk-by-3305-officers-in.html | New York Citys Precinct Patrol Force Has Shrunk By 3305 Officers in Two Years of Budget Problems | By Selwyn Raab | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/nixon-says-a-president-can-order-illegal-actions-against-dissidents.html | Nixon Says a President Can Order Illegal Actions Against Dissidents | By James M Naughton Special to The New York Times | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/oakland-elects-first-black-mayor.html | Oakland Elects First Black Mayor | By Les Ledbetter Special to The New York Times | RE 925-722 | 38715 B 221-978 |

| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/panel-weighs-stronger-pornography-curbs.html | Panel Weighs Stronger Pornography Curbs | By Charles Kaiser | RE 925-722 | 38715 | B 221-978 |
|---|---|---|---|---|---|---|
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/people-in-sports-palmer-gets-medical-pitch-on-arm-to-keep-throwing.html | People in Sports | Al Harvin | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/perry-third-to-win-100-in-both-leagues.html | Perry Third to Win 100 in Both Leagues | By Deane McGowen | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/personal-beauty.html | Personal Beauty | Angela Taylor | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/plan-to-restrict-saccharin-debated.html | Plan to Restrict Saccharin Debated | By Richard D Lyons Special to The New York Times | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/pravda-assails-carter-again-on-his-domestic-policies.html | Pravda Assails Carter Again on His Domestic Policies | By David K Shipler Special to The New York Times | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/project-aimed-at-sprucing-union-square.html | Project Aimed at Sprucing Union Square | By Eleanor Blau | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/quarter-horses-set-for-debut-tonight-quarterhorse-track-in-debut.html | Quarter Horses Set For Debut Tonight | By Gerald Eskenazi Special to The New York Times | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/retail-test-in-bedfordstuyvesant-could-lead-to-a-department-store.html | Retail Test in BedfordStuyvesant Could Lead to a Department Store | By Isadore Barmash | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/ripping-out-the-label-that-says-made-in-sicily.html | Ripping Out the Label That Says Made in Sicily | By Richard D Alba and Dwight C Smith Jr | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/rising-decibels-barrage-the-home-rising-decibels-barrage-the-home.html | Rising Decibels Barrage the Home | By Judith Cummings | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/robber-takes-cab-bank-for-a-ride-robber-takes-cab-bank-for-a-ride.html | Robber Takes Cab Bank for a Ride | By Robert Hanley Special to The New York Times | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/robber-takes-cab-bank-for-a-ride.html | Robber Takes Cab Bank for a Ride | By Robert Hanley Special to The New York Times | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/sale-of-french-furniture-at-english-palace-sets-a-record.html | Sale of French Furniture at English Palace Sets a Record | By R W Apple Jr Special to The New York Times | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/senate-gets-carter-bill-to-curb-foreign-intelligence-wiretapping.html | Senate Gets Carter Bill to Curb Foreign Intelligence Wiretapping | By Linda Charlton Special to The New York Times | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/setback-is-seen-in-plans-for-geneva-conference-setback-seen-for.html | Setback Is Seen in Plans for Geneva Conference | ByBernard Gwertzman Special to The New York Times | RE 925-722 | 38715 | B 221-978 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/setback-is-seen-in-plans-for-geneva-conference.html | Setback Is Seen in Plans for Geneva Conference | By Bernard Gwertzman Special to The New York Times | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/sex-ratings-set-off-mit-furor.html | Sex Ratings Set Off MIT Furor | By John Kifner Special to The New York Times | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/sinatra-martin-rock-stars.html | Sinatra  Martin Rock Stars | By Robert Palmer | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/sound.html | Sound | Hans Fantel | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/south-africa-amid-furor-exiles-wife-of-imprisoned-black-leader.html | South Africa Amid Furor Exiles Wife of Imprisoned Black Leader | By John F Burns Special to The New York Times | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/special-group-in-oecd-will-study-steel-problems-us-industry-views.html | Special Group in OECD Will Study Steel Problems | By Clyde H Farnsworth Special to The New York Times | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/states-debate-offshore-boundaries-in-dispute-over-oil.html | States Debate Offshore Boundaries in Dispute Over Oil | By B Drummond Ayres Jr Special to The New York Times | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/studio-in-a-stable-studio-in-a-stable-a-pool-and-a-trapeze.html | Studio in a Stable | By Joan Kron | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/the-chelsea-flower-show-a-hothouse-triumph-over-nature.html | The Chelsea Flower Show A Hothouse Triumph Over Nature | By Susan Heller Anderson | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/the-race-for-governor-bateman-a-moderate-program-for-taxes.html | The Race for Governor | By Joseph F Sullivan Special to The New York Times | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/theater-aeschylus-alive.html | Theater Aeschylus Alive | By Clive Barnes | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/trenton-topics-virginia-long-exconsumer-aide-sworn-as-banking.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/true-nobility-is-exempt-from-fear.html | True Nobility Is Exempt From Fear | Red Smith | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/tv-galbraith-offers-a-personal-view.html | TV Galbraith Offers A Personal View | By John J OConnor | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/uaw-picks-fraser-for-woodcock-post-new-president-of-the-union-once.html | UAW PICKS FRASER FOR WOODCOCK POST | By William K Stevens Special to The New York Times | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/uncollecting-paperweights.html | Uncollecting Paperweights | By Rita Reif | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/us-study-supports-korea-pullout.html | US Study Supports Korea Pullout | By Richard Halloran Special to The New York Times | RE 925-722 | 38715 B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/us-warns-that-failure-to-reach-ocean-accord-imperils-maritime.html | US Warns That Failure To Reach Ocean Accord Imperils Maritime Rights | By Graham Hovey Special to The New York Times | RE 925-722 | 38715 B 221-978 |

| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/use-leashes-owners-told.html | Use Leashes Owners Told | By Pat Gleeson | RE 925-722 | 38715 | B 221-978 |
|---|---|---|---|---|---|---|
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/vance-and-gromyko-open-geneva-parley-devote-first-session-to-arms.html | VANCE AND GROMYKO OPEN GENEVA PARLEY | By Christopher S Wren Special to The New York Times | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/vote-causes-concern-on-future-policies-impact-on-israel-and-the.html | Vote Causes Concern on Future Policies | By William E Farrell Special to The New York Times | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/vote-causes-concern-on-future-policies.html | Vote Causes Concern on Future Policies | By William E Farrell Special to The New York Times | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/washington-business-minority-aid-in-publicworks-program.html | Washington  Business | By Ernest Holsendolph | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/wave-hill-courses.html | Wave Hill Courses | By Ruth Robinson | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/western-by-four.html | Western By Four | By John Rockwell | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/yields-move-down-on-toprated-bonds-but-interest-on-short-government.html | YIELDS MOVE DOWN ON TOPRATED BONDS | By John H Allan | RE 925-722 | 38715 | B 221-978 |
| 5/19/1977 | https://www.nytimes.com/1977/05/19/archives/young-sees-a-tactic-in-rhodesian-foray-he-says-raid-into-botswana.html | YOUNG SEES A TACTIC IN RHODESIAN FORAY | By Michael T Kaufman Special to The New York Times | RE 925-722 | 38715 | B 221-978 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/-and-students-at-one-of-them-discuss-integration.html |  and Students at One of Them Discuss Integration | By Marcia Chambers | RE 925-824 | 38715 | B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/50-years-after-lindbergh-flight-sister-ship-marks-takeoff-today.html | 50 Years After Lindbergh Flight Sister Ship MarksTake off Today | By George Vecsey Special to The New York Times | RE 925-824 | 38715 | B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/a-cup-of-coffee-at-the-interrogation.html | A Cup of Coffee at the Interrogation | By Ludvik Vaculik | RE 925-824 | 38715 | B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/a-downtoearth-union-chief-douglas-andrew-fraser.html | A DowntoEarth Union Chief | By William K Stevens Special to The New York Times | RE 925-824 | 38715 | B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/a-scientists-rabies-baffling-colleagues-scientists-rabies-baffles.html | A Scientists Rabies Baffling Colleagues | By Linda Greenhouse Special to The New York Times | RE 925-824 | 38715 | B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/a-scientists-rabies-baffling-colleagues.html | A Scientists Rabies Baffling Colleagues | By Linda Greenhouse Special to The New York Times | RE 925-824 | 38715 | B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/accord-on-securities-with-unions-could-cost-new-york-100-million.html | Accord on Securities With Unions Could Cost New York 100 Million | By Steven R Weisman | RE 925-824 | 38715 | B 226-005 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/advertising-a-year-to-change-americas-destiny.html | Advertising | By Philip H Dougherty | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/agency-blames-engineer-for-connecticut-rail-crash.html | Agency Blames Engineer for Connecticut Rail Crash | By Michael Knight Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/an-israeli-benefit-bonds-and-bikinis.html | An Israeli Benefit Bonds and Bikinis | By Bfrnadine Morris | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/aramco-estimates-100-million-losses-from-oilfield-fire-aramco-fire.html | Aramco Estimates 100 Million Losses From Oilfield Fire | By Gene Smith | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/asserts-us-role-was-prolonged-by-doves-nixon-says-he-acted-against.html | Asserts US Role Was Prolonged by Doves | By James M Naughton Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/asserts-us-role-was-prolonged-by-doves.html | Asserts US Role Was Prolonged by Doves | By James M Naughton Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/aussie-tour-irons-out-lyes-game.html | Aussie Tour Irons Out Lyes Game | By John S Radosta Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/bill-on-medical-misconduct-passes-albany-assembly.html | Bill on Medical Misconduct Passes Albany Assembly | By E J Dionne Jr Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/broad-carter-policy-will-restrict-sales-of-weapons-abroad-exports.html | BROAD CARTER POLICY WILL RESTRICT SALES OF WEAPONS ABROAD | By Bernard Weinraub Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/broad-carter-policy-will-restrict-sales-of-weapons-abroad.html | BROAD CARTER POLICY WILL RESTRICT SALES OF WEAPONS ABROAD | By Bernard Weinralt Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/builder-of-the-spirit-of-st-louis-still-designs-planes.html | Builder of the Spirit of St Louis Still Designs Planes | By Robert Lindsey Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/carters-aides-push-his-energy-program-they-plan-wide-campaign-that.html | CARTERS AIDES PUSH HIS ENERGY PROGRAM | By Martin Tolchin Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/clintons-football-team-nucleus-for-grovernors-other-sports.html | Clintons Football Team Nucleus For Governors Other Sports | By Arthur Pincus | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/congress-economist-cautious-on-outlook-alice-rivlin-calls-spurs.html | CONGRESS ECONOMIST CAUTIOUS ON OUTLOOK | By Clyde H Farnsworth Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/curb-on-jobless-pay-is-voted-in-hartford-general-assembly-acts-to.html | CURB ON JOBLESS PAY IS VOTED IN HARTFORD | By Lawrence Fellows Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/democrats-boo-carey-at-dinner.html | Democrats Boo Carey at Dinner | By Maurice Carroll | RE 925-824 | 38715 B 226-005 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/dog-declines-by-543-in-response-to-money-rates-and-credit-fears-dow.html | Dow Declines by 543 in Response To Money Rates and Credit Fears | By Vartanig G Vartan | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/elephant-populations-found-to-be-declining-rapidly.html | Elephant Populations Found to Be Declining Rapidly | By Boyce Rensberger | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/ethiopian-campaign-to-end-terrorism-takes-a-heavy-toll.html | Ethiopian Campaign to End Terrorism Takes a Heavy Toll | By John Darnton Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/exchange-puts-off-action-on-plan-for-amex-merger-concern-by.html | Exchange Puts Off Action On Plan for Amex Merger | By Leonard Sloane | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/exxon-optimistic-on-oil-moving-into-coal-exxon-tells-holders-of.html | Exxon Optimistic on Oil Moving Into Coal | By James P Sterba Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/fannie-mae-stockholders-told-bill-seeks-to-reduce-property-rights.html | Fannie Mae Stockholders Told Bill Seeks to Reduce Property Rights | By Robert D Hershey Jr Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/farah-is-expecting-a-significant-loss-farah-is-expecting-a.html | Farah Is Expecting A Significant Loss | By Isadore Barmash | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/first-anniversary-of-tramway-finds-real-community-on-roosevelt.html | First Anniversary of Tramway Finds Real Community on Roosevelt Island | By Laurie Johnston | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/ford-sidesteps-criticism-of-carter.html | Ford Sidesteps Criticism of Carter | By Warren Weaver Jr Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/four-children-die-in-somerville-blaze-candles-apparently-used-in.html | FOUR CHILDREN DIE IN SOMERVILLE BLAZE | By Robert Hanley Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/future-of-aviation-is-clouded-by-shortterm-problems.html | Future of Aviation Is Clouded by ShortTerm Problems | By Richard Within | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/he-calls-73-pledge-of-aid-to-hanoi-invalid-nixon-calls-pledge-of.html | He Calls 73 Pledge of Aid to Hanoi Invalid | By Graham Hovey Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/he-calls-73-pledge-of-aid-to-hanoi-invalid.html | He Calls 73 Pledge of Aid to Hanoi Invalid | By Graham Hovey Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/house-leans-toward-weaker-emission-controls.html | House Leans Toward Weaker Emission Controls | By Philip Shabecoff Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/israel-second-thoughts.html | Israel Second Thoughts | By James Reston | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/jersey-concerns-barred-from-boycotting-israel.html | Jersey Concerns Barred From Boycotting Israel | By Martin Waldron Special to The New York Times | RE 925-824 | 38715 B 226-005 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/legislator-opposes-dam-in-his-district-south-carolinian-changes.html | LEGISLATOR OPPOSES DAM IN HIS DISTRICT | By B Drummond Ayres Jr Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/likud-follows-up-israeli-victory-with-search-for-coalition-allies.html | Likud Follows Up Israeli Victory With Search for Coalition Allies | By William E Farrell Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/lindberghs-story-luck-isnt-enough-in-his-firsthand-account-pilot.html | Lindberghs Story Luck Isnt Enough | By Captain Charles A Lindbergh Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/lindberghs-story-luck-isnt-enough.html | Lindberghs Story Luck Isnt Enough | By Captain Charles A Lindbergh Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/macy-earnings-rise-sharply-in-quarter-net-climbs-to-32-million-may.html | MACY EARNINGS RISE SHARPLY IN QUARTER | By Clare M Reckert | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/management-computer-use-and-a-cultural-gap-by-elizabeth-m-fowler.html | Management | By Elizabeth M Fowler | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/market-place-two-dreaddisease-insurers.html | Market Place | By Robert Metz | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/mayor-of-houston-denounces-slaying-expresses-dismay-over-the.html | MAYOR OF HOUSTON DENOUNCES SLAYING | By John M Crewdson Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/mondale-and-vorster-in-daylong-talks-in-vienna.html | Mondale and Vorster in Daylong Talks in Vienna | By Charles Mohr Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/mrs-logan-a-black-reportedly-chosen-as-head-of-human-rights.html | Mrs Logan a Black Reportedly Chosen As Head of Human Rights Commission | By Charlane Hunter8208GAULT | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/munson-sparks-91-romp-over-orioles-munson-paces-91-trouncing-of.html | Munson Sparks 91 Romp Over Orioles | By Murray Chass | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-art-chagall-shines-in-90candle-show.html | Art Chagall Shines In 90Candle Show | By Hilton Kramer | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-art-rooms-with-a-view-to-the-past.html | Art Rooms With A View to the Past | By John Russell | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-article-5-no-title-soho-is-a-sohappening.html | SoHo Is a SoHappening | By Jennifer Dunning | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-article-6-no-title-lifting-the-veil-of-silence.html | Lifting the Veil of Silence From a Musical Enigma | By Robert Sherman | RE 925-824 | 38715 B 226-005 |

| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-ballet-grownup-nutcracker.html | Ballet Grownup Nutcracker | By Clive Barnes | RE 925-824 | 38715 | B 226-005 |
|---|---|---|---|---|---|---|
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-bridge-one-player-draws-a-crowd-on-the-524-pm-to.html | Bridge | By Alan Truscott | RE 925-824 | 38715 | B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-drama-joyces-exiles-back.html | Drama Joyces Exiles Back | By Mel Gussow | RE 925-824 | 38715 | B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-film-forum-1930s-visions.html | Film Forum 1930s Visions | By A H Weiler | RE 925-824 | 38715 | B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-ice-show-cranston-a-nureyev-on-skates.html | Ice Show Cranston A Nureyev on Skates | By Anna Kisselgoff | RE 925-824 | 38715 | B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-music-apple-hill-players-offer-gentle-chamber.html | Music Apple Hill Players Offer Gentle Chamber Music | By Harold C Schonberg | RE 925-824 | 38715 | B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-music-chopinist.html | Music Chopinist | By Allen Hughes | RE 925-824 | 38715 | B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-musics-his-ticket.html | Musics His Ticket | By Raymond Ericson | RE 925-824 | 38715 | B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-publishing-notes-from-bermuda.html | Publishing Notes From Bermuda | By Herbert Mitgang | RE 925-824 | 38715 | B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-spring-guide-to-flea-markets-spring-guide-to-flea.html | Spring Guide to Flea Markets | By Rita Reif | RE 925-824 | 38715 | B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-they-give-old-music-new-life.html | They Give Old Music New Life | By Eleanor Blau | RE 925-824 | 38715 | B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | By John J OConnor | RE 925-824 | 38715 | B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/new-york-fights-li-to-get-adoption-data-morgenthau-says-refusal-to.html | NEW YORK FIGHTS LI TO GET ADOPTION DATA | By Leslie Maitland | RE 925-824 | 38715 | B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/parentschildren-prevention-of-heart-disease-can-start-in-childhood.html | PARENTS CHILDREN | By Richard Flaste | RE 925-824 | 38715 | B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/payoff-of-60-million-charged-to-leyland-in-a-bid-for-exports.html | PAYOFF OF 60 MILLION CHARGED TO LEYLAND IN A BID FOR EXPORTS | By Joseph Collins Special to The New York Times | RE 925-824 | 38715 | B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/philadelphia-flower-marketa-rite-of-spring.html | Philadelphia Flower Market a Rite of Spring | By James F Clarity Special to The New York Times | RE 925-824 | 38715 | B 226-005 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/quarterhorse-track-opens-notsosmoothly-parr-meadows-has-bizarre.html | QuarterHorse Track Opens NotSoSmoothly | By Gerald Eskenazi | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/rate-rises-sharply-for-federal-funds-reserve-takes-no-action-to.html | RATE RISES SHARPLY FOR FEDERAL FUNDS | By John H Allan | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/republican-us-attorney-refuses-to-quit-to-open-job-for-democrat.html | Republican US Attorney Refuses To Quit to Open Job for Democrat | By Reginald Stuart Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/residents-of-ocean-county-urged-to-conserve-water.html | Residents of Ocean County Urged to Conserve Water | By Alfonso A Narvaez Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/robert-wagner-jr-wins-endorsement-new-democratic-coalition-backs.html | ROBERT WAGNER JR WINS ENDORSEMENT | By Mary Breasted | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/schneider-st-johns-wins-ic4a-decathlon.html | Schneider St Johns Wins IC4A Decathlon | By Neil Amdur | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/seattle-slew-assigned-no-8-post-for-preakness.html | Seattle Slew Assigned No 8 Post for Preakness | By Steve Cady Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/soybean-and-meal-prices-drop-most-coffee-futures-climb-again.html | Soybean and Meal Prices Drop Most Coffee Futures Climb Again | By James J Nagle | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/states-liberal-party-gives-cuomo-its-endorsement-in-mayors-race.html | States Liberal Party Gives Cuomo Its Endorsement in Mayors Race | By Frank Lynn | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/stavisky-denounces-procedure-on-tests-queens-legislator-contends.html | STAVISKY DENOUNCES PROCEDURE ON TESTS | By Judith Cummings | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/strike-cancels-racing-at-aqueduct-a-strike-by-mutuel-clerks-cancels.html | Strike Cancels Racing at Aqueduct | By Sam Goldaper | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/strike-cancels-racing-at-aqueduct.html | Strike Cancels Racing at Aqueduct | By Sam Goldaper | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/the-flight-to-paris-storm-and-fatigue-lindy-planned-for-everything.html | Lindy Planned for Everything Except His Role as a Hero | By John Noble Wilford | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/the-flight-to-paris-storm-and-fatigue.html | The Flight to Paris Storm and Fatigue | By John Noble Wilford | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/todd-of-mets-tops-giants-43-in-first-start-todd-of-mets-tops-giants.html | Todd of Mets Tops Giants 43 In First Start | By Parton Keese | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/trenton-topics-governor-signs-bill-to-bar-companies-from-joining.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 925-824 | 38715 B 226-005 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/undercover-concern-used-in-garbage-case-fbi-agents-worked-in-the.html | UNDERCOVER CONCERN USED IN GARBAGE CASE | By Arnold H Lubasch | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/union-oil-agrees-to-molycorp-deal.html | Union Oil Agrees to Molycorp Deal | By Herbert Koshetz | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/us-policy-in-africa-defended-by-young-at-un-conference-in.html | US POLICY IN AFRICA DEFENDED BY YOUNG | By Michael T Kaufman Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/us-safety-agency-being-devised-to-focus-on-major-work-hazards.html | US Safety Agency Being Revised To Focus on Major Work Hazards | By David Burnham Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/vance-and-gromyko-said-to-gain-on-arms-russian-is-consulting-with.html | VANCE AND GROMYKO SAID TO GAIN ON ARMS | By Bernard Gwertzman Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/vance-and-gromyko-said-to-gain-on-arms.html | VANCE AND GROMYKO SAID TO GAIN ON ARMS | By Bernard Gwertzman Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/waldheim-is-doubtful-on-a-mideast-parley-this-year.html | Waldheim Is Doubtful on a Mideast Parley This Year | By Christopher S Wren Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/washingtons-newcomers-give-shirley-maclaine-a-hometown-welcome.html | Washingtons Newcomers Give Shirley Maclaine a HometownWelcome | By Barbara Gamarektan Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/20/1977 | https://www.nytimes.com/1977/05/20/archives/westfields-growing-jewish-y-offers-a-place-to-learn-origins.html | Westfields Growing Jewish Y Offers a Place to Learn Origins | By Rudy Johnson Special to The New York Times | RE 925-824 | 38715 B 226-005 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/400-million-is-offered-to-nfl-for-games-on-closedcircuit-tv.html | 400 Million Is Offered to NFL For Games on ClosedCircuit TV | By Les Brown | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/a-war-register-ending-8-years-of-frustration-returns-home-to.html | A War Resister Ending 8 Years of Frustration Returns Home to Benefit From Amnesty Program | By Douglas E Kneeland Special to The New York Times | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/about-new-york-a-bureaucrat-from-afar.html | About New York | By Francis X Clines | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/albany-units-in-rift-over-attica-incident-prison-agency-disputes.html | ALBANY UNITS IN RIFT OVER ATTICA INCIDENT | By Linda Greenhouse Special to The New York Times | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/article-1-no-title.html | The New York Times | SPECIAL TO THE NEW YORK TIMES | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-837 | 38715 B 226-018 |

| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-837 | 38715 | B 226-018 |
|---|---|---|---|---|---|---|
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/bank-trust-units-favor-the-oils-in-1st-quarter-but-step-up-selling.html | Bank Trust Units Favor the Oils In 1st Quarter but Stepup Selling | By Vartanig G Vartan | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/belmont-is-closed-today-horsemen-beck-otb-card-todays-racing-off.html | Belmont Is Closed Today Horsemen Back OTB Card | By Gerald Eskenazi | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/books-of-the-times-attuned-and-adept.html | Books of The Times | By Richard R Lineman | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/borne-by-foxes-rabies-creeps-west-and-south-through-europe.html | Borne by Foxes Rabies Creeps West and South Through Europe | By Walter Sullivan Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/bridge-reisinger-knockout-starts-today-with-a-new-format.html | Bridge | By Alan Truscott | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/britains-new-national-theater-complex-is-scene-of-a-controversy.html | Britains New National Theater Complex Is Scene Of a Controversy Over Costs Grandeur and Role | By Richard Eder Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/carters-political-bills-imperiled-by-lagging-congressional-support.html | Carters Political Bills Imperiled By Lagging Congressional Support | By Warren Weaver Jr Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/cauthen-takes-a-share-of-preakness-spotlight.html | Cauthen Takes a Share Of Preakness Spotlight | By Joseph Durso Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/consumer-notes-puc-orders-curbs-on-cutoff-of-utility-services.html | Consumer Notes | By Alfonso A Narvaez | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/consumer-prices-up-08-in-april-spurred-by-15-rise-for-food.html | CONSUMER PRICES UP 08 IN APRIL SPURRED BY 15 RISE FOR FOOD | By Clyde H Farnsworth Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/couples-get-one-last-chance-in-conciliation-court-on-coast.html | Couples Get One Last Chance In Conciliation Court on Coast | By Sharon Johnson Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/court-rejects-us-order-for-boc-to-divest-itself-of-airco-interest.html | Court Rejects US Order for BOC To Divest Itself of Airco Interest | By Herbert Koshetz | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/drug-centers-spending-questioned.html | Drug Centers Spending Questioned | By Eric Pace | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/environmentalists-say-carter-has-a-strong-team.html | Environmentalists Say Carter Has a Strong Team | By Philip Shabecoff Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/five-worlds-without-end.html | Five Worlds Without End | By C L Sulzberger | RE 925-837 | 38715 | B 226-018 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/food-up-nearly-2-in-new-york-area-coffee-a-big-cost-factor-but.html | FOOD UP NEARLY 2 IN NEW YORK AREA | By Frances Cerra | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/front-page-1-no-title-vance-and-gromyko-finish-3-days-of-talks-need.html | Vance and Gromyko Finish 3 Days of TalksNeed for Further Negotiations Is Stressed | By Bernard Gwertzman Special to The New York Times | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/front-page-3-no-title.html | Front Page 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/general-became-a-symbol-general-hershey-a-symbol-of-the-draft-is.html | General Became a Symbol | By Wolfgang Saxon | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/general-became-a-symbol.html | General Became a Symbol | By Wolfgang Saxon | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/general-returns-from-south-korea-to-face-carter.html | General Returns From South Korea to Face Carter | By Bernard Weinraub Special to The New York Times | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/giscard-party-gives-self-new-name.html | Giscard Party Gives Self New Name | By Flora Lewis Special to The New York Times | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/gloomy-reports-on-the-economy-send-dow-down-by-602-to-93046-stocks.html | Gloomy Reports on the Economy Send Dow Down by 602 to 93046 | By Alexander R Hammer | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/gm-plans-to-raise-its-output-of-fuelefficient-compacts.html | GM Plans to Raise Its Output Of FuelEfficient Compacts | By Reginald Stuart Special to The New York Times | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/greece-looks-to-its-mines-to-aid-exports-employment.html | Greece Looks to Its Mines To Aid Exports Employment | By Steven V Roberts Special to The New York Times | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/historic-register-gives-a-lift-to-atlantic-city-casino.html | Historic Register Gives a Lift to Atlantic City Casino | By Martin Waldron Special to The New York Times | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/historic-status-aids-atlantic-city-hotel-to-become-casino.html | Historic Status Aids Atlantic City Hotel To Become Casino | By Martin Waldron Special to The New York Times | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/holders-in-4-funds-operated-by-ios-to-get-124-million-cash-was.html | HOLDERS IN 4 FUNDS OPERATED BY 10S TO GET 124 MILLION | By Robert J Cole | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/howell-rangers-reject-gets-revenge.html | Howell Rangers Reject Gets Revenge | By Thomas Rogers | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/in-defense-of-canadian-sealhunting.html | In Defense of Canadian SealHunting | By Bryce Muir | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/israelis-upset-by-begins-support-of-settlements-on-the-west-bank.html | Israelis Upset by Begins Support Of Settlements on the West Bank | By William E Farrell Special to The New York Times | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/its-a-standout-sitdown-sale.html | its a Standout SitDown Sale | By Rita Reif | RE 925-837 | 38715 B 226-018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/johnston-hammer-victor-maryland-ic4a-leader.html | Johnston Hammer Victor Maryland ICIA Leader | By Neil Amdur Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/kidnaping-of-basque-industrialist-heightens-tension.html | Kidnapping of Basque Industrialist Heightens Tension | By James M Markham Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/legislators-reject-gov-grassos-plea-for-3-budget-cut.html | Legislators Reject Gov Grassos Plea For 3 Budget Cut | By Lawrence Fellows | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/lessons-of-the-split-in-opec.html | Lessons of the Split in OPEC | By S Fred Singer | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/life-good-and-not-so-good-in-remote-australian-mine-area.html | Life Good and Not So Good in Remote Australian Mine Area | By Fox Butterfield Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/mattwell-travis-golf-medalist.html | Mattwell Travis Golf Medalist | By Deane McGowen Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/mets-and-seaver-fall-to-reds-62-seaver-is-defeated-again-as-mets.html | Mets and Seaver Fall to Reds 62 | By Parton Keese Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/miss-brown-dances-clara-with-style.html | Miss Brown Dances Clara With Style | By Clive Barnes | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/miss-graham-and-st-joan-light-stage.html | Miss Graham And St Joan Light Stage | By Anna Kisselgoff | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/miss-whitworth-leads-on-a-67-in-jersey-golf.html | Miss Whitworth Leads On a 67 in Jersey Golf | By Gordon S White Jr Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/mondale-delivers-warning-to-vorster-on-racial-policies-south.html | MONDALE DELIVERS WARNING TO VORSTER ON RACIAL POLICIES | By Charles Mohr Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/mondale-in-meeting-with-vorster-warns-of-diplomatic-steps-asks-end.html | MONDALE IN MEETING WITH VORSTERWARNS OF DIPLOMATIC STEPS | By Charles Mohr Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/naacp-drops-houston-aides-and-orders-chapter-reorganized.html | NAACP Drops Houston Aides And Orders Chapter Reorganized | By John M Crewdson Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/negligence-lawyer-given-a-year-in-jail-for-keeping-claims.html | Negligence Lawyer Given a Year in Jail For Keeping Claims | By Leslie Maitland | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/new-opera-theater-offering-work-of-argento-and-ullmann.html | New Opera Theater Offering Work of Argent and Ullmann | By John Rockwell | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/nicklauss-golf-course-teaches-pros-a-lesson.html | Nicklauss Golf Course Teaches Pros a Lesson | By John S Radosta Special to The New York Times | RE 925-837 | 38715 | B 226-018 |

| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/organized-crime-reported-aiming-at-atlantic-city-expected-casinos.html | Organized Crime Reported Aiming At Atlantic City | By Donald Janson Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
|---|---|---|---|---|---|---|
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/organized-crime-reported-aiming-at-atlantic-city.html | Organized Crime Reported Aiming At Atlantic City | By Donald Janson Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/patents-mining-coal-with-stream-of-hot-oil.html | Patents | By Stacy V Jones Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/personal-investing-the-cost-questions-of-mutual-funds.html | Personal Investing | By Richard Phalon | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/rebecca-penneys-proves-to-be-wellschooled-pianist.html | Rebecca Penneys Proves to Be WellSchooled Pianist | By Donal Henahan | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/repairityourself-renewal-reviving-downtown-albany.html | RepairItYourself Renewal Reviving Downtown Albany | By Glenn Fowler Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/sadat-says-israels-vote-will-bring-no-changes.html | Sadat Says Israels Vote Will Bring No Changes | By Timothy M Phelps Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/seattle-slew-preakness-standout-seattle-slew-strong-pick-at-pimlico.html | Seattle Slew Preakness Standout | By Steve Cady Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/senate-weakens-stripmining-bill.html | Senate Weakens StripMining Bill | By Ben A Franklin | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/south-africa-gains-arms-and-trade-as-israel-link-hardens.html | South Africa Gains Arms and Trade as Israel Link Hardens | By John F Burns Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/soybean-and-grain-futures-weaken.html | Soybean and Grain Futures Weaken | By James J Nagle | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/stalking-a-man-called-son-of-sam-the-44caliber-killer-stalking-the.html | Stalking a Man Called Son of Sam the 44Caliber Killer | By Molly Ivins | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/stalking-a-man-called-son-of-sam-the-44caliber-killer.html | Stalking a Man Called Son of Sam the 44Caliber Killer | By Molly Ivins | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/state-ban-on-clamming-in-suffolk-is-stayed-by-court-until-june-1.html | State Ban on Clamming in Suffolk Is Stayed by Court Until June 1 | By Iver Peterson | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/steady-beef-supply-likely-after-rains-improved-range-conditions.html | STEADY BEEF SUPPLY LIKELY AFTER RAINS | By Seth S King Special to The New York Times | RE 925-837 | 38715 | B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archives/suttons-task-balancing-appeals-to-white-and-black.html | Suttons Task Balancing Appeals to White and Black | By Maurice Carroll | RE 925-837 | 38715 | B 226-018 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archiv es/taubmanallen-group-is-winner-of-irvine-as it-tops-mobils-offer.html | TaubmanAllen Group Is Winner Of Irvine as It Tops Mobils Offer | By Robert Lindsey Special to The New York Times | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archiv es/the-golden-buckeye-store-discounts-ease- the-burden-on-ohios-elderly.html | The Golden Buckeye Store Discounts Ease the Burden on Ohios Elderly | By Reginald Stuart Special to The New York Times | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archiv es/the-race-for-governor-kean-race-tied-to- minorities-gop-role.html | The Race for Governor | By Joseph F Sullivan Special to The New York Times | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archiv es/the-topforty-samaritans.html | The TopForty Samaritans | By Russell Baker | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archiv es/thousands-cheer-the-memory-of- lindberghs-feat.html | Thousands Cheer the Memory of Lindberghs Feat | By George Vecsey | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archiv es/un-conference-trying-to-formulate- compromise-on-southern-africa.html | U N Conference Trying To Formulate Compromise On Southern Africa Plan | By Michael T Kaufman Special to The New York Times | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archiv es/us-and-japan-sign-pact-on-cut-for-color-tv- sets-protectionist.html | US and Japan Sign Pact  On Cut for Color TV Sets | By Graham Hovey Special to The New York Times | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archiv es/us-and-soviet-agree-on-a-formula-to-end- arms-pact-impasse-vance-and.html | US AND SOVIET AGREE ON A FORMULA TO END ARMS PACT IMPASSE | By Bernard Gwertzman Special to The New York Times | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archiv es/usand-soviet-agree-on-a-forima-to-end- arms-pact-impasse.html | USAND SOVIET AGREE ON A FORIMA TO END ARMS PACT IMPASSE | By Bernard Gwertzman Special to The New York Times | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archiv es/very-special-guests-at-the-beames.html | Very Special Guests at the Beames | By Edith Evans Asbury | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archiv es/we-are-still-killing-the-indians.html | We Are Still Killing the Indians | By Melvin H Freedman and Marian Viviano | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archiv es/workers-end-strike-at-jewish-agencies- action-covering-22-centers.html | WORKERS END STRIKE AT JEWISH AGENCIES | By Howard Blum | RE 925-837 | 38715 B 226-018 |
| 5/21/1977 | https://www.nytimes.com/1977/05/21/archiv es/yanks-rout-palmer-but-orioles-come-back- and-triumph-by-65-yanks.html | Yanks Rout Palmer but Orioles Come Back and Triumph by 65 | By Murray Crass | RE 925-837 | 38715 B 226-018 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archiv es/10-mental-patients-flee-2-recaptured- others-dangerous.html | 10 Mental Patients Flee 2 Recaptured Others Dangerous | By Alfred E Clark | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archiv es/4-suspects-seized-in-bronx-chase.html | 4 Suspects Seized in Bronx Chase | By Rudy Johnson | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archiv es/76ers-and-blazers-match-contrasting- styles-in-final.html | 76ers and Blazers Match Contrasting Styles in Final | By Sam Goldaper | RE 925-834 | 38715 B 226-015 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/a-crookseye-view-of-the-caper-the-caper.html | A CrooksEye View of the Caper | By Robert B Parker | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/a-hiroshima-maiden-conquers-bitterness-a-hiroshima-maiden-overcomes.html | A Hiroshima Maiden Conquers Bitterness | By Henry Kamm Special to The New York Times | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/a-mix-of-art-politics-and-sex-a-mix.html | A Mix of Art Politics and Sex | By Diana Trilling | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/a-new-invasion-of-the-island-of-guamby-tourists-a-guam-invasionby.html | A New Invasion of the Island of Guam By Tourists | By Andrew H Malcolm | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/a-new-kind-of-song-in-the-cabarets.html | A New Kind of Song in the Cabarets | By John S Wilson | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/a-spectacular-bass-performance.html | A Spectacular Bass Performance | By John Rockwell | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/also-swat-the-grasshopper.html | Also Swat the Grasshopper | By Michael Halberstam | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/annaud-from-tv-commercials-to-oscar-annaudfrom-tv-commercials-to.html | Annaud From TV Commercials to Oscar | By Donald Goddard | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/article-2-no-title.html | Matinee Today at 3 PM | by Larry Gelbart | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/arts-and-leisure-guide-theater.html | Arts and Leisure Guide | Edited by Ann Barry | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/as-the-overseer-of-new-york-citys-budget-it-was-probably-inevitable.html | As the Overseer of New York Citys Budget It Was Probably Inevitable | By Steven R Weisman | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/australia-after-us-talks-hopes-to-export-uranium.html | Australia After US Talks Hopes to Export Uranium | By Fox Butterfield Special to The New York Times | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/battle-for-free-agents-reminder-of-afl-era.html | Battle for Free Agents Reminder of AFL Era | By William N Wallace | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/behind-the-best-sellers-michael-maccoby.html | Behind the Best Sellers Michael Maccoby | By Herbert Mitgang | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/bobby-wadkins-unknown-leads-golf.html | Bobby Wadkins Unknown Leads Golf | By John S Radosta Special to The New York Times | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/book-ends-writing-and-vetting.html | BOOK ENDS | By Richard R Lingeman | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/book-review-a-happy-match.html | Book Review May 22 1977 | By Irving Howe | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/born-to-please-to-please.html | Born to Please | By Elaine Dundy | RE 925-834 | 38715 B 226-015 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/but-israels-direction-is-clearly-to-the-right-likud-was-used-to.html | But Israels Direction Is Clearly to the Right | By William E Farrell | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/but-the-collectivesecurity-principle-is-intact-cento-and-seato-some.html | But the CollectiveSecurity Principle Is Intact | By Charles Mohr | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/california-rivers-a-focus-of-dispute-drought-brings-move-to-ease.html | CALIFORNIA RIVERS A FOCUS OF DISPUTE | By Gladwin Hill Special to The New York Times | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/cannes-still-a-film-magnet-screens-new-new-wave.html | Cannes Still a Film Magnet Screens New New Wave | By Flora Lewis Special to The New York Times | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/carter-disciplines-gen-singlaub-who-attacked-his-policy-on-korea.html | Carter Disciplines Gen Singlaub Who Attacked His Policy on Korea | By Bernard Weinraub Special to The New York Times | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/carter-takes-handsoff-approach-to-patronage-irking-some-in-party.html | Carter Takes HandsOff Approach To Patronage Irking Some in Party | By Martin Tolchin Special to The New York Times | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/checking-out-freuds-ideas-freuds-ideas.html | Checking Out Freuds Ideas | By Anthony Storr | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/childrens-books.html | CHILDRENS BOOKS | By Georgess McHargue | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/concert-plangency-and-exotica-premieres-of-hovhaness-and-schuman-at.html | Concert Plangency and Exotica | By Peter G Davis | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-a-peculiar-institution.html | A Peculiar Institution | By Diane Henry | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-art-cavallon-at-suny-a-study-in-white.html | ART | By David L Shirey | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-borderline-cases-dilemmas-along-the-border.html | Borderline Cases | By David F White | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-call-brings-ride-for-greenwich-elderly.html | Call Brings Ride for | By Randall Swatek | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-chronic-crooks-and-simple-justice.html | Chronic Crooks and Simple Justice | By Lawrence Fellows | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-crash-course-on-insurance.html | Crash Course on Insurance | By Tim Mason | RE 925-834 | 38715 B 226-015 |

| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-dining-out-a-fine-broth-of-a-meal.html | DINING OUT | By Guy Henle | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-food-new-respect-for-our-roots.html | FOOD | By Florence Fabricant | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-gardening-something-new-under-the-sun.html | GARDENING | By Joan Lee Faust | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-getting-things-left.html | Getting Things Left | By John Cavanaugh | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-home-clinic-how-to-install-piping-outdoors.html | HOME CLINIC | By Bernard Gladstone | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-interview-job-that-takes-its-toll.html | INTERVIEW | By Rosemary Lopez | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-letter-from-wesleyan-alternative-to-apathy.html | LETTER FROM WESLEYAN | By David J Schreff | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-music-workshop-with-friends.html | MUSIC | By Robert Sherman | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-next-step-on-school-financing.html | Next Step on School Financing | By Richard F Schneller | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-puzzling-the-state-across.html | PUZZLING THE STATE | Edited by Will Weng | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-sailors-haven.html | Sailors Haven | By Eleanor Charles | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-school-financing-search-for-equity-a-contrast-in.html | School Financing Search for Equity | By Robert E Tomasson | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-shop-talk-new-crafts-in-antique-country.html | SHOP TALK | By Anne Anable | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-what-price-rehabilitation.html | What Price Rehabilitation | By Eleanor Charles | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/controversy-over-power-lines-spreads-across-upstate-new-york.html | Controversy Over Power Lines Spreads Across Upstate New York | By Harold Faber Special to The New York Times | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/cotton-trading-comes-to-asia.html | Cotton Tradiffg Comes to Asia | By Robert E Bedingfield | RE 925-834 | 38715 | B 226-015 |

| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/crime.html | CRIME | By Newgate Callendir | RE 925-834 | 38715 | B 226-015 |
|---|---|---|---|---|---|---|
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/crosscountry-bus-mom-2-kids-150-the-great-bus-trip-1-adult-2-kids-1.html | CrossCountry Bus Mom 2 Kids 150 | By Sheila Cole Nilva | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/decent-men-in-trouble-decent-men.html | Decent Men in Trouble | By Newgate Callendar | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/deregulations-foggy-future-deregulation-the-future-looks-foggy.html | Deregulations Foggy Future | By James M Burger | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/do-writers-stay-home-writers.html | Do Writers Stay Home | By Edward Hoagland | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/doberman-proves-a-star-in-bermuda.html | Doberman Proves a Star in Bermuda | By Pat Gleeson | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/drab-factory-in-brooklyn-may-emerge-as-cinderella-drab-factory-as.html | Drab Factory In Brooklyn May Emerge As Cinderella | By Fred Ferretti | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/dublin-to-galway-biking-across-ireland.html | Dublin To Galway | By Arlene Kramer | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/efficiency-goal-of-new-chief-of-civil-servie.html | Efficiency Goal Of New Chief Of Civil RPrtIiPA | BY Linda Charlton Special to The New York Times | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/energy-crisis-is-expected-to-alter-building-design.html | Energy Crisis Is Expected to Alter Building Design | By Paul Goldberger | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/estelle-scores-upset-of-siderowf-in-travis.html | Estelle Scores Upset Of Siderowf in Travis | By Deane McGowen Special to The New York Times | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/family-plots-homely-history-amid-sprawl-family-plots-amid-sprawl.html | Family Plots Homely History Amid Sprawl | By Diana Shaman | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/fashion-suddenly-its-summer.html | Fashion | By Patricia Peterson | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/food-mussel-power.html | Food | By Craig Claiborne With Pierre Franey | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/freiheit-editors-respond-to-attack-from-us-communist-newspaper.html | Freiheit Editors Respond to Attack From US Communist Newspaper | By Peter Kihss | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/future-events-more-than-makebelieve.html | Future Events | By Lillian Bellison | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/gao-says-its-report-on-f16-fighter-plane-might-be-misleading.html | GAO Says Its Report On F16 Fighter Plane Might Be Misleading | By Drew Middleton | RE 925-834 | 38715 | B 226-015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/gop-in-senate-proposes-swap-for-cities-aid.html | GOP in Senate Proposes Swap For Cities Aid | By Linda Greenhouse Special to The New York Times | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/governor-race-grips-virginia-democrats-political-novels-sales.html | GOVERNOR RACE GRIPS VIRGINIA DEMOCRATS | By Ben A Franklin Special to The New York Times | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/grand-prix-spotlight-is-on-andretti.html | Grand Pgix Spotlight Is On Andretti | By Bernard Kirsch Special to The New York Times | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/he-says-merit-does-carter-has-acted-as-if-patronage-doesnt-count.html | He Says Merit Does | By Martin Tolchin | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/homecountry-east-texas-east-texas.html | Homecountry East Texas | By Reynolds Price | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/how-moral-can-we-get-by-injecting-human-rights-into-foreign-policy.html | Now Moral Can We Get | By James Chace | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/how-the-species-get-that-way.html | How the Species Get That Way | By Stephen Jay Gould | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/if-you-rent-the-scene-of-a-murder.html | If You Rent the Scene | By Kevin Goldman | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/if-you-worry-about-yanks-and-knicks-you-forget-to-worry-about-big.html | If You Worry About Yanks and Knicks You Forget to Worry About Big Things | By Richard Zerneck | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/in-america-small-beer.html | IN AMERICA | BY Joseph Lelyveld | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/in-the-name-of-social-reform-central-americas-violence.html | In the Name of Social Reform | By Alan Riding | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/investing-when-the-commodity-pitchman-calls-hang-up.html | INVESTING | By H J Maidenberg | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/jazz-provides-high-note-of-cruise-to-cuba.html | jazz Provides High Note of Cruise to Cuba | By Richard Severo Special to The New York Times | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/joe-fraziers-week-that-was-death-watch-dies-for-now-as-mets-revive.html | Joe Fraziers Week That Was Death Watch Dies for Now as Mets Revive | By Tony Kornheiser | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/key-block-wins-for-red-sox-in-9th-109.html | Key Block Wins for Red Sox in 9th 109 | By Thomas Rogers | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/korean-dissidents-in-washington-report-threats-by-seouls-agents.html | Korean Dissidents in Washington Report Threats by Seouls Agents | By Richard Halloran Special to The New York Times | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/land-of-the-lobster-land-of-the-lobster.html | Land Of the Lobster | By Dan Carlinsky | RE 925-834 | 38715 | B 226-015 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/last-weeks-rejection-of-marijuana-bill-was-a-surprise-drug-programs.html | Last Weeks Rejection of Marijuana Bill Was a Surprise | By Gary Hoenig | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/le-tombeau-de-couperin-given-with-elegance-by-the-city-ballet.html | Le Tombeau de Couperin Given With Elegance by the City Ballet | By Clive Barnes | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/li-fishermen-attack-plan-on-pcb.html | LI Fishermen Attack Plan on PCB | By Iver Peterson | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/li-mans-ordeal-in-mexican-drug-case-puts-focus-on-behavior-of-us.html | LI Mans Ordeal in Mexican Drug Case Puts Focus on Behavior of US Agents | By John M Crewdson Special to The New York Times | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/liquor-authority-head-stops-discotheques-music.html | Liquor Authority Head Stops Discotheques Music | By Eleanor Blau | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/london-catskills-paris.html | London Catskills Paris | By Sheila Ballantyne | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-a-critical-time-for-duryea-politics.html | A Critical Time for Duryea | By Frank Lynn | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-about-long-island-belabored-by-labors-of-love.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-after-14-months-a-vote-on-the-books-the-books-an.html | After 14 Months a Vote on the Books | By Aril Goldman | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-art-the-special-beauties-of-wood.html | ART | By David L Shirey | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-dining-out-shining-simplicity-in-seafood.html | DINING OUT | By Florence Fabricant | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-fishing-a-winning-combination.html | A Winning Combination | By Joanne A Fishman | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-food-just-call-it-delicate.html | FOOD | By Florence Fabricant | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-gardening-a-peek-at-6-yards-on-the-north-shore.html | GARDENING | By Carl Totemeier | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-guild-hall-takes-undramatic-turn.html | Guild Hall Takes Undramatic Turn | By Barbara Delatiner | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-his-money-her-children.html | His Money Her Children | By Joan Anderson | RE 925-834 | 38715 B 226-015 |

| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-home-clinic-how-to-install-piping-outdoors.html | HOME CLINIC | By Bernard Gladstone | RE 925-834 | 38715 | B 226-015 |
|---|---|---|---|---|---|---|
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-interview-the-law-east-of-brooklyn.html | INTERVIEW | By Lawrence Van Gelder | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-letter-from-washington-turning-off-fountain.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-profs-to-share-profits-more-students-more-pay.html | Profs to Share Profits | By Royr Silver | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-room-at-the-toplots-of-it-letter-from-hofstra.html | Room at the TopLots of It | By Jay G Baris | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-thats-the-way-it-was-in27.html | Thats the Way It Was in 27 | By George Vecsey | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-the-classroom-makes-13-knots-adelphi-boat-has.html | The Classroom Makes 13 Knots | By Ira Henry Freeman | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-the-horse-next-door-they-like-horses-dont-they.html | The Horse Next Door | By Mike Jahn | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-when-oil-and-waterfowl-mix-saving-oiled.html | When Oil and Waterfowl Mix | By Pat Santora | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/losing-jockeys-praise-seattle-slew-after-being-left-in-the-winners.html | Losing Jockeys Praise Seattle Slew After Being Left in the Winners Dust | By Joseph Durso Special to The New York Times | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/magazine-promoter-wins-over-its-editor-gains-control-of-working.html | MAGAZINE PROMOTER WINS OVER ITS EDITOR | By M A Farber | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/major-snags-remain-as-parley-in-geneva-on-arms-accord-ends-some.html | MAJOR SNAGS REMAIN AS PARLEY IN GENEVA ON ARMS ACCORD ENDS | By Bernard Gwertzman Special to The New York Times | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/maryland-ic4a-victor-mclean-outruns-belger-maryland-wins-ic4a-track.html | Maryland IC4A Victor McLean Outruns Belger | By Neil Amdur Special to The New York Times | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/maternity-pay-limit-of-8-weeks-backed-by-albany-leaders-enactment.html | MATERNITY PAY LIMIT OF 8 WEEKS BACKED 2BY ALBANY LEADERS | By Glenn Fowler Special to The New York Times | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/mexicos-oldnew-resort-mexicos-oldnew-resort.html | Mexicos OldNew Resort | By James Egan | RE 925-834 | 38715 | B 226-015 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/mobile-homes-growing-up-mobile-homes.html | Mobile Homes Growing Up | By Stan Luxenberg | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/mr-carter-and-his-aides-seem-determined-to-take-away-the-mystery.html | Mr Carter and His Aides Seem Determined to Take Away the Mystery | By Clyde H Farnsworth | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/nails-differ-in-more-than-just-their-size.html | Nails Differ in More Than Tust Their Size | By Bernard Gladstone | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-a-shrine-to-a-craftsman-a-craftsmans-dream-in.html | A Shrine to a Craftsman | By Maurice Carroll | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-about-new-jersey-what-does-that-little-chatterbox.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-art-butler-at-the-squibba-painter-of-talent.html | ART | By David L Shirey | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-article-26-no-title-the-brady-bunch.html | Morristowns Brady Bunch | By E M Ewing | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-at-55-activism-is-still-her-motto.html | At 55 Activism Is Still Her Motto | By Louise Saul | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-automobile-insurance-the-fault-with-nofault.html | Automobile Insurance The Fault With NoFault | By Robert A Miller | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-dining-out-a-touch-of-spain-in-kearny.html | DINING OUT | By Frank J Prial | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-englewooddisputed-parkland-englewoods-disputed.html | EnglewoodDisputed Parkland | By Richard Phalon | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-fishing-big-stripers-are-on-the-way.html | FISHING | By Joanne A Fishman | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-flaw-in-the-energy-program.html | Flaw in the Energy Program | By James W Shue | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-flying-scared-near-teterboro.html | Flying Scared Near Teterboro | By Martin Winkler | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-for-women-of-all-viewsa-state-forum-forum-for.html | For Women of All ViewsA State Forum | By Joan Cook | RE 925-834 | 38715 B 226-015 |

| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-gardening-skylands-regains-its-past-beauty.html | GARDENING | By Molly Price | RE 925-834 | 38715 | B 226-015 |
|---|---|---|---|---|---|---|
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-home-clinic-how-to-install-piping-outdoors.html | HOME CLINIC | By Bernard Gladstone | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-jersey-leads-us-in-flood-insurance-jersey-leads.html | Jersey Leads US In Flood Insurance | By Martin Gansberg | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-letter-from-washington-antirecession-bill-gets.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-politics-all-it-takes-is-money.html | POLITICS | By Joseph F Sullivan | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-port-authority-to-aid-mass-transit-port-authority.html | Port Authority To Aid Mass Transit | By Ronald Sullivan | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-princeton-to-see-two-sleeping-beauties.html | Princeton to See Two Sleeping Beauties | By Nancy Nappo | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-speaking-personally-the-professional-caddya-hard.html | SPEAKING PERSONALLY | By Frank Terranella | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-trenton-notebook.html | TRENTON NOTEBOOK | By Martin Waldron | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Doris Grumbach | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/notes-rules-eased-on-overseas-luggage-notes-about-travel.html | Notes Rules Eased On Overseas Luggage | By Stanley Carr | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/nuclear-safeguards-assessed-at-meeting-officials-agree-that-there.html | NUCLEAR SAFEGUARDS ASSESSED AT MEETING | By Walter Sullivan Special to The New York Times | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/numbers-have-sharply-increased-in-the-70s-birth-control-more-people.html | Numbers Have Sharply Increased in the 70s | By Bruce Stokes | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/observers-predict-beameabzug-race-contest-for-mayoral-nomination.html | OBSERVERS PREDICT BEAMEABZUG RACE | By Frank Lynn | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/on-the-battlefield-of-beauty-battlefield-of-beauty.html | On the Battlefield of Beauty | By Andrew H Malcolm | RE 925-834 | 38715 | B 226-015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/one-critics-fiction-gold-simenon-latham.html | ONE CRITICS FICTION | By Anatole Broyard | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/opposite-concepts.html | Opposite Concepts | By C L Sulzberger | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/oral-history-is-beyond-the-stage-of-talking.html | Oral History Is Beyond The Stage Of Talking | By John Stewart | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/overplanting-brightens-a-groundcover.html | Overplanting Brightens a Groundcover | By Anne Susan Cooper | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/parents-battle-chicago-schools-over-educating-blind-girl.html | Parents Battle Chicago Schools Over Educating Blind Girl | By Paul Delaney Special to The New York Times | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/parisians-build-for-mothers-and-the-aged-parisians-build-housing.html | Parisians Build For Mothers And the Aged | By Barbara Farnsworth | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/piracy-on-the-low-seas.html | Piracy on the Low Seas | By John Rothchild | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/point-of-view-how-to-stimulate-soviet-trade.html | POINT OF VIEW | By Daniel Yergin | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/president-to-ask-broader-system-of-us-alliances-notre-dame-talk.html | President to Ask Broader System Of US Alliances | By David Binder Special to The New York Times | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/q-what-have-you-been-doing-since-texas-trilogy-a-been-working-pal.html | Q What Have You Been Doing Since Texas Trilogy A Been Working Pal | By Si Dunn | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/remembering-the-matriarch-of-modern-dance-isadora-duncan.html | Remembering the Matriarch Of Modern Dance | By Tobi Tobias | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/report-on-attica-uprising-points-to-beating-of-inmate-as-a-cause.html | Report on Attica Uprising Points To Beating of Inmate as a Cause | By Nathaniel Sheppard Jr | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/richmond-to-boston-a-60mileaday-ride-through-8-states.html | Richmond To Boston | By William N Hoffman | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/ritual-music-on-record.html | Ritual Music on Record | By Robert Palmer | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/sea-museum-park-opened-at-ferry-site.html | Sea Museum Park Opened At Ferry Site | By Judith Cumiviings | RE 925-834 | 38715 | B 226-015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/seattle-slew-captures-102d-preakness-by-1-lengths-unbeaten-colt.html | Seattle Slew Captures 102d Preakness by 1 Lengths | By Steve Cady Special to The New York Times | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/selection-selection.html | SELECTION | By William Humphrey | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/she-was-consistently-joan-crawford-star.html | She Was Consistently Joan Crawford Star | By George Cukor | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/spoleto-usa.html | SPOLETO USA | By Grace Glueck | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/spotlight-limited-books-limitless-authors.html | SPOTLIGHT | By William Dunn | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/storm-signals-flagged-down-by-technology.html | Storm Signals Flagged Down By Technology | By Werner Bamberger | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/strike-shifts-its-impact-to-belmont.html | Strike Shifts Its Impact To Belmont | By Gerald Eskenazi | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/summer-rental-redo-design.html | Summer Rental Redo | By Norma Skurka | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/sunday-observer-imperial-dentistry.html | Sunday Observer | By Russell Baker | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/superstar-or-bum-who-does-judging.html | Superstar or Bum Who Does Judging | By Randy Neumann | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/surplus-of-grain-is-causing-concern-food-experts-fear-boombust.html | SURPLUS OF GRAIN IS CAUSING CONCERN | By Boyce Rensberger | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/tests-find-lag-by-hispanic-pupils.html | Tests Find Lag by Hispanic Pupils | By Robert Lindsey Special to The New York Times | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/the-best-blues-for-a-flower-border-best-of-the-blues.html | The Best Blues For a Flower Border | By Elda Haring | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/the-economic-scene-data-strong-so-far.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/the-fathers-conviction-courage-and-cash.html | THE FATHERS CONVICTION COURAGE AND CASH | By Daniel D Molinoff | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/the-fbi-yes.html | The FBI Yes | By Daniel F McMahon | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/the-literary-view-record-of-a-lost-america.html | THE LITERARY VIEW | By Francine Du Plessix Gray | RE 925-834 | 38715 | B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/the-senate-committee-after-a-year-is-grappling-with-what-should-be.html | The Senate Committee After a Year Is Grappling With What Should Be Kept Secret and What Shouldnt | By Anthony Marro | RE 925-834 | 38715 | B 226-015 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/the-tennis-clinic-how-to-make-transition-from-indoors-to-outdoors.html | The Tennis Clinic | By Charles Friedman | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/they-talk-to-rex.html | They Talk to Rex | By John Lahr | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/three-new-nixons.html | Three New Nixons | By Felicia Lamport | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/tito-at-talks-with-mondale-attacks-us-on-rights.html | Tito at Talks With Mondale Attacks US on Rights | By Charles Mohr Special to The New York Times | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/to-be-young-rich-and-a-spy-and-a-spy.html | To Be Young Rich and a Spy | By Robert Lindsey | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/tufariello-captures-440-in-476-field-events.html | Tufariello Captures 440 in 476 | By William J Miller Special to The New York Times | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/tv-looks-at-rapeand-distorts-it-tv-distorts-rape.html | TV Looks at RapeAnd Distorts It | By Victoria Sullivan | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/uniquack-explains-it-all.html | Uniquack Explains It All | By James Reston | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/us-decides-not-to-hold-reserve-mining-to-july-deadline-on-dumping.html | US Decides Not to Hold Reserve Mining to July Deadline on Dumping Ore Wastes Into Lake | By Philip Shabecoff Special to The New York Times | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/ussoviet-mood-becomes-mellow-in-geneva-talks.html | USSoviet Mood Becomes Mellow In Geneva Talks | By Christopher S Wren Special to The New York Times | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/visit-divides-south-africans.html | Visit Divides South Africans | By John F Burns Special to The New York Times | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/vorster-meets-with-ambassadors.html | Vorster Meets With Ambassadors | By Paul Hofmann Special to The New York Times | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/vs-pritchett-himself-pritchett.html | VS Pritchett Himself | By Paul Theroux | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/wanted-a-new-policy-for-the-arts-in-education-arts-in-education.html | Wanted A New Policy for the Arts in Education | By David Rockefeller Jr | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/washington-report-trying-to-set-up-a-world-food-reserve.html | WASHINGTON REPORT | By Clyde H Farnsworth | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-a-little-worship-from-a-friend-about-westchester.html | A Little Worship From a Friend | By Barbara Kantrowitz | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-a-state-border-is-a-state-of-mind-state-border-a.html | A State Border Is a State of Mind | By David F White | RE 925-834 | 38715 B 226-015 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-aboard-the-old-westchester-speaking-personally.html | Aboard the Old Westchester | By Charles Neeson | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-art-cavallon-at-suny-a-study-in-white.html | ART | By David L Shirey | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-beating-student-boredom.html | Beating Student Boredom | By Luisa Kreisberg | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-dining-out-a-fine-broth-of-a-meal.html | DINING OUT | By Guy Henle | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-gardening-something-new-under-the-sun.html | GARDENING | By Joan Lee Faust | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-helping-children-live-with-divorce.html | Helping Children Live | By Jeanne Clare Feron | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-home-clinic-how-to-install-piping-outdoors.html | HOME CLINIC | By Bernard Gladstone | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-music-greenburgh-mines-its-riches.html | MUSIC | By Robert Sherman | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-new-rochelles-theater-for-the-young.html | New Rochelles Theater for the Young | By Roz Rosenbluth | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-no-one-cheers-for-the-girls.html | No One Cheers for The Girls | By Wendy McSpedon | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-political-post-time-in-yonkers-political-post.html | Political Post Time In Yonkers | By Ronald Smothers | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-politics.html | POLITIES | By Thomas P Ronan | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-port-chester-scandal-in-air-port-chester-an-air.html | Port Chester Scandal in Air | By Edward Hudson | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-the-botherer-of-politicians-fights-on-interview.html | The Botherer of Politicians Fights On | By James Feron | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-the-gypsy-comes-home.html | The Gypsy Comes Home | By Haskel Frankel | RE 925-834 | 38715 B 226-015 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-those-old-oaken-barrels.html | Those Old Oaken Barrels | By Max Lowenthal | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-unemployed-at-62-the-big-void.html | Unemployed at 62 The Big Void | By H George Herzog | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/whats-doing-in-rio-de-janeiro.html | Whats Doing in RIO DE JANEIRO | By Jonathan Kandell | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/whitewater-high-a-great-wave-of-boating-is-hitting-americas-rivers.html | WhiteWater High | By Peter Wood | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/whitworth-holds-lead-by-stroke.html | Whitworth Holds Lead By Stroke | By Gordon S White Jr Special to The New York Times | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/who-cares-whose-name-goes-on-top-everybody-top-billing.html | Who Cares Whose Name Goes on Top Everybody | By Harvey Sabinson | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/women-hope-to-be-ncaas-friend.html | Women Hope to Be NCAAs Friend | By Margaret Roach | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/wood-field-and-stream-striper-angling.html | Wood Field and Stream Striper Angling | By Nelson Bryant Special to The New York Times | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/woosnam-foresees-bigger-big-time.html | Woosnam Foresees Bigger Big Time | By Alex Yannis | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/yanks-beaten-in-12th-43-reds-win-87-from-mets-orioles-beat-yanks-in.html | Yanks Beaten in 12th 43 Reds Win 87 From Mets | By Paul L Montgomery | RE 925-834 | 38715 B 226-015 |
| 5/22/1977 | https://www.nytimes.com/1977/05/22/archives/young-in-south-africa-asks-change-young-urges-change-in-south.html | Young in South Africa Asks Change | By Michael T Kaufman Special to The New York Times | RE 925-834 | 38715 B 226-015 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/6-advising-mutual-fund-earn-300000-each-six-advisers-to-funds-each.html | 6 Advising Mutual Fund Earn 300000 Each | By Robert D Hershey Jr Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/7-catholic-bishops-say-san-salvador-persecutes-church.html | 7 Catholic Bishops Say San Salvador Persecutes Church | By Juan de Onis Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/76ers-surprise-tactic-brings-107101-victory-76ers-surprise-brings-a.html | 76ers Surprise Tactic Brings 107101 Victory | By Sam Goldaper Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/a-double-life-secretary-by-day-and-a-magazine-editor-by-moonlight.html | A Double Life Secretary by Day and a Magazine Editor by Moonlight | By Virginia Lee Warren | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/a-manoir-is-a-thin-opera-but-entertaining.html | Manoir Is a Thin Opera but Entertaining | By Peter G Davis | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/a-no-to-kissinger-at-columbia.html | A No to Kissinger at Columbia | By Mark Kesselman | RE 925-831 | 38715 B 226-012 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/advertising-much-ado-over-less-tv-violence.html | Advertising | By Philip H Dougherty Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/arson-for-profit-reported-on-rise-with-cost-of-2-billion-last-year.html | Arson for Profit Reported on Rise With Cost of 2 Billion Last Year | By James F Clarity Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/atlantic-city-casino-plans-lagging-only-one-may-be-ready-this-year.html | Atlantic City Casino Plans Lagging Only One May Be Ready This Year | By Martin Waldron Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/belmont-opens-free-today-with-no-bets.html | Belmont Opens Free Today With No Bets | By Gerald Eskenazi | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/books-of-the-times-three-new-faces-of-eve.html | Books of The Times | By John Leonard | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/boy-killed-as-plane-hits-queens-house-boy-killed-and-3-other.html | Boy Killed as Plane Hits Queens House | By E J Dionne Jr | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/boy-killed-as-plane-hits-queens-house.html | Boy Killed as Plane Hits Queens House | By E J Dionne Jr | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/bridge-defending-champions-upset-in-reisinger-knockout-event.html | Bridge | By Alan Truscott | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/brzezinski-helping-carter-change-the-way-foreign-policy-is-made.html | Brzezinski Helping Carter Change the Way Foreign Policy Is Made | By Charles Mohr Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/carter-says-failure-on-the-mideast-now-could-be-disastrous-calls.html | CARTER SAYS FAILURE ON THE MIDEAST NOW COULD BE DISASTROUS | By James T Wooten Special to The New Tam Ttmea | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/carter-says-failure-on-the-mideast-now-could-be-disastrous.html | CARTER SAYS FAILURE ON THE MIDEAST NOW COULD BE DISASTROUS | By James T Wooten Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/casino-developers-proceeding-slowly-only-one-seen-likely-to-open-in.html | CASINO DEVELOPERS PROCEEDING SLOWLY | By Martin Waldron Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/chicago-jury-to-probe-pornography-and-prostitution-involving-boys.html | Chicago Jury to Probe Pornography and Prostitution Involving Boys | By Seth S King Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/chile-still-violating-rights-oas-group-charges.html | Chile Still Violating Rights OAS Group Charges | By Graham Hovey Special to The New YoTk nmes | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/coptic-egyptians-struggle-to-retain-culture-in-us.html | Coptic Egyptians Struggle To Retain Culture in US | By Jon Nordheimer Special to The New York Times | RE 925-831 | 38715 B 226-012 |

| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/critic-says-pentagon-lost-track-of-20-billion-in-defense-work.html | Critic Says Pentagon Lost Track Of 20 Billion in Defense Work | By Edward C Burks Special to The New York Times | RE 925-831 | 38715 | B 226-012 |
|---|---|---|---|---|---|---|
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/de-gustibus-when-in-doubt-why-not-tuna-souffle.html | DE GUSTIBUS | By Craig Claiborne | RE 925-831 | 38715 | B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/defense-chief-backs-korea-plan-says-the-military-must-support-it.html | Defense Chief Backs Korea Plan Says the Military Must Support It | By Bernard Weinraub Special to The New York Times | RE 925-831 | 38715 | B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/delay-urged-in-albany-action-on-sunset-law-plan.html | Delay Urged in Albany Action on Sunset Law Plan | By Richard J Meislin Special to The New York Times | RE 925-831 | 38715 | B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/european-steel-industry-battles-worst-crisis-in-memory-steel.html | European Steel Industry Battles Worst Crisis in emory | By Paul Lewis Special to The New York Times | RE 925-831 | 38715 | B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/give-henry-the-chair.html | Give Henry the Chair | By William Safire | RE 925-831 | 38715 | B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/goldin-says-students-at-hostos-misused-financial-aid-program.html | Goldin Says Students at Hostos Misused Financial Aid Program | By Edward Ranzal | RE 925-831 | 38715 | B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/graham-revision-of-plain-of-prayer-places-questing-hero-at-center.html | Graham Revision of Plain of Prayer Places Questing Hero at Center Stage | BY Anna Kisselgoff | RE 925-831 | 38715 | B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/guidry-is-82-victor-after-hunter-bows-guidrys-82-victory-gives.html | Guidry Is 82 Victor After Hunter Bows | By Paul L Montgomery | RE 925-831 | 38715 | B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/haines-defeats-courville-2-and-1-in-final-of-travis-memorial-golf.html | Haines Def eats Courville 2 and 1 In Final of Travis Memorial Golf | By Deane McGowen Special to The New York Times | RE 925-831 | 38715 | B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/harvard-sinks-yale-again.html | Harvard Sinks Yale Again | By William N Wallace Special to The New York Times | RE 925-831 | 38715 | B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/hesburgh-has-transformed-notre-dame-in-his-25-years.html | Heablirgk Has Transformed Notre Dame in His 25 Years | By Gene I Maeroff Special to The New York Times | RE 925-831 | 38715 | B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/history-of-american-film-a-play-is-glorious-montage-of-us-myth.html | History of American Film a Play Is Glorious Montage of US Myth | By Mel Gussow Special to The New York Times | RE 925-831 | 38715 | B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/in-wisconsin-easing-of-laws-leads-to-open-use.html | In Wisconsin Easing of Laws Leads to Open Use | By Paul Delaney Special to The New York Times | RE 925-831 | 38715 | B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/income-tax-issue-haunts-byrne-in-battle-for-party-nomination.html | Income Tax Issue Haunts Byrne In Battle for Party Nomination | By Joseph F Sullivan | RE 925-831 | 38715 | B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/inflation-is-sapping-some-retail-profits-major-chains-differ.html | INFLATION IS SAPPING SOME RETAIL PROFITS | By Isadore Barmash | RE 925-831 | 38715 | B 226-012 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/interest-rates-expected-to-go-up-even-more-as-result-of-fed-action.html | Interest Rates Expected to Go Up Even More as Result of Fed Action | By John H Allan | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/la-pasionaria-stirs-basque-crowd-with-a-homecoming-speech.html | With a Homecoming Speech | By James M Markham spetie to The New York Tinier | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/market-place-mining-secondary-issues-for-bonanzas.html | Market Place | By Robert Metz | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/measles-trend-seen-in-metropolitan-area.html | Measles Trend Seen In Metropolitan Area | By Dee Wedemeyer | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/miss-whitworth-is-threestroke-victor-at-forsgate.html | Whitworth Is ThreeStroke Victor at Forsgate | By Gordon S White Jr Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/modernization-leaves-turkeys-culture-in-disorder-and-its-people.html | Modernization Leaves Turkes Culture in Disorder and Its People Seeking an Identity | By Steven V Roberts Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/music-stories-aznavours-voice-radiates-spellbinding-charm.html | Music Stories | By John S Wilson | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/nicklaus-leads-by-two-as-a-storm-halts-golf.html | Nicklaus Leads by Two As a Storm Halts Golf | By John S Radosta Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/nixon-said-to-affirm-he-weighed-watergate-pardons.html | Nixon Said to Affirm He W eighed Watergate Pardons | By Robert D McFadden | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/olympic-buildings-and-hopes-rising-in-lake-placid.html | Olympic Buildings and Hopes Rising in Lake Placid | By Harold Faber Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/patio-is-staged-at-cherry-lane-one-must-suspend-all-disbelief.html | Patio Is Staged at Cherry Lane One Must Suspend All Disbelief | By Clive Barnes | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/president-to-vow-strong-support-to-protect-nations-environment.html | President to Vow Strong Support To Protect Nations Environment | By Philip Shabecoff Special to The New York Tithes | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/price-rise-in-steel-under-study-in-us-on-antitrust-basis-industry.html | PRICE RISE IN STEEL UNDER STUDY IN US ON ANTITRUST BASIS | By Edward Cowan Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/questions-and-answers-about-the-need-for-immunization.html | Questions and Answers About the Need for Immunization | By Harold M Schmeck Jr Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/remember-the-future.html | Remember The Future | By Anthony Lewis | RE 925-831 | 38715 B 226-012 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/rifle-group-ousts-most-leaders-in-move-to-bolster-stand-on-guns.html | Rifle Group Ousts Most Leaders In Move to Bolster Stand on Guns | By Reginald Stuart Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/rural-banks-expand-grain-trade-lending-kansas-city-fed-also-sheds.html | RURAL BANKS EXPAND GRAIN TRADE LENDING | By H J Maidenberg | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/scheckter-victor-at-monaco.html | Scheckter Victor at Monaco | By Bernard Kirsch Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/school-board-and-aged-battle-for-site-in-corona.html | School Board and Aged Battle for Site in Corona | By Murray Schumach | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/seattle-slew-discourages-rivals-for-belmont-stakes-seattle-slew.html | Seattle Slew Discourages Rivals for Belmont Stakes | By Joseph Durso Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/shih-tsu-judged-best-at-li-show.html | Shih Tsu judged Best at LISho | By Pat Gleeson Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/smoking-of-marijuana-wins-wider-acceptance-marijuana-smoking-gains.html | Smoking of Marijuana Wins Wider Acceptance | By Robert Reinhold | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/smoking-of-marijuana-wins-wider-acceptance.html | Smoking of Marijuana Wins Wider Acceptance | By Robert Reinhold | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/sting-wins-cosmos-irate-at-referee.html | Sting Wins Cosmos Irate At Referee | By Alex Yannis Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/the-rigayalta-knot.html | The RigaYalta Knot | By Daniel Yergin | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/thousands-honor-martin-luther-king-jr-in-fifth-avenue-parade.html | Thousands Honor Martin Luther King jr in Fifth Avenue Parade | By Nathaniel Sheppard Jr | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/todd-wins-in-11th-of-second-game-43-mets-beat-reds-43-in-11th-after.html | Todd Wins in 11th of Second Game 43 | By Parton Keese Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/tons-of-bad-shrimp-treated-in-mexico-and-shipped-to-u-s.html | Tons of Bad Shrimp Treated in Mexico And Shipped to U S | By James P Sterba Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/tons-of-bad-shrimp-treated-in-mexico-and-shipped-to-us-tainted.html | Tons of Bad Shrimp Treated in Mexico And Shipped to U S | By James P Sterba Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/top-candidates-run-heated-race-in-campaign-for-pba-presidency.html | Top Candidates Run Heated Race In Campaign for PBAPresidency | By Leonard Buder | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/turnout-increases-in-car-protest-against-concorde.html | Turnout Increases in Car Protest Against Concorde | By Peter Kihss | RE 925-831 | 38715 B 226-012 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/un-conference-will-attempt-to-break-deadlock-on-seabed-mining.html | UN Conference Will Attempt to Break Deadlock on Seabed Mining | BY Kathleen Teltsch Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/young-in-johannesburg-urges-boycott-by-blacks-economic-boycott.html | Young in Johannesburg Urges lloycott by Blacks | By John F Burns Special to The New York Times | RE 925-831 | 38715 B 226-012 |
| 5/23/1977 | https://www.nytimes.com/1977/05/23/archives/young-in-johannesburg-urges-boycott-by-blacks.html | Young in Johannesburg Urges Boycott by Blacks | By John F Burns Special to The New York TIrnek | RE 925-831 | 38715 B 226-012 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/100-border-patrolmen-rushed-to-california.html | 100 Border Patrolmen Rushed to California | By James P Sterba Special to The New York Times | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/2-specialist-firms-on-big-board-lose-registrations.html | 2 Specialist Firms on Big Board Lose Registrations | By Leonard Sloane | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/20-desalination-plants-to-cost-saudis-15-billion-saudis-plan-to.html | MagnumMarc Rlboud A desalination plant in Saudi Arabia Many Middle Eastern countries are spending lavishly for plants to make fresh water 20 Desalination Plants To Cost Saudis 15 Billion | By Steven Rattner Special to The New York Times | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/34-billion-tax-cut-signed-by-president-returns-simplified-bill-also.html | 34 BILLION TAX CUT SIGNED BY PRESIDENT RETURNS SIMPLIFIED | By James T Wooten Special to The New York Times | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/34-billion-tax-cut-signed-by-president-returns-simplified.html | 34 BILLION TAX CUT SIGNED BY PRESIDENT RETURNS SIMPLIFIED | By James T Wooten Special to The New York Times | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/7-rape-victims-identify-youth-they-all-feared-to-see-again-7-rape.html | 7 Rape Victims Identify Youth They All Feared to See Again | By Leslie Maitland | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/7-rape-victims-identify-youth-they-all-feared-to-see-again.html | 7 Rape Victims Identify Youth They All Feared to See Again | By Leslie Maitland | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/a-federal-judge-upholds-menonly-status-of-club-in-a-lawsuit-in.html | A Federal Judge Upholds MenOnly Status of Club In a Lawsuit in Scarsdale | By James Feron Special to The New York Times | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/a-possible-leash-on-the-french-left.html | A Possible Leash on the French Left | By Theodore Zeldin | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/abduljabbar-is-chosen-mvp-for-a-fifth-time.html | AbdulJabbar Is Chosen MV P for a Fifth Time | By Sam Goldaper | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/about-new-york-fringetrimmed-hats-in-the-mayoral-ring.html | About New York | By Francis X Clines | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/advertising-where-the-media-meet-their-match.html | Advertising | By Philip H Dougherty | RE 925-839 | 38715 B 226-020 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/after-twoyear-stalemate-us-and-soviet-now-have-agreed-on-new.html | After TwoYear Stalemate US and Soviet Now Have Agreed on New Blueprint for Arms Negotiations | By Bernard Gwertzman Special to The New York Times | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/albany-bars-a-halt-in-abortions-study-but-dr-whalen-tells.html | ALBANY BARS A HALT IN ABORTIONS STUDY | By Richard J Meislin Special to The New York Times | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/albany-nears-delay-of-environment-act-assembly-votes-postponement.html | ALBANY NEARS DELAY OF ENVIRONMENT ACT | By Glenn Fowler Special to The New York Times | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/appeal-reinstates-murder-conviction-invalidated-in-1975.html | Appeal Reinstates Murder Conviction Invalidated in 1975 | By Max H Seigel | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/atom-plants-produce-much-less-than-projected-researchers-say.html | Atom Plants Produce Much Less Than Projected Researchers Say | By David Burnham Special to The New York Times | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/australian-cowboys-ride-planes-but-quality-of-life-is-still-pioneer.html | Australian Cowboys Ride Planes But Quality of Life Is Still Pioneer | By Fox Butterfield Special to The New York Times | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/beame-and-carey-advisers-find-welfare-reform-less-attractive-than.html | Beame and Carey Advisers Find Welfare Reform Less Attractive Than US Takeover | By Steven R Weisman | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/beame-budgets-fate-besting-with-banks-sadowsky-sees-approval-linked.html | BEE BUDGETS FATE RESTING WITH BANKS | By Lee Dembart | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/beauty-fading-on-merritt-parkway.html | Beauty Fading on Merritt Parkway | By Michael Knight Special to The New York Times | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/begin-winner-of-israeli-election-is-hospitalized-with-chest-pains.html | Begin Winner of Israeli Election Is Hospitalized With Chest Pains | By William E Farrell Special to The New York Times | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/bergen-to-be-site-for-school-for-the-handicapped.html | Bergen to Be Site for School for the Handicapped | By Robert Hanley Special to The New York Times | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/bridge-some-top-reisinger-groups-fighting-to-stay-in-contest.html | Bridge | By Alan Truscoit | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/brooklyn-gang-held-as-kidnappers-of-2-five-accused-of-using-girls.html | BROOKLYN GANG HELD AS KIDNAPPERS OF 2 | By Eric Pace | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/carey-given-delay-on-bridge-tolls.html | Carey Given Delay on Bridge Tolls | By Arnold H Lubasch | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/carey-suggests-providing-elderly-with-cbs-for-their-protection.html | Carey Suggests Providing Elderly With CBs for Their Protection | By Linda Greenhouse Special to The New York Times | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/carter-considering-a-gi-bill-for-youths-in-federal-job-programs.html | Carter Considering a GI Bill for Youths in Federal Job Programs | By Philip Shabecoff Special to The New York Times | RE 925-839 | 38715 | B 226-020 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/carter-must-decide-soon-on-rumanias-trade-status.html | Carter Must Decide Soon on Rumanias Trade Status | By Graham Hovey Special to The New York Times | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/carters-opposition-to-tennessee-breeder-reactor-is-reasserted.html | Carters Opposition to Tennessee Breeder Reactor Is Reasserted Before House Panel Vote | By Edward Cowan Special to The New York Times | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/cauthen-breaks-arm-and-rib-in-spill-at-belmont-velasquez-also-hurt.html | Cauthen Breaks Arm and Rib in Spill at Belmont | By Gerald Eskenazi | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/censored-brazilian-humorist-keeps-his-public-laughing.html | Censored Brazilian Humorist Keeps His Public Laughing | By Jonathan Kandell Special to The New York Times | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/city-orders-flushing-airport-safety-study.html | City Orders Flushing Airport Safety Study | By Peter Kihss | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/coalition-set-up-for-boycott-of-south-africa-coalition-set-for.html | Coalition Set Up For Boycott of South Africa | By Neil Amdur | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/connecticut-senate-votes-consolidation-of-200-state-units.html | Connecticut Senate Votes Consolidation Of 200 State Units | By Lawrence Fellows Special to The New York Times | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/coop-city-gas-and-electric-lines-endangered-by-shifts-in-landfill.html | Coop City Gas and Electric Lines Endangered by Shifts in Landfill | By Joseph P Fried | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/dow-drops-1340-to-91706-loss-is-2485-for-3-days-inflation-interest.html | Dow Drops 1340 to 91706 Loss Is 2485 for 3 Days | By Alexander R Hammer | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/economists-divided-on-new-tax-credit-for-creating-jobs-provision-to.html | ECONOMISTS DIVIDED ON NEW TAX CREDIT FOR CREATING JOBS | By Clyde H Farnsworth Special to The New York Times | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/effect-of-casinos-on-housing-is-scored-study-says-atlantic-city.html | EFFECT OF CASINOS ON HOUSING IS SCORED | By Donald Janson Special to The New York Times | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/environmental-message-seen-as-an-indication-of-carters-commitment-a.html | Environmental Message Seen as an Indication of Carters Commitment and a Push for Advisory Panel | By Gladwin Hill Special to The New York Times | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/essex-country-club-hits-90-still-up-to-par.html | Essex Country Club Hits 90 Still Up to Par | By Joan Cook Special to The New York Times | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/ethel-barrymore-colt-65-dead-of-stage-familys-9th-generation.html | Ethel Barrymore Colt 65 Dead Of Stage Familys 9th Generation | By Louis Calta | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/faa-survey-hints-a-gain-in-approval-for-concorde.html | FAA Survey Hints a Gain in Approval for Concorde | By Ernest Holsendolph Special to The New York Times | RE 925-839 | 38715 B 226-020 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/fall-lines-full-of-the-bloused-look.html | Fall Lines Full of the Bloused Look | By Bernadine Morris | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/former-prosecutor-convicted-in-bribery-agreed-to-fix-case-while.html | FORMER PROSECUTOR CONVICTED IN BRIBERY | By Dena Kleiman | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/former-prosecutor-convicted-in-bribery.html | FORMER PROSECUTOR CONVICTED IN BRIBERY | By Dena Kleiman | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/gatt-to-investigate-higher-us-duty-on-japanese-electronic-goods.html | GATT to Investigate Higher US Duty on Japanese Electronic Goods | By Victor A Lusinchi Special to The New York Times | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/gemini-continues-newrealism-trend.html | Gemini Continues NewRealism Trend | By Clive Barnes | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/harvard-medical-group-questions-cost-and-value-of-much-surgery.html | Harvard Medical Group Questions Cost and Value of Much Surgery | By Richard D Lyons Special to The New York Times | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/howes-choose-whalers-over-nhl-bruins-howes-remain-in-wha-as-they.html | The New York TimesPaul Hosofros Robbie Ftorek with Gordie Howe Trophy for most valuable player in WHA Howes Choose Whalers Over NHL Bruins | By Robin Herman | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/issue-and-debate-is-the-involvement-of-tv-networks-helpful-or.html | Issue and Debate | By Michael Katz | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/jersey-senate-passes-casino-bill-assembly-action-slated-thursday.html | Jersey Senate Passes Casino Bill Assembly Action Slated Thursday | By Walter R Waggoner Special to The New York Times | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/judge-may-bar-consumer-unit-on-ban-of-tris-us-judge-may-enjoin-ban.html | Judge May Bar Consumer Unit On Ban of Tris | By Agis Salpukas | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/justices-reject-balkanization-of-fishing-upholding-federal-laws.html | Justices Reject Balkanization of Fishing Upholding Federal Laws Over a Virginia Curb | By Linda Charlton Special to The New York Times | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/kaunda-says-vorster-is-using-smith.html | Kaunda Says Vorster Is Using Smith | By Michael T Kaufman Special to The New York Times | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/levitt-opposes-aid-by-state-to-block-corporate-exodus-comptroller.html | LEVITT OPPOSES AID BY STATE TO BLOCK CORPORATE EXODUS | By John H Allan Special to The New York Times | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/looks-like-the-masondixon-line-was-erased.html | Looks Like the MasonDixon Line Was Erased | By John Egerton | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/market-place-the-growing-medicaldevice-field.html | Market Place the Growing MedicalDevice Field | By Robert Metz | RE 925-839 | 38715 B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/may-coffee-contract-is-closed-out.html | May Coffee Contract Is Closed Out | By James J Nagle | RE 925-839 | 38715 B 226-020 |

| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/musicnygaards-rarities-rouse-leads-westchester-chamber-orchestra-in.html | Music Nygaards Rarities Rouse | By Harold C Schonberg | RE 925-839 | 38715 | B 226-020 |
|---|---|---|---|---|---|---|
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/nancy-festival-at-15-shows-chaos-bright-spots-and-age.html | Nancy Festival at 15 Shows Chaos Bright Spots and Age | By Richard Eder Special to The New York Times | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/national-cancer-institute-weighs-the-first-human-tests-of-laetrile.html | National Cancer Institute Weighs The First Human Tests of Laetrile | By Jane E Brody | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/nicklaus-stays-in-front-wraps-up-golf-victory-nicklaus-gets-his.html | Nicklaus Stays in Front Wraps Up Golf Victory | By John S Radosta Special to The New York Times | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/officers-at-attica-threaten-to-strike-guards-respond-to-a-plan-by.html | OFFICERS AT ATTICA THREATEN TO STRIKE | By Nathaniel Sheppard Jr | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/oneill-concerned-at-possibility-that-carter-may-reappoint-burns.html | ONeill Concerned at Possibility That Carter May Reappoint Burns | By Martin Tolchin Special to The New York Times | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/president-pledges-to-help-handicapped-conference-delegates-cheer-as.html | PRESIDENT PLEDGES TO HELP HANDICAPPED | By Nancy Hicks Special to The New York Times | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/president-warned-by-house-democrats-against-a-water-projects-veto.html | President Warned by House Democrats Against a Water Projects Veto | By Adam Clymer Special to The New York Times | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/prices-for-treasury-issues-rise-taxexempts-and-corporates-off.html | Prices for Treasury Issues Rise TaxExempts and Corporates Off | By A J Maidenberg | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/quog-music-theater-twin-bill-limns-city-life-then-and-now.html | Quog Music Theater Twin Bill Limns City Life Then and Now | By Peter G Davis | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/rain-gives-mets-a-day-off-but-the-critics-are-active.html | Rain Gives Mets a Day Off But the Critics Are Active | By Parton Keese Special to The New York Times | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/recital-haberman-plays-sorabji-piano-works.html | Recital Habermann Plays Sorabji Piano Works | By Donal Henahan | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/red-sox-top-yankees-43-game-quiet-red-sox-top-yanks-43-lee-victor.html | Red Sox Top Yankees 43 Game Quiet | By Murray Chass | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/rifle-groups-new-leader-harlon-bronson-carter.html | Rifle Groups New Leader | By Reginald Stuart | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/san-francisco-vote-to-test-new-mayor-august-referendum-could-force.html | SAN FRANCISCO VOTE TO TEST NEW MAYOR | By Les Ledbetter Special to The New York Times | RE 925-839 | 38715 | B 226-020 |

| Date | URL | Title | Author | Reg. | | |
|---|---|---|---|---|---|---|
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/sanjay-gandhistill-a-major-topic-in-india-but-now-the-talk-is-of.html | Sanjay Gandhi Still a Major Topic in India but Now the Talk Is of Jail | By William Borders Special to The New York Times | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/scientists-report-using-bacteria-to-produce-the-gene-for-insulin.html | Scientists Report Using Bacteria To Produce the Gene for Insulin | By Harold M Schmeck Jr Special to The New York Times | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/squad-cars-turn-into-classrooms-as-professors-study-life-in-bronx.html | Squad Cars Turn Into Classrooms As Professors Study Life in Bronx | By Judith Cummings | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/study-scores-effects-on-housing-of-proposed-atlantic-city-casinos.html | Study Scores Effects on Housing Of Proposed Atlantic City Casinos | By Donald Janson Special to The New York Times | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/supeme-court-bars-plea-by-ehrlichman-haldemanmitchell-justices.html | SUPREME COURT BARS PLEA BY EHRLICHMAN HALDEMAN MITCHELL | By Lesley Oelsner Special to The New York Times | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/supreme-court-bars-plea-by-ehrlichman-haldeman-mitchell-justices.html | SUPREME COURT BARS PLEA BY EHRLICHMAN HALDEMAN MITCHELL | By Lesley Oelsner Special to The New York Times | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/taxes-accounting-an-upstaged-witness-at-metcalf-inquiry.html | Taxes  Accounting | By Frederick Andrews | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/the-new-york-times-catering-to-the-cowboy-in-us-all.html | Catering to the Cowboy in Us All | By Grace Lichtenstein Special to The New York Times | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/tinker-people.html | Tinker People | By Russell Baker | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/trenton-topics-bruno-agrees-to-testify-to-avoid-a-return-to-prison.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/tv-key-to-the-universe-surveys-modern-physics.html | TV Key to the Universe Surveys Modern Physics | By John L OConnor | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/usgast-andrews-golf-rule-book-a-bargain-for-hackers-at-50-cents.html | U SGASt Andrews Golf Rule Book a Bargain for Hackers at 50 Cents | By Gordon S White Jr | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/who-is-minding-the-deep-seabed.html | Who Is Minding the Deep Seabed | By Donald M Fraser | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/wood-field-and-stream-anglers-are-surveyed-on-needs.html | Wood Field and Stream Anglers Are Surveyed on Needs | By Nelson Bryant | RE 925-839 | 38715 | B 226-020 |
| 5/24/1977 | https://www.nytimes.com/1977/05/24/archives/yerevan-rock-audiences-find-nitty-gritty-dirt-band-far-out.html | Yerevan Rock Audiences Find Nitty Gritty Dirt Band Far Out | By David K Shipler Special to The New York Times | RE 925-839 | 38715 | B 226-020 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/148-new-judgeships-approved-by-senate-bill-delayed-four-years-to.html | 148 NEW JUDGESHIPS APPROVED BY SENATE | By Martin Tolchin Special to The New York Times | RE 925-827 | 38715 | B 226-008 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/2-million-normally-wagered-at-races-not-bet-offtrack-union-sets-up.html | 2 Million Normally Wagered at Races Not Bet Off track | By Michael Katz | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/28-held-in-italy-as-kidnappers-become-bolder-28-in-italy-now-held.html | 28 Held in Italy As Kidnappers Become Bolder | By Alvin Shuster Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/4run-7th-wins-65-yanks-use-4run-7th-to-win-65.html | 4Run 7th Wins 65 | By Murray Crass | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/a-consolidation-of-some-services-in-2-new-york-hospitals-weighed.html | A Consolidation of Some Services In 2 New York Hospitals Weighed | By Ronald Sullivan | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/about-education-13-britons-score-new-york-teachers-pact.html | About Education | By Gene I Maeroff | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/about-real-estate-a-form-of-residential-rehabilitation-for-new-york.html | About Real Estate | By Carter B Horsley | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/advertising-new-president-for-direct-marketers.html | Advertising | By Philip H Dougherty | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/albany-senate-passes-court-bill-but-its-enactment-is-still-distant.html | Albany Senate Passes Court Bill But Its Enactment Is Still Distant | By Richard J Meislin Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/all-about-passports.html | All About Passports | By Gerald Gold | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/aluminum-labor-accord-advances-goal-of-lifetime-income-security.html | Aluminum Labor Accord Advances Goal of Lifetime Income Security | By A H Raskin | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/american-publishers-make-appeal-to-soviet-leaders-over-a-jailed.html | American Publishers Make Appeal to Soviet Leaders Over a Jailed Dissident | By Herbert Mitgang | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/arabs-setting-up-own-monetary-fund-arabs-creating-own-monetary-fund.html | Arabs Setting Up Own Monetary Fund | By Steven Rattner Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/barbecue-grills-for-a-range-of-tastes.html | Barbecue Grills for a Range of Tastes | By Ruth Robinson | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/bb-king-from-beale-street-to-yale.html | BBKing From Beale | By Robert Palmer | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/beame-proposes-new-business-tax-cuts-as-lure.html | Beame Proposes New Business Tax Cuts as Lure | By Michael Sterne | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/books-of-the-times.html | Books of TheTimes | By Donal Henahan | RE 925-827 | 38715 B 226-008 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/bride-beckers-dominate-qualifying-in-reisinger-knockout-teams.html | Bridge | By Alan Truscott | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/callaghan-attacks-newspapers-charge-of-leyland-bribery-smear-prime.html | CALLAGHAN ATTACKS NEWSPAPERS CHARGE OF LEYLAND BRIBERY SMEAR PRIME MINISTER SAYS Car Company Analyst Who Forged Key Letter in Case and His Wife Are Held Without Bail | By Joseph Collins Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/careers-corporate-help-in-retirement-planning.html | Careers | By Elizabeth M Fowler | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/carey-pushes-funds-to-aid-construction-750-million-bond-issue-he.html | CAREY PUSHES FUNDS TO AID CONSTRUCTION | By Glenn Fowler Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/carter-rebuffed-on-aircraft-carriers-by-house-panel.html | Carter Rebuffed on Aircraft Carriers by House Panel | By Bernard Weinraub Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/carters-legislative-compromise.html | Carters Legislative Compromise | By James Reston | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/chess-how-larsen-threw-it-away-with-small-but-fatal-blunder.html | Chess | By Robert Byrne | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/coffee-airlift-from-uganda-to-a-thirsty-market-is-flying-a-route-to.html | Coffee Airlift From Uganda to a Thirsty Market Is Flying a Route to Instant Riches | By John Darnton Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/cosmos-will-sign-beckenbauer-for-4-years-28-million-today.html | Cosmos Will Sign Beckenbauer For 4 Years 28 Million Today | By Alex Yannis | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/cuomo-gets-90000-in-mayoral-campaign-aide-predicts-350000-in-3.html | CUOMO GETS 90000 INMAYORAL CAMPAIGN | By Maurice Carroll | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/dance-gifted-crop.html | Dance Gifted Crop | By Clive Barnes | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/deeres-net-for-quarter-up-97-sales-set-high.html | Deeres Net for Quarter Up 97 | By Clare M Reckert | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/dow-vexed-by-inflation-mideast-and-prime-says-to-16month-low-dow.html | Dow Vexed by Inflation Mideast And Prime Sags to 16Month Low | By Vartanig G Vartan | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/dutch-wont-bargain-till-pupils-are-free-terrorists-demand-flight.html | DUTCH WONT BARGAIN TILL PUPILS ARE FREE | By Roy Reed Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/for-50-years-a-crawford-fan.html | For 50 Years Crawford Fan | By Aliean Harmetz | RE 925-827 | 38715 B 226-008 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/gerulaitis-rises-to-top-from-new-york-courts.html | Gerulaitis Rises to Top From New York Courts | By Charles Friedman | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/inquiry-weighs-effect-of-japan-on-steel-trade-us-inquiry-weighs.html | Inquiry Weighs Effect of Japan On Steel Trade | By Clyde H Farnsworth Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/israeli-promises-caution-on-gaza-and-west-bank-israeli-vows-caution.html | Israeli Promises Caution on Gaza And West Bank | By William E Farrell Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/issue-and-debate-election-day-registration-enthusiasm-then.html | Issue and Debate | By Warren Weaver Jr Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/kennedy-backs-curb-on-hospitals-costs-calls-witnesses-on-carter.html | KENNEDY BACKS CURB ON HOSPITALS | By David E Rosenbaum Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/labor-leaders-upset-over-ruling-against-strikers-jobless-benefits.html | Labor Leaders Upset Over Ruling Against Strikers Jobless Benefits | By Damon Stetson | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/last-street-play-is-gangs-nostalgia.html | Last Street Play Is Gangs Nostalgia | By Mel Gussow | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/life-in-a-drought-disruption-reigns-drought-floods-life-with.html | Life in a Drought Disruption Reigns | By Arthur Hoppe | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/mac-and-city-gain-higher-bonds-rating-move-by-moodys-is-first-since.html | M A C AND CITY GAIN HIGHER BONDS RATING | By Steven R Weisman | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/market-place-threat-to-yield-of-mesabi-certificates.html | Market Place | By Robert Metz | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/matlack-is-loser-reuss-wins-matlack-loses-as-pirates-beat-mets-by.html | Matlack Is Loser | By Parton Keese Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/military-aid-funds-approved-by-house-attempt-to-discard-100-million.html | MILITARY AID FUNDS APPROVED Ft HOUSE | By Graham Hovey Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/most-join-frances-24hour-strike.html | Most Join Frances 24Hour Strike | By Flora Lewis Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/mrs-carter-at-a-hearing-opposes-sending-mentally-ill-to.html | Mrs Carter at a Hearing Opposes Sending Mentally Ill to Institutions | By James F Clarity Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/music-pentaphonic-winds.html | Music Pentaphonic Winds | By Donal Henahan | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-28-held-in-italy-as-kidnappers-become-bolder.html | 28 Held in Italy As Kidnappers Become Bolder | By Alvin Shuster Special to The New York Times | RE 925-827 | 38715 B 226-008 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-aluminum-labor-accord-advances-goal-of-lifetime.html | Aluminum Labor Accord Advances Goal of Lifetime Income Security | By A H Raskin | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-byrne-seeks-to-halt-casinoinspired-ouster-of-poor.html | Byrne Seeks to Halt CasinoInspired Ouster of Poor | By Martin Waldron Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-dutch-wont-bargain-till-pupils-are-free-terrorists.html | DUTCH WONT BARGAIN TILL PUPILS ARE FREE | By Roy Reed Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-israeli-promises-caution-on-gaza-and-west-bank.html | Israeli Promises Caution on Gaza And West Bank | By William E Farrell Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-mac-and-city-gain-higher-bonds-rating-move-by.html | M A C AND CITY GAIN HIGHER BONDS RATING | By Steven R Weisman | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-placid-dutch-town-is-swept-by-fearand-prejudice.html | Placid Dutch Town Is Sweet by Fear and Prejudice | By Craig R Whitney Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-podgorny-is-ousted-by-soviet-politburo-in-a.html | PODGORNY IS OUSTED BY SOVIET POLITBURO IN A SURPRISE MOVE | By Christopher S Wren Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-saudi-prince-praises-carter-for-backing-palestine.html | SAUDI PRINCE PRAISES CARTER FOR BACKING PALESTINE HOMELAND | By Bernard Gwertzman Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-solar-energy-tested-as-way-to-reduce-cost-of.html | Solar Energy Tested as Way To Reduce Cost Of Irrigation In Southwest | By Grace Lichtenstein Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-sub-hunts-for-reservoir-victims.html | Sub Hunts for Reservoir Victims | By Martin Waldron Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-the-race-for-governor-florio-taking-the-issues-to.html | The Race for Governor | By Joseph F Sullivan Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-tree-and-plant-hail-teacher-for-cultivating-young.html | Tree and Plant Hail Teacher For Cultivating Young Minds | By Robert Hanley Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-trenton-topics-officials-vow-to-end-abuses-in-auto.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-usjudge-overturns-jobless-payments-in-new-york.html | USJUDGE OVERTURNS JOBLESS PAYMENTS IN NEW YORK STRIKES | By Arnold H Lubasch | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/new-yorkers-etc-dining-etiquette-the-art-of-timing.html | New Yorkers etc | John Corry | RE 925-827 | 38715 B 226-008 |

| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/nonlawyers-given-disciplinary-role-by-bar-association.html | Nonlawyers Given Disciplinary Role By Bar Association | By Tom Goldstein | RE 925-827 | 38715 | B 226-008 |
|---|---|---|---|---|---|---|
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/nuclear-expert-says-poor-controls-on-materials-hold-potential.html | Nuclear Expert Says Poor Controls On Materials Hold Potential Danger | By David Burnham Special to The New York Times | RE 925-827 | 38715 | B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/of-restaurants-dentists-and-lorgnettes.html | Of Restaurants Dentists and Lorgnettes | By Enid Nemy | RE 925-827 | 38715 | B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/ohio-sanctions-united-technologies-bid-for-babcock.html | Ohio Sanctions United Technologies Bid for Babcock | By Herbert Koshetz | RE 925-827 | 38715 | B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/orioles-palmer-wins-pitching-duel-21.html | Orioles | By Al Harvin | RE 925-827 | 38715 | B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/parks-agency-holds-lotteries-for-jobs-12000-apply-for-1100.html | PARKS AGENCY HOLDS LOTTERIES FOR JOBS | By Judith Cummings | RE 925-827 | 38715 | B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/patent-office-asks-inquiry-into-paying-of-clerical-workers-patent.html | Patent Office Asks Inquiry Into Paying Of Clerical Workers | By Stacy V Jones Special to The New York Times | RE 925-827 | 38715 | B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/pbs-sets-schedule.html | PBS Sets Schedule | By Les Brown | RE 925-827 | 38715 | B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/placid-dutch-town-is-swept-by-fearand-prejudice-a-placid-dutch.html | Placid Dutch Town Is Swept by Fear and Prejudice | By Craig R Whitney Special to The New York Times | RE 925-827 | 38715 | B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/plantation-cooking-sweet-excesses-plantation-cooking.html | Plantation Cooking Sweet Excesses | By Mimi Sheraton | RE 925-827 | 38715 | B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/podgorny-is-ousted-by-soviet-politburo-in-a-surprise-move-link-to.html | PODGORNY IS OUSTED BY SOVIET POLITBURO IN A SURPRISE MOVE | By Christopher S Wren Special to The New York Times | RE 925-827 | 38715 | B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/police-in-new-york-to-get-more-decoys-anticrime-squads-elderly.html | POLICE IN NEW YORK TO GET MORE DECOYS | By Leonard Buder | RE 925-827 | 38715 | B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/powell-jets-top-draft-pick-blends-brains-with-brawn.html | Powell Jets | By Gerald Eskenazi Special to The New York Times | RE 925-827 | 38715 | B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/private-lives.html | Private Lives | John Leonard | RE 925-827 | 38715 | B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/reuss-alleges-fed-minutes-disclose-questionable-acts-charges.html | Reuss Alleges Fed Minutes Disclose Questionable Acts | By Robert D Hershey Jr Special to The New York Times | RE 925-827 | 38715 | B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/revision-of-supply-of-soybeans-lifts-prices-of-futures.html | Revision of Supply Of Soybeans Lifts Prices of Futures | By James J Nagle | RE 925-827 | 38715 | B 226-008 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/rock-concerts-in-central-park-will-be-continued-this-summer.html | Rock Concerts in Central Park Will Be Continued This Summer | By Lee Dembart | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/saudi-prince-praises-carter-for-backing-palestine-homeland-fahd-in.html | SAUDI PRINCE PRAISES CARTER FOR BACKING PALESTINE HOMELAND | By Bernard Gwertzman Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/seeing-the-bodies.html | Seeing the Bodies | By Joseph Rhodes Jr | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/senate-in-hartford-apparently-blocks-bottle-bill-for-1977.html | Senate in Hartford Apparently Blocks Bottle Bill for 1977 | By Lawrence Fellows Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/senator-long-as-head-of-finance-panel-holds-key-to-carters.html | Senator Long as Head of Finance Panel Holds Key to Carters Legislative Program | By Adam Clymer Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/solar-energy-tested-as-way-to-reduce-cost-of-irrigation-in.html | Solar Energy Tested as Way To Reduce Cost Of Irrigation In Southwest | By Grace Lichtenstein Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/south-african-hints-at-change-in-system-cabinet-minister-suggests.html | SOUTH AFRICAN HINTS AT CHANGE IN SYSTEM | By John F Burns Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/spains-election-campaign-begins.html | Spains Election Campaign Begins | By James M Markham Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/spoleto-arts-festival-opens-today-in-charleston-reflecting-a.html | Spoleto Arts Feitival Opens Today in Charleston Reflecting a Revival of the Citys Cultural Legacy | By B Drummond Ayres Jr Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/springs-mills-wins-tris-court-ruling-springs-mills-wins-in-tris.html | Springs Mills Wins Tris Court Ruling | By Agis Salpukas | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/state-bankers-ask-uniformity-in-rates-state-bankers-ask-uniformity.html | State Bankers Ask Uniformity in Rates | By John H Allan Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/sub-hunts-for-reservoir-victims.html | Sub Hunts for Reservoir Victims | By Martin Waldron Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/sugar-villain-in-disguise-personal-health.html | Sugar Villain In Disguise | By Jane E Brody | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/summer-and-food-feasting-al-fresco-feasting-al-fresco.html | Summer and Food Feasting al Fresco | By Craig Claiborne | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/technology-exorcising-tv-ghosts-with-a-new-signal.html | Technology | By Victor K McElheny | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/the-amazing-expectationless-man.html | The Amazing Expectationless Man | By John Keefauver | RE 925-827 | 38715 B 226-008 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/the-expert-shopper-how-to-buy-shellfish.html | THE EXPERT SHOPPER | By Mimi Sheraton | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/the-long-trek-where.html | The Long Trek Where | By C L Sulzberger | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/trudeaus-liberals-gain-commons-seat-in-byelection-tests.html | Trudeaus Liberals Gain Commons Seat In ByElection Tests | By Henry Giniger Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/tv-cause-celebre.html | TV Cause Celebre | By John J OConnor | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/us-court-delays-until-june-1-any-concorde-flights-to-kennedy.html | US Court Delays Until June 1 Any Concorde Flights to Kennedy | By Richard Within | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/us-defense-pledge-to-seoul-reasserted-assurance-is-given-as-habib.html | U S DEFENSE PLEDGE TO SEOUL REASSERTED | By Henry Kamm Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/us-getting-ready-for-belgrade-talk-delegation-to-take-a-strong.html | U S GETTING READY FOR BELGRADE TALK | By David Binder Special to The New York Times | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/us-judge-overturns-jobless-payments-in-new-york-strikes-suit-filed.html | US JUDGE OVERTURNS JOBLESS PAYMENTS IN NEW YORK STRIKES | By Arnold H Lubasch | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/us-prison-inmates-tutor-visitors-children.html | US Prison Inmates Tutor Visitors | By Jennifer Dunning | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/velasquez-also-set-to-return-sooner-than-estimated-cauthen-and.html | Velasquez Also Set to Return Sooner Than Estimated | By Steve Cady | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/wine-talk-zinfandel-a-favorite-of-california-wine-lovers.html | Wine Talk | Frank J Prial | RE 925-827 | 38715 B 226-008 |
| 5/25/1977 | https://www.nytimes.com/1977/05/25/archives/women-score-in-college-sports.html | Some of Yales captains | By Dee Wedemeyer | RE 925-827 | 38715 B 226-008 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/21-wouldbe-entrepreneurs-enjoy-amex-childrens-hour-its-childrens.html | 21 WouldBe Entrepreneurs Enjoy AmexChildrens Hour | By Agis Salpukas | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/3-nba-clubs-trade-six-players-nuggets-acquire-brian-taylor-in-3team.html | 3 NBA Clubs Trade Six Players | By Sam Goldaper | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/4-states-in-accord-on-water-releases-into-the-delaware.html | 4 States in Accord On Water Releases Into the Delaware | By Donald Janson Special to The New York Times | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/4-states-sign-delaware-water-pact.html | 4 States Sign Delaware Water Pact | By Donald Janson Special to The New York Times | RE 925-828 | 38715 B 226-009 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/50-cuban-advisers-reported-training-troops-in-ethiopia-concern.html | 50 CUBAN ADVISERS REPORTED TRAINING TROOPS IN ETHIOPIA | By Bernard Gwertzman Special to The New York Times | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/50-cuban-advisers-reported-training-troops-in-ethiopia.html | 50 CUBAN ADVISERS REPORTED TRAINING TROOPS IN ETHIOPIA | By Bernard Gwertzman Special to The New York Times | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/61000-libel-award-against-times-and-audubon-official-overturned.html | 61000 Libel Award Against Times And Audubon Official Overturned | By Arnold H Lubasch | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/9-killed-by-fire-at-a-west-side-bathhouse-9-killed-by-fire-at-a.html | 9 Killed by Fire at a West Side Bathhouse | By Carey Winfrey | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/9-killed-by-fire-at-a-west-side-bathhouse.html | 9 Killed by Fire at a West Side Bathhouse | By Carey Winfrey | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/about-new-york-music-and-art-and-the-outside-world.html | About Newyork | By Francis X Clines | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/advertising-a-consumers-call-to-action.html | Advertising | By Philip H Dougherty | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/albany-bill-heats-sunday-trade-issue-retailers-oppose-measure-that.html | ALBANY BILL HEATS SUNDAY TRADE ISSUE | By Isadore Barmash | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/albany-bill-sets-special-penalties-for-violent-crimes-against-aged.html | Albany Bill Sets Special Penalties For Violent Crimes Against Aged | By Glenn Fowler Special to The New York Times | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/an-exaide-to-lefkowitz-pleads-guilty-to-perjury.html | An Ex Aide to Lefkowitz Pleads Guilty to Perjury | By Leslie Maitland | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/antiapartheid-protests-likely-for-wimbledon-wimbledon-faces-protest.html | AntiApartheid Protests Likely For Wimbledon | By Neil Amdur | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/avis-shifts-85-aides-to-manhattan-from-garden-city-to-cut-travel.html | Avis Shifts 85 Aides to Manhattan From Garden City to Cut Travel | By Michael Sterne | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/baths-had-a-fashionable-history.html | Baths Had a Fashionable History | By Peter B Flint | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/beame-asks-million-for-accused-agency-beame-asks-million-for.html | Beame Asks Million For Accused Agency | By Charles Kaiser | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/beame-asks-million-for-suspect-agency-beame-asks-million-for.html | Beame Asks Million For Suspect Agency | By Charles Kaiser | RE 925-828 | 38715 B 226-009 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/beame-gets-set-back-on-convention-plan-funds-asked-for-design.html | BEAME GETS SET BACK ON CONVENTION PLAN | By Lee Dembart | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/beckenbauer-gives-cosmos-a-new-range.html | Beckenbauer Gives Cosmos a New Range | By Alex Yannis | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/beirut-showing-signs-of-recovery-from-wounds-of-war.html | Beirut Showing Signs of Recovery From Wounds of War | By Marvine Howe Special to The New York Times | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/belmont-strike-helps-monmouth.html | Belmont Strike Helps Monmouth | By Michael Strauss Special to The New York Times | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/byrne-is-vetoing-routine-actions-by-port-authority.html | Byrne Is Vetoing Routine Actions by Port Authority | By Martin Waldron Special to The New York Times | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/califano-out-lines-welfare-aid-linked-to-job-requirement-thousands.html | CALIFANO OUTLINES WELFARE AID LINKED TO JOB REQUIREMENT | By David E Rosenbaum Special to The New York Times | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/califano-outlines-welfare-aid-linked-to-job-requirement-thousands.html | CALIFANO OUTLINES WELFARE AID LINKED TO JOB REQUIREMENT | By David E Rosenbaum Special to The New York Times | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/carey-at-spelling-bee-tells-how-he-was-stung.html | Carey at Spelling Bee Tells How He Was Stung | By E J Dionne Jr | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/carey-to-request-stopgap-aid-for-worstoff-housing-projects.html | Carey to Request StopGap Aid For WorstOff Housing Projects | By Linda Greenhouse Special to The New York Times | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/carter-pledge-kept-on-atom-fuel-plant-in-portsmouth-ohio.html | Cartir Pledge Kept On Atom Fuel Plant In Portsmouth Ohio | By Ben A Franklin Special to The New York Times | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/carter-said-to-consider-3-vetoes-to-combat-inflation.html | Carter Said to Consider 3 Vetoes to Combat Inflation | By Adam Clymer Special to The New York Times | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/carters-island-retreat-great-place-to-visit.html | Carters Island Retreat Great Place | By Wayne King Special to The New York Times | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/catalina-residents-surrounded-by-water-struggle-with-water.html | Calania Residents Surrounsde By Water Steruggle with Water Rationing in Californias Droght | By Robert Lindsey Special to The New York Times | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/dayan-likely-as-foreign-minister-dayan-may-be-foreign-minister.html | Dayan Likely as Foreign Minister | By Moshe Brilliant Special to The New York Times | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/dayan-likely-as-foreign-minister.html | Dayan Likely as Foreign Minister | By Moshe Brilliant Special to The New York Times | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/dow-declines-by-916-to-90324-as-gloom-grows-on-wall-st-loss-for-5.html | DOW DECLINES BY 916 TO 90324 AS GLOOM GROWS ON WALL ST | By Vartanig G Vartan | RE 925-828 | 38715 B 226-009 |

| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/drug-linked-to-gallbladder-disease.html | Drug Linked to Gallbladder Disease | By Lawrence K Altman | RE 925-828 | 38715 | B 226-009 |
|---|---|---|---|---|---|---|
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/general-foods-quarter-profits-rose-144-above-level-for-1976.html | General Foods Quarter Profits Rose 144 Above Level for 1976 | By Clare M Reckert | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/higher-moodys-ratings-bolster-mac-bonds-and-a-jersey-issue-ratings.html | Higher Moodys Ratings Bolster MAC Bonds and a Jersey Issue | By John H Allan | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/homosexuals-mobilize-to-aid-fire-victims.html | Homosexuals Mobilize to Aid Fire Victims | By Laurie Johnston | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/house-vote-permits-pollution-in-parks-other-areas-with-pure-air.html | HOUSE VOTE PERMITS POLLUTION IN PARKS Other Areas With Pure Air Would Also Be Affected | By Philip Shabecoff Special to The New York Times | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/housing-for-disabled-supported.html | Housing for Disabled Supported | By Nancy Hicks Special to The New York Times | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/islanders-fear-reprisals-by-the-indonesians-moluccans-at-home.fear.html | Islanders Fear Reprisals by the Indonesians | By David A Andelman Special to The New York Times | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/islanders-fear-reprisals-by-the-indonesians.html | Islanders Fear Reprisals by the Indonesians | By David A Andelman Special to The New York Times | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/iu-international-to-study-plan-to-merge-c-brewer-with-a-unit.html | IU International to Study Plan To Merge C Brewer With a Unit | By Herbert Koshetz | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/jerseys-pledge-for-amex-now-at-63-million-jersey-sets-outlay-for.html | Jerseys Pledge For Amex Now At 63 Million | By Robert J Cole Special to The New York Times | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/jockey-is-swamped-leaving-hospital-for-month-rest-injured-cauthen.html | Jockey Is Swamped Leaving Hospital for Month Rest | By Steve Cady | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/librarys-gardens-are-blooming-building-itself-due-for-a-facelift.html | Librarys Gardens Are Blooming Building Itself Due for a Facelift | By Eleanor Blau | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/mandate-unlikely-in-turkish-election-coalition-expected-to-emerge.html | MANDATE UNLIKELY IN TURKISH ELECTION | By Steven V Roberts Special to The New York Times | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/market-place-comparing-commingled-and-index-funds.html | Market Place | By Robert Metz | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/mets-to-try-still-another-lineup-shift.html | Mets to Try Still Another Lineup Shift | By Paul L Montgomery | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/mexican-expert-says-us-moves-to-deal-with-illegal-migration-would.html | Mexican Expert Says U S Moves to Deal With Illegal Migration Would Invite Disastrous Consequences | By Alan Riding Special to The New York Times | RE 925-828 | 38715 | B 226-009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/milwaukee-plan-provides-a-study-for-carters-workfare-proposal.html | Milwaukee Plan Provides a Study For Carters Workfare | By Paul Delaney Special to The New York Times | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/moluccans-allow-deadline-to-pass-display-hostages-and-open-talks.html | Moluccans Allow Deadline to Pass Display Hostages and Open Talks | By Roy Reed Special to The New York Times | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/new-boundaries-i-when-more-is-not-attainable.html | NEW BOUNDARIESI When More Is Not Attainable | By Fred Hirsch | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/new-milford-nursing-home-plan-opposed-by-residents-near-site.html | New Milford Nursing Home Plan Opposed by Residents Near Site | By Robert Hanley Special to The New York Times | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/new-york-fetes-its-200th-year-at-albany-party-albany-gives-new-york.html | New York Fetes Its 200th Year At Albany Party | By Molly Wins Special to The New York Times | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/new-york-fetes-its-200th-year-at-albany-party.html | New York Fetes Its 200th Year At Albany Party | By Molly Ivins Special to The New York Times | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/new-york-parks-cope-with-growing-decay-new-york-parks-face-bleak.html | New York Parks Cope With Growing Decay | By Fred Ferretti | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/new-york-parks-face-a-touchandgo-summer-new-york-parks-face-bleak.html | New York Parks Face a TouchandGo Summer | By Fred FerreIti | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/nixon-saw-cuba-and-chile-enclosing-latin-america.html | Nixon Saw Cuba and Chile Enclosing Latin America | By Graham Hovey Special to The New York Times | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/nixon-says-his-life-almost-lost-value-it-was-close-to-unbearable.html | NIXON SAYS HIS LIFE ALMOST LOST VALUE | By James M Naughton Special to The New York Times | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/nixon-says-his-life-almost-lost-value.html | NIXON SAYS HIS LIFE ALMOST LOST VALUE | By James M Naughton Special to The New York Times | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/nonquebec-french-ask-for-rights.html | NonQuebec French Ask for Rights | By Robert Trumbull Special to The New York Times | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/ousted-general-says-most-us-officials-in-korea-fear-removal-of.html | Ousted General Says Most US Officials in Korea Fear Removal of Ground Troops Will Lead to War | By Bernard Weinraub Special to The New York Times | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/park-said-to-yield-reluctantly-to-us-korea-plan.html | Park Said to Yield Reluctantly to US Korea Plait | By Henry Kamm Special to The New York Times | RE 925-828 | 38715 | B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/police-isolate-moluccans-of-the-dutch-town-struck-by-terrorists.html | Police Isolate Moluccans of the Dutch Town Struck by Terrorists | By Craig R Whitney Special to The New York Times | RE 925-828 | 38715 | B 226-009 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/president-planning-wider-role-for-tva-he-wants-agency-responsible.html | PRESIDENT PLANNING WIDER ROLE FOR TVA | By Reginald Stuart Special to The New York Times | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/publisher-loses-first-of-two-suits-to-untangle-a-hughes-connection.html | Publisher Loses First of Two Suits to Untangle a Hughes Connection | By Wallace Turner Special to The New York Times | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/rockefeller-u-citing-fiscal-woes-seeks-to-sell-group-of-apartments.html | Rockefeller U Citing Fiscal Woes Seeks to Sell Group of Apartments | By Frank J Prial | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/sanitation-police-head-accused-of-coverup-of-theft-accused-of.html | Sanitation Police Head Accused of CoverUp of Theft Accused of Arranging Staged Burglary to Get Inventory Records | By Edward Ranzal | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/speer-urges-world-talks-on-steel-industry-policy-world-steel-talks.html | Speer Urges World Talks On Steel Industry Policy | By Gene Smith | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/spying-is-spying-is-spying-is-spying.html | Spying Is Spying Is Spying Is Spying | By Jerry J Berman and Morton H Halperin | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/state-relief-looms-for-trotters-today-press-gives-ailing-cauthen.html | State Relief Looms for Trotters Today Press Gives Ailing Cauthen Little Relief Albany Moves to Avert Harness Strike But Belmont Dispute Goes Into Sixth Day | By Michael Katz | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/the-banality-of-evil.html | The Banality of Evil | By Anthony Lewis | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/the-charles-river-gang-returns.html | The Charles River Gang Returns | By William Safire | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/the-race-for-governor-roe-running-to-give-the-state-leadership.html | The Race for Governor | By Alfonso A Narvaez Special to The New York Times | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/top-100-blackowned-companies-report-242-gain-in-revenues.html | Top 100 BlackOwned Companies Report 242 Gain in Revenues | By James J Nagle | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/trade-with-japan-stressed-by-byrne-governor-and-ambassador-togo.html | TRADE WITH JAPAN STRESSED BY BYRNE | By Walter H Waggoner Special to The New York Times | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/twins-outhit-red-sox-3519-in-a-sweep.html | Twins Outhit Red Sox 3519 in a Sweep | By Deane Megowen | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/us-is-planning-aid-concessions-to-poor-nations-but-it-asks-end-to.html | US Is Planning Aid Concessions To Poor Nations | By Clyde H Farnsworth Special to The New York Times | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/usconsidering-aid-concessions-to-poor-nations-offer-reported-to.html | USConsidering Aid Concessions To Poor Nations | By Clyde H Farnsworth Special to The New York Times | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archives/washington-business-a-bestselling-paperback-at-750.html | Washington  Business | By David Burnham | RE 925-828 | 38715 B 226-009 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archiv es/westchester-opinion-a-mortgage-plan-to-help-the-young-family-money.html | A Mortgage Plan To Help the Young | By Richard Phalon | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archiv es/westchester-opinion-and-it-almost-didnt-get-to-the-screen.html | And It Almost Didnt Get to the Screen | By Aliean Harmetz | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archiv es/westchester-opinion-at-your-service-termite-trouble.html | At Your Service Termite Trouble | By Frances Cerra | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archiv es/westchester-opinion-books-fine-ivory.html | Books Fine Ivory | By Thomas Lask | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archiv es/westchester-opinion-bridge-17yearold-player-reaches-semifinal-in.html | Bridge | By Alan Truscott | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archiv es/westchester-opinion-brixton-drama-goes-16-rounds.html | Brixton | By Richard Eder | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archiv es/westchester-opinion-dale-littman-in-piano-debut.html | Dale Littman in Piano Debut | By Raymond Ericson | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archiv es/westchester-opinion-dance-grahams-double-duet.html | Dance Grahams Double Duet | By Clive Barnes | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archiv es/westchester-opinion-despite-the-season-its-a-big-year-for-fur.html | Despite the Season Its a Big Year for Fur | By Angela Taylor | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archiv es/westchester-opinion-feel-for-politics-puts-her-at-the-top-feel-for.html | Feel for Politics Puts Her at the Top | By Laura Foreman | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archiv es/westchester-opinion-gardening-espalier-can-mean-an-easy-orchard.html | GARDENING | by Joan Lee Faust | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archiv es/westchester-opinion-home-repair-q-a.html | Home Repair Q  A | By Bernard Gladstone | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archiv es/westchester-opinion-how-to-put-more-bite-into-jaws.html | How to Put More Bite Into Jaws | By Judy Klemesrud | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archiv es/westchester-opinion-jazz-nod-to-nostalgia.html | Jazz Nod to Nostalgia | By John S Wilson | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archiv es/westchester-opinion-louisiana-houses-the-talk-of-the-town.html | Louisiana Houses The Talk of the Town | By Mimi Sheraton | RE 925-828 | 38715 B 226-009 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archiv es/westchester-opinion-otherwise-engaged-wins-critics-award.html | Otherwise Engaged Wins Critics Award | By Louis Calta | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archiv es/westchester-opinion-the-ultimate-tent-a-pitch-for-permanence.html | The Ultimate Tent A Pitch for Permanence | By Norma Skurka | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archiv es/westchester-opinion-this-year-the-quintessential-quilting-bee.html | This YearThe Quintessential Quilting Bee | By Joan Kron | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archiv es/westchester-opinion-tvrape-alcohol-explored.html | TVRape Alcohol Explored | By John J OConnor | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archiv es/world-study-seeks-to-learn-weather-forecasting-limits.html | World Study Seeks to Learn Weather Forecasting Limits | By Walter Sullivan Special to The New York Times | RE 925-828 | 38715 B 226-009 |
| 5/26/1977 | https://www.nytimes.com/1977/05/26/archiv es/yanks-win-then-lose-to-rangers-yanks-bow-to-rangers10-after-32.html | Yanks Win Then Lose To Rangers | By Murray Chass | RE 925-828 | 38715 B 226-009 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archiv es/24hour-police-substation-opens-at-times-square.html | 24Hour Police Substation Opens at Times Square | By Nathaniel Sheppard Jr | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archiv es/2state-bid-war-may-be-aggravated-by-albany-bill-vote.html | 2State Bid | By Lena Williams Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archiv es/76ers-win-again10789-fight-erupts-76ers-triumph-for-a-20-lead-as.html | 76ers Win Again10789 Fight Erupts | By Sam Goldaper Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archiv es/9-killed-in-bath-fire-identified-by-friends-morgenthau-planning.html | 9 KILLED IN BATH FIRE IDENTIFIEDBYFRIENDS | By Laurie Johnston | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archiv es/a-jazzman-from-poland.html | AJazzman From Poland | By John S Wilson | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archiv es/a-thoroughly-professional-soldier.html | A Thoroughly Professional Soldier | By Richard Halloran Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archiv es/about-real-estate-rent-losses-from-high-welfare-tenancy.html | About Real Estate | By Alan S Oser | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archiv es/advertising-a-tough-gay-to-sell-light-beer.html | Advertising | By Philip H Dougherty | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archiv es/albany-agrees-to-ease-tax-burden-of-trotters-albany-agrees-on-tax.html | Albany Agrees to Ease Tax Burden of Trotters | By Michael Katz | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archiv es/albert-king-calls-timeout-in-college-guessing-game.html | Albert King Calls Timeout In College Guessing Game | By Arthur Pincus | RE 925-829 | 38715 B 226-010 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/art-sculpture-thats-kingsize.html | Art Sculpture Thats KingSize | By John Russell | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/at-home-fear-pervades-south-molucca-islands.html | At Home | By David A Andelman Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/badillo-buoyed-by-vote-estimate-weighs-entry-in-contest-for-mayor.html | Badillo Buoyed by Vote Estimate Weighs Entry in Contest for Mayor | By Maurice Carroll | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/ballet-hot-ticket.html | Ballet Hot Ticket | By Clive Barnes | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/beame-offers-funds-for-full-school-day-mayor-prepared-to-grant-at.html | BEAN OFFERS FUNDS FOR FULL SCHOOL DAY | By Lee Dembart | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/begins-choice-of-dayan-disrupting-coalition-talks.html | Begins Choice of Dayan Disrupting Coalition Talks | By William E Farrell Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/belmonts-betting-effort-foiled-as-electricians-walk-off-job-action.html | Belmonts Betting Effort Foiled As Electricians Walk Off Job | By Steve Cady | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/blind-mathematician-applies-analytical-method-to-bowling.html | Blind Mathematician Applies Analytical Method to Bowling | By Paul L Montgomery | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/board-of-estimate-postpones-action-on-request-by-beame-for-job.html | Board of Estimate Postpones Action on Request by Beame for Job Funds | By Charles Kaiser | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/bond-prices-are-steady-despite-sizable-growth-in-money-supply.html | Bond Prices Are Steady Despite Sizable Growth in Money Supply | By John H Allan | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/bonn-plans-disposal-of-nuclear-wastes-all-radioactive-material-from.html | BONN PLANS DISPOSAL OF NUCLEAR WASTES | By Walter Sullivan Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/books-grass-roots.html | Books Grass Roots | By Robert Palmer | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/books-of-the-times.html | Books of The Times | By John Leonard | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/bridge-eastern-regional-tourney-draws-1200-competitors.html | Bridge | By Alan Truscott | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/captors-release-dutch-children-adults-still-held-terrorists-release.html | Captors Release Dutch Children Adults Still Held | By Roy Reed Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/cards-set-back-phils-43-with-a-rally-in-10th-inning.html | Cards Set Back Phils 43 With a Rally in 10th Inning | By Deane McGowen | RE 925-829 | 38715 B 226-010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/carter-aides-question-amnesty-plan-for-illegal-aliens.html | Carter Aides Question Amnesty Plan for Illegal Aliens | By Anthony Marro Special to The New York Times | RE 925-829 | 38715 | B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/carter-defends-plan-to-reduce-forces-in-korea-carer-defends-plan-to.html | Carter Defends Plan to Reduce Forces in Korea | By Bernard Weinraub Special to The New York Times | RE 925-829 | 38715 | B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/carter-defends-plan-to-reduce-forces-in-korea-carter-defends-plan.html | Carter Defends Plan to Reduce Forces in Korea | By Bernard Weinraub Special to The New York Times | RE 925-829 | 38715 | B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/carter-reaffirms-he-expects-israel-to-give-up-occupied-territory.html | Carter Reaffirms He Expects Israel to Give Up Occupied Territory | By Bernard Gwertzman Special to The New York Times | RE 925-829 | 38715 | B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/carter-said-to-want-5-steel-price-rise-5-steel-price-rise-held-aim.html | Carter Said to Want 5 Steel Price Rise | By Gene Smith | RE 925-829 | 38715 | B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/climber-conquers-110story-tower-queens-toymaker-is-hailed-by-crowds.html | Climber Conquers 110Story Tower | By Mary Breasted | RE 925-829 | 38715 | B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/climber-conquers-110story-tower-toymaker-hailed-by-crowds-but-sued.html | Climber Conquers 110Story Tower | By Mary Breasted | RE 925-829 | 38715 | B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/coop-city-is-checked-each-day-for-gas-leaks-to-bar-emergency.html | Coop City Is Checked Each Day For Gas Leaks to Bar Emergency | By Joseph P Fried | RE 925-829 | 38715 | B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/court-accord-keeps-football-jets-at-shea-stadium-cards-set-back.html | Court Accord Keeps Football Jets at Shea Stadium | By Gerald Eskenazi | RE 925-829 | 38715 | B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/court-accord-keeps-football-jets-at-shea-stadium-court-accord-keeps.html | Court Accord Keeps Football Jets at Shea Stadium | By Gerald Eskenazi | RE 925-829 | 38715 | B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/dollar-drain-laid-to-illegal-aliens-estimated-in-the-billions.html | Dollar Drain Laid to Illegal Aliens Estimated in the Billions Annually | By James P Sterba Special to The New York Times | RE 925-829 | 38715 | B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/dow-up-by-483-for-90807-close-but-stock-drops-outpace-gains-dow-up.html | Dow Up by 483 for 90807 Close But Stock Drops Outpace Gains | By Vartanig G Vartan | RE 925-829 | 38715 | B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/elkan-naumburgs-gift-plays-on.html | Elkan Naumburgs Gift Plays On | By Raymond Ericson | RE 925-829 | 38715 | B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/esmark-earnings-show-228-decline-fiscalquarter-drop-is-attributed.html | ESMARK EARNINGS SHOW 228 DECLINE | By Clare M Reckert | RE 925-829 | 38715 | B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/familystyle-a-soldout-showcase-for-black-designers.html | familystyle | By Bernadine Morris | RE 925-829 | 38715 | B 226-010 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/food-guide-to-stores-and-dining-a-gourmets-delight-food-stores-and.html | Food Guide To Stores And Dining | By Mihi Sheraton | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/genesplicing-dna-research-set-at-new-york-cancer-institute-cancer.html | GeneSplicing | By Eric Pace | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/haldeman-criticizes-nixons-explanation-he-asserts-unanswered.html | HALDEMAN CRITICIZES NIXONS EXPLANATION | By Jon Nordeheimer Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/hartfords-day-of-furious-fiddling.html | Hartfords Day Of Furious Fiddling | By Lawrence Fellows | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/heimann-is-nominated-by-carter-as-comptroller-of-the-currency.html | Heimann Is Nominated by Carter As Comptroller of the Currency | By Jerry M Flint | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/house-vote-delays-and-also-weakens-curb-on-auto-fumes-clean-air.html | HOUSE VOTE DELAYS AND ALSO WEAKENS CURB ON AUTO FUMES | By Philip Shabecoff Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/house-vote-delays-and-also-weakens-curb-on-auto-fumes.html | HOUSE VOTE DELAYS AND ALSO WEAKENS CURB ON AUTO FUMES | By Philip Shabecoff Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/house-votes-amendment-to-avert-tolls-on-new-yorks-free-bridges.html | House otes Amendment to Avert Tolls on New Yorks Free Bridges | By Edward C Burks Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/israeli-firing-on-lebanon-charged.html | Israeli Firing on Lebanon Charged | By Marvine Howe Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/jersey-adopts-casino-controls-paves-way-for-gambling-houses.html | Jersey Adopts Casino Controls Paves Way for Gambling Houses | By Walter H Waggoner Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/jersey-adopts-casinocontrol-bill-assembly-gives-final-approved-to.html | Jersey Adopts CasinoControl Bill | By Walter H Waggoner Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/jury-to-hear-case-of-patient-carrying-pills.html | Jury to Hear Case of Patient Carrying Pills | By Robert Hanley Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/lirr-reports-9169-of-trains-have-been-on-time-this-month-statement.html | LIRR Reports 9169 of Trains Have Been On Time | By Peter Miss | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/lives-of-american-women-on-display.html | Lives of American Women On Display | By Jennifer Dunning | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/lockheed-puts-payments-at-38-million-lockheed-lifts-payments.html | Lockheed Puts Payments at 38 Million | By Richard Witkin | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/management-a-new-aid-effort-for-small-business.html | Management | By Elizabeth M Fowler | RE 925-829 | 38715 B 226-010 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/marijuanapenalty-compromise-proposed-in-albany.html | MarijuanaPenalty Compromise Proposed in Albany | By Richard J Meislin Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/market-place-facet-buys-own-shares-from-specialist.html | Market Place | By Robert Metz | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/metropolitan-baedeker-port-jefferson-li.html | Metropolitan Baedeker | By Ari L Goldman | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/mexicos-conservatives-regaining-strength-since-lopez-took-office.html | Mexicos Conservatives Regaining Strength Since Lopez Took Office | By Alan Riding Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/music-dances-at-the-prom.html | Music Dances at the Prom | By Allen Hughes | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/music-faures-last-testament.html | Music Faures Last Testament | By Donal Benahan | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/nehrus-sister-campaigning-for-presidency-of-india.html | Nehrus Sister Campaigning for Presidency of India | By William Borders Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/new-face-joanna-gleason-high-on-fidelity.html | New Face Joanna Gleason | By Robert Berkvist | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/new-face-john-considine-not-just-another-pretty-face.html | New Face John Considine | By Robin Brantley | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/new-york-city-and-major-banks-close-to-accord-on-mac-bonds.html | New York City and Major Banks Close to Accord on MAC Bonds | By Steven R Weisman | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/owners-of-caesars-palace-in-las-vegas-move-to-lease-2-boardwalk.html | Owners of Caesars Palace in Las Vegas Move to Lease 2 Boardwalk Properties | By Donald Janson Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/parentschildren-depression-and-childhood-an-inquiry-into-sadness.html | ParentsChildren | By Richard Flaste | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/pennsylvania-reconsidering-wiretaps-as-crime-rises.html | Pennsylvania Reconsidering Wiretaps as Crime Rises | By James F Clarity Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/president-cautions-congress-hell-veto-excessive-spending-showdown.html | PRESIDENT CAUTIONS CONGRESS HELL VETO EXCESSIVE | By Charles Mohr Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/president-cautions-congress-hell-veto-excessivespending-showdown-on.html | PRESIDENT CAUTIONS CONGRESS HELL VETO EXCESSIVE | By Charles Mohr Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/president-stresses-welfare-limit-despite-warning.html | President Stresses Welfare Limit Despite Warning | By David E Rosenbaum Special to The New York Times | RE 925-829 | 38715 B 226-010 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/private-colleges-found-holding-their-own-in-competition-with-public.html | Private Colleges Found Holding Their Own In Competition With Public Counterparts | By Edward B Fiske | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/publishing-prize-change.html | Publishing Prize Change | By Herbert Mitgang | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/screen-onearmed-samurai.html | Screen OneArmed Samurai | By A H Weiler | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/south-africa-gives-only-scant-support-to-votes-for-blacks.html | South Africa Gives Only Scant Support To Votes for Blacks | By John F Burns Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/soybeans-are-mixed-on-reports-of-brazil-export-rise.html | Soybeans Are Mixed on Reports of Brazil Export Rise | By James J Nagle | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/sparks-resigns-his-posts-at-ailing-cook-industries.html | Sparks Resigns His Posts at Ailing Cook Industries | By Robert J Cole | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/spole-to-comes-to-charleston.html | Spoleto Comes To Charleston | By Harold C Schonberg Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/stage-earth-worms-innauratos-grand-opera.html | Stage Earth Worms | By Mel Gussow | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/stein-assails-city-housing-agency.html | Stein Assails City Housing Agency | By E J Dionne Jr | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/stiff-penalty-for-the-use-of-children-in-pornography-gains-in.html | Stiff Penalty for the Use of Children In Pornography Gains in Albany | By Glenn Fowler Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/tentative-pact-with-bennett-may-save-briarcliff-college.html | Tentative Pact With Bennett May Save Briarcliff College | By James Feron Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/textron-to-invest-in-allied-chemical-reaches-accord-with-solvay-to.html | TEXTRON TO INVEST IN ALLIED CHEMICAL | By Herbert Koshetz | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/the-case-of-andy-young.html | The Case of Andy Young | By James Reston | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/the-race-for-governor-hoffman-pressing-hard-in-democratic-bid.html | The Race for Governor | By Joseph F Sullivan Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/theater-dear-liar-shaw-in-love.html | Theater Dear Liar Shaw in Love | By Richard Eder | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/to-erik-bruhn-its-important-to-fall.html | To Erik Bruhn Its Important to Fall | By Anna Kisselgoff | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/to-strike-another-social-balance.html | To Strike Another Social Balance | By Fred Hirsch | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/toymaker-27-never-scared-on-the-way-up-toymaker-was-never-scared.html | Toymaker 27 Never Scared On the Way Up | By Edith Evans Asbury | RE 925-829 | 38715 B 226-010 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/toymaker-27-never-scared-on-the-way-up.html | Toymaker 27 Never Scared On the Way Up | By Edith Evans Asbury | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/trade-deficit-for-april-up-to-a-record-of-26-billion-rise-to-20.html | Trade Deficit for April Up To a Record of 26 Billion | By Clyde H Farnsworth Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/trading-of-stocks-on-options-board-in-chicago-planned-step.html | TRADING OF STOCKS ON OPTIONS BOARD IN CHICAGO PLANNED | By Leonard Sloane | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/trenton-topics-housing-pushed-in-atlantic-city-to-help-the-elderly.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/victim-of-kidnapping-is-found-shot-dead-monticello-woman-was.html | VICTIM OF KIDNAPPING IS FOUND SHOT DEAD | By John T McQuiston | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/what-to-do-where-to-go-why-its-fun-greenwich-village-new-yorks.html | What to Do Where to Go Why Its Fun | By Richard F Shepard | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/young-ends-his-trip-on-a-dissonant-note-african-visit-over-he-irks.html | YOUNG ENDS HIS TRIP ON A DISSONANT NOTE | By Graham Hovey Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/young-ends-his-trip-on-a-dissonant-note.html | YOUNG ENDS HIS TRIP ON A DISSONANT NOTE | By Graham Hovey Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/27/1977 | https://www.nytimes.com/1977/05/27/archives/youngs-african-trip-reactions-are-positive-and-negative.html | Youngs African Trip Reactions Are Positive and Negative | By Michael T Kaufman Special to The New York Times | RE 925-829 | 38715 B 226-010 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/44207-bird-watchers-see-fidrych-beaten-21-fidrych-defeated-by.html | 44207 Bird | By Joseph Durso | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/a-village-artist-designs-his-own-subway-map.html | A Village | By Ralph Blumenthal | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/a-village.html | A Village | By Ralph Blumenthal | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/about-new-york-quadriplegic-getting-out-into-the-world.html | About New York | By Francis X Clines | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/albany-panel-hears-testimony-on-tests-exnew-york-city-testing.html | ALBANY PANEL HEARS TESTIMONY ON TESTS | By Marcia Chambers | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/appeal-ruled-out-in-dismissed-writ-on-cunningham.html | Appeal Ruled Out In Dismissed Writ On Cunningham | By Leslie Maitland | RE 925-823 | 38715 B 226-004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/april-increase-of-05-shown-by-key-index-05-april-increase-shown-by.html | kiwi Increase Of 05 Shown By Key Index | By Clyde H Farnsworth | RE 925-823 | 38715 | B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/army-of-nomads-being-used-to-exploit-amazons-riches.html | Army of Nomads Being Used To Exploit Amazons Riches | By Jonathan Kandell | RE 925-823 | 38715 | B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/badillo-to-campaign-on-the-urban-exodus-mayoral-aspirant-says-his.html | RADIUM TO CAMPAIGN ON THE URBAN EXODUS | By E J Dionne Jr | RE 925-823 | 38715 | B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/betting-resumes-at-belmont-while-strike-by-clerks-continues-bets-at.html | Betting Resumes at BelmontWhile Strike by Clerks Continues | By Steve Cady | RE 925-823 | 38715 | B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/books-of-the-times-upheaval-in-the-church.html | Books of The Times | By Kenneth Briggs | RE 925-823 | 38715 | B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/boston-musica-viva-experiments-in-idioms.html | Boston Musica Viva Experiments in Idioms | By John Rockwell | RE 925-823 | 38715 | B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/bridge-lead-seesaws-in-the-final-of-reisinger-team-tourney.html | Bridge | By Alan Truscott | RE 925-823 | 38715 | B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/bronx-zoo-hatches-a-condor.html | Bronx Zoo Hatches A Condor | By Fred Ferretti | RE 925-823 | 38715 | B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/burger-warns-about-a-society-overrun-by-lawyers-burger-in-warning.html | Burger Warns About a Society Overrun by Lawyers | By Tom Goldstein | RE 925-823 | 38715 | B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/burger-warns-about-a-society-overrun-by-lawyers.html | Burger Warns About a Society Overrun by Lawyers | By Tom Goldstein | RE 925-823 | 38715 | B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/cardinal-cooke-urges-help-not-jail-in-marijuana-cases-statement-on.html | Cardinal Cooke Urges Help Not Jail in Marijuana Cases | By Eric Pace | RE 925-823 | 38715 | B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/chamber-music-a-hit-at-spoleto-usa.html | Chamber Music a Hit at Spoleto USA | By Harold C Schonberg Special to The Ilea Ycalt Tlmei | RE 925-823 | 38715 | B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/collapse-of-accord-on-coop-city-is-seen-agreement-with-albany-is.html | COLLAPSE OF ACCORD ON COOP CITY IS SEEN | By Joseph P Fried | RE 925-823 | 38715 | B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/cubs-top-pirates-move-within-halfgame-of-lead.html | Cubs Top Pirates Move Within HalfGame of Lead | By Deane McGowen | RE 925-823 | 38715 | B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/dance-historically-appropriate-ballet-theaters-small-fokine.html | Dance Historically Appropriate | By Clive Barnes | RE 925-823 | 38715 | B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/dartmouth-struggles-with-coeducation-as-students-press-for-more.html | Dartmouth Struggles With Coeducation as Students Press for More Women | By Nadine Brozan | RE 925-823 | 38715 | B 226-004 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/dutch-psychiatrists-press-talks-to-free-60-adult-hostages.html | DUTCH PSYCHIATRISTS PRESS TALKS TO FREE 60 ADULT HOSTAGES | By Craig R Whitney Special to The New York Times | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/ethnicidentity-education-began-in-the-1930s-five-pioneers-note.html | EthnicIdentity Education Began In the 1930s Five Pioneers | By Judith Cummings | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/excbs-news-chief-tells-of-sharing-information-with-cia-in-50s.html | ExCBS News Chief Tells of Sharing Information With CIA | By Les Brown | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/exchange-in-kuwait-plans-for-big-future-kuwaits-stock-exchange.html | Exchange in Kuwait Plans for Big Future | By Steven Rattner | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/fly-pays-110-a-cent-a-floor-city-drops-suit-fly-settles-suit-by.html | Fly | By Murray Schumach | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/fly.html | Fly | By Murray Schumach | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/ges-plants-a-symbol-of-tv-output-decline-in-northeast-ges-plants.html | GEs Plants a Symbol of TV Output Decline in Northeast | By Ag1s Salpukas Special to The New York Tunes | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/gm-said-to-be-studying-a-halt-to-divisional-names-on-engines-gm.html | GM Said to Be Studying a Halt ToDivisional Names on Engines | By Reginald Stuart | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/handicapped-pupils-salute-a-special-friend.html | Handicapped Pupils Salute a Special Friend | By Eleanor Blau | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/hunter-chased-jackson-homers-as-yanks-win-86-hunter-chased-but.html | Hunter Chased Jackson Homers as Yanks Win 86 | By Murray Crass | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/i-took-panama-satirizes-us-skulduggery.html | I Took Panama | By Richard Eder | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/integration-suit-by-kansas-city-board-could-open-way-to-interstate.html | Entegration Suit by Kansas City Board Could Open Way to Interstate Schools | By Paul Delaney Special to The New York Times | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/kidnapping-victim-suffocated-in-box-autopsy-indicates.html | Kidnapping Victim Suffocated in Box Autopsy Indicates | By Robert D McFadden | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/live-beef-cattle-futures-mixed-old-crop-soybean-prices-plunge.html | Live Beef Cattle Futures Mixed Old Crop Soybean Prices Plunge | By James J Nagle | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/loews-weighs-atlantic-city-casino.html | Loews Weighs Atlantic City Casino | By Donald Janson | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/most-banks-lift-primes-to-6-from-6-rate-banks-raise-prime-to-6-from.html | Most Banks Lift Primes to 634 From 612 Rate | By John H Allan | RE 925-823 | 38715 B 226-004 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/nationalist-in-soviet-georgia-is-battling-the-army-to-save.html | Nationalist in Soviet Georgia Is Battling the Army to Save Monastery | By David K Shipler | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/new-education-commissioner-gordon-mac-kay-ambach.html | New Education Commissioner | By Glenn Fowler Special to The New York Times | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/new-york-region-officials-assail-move-to-ease-autofume-curbs.html | New York Region Officials Assail Move to Ease AutoFume Curbs | By Edward C Burks | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/new-yorkers-are-on-the-go-for-holiday.html | New Yorkers Are on the Go For Holiday | By Frank J Prial | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/nyquists-top-aide-will-succeed-him-gordon-mac-kay-ambach-picked-by.html | NYQUISTS TOP AIDE WILL SUCCEED HIM | By Linda Greenhouse Special to The New York Times | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/obrien-fines-dawkins-lucas-2500-apiece-dawkins-lucas-get-big-fines.html | OBrien Fines Dawkins Lucas 2500 Apiece | By Sam Goldaper | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/patents-rear-air-defense-by-rocket-fire-oceanpowered-turbine-cuts.html | Patents | By Stacy V Jones | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/personal-investing-why-are-stocks-at-such-low-points.html | Personal Investing | By Richard Phalon | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/pessimism-is-voiced-on-beames-budget-state-aide-sees-970-million.html | PESSIMISM IS VOICED ON BEAMES BUDGET | By Lee Dembart | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/playing-don-quixote-at-the-supermarket-and-fruit-stand.html | Plavinz Don Ouixote at the Supermarket and Fruit Stand | By Jan A Maas | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/prescriptiondrug-law-studied.html | PrescriptionDrug Law Studied | By Robert Hanley Special to The New York Times | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/recital-robert-black-enriches-works-he-plays.html | Recital Robert Black Enriches Works He Plays | By Allen Hughes | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/rights-rights-rights.html | Rights Rights Rights | By Antoinette Bosco | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/singlaub-reassigned-to-major-post-in-us-general-ousted-by-carter-is.html | SINGLAUB REASSIGNED TO1MAJOR POST IN US | By Bernard WeinraubSpecial to The New York Times | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/skateboards-soar-and-so-do-the-accidents.html | Skateboards Soar and So Do the Accidents | By Wayne King | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/so-that-the-alaskan-treasure-doesnt-become-an-antique.html | So That the Alaskan Treasure | By George D Davis | RE 925-823 | 38715 B 226-004 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/surrogate-samuel-a-spiegel-of-manhattan-dies-at-63.html | Surrogate Samuel A Spiegel of Manhattan Dies at 6 | By Joseph B Treaster | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/the-dow-slips-below-900-as-wall-streeters-yawn-average-ends-a.html | The Dow Slips Below 900 As Wall Streeters Yawn | By Vartanig G Vartan | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/the-great-mute-and-politics.html | The Great Mute and Politics | By C L Sulzberger | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/the-oneman-gang.html | The OneMan Gang | By Russell Baker | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/the-race-for-governor-derose-he-says-vote-total-is-growing-in.html | The Race for Governor | By Alfonso A NarvaezSpecial to The New York Times | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/trenton-topics-foes-of-casino-gambling-urge-stricter-regulations-on.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/trudeaus-separate-he-keeps-children.html | Trudeaus Separate He Keeps Children | By Robert Trumbull | RE 925-823 | 38715 B 226-004 |
| 5/28/1977 | https://www.nytimes.com/1977/05/28/archives/two-die-in-brooklyn-factory-fire.html | Two Die in Brooklyn Factory Fire | By Pranay Gupte | RE 925-823 | 38715 B 226-004 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/24-french-bulldogs-set-for-show-in-plainfield.html | 24 French Bulldogs Set For Show in Plainfield | By Pat Gleeson | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/2d-group-uncovers-butterflies-secret-report-on-monarchs-winter-home.html | 2D GROUP UNCOVERS BUTTERFLIES | BY Bayard Webster | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/30mile-tunnel-dug-by-soviet-workers-to-restore-a-lake.html | 30Mile Tunnel Dug By Soviet Workers To Restore a Lake | By David K Shipler Special to The New York Times | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/54881-at-stadium-see-yankees-put-to-rout-94-54881-see-white-sox.html | 54881 at Stadium See Yankees Put to Rout 94 | By Thomas Rogers | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/6-homers-by-red-sox-overcome-royals-1712.html | 6 Homers by Red Sox Overcome Royals 1712 | By Deane McGowen | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/6-more-unions-join-belmont-strike-six-more-unions-join-belmont.html | 6 More Unions Join Belmont Strike | By Steve Cady | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/a-cousin-of-hughes-gains-control-of-summa-after-ousting-an-aide.html | A Cousin of Hughes Gains Control Of Summa After Ousting an Aide | By Wallace TurnerSpecial to The New York Times | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/a-former-american-exile-awaits-daughters-arrival-from-russia.html | A Former American Exile Awaits Daughters | By Lena Williams | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/a-nonexhortation.html | A NonExhortation | By Joan Mondale | RE 925-838 | 38715 B 226-019 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/a-provocative-moral-voice-moral-voice.html | A Provocative Moral Voice | By Thomas R Edwards | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/acorn-goes-to-72-shot-at-belmont.html | Acorn Goes To 72 Shot At Belmont | By Michael Strauss | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/agreement-reached-to-issue-250-million-of-new-mac-bonds-offering.html | AGREEMENT REACHED TO ISSUE 250 MILLION OF NEW MAC BONDS | By Pranay Gupte | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/albany-examiner-approves-nuclear-power-plant-for-lake-ontario.html | Albany Examiner Approves Nuclear Power Plant for Lake Ontario | By Harold Faber Special to The New York Times | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/alice-and-the-wasp-a-long-suppressed-episode-alice-and-the-wasp.html | Alice and the Wasp A LongSuppressed Episode | By Jennifer Dunning | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/americanborn-ftorek-stars-in-dimming-wha.html | AmericanBorn Ftorek Stars in Dimming WHA | By Robin Herman | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/article-6-no-title.html | capitalism yet me aesire to win often pusnes 1GeOlOgy aside rallilSM DlaCK marKeteering even kidnapping are tolerated in the name of sports | By Yuri Brokhin | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/arts-and-leisure-guide-of-special-interest-theater-dance-film-music.html | Arts and Leisure Guide | Edited by Ann Barry | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/australia-digging-out-of-its-slump-australia-digging-out-of-its.html | Australia Digging Out of Its Slump | By Fox Butterfield | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/autonomy-unlikely-at-voice-of-america-drive-to-end-propaganda.html | AUTONOMY UNLIKELY AT VOICE OF AMERICA | By Linda Charlton Special to The New York Times | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/beame-aides-buoyed-by-a-us-tax-ruling-they-see-a-big-roadblock.html | SAME AIDES BUOYED BY A US TAX RULING | By Joseph P Fried | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/beame-and-council-agree-to-hire-1000-as-crossing-guards.html | Beame and Council Agree to Hire 1000 As Crossing Guards | By Lee Dembart | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/beame-cabinet-appears-united-for-campaign.html | Beame Cabinet Appears United For Campaign | By Steven R Weisman | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/behind-the-best-sellers-n-richard-nash.html | Behind the Best Sellers N Richard Nash | By Herbert Mitgang | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/bittersweet-weekend-for-bill-walton-and-mark-fidrych-blazer-star.html | Bittersweet Weekend for Bill Walton and Mark Fidrych | By Tony Kornheiser | RE 925-838 | 38715 B 226-019 |

| Date | URL | Title | Author | Reg. | Number | Box |
|---|---|---|---|---|---|---|
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/book-ends-son-of-rich-man-poor-man.html | BOOK ENDS | By Richard R Lingeman | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/booksellers-gathering-becomes-international-affair.html | Booksellers | By Herbert Mitgang Special to The New York Times | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/breaking-down-musical-barriers-with-gunther-schuller-gunther.html | Breaking Down Musical Barriers With Gunther Schuller | By Allan Kozinn | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/bruce-bliven-87-former-editor-of-new-republic-dies-at-stanford.html | Bruce Bliven 87 Former Editor Of New Republic Dies at Stanford | By Alden Whitman | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/business-on-a-fast-track.html | Business on a Fast Track | By Fred M H Gregory | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/captive-insurance-risk-replaces-premiums-captive-insurers.html | Captive InsuranceRisk Replaces Premiums | By Tom Stevenson | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/carey-demonstrates-fundraising-power-as-his-birthday-party-yields.html | Carey Demonstrates FundRaising Power as His Birthday Party Yields at Least 369000 From Supporters | By Frank Lynn | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/carl-sagan-obliged-to-explain-carl-sagan.html | Carl Sagan Obliged to Explain | By Boyce Rensberger | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/carter-enunciated-a-new-but-somewhat-used-foreign-policy.html | Carter Enunciated a New but Somewhat Used Foreign Policy | By Bernard Gwertzman | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/carter-says-vance-will-meet-gromyko-optimistic-president-says-they.html | CARTER SAYS VANCE WILL MEET GROMYKO | By James T Wooten Special to The New York Times | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/carters-extended-family-puts-a-southern-tradition-to-work.html | Carters Extended Family Puts a Southern Tradition to Work | By Laura Foreman Special to The New York Times | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/chaminade-captures-track-title.html | Chaminade Captures Track Title | By William J Miller | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/coming-of-age-in-the-sixties-sixties.html | Coming of Age in the Sixties | By Erica Jong | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/cornell-triumphs168-to-gain-lacrosse-title.html | Cornell Triumphs 168 To Gain Lacrosse Title | By Gordon S White Jr Special to The New York Times | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/cosmos-face-rowdies-and-catchy-slogans-today.html | Cosmos Face Rowdies and Catchy Slogans Today | By Alex Yannis Special to The New York Tmes | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/crime.html | CRIME | By Newgate Callendar | RE 925-838 | 38715 | B 226-019 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/dance-martha-graham-troupe-in-dark-meadow.html | Dance Martha Graham Troupe in Dark Meadow | By Anna Kisselgoff | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/decline-in-reading-of-the-classics-in-public-schools-causes-concern.html | Decline in Reading of the Classics In Public Schools Causes Concern | By Deverly Crandall | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/djibouti-optimistic-about-its-survival-fears-have-receded-over-war.html | DJIBOUTI OPTIMISTIC ABOUT ITS SURVIVAL | By John Darnton | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/dutch-concerned-about-health-of-60-still-in-hands-of-moluccans.html | Dutch Concerned About Health Of 60 Still in Hands of Moluccans | By Craig R Whitney Special to The New York Times | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/east-meets-west-with-some-fancy-footwork.html | East Meets West With Some Fancy Footwork | By Robert Trumbull Special to The New York Times | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/encounter-beware-gourmet-cuisine-encounter-beware-gourmet-cuisine.html | ENCOUNTER | By Leslie Aldridge Westoff | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/expatriates-return-all-jazzed-up-expatriate-jazzmen-play-with-a.html | Expatriates Return All Jazzed Up | By Robert Palmer | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/extensive-herb-garden-planned-for-national-arboretum.html | Extensive Herb Garden Planned for National Arboretum | By Marjorie Hunter | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/fallon-finds-other-side-of-ahsa-is-rewarding.html | Fallon Finds Other | By Ed Corrigan | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/food-gourmet-grass.html | Food | By Craig Claiborne With Pierre Franey | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/french-concerned-by-rightist-militia-in-an-election-role.html | French Concerned By Rightist Militia In an Election Role | By Andreas Freund Special to The New York Times | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/fresh-air-fund-put-many-on-right-path-two-former-beneficiaries-help.html | FRESH AIR FUND PUT MANY ON RIGHT PATH | By Judith Cummings | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/friends-foes-and-mugwumps.html | Friends Foes And Mugwumps | By C L Sulzberger | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/funeral-parlors-last-to-go-funeral-parlors-are-the-last-on-the.html | Funeral Parlors Last to Go | By Joan Potter | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/future-events-june-walk-takes-pretty-paths.html | Future Events | By Lillian Bellison | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/goldin-audit-charges-that-new-york-city-school-maintenance-is.html | Goldin Audit Charges That New York City School Maintenance Is Faulty and Financially Wasteful | By Marcia Chambers | RE 925-838 | 38715 B 226-019 |

| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/here-a-bomb-there-a-bomb-.html | Here a Bomb There a Bomb | By Brad Holland | RE 925-838 | 38715 | B 226-019 |
|---|---|---|---|---|---|---|
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/hobbs-heads-lime-rock-race-field.html | Hobbs Heads Lime Rock Race Field | By Phil Pash | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/holiday-and-heat-slow-tempo.html | Holiday and Heat Slow Tempo | By Mary Breasted | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/hollywood-flirts-with-the-new-woman-after-a-decade-of-social-change.html | Hollywood Flirts With The New Woman | By Jane Wilson | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/hospital-center-for-gambling-addiction-to-open-in-brooklyn-2d-in-us.html | Hospital Center for Gambling Addiction to Open in Brooklyn 2d in US | By Barbara Slavin | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/house-prices-are-marching-to-the-beat-of-inflation-house-prices.html | House Prices Are Marching To the Beat of Inflation | By Damon Stetson | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/how-ma-bell-is-training-women-for-management.html | How Ma Bell Is Training Women for Management | By Gwyneth Cravens | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/if-the-hatch-act-is-repealedy-theyll-be-able-to-do-more-than-just.html | If the Hatch Act Is Repealed Theyll Be Able to Do More Than Just Vote | By Warren Weaver Jr | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/in-america-the-gonefishing-syndrome.html | IN AMERICA | BY Joseph Lelyveld | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/innaurato-his-passion-for-the-outcast-is-finding-a-place-on-stage.html | InnauratoHis Passion For the Outcast Is Finding a Place on Stage | By Elenore Lester | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/israelis-disturbed-by-carter-attitude-toward-settlement-israelis.html | Israelis Disturbed By Carter Attitude Toward Settlement | By Bernard Gwertzman Special to The New York Times | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/it-takes-more-than-pushing-buttons-buttons.html | It Takes More Than Pushing Buttons | By Maggie Scarf | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/its-an-academic-discipline-about-the-process-of-change-in-some.html | Its An Academic Discipline About the Process of Change | By Edward B Fiske | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/its-not-unusual-for-kidneys-to-be-rushed-from-country-to-country.html | Its Not Unusual for Kidneys to Be Rushed From Country to Country | By Lawrence K Altman | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/joe-kennedy-comes-of-age-hes-run-his-uncle-teds-campaign-and-is.html | Joe Kennedy Comes of Age | By Hays Gorey | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/journalism-weds-fiction-in-washington.html | Journalism Weds Fiction in Washington | By Eric Redman | RE 925-838 | 38715 | B 226-019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/justice-department-ready-to-proceed-with-att-suit.html | Justice Department Ready to Proceed With A T T Suit | By David BinderSpecial to The New York Times | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/le-mal-is-there-a-reason.html | Le Mal Is There a Reason | By Anthony Burgess | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/legal-gambling-a-big-gamble.html | Legal Gambling a Big Gamble | By Martin Waldron | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/life-and-death-of-world-invitational-golf-association.html | Life and Death of World Invitational Golf Association | By Bob Minzesheimer | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-a-new-look-in-the-jobs-search-jobs-agency.html | A New Look in the Jobs Search | By Murray Illson | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-amber-light-on-the-minibus.html | Amber Light on the Minibus | By Alan S Garner | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-an-alternative-voice-is-changing.html | An Alternative Voice Is Changing | By Diane Henry | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-art-tour-by-watercolor.html | ART | By David L Shirey | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-dining-out-a-lovely-french-country-inn.html | DINING OUT | By Guy Henle | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-gardening-an-unexpected-crop.html | GARDENING | By Joan Lee Faust | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-home-clinic-vacuum-cleaners-to-the-rescue.html | HOME CLINIC | By Bernard Gladstone | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-negative-climate-for-school-equity.html | Negative Climate for School Equity | By David L Manning | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-one-mans-library-a-lodestone-for-savants.html | One Mans Library a Lodestone for Savants | By Ethel Gorham | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-politics-the-light-and-dark-of-the-blue-laws.html | POLITICS | By Lawrence Fellows | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-poverty-hollow-priestess.html | Poverty Hollow | By Gloria Stashower | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-speaker-with-a-deadline.html | Speaker With a Deadline | By Lawrence Fellows | RE 925-838 | 38715 | B 226-019 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-speaking-personally-hatless-in-danbury-and.html | Hatless in Danbury and Other NearCrises | By Ina Bradley | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-the-corporations-keep-coming-welcome-for.html | The Corporations Keep Coming | By Robert Tomasson | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-the-pick-of-the-crop.html | The Pick of the Crop | By Patricia Brooks | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-the-skys-no-limit-at-talcott-mountain-hang.html | The Skys No Limit | By Peter Gambaccini | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-theater-shavian-triangle.html | THEATER | By Haskel Frankel | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-a-man-of-purpose-and-causes.html | A Man of Purpose And Causes | By James Feron | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-art-tour-by-watercolor.html | ART | By David L Shirey | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-battle-cry-against-agism-a-battle-cry-against.html | Battle Cry Against Agism | By James Feron | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-coop-city-sculpture-is-it-a-bust.html | Coop City Sculpture | By Luisa Kreisberg | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-dining-out-a-lovely-french-country-inn.html | DINING OUT | By Guy Henle | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-fantastic-abdominal-exercise.html | Fantastic Abdominal Exercise | By Barbara Kantrowitz | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-gardening-an-unexpected-crop.html | GARDENING | By Joan Lee Faust | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-home-clinic-vacuum-cleaners-to-the-rescue.html | HOME CLINIC | By Bernard Gladstone | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-its-a-mad-mad-mad-mad-whirl.html | Its a Mad Mad Mad Mad Whirl | By Paul Wilner | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-my-day-in-a-police-lineup.html | My Day in a Police Lineup | By Douglas Schwarz | RE 925-838 | 38715 B 226-019 |

| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-pound-ridge-and-its-inventor.html | Pound Ridge And Its Inventor | By Barbara Crossette | RE 925-838 | 38715 B 226-019 |
|---|---|---|---|---|---|
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-suny-picks-a-music-man-new-suny-leader.html | SUNY Picks a Music Man | By David F White | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-the-blue-collars-62000-strong.html | The Blue Collars 62000 Strong | By Norman Shaw | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-the-schools-worse-every-year.html | The Schools Worse Every Year | By John J Petrale | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-trade-secrets-of-a-waitress.html | Trade Secrets of a Waitress | By Kate Carson | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-young-guides-the-new-sleepy-hollow-legends-the.html | Young Guides The New Sleepy Hollow Legends | By Nina Rubin | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/magoon-prepares-to-cross-atlantic.html | Magoon Prepares to Cross Atlantic | By Joanne A Fisievian Softie to The New York Tinto | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/mailorder-clergymen-sue-to-perform-new-york-marriages.html | MailOrder Clergymen Sue to Perform NewYork Marriages | By Everett R Bolles Special to The New York Times | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/memoirs-for-memorial-day.html | Memoirs for Memorial Day | By Theodore Solotaroff | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/michael-newman-guitarist-displays-talent.html | Michael Newman Guitarist Displays Talent | By Peter G Davis | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/mistras-mysteries.html | Mistras Mysteries | By Steven V Roberts | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/mondale-and-young-in-different-ways-are-saying-the-same-things-us.html | Mondale and Young in Different Ways Are Saying the Same Things | By Charles Mohr | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/mr-nixon-has-revealed-much-more-than-intended.html | Mr Nixon Has Revealed Much More Than Intended | By James M Naughton | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-a-whos-who-of-the-tree-world-a-world-of-trees-at.html | A Whos Who of The Tree World | By Frank Vitale | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-about-long-island-footsteps-on-the-welcome-mat.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-art-a-suffolk-showcase.html | ART | By David L Shirey | RE 925-838 | 38715 B 226-019 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-au-revoir-to-a-pupil-exchange.html | Au Revoir to a Pupil Exchange | By Shawn G Kennedy | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-battle-cry-of-the-south-fork.html | Battle Cry of The South Fork | By Robert Mcg Thomas Jr | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-beaches-77-a-brighter-outlook-beach-outlook.html | Beaches 77 A Brighter Outlook | By David Bird | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-dining-out-where-its-summer-all-year.html | DINING OUT | By Florence Fabricant | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-fishing.html | FISHING | By Joanne A Fishman | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-food-french-meals-to-take-home.html | FOOD | By Florence Fabricant | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-from-outsider-to-no-2-man.html | From Outsider to No 2 Man | By Frank Lynn | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-gardening-determination-and-delphiniums.html | GARDENING | By Carl Totemeier | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-home-clinic-vacuum-cleaners-to-the-rescue.html | HOME CLINIC | By Bernard Gladstone | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-how-old-whats-it-worth-trifle-or-treasure.html | How Old Whats It Worth | By Fred McMorrow | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-indian-brawl-is-now-just-fun-lacrosse-fun-on-and.html | Indian Brawl Is Now Just Fun | By John Forbes | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-interview-the-job-that-won-a-croix-de-guerre.html | INTERVIEW | By Lawrence Van Gelder | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-its-more-than-hooky.html | Its More Than Hooky | By Thomas M Mulry | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-letter-from-washington-the-congressman-as.html | LETTER FROM WASHINGTON | By Ls Adams | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-new-water-from-old-old-water-made-new.html | New Water From Old | By Roy R Silver | RE 925-838 | 38715 B 226-019 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/new-jersey-opinion-not-by-books-alone-letter-from-stony-brook.html | Not by Books Alone | By Nancy Ehrlich | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/new-jersey-opinion-on-the-sound-2-great-july-sails.html | On the Sound 2 Great July Sails | By Lisbeth Miner | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/new-jersey-opinion-restaurant-built-to-harbor-a-sloop.html | Restaurant Built To Harbor a Sloop | By Barbara Delatiner | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/new-jersey-opinion-tracing-runaway-parents-turning-up-old-mates.html | Tracing Runaway Parents | By Iver Peterson | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/new-jersey-weekly-a-workshop-to-cure-hangups.html | A Workshop to Cure sangups | By Rosemary Lopez | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/new-jersey-weekly-about-new-jersey-the-parade-in-butler-will-be.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/new-jersey-weekly-art-ceramics-star-at-the-monmouth-museum.html | ART | By David L Shirey | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/new-jersey-weekly-bergen-night-of-the-long-needle.html | Bergen Night of the Long Needle | By James F Lynch | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/new-jersey-weekly-bergens-pro-arte-chorale-to-give-seasons-finale.html | Bergens Pro Arte Chorale | By Charles H Kaufman | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/new-jersey-weekly-bill-would-widen-prepaid-legal-aid-bill-would.html | Bill Would Widen Prepaid Legal Aid | By Walter H Waggoner | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/new-jersey-weekly-bond-issue-proposed-to-aid-medical-school.html | Bond Issue Proposed to Aid Medical School | By Ronald Sullivan | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/new-jersey-weekly-dining-out-glitter-in-the-orange-mountains.html | DINING OUT | By Eileen and Fred Ferretti | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/new-jersey-weekly-field-trials-sniffing-out-quail.html | Field Trials Sniffing Out Quail | By Walter R Fletcher | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/new-jersey-weekly-fishing-bluefish-head-north.html | FISHING | By Joanne A Fishman | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archiv es/new-jersey-weekly-gardening-a-fresh-touch-in-the-window.html | GARDENING | By Molly Price | RE 925-838 | 38715 B 226-019 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-home-clinic-vacuum-cleaners-to-the-rescue.html | HOME CLINIC | By Bernard Gladstone | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-income-tax-pulls-state-credit-up-income-tax-pulls.html | Income Tax Pulls State Credit Up | By Martin Waldron | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-interview-racings-first-lady.html | INTERVIEW | By Laurie Johnston | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-legislature-women-in-the-race.html | Legislature Women in the Race | By Martin Waldron | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-letter-from-washington-how-labor-spends-its-money.html | LETTER FROM WASHINGTON | By Edwarder Durks | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-meadowlands-home-for-culture.html | Meadowlands Home for Culture | By Maurice Carroll | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-politics-the-italian-vote.html | POLITICS | By Joseph F Sullivan | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-princetons-unusual-stores.html | Princetons Unusual Stores | By Joan Cook | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-saccharin-time-to-stop.html | Saccharin Time to Stop | By Diane K Smith | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-school-superintendents-wage-statistics.html | School Superintendents Wage Statistics | By Ben Horowitz | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-silent-springs-and-silent-citizens.html | Silent Springs and Silent Citizens | By Ella F Filippone | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-speaking-personally-ice-cream-trucks-begin-their.html | SPEAKING PERSONALLY | By Linda Buckman | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-the-chris-evert-of-livingston.html | The Chris Evert Of Livingston | By Charles Friedman | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-the-shore-experts-forecast-cleaner-water-the.html | The ShoreExperts Forecast Cleaner Water | By Robert Hanley | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-the-state-income-tax-a-positive-view.html | The State Income Tax A Positive View | By Arthur Reinstein | RE 925-838 | 38715 | B 226-019 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-trenton-notebook-puerto-ricans-aid-atlantic-city.html | TRENTON NOTEBOOK | By Martin Waldron | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/new-jobs-for-old-hands-experience-pays-off-new-jobs-for-old-hands.html | New Jobs For Old Hands | By Isadore Barmash | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Alix Nelson | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/notes-new-stadiums-forts-ghost-towns-travel-notes-new-fare-for.html | Notes New Stadiums Forts Ghost Towns | By John Brannon Albright | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/one-critics-fiction-matthiessen-innes-jones.html | ONE CRITICS FICTION | By Anatole Broyard | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/optimism-pervades-panama-talks.html | Optimism Pervades Panama Talks | By Graham Hovey Special to The New York Times | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/others-have-doubts-carter-sees-a-marriage-of-environment-and.html | Others Have Doubts | By Philip Shabecoff | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/our-town-on-tv-as-wilder-conceived-it-our-town-on-tv.html | Our Town | By Saul Jaffe | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/paul-taylors-creative-surge-is-still-going-strong.html | Paul Taylors Creative Surge Is Still Going Strong | By Anna Kisselgoff | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/pauls-fate.html | Pauls Fate | By Jerome Charyn | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/peons-on-many-brazil-plantations-toil-under-slavelike-conditions.html | Peons on Many Brazil Plantations Toil Under SlaveLike Conditions | By Jonathan Kandell Special to The New York Times | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/personal-doings-personal.html | Personal Doings | By Sara Sanborn | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/phillies-homer-in-l0th-beats-mets-42-phillies-defeat-mets-in-10th.html | Phillies | By Paul L Montgomery Special to The New York Times | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/point-of-view-product-bans-stifle-industrial-creativity.html | POINT OF VIEW | By John W Hanley | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/politics-has-created-a-painful-obstacle-course-for-african-runners.html | Politics Has Created a Painful Obstacle Course for African Runners | By Neil Amdur | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/portable-vise-cellar-pump-and-other-new-products-for-the-home.html | Portable Vise Cellar Pump and Other New Products for the Home Handyman | By Bernard Gladstone | RE 925-838 | 38715 B 226-019 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/problems-mounting-in-congested-seoul-as-people-keep-pouring-into.html | PROBLEMS MOUNTING IN CONGESTED SEOUL | By Shim Jae Won Special to The New York Times | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/putting-more-spice-into-options-trading.html | Putting More Spice Into Options Trading | By Vartanig G Vartan | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/reporters-notebook-dutch-town-gets-used-to-the-siege.html | Reporters Notebook Dutch Town Gets Used to the Siege | By Roy Reed Special to The New York Times | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/responsibility-comes-early-to-15yearold-gymnast.html | Responsibility Comes Early To 15YearOld Gymnast | By Margaret Roach | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/senate-nears-action-on-camp-aign-subsidy-democratic-backers-try-to.html | SENATE NEARS ACTION ON CAMPAIGN SUBSIDY | By Warren Weaver JrSpecial to The New York Times | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/some-herbs-have-appealing-scents-appealing-scents.html | Some Herbs Have Appealing Scents | By Ruth Tirrell | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/sports.html | SPORTS | By Peter Andrews | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/stage-view-walter-kerr-andrei-serbans-agamemnon-why-why-why-why.html | STAGE VIEW | Walter Kerr | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/stemming-of-malaria-resurgence-indicated.html | Stemming of Malaria Resurgence Indicated | By Walter Sullivan Special to The New York Times | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/study-links-heavy-drinking-and-high-blood-pressure.html | Study Links Heavy Drinking and High Blood Pressure | By Lawrence K Altman | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/sunday-observer-when-in-knead-.html | Sunday Observer | By Russell Baker | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/the-bowery-would-be-chic-they-said-ha-bowery-would-be-chic-ha.html | The Bowery Would Be Chic They Said Ha | By Dena Kleiman | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/the-bowling-clinic-how-to-make-the-pins-work-for-you.html | The Bowling Clinic | By Jerry Levine | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/the-brain-knew-more-than-the-genes-the-brain.html | The Brain Knew More Than the Genes | By Richard Restak | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/the-economic-scene-message-from-wall-st.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/the-glory-that-was-once-potosi-the-glory-that-was-once-potosi.html | The Glory That Was Once Potosi | By John Maxwell Hamilton | RE 925-838 | 38715 | B 226-019 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/the-hyphenate-is-televisions-latest-breed-of-mogul-the-hyphenates.html | The Hyphenate | By Bill Davidson | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/the-jogger-as-taveler-how-where-when-and-whether-the-traveling.html | The Jogger as Traveler How Where When and Whether | By Ivan Doig | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/the-literary-view-to-sign-or-not-to-sign-literary-view.html | THE LITERARY VIEW | By John Leonard | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/the-mayor-should-try-a-class-or-two-a-class.html | The Mayor Should Try a Class or Two | By Joseph Featherstone | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/the-nationcontinued-the-military-has-always-known-who-is-in-charge.html | The NationContinued | By John W Finney | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/the-regioncontinued-the-allpowerful-parole-systems-under-review.html | The RegionContinued | By Tom Goldstein | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/the-sound-of-laughter.html | The Sound Of Laughter | By James Reston | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/the-worldcontinued-rurnania-is-not-quite-the-maverick-it-appears-to.html | The Worldcontinued | By Paul Hofmann | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/there-is-always-the-military-solution-what-turkey-needs-most-in-its.html | There Is Always the Military Solution | By Steven V Roberts | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/tiger-fans-hail-loser-the-bird-is-back-and-is-hailed-by-detroit.html | Tiger Fans Hail Loser | By Joseph Durso Special to The New York Times | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/to-many-having-fun-means-taking-a-risk-to-many-having-fun-means.html | To Many Having Fun Means Taking a Risk | By Jon Nordheimer Special to The New York Times | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/todays-indy-500-a-race-of-stars-and-of-novelties-no-one-is-favored.html | Todays Indy 500 a Race Of Stars and of Novelties | By John S Radosta Special to The New York Times | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/top-us-aides-at-un-see-gain-for-israelis-but-jewish-units-are.html | TOP US AIDES AT UN SEE GAIN FOR ISRAELIS | By Kathleen Teltsch Special to The New York Times | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/trade-with-us-is-enormous-28000-americans-work-in-saudi-arabia.html | Trade With US Is Enormous | By Steven Rattner | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/training-schools-find-times-square-can-offer-them-a-worthy-location.html | Training Schools Find Times Square Can Offer Them A Worthy Location | By Alan S Oser | RE 925-838 | 38715 B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/truth-nears-for-footballs-free-agents.html | Truth Nears for Footballs Free Agents | By William N Wallace | RE 925-838 | 38715 B 226-019 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/tv-view-boxing-on-tv-low-blows-amid-high-ratings.html | TV VIEW | John J OConnor | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/venus-believed-to-have-rift-valley-over-a-mile-deep.html | Venus Believed to Have Rift Valley Over a Mile Deep | By John Noble Wilford | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/video-portraits-of-avantgarde-composers-avantgarde-composers.html | Video Portraits of AvantGarde Composers | By John Rockwell | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/violence-in-sports-solutions.html | Violence in Sports Solutions | By Bob Yeager | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/violence-in-sports-what-and-why-it-is.html | Violence in Sports What and Why It Is | By Allan J Ryan | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/washington-report-where-will-human-capital-be-employed.html | WASHINGTON REPORT | By Clyde H Farnsworth | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/whats-doing-in-chicago.html | Whats Doing in CHICAGO | By Seth S King | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/when-ibsen-looked-at-his-own-life.html | When Ibsen Looked At His Own Life | By Harold Clurman | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/why-production-in-region-lags-why-production-in-region-lags.html | Why Production in Region Lags | By William Tucker | RE 925-838 | 38715 | B 226-019 |
| 5/29/1977 | https://www.nytimes.com/1977/05/29/archives/wood-field-stream-a-poisonous-plan.html | Wood Field | By Nelson Bryant | RE 925-838 | 38715 | B 226-019 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/160-dead-in-kentucky-club-fire-more-victims-sought-in-rubble.html | 160 DEAD IN KENTUCKY CLUB FIRE MORE VICTIMS SOUGHT IN RUBBLE THOUSANDS ESCAPE FLASH BLAZE | By Paul Delaney Special to The New York Times | RE 925-821 | 38715 | B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/1873-chandelier-in-white-house-is-capitol-asset-senate-insists.html | 1873 Chandelier In White House Is Capitol Asset Senate Insists | By Marjorie Hunter Special to The New York Times | RE 925-821 | 38715 | B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/20000-roll-into-poconos-for-cb-trucks-and-music.html | 20000 Roll Into Poconos For CB Trucks and Music | By James F Clarity Special to The New York Times | RE 925-821 | 38715 | B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/2838-at-fordham-are-given-degrees-chairman-of-gm-tells-graduates.html | 2838 AT FORDHAM ARE GIVEN DEGREES | By Nathaniel Sheppard Jr | RE 925-821 | 38715 | B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/9000-marathon-bicyclists-pedal-in-park.html | 9000 Marathon Bicyclists Pedal in Park | By Jennifer Dunning | RE 925-821 | 38715 | B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/a-republicans-grave-misgivings-about-his-partys-leadership.html | A Republicans Grave Misgivings About His Partys Leadership | By James C Roberts | RE 925-821 | 38715 | B 226-001 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/airqualitymonitoring-system-for-new-york-called-unhealthy.html | AirQualityMonitoring System For New York Called Unhealthy | By David Bird | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/albany-will-appoint-a-taxstudy-panel-bipartisan-move-seen-delaying.html | ALBANY WILL APPOINT A TAXSTUDY PANEL | By Glenn Fowler Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/ambitious-on-ties-with-france.html | Ambitious on Ties With France | By Flora Lewis Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/begin-defers-action-on-dayan-nomination-likud-leader-acts-to.html | BEGIN DEFERS ACTION ON DAYAN NOMINATION | By William E Farrell Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/bel-canto-opera-presents-sweethearts-by-herbert.html | Bel Canto Opera Presents Sweethearts by Herbert | By Peter G Davis | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/blazers-trounce-76ers-trail-in-title-series-21-blazers-rout.html | Blazers Trounce 76ers Trail in Title Series 21 | By Leonard Koppett Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/block-i-race-taken-by-sloop-from-jersey.html | Block I Race Taken by Sloop From Jersey | By William N Wallace Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/bridge-greenbergs-team-triumphs-in-reisinger-knockout-play.html | Bridge | By Alan Truscott | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/brock-despite-unwritten-political-code-cautiously-taking-sides-in.html | Brock Despite Unwritten Political Code Cautiously Taking Sides in GOP Primaries | By Warren Weaver Jr Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/bronx-and-brooklyn-gain-fastest-in-survey-of-per-capita-income.html | Bronx and Brooklyn Gain Fastest In Survey of Per Capita Income | By Peter Kihss | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/business-and-municipal-officials-to-discuss-floodplain-regulations.html | Business and Municipal Officials To Discuss FloodPlain Regulations | By Martin Gansberg Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/businessmen-tell-troubles-to-diplomats-diplomats-hear-foreign.html | Businessmen Tell Troubles to Diplomats | By Ann Crittenden | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/california-surplus-may-ease-tax-load-relief-to-property-owners-and.html | CALIFORNIA SURPLUS MAY EASE TAX LOAD | By Wallace Turner Special to The New York Times | RE 925-821 | 38715 B 226-001 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/carters-chilean-policy-us-while-affirming-it-is-not-taking-sides.html | Carters Chilean Policy | By Graham Hovey Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/chess-larsen-disheartened-threw-it-all-away-with-a-blunder.html | Chess | By Robert Byrne | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/commodities-pros-and-cons-of-new-coffee-contract.html | Commodities | By H J Maidenberg | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/consumer-notes-jacobson-accuses-oil-companies-of-profiteering-from.html | Consumer Notes | By Alfonso A Narvaez | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/cosmos-lose-in-beckenbauer-debut-42.html | Cosmos Lose in Beckenbauer Debut 42 | By Alex Yannis Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/counsumer-advocate-on-french-radio-shouts-for-attention-and-gets-it.html | Consumer Advocate on French Radio Shouts for Attention and Gets It | By Barbara MacLauren Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/couple-to-be-new-caretakers-for-li-birthplace-of-walt-whitman-know.html | Couple to Be New Caretakers for LI Birthplace Of Walt Whitman Know Their Gardens and Poetry | By Ari L Goldman Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/de-gustibus-spice-as-only-parisians-can-make-it.html | DE GUSTIBUS | By Craig Claiborne | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/dispute-on-selection-of-principal-is-raging-in-bedfordstuyvesant.html | Dispute on Selection of Principal Is Raging in BedfordStuyvesant | By Pranay Gupte | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/egypt-urgently-seeking-new-arms.html | Egypt Urgently Seeking New Arms | By Drew Middleton Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/emergency-services-in-us-found-uneven-care-available-in-emergencies.html | Emergency Services in US Found Uneven | By Jane E Brody | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/emergency-services-in-us-found-uneven.html | Emergency Services in US Found Uneven | By Jane E Brody | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/essayettes.html | Essayettes | By William Safire | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/exsiberian-prisoner-welcomes-2-daughters-to-his-native-us-two.html | ExSiberian Prisoner Welcomes 2 Daughters to His Native US | By Molly Wins | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/exsiberian-prisoner-welcomes-2-daughters-to-his-native-us.html | ExSiberian Prisoner Welcomes 2 Daughters to His Native US | By Molly Wins | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/five-ballets-two-companies-several-debuts.html | Five Ballets Two Companies Several Debuts | By Anna Kisselgoff | RE 925-821 | 38715 B 226-001 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/foyt-takes-indy-500-for-record-4th-time-with-tom-sneva-2d-johncocks.html | Foyt Takes Indy 500 for Record 4th Time With Tom Sneva 2d | By John S Radosta Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/girls-teams-make-debut-in-allstar-basketball-event.html | Girls Teams Make Debut In AllStar Basketball Event | By Arthur Pincus Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/goddard-lieberson-who-fostered-lps-at-columbia-records-dies-goddard.html | Goddard Lieberson Who Fostered LPs at Columbia Records Dies | By John L Hess | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/goddard-lieberson-who-fostered-lps-at-columbia-records-dies.html | Goddard Lieberson Who Fostered LPs at Columbia Records Dies | By John L Hess | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/growth-of-debt-and-gnp-both-of-concern-to-burns-economic-scene-for.html | Growth of Debt and GNP Both of Concern to Burns | Leonard Silk | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/holiday-crowds-find-parades-carnivals-cool-weather.html | Holiday Crowds Find Parades Carnivals Cool Weather | By Laurie Johnston | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/i-am-the-law.html | I Am the Law | By Anthony Lewis | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/indias-resorts-raj-is-gone-but-victoriana-lingers.html | Indias Resorts Raj is Gone but Victoriana Lingers | By William Borders Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/issue-and-debate-the-korea-withdrawal-some-officers-are-nervous-and.html | Issue and Debate | By Bernard Weinraub Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/it-was-a-spring-of-swirls-and-billows.html | It Was a Spring of Swirls and Billows | By Enid Nemy | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/lag-in-building-breeder-plants-termed-costly-breederplant-lag.html | Lag in Building Breeder Plants Termed Costly | By Victor K McElheny | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/maddox-as-interracial-comedian-brandishes-laughter-instead-of-ax.html | Maddox as Interracial Comedian Brandishes Laughter Instead of Ax | By B Drummond Ayres Jr Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/mails-losing-package-business-us-mail-is-losing-the-parcel-business.html | Mails Losing Package Business | By Ernest Holsendolph Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/mails-losing-package-business.html | Mails Losing Package Business | By Ernest Holsendolph Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/maye-is-challenged-as-fire-unions-head-vizzini-victor-over-the.html | MAYE IS CHALLENGED AS FIRE UNIONS HEAD | By Damon Stetson | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/memorial-day-in-stony-creek-conn.html | Memorial Day in Stony Creek Conn | By C D B Bryan | RE 925-821 | 38715 B 226-001 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/mets-lapses-costly-as-phils-win-by-76-mazzillis-baserunning-boner.html | Mets Lapses Costly as Phils Win by 76 | By Paul L Montgomery Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/moluccans-refuse-dutch-plea-to-free-a-pregnant-captive-talks-with.html | MOLUCCANS REFUSE DUTCH PLEA TO FREE A PREGNANT CAPTIVE | By Craig R Whitney Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/moluccans-refuse-dutch-plea-to-free-a-pregnant-captive.html | MOLUCCANS REFUSE DUTCH PLEA TO FREE A PREGNANT CAPTIVE | By Craig R Whitney Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/mrs-abzug-to-back-winner-of-primary-makes-pledge-before-announcing.html | MRS ABM TO BACK WINNER OF PRIMARY | By Maurice Carroll | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/mrs-carter-leaves-on-latin-tour-today-she-will-confer-with-leaders.html | MRS CARIER LEAVES ON LATIN TOUR TODAY | By Laura Foreman Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/new-product-of-general-foods-the-physically-fit-employee-a-new.html | New Product of General Foods The Physically Fit Employee | By David F White Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/new-product-of-general-foods-the-physically-fit-emplyee.html | New Product of General Foods The Physically Fit Employee | By David F White Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/nightclub-toll-of-491-in-boston-in-1942-was-highest.html | Nightclub Toll of 491 in Boston in 1942 Was Highest | By Charles Kaiser | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/northsouth-talks-nearing-an-end-vance-to-describe-us-role-today.html | NorthSouth Talks Nearing an End | By Paul Lewis Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/oil-price-control-enforcement-pushed-gasoline-curbs-scheduled-to.html | Oil Price Control Enforcement Pushed | By Edward Cowan Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/pop-miss-carter-at-bottom-line.html | Pop Miss Carter at Bottom Line | By John Rockwell | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/quebec-separatists-now-ruling-decide-to-moderate-their-policy.html | Quebec Separatists Now Ruling Decide to Moderate Their Policy | By Henry Giniger Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/recital-guitar-andres-batista-transmutes-traditions-with-fluency.html | Recital Guitar | Robert Palmer | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/scandal-could-alter-swiss-banking-swiss-banking-facing-changes-in.html | Scandal Could Alter Swiss Banking | By Paul Lewis Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/shanghai-ballet-in-toronto-offers-choreography-adapted-to-ideology.html | Shanghai Ballet in Toronto Offers Choreography Adapted to Ideology | By Clive Barnes Special to The New York Times | RE 925-821 | 38715 B 226-001 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/some-brokers-offer-customers-comprehensive-financial-plan.html | Some Brokers Offer Customers Comprehensive Financial Plan | By Vartanig G Vartan | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/soviet-couple-given-exit-visas-after-an-open-display-of-dissent.html | Soviet Couple Given Exit Visas After an Open Display of Dissent | By David K Shipler Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/survivor-says-victims-were-caught-because-the-flames-spread-rapidly.html | Survivor Says Victims Were Caught Because the Flames Spread Rapidly | By Seth S King Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/twins-conquer-orioles-32-as-weaver-orders-wrong-man-walked-in-rally.html | Twins Conquer Orioles 32 as Weaver Orders Wrong Man Walked in Rally | By Thomas Rogers | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/universal-stages-a-poker-game-to-publicize-a-reissue-of-sting.html | Universal Stages a Poker Game To Publicize a Reissue of Sting | By Aljean Harmetz Special to The New York Times | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/upgrading-expected-to-take-3-years-city-plans-to-replace-ambulance.html | Upgrading Expected to Take 3 Years | By Ronald Sullivan | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/upgrading-expected-to-take-3-years.html | Upgrading Expected to Take 3 Years | By Ronald Sullivan | RE 925-821 | 38715 B 226-001 |
| 5/30/1977 | https://www.nytimes.com/1977/05/30/archives/yanks-held-hitless-5-23-rally-to-win-yanks-hitless-for-first-5-23.html | Yanks Held Hitless 5 Rally to Win | By Murray Chass | RE 925-821 | 38715 B 226-001 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/a-flourish-of-ruffles-to-soften-the-edges.html | A Flourish of Ruffles to Soften the Edges | By Bernadine Morris | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/a-sculptor-takes-on-grownups-and-a-potter-multiple-forms.html | A Sculptor Takes on Grownups and a Potter Multiple Forms | By Lisa Hammel | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/about-new-york-painting-sunlight-on-the-side-of-a-house.html | About New York | By Francis X Clines | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/advertising-a-scarcity-in-the-creative-area.html | Advertising | By Philip H Dougherty | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/americans-hit-japanese-on-promotions-americans-charge-that-japanese.html | Americans Hit Japanese on Promotions | By Nathaniel C Nash | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/arab-princes-buying-of-coop-up-for-vote-today.html | Arab Princes Buying of Coop Up for Vote Today | By Eric Pace | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/armenias-culture-thrives-as-a-paradox-within-soviet.html | Armenias Culture Thrives As a Paradox Within Soviet | By David K Shipler Special to The New York Times | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/art-auctions-setting-sales-records.html | Art Auctions Setting Sales Records | By Rita Reif | RE 925-840 | 38715 B 226-021 |

| 5/31/1977 | https://www.nytimes.com/1977/05/31/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-840 | 38715 | B 226-021 |
|---|---|---|---|---|---|---|
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archiv es/balanchine-takes-waltz-to-vienna.html | Balanchine Takes Waltz to Vienna | By Paul Hofmann Special to The New York Times | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archiv es/bank-conference-hears-message-from-kidnappers-of-salvadoran.html | Bank Conference Hears Message From Kidnappers of Salvadoran | By Juan de Onis Special to The New York Times | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archiv es/banker-is-to-manage-fund-for-teamsters-san-franciscan-in-line-to.html | BANKER IS TO MANAGE FUND FOR TEAMSTERS | By Wallace Turner Special to The New York Times | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archiv es/bondmen-are-optimistic-after-2-surprising-weeks.html | Bondmen Are Optimistic After 2 Surprising Weeks | By John H Allan | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archiv es/books-of-the-times-at-cold-war-with-russia.html | Books of The Times | By John Leonard | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archiv es/bridge-roth-and-barbara-rappaport-win-the-goldman-convincingly.html | Bridge | By Alan Truscott | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archiv es/caesars-world-seeking-a-casino-in-atlantic-city-is-under-nevada.html | Caesars World Seeking a Casino in Atlantic City Is Under Nevada Warning on Business Dealings | By Wallace Turner Special to The New York Times | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archiv es/carol-mired-in-litany-of-urban-pains-and-pleasures.html | Carol Mired in Litany of Urban Pains and Pleasures | By Thomas Lask | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archiv es/carter-appoints-exaide-of-nixon-nixon-aide-selected-for-a-nuclear.html | Carter Appoints ExAide of Nixon To Nuclear Role | By Hedrick Smith Special to The New York Times | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archiv es/carter-appoints-exaide-of-nixon-to-nuclear-role-nixon-aide-selected.html | Carter Appoints ExAide of Nixon To Nuclear Role | By Hedrick Smith Special to The New York Times | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archiv es/carter-hints-new-tie-with-cuba-but-cites-intrusion-in-africa.html | CARTER HINTS NEW TIE WITH CUBA BUT CITES INTRUSION IN AFRICA | By James T Wooten Special to The New York Times | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archiv es/casino-applicant-was-warned-on-business-dealings.html | Casino Applicant Was Warned on Business Dealings | By Wallace Turner Special to The New York Times | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archiv es/coney-islanders-tell-albany-whats-what-coney-i-residents-get-line.html | Coney Islanders Tell Albany Whats What | By Jennifer Dunning | RE 925-840 | 38715 | B 226-021 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/coney-islanders-tell-albany-whats-what.html | Coney Islanders Tell Albany Whats What | By Jennifer Dunning | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/covent-garden-glitters-as-artists-present-giltedged-gala-for-queens.html | Covent Garden Glitters as Artists Present GiltEdged Gala for Queens Silver Jubilee | By R W Apple Jr Special to The New York Times | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/crews-find-no-more-bodies-in-day-of-searching-burned-supper-club.html | Crews Find No More Bodies in Day of Searching Burned Supper Club | By Seth S King Special to The New York Times | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/dark-gets-padres-moving-with-a-sweep-of-giants.html | Dark Gets Padres Moving With a Sweep of Giants | By Thomas Rogers | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/darken-your-graying-hair-and-hide-your-fright.html | Darken Your Graying Hair and Hide Your Fright | By Anonymous | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/dennis-koster-plays-own-guitar-work-in-a-bold-program.html | Dennis Koster Plays Own Guitar Work In a Bold Program | Joseph Horowitz | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/earliest-pictures-of-slaves-found-in-harvard-attic.html | Earliest Pictures Of Slaves Found In Harvard Attic | By Boyce Rensberger | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/expos-are-victors-by-51-and-32-mets-lose-to-expos-51-and-32.html | Expos Are Victors by 51 and 32 | By Joseph Durso | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/for-texas-legislators-frivolity-marks-session.html | For Texas Legislators Frivolity Marks Session | By John M Crewdson Special to The New York Times | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/handicapped-children-held-victims-of-layoffs-of-new-york-teachers.html | Handicapped Children Held Victims of Layoffs Of New York Teachers | By Edward B Fiske | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/her-disciples-dance-to-honor-isadora-duncan.html | Her Disciples Dance to Honor Isadora Duncan | By Anna Kisselgoff | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/inquiry-suggests-korean-agents-tried-to-gain-control-of-bank-in-us.html | Inquiry Suggests Korean Agents Tried to Gain Control of Bank in US | By Richard Halloran Special to The New York Times | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/irish-setter-is-best-at-queensboro.html | Irish Setter Is Best at Queensboro | By Pat Gleeson | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/japanese-christian-is-awarded-a-doctorate-by-jewish-seminary.html | Japanese Christian Is Awarded A Doctorate by Jewish Seminary | By Israel Shenker | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/jersey-derby-chart.html | Jersey Derby Chart | SPECIAL TO THE NEW YORK TIMES | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/jersey-derby-to-cormorant-by-3-lengths-cormorant-wins-jersey-derby.html | Jersey Derby To Cormorant By 3 Lengths | By Michael Strauss Special to The New York Times | RE 925-840 | 38715 B 226-021 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/kenyas-ban-on-hunting-draws-wide-applause-goal-is-conservation-and.html | Kenyas Ban on Hunting Draws Wide Applause Goal Is Conservation and Poachers Are Target | By Boyce Rensberger | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/kissinger-likely-to-reject-offer-from-columbia-kissinger-is.html | Kissinger Likely To Reject Offer From Columbia | By Molly Ivins | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/kissinger-likely-to-reject-offer-from-columbia.html | Kissinger Likely To Reject Offer From Columbia | By Molly Ivins | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/la-a-city-committing-suicide.html | LAA City Committing Suicide | By G T Sewall | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/market-place-new-questions-on-ibms-popularity.html | Market Place | By Robert Metz | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/master-of-the-chains.html | Master of the Chains | By Russell Baker | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/metropolitan-handicap-chart.html | Metropolitan Handicap Chart | SPECIAL TO THE NEW YORK TIMES | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/miami-homosexual-issue-dividing-clerics.html | Miami Homosexual Issue Dividing Clerics | By Kenneth A Briggs Special to The New York Times | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/moluccans-appear-to-soften-demands-terrorists-now-say-they-would.html | MOLUCCANS APPEAR TO SOFTEN DEMANDS | By Roy Reed Special to The New York Times | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/moluccans-appear-to-soften-demands.html | MOLUCCANS APPEAR TO SOFTEN DEMANDS | By Roy Reed Special to The New York Times | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/mrs-carter-discusses-policy-and-rain-in-jamaica.html | Mrs Carter Discusses Policy and Rain in Jamaica | By Laura Foreman Special to The New York Times | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/naumburg-concert-refreshes.html | Naumburg Concert Refreshes | By Peter G Davis | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/nehemiah-sets-us-schoolboy-mark.html | Nehemiah Sets US Schoolboy Mark | By William J Miller | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/parimutuel-clerks-end-belmont-strike-clerks-strike-ends-forego-wins.html | Parimutuel Clerks End Belmont Strike | By Steve Cady | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/parimutuel-clerks-end-belmont-strike.html | Parimutuel Clerks End Belmont Strike | By Steve Cady | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/paul-desmond-alto-saxophonist-with-dave-brubeck-quartet-dies.html | Paul Desmond Alto Saxophonist With Dave Brubeck Quartet Dies | BY John S Wilson | RE 925-840 | 38715 | B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/president-will-seek-375-million-more-for-needy-nations-plan-is.html | PRESIDENT WILL SEEK 375 MILLION MORE FOR NEEDY NATIONS | By Paul Lewis Special to The New York Times | RE 925-840 | 38715 | B 226-021 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/president-will-seek-375-million-more-for-needy-nations.html | PRESIDENT WILL SEEK 375 MILLION MORE FOR NEEDY NATIONS | By Paul Lewis Special to The New York Times | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/quick-electronic-banking-slowed-by-the-publics-habits-and-fears.html | Quick Electronic Banking Slowed By the Publics Habits and Fears | By Jerry Flint | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/rabies-vaccine-fog-wildlife-scientists-seeking-oral-doses-to-be-put.html | Rabies Vaccine For Wildlife | By Lawrence K Altman | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/rumania-will-be-supplied-with-coal-from-virginia.html | Rumania Will be Supplied With Coal From Virginia | By Victor K McElheny | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/saudis-reported-ready-to-take-over-foreignheld-banks-riyadh-radio.html | SAUDIS REPORTED READY TO TAKE OVER FOREIGNHELD BANKS | By Ihsan A Hijazi Special to The New York Times | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/subsaharan-region-discussed-in-ottawa-development-experts-seek-to.html | SUBSAHARAN REGION DISCUSSED IN OTTAWA | By Robert Trumbull Special to The New York Times | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/taxes-accounting-pitfalls-of-zero-base-budgeting-taxes-accounting.html | Taxes  Accounting | By Agis Salpukas | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/the-dance-city-ballets-men-have-a-field-day.html | The Dance City Ballets Men Have a Field Day | By Clive Barnes | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/the-gamble-on-gambling-fears-persist-on-attracting-organized-crime.html | The Gamble on Gambling | By Martin Waldron Special to The New York Times | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/the-race-for-governor-byrne-he-aims-to-capitalize-on-uphill-battle.html | The Race for Governor | By Joseph F Sullivan Special to The New York Times | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/torrez-wins-by-54-with-a-7hitter-yankees-top-red-sox-54-as-torrez.html | Torrez Wins by 54 With a 7Hitter | By Murray Crass Special to The New York Times | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/turks-are-moving-toward-the-left-as-new-jobs-in-industry-lure-them.html | Turks Are Moving Toward the Left as New Jobs in Industry Lure Them From the Land | By Steven V Roberts Special to The New York Times | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/us-panel-to-urge-wide-changes-in-fdas-regulation-of-drugs-us-panel.html | US Panel to Urge Wide Changes In FDAs Regulation of Drugs | By Richard D Lyons Special to The New York Times | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/us-panel-to-urge-wide-changes-in-fdas-regulation-of-drugs.html | US Panel to Urge Wide Changes In FDAs Regulation of Drugs | By Richard D Lyons Special to The New York Times | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/use-of-scrubbers-with-coal-boilers-pushed-by-carter.html | Use of Scrubbers With Coal Boilers Pushed by Carter | By Ben A Franklin Special to The New York Times | RE 925-840 | 38715 B 226-021 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/wagner-jr-is-named-to-the-liberal-line-selected-for-manhattan.html | WAGNER JR IS NAMED TO THE LIBERAL LINE | By Maurice Carroll | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/william-buckley-trainman-branches-out.html | William Buckley Trainman Branches Out | By Carey Winfrey | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/wood-field-and-stream-a-step-to-preserve-delaware-rivers-beauty.html | Wood Field and Stream | By Nelson Bryant | RE 925-840 | 38715 B 226-021 |
| 5/31/1977 | https://www.nytimes.com/1977/05/31/archives/young-undergroundfilm-group-finds-subways-are-for-shooting.html | Young UndergroundFilm Group Finds Subways Are for Shooting | BY Laurie Johnston | RE 925-840 | 38715 B 226-021 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/3-on-new-film-unit-sworn-in-by-byrne-sidney-kingsley-voices.html | 3 ON NEW FILM UNIT SWORN IN BY BYRNE | By Robert Hanley Special to The New York Times | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/60minute-gourmet.html | 60Minute Gourmet | Pierre Franey | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/a-soda-jerks-true-confessions.html | A Soda Jerks True Confessions | By Andrew Ward | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/a-survivor-of-the-60s-recalls-the-decade-a-survivor-of-the-60s.html | A Survivor of the 60s Recalls the Decade | By Nan Robertson | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/a-swedish-sausage-shop-thrives-in-brooklyn.html | A Swedish Sausage Shop Thrives in Brooklyn | By Ann Barry | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/about-education-college-lit-has-changed-just-how-is-being-debated.html | About Education | By Edward B Fiske | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/about-real-estate-a-natural-area-on-long-island-for-the-development.html | About Real Estate | By Alan Soser Special to The New York Times | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/advertising-getting-consumers-to-check-it-out.html | Advertising | By Philip H Dougherty | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/alcan-will-invest-200-million-more-in-quebec-capacity.html | Alcan Will Invest 200 Million More In Quebec Capacity | By Henry Giniger Special to The New York Times | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/all-about-the-sun-a-new-turn-on-tans.html | All About the Sun A New Turn on Tans | By Angela Taylor | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/appropriations-for-new-plants-and-equipment-rise-in-quarter.html | Appropriations for New Plants And Equipment Rise in Quarter | By Leonard Sloane | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-721 | 38715 B 221-975 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/assembly-approves-residency-bill-for-new-york-city-civil-workers.html | Assembly Approves Residency Bill For New York City Civil Workers | By Glenn Fowler Special to The New York Times | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/australian-city-of-800000-avidly-pursues-the-life-of-sports.html | Australian City of 800000 Avidly Pursues the Life of Sports | By Fox Bittterfield Special to The New York Times | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/barry-farber-seeking-to-run-for-mayor-on-republican-line.html | Barry Farber Seeking to Run For Mayor on Republican Line | By Maurice Carroll | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/beame-council-leaders-and-board-of-estimate-solve-deficit-scare-and.html | Beame Council Leaders and Board of Estimate Solve Deficit Scare and Agree on Budget | By Lee Dembart | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/belmont-back-in-form-players-again-payers.html | Belmont Back in Form Players Again Payers | By Steve Cady | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/ben-grauer-nbcs-allaround-man-is-dead-at-68.html | Ben Grauer NBCs AllAround Man Is Dead at 68 | By Les Brown | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/blazers-rout-76ers-even-series-22-blazers-rout-erratic-76ers-13098.html | Blazers Rout 76ers Even Series 22 | By Leonard Koppett Special to The New York Times | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/bridge-regional-tourney-title-won-by-visiting-british-experts.html | Bridge Regional Tourney Title Won By Visiting British Experts | By Alan Truscott | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/britains-costume-party.html | Britains Costume Party | By James Reston | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/california-seeking-urban-growth-curb-aides-to-gov-brown-propose.html | CALIFORNIA SEEKING URBAN GROWTH CURB | By Gladwin Hill Special to The New York Times | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/careers-cmas-the-new-type-of-accountants.html | Careers | By Elizabeth M Fowler | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/charting-life-with-a-daughter-charting-life-with-a-daughter.html | Charting Life With a Daughter | By Maureen Howard | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/chess-anatoly-lein-former-russian-takes-manhattan-club-prize.html | Chess | By Robert Byrne | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/childs-world-park-country.html | Childs World | Richard Flaste | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/citoh-signs-accord-to-take-over-ataka-deal-will-make-the-japanese.html | CITOH SIGNS ACCORD TO TAKE OVER ATAKA | By Brendan Jones | RE 925-721 | 38715 B 221-975 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/companies-brighten-job-prospects-for-this-years-college-graduates.html | Companies Brighten Job Prospects For This Years College Graduates | By Seth S King Special to The New York Times | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/credit-cards-change-and-uncertainty-credit-cards-starting-to-change.html | Credit Cards Change and Uncertainty | By Jerry Flint | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/dance-sensuous-spectre.html | Dance Sensuous Spectre | Clive Barnes | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/dance-taylor-images-premiered.html | Dance Taylor Images Premiered | By Anna Kisselgoff | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/deployment-of-new-us-warhead-viewed-as-major-step-in-arms-race-new.html | Deployment of New US Warhead Viewed as Major Step in Arms Race | By Bernard Weinraub Special to The New York Times | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/deployment-of-new-us-warhead-viewed-as-major-step-in-arms-race.html | Deployment of New US Warhead Viewed as Major Step in Arms Race | By Bernard Weinraub Special to The New York Times | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/discoveries-the-flasher-packing-it-in-spun-sugar-putting-down-roots.html | DISCOVERIES | Enid Nemy | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/does-happy-end-owe-a-chip-to-guys-and-dolls.html | Does Happy End Owe a Chip To Guys and Dolls | By Walter Kerr | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/early-managerial-instincts.html | Early Managerial Instincts | By Dave Anderson | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/efforts-to-require-deposits-on-bottles-opposed-by-carey-deposit-on.html | Efforts to Require Deposits on Bottles Opposed by Carey | By Linda Greenhouse Special to The New York Times | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/efforts-to-require-deposits-on-bottles-opposed-by-carey.html | Efforts to Require Deposits on Bottles Opposed by Carey | By Linda Greenhouse Special to The New York Times | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/epa-is-simmering-with-accusations-and-threats-over-disclosure-of.html | EPA Is Simmering With Accusations and Threats Over Disclosure of Report on Water Contamination | By Anthony Marro Special to The New York Times | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/fastserve-artists-are-cranking-up.html | FastServe Artists Are Cranking Up | By Charles Friedman | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/federal-funds-rate-rises-as-high-as-5-bond-prices-decline.html | FEDERAL FUNDS RATE RISES AS HIGH AS 5 | By John H Allan | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/for-mexican-boys-life-miguel-slipping-into-us-is-a-necessity.html | For Mexican Boys Like Miguel Slipping Into US Is a Necessity | By James P Sterba Special to The New York Times | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/for-the-dutchborn-moluccans-no-place-to-turn.html | For the DutchBorn Moluccans No Place to Turn | By Craig R Whitney Special to The New York Times | RE 925-721 | 38715 | B 221-975 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/france-holds-up-proposed-sale-of-a-nuclear-plant-to-pakistan-france.html | France Holds Up Proposed Sale Of a Nuclear Plant to Pakistan | By Flora Lewis Special to The New York Times | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/france-holds-up-proposed-sale-of-a-nuclear-plant-to-pakistan.html | France Holds Up Proposed Sale Of a Nuclear Plant to Pakistan | By Flora Lewis Special to The New York Times | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/generic-drug-list-is-validated-by-fda-action-spurred-by-albany.html | GENERIC DRUG LIST IS VALIDATED BY FDA | By Frances Cerra | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/grand-jury-investigates-new-hampshire-governor-for-possible-misuse.html | Grand Jury Investigates New Hampshire Governor for Possible Misuse of US Funds | By John Kifner Special to The New York Times | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/hasidim-in-brooklyn-feuding-over-israel-and-neighborhood-sanctity.html | Hasidim in Brooklyn Feuding Over Israel and Neighborhood Sanctity | By George Vecsey | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/hussein-backs-us-peace-bid-but-sees-likud-as-threat.html | Hussein Backs US Peace Bid but Sees Likud as Threat | By Marvine Howe Special to The New York Times | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/investigators-seek-cause-of-club-fire-team-searches-ruins-of.html | INVESTIGATORS SEEK CAUSE OF CLUB FIRE | By Reginald Stuart Special to The New York Times | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/iraq-is-said-to-urge-mideast-confrontation.html | Iraq Is Said to Urge Mideast Confrontation | By Iasan A Hiazi Special to The New York Times | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/jersey-gets-new-conductor.html | Jersey Gets New Conductor | By Allen Hughes | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/john-vander-meer-wherever-you-are.html | John Vander Meer Wherever You Are | Red Smith | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/justice-prosecutor-criticized-by-court-in-groh-indictment-appellate.html | Justice Prosecutor Criticized by Court In Groh Indictment | By Max H Seigel | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/justice-prosecutor-criticized-by-court-in-groh-indictment.html | Justice Prosecutor Criticized by Court In Groh Indictment | By Max H Seigel | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/justices-invalidate-a-redistricting-plan-reapportionment-for.html | JUSTICES INVALIDATE A REDISTRICTING PLAN | By Warren Weaver Jr Special to The New York Times | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/kenya-planning-drive-on-poachers.html | Kenya Planning Drive on Poachers | By John Darnton Special to The New York Times | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/kuwait-plans-matsushita-boycott-against-products-rca-licenses.html | Kuwait Plans Matsushita Boycott Against Products RCA Licenses | By Gene Smith | RE 925-721 | 38715 | B 221-975 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/likud-and-israels-future-2-weeks-after-victory-alliance-still.html | Likud and Israels Future | By William E Farrell Special to The New York Times | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/maddoxs-bat-helps-phils-top-pirates-for-5th-in-row.html | Maddoxs Bat Helps Phils Top Pirates for 5th in Row | By Deane McGowen | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/many-exstars-of-stock-market-sink-to-lowest-prices-of-year-lowest.html | Many ExStars of Stock Market Sink to Lowest Prices of Year | By Vartanig G Vartan | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/market-place-a-squeeze-attempt-in-resorts-international.html | Market Place | By Robert Metz | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/moluccans-propose-a-mediation-effort-dutch-consider-request-by.html | MOLUCCANS PROPOSE A MEDIATION EFFORT | By Roy Reed Special to The New York Times | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/mrs-carter-wins-cheers-in-costa-rica-with-her-spanish.html | Mrs Carter Wins Cheers in Costa Rica With Her Spanish | By Laura Foreman Special to The New York Times | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/new-yorkers-etc.html | New Yorkers etc | John Corry | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/ohio-town-stunned-by-loss-of-13-in-fire-victims-made-up-a-third-of.html | Ohio Town Stunned by Loss of 13 in Fire Victims Made Up a Third of Schools Staff | By Paul Delaney Special to The New York Times | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/one-down-two-more-to-play.html | One Down Two More to Play | By C L Sulzberger | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/panel-told-of-parent-involvement-in-childsex-trade.html | Panel Told of Parent Involvement in ChildSex Trade | By Nathaniel Sheppard Jr | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/people-in-sports-black-driver-calls-car-racing-white-sport.html | People in Sports | Al Harvin | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/perskie-calls-the-casino-bill-sound.html | Perskie Calls the Casino Bill Sound | By Martin Waldron Special to The New York Times | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/personal-health.html | Personal Health | Jane Ebrody | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/plains-ga-burdened-by-tourists-and-fame-gives-hearty-welcome-to.html | Plains Ga Burdened by Tourists and Fame Gives Hearty Welcome to Former Neighbor | BY James T Wooten Special to The New York Times | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/poor-countries-cool-to-offer-by-the-rich-conference-in-paris.html | POOR COUNTRIES COOL TO OFFER BY THE RICH | By Paul Lewis Special to The New York Times | RE 925-721 | 38715 B 221-975 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/private-lives.html | Private Lives | John Leonard | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/red-sox-top-yanks-51-in-quiet-duel-red-sox-turn-back-yankees-51.html | Red Sox Top Yanks 54 in Quiet Duel | By Murray Chass Special to The New York Times | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/report-on-worker-freedom-and-role-of-us-in-ilo.html | Report on Worker Freedom And Role of US in ILO | A H Raskin | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/rock-new-kingfish-old-style.html | Rock New Kingfish Old Style | John Rockwell | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/savings-and-loans-accused-of-abuses-in-ownership-shifts-gao-charges.html | SAVINGS AND LOANS ACCUSED OF ABUSES IN OWNERSHIP SHIFTS | By Robert D Hershey Jr Special to The New York Times | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/savoring-the-best-of-french-cookery-savoring-the-best-of-french.html | Savoring the Best Of French Cookery | By Mimi Sheraton | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/senator-to-see-begin.html | Senator to See Begin | By Bernard Gwertzman Special to The New York Times | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/sharp-exchanges-mark-beginning-of-hanafi-moslems-murder-trial.html | Sharp Exchanges Mark Beginning Of Hanafi Moslems Murder Trial | By Ben A Franklin Special to The New York Times | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/slumping-mets-dismiss-frazier-and-select-torre-as-manager-mets-drop.html | Slumping Mets Dismiss Frazier And Select Torre as Manager | By Joseph Durso | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/slumping-mets-dismiss-frazier-and-select-torre-as-manager.html | Slumping Mets Dismiss Frazier And Select Torre as Manager | By Joseph Durso | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/south-africans-spur-conversion-of-coal-into-gas-south-africa-spurs.html | South Africans Spur Conversion Of Coal Into Gas | By John F Burns Special to The New York Times | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/south-africans-spur-conversion-of-coal-into-gas.html | South Africans Spur Conversion Of Coal Into Gas | By John F Burns Special to The New York Times | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/stage-scribes-caps-fine-phoenix-season.html | Stage Scribes Caps Fine Phoenix Season | By Clive Barnes | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/supreme-court-backs-seniority-work-rules-that-may-discriminate.html | SUPREME COURT BACKS SENIORITY WORK RULES THAT MAY DISCRIMINATE | By Lesley Oelsner Special to The New York Times | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/technology-a-new-semiconductor-circuit-process-technology-a-new-ge.html | Technology | By Victor K McElheny | RE 925-721 | 38715 B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/the-new-discos-life-begins-at-midnight.html | The New Discos Life Begins at Midnight | By Enid Nemy | RE 925-721 | 38715 B 221-975 |

| Date | URL | Title | Author | RE | Number | B |
|------|-----|-------|--------|-----|--------|---|
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/the-race-for-governor-minor-candidates-run-with-faith-hope.html | The Race for Governor | By Alfonso A Narvaez | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/trenton-topics-puc-curbs-charging-of-utility-ads-to-customers.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/tv-crusading-scientist-is-a-profile-of-feisty-linus-pauling.html | TV Crusading Scientist Is a Profile of Feisty Linus Pauling | By John J OConnor | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/us-links-aid-to-argentina-rights.html | US Links Aid to Argentina Rights | By Juan de Onis Special to The New York Times | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/westport-minibuses-a-maxisuccess.html | Westport Minibuses a Maxisuccess | By Michael Knight Special to The New York Times | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/when-the-door-is-closed-to-illegal-aliens-who-pays.html | When the Door Is Closed to Illegal Aliens Who Pays | By Wayne A Cornelius | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/wine-talk.html | Wine Talk | Frank J Prial | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/women-are-warned-to-give-up-drinking-during-pregnancies.html | Women A re Warned To Give Up Drinking During Pregnancies | By Jennifer Dunning | RE 925-721 | 38715 | B 221-975 |
| 6/1/1977 | https://www.nytimes.com/1977/06/01/archives/zoning-ban-on-extended-family-in-ohio-is-upset.html | Zoning Ban on Extended Family in Ohio Is Upset | By Linda Charlton Special to The New York Times | RE 925-721 | 38715 | B 221-975 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/19-firms-assail-secs-stock-trade-plan-19-firms-assail-sec-stock.html | 19 Firms Assail SECs Stock Trade Plan | By Leonard Sloane | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/6-big-city-stores-show-strong-rise-in-volume-for-may-sales-up.html | 6 Big City Stores Show Strong Rise In Volume for May | BY Isadore Barmash | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/76ers-stay-inconsistent-in-playoffs.html | 76ers Stay Inconsistent In Playoffs | By Leonard Koppett Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/a-meteoric-rise-finally-disturbs-japans-politics.html | A Meteoric Rise Finally Disturbs Japans Politics | By Henry Kamm Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/a-paris-auction-of-dufy-designs.html | A Paris Auction of Dufy Designs | By Andreas Freund | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/accord-seems-near-on-an-aid-program-for-needy-nations-energy-issue.html | ACCORD SEEMS NEAR ON AN AID PROGRAM FOR NEEDY NATIONS | By Paul Lewis Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/accord-seems-near-on-an-aid-program-for-needy-nations.html | ACCORD SEEMS NEAR ON AN AID PROGRAM FOR NEEDY NATIONS | By Paul Lewis Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/advertising-a-year-of-firsts-at-pentel.html | Advertising A Year of Firsts at Pentel | By Philip H Dougherty | RE 925-720 | 38715 | B 221-974 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/against-unionizing-the-military.html | Against Unionizing the Military | By William C Westmoreland | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/antiabortion-m0ve-is-backed-in-albany-senate-resolution-asks.html | ANTIABORTION MOVE IS BACKED IN ALBANY | By Linda Greenhouse Special to The New York Times | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/art-and-taxes-on-the-menu-at-mrs-mondales-luncheon.html | Art and Taxes on the Menu At Mrs Mondales Luncheon | By Grace Glueck Special to The New York Times | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/asarco-cuts-price-of-its-copper-by-3c-asarco-cuts-price-of-copper.html | Asarco Cuts Price Of Its Copper by 3c | By Gene Smith | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/at-dutch-siege-media-are-often-the-news.html | At Dutch Siege Media Are Often the News | By Craig R Whitney Special to The New York Times | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/atlantic-city-postmaster-is-held-in-1-million-post-office-robbery.html | Atlantic City Postmaster Is Held In 1 Million Post Office Robbery | By Robert Hanley Special to The New York Times | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/ballet-homage-to-magallanes.html | Ballet Homage to Magallanes | By Don McDonagh | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/bamboo-and-paper-lamps-fan-a-soft-and-natural-glow.html | Bamboo and Paper Lamps Fan a Soft and Natural Glow | By Rita Reif | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/books-of-the-times.html | Books of The Times | By John Leonard | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/bridge-backgammon-is-filling-voids-for-many-while-at-tourneys.html | Bridge Backgammon Is Filling Voids For Many While at Tourneys | By Alan Truscott | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/broadway-season-gives-city-a-reason-to-applaud-for-broadway-record.html | Broadway Season Gives City a Reason to Applaud | By Michael Sterne | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/brown-would-avoid-arms-spending-rise-secretary-also-stresses.html | BROWN WOULD AVOID ARMS SPENDING RISE | By Grace Lichtenstein Special to The New York Times | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/byrne-contends-income-tax-is-key-issue-in-election-derose-roe.html | Byrne Contends Income Tax Is Key Issue in Election DeRose Roe Florio HoffmanGarramone Disagree | BY Joseph F Sullivan | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/cabaret-troupers-improve-on-silvestre-and-tanner-words.html | Cabaret Troupers Improve On Silvestre and Tanner Words | John S Wilson | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/carter-aides-predict-a-savings-of-billions-in-new-welfare-plan.html | CARTER AIDES PREDICT A SAVINGS OF BILLIONS IN NEW WELFARE PLAN | By David E Rosenbaum Special to The New York Times | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/carters-woes-with-congress-recent-clashes-involve-more-than-fiscal.html | Carters Woes With Congress | By Adam Clymer Special to The New York Times | RE 925-720 | 38715 B 221-974 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/chinese-disclose-that-1976-quake-was-deadliest-in-four-centuries.html | Chinese Disclose That 1976 Quake Was Deadliest in Four Centuries | By Andrew H Malcolm Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/council-clearing-beame-budgets-rebuffs-schools-alterations-are.html | Council Clearing Beame Budgets Rebuffs Schools | By Lee Heinbart | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/council-clearing-beame-budgets-rebuffs-schools-real-estate-tax-rate.html | Council Clearing Beame Budgets Rebuffs Schools | By Lee Dembart | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/dance-martha-graham-fokine-and-history.html | Dance Martha Graham Fokine and History | By Clive Barnes | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/dee-frankel-cowinners-in-hochster-golf-with-73s.html | Dee Frankel CoWinners in Hochster Golf With 73s | By Gordon S White Jr Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/design-notebook-a-possible-truce-at-the-guggenheim.html | Design Notebook | Paul Goldberger | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/disks-blossom-dearie-sings.html | Disks Blossom Dearie Sings | John S Wilson | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/doing-your-own-contracting.html | Doing Your Own Contracting | By Richard Phalon | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/east-bloc-is-still-puzzled-about-changes-at-kremlin.html | East Bloc Is Still Puzzled About Changes at Kremlin | By Paul Hofmann Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/florences-tag-sales-play-sro-crowds-florences-tag-sales-play-sro.html | Florences Tag Sales Play SROCrowds | By Georgia Dullea | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/folk3-griots-captivate.html | Folk 3 Griots Captivate | Robert Palmer | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/french-red-sketches-role-in-power.html | French Red Sketches Role in Power | By Flora Lewis Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/gardening-laurels-for-the-neglected-laurel.html | Gardening Laurels for the Neglected Laurel | By Richard Langer | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/going-residential.html | GoingResidential | By George A Jones | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/hers.html | Hers | Lois Gould | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/home-beat.html | Home Beat | Joan Kron | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/home-repair-q-a.html | Home Repair Q | By Bernard Gladstone | RE 925-720 | 38715 | B 221-974 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archiv es/house-sets-69000-as-limit-on-dolphins-killed-in-tuna-nets.html | House Sets 69000 As Limit on Dolphins Killed in Tuna Nets | By Philip Shabecoff Special to The New York Times | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archiv es/indians-dance-at-powwow-that-reflects-a-new-beat.html | Indians Dance at Powwow That Reflects a New Beat | By Paul Delaney Special to The New York Times | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archiv es/key-job-bias-cases-may-be-reconsidered-usually-allied-groups-split.html | KEY JOB BIAS CASES MAYBE RECONSIDERED | By Ernest Holsendolph Special to The New York Times | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archiv es/key-job-bias-cases-maybe-reconsidered.html | KEY JOB BIAS CASES MAYBE RECONSIDERED | By Ernest Holsendolph Special to The New York Times | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archiv es/kodak-and-xerox-unveil-printers-using-lasers.html | Kodak and Xerox Unveil Printers Using Lasers | BY Victor K McElheny | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archiv es/lance-cautions-bankers-in-us-on-rising-rates-lance-says-bank-rate.html | Lance Cautions Bankers in US On Rising Rates | By Clyde H Farnsworth Special to The New York Times | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archiv es/letter-from-home.html | Letter From Home | By William Zinsser | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archiv es/lingerie-leaves-the-bedroom.html | Lingerie Leaves The Bedroom | By Bernadine Morris | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archiv es/long-island-opinion-6-months-of-detective-work-yields-young-suspect.html | 6 Months of Detective Work Yields Young Suspect in Murder of Couple | By Mary Breasted | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archiv es/long-island-opinion-a-ban-on-abortions-paid-for-by-medicaid.html | A Ban on Abortions Paid for by Medicaid Criticized as Unfair | By Martin Tolchin Special to The New York Times | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archiv es/long-island-opinion-a-federal-report-on-science-education-finds.html | A Federal Report on Science Education Finds Some Evidence of Decay | By John Noble Wilford | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archiv es/long-island-opinion-about-new-york-koch-on-the-candidates.html | About New York | By Francis X Clines | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archiv es/long-island-opinion-broadway-season-gives-city-a-reason-to-applaud.html | Broadway Season Gives City a Reason to Applaud | By Michael Sterne | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archiv es/long-island-opinion-byrne-contends-tax-is-key-issue-in-jersey.html | Byrne Contends Tax Is Key Issue in Jersey Election DeRose Roe Florio Hoffman Garramone Disagree | By Joseph F Sullivan | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archiv es/long-island-opinion-concorde-flights-to-kennedy-put-off-again.html | Concorde Flights to Kennedy Put Off Again | By Richard Witkin | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archiv es/long-island-opinion-connecticut-report-is-critical-of-reillys.html | Connecticut Report Is Critical of Reillys Prosecution | By Michael Knight Special to The New York Times | RE 925-720 | 38715 B 221-974 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-elizabeth-bancroft-schlesinger-feminist-and.html | Elizabeth Bancroft Schlesinger Feminist and Historians Widow | By John C Devlin | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-goldin-audit-scores-fostercare-system-report.html | GOLDIN AUDIT SCORES FOSTERCARE SYSTEM | By Peter Kihss | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-groh-jury-voiced-interest-in-maness-involvement.html | Groh Jury Voiced Interest in Maness Involvement in Bribery Charges | By Tom Goldstein | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-jupiter-bathing-solar-system-with-radiation.html | Jupiter Bathing Solar System With Radiation Probes Show | By Walter Sullivan | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-jury-told-that-heiress-was-target-of-murder.html | Jury Told That Heiress Was Target Of Murder Plot Husband Planned | By John T McQuiston | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-labor-may-sidetrack-righttowork-plea-it-plans.html | LABOR MAY SIDETRACK RIGHTTOWORK PLEA | By A H Raskin Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-manhattan-plaza-gets-first-tenants-and-the-last.html | Manhattan Plaza Gets First Tenants and the Last Laugh | By Joseph P Fried | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-monastery-site-is-consecrated-by-tibet-order.html | Monastery Site Is Consecrated By Tibet Order | By David F White Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-old-flying-boat-on-li-is-reliving-its-past.html | Old Flying Boat on LI Is Reliving Its Past | By Iver Peterson Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/mandels-second-trial-begins-with-a-slight-accident.html | Mandels Second Trial Begins With a Slight Accident | By Ben A Franklin Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/manhattan-plaza-gets-first-tenants-and-the-last-laugh.html | Manhattan Plaza Gets First Tenants and the Last Laugh | By Joseph P Fried | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/market-place-the-situation-for-copper-depressed.html | Market Place | By Robert Metz | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/movie-stocks-star-in-a-market-rally-as-dow-gains-789-20th.html | MOVIE STOCKS STAR IN A MARKET RALLY AS DOW GAINS 789 | By Vartanig G Vartan | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/mrs-abzug-puts-on-her-campaign-hat-does-so-after-throwing-another.html | MRS ABZUG PUTS ON HER CAMPAIGN HAT | By Maurice Carroll | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/mrs-abzug-puts-on-her-campaign-hat.html | MRS ABZUG PUTS ON HER CAMPAIGN HAT | By Maurice Carroll | RE 925-720 | 38715 | B 221-974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/mrs-carter-flies-on-to-ecuador-and-is-given-a-military-welcome.html | Mrs Carter Flies onto Ecuador And Is Given a Military Welcome | By Laura Foreman Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/music-a-new-baton.html | Music A New Baton | By Donal Henahan | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/new-justicesystem-complex-is-planned-for-trenton.html | New JusticeSystem Complex Is Planned for Trenton | By Walter H Waggoner Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/new-useful-portraits-to-sit-on.html | NEW  USEFUL | Lisa Hammel | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/nor-any-drop-to-drink.html | Nor Any Drop to Drink | By William Safire | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/nostalgic-thoroughly-modern-wicker-weaves-spell.html | Nostalgic Thoroughly Modern Wicker Weaves Spell | By Patricia Corbin | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/noteson-people.html | Notes on People | Albin Krebs | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/opposition-to-raises-for-public-workers-found-growing-in-many.html | Opposition to Raises for Public Workers Found Growing in Many Cities | By Robert Lindsey Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/people-in-sports-lafleur-reaps-his-rewards-sows-grim-outlook-for.html | People in Sports | Al Harvin | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/personal-beauty.html | Personal Beauty | Angela Taylor | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/photo-finish-thrusts-spirit-level-into-belmont-picture.html | Photo Finish Thrusts Spirit Level Into Belmont Picture | By Steve Cady | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/pingpong-tables-go-first-class-the-pingpong-table-comes-out-of-the.html | PingPong Tables Go First Class | By Joan Kron | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/recital-harts-lyrical-violin.html | Recital Harts Lyrical Violin | Raymond Ericson | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/recital-violinist-as-technician.html | Recital Violinist as Technician | Allen Hughes | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/reds-getting-hot-capture-5th-straight.html | Reds Getting Hot Capture 5th Straight | By Deane McGowen | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/resistance-to-merger-is-continuing-in-nhl-merger-move-still.html | Resistance to Merger Is Continuing in NHL | By Robin Herman | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/setback-is-seen-in-saudi-princes-apartment-hunt.html | Setback Is Seen in Saudi Princes Apartthent Hunt | By Eric Pace | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/shortage-of-funds-forces-alabama-to-postpone-scores-of-civil-trials.html | Shortage of Funds Forces Alabama To Postpone Scores of Civil Trials | By B Drummond Ayres Jr Special to The New York Times | RE 925-720 | 38715 | B 221-974 |

| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/sound.html | Sound | Hans Fantel | RE 925-720 | 38715 | B 221-974 |
|---|---|---|---|---|---|---|
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/soviet-again-supplying-arms-to-syria-but-it-withholds-its-newest.html | Soviet Again Supplying Arms to Syria But It Withholds Its Newest | By Drew Middleton Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/soviet-charges-a-key-jewish-humanrights-activist-with-treason.html | Soviet Charges a Key Jewish HumanRights Activist With Treason | By David K Shipler Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/state-prison-officials-dont-know-if-release-program-deters-crime.html | State Prison Officials Dont Know If Release Program Deters Crime | By David Bird Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/teenagers-are-praised-for-their-volunteer-work-at-scene-of-kentucky.html | TeenAgers Are Praised for Their Volunteer Work At Scene of Kentucky Fire and at Makeshift Morgue | By Reginald Stuart Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/the-editorial-notebook-learning-to-live-with-inflation.html | The Editorial Notebook | Peter Passell | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/the-family-could-become-a-relic-by-the-year-2000-sociologist-says.html | The Family Could Become a Relic By the Year 2000 Sociologist Says | By Joan Cook Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/the-watchdogs-bark.html | The Watchdogs Bark | By David Wise | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/toller-cranston-lonely-at-the-top.html | Toiler Cranston Lonely at the Top | By Judy Klemesrud | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/torres-20-as-mets-win-on-stearns-slam-by-64-torres-20-as-pilot-as.html | Torres 20 as Mets Win On Stearns Slam by 64 | By Murray Chass Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/tv-cable-focuses-on-homosexuals.html | TV Cable Focuses On Homosexuals | By John J OConnor | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/tw0-utilities-offer-300-million-in-bonds-michigan-bells-debentures.html | TWO UTILITIES OFFER 300 MILLION IN BONDS | By Douglas W Cray | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/twins-top-yanks-43-on-3-in-9th-twins-3-in-9th-beat-yanks.html | Twins Top Yanks 43 On 3 in 9th | By Paul L Montgomery Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/two-law-enforcement-agencies-are-set-up-by-state-to-prevent.html | Two Law Enforcement Agencies Are Set Up by State To Prevent Infiltration of Mob Into Atlantic City | By Martin Waldron Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/us-offers-to-alter-deployment-of-its-new-warhead-us-offers-to-alter.html | US Offers to Alter Deployment of Its New Warhead | By Charles Mohr Special to The New York Times | RE 925-720 | 38715 | B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/us-offers-to-alter-deployment-of-its-new-warhead.html | US Offers to Alter Deployment of Its New Warhead | By Charles Mohr Special to The New York Times | RE 925-720 | 38715 | B 221-974 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/us-warns-rhodesia-on-raid-over-border-says-seizure-of-mozambique.html | U S WARNS RHODESIA ON RAID OVER BORDER | By Bernard Gwertzman Special to The New York Times | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/venice-biennale-to-show-works-by-eastern-european-dissidents.html | Venice Biennale to Show Works By Eastern European Dissidents | By Alvin Shuster Special to The New York Times | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/washington-business-a-pragmatic-stance-on-free-trade.html | Washington  Business | By Philip Shabecoff | RE 925-720 | 38715 B 221-974 |
| 6/2/1977 | https://www.nytimes.com/1977/06/02/archives/what-the-judges-say-it-is.html | What The Judges Say It Is | By Anthony Lewis | RE 925-720 | 38715 B 221-974 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/0dwyer-and-goldin-officially-in-race-seek-reelection-as-council.html | ODWYER AND GOLDIN OFFICIALLY IN RACE | By Edward Ranzal | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/150-students-protest-as-mrs-carter-visits-quito.html | 150 Students Protest as Mrs Carter Visits Quito | By Laura Foreman Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/1977-fur-shows-wrapped-in-a-luxury-thats-versatile.html | 1977 Fur Shows Wrapped In a Luxury Thats Versatile | By Angela Taylor | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/5year-3-billion-plan-will-bolster-7-subsaharan-lands-and-cape-verde.html | 5Year 3 Billion Plan Will Bolster 7 SubSaharan Lands and Cape Verde | By Robert Trumbull Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/9000-given-degrees-at-rutgers-at-genial-211th-commencement.html | 9000 Given Degrees at Rutgers At Genial 211th Commencement | By Robert Hanley Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/a-birthday-party-for-the-jewish-museum.html | A Birthday Party for The Jewish Museum | By Carol Lawson | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/a-jazz-festival-in-the-lofts.html | A Jazz Festival in the Lofts | By Robert Palmer | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/about-real-estate-participation-loans-aid-for-city-housing.html | About Real Estate | By Alan B Oser | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/advertising-tictactoe-in-the-confection-trade.html | Advertising | By Philip H Dougherty | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/albany-aide-warns-city-needs-revenue-to-bar-1981-deficit-report.html | Albany Aide Warns City Needs Revenue To Bar 1981 Deficit | By Charles Kaiser | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/albany-aide-warns-city-needs-revenue-to-bar-1981-deficit.html | Albany Aide Warns City Needs Revenue To Bar 1981 Deficit | By Charles Kaiser | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/albany-votes-bill-to-aid-horsemen-aid-bill-voted-for-horsemen.html | Albany Votes Bill to Aid Horsemen | By Glenn Fowler Special to The New York Times | RE 925-820 | 38715 B 226-000 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/antiques.html | Antiques | Rita Reif | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/art-extraordinary-pays-off-at-modern.html | Art Extraordinary Pays Off at Modern | By John Russell | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/art-people-the-reichstag-coverup.html | Art People | Grace Glueck | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/art-versatile-van-dyke.html | Art Versatile Van Dyke | By Hilton Kramer | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/at-the-movies-the-man-who-made-klute-directs-jane-fonda-as-a.html | At the Movies | Guy Flatley | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/bateman-and-kean-gop-opponents-for-governor-seem-to-agree-on-issues.html | Bateman and Kean GOP Opponents for Governor Seem to Agree on Issues and Differ in Their Style | By Joseph F Sullivan | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/beating-victim-questions-justice-as-court-frees-alleged-assailant.html | Beating Victim Questions Justice As Court Frees Alleged Assailant | By Lena Williams | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/bp-1st-quarter-net-income-soars-to-1557-million-from-76-level-japan.html | BP 1 st Quarter Net Income Soars To 1557 Million From 76 Level | By Brendan Jones | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/bridge-low-card-on-first-trick-can-help-to-defeat-slam.html | Bridge | BY Alan Truscott | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/broadway-the-new-comedy-that-harold-prince-is-up-to-lately.html | Broadway | John Corry | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/byrne-signs-casino-bill-in-atlantic-city-and-tells-organized-crime.html | Byrne Signs Casino Bill in Atlantic City And Tells Organized Crime to Stay Out | By Donald Janson Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/byrne-signs-the-casinogambling-bill-in-atlantic-city.html | Byrne Signs the CasinoGambling Bill in Atlantic City | By Donald Janson Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/cancercausing-compounds-found-in-new-tests-of-mississippi-river.html | CancerCausing Compounds Found In New Tests of Mississippi River | By Bayard Webster | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/carey-seeks-to-link-controls-on-rents-to-need-of-tenants-says-cost.html | CAREY SEEKS TO LINK CONTROLS ON RENTS TO NEED OF TENANTS | By Joseph P Fried | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/carey-seeks-to-link-controls-on-rents-to-need-of-tenants.html | CAREY SEEKS TO LINK CONTROLS ON RENTS TO NEED OF TENANTS | By Joseph P Fried | RE 925-820 | 38715 B 226-000 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/chain-store-sales-up-sharply-in-may-chain-stores-sales-up-sharply.html | Chain Store Sales Up Sharply in May | By Isadore Barmash | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/chicago-wont-pass-many-poor-readers-half-of-8th-graders-in-district.html | CHICAGO WONT PASS MANY POOR READERS | By Seth S King Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/climate-peril-may-force-limits-on-coal-and-oil-carter-aide-says.html | Climate Peril May Force Limits On Coal and Oil Carter Aide Says | By Walter Sullivan | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/cornell-and-penn-crews-qualify-for-varsity-final.html | Cornell and Penn Crews Qualify for Varsity Final | By William N Wallace Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/court-gives-moped-the-goahead-ending-6-months-of-legal-confusion.html | Court Gives Moped the GoAhead Ending 6 Months of Legal Confusion | By Ralph Blumenthal | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/credit-markets-quiet-ending-april-rise-commercial-loans-up.html | Credit Markets Quiet Ending April Rise | By John H Allan | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/dance-alums-dark-visions.html | Dance Alums Dark Visions | Don McDonagh | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/dance-taylor-tale.html | Dance Taylor Tale | By Clive Barnes | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/despite-an-outbreak-of-shooting-dutch-siege-negotiations-go-on.html | Despite an Outbreak of Shooting Dutch Siege Negotiations Go On | By Paul Hofmann Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/developing-nations-turn-down-demands-over-energy-issues-conference.html | DEVELOPING NATIONS TURN DOWN DEMANDS OVER ENERGY ISSUES | By Paul Lewis Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/developing-nations-turn-down-demands-over-energy-issues.html | DEVELOPING NATIONS TURN DOWN DEMANDS OVER ENERGY ISSUES | By Paul Lewis Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/diary-of-a-discerning-macy-shopper.html | Diary of a Discerning Macy Shopper | By Marlanne Yuteur | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/doctor-in-line-for-hew-post.html | Doctor in Line for HEW Post | By Harold M Schmeck Jr Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/dow-off-340-points-filmrelated-issues-continue-advances-fox-on-top.html | DOW OFF 340 POINTS FILMRELATED ISSUES CONTINUE ADVANCES | By Vartanig G Vartan | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/el-salvador-a-test-for-carter-stand-on-human-rights.html | El Salvador a Test for Carter Stand on Human Rights | By Juan de Onis Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/expanded-australian-effort-to-aid-aborigines-backfiring.html | Expanded Australian Effort to Aid Aborigines Backfiring | By Fox Butterfield Special to The New York Times | RE 925-820 | 38715 B 226-000 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/figueroa-gains-seventh-triumph-in-103-rout-figueroa-wins-no-7.html | Figueroa Gains Seventh Triumph in 103 Rout | By Paul L Montgomery Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/film-cuba-at-school.html | Film Cuba at School | By Vincent Canby | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/fog-shrouds-seattle-slews-workout-fog-shrouds-seattle-slews-workout.html | Fog Shrouds Seattle Slews Workout | By Michael Katz | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/for-children.html | For Children | Phyllis A Ehrlich | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/forgotten-promise.html | Forgotten Promise | By James Reston | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/georgetown-u-says-kissinger-will-join-staff.html | Georgetown U Says Kissinger Will Join Staff | By David Binder Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/global-wage-floor-a-carter-objective-marshall-declares-secretary.html | GLOBAL WAGE FLOOR A CARTER OBJECTIVE MARSHALL DECLARES | By A H Raskin Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/gop-energy-reply-features-new-faces-free-television-time-provides.html | GOP ENERGY REPLY FEATURES NEW FACES | By Warren Weaver Jr Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/grower-cleveland-redivivus.html | Grover Cleveland Redivivus | By Tom Wicker | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/house-rules-out-oneman-power-over-gas-prices-bars-carter-bid-to.html | House Rules Out OneMan Power Over Gas Prices | By Adam Clymer Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/house-rules-out-oneman-power-over-gas-prices.html | House Rules Out OneMan Power Over Gas Prices | By Adam Clymer Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/its-nice-gratifying-and-temporary.html | Its Nice Gratifying and Temporary | Red Smith | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/jersey-gop-rivals-seem-in-agreement-difference-in-two-main.html | JERSEY GOP RIVALS SEEM IN AGREEMENT | By Joseph F Sullivan | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/laetrile-a-fraud.html | Laetrile A Fraud | By Daniel S Martin | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/laetrile-becomes-legal-in-indiana-but-fda-vows-continued-fight.html | Laetrile Becomes Legal in Indiana But FDA Vows Continued Fight | By William K Stevens Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/likud-aide-in-us-to-help-leader.html | Likud Aide in US to Help Leader | By Bernard Gwertzman Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/management-changing-americas-executive-climate-management-executive.html | Management | By Frederick Andrews | RE 925-820 | 38715 B 226-000 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/market-place-star-wars-fox-investor-boon.html | Market Place | By Robert Metz | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/medicaid-mills-in-bronx-linked-to-organized-crime-federal-and-city.html | Medicaid Mills in Bronx Linked to Organized Crime | By Selwyn Raab | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/medicaid-mills-in-bronx-linked-to-organized-crime.html | Medicaid Mills in Bronx Linked to Organized Crime | By Selwyn Raab | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/metropolitan-baedeker-sheepshead-bay.html | Metropolitan Baedeker | By Marcia Chambers | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/mexico-is-taking-a-healthy-swat-at-the-fruit-fly.html | Mexico Is Taking a Healthy Swat at the Fruit Fly | By Alan Riding Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/miss-higuchi-takes-lead-at-wykagyl.html | Miss Higuchi Takes Lead At Wykagyl | By Gordon S White Jr Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/model-flood-recovery-plan-too-costly-to-be-used-again.html | Model Flood Recovery Plan Too Costly to Be Used Again | By Douglas E Kneeland Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/music-clamma-dale-goes-pop.html | Music Clamma Dale Goes Pop | John S Wilson | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/nets-move-to-jersey-is-unlikely.html | Nets Move to Jersey Is Unlikely | By Sam Goldaper | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/new-face-john-heard-wary-of-success.html | New Face John Heard | By Robert Berkvist | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/once-around-the-park-almost-its-the-womens-minimarathon.html | Once Around the Park AlmostIts the Womens Minimarathon | By Margaret Roach | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/oneill-urges-president-to-avoid-clash-with-congress-on-vetoes.html | ONeill Urges President to Avoid Clash With Congress on Vetoes | By Martin Tolchin Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/oneman-band-at-modern.html | OneMan Band at Modern | By Eleanor Blau | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/out-of-doors-the-housatonic-a-lovely-place-for-trout-fishing.html | Out of Doors | Nelson Bryant | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/parentschildren-stratagems-help-to-win-the-peace-when-bedtime-boils.html | PARENTSCHILDREN | By Richard Flaste | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/philadelphia-looking-to-state-aid-to-avert-major-school-cutbacks.html | Philadelphia Looking to State Aid To Avert Major School Cutbacks | By James F Clarity Special to The New York Times | RE 925-820 | 38715 B 226-000 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/plan-for-a-pipeline-is-shelved-in-canada-backers-now-favoring.html | PLAN FOR A PIPELINE IS SHELVED IN CANADA | By Robert Trumbull Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/pope-names-top-aide-a-cardinal-making-him-potential-successor-pope.html | Pope Names Top Aide a Cardinal Making Him Potential Successor | By Alvin Shuster Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/pope-names-top-aide-a-cardinal-making-him-potential-successor.html | Pope Names Top Aide a Cardinal Making Him Potential Successor | By Alvin Shuster Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/publishing-reunion-beside-the-bay.html | Publishing Reunion Beside the Bay | By Herbert Mitgang | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/ready-at-the-big-apple-tasting.html | Ready at the Big Apple Tasting | By Fred Ferretti | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/recital-cheryl-gerson-violist.html | Recital Cheryl Gerson Violist | By Donal Henahan | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/republicans-press-a-slash-in-welfare-albany-senators-approve-the.html | REPUBLICANS PRESS A SLASH IN WELFARE | By Richard J Meislin Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/restaurants-an-italian-delight-at-coney-island.html | Restaurants | Mimi Sheraton | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/rich-and-poor-shifting-ties-paris-parley-points-up-need-for-new.html | Rich and Poor Shifting Ties | By Flora Lewis Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/rustic-turn-of-art.html | Rustic Turn of Art | By Jennifer Dunning | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/screen-cult-of-dead.html | Screen Cult of Dead | Lawrence Van Gelder | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/senator-dunne-says-he-paid-1-percent-kickbacks-to-gop-in-nassau.html | Senator Dunne Says He Paid 1 Percent Kickbacks to GOP in Nassau | By Roy R Silver Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/soviet-air-terminal-to-be-olympic-task-for-germans.html | Soviet Air Terminal to Be Olympic Task for Germans | By Ellen Lentz Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/stage-shawn-alone.html | Stage Shawn Alone | By Richard Eder | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/stanley-fink-finds-instant-success-in-albany-post-mopeds-are-given.html | Stanley Fink Finds Instant Success In Albany Post | By Linda Greenhouse Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/stanley-fink-finds-instant-success-in-albany-post.html | Stanley Fink Finds Instant Success In Albany Post | By Linda Greenhouse Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/stock-trading-under-investigation-in-sale-of-new-york-magazine-co.html | Stock Trading Under Investigation In Sale of New York Magazine Co | By Robert D Hershey Special to The New York Times | RE 925-820 | 38715 B 226-000 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/strong-pitching-puts-power-nine-into-todays-title-game-with-molloy.html | Strong Pitching Puts Power Nine Into Todays Title Game With Molloy | BY Arthur Pincus | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/swiss-banking-controls-tightened-spurred-by-scandal-pact-seeks-to.html | Swiss Banking Controls Tightened | By Victor Lusinchi Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/the-mayors-still-in-charge-critical-budget-talks-held-at-gracie.html | The Mayors Still in Charge | By Lee Dembart | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/the-pop-life.html | The Pop Life | John Rockwell | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/throng-of-sharks-spotted-off-texas-resort-for-2-days.html | Throng of Sharks Spotted Off Texas Resort for 2 Days | By John M Crewdson Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/torres-men-turn-bold-and-steal-4-bases-mazzilli-hits-homer.html | Torres Men Turn Bold and Steal 4 Bases | By Murray Chass Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/trenton-topics-state-sues-us-to-shift-ocean-sludge-dump.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/turkish-peasants-raising-voices-as-election-nears.html | Turkish Peasants Raising Voices as Election Nears | By Steven V Roberts Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/un-sending-messages-aboard-voyager-craft-for-beings-in-space.html | UN Sending Messages Aboard Voyager Craft For Beings in Space | By Kathleen Teltsch Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/us-and-cuba-ready-to-announce-a-limited-exchange-of-diplomats-us.html | US and Cuba Ready to Announce A Limited Exchange of Diplomats | By Graham Hovey Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/us-and-cuba-ready-to-announce-a-limited-exchange-of-diplomats.html | US and Cuba Ready to Announce A Limited Exchange of Diplomats | By Graham Hovey Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/us-deeply-concerned-over-soviet-jewish-activist.html | US Deeply Concerned Over Soviet Jewish Activist | By Bernard Gwertzman Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/3/1977 | https://www.nytimes.com/1977/06/03/archives/us-withholds-sale-of-jets-to-pakistan-action-is-linked-to-india.html | US WITHHOLDS SALE OF JETS TO PAKISTAN | By Bernard Weinraub Special to The New York Times | RE 925-820 | 38715 B 226-000 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/12000-summer-jobs-for-youths-added-to-new-york-city-program.html | 12000 Summer Jobs for Youths Added to New York City Program | By Michael Sterne | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/3-italian-newsman-are-victims-of-increasing-wave-of-violence.html | 3 Italian Newsmen Are Victims Of Increasing Wave  of Violence | By Ina Lee SemenSpecial to The New York Times | RE 925-830 | 38715 B 226-011 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/3-on-hospital-agencys-board-sue-beame.html | 3 on Hospital Agencys Board Sue Beame | By Ronald Sullivan | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/758-million-in-cash-is-offered-by-norton-simon-for-47-of-avis.html | 758 Million in Cash Is Offered By Norton Simon for 47 of Avis | By Gene Smith | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/a-master-of-the-spectacular-dreams-a-big-new-dream-leroy-master-of.html | A Master of the Spectacular Dreams a Big New Dream | By Anna Quindlen | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/a-master-of-the-spectacular-dreams-a-big-new-dream.html | A Master of the Spectacular Dreams a Big New Dream | By Anna Quindlen | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/a-sensible-welfare-solution.html | A Sensible Welfare Solution | By Russell Baker | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/a-superb-airborne-giselle.html | A Superb Airborne Giselle | By Anna Kisselgoff | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/about-new-york-from-east-harlem-to-china.html | About New York | By Francis K Clines | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/albany-legislators-ponder-legalizing-the-use-of-laetrile-for-cancer.html | Albany Legislators Ponder Legalizing the Use of Laetrile for Cancer | By Glenn FowlerSpecial to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/beame-tells-critics-of-the-budget-the-city-has-made-it-out-of.html | Beame Tells Critics of the Budget The City Has Made It Out of Crisis | By Lee Dembart | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/blazers-win-one-victory-from-title-blazers-win-one-victory-from.html | Blazers yWin One Victory From Title | BY Sam Goldaper Special to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/books-of-the-times-the-blackboard-bungle.html | Books of The Times | By Edward B Fiske | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/bridge-3-eastern-regionals-titlists-in-grand-national-playoffs.html | Bridge | By Alan Truscoit | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/casino-units-power-is-termed-absolute-authority-of-watchdog-agency.html | CASINO UNITS POWER IS TERMED ABSOLUTE | By Walter H Waggoner Special to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/citibank-holds-its-prime-at-6-silent-on-any-jawboning-effect.html | Citibank Holds Its Prime at 6 Silent on Any Jawboning Effect | By John H Allan | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/community-playgrounds-are-blossoming.html | Community Playgrounds Are Blossoming | By Jennifer Dunning | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/cubans-to-release-10-of-30-americans-they-hold-in-prison-agrees-to.html | CUBANS TO RELEASE 10 OF 30 AMERICANS THEY HOLD IN PRISON | By Graham HoveySpecial to The New York Times | RE 925-830 | 38715 B 226-011 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/cubans-to-release-10-of-30-americans-they-hold-in-prison.html | CUBANS TO RELEASE 10 OF 30 AMERICANS THEY HOLD IN PRISON | By Graham HoveySpecial to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/dance-ovations-for-paul-taylor.html | Dance Ovations for Paul Taylor | By Clive Barnes | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/dutch-see-terrorists-at-assen-as-a-tougher-breed-of-guerrilla.html | Dutch See Terrorists at Assen As a Tougher Bzeeda Guerrilla | By Paul HofmannSpecial to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/elizabeth-taylor-and-beverly-sills-star-at-a-performing-arts-fund.html | Elizabeth Taylor and Beverly Sills Star at a Performing Arts Fund Raiser | By Linda Charlton | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/expos-rogers-beats-cards-on-onehitter-20.html | Expos Rogers Beats Cards on OneHitter 20 | By Deane McGowen | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/feversih-rush-for-cheap-land-bringing-thousands-into-the-amazon.html | Feverish Rush for Cheap Land Bringing Thousands Into the Amazon Jungles of Brazil | By Jonathan KandellSpecial to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/first-lady-of-black-south-africa-talks-about-curbs-on-her-freedom.html | First Lady of Black South Africa Talks About Curbs on Her Freedom | By John F BURNSSpecial to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/frustration.html | Frustration | By William Bengston | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/fur-seal-faces-new-threat-to-food-supplyman.html | Fur Seal Faces New Threat To Food SupplyMan | By Walter Sullivan | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/gambling-interests-step-up-moves-to-obtain-casinos-in-atlantic-city.html | Gambling Interests Step Up Moves To Obtain Casinos in Atlantic City | By Donald JansonSpecial to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/goodman-abolish-traffic-unit-harnett-market-new-york-city.html | Goodman Abolish  Traffic Unit Harnett Market New York City | By Edith Evans Asbury | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/gottfried-ramirez-take-french-tennis-doubles-cottfried-and-ramirez.html | Gottfried Ramirez Take French Tennis Doubles | By Neil Amdur Special to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/green-speed-first-in-jersey-trot.html | Green Speed First in Jersey Trot | By Michael Strauss Special to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/greenspun-is-awarded-1-million-in-suit-against-hughes-company.html | Greenspun Is Awarded 1 Million In Suit Against Hughes Company | By Wallace TurnerSpecial to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/hindu-temple-just-like-india-opens-in-queens.html | Hindu Temple Just Like India Opens in Queens | By Pranay Gupte | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/house-approves-energy-agency-limits-its-term-house-approves-energy.html | House Approves Energy Agency Limits Its Term | By Adam Clymer | RE 925-830 | 38715 B 226-011 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/house-approves-energy-agency-limits-its-term.html | House Approves Energy Agency Limits Its Term | By Adam Clymer Special to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/inquiry-is-asked-on-medicaid-crime.html | Inquiry Is Asked on Medicaid Crime | By Selwyn Raab | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/la-grande-power-station-la-lumiere-of-south-quebec.html | La Grande Power Station La Lumiare of South Quebec | By Henry Giniger Special to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/laborcivil-rights-friction-relations-between-the-2-groups-found.html | LaborCivil Rights Friction | By A H Baskin Special to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/little-electronic-sandbox-stations-face-possibility-of-losing.html | Little Electronic Sandbox Stations Face Possibility of Losing Licenses | By Reginald StuartSpecial to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/lousiana-inquiry-backs-vote-charges-house-panel-finds.html | LOUISIANA INQUIRY BACKS VOTE CHARGES | By Wayne KingSpecial to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/may-employment-up-to-record-90408000-jobless-rate-fell-below-7-for.html | MAY EMPLOYMENT UP TO RECORD 90408800 | By Edward CowanSpecial to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/molly-is-a-curious-melodrama.html | Molly Is aCurious Melodrama | By Richard EderSpecial to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/most-avantgarde-director-comes-under-pravda-attack.html | Most AvantGarde Director Comes Under Pravda Attack | By David K SHIPLERSpecial to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/mrscarner-gains-lead-on-70142.html | Mrs Culler Gains Lead On 70142 | By Gordon S Write Jr Special to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/new-car-sales-during-may-2131-surged-15-over-period-in-1976-newcar.html | New Car Sales During May 2131 Surged 15 Over Period in 1976 | By Reginald Stuart Special to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/new-soviet-charter-may-allow-brezhinev-to-take-presidency.html | NEW SOVIET CHARTER MAY ALLOW BREZHNEV TO TAKE PRESIDENCY | By Christopher S Wren | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/new-soviet-charter-may-allow-brezhnev-to-take-presidency-draft-of.html | NEW SOVIET CRAM MAY ALLOW BREZHNEV TO TAKE PRESIDENCY | By Christopher S WRENSpecial to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/newark-policemen-approve-pact-but-many-criticize-the-settlement.html | Newark Policemen Approve Pact But Many Criticize the Settlement | By Alfonso A Narvaez | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/next-winters-furs-magnificent-and-very-expensive.html | Next Winters Furs Magnificent and Very Expensive | By Angela Taylor | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/no-straw-not-turkey.html | No Straw Vot in Turkey | By C L Sulzberger | RE 925-830 | 38715 B 226-011 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/offshore-banking-bahrains-new-pipeline-to-prosperity-for-bahrain.html | Offshore Banking Bahrains New Pipeline to Prosperity | By Steven Rattner Special to The New York Times | RE 925-830 | 38715 | B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/outofstate-donations-aid-governorship-campaigns-more-than-160000.html | OutofState Donations Aid Governorship Campaigns | By Martin Waldron | RE 925-830 | 38715 | B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/outofstate-funds-aid-jersey-governorship-drives.html | OutofState Funds Aid Jersey Governorship Drives | By Martin WaldronSpecial to The New York Times | RE 925-830 | 38715 | B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/patents-2-color-pictures-over-same-channel-mankin-for-air-force.html | Patents | By Stacy V Jones | RE 925-830 | 38715 | B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/personal-investing-three-mutual-funds-see-good-buys.html | Personal Investing | By Richard Phalon | RE 925-830 | 38715 | B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/peruvians-greet-rosalynn-carter.html | Peruvians Greet Rosalynn Carter | By Laura ForemanSpecial to The New York Times | RE 925-830 | 38715 | B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/pilot-killed-in-crash-of-us-plane-at-opening-day-of-paris-air-show.html | Plot Killed in Crash  of US Plane At Opening Day Of Paris Air Show | By George VecseySpecial to The New York Times | RE 925-830 | 38715 | B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/police-protest-a-murder-charge.html | Police Protest a Murder Charge | By Robert Hanley | RE 925-830 | 38715 | B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/roberto-rossellini-directors-dies-master-of-postwar-film-realism.html | Roberto Rossellini Director Dies Master of Postwar Film Realism | By John L Hess | RE 925-830 | 38715 | B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/small-may-wholesale-price-rise-spurs-optimism-on-cut-in-inflation.html | Small May Wholesale Price Rise Spurs Optimism on Cut in Inflation | By Robert D Hershey JrSpecial to The New York Times | RE 925-830 | 38715 | B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/small-wholesale-price-rise-spurs-optimism-on-cut-in-inflation-small.html | Small May Wholesale Price Rise Spurs Optimism on Cut in Inflation | By Robert D Hershey Jr Special to The New York Times | RE 925-830 | 38715 | B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/stock-prices-surge-aided-by-good-news-on-inflamation-rates-dow.html | STOCK PRICES SURGE AIDED BY GOOD NEWS ON INFLATION RATES | By Alexander R Hammer | RE 925-830 | 38715 | B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/taste-festival-in-central-park-assailed-by-preservation-groups.html | Taste Festival in Central Park Assailed by Preservation Groups | By David Bird | RE 925-830 | 38715 | B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/texas-law-officials-feud-with-paper-growing-bitter.html | Texas Law Officials Feud With Paper Growing Bitter | By John M CREWDSONSpecial to The New York Times | RE 925-830 | 38715 | B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/to-insure-reliable-a-humanrights-information.html | To Insure Reliable HumanRights Information | By Peter L Berger | RE 925-830 | 38715 | B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archives/trading-in-put-options-opens-at-5-exchanges-trading-in-put-options.html | Trading in Put Options Opens at 5 Exchanges | By Vartanig G Vartan | RE 925-830 | 38715 | B 226-011 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archiv es/two-icc-officials-under-investigation-jury-inquiry-appears-focused.html | TWO ICC OFFICIALS UNDER INVESTIGATION | By David BinderSpecial to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archiv es/vietnam-gives-us-data-on-20-war-dead-2d-round-of-talks-ends-in.html | VIETNAM GIVES US DATA ON 20 WAR DEAD | By Flora LewisSpecial to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archiv es/vietnam-gives-us-data-on-20-war-dead.html | VIETNAM GIVES US DATA ON 20 WAR DEAD | By Flora Lewis Special to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archiv es/washington-ties-led-kissinger-to-pick-georgetown.html | Washington Ties Led Kissinger to Pick Georgetown | By Bernard GwertzmanSpecial to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archiv es/white-sox-send-yanks-to-95-loss-white-sox-beat-yanks-on-seven-in.html | White Sox Send Yanks To 95 Loss | By Paul L Montgomery Special to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archiv es/wichita-blacks-war-on-drugsdream-gone-awry-coalition-in-city-tried.html | Wichita Blacks War on Drugs Dream Gone Awry | By Paul DelaneySpecial to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/4/1977 | https://www.nytimes.com/1977/06/04/archiv es/wisconsin-crew-joins-cornell-penn-in-finals.html | Wisconsin Crew joins Cornell Penn in Finals | By William N Wallace Special to The New York Times | RE 925-830 | 38715 B 226-011 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/114-million-spent-in-76-race-60-was-public-funds.html | 114 Million Spent in 76 Race 60 Was Public Funds | By Warren Weaver Jr Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/13th-floor-anyone-13th-floor-anyone.html | 13th Floor Anyone | By Dan Carlinsky | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/2000-protesters-seek-us-amnesty-for-illegal-aliens.html | 2000 Protesters Seek U S Amnesty For Illegal Aliens | By C Gerald Fraser | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/2740-filly-wins-stakes-at-belmont.html | 2740 Filly Wins Stakes At Belmont | By Michael Strauss | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/3-yacht-races-on-course-for-bermuda-this-month.html | 3 Yacht Races on Course For Bermuda This Month | By Joanne A Fishman | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/7run-2d-survives-4homer-attack-by-white-sox-yanks-get-7-in-second.html | 7Run 2d Survives 4Homer Attack by White Sox | By Paul L Montgomery Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/a-group-meeting-last-week-at-notre-dame-is-convinced-vatican-ii.html | A Group Meeting Last Week at Notre Dame Is Convinced Vatican II Left Much Unfinished Business | By Kenneth A Briggs | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/a-jewel-glows-in-harlem-with-5-decades-of-pride-harlem-5-decades-of.html | A Je we Glows in Harlem With 5 Decades of Pride | By Juana Duty | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/a-new-swan-prepares-for-flight-gelsey-kirkland.html | A New Swan Prepares For Flight | By John Gruen | RE 925-825 | 38715 B 226-006 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/a-trek-in-the-sinai-range-trekking-the-sinai-range.html | A Trek In the Sinai Range | By William Gibson | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/albany-accord-set-on-2-nofault-items-agreement-in-principle-is.html | ALBANY ACCORD SET ON 2 NOFAULT ITEMS | By Richard J Meislin Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/albany-hearings-on-power-plants-open-tuesday.html | Albany Hearings on Power Plants Open Tuesday | By Harold Faber Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/all-in-the-nonnuclear-family-the-serial-a-year-in-the-life-of-marin.html | All in the NonNuclear Family | By Herbert Gold | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/ambulances-late-for-mental-cases.html | Ambulances Late for Mental Cases | By Ronald Sullivan | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/amina-myers-plays-in-jazz-celebration.html | Amina Myers Plays In Jazz Celebration | By John Rockwell | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/anarchys-the-rule-as-anarchists-gather-for-a-banquet-in-new-york.html | Anarchys the Rule as Anarchists Gather for a Banquet in New York | By Israel Shenker | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/architecture-the-art-of-building-on-paper-building.html | Architecture | By Paul Goldberger | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/architecture-the-art-of-building-on-paper.html | Architecture | By Paul Goldberger | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/architecture-view-an-acrobatic-act-of-architecture-architecture.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/art-view-eakins-was-a-merciless-truth-teller.html | ART VIEW | Hilton Kramer | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/article-1-no-title.html | When The Giants Quarrel | By James Reston | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/article-14-no-title.html | Article 14  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/article-15-no-title.html | Article 15  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-825 | 38715 B 226-006 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/arts-and-leisure-guide-of-special-interest-universal-reviewed.html | Arts and Leisure Guide | Edited by Ann Barry | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/ballet-villella-fine-in-watermill-work-by-jerome-robbins-is-given.html | Ballet Villella Fine in Watermill | Don McDonagh | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/baseball-in-2001-sparky-from-cairo-and-a-surehanded-aussie.html | Baseball in 2001 Sparky From Cairo and a SureHanded Aussie | By Arnold M Auerracfi | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/begin-aide-worried-over-likuds-image-talks-of-surprise-at-us.html | BEGIN AIDE WORRIED OVER LIKUDS IMAGE | By William E Farrell Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/behind-the-best-sellers-wayne-w-dyer.html | Behind the Best Sellers Wayne W Dyer | By Herbert Mitgang | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/behind-the-facade-of-lifetime-job-security.html | Behind the Facade of Lifetime Job Security | By S Prakash Sethi | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/better-batter.html | Better Batter | By Craig Claiborne with Pierre Franey | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/billy-joel-offers-rock-from-middle-of-road.html | Billy Joel Offers Rock From Middle of Road | By John Rockwell | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/birth-notice-1-no-title.html | Birth Notice 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/blazers-at-home-hoping-to-wear-a-crown-today.html | Blazers at Home Hoping To Wear a Crown Today | By Sam Goldaper | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/book-ends-not-so-little-magazines-demographics-trends-independence.html | BOOK ENDS | By Richard R Lingeman | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/brezhnev-leadership-bureaucracy-ascendant.html | Brezhnev Leadership Bureaucracy Ascendant | By David K Shipler | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/bridge-talented-tyro.html | BRIDGE | Alan Truscott | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/but-much-of-the-prepresidential-stubbornness-still-only-shows-in.html | But Much of the PrePresidential Stubbornness Still Only Shows in Talk | By Hedrick Smith | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/camera-view-darkroom-magic-for-the-photographer.html | CAMERA VIEW | Bill Wrenn | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/carey-aides-linked-to-redline-system-wagner-and-fisher-trustees-of.html | CAREY AIDES LINKED TO REDLINE SYSTEM | By Edith Evans Asbury | RE 925-825 | 38715 B 226-006 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/carey-is-given-hint-on-future-by-democrats.html | Carey Is Given Hint on Future By Democrats | By Maurice Carroll | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/caroline-wronged-again-the-abandoned-woman-by-richard-condon-317-pp.html | Caroline Wronged Again | By Jack Sullivan | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/chess-it-takes-a-lot-to-beat-a-champion-like-karpov.html | CHESS | Robert Byrne | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/childrens-books-the-great-perpetual-learning-machine-being-a.html | CHILDRENS BOOKS | By Rex Benedict | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/classical-curios-that-could-only-happen-on-disks-classical-curios.html | Classical Curios That Could Only Happen on Disks | By Peter G Davis | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/colombo-family-underboss-flees-after-failure-of-overthrow-chief.html | Colombo Family Underboss Flees After Failure to Overthrow Chief | By Nicholas Gage | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-a-major-investment-in-state-health-center-hopes.html | A Major Investment in State Health | By Lawrence Fellows | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-a-nuns-challenge-on-womens-rights-women.html | A Nuns Challenge on Womens Rights | By Diane Henry | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-a-special-touch.html | A Special Touch | By Haskel Frankel | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-a-spectrum-of-art-for-the-juries-at-silvermine.html | A Spectrum of Art for the Juries at Silvermine | By David L Shirey | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-a-wary-note-on-suburban-watersheds.html | A Wary Note on Suburban Watersheds | By Hallie Black | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-appalachian-spring.html | Appalachian Spring | By Anne Anable | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-better-bonds-with-caulking.html | Better Bonds With Caulking | By Bernard Gladstone | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-downtoearth-legislation.html | DowntoEarth Legislation | By Alma Roberts Giordan | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-economics-lesson-at-what-price.html | Economics Lesson at What Price | By Eleanor Charles | RE 925-825 | 38715 B 226-006 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-fair-food-good-value.html | Fair Food Good Value | By Guy Henle | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-from-politics-to-priesthood.html | From Politics to Priesthood | By Peter Gambaccini | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-outdoor-festival-revisits-hartford.html | Outdoor Festival Revisits Hartford | By Robert Sherman | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-roses-are-busting-out-all-over.html | Roses Are Busting Out All Over | By Joan Lee Faust | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-scouts-on-call-for-emergency-medical-aid.html | Scouts on Call for Emergency Medical Aid | By Murray Illson | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-sludge-study-cleared-for-canned-islands.html | Sludge Study Cleared for | By Edward C Burks | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-the-bottle-bill-and-jomo-kenyatta.html | The Bottle Bill and Tomo Kenyatta | By Lawrence Fellows | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-under-the-yoke-in-wilton-i-keep-them-around.html | Under the Yoke in Wilton | By Parton Keese | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-washington-warns-hartford-on-pollution-a-warning.html | Washington Warns Hartford on Pollution | By Murray Illson | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/cornell-rallies-to-take-rowing-title.html | Cornell Rallies to Take Rowing Title | By William N Wallace Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/cosmos-will-be-keeping-beckenbauer-at-midfield.html | Cosmos Will Be Keeping Beckenbauer at Midfield | By Alex Yannis | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/counterculture-capitalists-counterculture-capitalists.html | Counterculture Capitalists | By Mark Gerzon | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/critics-charge-city-dawdles-over-grants-critics-charge-city-is.html | Critics Charge City Dawdles Over Grants | By Joseph P Fried | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/crop-prices-up.html | Crop Prices Up | Ann Crittenden | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/cuba-and-vietnam.html | Cuba and Vietnam | By Tom Wicker | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/dance-view-tradition-keeps-dance-in-motion-two-examples-dance-view.html | DANCE VIEW | Clive Barnes | RE 925-825 | 38715 B 226-006 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/did-you-hear-the-one-about-the-humor-consultant.html | Did You Hear the One About the Humor Consultant | By Lawrence Stessin | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/dr-dolby-and-his-magic-gadget-for-noise-reduction-the-dolby-system.html | Dr Dolby And His Magic Gadget for Noise Reduction | By Hans Fantel | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/effect-of-sports-on-women-sifted.html | Effect of Sports on Women Sifted | By Margaret Roach | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/electronic-air-cleaners-for-every-house-and-apartment-electronic.html | Electronic Air Cleaners for Every House and Apartment | By Bernard Gladstone | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/enyeart-captures-ncaa-800-title-enyeart-captures-ncaas-800-title.html | Enyeart Captures NCAA 800 Title | By Bob Hersh Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/escape-to-litchfield-a-graceful-green-a-peaceful-lake-a-sense-of.html | Escape to Litchfield A Graceful Green | By Dan Carlinsky | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/falling-population-growth-worries-some-australians.html | Falling Population Growth Worries Some Australians | By Fox Butterfield Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/fashion-burrows.html | Fashion | By Jean Butler | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/film-view-not-since-flash-gordon-conquers-the-universe-film-view.html | FILM VIEW | Vincent Canby | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/first-us-show-in-1853-building-on-its-tradition.html | First US Show in 1853 Building on Its Tradition | By Ed Corrigan | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/flood-spurs-new-militancy-in-west-virginia-town.html | Flood Spurs New Militancy in West Virginia Town | By Ben A Franklin Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/for-nuclearwordlimitation-talks.html | For NuclearWordLimitation Talks | By Robert Leider | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/former-kcia-head-says-park-tong-sun-was-korean-agent-lobbyist.html | FORMER KCIA HEAD SAYS PARK TONG SUN WAS KOREAN AGENT | By Richard Halloran Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/friends-of-earth-gather-at-un-mall-dog-called-sandy-joins-dr-mead.html | FRIENDS OF EARTH GATHER AT UN MALL | By Judith Cummings | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/future-events-where-to-warm-up-and-keep-cool.html | Future Events | By Lillian Bellison | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/g-david-schine.html | GDavid Schine | Richard Haitch | RE 925-825 | 38715 B 226-006 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/gallery-view-celebrating-chagalls-finest-hour-gallery-view-chagall.html | GALLERY VIEW | John Russell | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/gottfried-vilas-reach-french-final-gottfried-vilas-gain-final-title.html | Gottfried Vilas Reach French Final | By Neil Amdur Special To The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/headliners-promotion-in-rome-a-job-for-mr-kissinger-treason-is-the.html | Headliners | Gary Hoenig | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/high-marks-seen-as-no-guarantee-of-later-success.html | High Marks Seen As No Guarantee Of Later Success | By Edward B Fiske | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/home-style-men-now-man-welcome-wagon.html | Home Style | By Ruth Rejnis | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/homosexual-rights-impact-of-the-vote-many-believe-action-in-miami.html | HOMOSEXUAL RIGHTS IMPACT OF THE VOTE | By Tom Goldstein | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/housingloan-plan-is-stalled-in-albany-cuomo-candidacy-is-involved.html | HOUSINGLOAN PLAN IS STALLED IN ALBANY | By Linda Greenhouse Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/how-i-went-to-the-festival-but-missed-all-the-movies-how-i-missed.html | How I Went To the Festival But Missed All the Movies | By Mario Puzo | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/ideas-trends-in-summary-some-new-details-on-chinas-quake-jupiter-is.html | Ideas Trends | Tom Ferrell and Virginia Adams | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/if-no-board-of-education-how-to-run-the-schools.html | If No Board of Education How to Run the Schools | By Gene I Maeroff | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/in-america-drivein-day-care.html | IN AMERICA | BY Joseph Lelyveld | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/in-postgandhi-india-a-residue-of-anger-recriminations-are-aimed-not.html | IN POSTGANDHI INDIA A RESIDUE OF ANGER | By William Borders Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/in-search-of-nantuckets-muse-an-isle-preserved-with-care.html | In Search of Nantuckets Muse | By Peter M Aiken | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/indy-operates-smoothly-under-binford.html | Indy Operates Smoothly Under Binford | By Phil Pash | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/ingmar-bergman-lights-up-the-munich-stage-bergman.html | Ingmar Bergman Lights Up The Munich Stage | By Henry Popkin | RE 925-825 | 38715 B 226-006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/interface-jazz-band-evolves-over-a-year.html | Interface Jazz Band Evolves Over a Year | Robert Palmer | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/invest-in-todays-stars-not-tomorrows.html | Invest in Todays Stars Not Tomorrows | By Garry Hill | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/israel-strengthens-its-combat-forces-it-increases-frontline.html | ISRAEL STRENGTHENS ITS COMBAT FORCES | By Drew Middleton Special to The New York Times | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/jimmy-carter-an-original-a-government-as-good-as-its-people-carter.html | Jimmy Carter an Original | By Arthur Schlesinger Jr | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/justice-aides-link-new-york-city-trucker-to-inquiry-on-icc.html | Justice Aides Link New York City Trucker to Inquiry on ICG | By Marjorie Hunter Special to The New York Times | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/justice-gave-work-to-2-in-inlaws-firm-roles-in-new-york-supreme.html | JUSTICE GAVE WORK TO 2 IN INLAWS FIRM | By Howard Blum | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/laetrile-networks-become-more-open-legalization-of-disputed-cancer.html | LAETRILE NETWORKS BECOME MORE OPEN | By Richard D Lyons | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/latin-america-waits-policy-details-mrs-carters-trip-may-help-them.html | Latin America Waits Policy Details | By Juan de Onis | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/led-zeppelin-and-the-alchemy-of-a-rock-group-the-alchemy-of-led.html | Led Zeppelin And the Alchemy of a Rock Group | By John Rockwell | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/lee-of-red-sox-52-victor-on-a-6hit-78pitch-effort.html | Lee of Red Sox 52 Victor On a 6Hit 78Pitch Effort | By Deane McGowen | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/leisure-how-to-keep-creeping-crawlers-away-from-the-garden-gate.html | LEISURE | By Peter Malins | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/letters.html | LETTERS | Janice M Jensen | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/lockwood-rescues-espinosagrote-singles-in-runs-lockwood-saves.html | Lockwood Rescues EspinosaGrote Singles In Runs | By Michael Katz | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/lone-eagle-concorde-and-a10-dominate-air-show.html | Lone Eagle Concorde and A10 Dominate Air Show | By George Vecsey Special to The New York Times | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-a-way-of-light-is-fading.html | A Way Of Light Is Fading | By Lynne Ames | RE 925-825 | 38715 | B 226-006 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-about-long-island-the-sitandrun-vacation-getting.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-art-color-as-a-mindscape.html | ART | By David L Shirey | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-dining-out-welcome-on-the-waterfront.html | DINING OUT | By Florence Fabricant | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-fishing-getting-the-bluesa-happy-thing.html | FISHING | By Joanne A Fishman | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-food-timely-picking-means-good-eating.html | FOOD | By Florence Fabricant | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-gardening-vegetable-success-timing-is-the-key.html | GARDENING | By Carl Totemeier | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-home-clinic-better-bonds-with-caulking.html | HOME CLINIC | By Bernard Gladstone | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-home-of-the-solid-old-cadillac.html | Home of the Solid Old Cadillac | By Marshall Schuon | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-interview-district-heating-a-hot-idea.html | INTERVIEW | By Lawrence Van Gelder | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-letter-from-washington-to-ambro-its-unsound.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-no-bloodbaths.html | No Bloodbaths | By Frank Lynn | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-rabbis-wife-novels-author-so-she-turned-it-into.html | Rabbis Wife Novels Author | BY Shawn G Kennedy | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-roosevelt-field-a-shopping-giant-at-a-crossroads.html | Roosevelt Field A Shopping Giant at a Crossroads | By Isadore Barmash | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-shop-talk-to-buy-to-eat-to-look-back.html | SHOP TALK | By Muriel Fischer | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-the-township-and-the-single-renter.html | The Township and the Single Renter | By Barbara Lovenheim | RE 925-825 | 38715 B 226-006 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-the-velvet-baranello-touch-baranello-ruffles-few.html | The Velvet Baranello Touch | By Iver Peterson | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-to-read-they-write-for-tv.html | To Read They Write for TV | By Barbara Delatiner | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-water-battle-in-long-beach-a-showdown-over-water.html | Water Battle In Long Beach | By Roy R Silver | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-when-mothers-take-a-hand-in-education.html | When Mothers Take a Hand in Education | By Lena Williams | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/major-step-in-concentration-of-europes-car-industry-peugeot-and.html | Major Step In Concentration Of Europes Car Industry | By Paul Lewis | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/markets-in-review-smiles-on-wall-street.html | MARKETS IN REVIEW | By Vartanig G Vartan | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/mayoral-candidates-dont-have-to-promise-so-much.html | Mayoral Candidates Dont Have to Promise So Much | By Maurice Carroll | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/mediators-start-talks-in-netherlands-abduction.html | Mediators Start Talks in Netherlands Abduction | By Paul Hofmann Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/merely-firm-fair-and-compassionate-the-memoirs-of-earl-warren-by.html | Merely Firm Fair and Compassionate | By Richard Kluger | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/merida-base-camp-for-the-yucatan-merida-base-for-yucatan.html | Merida Base Camp For the Yucatan | By Ann Jones | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/miami-acts-tuesday-on-homosexual-law-outcome-of-dispute-over-rights.html | MIAMI ACTS TUESDAY ON HOMOSEXUAL LAW | By B Drummond Ayres Jr Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/middleclass-return-displaces-some-urban-poor-poor-displaced-as.html | MiddleClass Return Displaces Some Urban Poor | By Robert Reinhold Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/moynihan-says-city-is-shorted-on-funds-at-uft-luncheon-he-asserts.html | MOYNIHAN SAYS CITY IS SHORTED ON FUNDS | By Pranay Gupte | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/mrs-carner-increases-lead-from-1-to-6-shots.html | Mrs Carner Increases Lead From 1 to 6 Shots | By Gordon S White Jr Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/mrs-mondale-is-traditional-mrs-carters-model-is-very-much-her-own.html | Mrs Mondale is Traditional | By Linda Charlton | RE 925-825 | 38715 B 226-006 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/mrs-porter-has-a-new-top-setter.html | Mrs Porter Has a New Top Setter | By Pat Gleeson | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/music-melange.html | Music Melange | By John S Wilson | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/music-view-the-spoleto-festival-comes-to-charleston.html | MUSIC VIEW | Harold C Schonberg | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/music-works-of-stuart-diamond.html | Music Works of Stuart Diamond | By Peter G Davis | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/new-jersey-weekly-about-new-jersey-say-cheese-and-send-the-photo.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/new-jersey-weekly-art-newarkworks-by-american-indians.html | ART | By David L Shirey | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/new-jersey-weekly-arts-center-marks-10th-year-arts-center-marks.html | Arts Center Marks 10th Year | By Rosemary Lopez | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/new-jersey-weekly-conferences-to-explore meaning-of-states-new.html | Conferences to Explore Meaning | Joseph F Sullivan | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/new-jersey-weekly-cutting-the-juice-in-west-windsor-cutting-the.html | Cutting the Juice in West Windsor | Richard Haitch | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/new-jersey-weekly-dining-out-plain-but-good-food-in-tappan.html | DINING OUT | By Frank J Prial | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/new-jersey-weekly-gardening-vacation-spots-for-house-plants.html | GARDENING | By Molly Price | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/new-jersey-weekly-generic-drugs-labeled-caution.html | Generic Drugs Labeled Caution | By Lewis J Leeson | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/new-jersey-weekly-green-brookelegant-coed-pool.html | Green BrookElegant Coed Pool | By Emma Mai Ewing | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/new-jersey-weekly-home-clinic-better-bonds-with-caulking.html | HOME CLINIC | By Bernard Gladstone | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/new-jersey-weekly-how-to-bake-a-wedding-cake.html | How to Bake a Wedding Cake | By Joan Cook | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/new-jersey-weekly-income-tax-is-the-issue-in-tuesdays-vote-state.html | Income Tax Is the Issue in Tuesdays Vote | By Joseph F Sullivan | RE 925-825 | 38715 | B 226-006 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-interview-energy-and-power.html | INTERVIEW | By Alfonso A Narvaez | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-letter-from-washington-poll-pits-byrne-against.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-mosquito-viruses-state-is-on-guard.html | Mosquito Viruses State Is on Guard | By Ronald Sullivan | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-right-on-red-a-call-for-repeal.html | Right on RedA Call for Repeal | By John R Renlla | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-speaking-personally-a-nonoriental-shaggy-rug.html | SPEAKING PERSONALLY | By Sheila Solomon Klass | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-teachers-are-there-enough.html | Teachers Are There Enough | By Peter Heumann | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-the-last-hurrah-for-an-old-school.html | The Last Hurrah For an Old School | Alfonso A Narvaez | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-the-presidents-solar-advocate.html | The Presidents Solar Advocate | By Richard Haitch | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-this-ux-prefers-her-proper-name.html | This UX Prefers Her Proper Name | By Barbara W Freedman | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-trenton-notebook-state-strike-feared.html | TRENTON NOTEBOOK | By Martin Waldron | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-weequahic-reunion-31-years-later.html | Weequahic Reunion 31 Years Later | By Frank J Prial | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/new-soviet-charter-avoids-rights-shift-legal-formulation-of.html | NEW SOVIET CHARTER AVOIDS RIGHTS SHIFT | By David K Shipler Special to The New York Times | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/new-yorks-worst-finest-criminal-mischief-by-paul-chevigny-244-pp.html | New Yorks Worst Finest | By Barbara Gelb | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/next-round-in-the-northsouth-talks-goes-beyond-principles.html | Next Round in the NorthSouth Talks Goes Beyond Principles | By Paul Lewis | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/nixon-explains-view-on-adapting-laws-says-presidents-in-emergency.html | NIXON EXPLAINS VIEW ON ADAPTING LAWS | By Lyle Denniston The Washington Star | RE 925-825 | 38715 | B 226-006 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/no-farce-the-second-time.html | No Farce The Second Time | By C L Sulzberger | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/no-military-buildup-seen-in-north-korea-despite-us-decision-to.html | NO MILITARY BUILDUP SEEN IN NORTH KOREA | By Henry Kamm Special to The New York Times | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/nonfiction-in-brief-vested-interest-by-charles-b-lipsen-with.html | NONFICTION IN BRIEF | By Jeff Greenfield | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/not-exporting-the-atom-also-has-some-risks.html | Not Exporting The Atom Also Has Some Risks | By John W Finney | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/notes-a-bonanza-of-free-brochures-notes-about-travel-notes-about.html | Notes A Bonanza Of Free Brochures | By Robert J Dunphy | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/notes-a-russian-violinist-heads-west-a-russian-violinist.html | Notes A Russian Violinist Heads West | By Raymond Ericson | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/numismatics-same-date-for-30-years.html | NUMISMATICS | Russ MacKendrick | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/one-critics-fiction-reinvented-man-one-critics-fiction.html | ONE CRITICS FICTION | By Anatole Broyard | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/organisms-trite-special-effects-steal-attention-from-the-music.html | Orgmisms Trite Special Effects Steal Attention From the Music | Robert Palmer | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/packers-are-the-only-team-in-nfl-to-keep-their-books-open.html | Packers Are the Only Team in NFL to Keep Their Books Open | William N Wallack | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/painters-union-in-new-york-city-is-investigated-on-misuse-of-funds.html | Painters Union in New York City Is Investigated on Misuse of Funds | By Damon Stetson | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/paris-allows-visits-to-nuclear-forces-by-foreign-press.html | Paris Allows Visits To Nuclear Forces By Foreign Press | By Flora Lewis Special to The New York Times | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/peg-neppel-sets-a-mark-in-the-park-peg-neppel-betters-record-in.html | Peg Neppel Sets a Mark in the Park | By Gerald Eskenazi | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/peugeot-promotes-its-luxury-604-in-the-us-luxury-peugeot-due-in-us.html | Peugeot Promotes Its Luxury 604 In the US | By Vivian Lewis | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/pioneer-educator-71-to-retire-after-running-grambling-u-for-41.html | Pioneer Educator 71 to Retire After Running Grambling U for 41 Years | By Wayne King Special to The New York Times | RE 925-825 | 38715 | B 226-006 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/point-of-view-a-100000-stock-portfolio-for-everyone.html | POINT OF VIEW | By Stuart M Speiser | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/prague-a-capital-of-humane-proportions-pragues-cathedrals-castles-a.html | Prague A Capital of Humane Proportions | By Linda Wirtanen | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/racial-problems-seen-increasing-in-netherlands.html | Racial Problems Seen Increasing in Netherlands | By Roy Reed Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/re-marriage-and-remarriage-the-second-time-around-remarriage-in.html | Re Marriage and Remarriage | By Morton Hunt | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/recital-erratic-but-spirited-style.html | Recital Erratic but Spirited Style | Raymond Ericson | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/reform-synagogue-young-at-135.html | Reform Synagogue Young at 135 | By George Dugan | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/religion-is-still-a-potent-force-to-armenians.html | Religion Is Still A Potent Force To Armenians | By David K Shipler Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/rome-looking-over-illegal-builders-shoulders.html | Rome Looking Over Illegal Builders Shoulders | By Alvin Shuster Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/roundup-1977-a-big-year-for-corporate-hiring-of-mbas.html | ROUNDUP | James C Condon | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/salvation-army-due-for-36-new-officers-suffern-training-school.html | SALVATION ARMY DUE FOR 36 NEW OFFICERS | By Edward Hudson Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/school-board-headquarters-shaken-by-beame-commissioner-proposal.html | School Board Headquarters Shaken By Beame Commissioner Proposal | By Leonard Buder | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/seattle-slew-facing-a-rabbit-test-in-belmont-on-saturday.html | Seattle Slew Facing a Rabbit Test in Belmont on Saturday | By Steve Cady | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/seniority-wins-a-round.html | Seniority Wins a Round | Ernest Holsendolph | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/sharks-at-gulf-coast-island-vanish-as-mysteriously-as-they-arrived.html | Sharks at Gulf Coast Island Vanish As Mysteriously as They Arrived | By John M Crewdson Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/some-geographers-in-specialized-fields-are-enjoying-an-acquired.html | Some Geographers in Specialized Fields Are Enjoying an Acquired Status as Admired Pioneers | By Marvin W Mikesell | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/spotlight-hightechnology-jelly-bean-ace.html | SPOTLIGHT | By Victor K McElheny | RE 925-825 | 38715 B 226-006 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/stage-view-an-ambitious-ambiguous-satire-stage-view-ambiguous.html | STAGE VIEW | Walter Kerr | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/stamps-for-lafayettes-arrival.html | STAMPS | Samuel A Tower | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/sunday-observer-bad-study-habits.html | Sunday Observer | By Russell Baker | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/the-100000-broken-home-who-gets-custody-who-gets-custody-of-broken.html | The 100000 Broken Home Who Gets Custody | By Betsy Brown | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/the-basic-training-of-al-pacino-pacino.html | The Basic Training of Al Pacino | By Mel Gussow | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/the-bullish-boom-in-the-record-world.html | The Bullish Boom in the Record World | By Steve Ditlea | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/the-dance-primitive-mysteries-pearl-lang-steps-for-first-time-into.html | The Dance Primitive Mysteries | By Anna Kisselgoff | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/the-drama-behind-the-tony-awards-the-drama-behind-the-tony-awards.html | The Drama Behind the Tony Awards | By Patricia Bosworth | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/the-economic-scene-debate-on-tight-credit.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/the-ivyleaved-geraniums-are-charmers.html | The IvyLeaved Geraniums Are Charmers | By Lynda Diane Gutowski | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/the-literary-view-from-russia-with-heroism-literary-view.html | THE LITERARY VIEW | By Hilton Kramer | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/the-mets-new-master-blends-many-elements-of-his-predecessors-torre.html | The Mets New Master Blends Many Elements Of His Predecessors | By Joseph Durso | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/the-nation-in-summary-mr-smith-is-chosen-again-to-talk-arms-the.html | The Nation | Caroline Rand Herron and R V Denenberg | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/the-record-of-the-miniboards-is-spotty.html | The Record Of the MiniBoards Is Spotty | By Gordon F Sander | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/the-region-in-summary-beames-budget-the-city-part-is-completed-in.html | The Region | Clyde Haberman and Milton Leebaw | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/the-remaking-of-the-vice-president.html | THE REMAKING OF THE VICE PRESIDENT | By Brock Brower | RE 925-825 | 38715 B 226-006 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/the-style-of-the-70s-economics-economics.html | THE STYLE OF THE 70s | By John Kenneth Galbraith | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/the-style-of-the-70s-history-biography-history.html | THE STYLE OF THE 70s | By Peter Stansky | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/the-style-of-the-70s-poetry-poetry.html | THE STYLE OF THE 70s | By Robert Pinsky | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/the-style-of-the-70s-politics-politics.html | THE STYLE OF THE 70s | By William V Shannon | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/the-style-of-the-70s-pop-culture-pop.html | THE STYLE OF THE 70s | By Greil Marcus | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/the-style-of-the-70s-sex-books-sex-books.html | THE STYLE OF THE 70s | By Rosalyn Drexler | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/the-style-of-the-70s-sports.html | THE STYLE OF THE 70s | By Wilfrid Sheed | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/the-style-of-the-70s-the-novel-the-novel.html | THE STYLE OF THE 70s | By Joyce Carol Oates | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/the-tennis-clinic-how-to-hit-the-forehand-a-basic-court-weapon.html | The Tennis Clinic | By Shepherd Campbell | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/the-world-in-summary-us-and-cuba-establish-nearties-the-terror-in.html | The World | Thomas Butson and Barbara Slavin | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/three-nations-plan-solar-power-plants-us-france-and-japan-hoping-to.html | THREE NATIONS PLAN SOLAR POWER PLANTS | By Walter Sullivan Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/todays-hottest-movie-stars-c3po-and-r2d2-meet-todays-hottest-movie.html | Todays Hottest Movie Stars  C3PO and R2D2 | By Aljean Harmetz | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/tottenville-captures-title-in-track-for-first-time.html | Tottenville Captures Title In Track for First Time | By William J Miller | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/trudeau-faces-coverup-charges-in-case-involving-illegal-breakin.html | Trudeau Faces CoverUp Charges In Case Involving Illegal BreakIn | By Robert Trumbull Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/truth-and-lies-about-a-composers-craft-a-composers-craft-truth-and.html | Truth and Lies About a Composers Craft | By Ned Rorem | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/turkeys-opposition-party-is-favored-in-the-general-elections-today.html | Turkeys Opposition Party Is Favored in the General Elections Today | By Steven V Roberts Special to The New York Times | RE 925-825 | 38715 B 226-006 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/tv-view-the-interview-dilemmanews-vs-entertainment.html | TV VIEW | John J OConnor | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/twothirds-of-ousted-cadets-are-returning-to-west-point-96-involved.html | Twothirds of Ousted Cadets Are Returning to West Point | By James Feron Special to The New York Times | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/us-judge-stays-effort-to-collect-from-some-medicaid-beneficiaries.html | US Judge Stays Effort to Collect From Some Medicaid Beneficiaries | By Peter Kihss | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/villains-male-and-female-the-styx-complex-by-russell-rhodes-305-pp.html | Villains Male and Female | By Caroline Seebohm | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/vollard-dealer-for-the-demigods-vollard.html | VOLLARD DEALER FOR THE DEMIGODS | By Hilton Kramer | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/wanted-a-vacation-home-found-a-greek-idyll-found-a-greek-idyll.html | Wanted A Vacation Home Found A Greek Idyll | By Sherry Marker | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/welldone-food-and-a-rare-day-draw-throngs.html | NellDone Food And a Rare Day Draw Throngs | By Molly Ivins | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-a-house-of-nature.html | A House of Nature | By Nancy Rubin | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-a-lively-challenge-for-vergari-politics.html | A Lively Challenge for Vergari | By Thomas P Ronan | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-a-soccer-diplomat-with-a-mission-a-soccer.html | A Soccer Diplomat With a Mission | By Alex Yannis | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-about-westchester-yes-you-can-keepem-down-on-the.html | ABOUT WESTCHESTER | By Barbara Kantrowitz | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-chinese-study-their-heritage.html | Chinese Study Their Heritage | By Joan Potter | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-dining-out-fair-food-good-value.html | DINING OUT | By Guy Henle | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-from-recipientto-head-of-collegeaid-program.html | From Recipientto Head of CollegeAid Program | By James Feron | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-gardening-roses-are-busting-out-all-over.html | GARDENING | By Joan Lee Faust | RE 925-825 | 38715 B 226-006 |

| Date | URL | Title | Author | Reg | ID | Vol |
|------|-----|-------|--------|-----|-----|-----|
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-home-clinic-better-bonds-with-caulking.html | HOME CLINIC | By Bernard Gladstone | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | Katherine Henderson College of New Rochelle | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-music-theres-opera-on-the-menu-in-elmsford.html | MUSIC | By Robert Sherman | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-schools-are-a-taxing-issue.html | Schools Are a Taxing Issue | By Raymond Browne | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-sewers-rival-lines-of-thought.html | Sewers Rival Lines of Thought | By Susan Stetson | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-speaking-personally-tennis-the-dream-and-the.html | SPEAKING PERSONALLY | By Janel Halpern | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-the-constable-whats-his-role-whats-the-constable.html | The Constable Whats His Role | By Ronald Smothers | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-the-flavor-of-general-foods-testing-the-flavor.html | The Flavor of General Foods | By David F White | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-theater-i-was-hooked-for-life-on-show-tunes.html | THEATER | By Haskel Frankel | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-wave-hill-is-a-japanese-festival.html | Wave Hill Is a Japanese Festival | By Lucy A Kraus | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-yonkers-plays-a-rival-to-bingo-yonkers-plays-a.html | Yonkers Plays A Rival to Bingo | By Thomas P Ronan | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/whats-doing-in-vancouver.html | Whats Doing in VANCOUVER | By Robert Trumbull | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/why-all-those-fund-appeals-on-noncommercial-tv.html | Why All Those Fund Appeals On NonCommercial TV | By Les Brown | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/why-have-more-than-one.html | Why Have More Than One | By Anne Roiphe | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/widening-us-trade-deficit-tests-dollars-durability.html | Widening US Trade Deficit Tests Dollars Durability | By Clyde H Farnsworth | RE 925-825 | 38715 | B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archives/wildlife-units-check-travelers-for-contraband.html | Wildlife Units Check Travelers For Contraband | By Werner Bamberger | RE 925-825 | 38715 | B 226-006 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/wings-for-foreign-pilots-wings-for-foreign airline-pilots.html | Wings for Foreign Pilots | By William Carlsen | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/women-are-still-absent-from-labors-top-ranks.html | Women Are Still Absent From Labors Top Ranks | By A H Raskin | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/women-athletes-and-their-fears-about-femininity.html | Women Athletes And Their Fears About Femininity | By Janice Kaplan | RE 925-825 | 38715 B 226-006 |
| 6/5/1977 | https://www.nytimes.com/1977/06/05/archiv es/wood-field-and-stream-fortune-makes-a-choice.html | Wood Field and Stream Fortune Makes a Choice | BY Nelson Bryant | RE 925-825 | 38715 B 226-006 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archiv es/6000-ground-troops-in-korea-will-leave-by-end-of-next-year.html | 6000 GROUND TROOPS IN KOREA WILL LEAVE BY END OF NEXT YEAR | By Bernard Gwertzman Special to The New York Times | RE 925-733 | 38715 B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archiv es/76ers-unhappy-season-ends-unhappily.html | 76ers Unhappy Season Ends Unhappily | By Sam Goldaper | RE 925-733 | 38715 B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archiv es/8-in-primary-for-the-governorship-report-owing-a-total-of-1-million.html | 8 in Primary for the Governorship Report Owing a Total of 1 Million | By Martin Waldron Special to The New York Times | RE 925-733 | 38715 B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archiv es/a-british-jubilee-commemorates-25-tough-years-british-marking-the.html | A British Jubilee Commemorates 25 Tough Years | By R W Apple Jr Special to The New York Times | RE 925-733 | 38715 B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archiv es/a-british-jubilee-commemorates-25-tough-years.html | A British Jubilee Commemorates 25 Tough Years | By R W Apple Jr Special to The New York Times | RE 925-733 | 38715 B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archiv es/a-society-of-the-people-and-by-and-for.html | A Society of the People And by And for | By Edmund G Brown Jr | RE 925-733 | 38715 B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archiv es/advertising-end-to-the-playboypenthouse-war.html | Advertising End to the PlayboyPenthouse War | By Philip H Dougherty | RE 925-733 | 38715 B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archiv es/albany-bill-would-require-legal-papers-to-be-comprehensible-to-most.html | Albany Bill Would Require Legal Papers To Be Comprehensible to Most Consumers | By Glenn Fowler Special to The New York Times | RE 925-733 | 38715 B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archiv es/annie-sweeps-7-tonys-shadow-box-named-top-play-dorothy-loudon-julie.html | Annie Sweeps 7 TonysShadow Box Named Top Play | By Robert Mcg Thomas Jr | RE 925-733 | 38715 B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archiv es/beame-acts-to-cut-tax-delinquencies-by-citysales-rule.html | Beame Acts to Cut Tax Delinquencies By CitySales Rule | By Pranay Gupte | RE 925-733 | 38715 B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archiv es/biaggi-gives-hints-he-will-enter-race-he-cites-backing-for.html | BIAGGI GIVES HINTS HE WILL ENTER RACE | By Maurice Carroll | RE 925-733 | 38715 B 223-912 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/blazers-win-title-beating-76ers-by-109107-fourth-victory-in-a-row-a.html | Blazers Win Title Beating 76ers by 109107 | By Leonard Koppett Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/books-of-the-times-a-mixed-bag-of-motives.html | Books of The Times | By John Leonard | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/bridge-new-england-takes-lead-in-the-grand-national-zonal.html | Bridge | By Alan Truscott | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/byrne-leadership-and-income-tax-top-issues-in-primary-tomorrow.html | Byrne Leadership and Income Tax Top Issues in Primary Tomorrow | By Alvin Maurer | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/califano-asks-goals-not-quotas-on-minority-students-in-colleges.html | Califano Asks Goals Not Quotas On Minority Students in Colleges | By Peter Kihss | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/califano-asks-goals-on-minority-students-in-colleges.html | Califano Asks Goals on Minority Students in Colleges | By Peter Kihss | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/campbell-saves-red-sox-in-defeat-of-former-club.html | Campbell Saves Red Sox In Defeat of Former Club | By Thomas Rogers | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/camus-caligula-staged-with-flair.html | Camus Caligula Staged With Flair | By Richard Eder | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/chess-gambiting-the-schliemann-way-takes-nerve-and-determination.html | Chess | By Robert Byrne | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/children-are-dominating-subject-at-50th-class-reunion-in-leonia.html | Children Are Dominating Subject At 50th Class Reunion in Leonia | By Jonathan Friendly Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/congress-wrestles-with-problems-of-writing-an-effective-lobby-law.html | Congress Wrestles With Problems Of Writing an Effective Lobby Law | By Warren Weaver Jr Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/consumer-notes-elderly-warned-on-drug-bills.html | Consumer Notes | By Alfonso A Narvaez | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/cosmos-treat-31208-fans-to-a-60-rout-of-metros.html | cosmos Treat 31208 Fans To a 60 Rout of Metros | By Alex Yannis Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/cuomo-opposes-some-parts-of-albany-bill-tightening-lobbying-rules.html | Cuomo Opposes Some Parts of Albany Bill Tightening Lobbying Rules | By Richard J Muslin Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/dance-rotantes-duo-is-now-a-troupe-of-8-in-first-local-season.html | Dance Rotantes | By Anna Kisselgoff | RE 925-733 | 38715 | B 223-912 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/dance-sweet-finale-to-spoleto-premieres-and-revivals-on-scriabin.html | Dance Sweet Finale to Spoleto | By Clive Barnes Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/de-gustibus-spanish-rice-aficionados-find-their-comeuppance.html | DE GUSTIBUS | By Craig Claiborne | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/food-festival-cleanup-runs-into-snags.html | Food Festival Cleanup Runs Into Snags | By Jennifer Dunning | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/former-aide-to-park-assails-us-decision-criticizing-seoul-leader-as.html | FORMER AIDE TO PARK ASSAILS US DECISION | By Richard Halloran Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/house-inquiry-reported-fruitless-on-kennedyking-assassinations.html | House Inquiry Reported Fruitless On KennedyKing Assassinations | By Wendall Rawls Jr Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/hundreds-of-bahamianamericans-in-the-miami-area-celebrate-their.html | Hundreds of BahamianAmericans in the Miami Area Celebrate Their Cultural Heritage With Roots Salute | By Bdrummond Ayres Jr Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/in-the-stands-many-cheers-have-a-higher-pitch.html | In the Stands Many Cheers Have a Higher Pitch | By Gerald Eskenazi | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/indian-congress-party-finds-it-hard-to-shake-authoritarian-image.html | Indian Congress Party Finds It Hard to Shake Authoritarian Image | By William Borders Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/inside-justices-politics-essay.html | Inside Justices Politics | By William Safire | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/issue-and-debate-in-election-year-beame-acts-to-revamp-school.html | Issue and Debate | By Edward B Fiske | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/kidnappers-appear-to-gain-recognition-for-political-views.html | Kidnappers Appear To Gain Recognition For Political Views | By Paul Hofmann Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/kingmans-slide-and-clout-help-mets-take-pair-yankees-defeat-white.html | Kingmans Slide and Clout Help Mets Take Pair Yankees Defeat White Sox 86 With 6 Homers | By Michael Katz | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/leaves-found-green-after-30-million-years.html | Leaves Found Green After 30 MillionYears | By Boyce Rensberger | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/lebanons-banks-emerge-from-wreckage-of-war-beiruts-banks-emerge.html | Lebanons Banks Emerge From Wreckage of War | By Marvine Howe Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/legalization-of-laetrile-actions-confront-doctors-with-a-dilemma.html | Legalization of Laetrile Actions Confront Doctors With a Dilemma | By Lawrence K Altman | RE 925-733 | 38715 | B 223-912 |

| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/loft-jazz-celebration-livens-new-york.html | LoftJazz Celebration Livens New York | By John S Wilson | RE 925-733 | 38715 | B 223-912 |
|---|---|---|---|---|---|---|
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/looting-vandalism-follow-chicago-riot-police-strength-stepped-up-in.html | LOOTING VANDALISM FOLLOW CHICAGO RIOT | By Paul Delaney Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/market-place-compounded-woes-of-cook-industries.html | Market Place | By Robert Metz | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/mine-workers-president-avoids-tv-debate-with-2-challengers.html | Mine Workers President Avoids TV Debate With 2 Challengers | By Ben A Franklin8208Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/mrs-carners-284-wins-by-5-shots-at-wykagyl.html | Mrs Carners 284 Wins By 5 Shots at Wykagyl | By Gordon S White Jr Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/mrs-carter-doing-well-on-tour-but-the-toughest-part-lies-ahead.html | Mrs Carter Doing Well on Tour But the Toughest Part Lies Ahead | By Laura Foreman  Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/north-carolina-proves-toyota-country-to-dealer-north-carolina.html | North Carolina Proves Toyota Country to Dealer | By Reginald Stuart Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/norton-optimistic-on-eeocs-goals-more-speed-in-handling-of-cases.html | NORTON OPTIMISTIC ON EEOCS GOALS | By Ernest Holsendolph Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/offerings-this-week-of-taxfree-issues-may-top-12-billion-figure.html | OFFERINGS THIS WEEK OF TAXFREE ISSUES MAY TOP 12 BILLION | By John H Allan | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/oneman-police-patrol-cars-are-safer-more-efficient-foundation.html | OneMan Police Patrol Cars Are Safer More Efficient Foundation Report Says | By Linda Charlton Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/opposition-takes-an-early-lead-in-turkish-election-but-its-slim.html | Opposition Takes an Early Lead in Turkish Election But Its Slim Margin Points to Search for Coalition | By Steven V Roberts Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/peruvian-girl-13-fights-to-stay-in-us-with-a-long-island-couple.html | Peruvian Girl 13 Fights to Stay in US With a Long Island Couple | By Laurie Johnston | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/peruvian-girl-13-living-on-li-fights-deportation-as-an-alien.html | Peruvian Girl 13 Living on LI Fights Deportation as an Alien | By Laurie Johnston | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/police-strength-stepped-up-in-park-where-2-hispanic-men-died.html | Police Strength Stepped Up in Park Where 2 Hispanic Men Died | By Paul Delaney Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/politicians-abound-on-route-of-salute-to-israel-parade.html | Politicians Abound on Route Of Salute to Israel Parade | By Molly Ivins | RE 925-733 | 38715 | B 223-912 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/quarterhorse-betting-curb-held-unfair.html | QuarterHorse Betting Curb Held Unfair | By Michael Strauss Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/reborn-nightclub-on-coast-shuns-glitter-now-rocks-to-a-gospel-beat.html | Reborn Nightclub on Coast Shuns Glitter Now Rocks to a Gospel Beat | By Cindy Kadonaga  Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/spanish-city-preparing-to-vote-lives-with-fear-bred-by-war.html | Spanish City Preparing to Vote Lives With Fear Bred by War | By James M Markham Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/state-income-tax-looms-as-main-issue-in-jerseys-governor-race.html | State Income Tax Looms as Main Issue In Jerseys Governor Race Tomorrow | By Alvin Maurer | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/study-finds-various-frustrations-affecting-efficiency-of-new-york.html | Study Finds Various Frustrations Affecting Efficiency of New York City Policemen | By Leonard Ruder | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/tennesseans-fear-loss-of-jobs-if-carter-cancels-breeder-project.html | Tennesseans Fear Loss of Jobs If Carter Cancels Breeder Project | By Edward Cowan Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/the-ships-wont-be-tall-but-harbor-festival-77-will-have-its-own.html | The Ships Wont  Be Tall    But Harbor Festival 77 Will Have Its Own Flair | By Carey Winfrey | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/thirty-years-on.html | Thirty Years On | By Anthony Lewis | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/tv-a-sensitive-passionate-man-deals-effectively-with-problems-of.html | TV A Sensitive Passionate Man Deals Effectively With Problems of Alcoholism | By John J OConnor | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/us-to-detail-stand-on-concorde-flights-in-court-brief-today.html | US TO DETAIL STAND ON CONCORDE FLIGHTS IN COURT BRIEF TODAY | By Richard Within | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/vilas-trounces-gottfried-for-first-big-4-victory-vilas-trounces.html | Vilas Trounces Gottfried For First Big 4 Victory | By Neil Amdur Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/ward-melville-90-shoe-magnate-dies-chairman-of-melville-corporation.html | WARD MELVILLE 90 SHOE MAGNATEDIES | By Leonard Sloane | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/when-a-girl-picks-baseball-over-ballet-her-team-gains.html | When a Girl Picks Baseball Over Ballet Her Team Gains | By Murray Chass | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/world-bank-alters-strategy-to-focus-on-aid-to-very-poor.html | WORLD BANK ALTERS STRATEGY TO FOCUS ON AID TO VERY POOR | By Clyde H Farnsworth Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archives/young-says-africa-race-war-would-start-one-in-us.html | Young Says Africa Race War Would Start One in US | By Kathleen Teltsch Special to The New York Times | RE 925-733 | 38715 | B 223-912 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1977 | https://www.nytimes.com/1977/06/06/archiv es/zebers-wallop-provides-decisive-run-yankees-beat-white-sox-8-to-6.html | Zebers Wallop Provides Decisive Run | By Paul L Montgomery Special to The New York Times | RE 925-733 | 38715 | B 223-912 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archiv es/100-bonfires-mark-elizabeths-jubilee-100-bonfires-blaze-across.html | 100 Bonfires Mark Elizabeths Jubilee | By R W Apple Jr Special to The New York Times | RE 925-817 | 38715 | B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archiv es/100-bonfires-mark-elizabeths-jubilee.html | 100 Bonfires Mark Elizabeths Jubilee | By R W Apple Jr Special to The New York Times | RE 925-817 | 38715 | B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archiv es/12-new-york-state-auto-insurers-given-rate-rises-of-37-to-328.html | 12 New York State Auto Insurers Given Rate Rises of 37 to 328 | By Frances Cerra | RE 925-817 | 38715 | B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archiv es/2-lively-races-today-in-primary-in-jersey-both-democratic-and.html | 2 LIVELY RACES TODAY IN PRIMARY IN JERSEY | By Joseph F Sullivan | RE 925-817 | 38715 | B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archiv es/2-new-taxexempt-bond-issues-sold-to-yield-less-than-expected.html | 2 New TaxExempt Bond Issues Sold to Yield Less Than Expected | By John H Allan | RE 925-817 | 38715 | B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archiv es/4-canadiens-on-nhl-allstars-denis-potvin-makes-second-team.html | 4 Canadiens on NHL AllStars Denis Potvin Makes Second Team | By Robin Herman Special to The New York Times | RE 925-817 | 38715 | B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archiv es/a-look-at-how-women-have-bowed-to-fashions-demands.html | A Look at How Women Have Bowed to Fashions Demands | By Bernadine Morris | RE 925-817 | 38715 | B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archiv es/a-tropical-ruhr-emerges-in-venezuela-government-crash-plans-for.html | A Tropical Ruhr Emerges in Venezuela | By Juan de Onis | RE 925-817 | 38715 | B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archiv es/about-new-york-a-ride-like-no-other.html | About New York | By Francis X Clines | RE 925-817 | 38715 | B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archiv es/adults-electronic-toys-gamble-with-high-stakes-electronic-adult.html | Adults Electronic Toys Gamble With High Stakes | By Victor K McElheny Special to The New York Times | RE 925-817 | 38715 | B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archiv es/advertising-supermarket-displays-score-a-basket.html | Advertising | By Philip H Dougherty | RE 925-817 | 38715 | B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archiv es/albany-votes-ban-on-topless-bars-albany-votes-ban-on-topless-bars.html | Albany Votes Ban on Topless Bars | By Linda Greenhouse Special to The New York Times | RE 925-817 | 38715 | B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archiv es/albany-votes-ban-on-topless-bars.html | Albany Votes Ban on Topless Bars | By Linda Greenhouse Special to The New York Times | RE 925-817 | 38715 | B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archiv es/an-unlikely-celebrity-scoffs-at-commercialism-trade-center-climber.html | An Unlikely Celebrity Scoffs At Commercialism | By Richard Severo | RE 925-817 | 38715 | B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archiv es/an-unlikely-celebrity-scoffs-at-commercialism.html | An Unlikely Celebrity Scoffs At Commercialism | By Richard Severo | RE 925-817 | 38715 | B 223-913 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/anita-bryants-crusade.html | Anita Bryants Crusade | By Jean OLeary and Bruce Voeller | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/apples-lose-evert-king-draw-13675.html | Apples Lose Evert King Draw 13675 | By Thomas Rogers | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/as-if-the-super-bowl-were-in-the-un.html | As If the Super Bowl Were in the UN | By Elmer Plischke | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/blacks-and-whites-found-to-have-misapprehensions-on-impact-of-roots.html | Blacks and Whites Found to Have Misapprehensions on Impact of Roots | By C Gerald Fraser | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/books-of-the-times-a-commager-festival.html | Books of The Times | By Herbert Mitgang | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/bridge-grand-national-zonal-title-taken-by-new-englanders.html | Bridge | By Alan Truscott | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/carey-lists-the-projects-he-would-like-to-see-benefit-under-his.html | Carey Lists the Projects He Would Like to See Benefit Under His DevelopmentBond Plan | By Richard J Meislin Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/carter-pleased-with-his-family-and-presidency.html | Carter Pleased With His Family And Presidency | By Charles Mohr Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/carter-to-propose-abolition-of-parole-federal-prisoners-would.html | CARTER TO PROPOSE ABOLITION OF PAROLE | By Adam Clymer Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/cautious-kissinger-and-outspoken-young-both-approaches-to-africa.html | Cautious Kissinger and Outspoken Young Both Approaches to Africa Left Commitments Unspecified | By Michael T Kaufman Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/chicago-mayor-sees-hispanic-chiefs.html | Chicago Mayor Sees Hispanic Chiefs | By Paul Delaney Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/concern-would-sell-controversial-drug-applies-for-state-permit-to.html | CONCERN WOULD SELL CONTROVERSIAL DRUG | By Donald Janson Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/congressional-official-asserts-insulation-of-houses-is-good.html | Congressional Official Asserts Insulation of Houses Is Good Investment Even Without Tax Credit Plan | By Edward Cowan Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/court-decides-against-ftc-backs-tennecomonroe-merger.html | Court Decides Against FTC Backs TennecoMonroe Merger | By Brendan Jones | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/cree-indians-on-a-canadian-island-are-facing-disruption.html | Cree Indians on a Canadian Island Are Facing Disruption | By Henry Giniger Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/crucial-primaries-in-jersey-today-crucial-vote-today-in-jersey.html | Crucial Primaries in Jersey Today | By Joseph F Sullivan | RE 925-817 | 38715 B 223-913 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/dealing-with-grief-for-a-lost-one-may-often-prompt-fantasies-of-a.html | Dealing With Grief for a Lost One May Often Prompt Fantasies of a Reunion | By Richard Flaste | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/dow-drops-by-916-inflation-worries-prime-and-oil-cited-movietied.html | DOW DROPS BY 916 INFLATION WORRIES PRIME AND OIL CITED | By Vartanig G Vartan | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/dutch-seek-to-improve-status-of-south-moluccans.html | Dutch Seek to Improve Status of South Moluccans | By Paul Hofmann Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/end-of-term.html | End Of Term | By Russell Baker | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/exrca-executive-conrad-fails-2d-time-to-heed-tax-summons.html | ExRCA Executive Conrad Fails 2d Time to Heed Tax Summons | By Gene Smith | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/hunter-wins-9-to-2-jackson-belts-pair-hunters-sixhitter-subdues.html | Hunter Wins 9 to 2 Jackson Belts Pair | By Paul L Montgomery Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/kensil-top-nfl-aide-named-president-of-jets-kensil-rozelles-chief.html | Kensil Top NFL Aide Named President of Jets | By Gerald Eskenazi | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/korean-lobby-said-to-involve-us-coveru-p-high-officials-role-is.html | Korean Lobby Said to Involve US CoverUp | By Richard Halloran Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/korean-lobby-said-to-involve-us-coverup-high-officials-role-is.html | Korean Lobby Said to Involve US CoverUp | By Richard Halloran Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/loft-jazz-festival-ends-on-a-popular-note.html | Loft Jazz Festival Ends on a Popular Note | By John S Wilson | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/magic-touch-of-torre-revives-mets-fans-too.html | Magic Touch of Torre Revives Mets Fans Too | By Murray Chass | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/mandatory-death-of-police-killers-barred-by-supreme-court-5-to-4.html | Mandatory Death of Police Killers Barred by Supreme Court 5 to 4 | By Lesley Oelsner Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/market-place-motorola-slips-on-competition-prospect.html | Market Place | By Robert Metz | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/mcadoo-on-list-of-free-agents-mcadoo-and-maravich-listed-as-free.html | McAdoo On List of Free Agents | By Sam Goldaper | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/mrs-carter-is-given-a-lowkey-welcome-in-brazil.html | Mrs Carter Is Given a LowKey Welcome in Brazil | By Laura Foreman Special to The New York Times | RE 925-817 | 38715 B 223-913 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/new-carter-policy-may-require-busing-to-get-school-funds-a-reversal.html | NEW CARTER POLICY MAY REQUIRE BUSING TO GET SCHOOL FUNDS | By David E Rosenbaum Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/new-carter-policy-may-require-busing-to-get-school-funds.html | NEW CARTER POLICY MAY REQUIRE BUSING TO GET SCHOOL FUNDS | By David E Rosenbaum Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/new-york-city-and-board-of-education-are-reported-near-accord-on.html | New York City and Board of Education Are Reported Near Accord on Suit Over Budget | By Lee Dembart | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/new-york-death-penalty-is-similar-to-louisianas.html | New York Death Penalty Is Similar to Louisianas | By Tom Goldstein | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/new-yorkers-volunteer-to-maintain-parks.html | New Yorkers Volunteer to Maintain Parks | By Fred Ferretti | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/obscenity-finding-is-linked-to-ads.html | Obscenity Finding Is Linked to Ads | By Warren Weaver Jr Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/odonnell-in-albany-ever-since-the-governorship-of-dewey-resigns-as.html | ODonnell in Albany Ever Since the Governorship of Dewey Resigns as Aide to Carey | By Linda Greenhouse special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/on-parade-the-taste-and-nonsmell-of-unfood.html | On Parade The Taste and Nonsmell of UnFood | By Mimi Sheraton Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/police-agree-on-rights-of-onlookers-at-arrests.html | Police Agree on Rights Of Onlookers at Arrests | By Peter Kihss | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/prices-of-coffee-futures-rebound-from-recent-threemonth-lows.html | Prices of Coffee Futures Rebound From Recent ThreeMonth Lows | By H J Maidenberg | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/proam-for-charity-is-aces-with-golfers-in-new-jersey.html | ProAm for Charity Is Aces With Golfers in New Jersey | By Gordon S White Jr | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/saudi-oil-prices-expected-to-rise-3-to-5-this-year-saudi-oilprice.html | Saudi Oil Prices Expected to Rise 3 to 5 This Year | By Steven Rattner Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/saudi-oil-prices-expected-to-rise-3-to-5-this-year.html | Saudi Oil Prices Expected to Rise 3 to 5 This Year | By Steven Rattner Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/second-letter-from-44-slayer-has-police-chasing-4-nicknames.html | Second Letter From 44 Slayer Has Police Chasing 4 Nicknames | By Molly Ivins | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/sentences-to-fit-the-crime.html | Sentences To Fit The Crime | By Tom Wicker | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/state-finds-no-radioactivity-in-atomplant-spill.html | State Finds No Radioactivity in AtomPlant Spill | By Alfonso A Narvaez Special to The New York Times | RE 925-817 | 38715 B 223-913 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/taxes-accounting-new-yorks-search-for-firm-for-audit-accounting.html | Taxes  Accounting | By Michael C Jensen | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/texas-ranger-hall-of-fame-shows-history-of-entire-state.html | Texas Ranger Hall of Fame Shows History of Entire State | By John M Crewdson  Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/the-mays-lee-rudy-lead-orioles-to-victory.html | The Mays Lee Rudy Lead Orioles to Victory | By Al Harvin | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/tiffany-earnings-and-sales-set-record.html | Tiffany Earnings and Sales Set Record | By Clare M Reckert | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/trenton-topics-officials-to-monitor-coast-in-special-water-program.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/turkish-opposition-wins-election-few-seats-short-of-a-majority.html | Turkish Opposition Wins Election Few Seats Short of a Majority | By Steven V Roberts Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/two-sides-in-middle-east-speak-casually-of-a-war-as-stress-shifts.html | Two Sides in Middle East Speak Casually as a War As Stress Shifts From Political to Military Solution | By Drew Middleton Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/u-s-to-press-soviet-on-helsinki-accords.html | U S TO PRESS SOVIET ON HELSINKI ACCORDS | By Bernard Gwertzman Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/us-brief-opposes-port-authority-ban-on-concorde-flight-agrees-noise.html | US BRIEF OPPOSES PORT AUTHORITY BAN ON CONCORDE FLIGHT | By Richard Witkin | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/us-brief-opposes-port-authority-ban-on-concorde-flight.html | US BRIEF OPPOSES PORT AUTHORITY BAN ON CONCORDE FLIGHT | By Richard Witkin | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/us-seeks-new-talks-on-cyprus-problem-officials-see-improved.html | US SEEKS NEW TALKS ON CYPRUS PROBLEM | By David Binder Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/us-to-press-soviet-on-helsinki-accords-vance-says-rights-will-be-to.html | U S TO PRESS SOVIET ON HELSINKI ACCORDS | By Bernard Gwertzman Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/welfare-reform-but-not-alone.html | Welfare Reform but Not Alone | By Alvin L Schorr | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/whats-what-in-whos-who.html | Whats What in Whos Who | By Israel Shenker | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/wives-and-friends-are-now-as-much-part-of-the-tennis-tour-as-agents.html | Wives and Friends Are Now as Much Part Of the Tennis Tour as Agents and Lawyers | By Neil Amdur Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/wood-field-and-stream-fishing-in-north-carolinas-currituck-county.html | Wood Field and Stream | By Nelson Bryant | RE 925-817 | 38715 B 223-913 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/young-backing-off-on-racist-charge-asserts-he-only-meant-nixon-and.html | YOUNG BACKING OFF ON RACIST CHARGE | By Graham Hovey Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/7/1977 | https://www.nytimes.com/1977/06/07/archives/young-backing-off-on-racist-charge.html | YOUNG BACKING OFF ON RACIST CHARGE | By Graham Hovey Special to The New York Times | RE 925-817 | 38715 B 223-913 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/1492-get-degrees-at-princetons-commencement.html | 1492 Get Degrees at Princetons Commencement | By Robert Hanley | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/1492-princetonians-given-degrees-in-ceremony-marked-by-tradition.html | 1492 Princetonians Given Degrees In Ceremony Marked by Tradition | By Robert Hanley | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/a-legal-guide-to-cohabitation-a-legal-guide-to-cohabitation.html | A Legal Guide To Cohabitation | By Georgia Dullea | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/a-new-delay-in-selection-of-nhl-head-nhl-puts-off-vote-on-zeigler-a.html | A New Delay In Selection of N H L Head | By Robin Herman Special to The New York Times | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/a-restaurant-has-its-troubles-too.html | A Restaurant Has Its Troubles Too | By Michael Pearman | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/a-turk-with-2-talents-poetry-and-politics-bulent-ecevit.html | A Turk With 2 Talents Poetry and Politics | By Steven V Roberts | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/abadan-refinery-saga-of-superlatives-petroleum-refinery-in-abadan.html | Abadan Refinery Saga of Superlatives | By Steven Rattner | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/abortion-bill-in-italy-is-defeated-by-a-twovote-margin-in-senate.html | Abortion Bill in Italy Is Defeated By a TwoVote Margin in Senate | By Alvin Shuster | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/about-real-estate-palace-on-archdiocese-land-future-hotels.html | About Real Estate | By Alan S Oser | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/advertising-big-apple-tie-eyewash-or-asset.html | Advertising | By Philip H Dougherty | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/aides-of-carter-give-legal-view-on-schools-plan.html | Aides of Carter Give Legal View On Schools Plan | By David E Rosenbaum | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/albany-alters-plans-for-controversial-hatchery.html | Albany Alters Plans for Controversial Hatchery | By Richard Severo | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/all-about-combing-the-aisles-for-a-shampoo.html | All About Combing the Aisles for a Shampoo | By Angela Taylor | RE 925-732 | 38715 B 223-911 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/americanization-of-pro-tennis-feared-and-criticized-in-europe.html | Americanization of Pro Tennis Feared and Criticized in Europe | By Neil Amdur Special to The New York Times | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/ballet-la-fracci-the-duse-of-dance.html | Ballet La Fracci The Duse of Dance | By Clive Barnes | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/bateman-awarded-1-million-in-suit-against-paine-firm-bateman-is.html | Bateman Awarded 1 Million in Suit Against Paine Firm | By Leonard Sloane | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/beame-ends-hearings-on-education-board-poor-quality-of-school.html | BEAME ENDS HEARINGS ON EDUCATION BOARD | By Marcia Chambers | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/beame-ends-hearings-on-education-board.html | BEAME ENDS HEARINGS ON EDUCATION BOARD | By Marcia Chambers | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/begin-agrees-to-set-up-a-regime-and-again-calls-on-labor-to-join-it.html | Begin Agrees to Set Up a Regime And Again Calls On Labor to Join It | By William E Farrell | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/bell-asks-senators-to-fix-prison-terms-and-discard-parole.html | Bell Asks Senators To Fix Prison Terms And Discard Parole | By Adam Clymer | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/belmont-racing-entries-results.html | Belmont Racing | SPECIAL TO THE NEW YORK TIMES | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/bergen-taking-steps-to-curb-child-abuse-mental-health-center-is.html | BERGEN TAKING STEPS TO CURB CHILD ABUSE | By Joan Cook | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/books-of-the-times.html | Books of The Times | By Gerald Eskenazi | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/books-the-seamy-side-of-criminal-prosecution.html | Books The Seamy Side Of Criminal Prosecution | By Richard R Lingeman | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/bridge-former-tournament-player-shows-he-retains-his-skills.html | Bridge | By Alan Truscott | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/brisk-rally-raises-the-dow-560-after-a-decline-to-just-below-900.html | Brisk Rally Raises the Dow 560 After a Decline to Just Below 900 | By Vartanig G Vartan | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/britain-marks-the-queens-silver-jubilee-crowds-cheer-in-a-busy-day.html | Britain Marks the Queens Silver Jubilee | By R W Apple Jr | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/britain-rejoices-at-queens-silver-jubilee-crowds-cheer-in-a-busy.html | Britain Rejoices at Queens Silver Jubilee | By R W Apple Jr | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/brooklyn-philharmonia-wins-oles.html | Brooklyn Philharmonia Wins Oles | By Alan Riding | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/but-hes-got-oranges-in-his-yard.html | But Hes Got Oranges in His Yard | By Howard Fast | RE 925-732 | 38715 B 223-911 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/byrne-is-renominated-by-jerseys-democrats-bateman-defeats-kean.html | BYRNE IS RENOMINATED BY JERSEYS DEMOCRATS BATEMAN DEFEATS KERN | By Joseph F Sullivan | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/byrne-is-renominated-by-jerseys-democrats-batsman-defeats-kean.html | BYRNE IS RENOMINATED BY JERSEYS DEMOCRATS BATEMAN DEFEATS KERN | By Joseph F Sullivan | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/careers-opportunities-in-the-securities-field.html | Careers | By Douglas W Cray | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/carter-insulation-tax-credit-plan-survives-house-panel-vote-1312.html | Carter Insulation Tax Credit Plan Survives House Panel Vote 1312 | By Edward Cowan | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/carter-will-decide-this-month-on-fate-of-b1-b1-bomber.html | Carter Will Decide This Month on Fate of B1 Bomber | By Bernard Weinraub | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/chess-lein-likes-to-apply-pressure-through-an-unexpected-move.html | Chess | By Robert Byrne | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/city-stores-deficit-for-the-quarter-ended-april-30-cut-to-22.html | City Stores Deficit for the Quarter Ended April 30 Cut to 22 Million | By Clare M Reckert | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/companies-list-earnings-figures.html | Companies List Earnings Figures | SPECIAL TO THE NEW YORK TIMES | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/cubs-trounce-slumping-dodgers-104.html | Cubs Trounce Slumping Dodgers 104 | By Deane McGowen | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/daley-machine-scores-sweeping-victory-for-bilandic-in-mayoral-race.html | Daley Machine Scores Sweeping Victory for Bilandic in Mayoral Race | By Paul Delaney | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/discordant-notes-on-the-horn.html | Discordant Notes On the Horn | By C L Sulzberger | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/erving-tells-what-he-thinks-of-76ers-erving-talks-of-his-76er-role.html | Erving Tells What He Thinks of 76ers | By Sam Goldaper | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/excastro-soldier-balks-at-house-hearing-assassination-of-kennedy.html | ExCastro Soldier Balks at House Hearing on Assassination of Kennedy | By Wendell Rawls Jr | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/existence-of-hughes-will-suggested-in-court-data-filed-by-3-cousins.html | Existence of Hughes Will Suggested In Court Data Filed by 3 Cousins | By Wallace Turner | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/fish-hatchery-to-be-built-upstate-plans-bar-stocking-lake-ontario.html | Fish Hatchery to Be Built Upstate Plans Bar Stocking Lake Ontario | By Richard Severo | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/forest-hills-not-fazed-by-loss-of-open.html | Forest Hills Not Fazed by Loss of Open | By Charles Friedman | RE 925-732 | 38715 B 223-911 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/golf.html | Golf | SPECIAL TO THE NEW YORK TIMES | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/governor-writes-his-own-script-on-movie-set-at-college-campus.html | Governor Writes His Own Script On Movie Set at College Campus | By Edith Evans Asbury | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/hartford-welfare-work-law-greeted-with-caution.html | Hartford Welfare Work Law Greeted With Caution | By Robert E Tomasson | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/helsinki-and-warsaw.html | Helsinki and Warsaw | By Adam Michnik | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/house-votes-to-repeal-hatch-act-action-termed-victory-for-labor.html | House Votes to Repeal Hatch Act Action Termed Victory for Labor | By Warren Weaver Jr | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/italys-durable-andreotti.html | Italys Durable Andreotti | By James Reston | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/its-english-hospitality-for-friendship-and-a-fee.html | Its English Hospitalityfor Friendship and a Fee | By Geraldine Pluenneke | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/jews-in-us-seeking-unity-behind-begin-rabbi-schindler-tells-carter.html | JEWS IN US SEEKING UNITY BEHIND BEGIN | By Bernard Gwertzman | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/led-zeppelin-puts-best-sound-forward.html | Led Zeppelin Puts Best Sound Forward | By John Rockwell | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/lefkowitz-cautions-us-on-environmental-procedure-changes.html | Lefkowitz Cautions US on Environmental Procedure Changes | By Ben A Franklin | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/licensing-of-nonprofessionals-termed-monopolistic.html | Licensing of Nonprofessionals Termed Monopolistic | By Richard D Lyons | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/major-league-scores.html | Major League Scores | SPECIAL TO THE NEW YORK TIMES | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/market-place-del-e-webb-management-under-fire.html | Market Place | By Robert Metz | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/meadowlands-results.html | Meadowlands Results | SPECIAL TO THE NEW YORK TIMES | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/mets-ace-eclipses-koufax-for-career-lost-flyball-is-key-to-yankees.html | Mets Ace Eclipses Koufax for Career | By Joseph Durso | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/miami-votes-2-to-1-to-repeal-law-barring-bias-against-homosexuals.html | Miami Votes 2 to 1 to Repeal Law Barring Bias Against Homosexuals | By B Drummond Ayres Jr | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/moscow-play-dares-to-probe-drunkenness.html | Moscow Play Dares to Probe Drunkenness | By Christopher S Wren | RE 925-732 | 38715 B 223-911 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archiv es/mrs-carter-keeps-stress-on-rights.html | Mrs Carter Keeps Stress on Rights | By Laura Foreman | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archiv es/natl-basketball-assn.html | Natl Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archiv es/new-jersey-opinion-stakeout-for-44caliber- killer-becomes-a-tv-show.html | Stakeout for 44Caliber Killer Becomes a TV Show | By Howard Blum | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archiv es/new-jersey-opinion-wealthy-queens- woman-arrested-on-charge-of-bid.html | Wealthy Queens Woman Arrested On Charge of Bid to Kill SoninLaw | By Mary Breasted | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archiv es/new-jersey-opinion-wife-of-slain-doctor-is- returning-to-iran-widow.html | WIFE OF SLAIN DOCTOR IS RETURNING TO IRAN | By Eric Pace | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archiv es/new-york-police-department-gift-horses- star-in-thank-you-dril.html | New York Police Department Gift Horses Star in Thank You Dril | By Edward Ranzal | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archiv es/nora-kaye-recollects.html | Nora Kaye Recollects | By Anna Kisselgoff | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archiv es/obituary-1-no-title.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archiv es/peabody-divestiture-by-kennecott-sale-is- approved-by-ftc-l2-billion.html | PEABODY DIVESTITURE BY KENNECOTT SALE IS APPROVED BY F T C | By Gene Smith | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archiv es/planned-capital-spending-to-rise-123-this- year-mrskreps-schultze.html | Planned Capital Spending To Rise 123 This Year | By Clyde H Farnsworth | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archiv es/preservation-a-1921-house-drive-aims-at- protecting-los-angeles.html | Preservation A 1921 House | By Paul Goldberger | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archiv es/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archiv es/rangers-score-5-in-4th-and-win-73-seaver- stops-reds-80-on-5-hits.html | Rangers Score 5 in 4th and Win 73 | By Paul L Montgomery Special to The New York Times | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archiv es/republican-ties-to-korean-lobby-are- reported-to-be-under-scrutiny.html | Republican Ties to Korean Lobby Are Reported to Be Under Scrutiny | By Anthony Marro | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archiv es/researchers-find-that-sunlight-intensifies- toxic-effects-of-oil.html | Researchers Find That Sunlight Intensifies Toxic Effects of Oil Spills | By Bayard Webster | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archiv es/rights-group-tells-un-guinea-tortures- prisoners.html | Rights Group Tells UN Guinea Tortures Prisoners | By Kathleen Teltsch | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archiv es/rights-stressed-as-carter-goal-in-strauss- talk-strauss-emphasizes-a.html | Rights Stressed As Carter Goal In Strauss Talk | By Michael Sterne | RE 925-732 | 38715 B 223-911 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/seattle-slews-last-tuneup-for-belmont-brings-smiles.html | Seattle Slews Last TuneUp For Belmont Brings Smiles | By Steve Cady | RE 925-732 | 38715 | B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/senate-in-albany-advances-a-bill-to-pay-for-athome-care-for-aged.html | Senate in Albany Advances a Bill To Pay for AtHorne Care for Aged | By Richard J Meislin | RE 925-732 | 38715 | B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/senate-in-albany-approves-bill-banning-employment-of-illegal-aliens.html | Senate in Albany Approves Bill Banning Employment of Illegal Aliens | By David Bird | RE 925-732 | 38715 | B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/senate-votes-shift-in-funds-for-housing-to-the-older-cities-formula.html | SENATE VOTES SHIFT IN FUNDS FOR HOUSING TO THE OLDER CITIES | By Martin Tolchin | RE 925-732 | 38715 | B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/senate-votes-shift-in-funds-for-housing-to-the-older-cities.html | SENATE VOTES SHIFT IN FUNDS FOR HOUSING TO THE OLDER CITIES | By Martin Tolchin | RE 925-732 | 38715 | B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/soccer.html | Soccer | SPECIAL TO THE NEW YORK TIMES | RE 925-732 | 38715 | B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/some-states-going-beyond-laetrile-to-legalise-unlicensed-substances.html | Some States Going Beyond Laetrile To Legalize Unlicensed Substances | By Lawrence K Altman | RE 925-732 | 38715 | B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/stage-silver-jubilee-at-stratford-too.html | Stage Silver Jubilee at Stratford Too | By Richard Eder | RE 925-732 | 38715 | B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/state-says-18-of-new-york-citys-welfare-clients-are-not-eligible.html | State Says 18 of New York Citys Welfare Clients Are Not Eligible | By Peter Kihss | RE 925-732 | 38715 | B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/stored-remnants-of-landmark-building-stolen.html | Stored Remnants of Landmark Building Stolen | By Lee Dembart | RE 925-732 | 38715 | B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/strudel-an-awesome-feat-even-amateurs-can-achieve.html | Strudel An Awesome Feat Even Amateurs Can Achieve | By Mimi Sheraton | RE 925-732 | 38715 | B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/sunset-strip-is-the-mecca-of-aspiring-rock-stars.html | Sunset Strip Is the Mecca Of Aspiring Rock Stars | By Robert Lindsey | RE 925-732 | 38715 | B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/swept-up-by-a-waltz-swayed-by-the-swing-swept-up-by-a-waltz-swayed.html | Swept Up by a Waltz Swayed by the Swing | By Tony Schwartz | RE 925-732 | 38715 | B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/taxexempt-sector-easily-absorbs-sale-of-new-issues.html | TaxExempt Sector Easily Absorbs Sale of New Issues | By John H Allan | RE 925-732 | 38715 | B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/technology-turning-cb-radios-into-mobile-phones-from-cbs-into.html | Technology | By Victor K McElheny | RE 925-732 | 38715 | B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/the-literatis-bringyourown-supper-party-the-literatis-bringyourown.html | The Literatis BringYourOwn Supper Party | By Craig Claiborne | RE 925-732 | 38715 | B 223-911 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/touche-ross-gets-secsubpoenas-touche-ross-papers-subpoenaed-by-sec.html | Touche Ross Gets SEC Subpoenas | By Robert J Cole | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/tv-on-the-scene-from-pirouettes-to-prizes-to-pomp.html | TV On the Scene From Pirouettes to Prizes to Pomp | By John J OConnor | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/u-s-wins-suit-against-hunts-as-court-backs-curb-on-futures-holdings.html | US Wins Suit Against Hunts as Court Backs Curb on Futures Holdings | By H J Maidenberg | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/uganda-reports-amin-is-flying-to-london-plane-is-reported-over.html | UGANDAREPORTSAMIN IS FLYING TO LONDON | By Joseph B Treaster | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/uganda-reports-amin-is-flying-to-london.html | UGANDA REPORTS AMIN IS FLYING TO LONDON | By Joseph B Treaster | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/us-said-to-bar-sale-of-250-jets-ordered-by-iran-us-is-said-to-bar.html | US Said to Bar Sale of 250 Jets Ordered by Iran | By Bernard Weinraub | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/us-said-to-bar-sale-of-250-jets-ordered-by-iran.html | US Said to Bar Sale of 250 Jets Ordered by Iran | By Bernard Weinraub | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/vietnam-escapees-wait-in-limbo-as-the-world-turns-a-deaf-ear.html | Vietnam Escapees Wait in Limbo As the World Turns a Deaf Ear | By Henry Kamm | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/weaving-stars-and-stripes-together.html | Weaving Stars And Stripes Together | By Judy Klemesrud | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/what-democrats-say-in-area-that-called-73-mayoral-race-what.html | What Democrats Say in Area That Called 73 Mayoral Race | By Maurice Carroll | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/what-democrats-say-in-area-that-called-73-mayoral-race.html | What Democrats Say in Area That Called 73 Mayoral Race | By Maurice Carroll | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/with-splendor-and-affection-britain-rejoices-at-the-queens-silver.html | With Splendor and Affection Britain Rejoices at the Queens Silver Jubilee | By Roy Reed | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/yankees-box-score.html | Yankees Box Score | SPECIAL TO THE NEW YORK TIMES | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/yankees-box-score2.html | Mets Box Score | SPECIAL TO THE NEW YORK TIMES | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/yankees-records.html | Yankees Records | SPECIAL TO THE NEW YORK TIMES | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/young-says-carter-understands-intent-after-a-30minute-meeting-he.html | YOUNG SAYS CARTER UNDERSTANDS INTENT | By Graham Hovey | RE 925-732 | 38715 B 223-911 |
| 6/8/1977 | https://www.nytimes.com/1977/06/08/archives/zimmerman-sets-senior-golf-pace.html | Zimmerman Sets Senior Golf Pace | By Gerald Eskenazi Special to The New York Times | RE 925-732 | 38715 B 223-911 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/153-billion-bushels-of-77-winter-wheat-is-forecast-by-us-estimate.html | 153 BILLION BUSHELS OF 77 WINTER WHEAT IS FORECAST BY U S | By Seth S King | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/28-indicted-in-a-plot-to-take-contraband-into-brooklyn-jail.html | 28 INDICTED IN A PLOT TO TAKE CONTRABAND INTO BROOKLYN JAIL | By Selwyn Raab | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/a-fabric-store-that-thrives-on-staying-small.html | A Fabric Store That Thrives on Staying Small | By Elin Schoen | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/a-helping-hand-is-extended-by-german-shepherd-club.html | A Helping Hand Is Extended By German Shepherd Club | By Pat Glefson | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/a-new-method-of-carbon14-dating-expected-to-double-sciences-range.html | A New Method of Carbon14 Dating Expected to Double Sciences Range | By Boyce Rensberger | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/about-new-york-the-battle-of-lexington.html | About New York | By Francis X Clines | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/advertising-tv-test-for-french-beer-alors.html | Advertising | By Philip H Dougherty | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/albany-act-bans-pilot-light-in-gas-appliances-sold-after-june-1.html | Albany Act Bans Pilot Light in Gas Appliances Sold After June 1  1980 | By Glenn Fowler | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/amin-absent-steals-commonwealth-show-london-meeting-preoccupied.html | AMIN ABSENT STEALS COMMONWEALTH SHOW | By Rw Apple Jr | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/amin-absent-steals-commonwealth-show.html | AMIN ABSENT STEALS COMMONWEALTH SHOW | By Rw Apple Jr Special to The New York Times | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/an-upholstered-island-for-living-and-sleeping.html | An Upholstered Island For Living and Sleeping | By Joan Kron | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/arizona-state-posts-295-for-2shot-team-lead.html | Arizona State Posts 295 For 2Shot Team Lead | By Gordon S White Jr | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/army-secretary-cautions-cadets-on-discussing-policies.html | Army Secretary Cautions Cadets on Discussing Policies | By James Feron | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/at-your-service-city-framing-shops.html | At Your Service City Framing Shops | By Michael Decourcy Hinds | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/attempt-by-new-york-delegation-to-block-concorde-fails-in-the-house.html | Attempt by New York Delegation to Block Concorde Fails in the House | By Edward C Buries | RE 925-819 | 38715 B 225-999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/backgammon-a-winner-uses-the-tempo-play.html | Backgammon | By Paul Magriel | RE 925-819 | 38715 | B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/ballet-exciting-exorcism.html | Ballet Exciting Exorcism | By Clive Barnes | RE 925-819 | 38715 | B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/banking-on-art-as-the-bottom-line-making-art-the-bottom-line.html | Banking on Art As the Bottom Line | By Nan Robertson | RE 925-819 | 38715 | B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/beame-signs-a-bill-allowing-city-to-finance-three-sewage-plants.html | Beame Signs a Bill Allowing City To Finance Three Sewage Plants | By Edward Ranzal | RE 925-819 | 38715 | B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/belmont-racing.html | Belmont Racing | SPECIAL TO THE NEW YORK TIMES | RE 925-819 | 38715 | B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/blacks-in-los-angeles-are-urged-to-move-to-suburbia.html | Blacks in Los Angeles Are Urged to Move to Suburbia | By Robert Lindsey | RE 925-819 | 38715 | B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/books-of-the-times.html | Books of The Times | By Richard R Lingeman | RE 925-819 | 38715 | B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/boondoggles.html | Boondoggles | By John B Oakes | RE 925-819 | 38715 | B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/bridge-playing-the-imp-game-runs-from-midnight-to-breakfast.html | Bridge | By Alan Truscott | RE 925-819 | 38715 | B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/carey-seeks-to-delay-harrison-decision-on-disputed-site-for-the.html | Carey Seeks to Delay Harrison Decision On Disputed Site for the Nestle Company | By Edward Hudson | RE 925-819 | 38715 | B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/carters-1975-taxes-are-being-audited-white-house-concedes-that-it.html | CARTERS 1975 TAXES ARE BEING AUDITED | By Charles Mohr | RE 925-819 | 38715 | B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/chicago-mayor-in-mold-of-his-predecessors-michael-anthony-bilandic.html | Chicago Mayor in Mold of His Predecessors Michael Anthony Bilandic | By Paul Delaney | RE 925-819 | 38715 | B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | SPECIAL TO THE NEW YORK TIMES | RE 925-819 | 38715 | B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/connecticut-assembly-at-its-close-hailed-as-most-significant-in.html | Connecticut Assembly at Its Close Hailed as Most Significant in Years | By Lawrence Fellows | RE 925-819 | 38715 | B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/consumer-agency-bill-in-trouble.html | Consumer Agency Bill in Trouble | By Marjorie Hunter | RE 925-819 | 38715 | B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/czech-dissidents-say-80-lose-jobs.html | Czech Dissidents Say 80 Lose Jobs | By Paul Hofmann | RE 925-819 | 38715 | B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/dance-tudors-beautiful-leaves-are-fading.html | Dance Tudors Beautiful Leaves Are Fading | By Anna Kisselgoff | RE 925-819 | 38715 | B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/dignified-and-efficient.html | Dignified and Efficient | By Anthony Lewis | RE 925-819 | 38715 | B 225-999 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archiv es/dow-rises-by-432-as-rally-broadens-and-trading-grows-ge-up-as.html | DOW RISES BY 432 AS RALLY BROADENS AND TRADING GROWS | By Vantanig G Vartan | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archiv es/dutch-and-south-moluccans-worry-that-future-will-bring-more-strife.html | Dutch and South Moluccans Worry That Future Will Bring More Strife | By Craig R Whitney | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archiv es/east-63d-street-under-siege-east-63d-street-under-siege.html | East 63d Street Under Siege | By Tony Kornheiser | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archiv es/experts-outlook-for-older-cities-gloomy-future-difficult-changes.html | Experts Outlook for Older Cities Gloomy Future Difficult Changes | By Robert Reinhold | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archiv es/family-money-how-to-buy-insurance-on-recreational-vehicles.html | Family Money How to Buy Insurance on Recreational Vehicles | By Richard Phalon | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archiv es/film-midnight-a-dark-time.html | Film Midnight a Dark Time | By Vincent Canby | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archiv es/france-plans-dassault-takeover-in-realigning-aerospace-industry.html | France Plans Dassault Takeover In Realigning Aerospace Industry | By Andreas Freund | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archiv es/gao-criticizes-carter-energy-plan-for-failure-to-meet-its-own-goals.html | GAO Criticizes Carter Energy Plan for Failure to Meet Its Own Goals | By Steven Rattner | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archiv es/gellinoff-appointee-has-got-504000-in-receivers-fees.html | Gellinoff Appointee Has Got 504000 In Receivers Fees | By Howard Blum | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archiv es/giants-bid-bring-back-drop-kick-bring-back-drop-kick.html | Giants Bid Bring Back Drop Kick | By William N Wallace | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archiv es/gov-byrne-challenges-bateman-to-early-debate-on-tax-program.html | Gov Byrne Challenges Bateman To Early Debate on Tax Program | By Alfonso A Narvaez Special to The New York Times | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archiv es/home-repair-q-a.html | Home Repair Q  A | By Bernard Gladstone | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archiv es/house-members-told-to-disclose-to-panel-dealings-with-korea-ethics.html | HOUSE MEMBERS TOLD TO DISCLOSE TO PANEL DEALINGS WITH KOREA | By Richard Halloran | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archiv es/house-members-told-to-disclose-to-panel-dealings-with-korea.html | HOUSE MEMBERS TOLD TO DISCLOSE TO PANEL DEALINGS WITH KOREA | By Richard Halloran Special to The New York Times | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archiv es/house-unit-indicates-delay-in-applying-gas-guzzler-tax.html | House Unit Indicates Delay in Applying Gas Guzzler Tax | By Edward Cowan | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archiv es/hysterectomies-reduced-sharply-under-monitoring-plan-in-canada.html | Hysterectomies Reduced Sharply Under Monitoring Plan in Canada | By Jane E Brody | RE 925-819 | 38715 B 225-999 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/income-tax-fails-as-issue-in-legislative-primaries-dugan-and-mrs.html | Income Tax Fails as Issue in Legislative Primaries Dugan and Mrs Ammond Defeated in Senate Races | By Martin WalimonSpecial to The New York Times | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/indias-moral-force-is-an-ailing-ascetic-narayan-holds-court-as.html | INDIAS MORAL FORCE IS AN AILING ASCETIC | By William Borders | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/institute-of-architects-keeps-bans-on-advertising-and-contracting.html | Institute of Architects Keeps Bans On Advertising and Contracting | By Paul Goldberger | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/insulation-a-summer-boom.html | Insulation A Summer Boom | By Iver Peterson | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/janata-favored-in-india-elections.html | Janata Favored in India Elections | By Kasturi Rangan | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/lake-hackensack-work-begins-in-summer.html | Lake Hackensack Work Begins in Summer | By Robert HanleySpecial to The New York Times | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/letter-from-home.html | Letter From Home | By William Zinsser | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/market-place-cb-glut-depresses-tandys-sales.html | Market Place | By Robert Metz | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/meadowlands-results.html | Meadowlands Results | SPECIAL TO THE NEW YORK TIMES | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/meadowlands.html | Meadowlands | SPECIAL TO THE NEW YORK TIMES | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/mets-box-score.html | Mets Box Score | SPECIAL TO THE NEW YORK TIMES | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/mgm-reversing-earlier-stand-may-open-casino-in-atlantic-city.html | MGM Reversing Earlier Stand May Open Casino in Atlantic City | By Donald Janson | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/miami-vote-increases-activism-on-homosexual-rights-vote-heightens.html | Miami Vote Increases Activism on Homosexual Rights | By B Drummond Ayres Jr | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/miami-vote-increases-activism-on-homosexual-rights.html | Miami Vote Increases Activism on Homosexual Rights | By B Drummond Ayres Jr Special to The New York Times | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/minority-goals-in-education-federal-role-is-limited-by-lack-of.html | Minority Goals In Education | By Gene L Maeroff | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/more-concerns-vying-for-control-of-avis-others-are-reported-joining.html | MORE CONCERNS VYING FOR CONTROL OF AVIS | By Robert J Cole | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/morey-wins-seniors-golf-for-third-year-in-a-row.html | Morey Wins Seniors Golf For Third Year in a Row | By Gerald Eskenazi Special to The New York Times | RE 925-819 | 38715 B 225-999 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/mrscarter-told-by-2-americans-of-brazil-ordeal.html | MrsCarter Told By 2 Americans Of Brazil Ordeal | By Laura Foreman Special to The New York Times | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/muraskin-is-8and7-victor.html | Muraskin Is 8and7 Victor | By Deane McGowen Special to The New York Times | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/nhl-decides-to-continue-merger-study-nhl-decides-to-continue-study.html | NH L Decides To Continue Merger Study | By Robin Herman | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/now-ease-up-anita.html | Now Ease Up Anita | By William Safire | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/opera-wise-woman.html | Opera Wise Woman | By Raymond Ericson | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/overcrowding-in-new-york-city-prisons-presents-problems-that-may.html | Overcrowding in New York City Prisons Presents Problems That May Force Releases of Detainees | By Nathaniel Sheppard Jr | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/president-assails-proposals-to-loosen-auto-emission-rules.html | President Assails Proposals to Loosen Auto Emission Rules | By Philip Shabecoff | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/reds-and-billingham-subdue-mets-50-reds-triumph-over-mets-50-for.html | Reds and Billingham Subdue Mets 50 | By Joseph Durso | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/rhodesia-in-widening-war-finds-resources-near-the-breaking-point.html | Rhodesia in Widening War Finds Resources Near the Breaking Point | By John F Burns | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/robert-fpitts-dies-medical-researcher-physiologist-68-made.html | ROBERT F PITTA DIES MEDICAL RESEARCHER | By Lawrence K Altman | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/robert-halls-value-going-down-so-chances-of-a-phaseout-go-up.html | Robert Halls Value Going Down So Chances of a Phaseout Go Up | By Isadore Barmash | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/sanhedrins-weapon-stretch-kick-sanhedrins-strategy-a-depend-on-a.html | Sanhedrins Weapon Stretch Kick | By Steve Cady | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/soccer.html | Soccer | SPECIAL TO THE NEW YORK TIMES | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/soviet-steps-up-propaganda-against-carter-on-rights-mondale-sees.html | Soviet Steps Up Propaganda Against Carter on Rights | By David K Shipler | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/soybeans-and-products-decline-sharply-corn-futures-drop-wheat.html | Soybeans and Products Decline Sharply Corn Futures Drop Wheat Mostly Steady | By H J Maidenberg | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/spanish-rightist-often-heckled-but-tireless-in-pursuit-of-votes.html | Spanish Rightist Often Heckled But Tireless in Pursuit of Votes | By James M Markham | RE 925-819 | 38715 B 225-999 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/stage-miss-tyzack-shines-at-stratford.html | Stage Miss Tyzack Shines at Stratford | By Richard Eder | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/standing-nightly-triage-watch-on-bellevues-busy-battlefield.html | Standing Nightly Triage Watch On Bellevues Busy Battlefield | By Ronald Sullivan | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/syrian-in-beirut-sees-action-on-pact-on-palestinians.html | Syrian in Beirut Sees Action on Pact on Palestinians | By Marvine Howe | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/taking-care-of-terrace-plants.html | Taking Care of Terrace Plants | By Joan Lee Faust | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/the-blues-are-a-thing-old-blues-dont-have.html | The Blues Are a Thing Old Blues Dont Have | By Carey Winfrey | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/the-blues-area-thing-old-blues-dont-have.html | The Blues Are a Thing Old Blues DontHave | By Carey Winfrey | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/the-indomitable-sylvia-sidney.html | The Indomitable Sylvia Sidney | By Anna Quindlen | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/the-information-age.html | The Information Age | By George McGovern | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/thousands-backing-homosexuals-march-uptown-to-columbus-circle.html | Thousands Backing Homosexuals March Uptown to Columbus Circle | By Dena Kleiman | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/to-many-a-south-moluccan-price-of-spice-is-key-to-life.html | To Many a South Moluccan Price of Spice Is Key to Life | By David A Andelman | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/trenton-topics-2-property-insurance-surcharge-takes-effect-july-1.html | Trenton Topics | BY Walter H WaggonerSpecial to The New York Times | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/tv-visit-with-castro.html | TVVisit With Castro | By John J OConnor | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/us-urges-pupil-voice-on-school-lunches.html | US Urges Pupil Voice on School Lunches | By Marcia Chambers | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/utica-dentist-chosen-by-search-committee-to-succeed-rosenbaum-as.html | Utica Dentist Chosen by Search Committee To Succeed Rosenbaum as G O P  Chief | By Linda Greenhouse | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/vote-tally-in-democratic-gubernatorial-primary.html | Vote Tally in Democratic Gubernatorial Primary | SPECIAL TO THE NEW YORK TIMES | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/washington-business-senator-long-on-tax-reform-washington-business.html | Washington  Business | By Adam Clymer | RE 925-819 | 38715 B 225-999 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/yanks-rout-brewers-and-take-first-yanks-rout-brewers-and-take-first.html | Yanks Rout Brewers and Take First | By Parton Keese | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/yeshiva-u-gives-750-degrees-one-of-them-to-a-black-rabbi-22.html | Yeshiva U Gives 750 Degrees One of Them to a Black Rabbi 22 | By Judith Cummings | RE 925-819 | 38715 B 225-999 |
| 6/9/1977 | https://www.nytimes.com/1977/06/09/archives/zeppelin-soars.html | Zeppelin Soars | By John Rockwell | RE 925-819 | 38715 B 225-999 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/0dwyer-sidesteps-governor-at-dinner-staunch-ira-supporter-leaves.html | ODWYER SIDESTEPS GOVERNOR AT DINNER | By Frank J Prial | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/31-named-in-li-theft-of-undersized-clams-3-concerns-also-cited-in.html | 31 NAMED IN LI THEFT OF UNDERSIZED CLAMS | By Max H Seigel | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/31-named-in-li-theft-of-undersized-clams.html | 31 NAMED IN LI THEFT OF UNDERSIZED CLAMS | By Max H Seigel | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/9-named-to-challenge-seattle-slews-streak-9-are-named-to-challenge.html | 9 Named to Challenge Seattle Slews Streak | By Steve Cady | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/a-onering-circus-can-be-a-lot-of-fun-too.html | A OneRing Circus Can Be a Lot of Fun Too | By Jennifer Dunning | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/a-thames-tribute-paid-to-queen-elizabeth.html | A Thames Tribute Paid to Queen Elizabeth | By Rw Apple Jr Special to The New York Times | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/about-real-estate-congress-to-study-direction-of-federal-housing.html | About Real Estate | By Alan S Oser | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/advertising-a-golden-lode-for-yr-and-time.html | Advertising | By Philip H Dougherty | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/albany-assembly-agrees-to-delay-basic-changes-in-public-pensions.html | Albany Assembly Agrees to Delay Basic Changes in Public Pensions | By Richard J Meislin Special to The New York Times | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/amex-planning-to-rent-seats-and-sell-option-memberships.html | Amex Planning to Rent Seats And Sell Option Memberships | By Gene Smith | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-853 | 38715 B 234-958 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/badillo-enters-campaign-for-mayor-badillo-in-the-race-for-the-mayor.html | Badillo Enters Campaign for Mayor | By Maurice Carroll | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/badillo-enters-campaign-for-mayor.html | Badillo Enters Campaign for Mayor | By Maurice Carroll | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/barons-sale-is-approved-by-nhl-sale-of-barons-gets-approval-from.html | Barons Sale Is Approved By NHL | By Robin Herman Special to The New York Times | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/bateman-selects-norcross-to-succeed-todd-as-the-state-republican.html | Bateman Selects Norcross to Succeed Todd as the State Republican Chairman | By Joseph F Sullivan Special to The New York Times | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/beame-holds-a-wet-news-parley-but-noisy-planes-fail-to-make-it.html | Beame Holds a Wet News Parley But Noisy Planes Fail to Make It | By Murray Schumach | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/bess-myersons-advocacy-a-business-matter-now-bess-myersons-advocacy.html | Bess Myersons Advocacy A Business Matter Now | By Frances Cerra | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/bill-voted-to-retain-10cent-phone-calls-new-york-assembly-acts-to.html | BILL VOTED TO RETAIN 10CENT PHONE CALLS | By Glenn Fowler Special to The New York Times | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/bill-would-restrict-abortions-on-young-measure-by-carey-panel.html | BILL WOULD RESTRICT ABORTIONS ON YOUNG | By Linda Greenhouse Special to The New York Times | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/bond-prices-gain-as-rise-in-the-money-supply-slows.html | Bond Prices Gain as Rise in the Money Supply Slows | By John H Allan | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/byrne-presses-button-in-ceremony-to-open-pipeline-carrying.html | Byrne Presses Button in Ceremony to Open Pipeline Carrying Reservoir Water to Raritan and Passaic | By Alfonso A Narvaez Special to The New York Times | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/cab-backs-flights-to-london-for-135-recommends-president-approve.html | CAB BACKS FLIGHTS TO LONDON FOR 135 | By Richard Within | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/carter-and-communism.html | Carter and Communism | By James Reston | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/carter-veto-of-laborhew-bill-would-surprise-party-leaders.html | Carter Veto of LaborHEW Bill Would Surprise Party Leaders | By Martin Tolchin Special to The New York Times | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/cubs-win-with-2-pinches-and-squeeze-in-11th-10.html | Cubs Win With 2 Pinches and Squeeze in 11th 10 | By Deane McGowen | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/dismissed-summa-board-member-asks-court-to-oust-hughes-cousin.html | Dismissed Summa Board Member Asks Court to Oust Hughes Cousin | By Wallace Turner Special to The New York Times | RE 925-853 | 38715 B 234-958 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/dow-off-314-to-a-90985-close-movie-stocks-up-falcon-adds-5-dow.html | Dow Off 314 to a 90985 Close Movie Stocks Up Falcon Adds 5 | By Vartanig G Vartan | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/dr-edith-b-jackson-dies-at-82-was-pioneer-in-care-of-newborn.html | Dr Edith B Jackson Dies at 82 Was Pioneer in Care of Newborn | By Alfred E Clark | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/dr-frederick-baldi-was-prison-warden-he-insisted-on-improved.html | DR FREDERICK BALDI WAS PRISON WARDEN | By Robert Mcg Thomas Jr | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/dutch-hostages-relatives-wait-and-worry.html | Dutch Hostages Relatives Wait and Worry | By Craig R Whitney Special to The New York Times | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/foundation-sued-to-force-disclosure-of-its-finances.html | Foundation Sued to Force Disclosure of Its Finances | By Robert Hanley Special to The New York Times | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/fuqua-raises-its-bid-for-avis-stock-fuqua-raises-its-bid-in-avis.html | Fuqua Raises Its Bid for Avis Stock | By Robert J Cole | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/goldin-finds-almost-half-idle-after-usfinanced-job-training.html | Goldin Finds Almost Half Idle After USFinanced Job Training | By Charles Kaiser | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/gullett-and-101-triumph-give-yankee-trip-a-happy-ending-yanks-win-a.html | Gullett and 101 Triumph Give Yankee Trip a Happy Ending | By Parton Keese Special to The New York Times | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/hew-fines-state-46-million-for-a-late-carehome-inspection.html | HEW Fines State 46 Million For a Late CareHome Inspection | By Martin Waldron Special to The New York Times | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/high-court-voids-new-york-contraceptivesales-curb.html | High Court Voids New York ContraceptiveSales Curb | By Lesley Oelsner Special to The New York Times | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/house-panel-rejects-rise-in-gasoline-tax-none-expected-in-77-but.html | HOUSE PANEL REJECTS RISE IN GASOLINE TAX NONE EXPECTED IN 77 | By Edward Cowan Special to The New York Times | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/house-panel-warned-on-dangers-of-coal-heavy-use-would-disrupt.html | HOUSE PANEL WARNED ON DANGERS OF COAL | By Ben A Franklin Special to The New York Times | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/in-a-changing-world-lapps-herd-reindeer-by-snowmobile.html | In a Changing World Lapps Herd Reindeer by Snowmobile | By Christopher S Wren Special to The New York Times | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/increase-in-diplomatic-activity-in-china-indicates-shift-in.html | Increase in Diplomatic Activity in China Indicates Shift in Priorities | By Fox Butterfield Special to The New York Times | RE 925-853 | 38715 | B 234-958 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/inquiry-links-institutional-indifference-to-deaths-of-7-at-bronx.html | Inquiry Links Institutional Indifference To Deaths of 7 at Bronx Mental Facility | BY Ronald Sullivan | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/jesus-rock-now-a-new-musical-industry.html | Jesus Rock Now a New Musical Industry | By Wayne King Special to The New York Times | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/jim-hill-has-been-dreaming.html | Jim Hill Has Been Dreaming | Red Smith | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/kissinger-warns-of-gains-by-communists-in-europe.html | Kissinger Warns of Gains by Communists in Europe | By Bernard Gwertzman Special to The New York Times | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/letters.html | Letters | Howard Lesnick | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/malcolm-acts-to-clear-cloud-of-suspicion-over-prisons-as-a-result.html | Malcolm Acts to Clear Cloud of Suspicion Over Prisons as a Result of 28 Indictments | By Judith Cummings | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/management-inhouse-education-by-companies.html | Management | By Elizabeth M Fowler | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/manhattanites-use-hoboken-garage.html | Manhattanites Use Hoboken Garage | By Ralph Blumenthal Special to The New York Times | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/market-place-aid-to-smithkline-earnings-seen-in-drug.html | Market Place | By Robert Metz | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/mets-are-in-no-hurry-to-trade-seaver-winning-eases-mets-urgency-on.html | Mets Are in No Hurry to Trade Seaver | By Joseph Durso | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/mobile-hotdog-stands-curbed-in-suffolk.html | Mobile HotDog Stands Curbed in Suffolk | By Ari L Goldman Special to The New York Times | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-dorps-defense-rarely-rests-in-bid-for-psal-baseball-final.html | New Dorps Defense Rarely Rests In Bid for PSAL Baseball Final | By Arthur Pincus | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-a-bit-of-the-old-in-new-bookstore.html | A Bit of the Old In New Bookstore | By Thomas Lask | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-a-graham-family-reunion-uncovers-lost-dances-of.html | A Graham Family Reunion Uncovers Lost Dances of 30s | By Anna Kisselgoff | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-antiques-boscobel-revisited.html | Antiques | Rita Reif | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-art-a-genius-at-finding-geniuses.html | Art A Genius at Finding Geniuses | By Grace Glueck | RE 925-853 | 38715 B 234-958 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-art-collages-of-many-persuasions.html | Art Collages of Many Persuasions | By Hilton Kramer | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-art-people-swirl-of-the-golden-west.html | Art People | Grace Glueck | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-at-the-movies.html | At the Movies | Guy Fitley | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-books-muted-memories.html | Books Muted Memories | By Jennifer Dunning | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | By Mel Gussow | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-bridge-struggling-winners-meet-defeat-in-next.html | Bridge | By Alan Truscott | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-broadway-jon-hendricks-brings-the-blues-to-the.html | Broadway | John Corry | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-concert-modern-rumanian-music.html | Concert Modern Rumanian Music | John Rockwell | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-dance-debuts.html | Dance Debuts | By Clive Barnes | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-dance-phoenix-at-the-cubiculo.html | Dance Phoenix at the Cubiculo | Anna Kisselgoff | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-dance-steadfast-tin-soldier-welloiled-and.html | Dance Steadfast Tin Soldier WellOiled and Predictable | Don McDonagh | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-glory-of-thrace-shines-at-met-glory-of-thrace.html | Glory of Thrace Shines at Met | By Hilton Kramer | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-jazz-back-to-hard-bop-with-horace-silvers-quintet.html | Jazz Back to Hard Bop With Horace Silvers Quintet | John S Wilson | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-metropolitan-baedeker-east-86th-street.html | Metropolitan Baedeker | By Richard F Shepard | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-new-face-anne-desalvo-transcending-pasta.html | New Face Anne DeSalvo | By Robert Berkvist | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-on-fulton-st-taste-of-flings-to-come.html | On Fulton St Taste Of Flings to Come | By Eleanor Blau | RE 925-853 | 38715 B 234-958 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-opera-a-too-lavish-orfeo-and-a-zesty-orpheus.html | Opera A Too Lavish Orfeo and a Zesty Orpheus | By Peter G Davis | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-out-of-doors.html | Out of Doors | Nelson Bryant | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-pop-gospel-with-flash.html | Pop Gospel With Flash | Robert Palmer | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-pop-outdistanced-by-a-smile.html | Pop Outdistanced by a Smile | John S Wilson | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-publishing-finds-of-oscar-lewis.html | Publishing Finds Of Oscar Lewis | By Herbert Mitgang | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-restaurants-a-touch-of-persia-and-a-lesser-touch.html | Restaurants | Mimi Sheraton | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-sauterfinegan-echoes-at-the-y.html | SauterFinegan Echoes at the Y | By John S Wilson | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-soaring-visions-and-dashed-hopes.html | Soaring Visions and Dashed Hopes | By Robert Mcg Thomas Jr | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-the-pop-life-top-10-in-77-a-good-vintage-for-pop.html | The Pop Life | John Rockwell | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-theater-a-splendid-deadly-richard-iii.html | Theater A Splendid Deadly Richard III | By Richard Eder | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-tribute-to-howard-swanson.html | Tribute to Howard Swanson | By Raymond Ericson | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | By John J OConnor | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-universal-pictures-then-and-now.html | Universal PicturesThen and Now | By Aljean Harmetz | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-weekender-guide-weekender-guide.html | WEEKENDER GUIDE | Carol Lawson | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/newspaper-headline-from-27-tells-son-of-mothers-murder.html | Newspaper Headline From 27 Tells Son of Mothers Murder | By Anna Quindlen | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/on-the-sunbeltsnowbelt-controversy.html | On the SunbeltSnowbelt Controversy | By Lloyd Bentsen | RE 925-853 | 38715 B 234-958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/orthodox-economics-for-world-recovery-backed-by-experts-oecd.html | ORTHODOX ECONOMICS FOR WORLD RECOVERY BACKED BY EXPERTS | By Paul Lewis Special to The New York Times | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/papp-quits-lincoln-center-citing-artisticfiscal-trap-papp-citing.html | Papp Quits Lincoln Center Citing ArtisticFiscal Trap | By Carey Winfrey | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/papp-quits-lincoln-center-citing-artisticfiscal-trap.html | Papp Quits Lincoln Center Citing ArtisticFiscal Trap | By Carey Winfrey | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/parentschildren-sensible-adults-wont-vanish-when-a-boygirl-party-is.html | PARENTSCHILDREN | By Georgia Dullea | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/people-in-sports-jets-sign-college-receiver-who-left-records-in.html | People in Sports | Michael Katz | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/poland-facing-demands-for-rights-and-discontent-over-shortages.html | Poland Facing Demands for Rights And Discontent Over Shortages | By Ellen Lentz Special to The New York Times | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/port-agency-plans-to-put-240-million-int0-bus-programs-new.html | PORT AGENCY PLANS TO PUT 240 MILLION INTO BUS PROGRAMS | By Ralph Blumenthal | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/port-agency-plans-to-put-240-million-into-bus-programs-new.html | PORT AGENCY PLANS TO PUT 240 MILLION INTO BUS PROGRAMS | By Ralph Blumenthal | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/port-is-hold-unlikely-to-regain-lost-arab-business-port-held.html | Port Is Held Unlikely to Regain Lost Arab Business | By Agis Salpukas Special to The New York Times | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/queens-school-board-overruled-by-panel-superintendent-is-ordered-to.html | QUEENS SCHOOL BOARD OVERRULED BY PANEL | By Marcia Chambers | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/ralph-lauren-joins-cotys-fashion-hall-of-fame.html | Ralph Lauren Joins Cotys Fashion Hall of Fame | By Bernadine Morris | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/reagan-is-critical-of-carter-on-rights-he-accuses-the.html | REAGAN IS CRITICAL OF CARTER ON RIGHTS | By Joseph B Treaster | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/revenue-loss-seen-in-tax-reform-plan-carter-ready-to-accept-a.html | REVENUE LOSS SEEN IN TAX REFORM PLAN | By Clyde H Farnsworth Special to The New York Times | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/reverie-loss-seen-in-tax-reform-plan.html | REVERIE LOSS SEEN IN TAX REFORM PLAN | By Clyde H Farnsworth Special to The New York Times | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/rumors-of-amin-travel-widely-he-stays-in-uganda.html | Rumors of Amin Travel WidelyHe Stays in Uganda | By Michael T Kaufman Special to The New York Times | RE 925-853 | 38715 | B 234-958 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/seagram-net-off-109-in-quarter-but-206- higher-for-nine-months.html | Seagram Net Off 109 in Quarter But 206 Higher for Nine Months | By Clare M Reckert | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/senate-compromises-on-car-fumes-senate- passes-amendment-to-delay.html | Senate Compromises on Car Fumes | By Philip Shabecoff Special to The New York Times | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/senate-compromises-on-car-fumes.html | Senate Compromises on Car Fumes | By Philip Shabecoff Special to The New York Times | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/senate-panel-backs-publishers-plane-108- million-voted-to-test.html | SENATE PANEL BACKS PUBLISHERS PLANE | By David Binder Special to The New York Times | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/sound-planning-is-elusive-goal-in-soviet- cities-ideal-city-planning.html | Sound Planning Is Elusive Goal In Soviet Cities | By David K Shipler Special to The New York Times | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/sound-planning-is-elusive-goal-in-soviet- cities.html | Sound Planning Is Elusive Goal In Soviet Cities | By David K Shipler Special to The New York Times | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/soweto-triangle-foundation-woos-ghettos- government.html | So we to Triangle Foundation Woos Ghettos Government | By John F Burns Special to The New York Times | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/special-koreainquiry-prosecutor-urged-by- congress-republicans.html | Special KoreaInquiry Prosecutor Urged by Congress Republicans | By Richard Halloran Special to The New York Times | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/stark-leads-college-golf-with-72142.html | Stark Leads College Golf With 72142 | By Gordon S White Jr Special to The New York Times | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/successful-appeal-of-parking-ticket-may- be-boon-to-new-york-drivers.html | Successful Appeal of Parking Ticket May Be Boon to New York Drivers | By Leslie Maitland | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/the-bear-and-the-bee-in-the-nation.html | The Bear and the Bee | By Tom Wicker | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/the-positive-effects-of-arms-transfers.html | The Positive Effects of Arms Transfers | By Stephanie G Neuman | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/the-tax-reform-program-task-and- problems-huge-economic-scene-tax.html | The Tax Reform Program Task and Problems Huge | Thomas E Mullaney | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/todays-draft-in-nba-has-them-guessing- todays-nba-draft-has-them.html | Todays Draft In NBA Has Them Guessing | By Sam Goldaper | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/trenton-topics-state-opera-bows-to-byrne- wont-use-elephants-in-aida.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 925-853 | 38715 B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archiv es/two-space-projects-face-funding-block- congress-is-reluctant-to.html | TWO SPACE PROJECTS FACE FUNDING BLOCK | By John Noble Wilford | RE 925-853 | 38715 B 234-958 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/two-trucks-rip-net-over-hudson-but-bridge-beam-catches-the-cabs.html | Two Trucks Rip Net Over Hudson But Bridge Beam Catches the Cabs | By Robert D McFadden | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/us-to-prod-oas-to-give-more-help-to-its-rights-unit.html | US to Prod OAS To Give More Help To Its Rights Unit | By Graham Hovey Special to The New York Times | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/vietnamese-who-fled-to-speak-out-find-it-isnt-easy.html | Vietnamese Who Fled to Speak Out Find It Isnt Easy | By Henry Kamm Special to The New York Times | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/washington-opera-ball-a-winner-before-it-opens.html | Washington Opera Ball A Winner Before It Opens | By Barbara Gamarekian Special to The New York Times | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/weather-is-dampening-efforts-of-eastern-saltwater-anglers.html | Weather Is Dampening Efforts Of Eastern SaltWater Anglers | Nelson Bryant | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/world-cup-qualifying-spices-competition-in-aau-track.html | World Cup Qualifying Spices Competition in AAUTrack | By Leonard Koppett Special to The New York Times | RE 925-853 | 38715 | B 234-958 |
| 6/10/1977 | https://www.nytimes.com/1977/06/10/archives/young-sees-regime-in-rhodesia-falling-within-18-months.html | Young Sees Regime In Rhodesia Falling Within 18 Months | By Kathleen Teltsch Special to The New York Times | RE 925-853 | 38715 | B 234-958 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/3-are-vying-to-lead-bergen-republicans-outcome-of-party-election.html | 3 ARE VYING TO LEAD BERGEN REPUBLICANS | By Robert Hanley Special to The New York Times | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/8-arrested-in-police-drug-inquiry-on-23-shootings-at-harlem-corner.html | 8 Arrested in Police Drug Inquiry On 23 Shootings at Harlem Corner | By Lena Williams | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/a-penny-for-your-thoughts-cynics.html | A Penny for Your Thoughts Cynics | Dave Anderson | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/a-story-with-a-happy-ending.html | A Story With a Happy Ending | By Lucie Prinz | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/a-symposium-on-herbs-in-an-urban-setting.html | A Symposium on Herbs in an Urban Setting | By Pranay Gupte | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/about-new-york-duryea-puts-in-ante-for-political-jackpot.html | About New York | By Francis X Clines Special to The New York Times | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/analysts-link-move-to-oust-vesco-to-costa-ricas-political-situation.html | Analysts Link Move to Oust Vesco To Costa Ricas Political Situation | By Alan Riding Special to The New York Times | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/andujar-triumphant.html | Andujar Triumphant | By Parton Keese Special to The New York Times | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/appalachian-women-just-beginning-fight-on-poverty-and-bias.html | Appalachian Women Just Beginning Fight On Poverty and Bias | By Donna Sammons Special to The New York Times | RE 925-818 | 38715 | B 223-915 |

| 6/11/1977 | https://www.nytimes.com/1977/06/11/archiv es/article-2-no-title.html | GOING OUT  Guide | Howard Thompson | RE 925-818 | 38715 | B 223-915 |
|---|---|---|---|---|---|---|
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archiv es/bally-to-lease-not-buy-the-marlboroughblenheium-for-casino-site.html | Bally to Lease Not Buy the MarlboroughBlenheim for Casino Site | By Donald Janson | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archiv es/beaumonts-future-papp-withdrawal-raises-question-of-subsidy-and-of.html | Beaumonts Future | By Richard Eder Special to The New York Times | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archiv es/bergman-resumes-nursing-home-role-filing-of-appeal-voids-revocation.html | BERGMAN RESUMES NURSING HOME ROLE | By Edith Evans Asbury | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archiv es/bergman-resumes-nursinghome-role-pending-an-appeal-bergman-resumes.html | Bergman Resumes NursingHome Role Pending an Appeal | By Edith Evans Asbury | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archiv es/books-of-the-times-seeking-the-real-truth.html | Books of The Times | By Fred Ferretti | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archiv es/bridge-jamming-attempt-in-bidding-brings-a-riposte-in-the-game.html | Bridge | By Alaw Truscott | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archiv es/cartel-charge-in-uranium-is-set-for-hearing.html | Cartel Charge in Uranium Is Set for Hearing | By David Burnham Special to The New York Times | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archiv es/carter-suggests-that-legislators-were-swayed-by-energy-industries.html | Carter Suggests That Legislators Were Swayed by Energy Industries | By Charles Mohr Special to The New York Times | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archiv es/chicago-a-wonderful-dance-fete.html | Chicago a Wonderful Dance Fete | By Clive Barnes Special to The New York Times | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archiv es/citibank-is-keeping-prime-rate-at-6-reuss-lauds-move-as-formula-is-.html | CITIBANK IS KEEPING PRIME RATE AT 6 | By John H Allan | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archiv es/connecticut-blushing-over-momandpop-utility-hartford-blushes-over-a.html | Connecticut Blushing Over MomandPop Utility | By Lawrence Fellows Special to The New York Times | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archiv es/connecticut-blushing-over-mornandpop-utility.html | Connecticut Blushing Over MornandPop Utility | By Lawrence Fellows Special to The New York Times | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archiv es/consumer-notes-lab-teachers-cautioned-to-avoid-use-of-cancercausing.html | Consumer Notes | By Alfonso A Narvaez | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archiv es/cowardly-toward-city-hall.html | Cowardly Toward City Hall | By Russell Baker | RE 925-818 | 38715 | B 223-915 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/democratic-leaders-vote-to-cut-size-of-78-midterm-conference.html | Democratic Leaders Vote to Cut Size of 78 Midterm Conference | By Warren Weaver Jr Special to The New York Times | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/diplomat-whom-kissinger-chided-may-head-us-mission-in-havana.html | Diplomat Whom Kissinger Chided May Head US Mission in Havana | By Graham Hovey Special to The New York Times | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/ecevits-new-course-for-turkey-accent-on-selfreliance.html | Ecevits New Course for Turkey Accent on SelfReliance | By Steven V Roberts Special to The New York Times | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/fashioned-for-the-handicapped.html | Fashioned for the Handicapped | By Andrew H Malcolm Special to The New York Times | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/fears-of-a-rise-in-interest-rates-fade-and-stock-prices-edge-up.html | Fears of a Rise in Interest Rates Fade and Stock Prices Edge Up | By Vartanig G Vartan | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/futures-prices-off-on-report-of-rain.html | Futures Prices Off on Report of Rain | By Elizabeth M Fowler | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/guidry-stars-again.html | Guidry Stars Again | By Murray Chass | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/harriet-hoctor-74-ballet-dancer-dies-appeared-in-vaudeville-and.html | HARRIET HOCTOR 74 BALLET DANCER DIES | By Peter B Flint | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/how-to-get-your-way-in-a-state-legislature.html | How to Get Your Way in a State Legislature | By Clifton Leonhardt | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/in-international-affairs-one-thing-leads-to-another.html | In International Affairs One Thing Leads to Another | By Harlan Cleveland | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/ittsues-att-in-antitrust-action-asking-150-million-150-million.html | ITT Sues ATT In Antitrust Action Asking 150 Million | By Brendan Jones | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/john-j-cassese-64-converted-citys-pba-into-a-labor-union.html | John J Cassese 64 Converted Citys PBA Into a Labor Union | By Alfred E Clark | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/kite-sellers-find-fun-with-strings-attached-kite-business-called.html | Kite Sellers Find Fun With Strings Attached | By John B Forbes | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/knicks-pick-williams-and-nets-king-in-first-round-bucks-sign-benson.html | Knicks Pick Williams and Nets King In First Round | By Sam Goldaper | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/leaders-in-albany-agree-on-batteredspouse-bills.html | Leaders in Albany Agree on BatteredSpouse Bills | By David Bird | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/maggie-smith-superb-in-molnar.html | Maggie Smith Superb in Molnar | By Richard Eder | RE 925-818 | 38715 | B 223-915 |

| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/may-retail-sales-up-07-from-april-13-from-76-biggest-gains.html | May Retail Sales Up 07 From April 13 From 76 | By Isadore Barmash | RE 925-818 | 38715 | B 223-915 |
|---|---|---|---|---|---|---|
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/merchants-to-help-maintain-brooklyn-mall.html | Merchants to Help Maintain Brooklyn Mall | By Edward Ranzal | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/mikles-leads-college-golf.html | Mikles Leads College Golf | By Gordon S White Jr Special to The New York Times | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/mobil-withdraws-from-seadock-plan-bid-exxon-largest-participant-in.html | MOBIL WITHDRAWS FROM SEADOCK PLAN | By Gene Smith | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/networks-assemble-their-arsenals-for-blood-battle-of-the-ratings.html | Networks Assemble Their Arsenals for Blood Battle of the Ratings | By Les Brown | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/new-stamford-police-chief-plans-some-radical-changes.html | New Stamford Police Chief Plans Some Radical Changes | By Robert E Tomasson Special to The New York Times | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/norton-simons-bid-is-rejected-by-avis-avis-board-by-82-vote-rejects.html | Norton Simons Bid Is Rejected by Avis | By Robert J Cole | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/on-a-lush-island-in-indian-ocean-a-coup-is-just-a-case-of-hiccups.html | On a Lush Island in Indian Ocean A Coup Is Just a Case of Hiccups | By Michael T Kaufman Special to The New York Times | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/on-a-lush-island-in-indian-ocean-a-coup-is-just-a-case-of-hiccups2.html | On a Lush Island in Indian Ocean A Coup Is Just a Case of Hiccups | By Michael T Kaufman Special to The New York Times | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/on-lush-indian-ocean-isles-a-coup-is-just-a-hiccup.html | On Lush Indian Ocean Isles a Coup Is Just a Hiccup | By Michael T Kaufman Special to The New York Times | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/patents-a-foam-roofing-that-resembles-tiles-leg-spreader-designed.html | Patents | By Stacy V Jones | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/personal-investing-closedend-funds-seek-a-new-identity.html | Personal Investing | By Richard Phalon | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/phils-biggest-bats-stir-against-braves.html | Phils Biggest Bats Stir Against Braves | By Deane McGowen | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/podgornyin-effect-no-longer-president-a-deputy-has-signed-all.html | PODGORNY IN EFFECT NO LONGER PRESIDENT | By Christopher S Wren Special to The New York Times | RE 925-818 | 38715 | B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/president-suggests-energy-industries-swayed-legislators-criticizes.html | PRESIDENT SUGGESTS ENERGY INDUSTRIES SWAYED LEGISLATORS | By Charles Mohr Special to The New York Times | RE 925-818 | 38715 | B 223-915 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/ray-known-as-escape-artist-by-inmates-theft-of-typewriter-in-50.html | Ray Known as Escape Artist by Inmates | By Martin Waldron | RE 925-818 | 38715 B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/reagan-agrees-with-mccarthy-on-deficit-in-81.html | Reagan Agrees With McCarthy On Deficit in 81 | By Joseph F Sullivan Special to The New York Times | RE 925-818 | 38715 B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/renaults-challenge-at-le-mans.html | Renaults Challenge At Le Mans | By Sam Abt Special to The New York Times | RE 925-818 | 38715 B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/resurgent-regionalism-is-a-vital-force-in-catalonias-political.html | Resurgent Regionalism Is a Vital Force in Catalonias Political Ferment | By James M Markham Special to The New York Times | RE 925-818 | 38715 B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/robinson-wilkins-take-long-jump-shotput.html | Robinson Wilkins Take Long Jump ShotPut | By Leonard Koppett Special to The New York Times | RE 925-818 | 38715 B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/scientists-achieve-fusion-reaction-by-firing-an-electron-beam-at.html | Scientists Achieve Fusion Reaction By Firing an Electron Beam at Fuel | By Walter Sullivan | RE 925-818 | 38715 B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/search-for-drowning-victims-fails.html | Search for Drowning Victims Fails | SPECIAL TO THE NEW YORK TIMES | RE 925-818 | 38715 B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/senate-approves-delays-up-to-1987-for-cities-to-meet-cleanair-goal.html | Senate Approves Delays Up to 1987 For Cities to Meet CleanAir Goal | By Philip Shabecoff Special to The New York Times | RE 925-818 | 38715 B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/the-new-york-jazz-quartet-aided-by-carol-sloane-at-peak.html | The New York Jazz Quartet Aided by Carol Slone at Peak | John S Wilson | RE 925-818 | 38715 B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/the-separate-roads.html | The Separate Roads | By C L Sulzberger | RE 925-818 | 38715 B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/theater-men-react-to-papp-departure-many-suggestions-are-offered.html | THEATER MEN REACT TO PAPP DEPARTURE | By Carey Winfrey | RE 925-818 | 38715 B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/theres-a-multiple-choice-of-plain-and-fancy-wedding-rings.html | Theres a Multiple Choice of Plain and Fancy Wedding Rings | By Ruth Robinson | RE 925-818 | 38715 B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/to-drillers-in-saudi-desert-its-a-life-of-dunes-and-donts-drillers.html | To Drillers in Saudi Desert Its a Life of Dunes and Donts | By Steven Rattner Special to The New York Times | RE 925-818 | 38715 B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/trenton-topics-public-sessions-on-disputed-i78-section-are-slated.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 925-818 | 38715 B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/troubles-rise-for-macadamia-nut-growers-as-the-crop-in-california.html | Troubles Rise for Macadamia Nut Growers As the Crop in California Begins Forming | By Robert Lindsey Special to The New York Times | RE 925-818 | 38715 B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/two-critics-of-b1-conclude-carter-is-leaning-to-limited-production.html | Two Critics of B1 Conclude carter Is Leaning to Limited Production | By Bernard Weinraub Special to The New York Times | RE 925-818 | 38715 B 223-915 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/us-and-soviet-plan-talk-on-atom-blasts-ban-on-all-explosions-is.html | US AND SOVIET PLAN TALK ON ATOM BLASTS | By Bernard Gwertzman Special to The New York Times | RE 925-818 | 38715 B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/us-and-soviet-will-start-talks-on-pact-to-ban-all-nuclear-blasts.html | US and Soviet Will Start Talks On Pact to Ban All Nuclear Blasts | By Bernard Gwertzman Special to The New York Times | RE 925-818 | 38715 B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/us-judge-bars-mass-transfer-of-willowbrook-patients-to-bronx.html | US Judge Bars Mass Transfer Of Willowbrook Patients to Bronx | By Max H Seigel | RE 925-818 | 38715 B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/west-the-top-buyer-of-soviet-oil-in-76-east-bloc-trails-for-first.html | WEST THE TOP BUYER OF SOVIET OIL IN 76 | By Theodore Shabad | RE 925-818 | 38715 B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/will-9-chase-seattle-slew-to-triple-crown-favorite-set-to-be.html | Will 9 Chase Seattle Slew to Triple Crown | By Steve Cady | RE 925-818 | 38715 B 223-915 |
| 6/11/1977 | https://www.nytimes.com/1977/06/11/archives/women-behind-slew-wear-his-colors.html | Women Behind Slew Wear His Colors | By Joseph Durso | RE 925-818 | 38715 B 223-915 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/2-key-groups-in-local-shipping-planning-moves-but-within-city.html | 2 Key Groups in Local Shipping Planning Moves but Within City | By Werner Bamberger | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/59-battered-wives-join-suit-against-new-york-police-and-courts.html | 59 Battered Wives join Suit Against New York Police and Courts | By J C Barden | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/70229-applaud-the-star-of-triple-crown-drama.html | 70229 Applaud the Star Of Triple Crown Drama | By Joseph Durso | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/a-2hole-family-golf-course-grows-into-a-whole-course-of-9.html | A 2Hole Family Golf Course Grows Into a Whole Course of | By Harold Faber Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/a-crisis-of-credibility.html | A Crisis Of Credibility | By Tom Wicker | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/a-democratic-weakness-business-is-not-confident-about-carters.html | A Democratic Weakness | By Clyde H Farnsworth | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/acrostic-puzzle.html | Acrostic puzzle | By Thomas H Middleton | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/albany-puts-off-among-other-meaty-issues-a-porkbarrel-battle.html | Albany Puts Off Among Other Meaty Issues a PorkBarrel Battle | By Linda Greenhouse Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/art-galleries-uptown.html | Art | SPECIAL TO THE NEW YORK TIMES | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/artist-shows-her-flair-developing-top-borzois.html | Artist Shows Her Flair Developing Top Borzois | By Pat Gleeson | RE 925-835 | 38715 B 226-016 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/astros-late-errors-prove-decisive-mets-defeat-astros-in-10th-after.html | Astros Late Errors Prove Decisive | By Parton Keese Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/behind-the-best-sellers-gail-sheehy.html | Behind the Best Sellers Gail Sheehy | By Herbert Mitgang | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/book-ends-do-publishers-play-monopoly.html | BOOK ENDS | By Richard R Lingeman | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/borg-and-miss-richards-of-nets-watch-apples-post-3217-sweep.html | Borg and Miss Richards of Nets Watch Apples Post 3217 Sweep | By Robin Herman Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/brighter-days-for-mac-bonds.html | Brighter Days for MAC Bonds | By John H Allan | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/buddhism-of-himalayas-at-home-now-in-the-city-buddhism-of-himalayas.html | Buddhism Of Himalayas At Home Now In the City | By Carl Glassman | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/but-debate-endures-blue-laws-for-now-business-is-winning.html | But Debate Endures | By Tom Goldstein | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/cancer-panel-asks-screening-centers-wants-early-detection-effort-in.html | CANCER PANEL ASKS SCREENING CENTERS | By Glenn Fowler Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/carly-simon-the-fans-dont-scare-her-anymore-carly-simon-is.html | Carly Simon The Fans Dont Scare Her Anymore | By John Rockwell | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/carter-energy-plan-termed-in-fair-shape-despite-presidents.html | CARTER ENERGY PLAN TERMED IN FAIR SHAPE | By Edward Cowan Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/carter-plan-would-reportedly-slow-rise-in-home-energy-costs.html | Carter Plan Would Reportedly Slow Rise in Home Energy Costs | By Joseph P Fried | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/castro-and-the-united-states.html | Castro and the United States | By Marshall Arisman | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/chart-of-belmont.html | Chart of Belmont | SPECIAL TO THE NEW YORK TIMES | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/childabuse-parley-at-rikers-is-scored-women-inmates-call-it.html | CHILDABUSE PARLEY AT RIKERS IS SCORED | By Judith Cummings | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/civilrights-groups-divide-over-quotas-naacp-and-two-jewish-groups.html | 1RIGHTS GROUPS DIVIDE OVER QUOTAS | By George Vecsey | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/coalition-foiled-plan-to-weaken-clean-air-law-coalition-beat-drive.html | Coalition Foiled Plan to Weaken Clean Air Law | By Philip Shabecoff Special to The New York Times | RE 925-835 | 38715 B 226-016 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1977 | https://www.nytimes.com/1977/06/archives/complaints-expected-about-us-open-course-designed-for-good-sound.html | Complaints Expected About US Open Course Designed for Good Sound Golf | BY John S Radosta | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/archives/connecticut-opinion-restructuring-a-maze-politics.html | Restructuring a Maze | By Lawrence Fellows | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/archives/connecticut-opinion-two-races-for-the-fleet-on-the-sound.html | Two Races for the Fleet on the Sound | By Lisbeth Miner | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/archives/connecticut-opinion-watershed-decision.html | Watershed Decision | By Ellsworth S Grant | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/archives/connecticut-weekly-a-special-2aweek-nursery.html | A Special 2aWeek Nursery | By Eleanor Charles | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/archives/connecticut-weekly-change-of-lighthouse-brigade.html | Change of Lighthouse Brigade | By Lynne Ames | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/archives/connecticut-weekly-dining-out-with-no-end-to-ingenuity.html | DINING OUT | By Guy Henle | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/archives/connecticut-weekly-does-conrail-have-a-100mile-hit-list.html | Does Conrail Have | By Edward C Burks | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/archives/connecticut-weekly-gardening-rhododendrons-sturdy-showoffs.html | GARDENING | By Joan Lee Faust | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/archives/connecticut-weekly-home-clinic-how-to-keep-solders-in-place.html | HONE CLINIC | By Bernard Gladstone | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/archives/connecticut-weekly-horse-shows-a-mane-event.html | Horse Shows a Mane Event | By Anne Anable | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/archives/connecticut-weekly-interview-hes-resigned-to-his-fate.html | INTERVIEW | By Murray Illson | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/archives/connecticut-weekly-sibelius-slept-here.html | Sibelius Slept Here | By Robert Sherman | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/archives/connecticut-weekly-speaking-personally-of-coffee-cups-and-time.html | SPEAKING PERSONALLY | By Daniel Martin Klein | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/archives/connecticut-weekly-the-pcb-threat-and-striped-bass.html | The PCB Threat and Striped Bass | By Joanne A Fishman | RE 925-835 | 38715 B 226-016 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/crime.html | CRIME | By Newgate Calendar | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/cubs-a-starless-team-continue-to-glow-53.html | Cubs a Starless Team Continue to Glow 53 | By Deane McGowen | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/dance-gelsey-kirklands-swan-triumphs-in-many-spots-with-romantic.html | Dance Gelsey Kirklands Swan | By Anna Kisselgoff | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/demilia-wins-voting-on-pba-presidency-52yearold-incumbent-tops.html | DEMILIA WINS VOTING ON RBI PRESIDENCY | By Leonard Buder | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/duck-boy.html | Duck Boy | By Maxine Hong Kingston | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/dutch-mourn-deaths-in-rescue-of-53-held-by-south-moluccans-threat.html | DUTCH MOURN DEATHS IN RESCUE OF 53 HELD BY SOUTH MOLUCCANS | By Craig R Whitney Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/education-the-liberal-arts-degree-and-its-real-value.html | Education | By Gene J Maeroff | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/egypt-expects-sadatbrezhnev-talk.html | Improvement in SovietEgyptian Ties Seen After Talk | By Christopher S Wren Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/egypts-burden-of-poverty-seen-shifting-to-city.html | Egypts Burden Of Poverty Seen Shifting to City | By Timothy M Phelps Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/flags-signal-moluccan-anger-over-attack-by-dutch.html | Flags Signal Moluccan Anger Over Attack by Dutch | By Roy Reed Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/for-accurate-cutting-with-a-portable-power-saw.html | For Accurate Cutting With a Portable Power Saw | By Bernard Gladstone | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/for-all-britains-loss-of-empire-the-commonwealth-still-matters.html | For All Britains Loss of Empire the Commonwealth Still Matters | By Thomas Butson | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/for-cb-pro-softball-and-princeton.html | For CB Pro Softball and Princeton | By Margaret Roach | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/for-inventors-mostly-promises-for-inventors-mostly-promises.html | For Inventors Mostly Promises | By William Abrams | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/for-naipaul-a-difficult-country-country.html | For Naipaul a Difficult Country | By Joseph Lelyveld | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/for-once-an-nfl-owners-meeting-with-little-ado.html | For Once an NFL Owners Meeting With Little Ado | By William N Wallace | RE 925-835 | 38715 B 226-016 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archiv es/help-for-parents-who-are-new-to-the-game.html | Help for Parents Who Are New to the Game | By Seth S King Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archiv es/hevesi-asks-albany-to-act-on-bergman-urges-passage-of-bill-to-put.html | HEVESI ASKS ALBANY TO ACT ON BERGMAN | By Molly Wins | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archiv es/horseradish-is-a-novelty-to-grow-for-unusual-flavor.html | Horseradish Is A Novelty to Grow For Unusual Flavor | By Marine B Rosenberg | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archiv es/how-3-girls-3-almost-didnt-make-it-3-girls-3-almost-wasnt.html | How 3 Girls 3 Almost Didnt Make It | By Shaun Considine | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archiv es/how-they-started.html | How They Started | By Willard A Lockwood | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archiv es/improvement-in-sovietegyptian-ties-seen-after-talk.html | Improvement in SovietEgyptian Ties Seen After Talk | By Christopher S Wren Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archiv es/in-salute-to-cereal-battle-creek-breakfasts-on-a-half-ton-3day.html | In Salute to Cereal Battle Creek Breakfasts on a Half Ton | By William K Stevens By United Press International | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archiv es/inside-russias-russian-prisons.html | INSIDE RUSSIAS | By Ludmilla Thorne | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archiv es/intelligence-officials-are-split-by-plan-to-create-overall-chief.html | Intelligence Officials Are Split By Plan to Create Overall Chief | By Hedrick Smith Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archiv es/its-a-hard-days-night-in-congress.html | Its a Hard Days Night In Congress | By Martin Tolchin | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archiv es/its-that-jazz-time-again.html | ITS THAT JAll TIME AGAIN | By Robert Palmer | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archiv es/jealousy-gives-way-to-joy-among-the-surging-cosmos.html | Jealousy Gives Way to joy Among the Surging Cosmos | By Alex Yannis | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archiv es/jim-crow-union-member.html | Jim Crow Union Member | By A H Raskin | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archiv es/key-to-lycian-language-is-found.html | Key to Lycian Langtiage is Found | By Steven V Roberts Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archiv es/korean-probe-and-why-it-dragged-on.html | Korean Probe and Why it Dragged On | By Richard Halloran | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archiv es/language-fury-fails-to-stir-quebec-town-in-a-rural-community-where.html | LkNGUAGE FURY FAILS i TO STIR QUEBEC TOWN | By Henry Giniger Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archiv es/latin-war-over-teaching-of-language-in-italy-ends-in-compromise.html | Latin War Over Teaching of Language in Italy Ends in Compromise | By Ina Selden Special to The New York Times | RE 925-835 | 38715 B 226-016 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/lawsuit-challenges-franking-privileges-common-cause-is-seeking-to.html | LAWSUIT CHALLENGES FRANKING PRIVILEGES | By Martin Tolchin Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/leader-of-indias-reds-chooses-to-run-in-safe-west-bengal-area.html | Leader of Indias Reds Chooses To Run in Safe West Bengal Area | By Kasturi Rangan Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/letters-103448899.html | PAPERBACK TALK | By Ray Walters | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/levitt-audit-scores-city-schools-over-high-pay-of-psychologists.html | Levitt Audit Scores City Schools Over High Pay of Psychologists | By E J Dionne Jr | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/long-island-opinion-not-on-a-shoestring.html | Not on a Shoestring | By Ari L Goldman | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/long-island-opinion-some-of-our-songbirds-are-missing.html | Some of Our Songbirds Are Missing | By Betsy Barton | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/long-island-opinion-speaking-personally-pioneers-in-steelcovered.html | SPEAKING PERSONALLY | By Jerome E Klein | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/long-island-opinion-swimmablefishable-forgettable.html | SwimmableFishable Forgettable | By Joanne A Fishman | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-100-young-hands-put-up-a-house-6-rms-hs-vu.html | 100 Young Hands Put Up a House | By Shawn G Kennedy | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-about-long-island-a-game-of-unmusical-chairs-the.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-an-early-start-in-the-symphony-working-hard-at.html | An Early Start In the Symphony | By Richard Roberts | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-art-a-little-scare-a-little-smile.html | ART | By David L Shirey | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-dining-out-changes-but-still-elegant.html | DINING OUT | By Florence Fabricant | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-fishing-a-taste-of-a-fine-season.html | FISHING | By Joanne A Fishman | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-food-soups-cold-and-it-should-be.html | FOOD | By Florence Fabricant | RE 925-835 | 38715 B 226-016 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-gardening-far-too-much-of-a-good-thing.html | GARDENING | By Carl Totemeier | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-home-clinic-how-to-keep-solders-in-place.html | HOME CLINIC | By Bernard Gladstone | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-interview-another-2-am-call-another-mystery.html | INTERVIEW | By Lawrence Van Gelder | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-letter-from-washington.html | LETTER FROM WASHINGTON | By Ls Adams | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-nine-holes-where-golfers-meet-their-match-for.html | Nine Holes Where Golfers Meet Their Match | By Harry V Forgeron | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-no-place-like-mobile-home-when-a-home-is-not-a.html | No Place Like Mobile Home | By Andrea Aurichio | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-onthejob-aid-is-coming-a-college-center-for.html | OntheJob Aid is Coming | By Roy R Silver | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-praise-for-a-nassau-court-a-report-on-family.html | Praise for a Nassau Court | By Robert Mcg Thomas Jr | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-the-big-top-thats-3-feet-high.html | The Big Top Thats 3 Feet High | By Barbara Delatiner | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/lyles-4inning-stint-bails-out-hunter-lyle-saves-65-victory-over.html | Lyles 4Inning Stint Bails Out Hunter | By Gerald Eskenazi | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/major-league-scores.html | Major League Scores | SPECIAL TO THE NEW YORK TIMES | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/management-giving-a-hand-to-new-york-businessmen-trained-at-harvard.html | MANAGEMENT GIVING A HAND TO NEW YORK | By Laurie Johnston | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/managing-the-kennedy-millions-managing-the-kennedy-millions.html | Managing the Kennedy Millions | By Michael C Jensen | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/manhunt-is-pressed-for-james-earl-ray-one-convict-gives-up.html | MANHUNT IS PRESSED FOR JAMES EARL RAY ONE CONVICT GIVES UP | By Wayne King Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/markets-in-review-in-love-with-dow-900.html | MARKETS IN REVIEW | By Vartanig G Vartan | RE 925-835 | 38715 B 226-016 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/max-gordon-the-man-behind-the-vanguard-the-village-vanguard.html | Max Gordon The Man Behind The Vanguard | By Gilbert Millstein | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/mayors-hail-carter-but-voice-concern-300-leaders-meeting-in-tucson.html | MAYORS HAIL CARTER BUT VOICE CONCERN | By Robert Reinhold Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/miners-apathetic-as-union-votes-tuesday-to-purge-or-reelect-miller.html | Miners Apathetic as Union Votes Tuesday to Purge or ReElect Miller | By Ben A Franklin Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/miscellany.html | Miscellany | SPECIAL TO THE NEW YORK TIMES | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/monmouth.html | Monmouth | SPECIAL TO THE NEW YORK TIMES | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/moses-sets-world-400-hurdles-mark-moses-sets-world-mark-in-hurdles.html | Moses Sets World 400 Hurdles Mark | By Leonard Koppett Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/mrs-abzug-cuomo-do-some-stumping-through-brooklyn.html | Mrs Abzug Cuomo Do Some Stumping Through Brooklyn | By Pranay Gupte | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/nathan-h-knorr-president-of-jehovahs-witnesses-72.html | Nathan H Knorr President of Jehovahs Witnesses | By George Dugan | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-opinion-home-sweet-home-since-1777.html | Home Sweet Home Since 1777 | By Margaret Drury | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-opinion-life-without-gas.html | Life Without Gas | By David Soyka | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-opinion-politics-byrne-how-he-won.html | POLITICS | By Joseph F Sullivan | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-opinion-renewal-in-a-bulldozed-land.html | Renewal in a Bulldozed Land | By Brian Scanlon | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-opinion-shattering-the-short-hills-mystique.html | Shattering the Short Hills Mystique | By Emily Pritchard Cary | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-a-touch-of-naples-in-newark.html | A Touch of Naples in Newark | By Eileen and Fred Ferretti | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-about-new-jersey-giving-it-the-old-school-try.html | ABOUT NEW JERSEY | BY Fred Ferretti | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-fishing-coast-is-teeming-with-bluefish.html | FISHING | By Joanne A Fishman | RE 925-835 | 38715 B 226-016 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-food-coops-to-meet.html | Food Coops To Meet | By Josephine Bonomo | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-gallery-pays-tribute-to-prints.html | Gallery Pays Tribute to Prints | By David L Shirey | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-his-inventions-save-lives.html | His Inventions Save Lives | By Rudy Johnson | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-how-to-keep-solders-in-place.html | How to Keep Solders in Place | By Bernard Gladstone | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-interview-the-1040-blues.html | INTERVIEW | By James Barron | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-legislature-familiar-faces-go.html | Legislature Familiar Faces Go | By Martin Waldron | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-letter-from-washington-when-the-gop-meets-for.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-little-league-its-not-all-fun-little-league-its.html | Little League Its Not All Fun | By Neil Amdur | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-offoff-broadway-in-fort-lee.html | OffOff Broadway In Fort Lee | By Lorraine Gracey | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-prison-system-reforms-studied-corrections-system.html | Prison System Reforms Studied | By Martin Waldron | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-raise-for-judges-stalls-in-legislature-raise-for.html | Raise for Judges Stalls in Legislature | By Ronald Sullivan | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-salvias-produce-a-few-surprises.html | Salvias Produce A Few Surprises | By Molly Price | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-shop-talk-gourmet-cookware-gourmet-cookware-in.html | SHOP TALK | By Rosemary Lopez | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-summer-fairs-begin-thursday.html | Summer Fairs Begin Thursday | By Martin Gansberg | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-summer-schools-facing-cutbacks.html | Summer Schools Facing Cutbacks | By Ben Horowitz | RE 925-835 | 38715 B 226-016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-toma-is-returning-to-newark-streets.html | Toma is Returning | By Alan Caruba | RE 925-835 | 38715 | B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-truck-driver-stars-on-television-too.html | Truck Driver Stars On Television Too | By Bart Barlow | RE 925-835 | 38715 | B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/new-york-teachers-to-see-5000-pupils-in-move-on-truancy.html | New York Teachers To See 5000 Pupils in Move on Truancy | By C Gerald Fraser | RE 925-835 | 38715 | B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/nonfiction-in-brief.html | NOXFICTIONN IN BRIEF | By Doris Grumbach | RE 925-835 | 38715 | B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/notes-scientists-need-amateur-aid-on-trips-notes-about-travel-notes.html | Notes Scientists Need Amateur Aid on Trips | By Stanley Carr | RE 925-835 | 38715 | B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/nursetraining-plan-ends-at-graduation-event-today-terminates-new.html | NURSETRAINING PLAN ENDS AT GRADUATION | By Jennifer Dunning | RE 925-835 | 38715 | B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/one-critics-fiction-two-novels-five-stories-one-novella.html | ONE CRITICS FICTION | By Anatole Broyard | RE 925-835 | 38715 | B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/one-party-rules-but-two-share-the-power.html | One Party Rules but Two Share The Power | By Adam Clymer | RE 925-835 | 38715 | B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 925-835 | 38715 | B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/permanent-moslemchristian-split-in-beirut-university-campuses-seen.html | Permanent MoslemChristian Split in Beirut University Campuses Seen | By Marvine Howe Special to The New York Times | RE 925-835 | 38715 | B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/philadelphias-poor-taking-over-houses-to-fight-city-decay-poor-in.html | Philadelphias Poor Taking Over Houses To Fight City Decay | By James F Clarity Special to The New York Times | RE 925-835 | 38715 | B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/point-of-view-battle-for-corporate-democracy.html | POINT OF VIEW | By Joel Seligman | RE 925-835 | 38715 | B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/polands-peasants-doing-well-on-land-thrive-in-only-sovietbloc.html | POLANDS PEASANTS DOING WELL ON LAND | By Ellen Lentz Special to The New York Times | RE 925-835 | 38715 | B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/port-jefferson-facing-the-consequences-ofsuccess-consequences-of.html | Port Jefferson Facing the Consequences of Success | By William Tucker | RE 925-835 | 38715 | B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/president-wants-to-gain-friends-in-soviet-sphere-calls-for-an.html | President Wants To Gain Friends In Soviet Sphere | By David Binder Special to The New York Times | RE 925-835 | 38715 | B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/prison-had-relaxed-its-security-for-ray-after-a-court-ruling.html | Prison Had Relaxed Its Security for Ray After a Court Ruling | By Wendell Rawls Jr Special to The New York Times | RE 925-835 | 38715 | B 226-016 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/race-week-to-end-calm-on-the-sound.html | Race Week to End Calm on the Sound | By Joanne A Fishman | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/ray-is-called-frustrated-by-house-inquiry.html | Ray is Called Frustrated by House Inquiry | By Martin Waldron | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/refusal-of-many-to-heed-government-health-advice-is-linked-to.html | Refusal of Many to Heed Government Health Advice is Linked to Growing Distrust of Author | By Richard D Lyons Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/renaults-are-in-control-at-le-mans-renaults-in-control-at-le.html | Renaults Are in Control at Le Mans | By Sam Abt Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/residents-hail-fulton-st-mall-project-in-the-spirit-of-brooklyn.html | Residents Hail Fulton St Mall Project in the Spirit of Brooklyn | By Eleanor Blau | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/respect-grows-for-brown-a-seasoned-rider-at-21.html | Respect GrowsforBrown A Seasoned Rider at 21 | By Ed Corrigan | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/robin-daythe-king-of-british-tv-interviewers-the-king-of-british.html | Robin Day The King of British TV Interviewers | By Bart Mills | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/scenes-from-a-marriage-a-golfers-lament-a-husbands-lament-for-a.html | Scenes From a Marriage A Golfers Lament | By Peter Andrews | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/science-group-fears-sea-research-limits-national-academy-says.html | SCIENCE GROUP FEARS SEA RESEARCH LIMITS | By Bayard Webster | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/simpson-u-of-houston-victors-in-college-golf.html | Simpson U of Houston Victors in College Golf | By Gordon S White R | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/sla-chairman-foresees-problems-in-a-bill-banning-nudity-in-bars.html | SLA Chairman Foresees Problems in a Bill Banning Nudity in Bars | By Tom Goldstein | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/some-of-maos-ideas-however-are-getting-compromised-the-chinese.html | Some of Maos Ideas However Are Getting Compromised | By Fox Butterfield | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/spotlight-the-researcher-wins-out.html | SPOTLIGHT | By Leonard Sloane | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/stephen-porter-style-is-the-realism-of-another-time-porter-on-style.html | Stephen Porter Style Is the Realism of Another Time | By Robert Berkvist | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/strictly-by-the-book-is-boom-in-midtown-strictly-by-the-book-is.html | Strictly by the Book Is Boom in Midtown | By Carter B Horsley | RE 925-835 | 38715 B 226-016 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/stuttgart-ballet-comes-home-to-america-stuttgart-ballet.html | Stuttgart Ballet Comes Home to America | By Harry Goldman | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/summer-brings-scientists-back-to-loch-ness.html | Summer Brings Scientists Back To Loch Ness | By John Noble Wilford | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/summer-splash-not-for-swimming-only.html | Summer Splash | By Erica Brown | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/the-canam-is-returning-with-quebec-race-today.html | The CanAm is Returning With Quebec Race Today | By Phil Bash | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/the-economic-scene-nothing-to-crow-about.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/the-golf-clinic-how-to-straighten-stroke-to-improve-your-putting.html | How to Straighten Stroke To Improve Your Putting | By Nick Seitz | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/the-greek-isles-an-odyssey-a-greek-island-odyssey.html | The Greek Isles An Odyssey | By Steven V Roberts | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/the-healy-sistersclues-to-diabetes.html | The Healy SistersClues to Diabetes | By William Stockton | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/the-high-court-discriminates-between-sex-and-race.html | The High Court Discriminates Between Sex And Race | By William B Gould | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/the-life-and-death-of-connecticuts-bottle-bill.html | The Life and Death of Connecticuts Bottle Bill | By Lawrence Fellows | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/the-lone-survivor.html | The Lone Survivor | By James Reston | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/the-man-to-come-to-dinner.html | The Man To Come to Dinner | By C L Sulzberger | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/the-mets-goldenage-otello-otello.html | The Mets GoldenAge Otello | By Peter G Davis | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/the-old-georgia-still-lives-but-mainly-not-in-plains-beyond-plains.html | The Old Georgia Still Lives But Mainly Not in Plains | By Robert Corm | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/the-stark-and-finish-of-a-brief-boxing-career.html | The Start and Finish of a Brief Boxing Career | By Charles Tekeyan | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/the-wonderful-and-quotable-world-of-tennis.html | The Wonderful And Quotable World of Tennis | By Edward F Murphy | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/the-yiddish.html | THE YIDDISH | By Luna Rosenfeld | RE 925-835 | 38715 B 226-016 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/they-are-now-in-serious-talks-with-other-parties-italys-communists.html | They Are Now in Serious Talks With Other Parties | By Alvin Shuster | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/they-were-behind-the-scenes-of-between-the-lines.html | They Were Behind the Scenes Of Between the Lines | By Leticia Kent | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/transmission.html | Transmission | By Jay Scott Puzzles Edited By Eugene T Maleska | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/unbeaten-seattle-slew-takes-belmont-for-triple-crown-settle-slew.html | Unbeaten Seattle Slew Takes Belmont for Triple Crown | By Steve Cady | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/vas-medical-care-criticized-in-report-wastefulness-found-in.html | VAS MEDICAL CARE CRITICIZED IN REPORT | By Lawrence K Altman Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/voting-to-test-cohesiveness-of-indias-ruling-party.html | Voting to Test Cohesiveness of Indias Ruling Party | By William Borders Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/washington-report-coordinating-commodity-prices.html | WASHINGTON REPORT | By Clyde H Farnsworth | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/week-of-pageantry-for-elizabeth-ends-throngs-in-london-again-ignore.html | REEK OF PAGEANTRY FOR ELIZABETH ENDS | By R W Apple Jr Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/westchester-opinion-conservatives-get-closer-to-gop.html | Conservatives Get Closer to GOP | By Thomas P Ronan | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/westchester-opinion-is-there-justice-for-women.html | Is There Justice for Women | By Gonnie McClung Siegel | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/westchester-opinion-letter-from-ossining-high-school.html | LETTER FROM OSSINING HIGH SCHOOL | By Gary Davidson | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/westchester-split-over-housing-needs-proposal-to-build-in-the-rural.html | ESTCHESTER SPLIT OVER HOUSING NEEDS | By James Feron Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-2-theaters-in-trouble-why-2-theaters-are-in.html | 2 Theaters in Trouble | By Edward Hudson | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-a-soaring-experience-soaring-spirits-from-hang.html | A Soaring Experience | By William Laird Siegel | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-caramoor-plays-a-childrens-tune-music.html | Caramoor Plays A Childrens Tune | By Robert Sherman | RE 925-835 | 38715 B 226-016 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-children-and-books.html | Children and Books | By Jeanne Clare Feron | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-dining-out-with-no-end-to-ingenuity.html | DINING OUT | By Guy Henle | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-edward-mortola-daring-class-and-style.html | Edward Mortola Daring Class and Style | By James Feron | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-gardening-rhododendrons-sturdy-showoffs.html | GARDENING | By Joan Lee Faust | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-he-stalks-big-game-in-new-rochelle.html | He Stalks Big Game in New Rochelle | By Barbara Kantrowitz | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-home-clinic-how-to-keep-solders-in-place.html | HOME CLINIC | By Bernard Gladstone | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-landmarks-of-prehistory.html | Landmarks Of Prehistory | By Harvey Minkoff | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-lawyers-making-music-together.html | Lawyers Making Music Together | By Joan Potter | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-mt-vernon-donnybrook-political-dispute-in-mount.html | Mt Vernon Donnybrook | By Ronald Smothers | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-nevelson-the-fantasticator-art.html | Nevelson the Fantasticator | By David L Shirey | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-shes-sweet-on-bees.html | Shes Sweet On Bees | By Nancy Rubin | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-shop-talk.html | SHOP TALK | By Louise D Brown | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-summer-visitors-from-the-city.html | Summer Visitors From the City | By Jane Blanksteen | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/what-they-do-university-presses-1977.html | What They Do | By Ray Walters | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/what-yesterdays-hero-tells-todays-graduate.html | What Yesterdays Hero Tells Todays Graduate | By Don K Appleman | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/whats-doing-in-salzburg.html | Whats Doing in SALZBURG | By Paul Hofmann | RE 925-835 | 38715 B 226-016 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/when-high-priests-of-finance-meet.html | When High Priests of Finance Meet | By Paul Lewis | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/why-is-an-outdoor-concert-like-a-tax-rebate-outdoor-concerts.html | Why is an Outdoor Concert Like a Tax Rebate | By David Hunt | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/will-the-public-pay-more-for-less-service.html | Will the Public Pay More for Less Service | By Ernest Holsendolph | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/wimbledon-getting-ready-for-its-100th-tournament.html | Wimbledon Getting Ready for Its 100th Tournament | By Neil Amdur Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/wood-field-and-stream-a-run-of-worms-and-fish.html | Wood Field and Stream A Run of Worms and Fish | By Nelson Bryant Special to The New York Times | RE 925-835 | 38715 B 226-016 |
| 6/12/1977 | https://www.nytimes.com/1977/06/12/archives/yankees-box-score.html | Yankees Box Score | SPECIAL TO THE NEW YORK TIMES | RE 925-835 | 38715 B 226-016 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/10-percent-cutback-in-strategic-forces-is-proposed-by-us-suggestion.html | 10 PERCENT CUTBACK IN STRATEGIC FORCES IS PROPOSED BY US | By Bernard Gwertzman Special to The New York Times | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/2-yachts-set-pace-to-newport-inverness-formerly-equation.html | 2 Yachts Set Pace Pace To Newport | By William N Wallace Special to The New York Times | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/a-long-shadow-over-elections-falangists-wave-their-flags-an.html | A Long Shadow Over Elections | By James M Markham Special to The New York Times | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/a-remnant-of-british-india-seeks-to-preserve-its-identity.html | A Remnant of British India Seeks to Preserve Its Identity | By William Borders Special to The New York Times | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/advertising-a-magazine-for-moped-enthusiasts-burlington-socks-a.html | Advertising | BY Philip H Dougherty | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/after-burglary-in-clubhouse-royals-resemble-brewers-and-lose-4-to-0.html | After Burglary in Clubhouse Royals Resemble Brewers and Lose 4 to | By Sam Goldaper | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/aluminum-shipping-in-1976-rose-284-aluminum-shipments-in-1976.html | Aluminum Shipping In 1976 Rose 284 | By Gene Smith | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/ballet-theater-names-new-chairman.html | Ballet Theater Names New Chairman | By Anna Kisselgoff | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/black-audience-for-public-tv-up-47-nielsen-report-shows-proposed-by.html | Black Audience for Public TV Up 47 Nielsen Report Shows | By Les Brown | RE 925-833 | 38715 B 226-014 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/books-of-the-times-the-plot-against-hitler-evidence-is-combed.html | Books of The Times | By William V Shannon | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/bridge-teenagars-share-2d-place-in-goldman-pair-competition.html | Bridge | By Alan Truscott | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/britain-enters-web-of-sports-politics-remember-soweto.html | Britain Enters Web of Sports Politics | By Neil Amour Special to The New York Times | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/bronx-sciences-winning-debates-turn-coach-into-big-money-loser-7200.html | Bronx Sciences Winning Debates Turn Coach Into Big Money Loser | By Israel Shenker | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/bronx-street-is-named-to-honor-slain-entebberaid-commander.html | Bronx Street is Named to Honor Slain EntebbeRaid Commander | By Laurie Johnston | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/carews-bat-helps-twins-top-yanks-figueroas-record-is-75-carew-paces.html | Carews Bat Helps Twins Top Yanks | By Murray Chass | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/carter-trade-plan-falling-into-place-domestic-industries-get-help.html | CARTER TRADE PLAN FALLING INTO PLACE | By Clyde H Farnsworth Special to The New York Times | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/carters-opposition-to-water-projects-linked-to-73-veto-of-georgia.html | Carters Opposition to Water Projects Linked to 73 Veto of Georgia Dam | By Adam Clymer The Special to The New York Times | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/chess-korchnois-victory-settled-at-least-partly-an-old-grudge-a.html | Chess | By Robert Byrne | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/cleveland-to-use-questionnaires-to-determine-obscenity-standard.html | Cleveland to Use Questionnaires To Determine Obscenity Standard | By Reginald Stuart Special to The New York Times | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/commodities-supply-questions-in-cocoa-futures-its-been-a-sad-season.html | Commodities | By H J Maidenberg | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/conservation-head-urges-fight-on-environment-backlash-in-congress.html | Conservation Head Urges Fight on Environment Backlash in Congress | By Gladwin Hill Special to The New York Times | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/conservative-virginia-democrat-favored-in-gubernatorial-primary.html | Conservative Virginia Democrat Favored in Gubernatorial Primary | By Ben A Franklin Special to The New York Times | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/consortium-is-named-new-yorks-auditor-six-accounting-firms-will.html | CONSORTIUM IS NAMED NEW YORKS AUDITOR | By Charles Kaiser | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/cosmos-top-kicks-by-21-on-shootout-a-matter-of-composure-toye-to.html | Cosmos Top Kicks by 21 On Shootout | By Alex Yannis Special to The New York Times | RE 925-833 | 38715 B 226-014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/dance-international-festival-a-success-in-chicago-baryshnikov.html | Dance International Festival a Success in Chicago | By Clive Barnes Special to The New York Times | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/de-gustibus-cooking-up-true-story-of-spaghetti-carbonara.html | DE GUSTIBUS | By Craig Claiborne | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/democrats-expect-victory-in-nassau-if-caso-runs-as-an-independent.html | Democrats Expect Victory in Nassau if Caso Runs as an Independent | By Roy R Silver Special to The New York Times | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/dogs-with-owners-woof-it-up-to-aid-those-without.html | Dogs With Owners Woof it Up to Aid Those Without | By Olive Evans | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/equality-the-remaining-barriers.html | Equality The Remaining Barriers | By Joseph A Califano | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/frampton-back-plays-to-91000-philadelphia-show-is-first-concert-in.html | Frampton Back Plays to 91000 | By John Rockwell Special to The New York Times | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/frank-jack-sam-judy.html | Frank | By William Safire | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/half-a-million-happy-people-celebrate-puerto-rican-day.html | Half a Million Happy People Celebrate Puerto Rican Day | By Anna Quindlen | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/head-of-hud-hears-problems-of-mayors-in-allday-talks-urban-leaders.html | HEAD OF NUD HEARS PROBLEMS OF MAYORS | By Robert Reinhold Special to The New York Times | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/helping-the-elderly-to-flee-from-fear-finding-the-beneficiaries.html | Helping the Elderly to Flee From Fear | By Nan Robertson | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/hispanicamerican-turns-down-envoys-post-amid-controversy.html | HispanicAmerican Turns Down Envoys Post Amid Controversy | By Graham Hovey Special to The New York Times | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/how-one-captive-died-2-relatives-delegated-to-speak-a-captive-from.html | How One Captive Died | By Roy Reed Special to The New York Times | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/ickx-rally-wins-le-mans-for-porsche-rally-by-ickx-wins-le-mans-for.html | Ickx Rally Wins Le Mans for Porsche | By Sam Abt Special to The New York Times | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/issue-and-debate-federal-workers-political-role-rests-on-hatch-acts.html | Issue and Debate | By Warren Weaver Jr Special to The New York Than | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/james-earl-ray-seized-after-2day-manhunt-in-eastern-tennessee-area.html | JAMES EARL RAY SEIZED AFTER 2DAY MANHUNT IN EASTERN TENNESSEE | By B Drummond Ayres Jr Special to The New York Times | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/lake-in-abandoned-lot-gives-city-a-country-feel.html | Lake in Abandoned Lot Gives City a Country Feel | By Lena Williams | RE 925-833 | 38715 | B 226-014 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/leibman-as-richard-iii-a-dominating-presence.html | Leibman as Richard III A DominatingPresence | By Thomas Lask | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/light-trucks-adding-up-to-heavy-sales-light-trucks-equaling-heavy.html | Light Trucks Adding Up to Heavy Sales | By William Ic Stevens Special to The New York Times | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/market-place-how-to-brush-off-an-unwanted-suitor.html | Market Place | By Robert Metz | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/moses-says-he-can-beat-his-hurdles-mark-his-best-race-says-moses.html | Moses Says He Can Beat His Hurdles Mark | By Leonard Koppett | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/mrs-carter-home-gets-husbands-seal-of-approval-amy-at-the-airport.html | Mrs Carter Home Gets Husbands Seal of Approval | By Laura Foreman Special to The New York Times | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/music-tribute-howard-swanson-is-honored-by-the-triad-chorale.html | Music Tribute | By Peter G Davis | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/navy-project-slated-in-2-midwest-states-west-europeans-used-to.html | Navy Project Slated In 2 Midwest States | By Flora Lewis Special to The New York Times | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-10-percent-cut-in-strategic-forces-from-1974-level.html | 10 Percent Cut in Strategic Forces From 1974 Level Proposed by US | By Bernard Gwerizman Special to The New York Times | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-a-nervous-but-cheerful-teacher-says-she-was.html | A Nervous but Cheerful Teacher Says She Was Treated Correctly | By Craig R Whitney Special to The New York Times | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-captive-from-train-says-guerrilla-may-have-killed.html | Captive From Train Says Guerrilla May Have Killed Passenger | By Roy Reed Special to The New York Times | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-carter-trade-plan-falling-into-place-domestic.html | CARTER TRADE PLAN FALLING INTO PLACE | By Clyde H Farnsworth Special to The New York Times | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-cleveland-to-use-questionnaires-to-determine.html | Cleveland to Use Questionnaires To Determine Obscenity Standard | By Reginald Stuart Special to The New York Times | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-half-a-million-happy-people-celebrate-puerto-rican.html | Half a Million Happy People Celebrate Puerto Rican Day | By Anna Quindlen | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-hispanicamerican-turns-down-envoys-post-amid.html | HispanicAmerican Turns Down Envoys Post Amid Controversy | By Graham Hovey Special to The New York Times | RE 925-833 | 38715 B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-lake-in-abandoned-lot-gives-city-a-country-feel.html | Lake in Abandoned Lot Gives City a Country Feel | By Lena Williams | RE 925-833 | 38715 B 226-014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-national-guard-joins-an-expanded-search-for-ray-an.html | NATIONAL GUARD JOINS | By Wayne King Special to The New York Times | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-nudist-movement-shedding-old-stigma-nears-50th.html | Nudist Movement Shedding Old Stigma Nears 50th Year | By Fred Ferretti Special to The New York Times | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-passaic-students-given-incentive-to-reduce.html | Passaic Students Given Incentive To Reduce Vandalism and it Works | By Martin Gansberg Special to The New York Times | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-rutgers-study-at-home-courses-provide-second.html | Rutgers Study at Home Courses Provide Second Chance for Many | By Joan Cook Special to The New York Times | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-suburbs-pass-more-school-budgets-but-face.html | Suburbs Pass More School Budgets But Face Continued Fiscal Trouble | By James Feron | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-suburbs-seeking-to-deal-with-restive-youths-task.html | Suburbs Seeking to Deal With Restive Youths | By Ronald Smothers Special to The New York Times | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/northeast-and-middle-west-join-in-congress-in-bid-for-more-aid.html | Northeast and Middle West Join In Congress in Bid for More Aid | By Edward C Burks Special to The New Tat TIMM | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/nudist-movement-shedding-old-stigma-nears-its-50th-anniversary.html | Nudist Movement Shedding Old Stigma Nears Its 50th Anniversary | By Fred Ferretti Special to The New York Than | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/obituary-1-no-title.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/police-sergeant-rebuffed-in-plea-to-dispense-with-his-chauffeur.html | Police Sergeant Rebuffed in Plea To Dispense With His Chauffeur | By Leonard Buder | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/saudi-arabians-plan-to-put-wasted-natural-gas-to-work-saudis.html | Saudi Arabians Plan to Put Wasted Natural Gas to work | By Steven Rattner 8216recta to The New fork TWIN | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/school-hit-on-4-sides-longer-than-usual-teacher-outwardly-cheery.html | School Hit on 4 Sides | By Craig R Whitney Special to The New York Times | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/seaver-seems-upset-by-trade-talk-after-his-5hitter-defeats-astros.html | Seaver Seems Upset by Trade Talk After His 5Hitter Defeats Astros | By Parton Keese Special to The New York Times | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/second-trial-in-reporters-slaying-gets-under-way-today-in-phoenix.html | Second Trial in Reporters Slaying Gets Under Way Today in Phoenix | By Robert Lindsey Special to The New York Times | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/seem-fragile-soviet-attacks-on-carter-pose-dilemma-for-us-news.html | Seem Fragile | By Hedrick Smith Special to The New York Times | RE 925-833 | 38715 | B 226-014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/settlements-bank-cautions-us-over-payments-deficit-annual-report.html | Settlements Bank Cautions US Over Payments Deficit | By Paul Lewis Special to The New York Times | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/shetland-rated-best-at-fairfield.html | Shetland Rated Best at Fairfield | By Pat Gleeson Special to The New York Times | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/singapore-is-a-bitter-harbor-for-vietnam-refugees.html | Singapore is a Bitter Harbor for Vietnam Refugees | By Henry Kamm Special to The New York Times | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/slew-crew-debating-paris-race-for-colt-slew-crew-to-decide-slew.html | Slew Crew Debating Paris Race for Colt | By Steve Cady | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/social-security-checks-fall-short-in-budgets-of-new-yorks-elderly-a.html | Social Security Checks Fall Short In Budgets of New Yorks Elderly | By Peter Kihss | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/student-unrest-troubles-brazils-regime-monthlong-protests-call-for.html | Student Unrest Troubles Brazils Regime | By David Vidal Special to The New York Times | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/suburbs-pass-more-school-budgets-but-face-continued-fiscal-trouble.html | Suburbs Pass More School Budgets But Face Continued Fiscal Trouble | By James Feron | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/suburbs-seeking-to-deal-with-restive-youths-task-force-formed.html | Suburbs Seeking to Deal With Restive Youths | By Ronald Smothers Special to The New York Times | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/taxexempt-sales-bolster-optimism-in-credit-markets-bond-price-rally.html | TAILEXEMPT SALES | By John H Allan | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/television.html | Television | SPECIAL TO THE NEW YORK TIMES | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/tennesseans-uneasy-with-ray-at-large-residents-prepared-for-defense.html | Tennesseans Uneasy With Ray at Large | By B Drummond Ayres Jr Special to The New York Times | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/tv-a-drama-war-between-the-tates-a-mature-work-on-nbc.html | TV A Drama | By John J OConnor | RE 925-833 | 38715 | B 226-014 |
| 6/13/1977 | https://www.nytimes.com/1977/06/13/archives/tyranny-of-a-majority.html | Tyranny of a Majority | By Anthony Lewis | RE 925-833 | 38715 | B 226-014 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/2-whites-killed-in-johannesburg-as-3-blacks-open-fire-in-garage-12.html | 2 Whites Killed in Johannesburg As 3 Blacks Open Fire in Garage | By John F Burns Special to The New York Times | RE 925-822 | 38715 | B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/2-whites-killed-in-johannesburg-as-3-blacks-open-fire-in-garage-2.html | 2 Whites Killed in Johannesburg As 3 Blacks Open Fire in Garage | By John F Burns Special to The New York Times | RE 925-822 | 38715 | B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/62-families-cling-to-ranches-despite-missile-testing.html | 62 Families Cling to Ranches Despite Missile Testing | By John M Crewdson Special to The New York Times | RE 925-822 | 38715 | B 226-003 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/a-day-in-the-life-of-menahem-begin-reflects-fierce-loyalties-of-an.html | A Day in the Life of Menahem Begin Reflects Fierce Loyalties of an Israeli Founder | By William E Farrell | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/a-top-mobster-pleads-guilty-to-9-bribery-charges.html | A Top Mobster Pleads Guilty to 9 Bribery Charges | By Robert Hanley Special to The New York Times | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/about-new-york-the-call-of-the-sea.html | About New York The Call of the Sea | By Francis X Clines | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/accord-reached-at-new-york-post-on-a-pact-with-newspaper-guild.html | Accord Reached at New York Post On a Pact With Newspaper Guild | By Damon Stetson | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/advertising-keeping-a-watchful-eye-on-government.html | Advertising | By Philip H Dougherty | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/albany-introduces-deathpenalty-bill-acts-to-comply-with-recent.html | ALBANY INTRODUCES DEATHPENALTY BILL | By David Bird Special to The New York Times | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/ambassador-rosalynn-carter-first-lady-confounds-the-skeptics-and.html | Ambassador Rosalynn Carter | By David Vidal Special to The New York Times | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/amex-wants-hearing-on-big-board-options-letter-to-sec-challenges.html | AMEX WANTS HEARING ON BIG BOARD OPTIONS | By Leonard Sloane | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/avis-bidding-joined-by-a-british-retailer-sears-holdings-a-british.html | Avis Bidding Joined By a British Retailer | By Robert J Cole | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/basket-art-its-woven-sculpture.html | Basket Art Its Woven Sculpture | By Lisa Hammel | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/basques-hope-vote-will-at-long-last-bring-peace.html | Basques Hope Vote Will at Long Last Bring Peace | By Flora Lewis Special to The New York Times | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/begin-shows-his-strength-in-first-parliament-voting.html | Begin Shows His Strength in First Parliament Voting | By Moshe Brilliant | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/belmont-strike-halts-betting-forego-wins-forego-wins-after-a.html | Belmont Strike Halts Betting | By Gerald Eskenazi | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/blacks-wait-in-hope-for-share-in-white-iowans-bequest.html | Blacks Wait in Hope for Share in White Iowans Bequest | By Douglas E Kneeland Special to The New York Tithes | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/bloodhounds-track-ray-for-3-hours-bloodhounds-ran-ray-to-the-ground.html | Bloodhounds Track Ray for 3 Hours | By Wayne King Special to The New York Times | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/bloodhounds-track-ray-for-3-hours.html | Bloodhounds Track Ray for 3 Hours | By Wayne King Special to The New York Times | RE 925-822 | 38715 B 226-003 |

| 6/14/1977 | https://www.nytimes.com/1977/06/14/archiv es/bond-prices-continue-advance-cut-in-prime-rate-is-a-surprise.html | Bond Prices Continue Advance Cut in Prime Rate is a Surprise | By John H Allan | RE 925-822 | 38715 | B 226-003 |
|---|---|---|---|---|---|---|
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archiv es/books-of-the-times-the-unescorted-roamer.html | Books of The Times | By John Leonard | RE 925-822 | 38715 | B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archiv es/brett-experiments-and-hits-homer-brett-experiments-and-hits-homer.html | Brett Experiments and Hits Homer | By Murray Crass | RE 925-822 | 38715 | B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archiv es/bride-decision-tenuous-when-fits-are-found-in-2-major-suits.html | Bridge | By Alan Truscoit | RE 925-822 | 38715 | B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archiv es/carter-denies-c-i-a-engaged-soviet-jew.html | CARTER DENIES C I A ENGAGED SOVIET JEW | By Bernard Gwertzman Special to The New York Times | RE 925-822 | 38715 | B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archiv es/carter-denies-cia-engaged-soviet-jew-he-reports-on-inquiry-declines.html | CARTER DENIES C I A ENGAGED SOVIET JEW | By Bernard Gwertzman Special to The New York Times | RE 925-822 | 38715 | B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archiv es/chrysler-discloses-unusual-payments-foreign-government-officials.html | CHRYSLER DISCLOSES UNUSUAL PAYMENTS | By William K Stevens Special to The New York Times | RE 925-822 | 38715 | B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archiv es/commodity-prices-show-wide-decline-slowing-in-inflation-and.html | COMMODITY PRICES SHOW WIDE DECLINE | By H J Maidenberg | RE 925-822 | 38715 | B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archiv es/connors-and-miss-evert-top-wimbledon-seeding-connors-miss-evert.html | Connors and Miss Evert Top Wimbledon Seeding | By Neil Amdur Special to The New York Times | RE 925-822 | 38715 | B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archiv es/court-voids-penalty-against-party-aides-high-tribunal-says-new.html | COURT VOIDS PENALTY AGAINST PARTY AIDES | By Lesley Oelsner Special to The New York Times | RE 925-822 | 38715 | B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archiv es/dana-net-up-133-in-quarter-on-a-sales-increase-of-243.html | Dana Net Up 133 in Quarter On a Sales Increase of 243 | By Clare M Reckert | RE 925-822 | 38715 | B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archiv es/dow-up-by-161-to-a-close-of-91240-bank-moves-on-prime-rate-a-spur.html | Dow Up by 161 to a Close of 91240 Bank Moves on Prime Rate a Spur | By Alexander R Hammer | RE 925-822 | 38715 | B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archiv es/dr-george-c-cotzias-neurologist-who-developed-ldopa-therapy.html | Dr George C CeCotziasNeurologist Who Developed LDopa Therapy | By Lawrence K Altman | RE 925-822 | 38715 | B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archiv es/dutch-questioning-hostages-to-collect-evidence-for-trial.html | Dutch Questioning Hostages to Collect Evidence for Trial | By Craig R Whitney Special to The New York Times | RE 925-822 | 38715 | B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archiv es/exporters-plan-10-billion-limit-in-helping-world-defray-oil-bills-a.html | Exporters Plan 10 Billion Limit InHelping World Defray Oil Bills | By Paul Lewis Special to The New York Times | RE 925-822 | 38715 | B 226-003 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/family-utility-with-293-customers-agrees-to-regulation-by-hartford.html | Family Utility With 293 Customers Agrees to Regulation by Hartford | By Lawrence Fellows Special to The New York Times | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/fbi-chief-likely-to-be-chosen-from-five-men-selected-by-panel.html | FBI Chief Likely To Be Chosen From Five Men Selected by Panel | By Anthony Marro Special to The New York Times | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/high-court-nullifies-politicians-penalty-court-voids-penalty.html | High Court Nullifies Politicians Penalty | By Lesley Oelsner Special to The New York Times | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/if-a-trade-happens-id-ok-it-seaver-if-a-trade-happens-id-ok-it.html | If a Trade Happens Id OK It Seaver | By Parton Keese Special to The New York Times | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/if-you-like-fresh-herring-your-ship-is-in.html | If You Like Fresh Herring Your Ship is In | By Mimi Sheraton | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/indias-courts-welcome-back-rule-of-law.html | Indias Courts Welcome Back Rule of Law | By William Borders | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/issue-and-debate-should-owners-of-baseball-teams-be-permitted-to.html | Issue and Debate | BY Leonard Koppett | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/jersey-utility-voids-algerian-gas-pact-public-service-cancels.html | Jersey Utility Voids Algerian Gas Pact | By Donald Janson Special to The New York Times | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/mac-speedily-sells-250-million-in-bonds-at-low-75-interest-marked.html | MAC SPEEDILY SELLS 250 MILLION IN BONDS AT LOW 75 INTEREST | By Lee Dembart | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/mac-speedily-sells-250-million-in-bonds-at-low-75-interest.html | MAC SPEEDILY SELLS 250 MILLION IN BONDS AT LOW 75 INTEREST | By Lee Dembart | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/major-league-scores.html | Major League Scores | SPECIAL TO THE NEW YORK TIMES | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/manes-calls-on-beame-to-arrange-city-referendum-on-pornography.html | Manes Calls on Beame to Arrange City Referendum on Pornography | By Charles Kaiser | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/marcia-haydee-bows-in-new-role.html | Marcia Haydee Bows in New Role | By Anna Hisselgoff | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/market-place-a-hollywood-spotlight-on-toy-stocks.html | Market Place | By Robert Metz | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/mayors-say-carter-is-neglecting-cities-at-tucson-parley-gibson.html | MAYORS SAY CARTER IS NEGLECTING CITIES | By Robert Reinhold Special to The New York Times | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/medicaid-for-mentally-ill-is-curbed.html | Medicaid for Mentally Ill is Curbed | By Howard Blum | RE 925-822 | 38715 B 226-003 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/new-designers-add-perspective-to-fall-fashions.html | New Designers Add Perspective to Fall Fashions | By Bernadine Morris | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/new-panel-to-study-future-of-public-tv-formed-by-carnegie.html | NEW PANEL TO STUDY FUTURE OF PUBLIC TV | By Les Brown | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/new-panel-to-study-future-of-public-tv.html | NEW PANEL TO STUDY FUTURE OF PUBLIC TV | By Les Brown | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/norman-morrice-to-direct-royal-ballet.html | Norman Morrice to Direct Royal Ballet | By Clive Barnes | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/of-feasts-and-famines.html | Of Feasts and Famines | By Martin McLaughlin | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/oneill-rejects-attempt-by-califano-to-induce-congress-to-reduce.html | ONeill Rejects Attempt by Califano to Induce Congress to Reduce LaborHEW Appropriations Measurp | By Martin Tolchin Special to The New York Times | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/parisnew-york-a-century-of-modern-art-parisnew-york-exhibition.html | ParisNew York A Century of Modem Art | By John Russell Special to The New York Times | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/parisnew-york-a-century-of-modern-art.html | ParisNew York A Century of Modem Art | By John Russell Special to The New York Woes | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/president-softens-rebuke-to-congress-but-warns-on-energy-sees.html | PRESIDENT SOFTENS REBUKE TO CONGRESS BUT WARNS ON ENERGY | By James T Wooten Special to The New York Times | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/president-softens-rebuke-to-congress-but-warns-on-energy.html | PRESIDENT SOFTENS REBUKE TO CONGRESS BUT WARNS ON ENERGY | By James T Wooten | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/public-health-panel-urges-laetrile-ban-8member-council-asks.html | PUBLIC HEALTH PANEL URGES LAETRILE BAN | By Walter H Waggoner | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/pupils-who-saw-teacher-slaying-may-take-stand.html | Pupils Who Saw Teacher Slaying May Take Stand | By Reglvald Stuart Special to The New York Times | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/quotas-goals-and-justice.html | Quotas Goals And Justice | By Tom Wicker | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/ray-back-in-custody-tennessee-governor-asks-us-to-take-him-convict.html | RAY BACK IN CUSTODY TENNESSEE GOVERNOR ASKS US TO TAKE HIM | By B Drummond Ayres Jr Special to The New York Times | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/ray-back-in-custody-tennessee-governor-asks-us-to-take-hm.html | RAY BACK IN CUSTODY TENNESSEE GOVERNOR ASKS US TO TAKE HM | By B Drummond Ayres Jr Special to The New York Times | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/ronans-to-take-world-trip-at-port-authority-expense-agency-chief.html | Ronans to Take World Trip At Port Authority Expense | By Ralph Blumenthal | RE 925-822 | 38715 B 226-003 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/ronans-to-take-world-trip-at-port-authority-expense.html | Ronans to Take World Trip At Port Authority Expense | By Ralph Blumenthal | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/sauterfinegan-sound-back.html | SauterFinegan Sound Back | By John S Wilson | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/schism-grows-between-suburban-taxpayers-and-teachers.html | Schism Grows Between Suburban Taxpayers and Teachers | By George Vecsey | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/soviet-confident-it-can-handle-rights-issue-at-belgrade-conference.html | Soviet Confident it Cane Handle Rights Issue at Belgrade Conference | By Cmilteopmer S Wren Special to The New York Times | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/stage-canadas-intimate-shaw-festival-has-wit-and-style-by-richard.html | Stage Canadas Intimate Shaw Festival HasWit and Style | By Richard Eder Seocial to The New York Tithes | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/stanley-dancer-enters-controversy-over-jersey-trot-postrace-tests.html | Stanley Dancer Enters Controversy Over Jersey Trot Postrace Tests for Drugs | By Michael Katz | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/suarez-ending-campaign-urges-spain-to-choose-the-middle-way.html | Suarez Ending Campaign Urges Spain to Choose the Middle Way | By James M Markham Special to The New York Times | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/taxes-accounting-senate-unit-softens-auditorsec-view-accounting.html | Taxes  Accounting Senate Unit Softens AuditorSEC View | By Michael C Jensen | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/the-families-of-wars-missing-men-make-their-painful-peace.html | The Families of Wars Missing Men Make Their Painful Peace | By Joan Kron | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/toye-resigns-cosmos-post-sherman-seen-as-successor.html | Toye Resigns Cosmos Post Sherman Seen as Successor | By Alex Yannis | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/tv-nbc-looks-at-human-rights.html | TV NBC Looks at Human Rights | By John J OConnor | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/us-supreme-court-rules-illegal-a-new-york-state-statute-that-denies.html | US Supreme Court Rules Illegal a New York State Statute That Denies College Tuition Aid to Some Aliens | By Warren Weaver Jr Special to The New York Times | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/utilities-and-business-oppose-new-state-energy-unit.html | Utilities and Business Oppose New State Energy Unit | By Alfonso A Narvaez Special to The New York Times | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/wimbledons-tennis-centennial-is-aglow-despite-commercialism.html | Wimbledons Tennis Centennial Is Aglow Despite Commercialism | By Roy Reed Special to The New York Times | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/wood-field-and-stream-one-day-of-splendid-fly-fishing-for-tarpon.html | Wood Field and Stream One Day of Splendid Fly Fishing for Tarpon | By Nelson Bryant Special to The New York Times | RE 925-822 | 38715 B 226-003 |
| 6/14/1977 | https://www.nytimes.com/1977/06/14/archives/yonkers-is-ordered-to-rehire-teachers-appellate-division-also-says.html | YONKERS IS ORDERED TO REHIRE TEACHERS | BY Ronald Smothers Special to The New York Times | RE 925-822 | 38715 B 226-003 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/5-policemen-to-go-to-court-today-in-a-prelude-to-trial-for-assault.html | 5 Policemen to Go to Court Today In a Prelude to Trial for Assault | By Robert Hanley Special to The New York Times | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/77mile-crater-found-in-alaska-linked-to-meteorite-by-geologist.html | 77Mile Crater Found in Alaska Linked to Meteorite by Geologist | By Walter Sullivan | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/a-view-from-bonn.html | A View From Bonn | By James Reston | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/about-real-estate-backers-of-sites-for-a-convention-center-jockey.html | About Real Estate | By Carter B Horsley | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/advertising-childrens-tv-profits-and-regulations.html | Advertising | By Philip H Dougherty | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/article-1-no-title.html | Lebanese Preparing Reforms to Avert New Fighting | By Marvine Howe | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/article-2-no-title.html | White House Drops Appointment Of Lisbon Ambassador to New Job | By Graham Hovey | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/atonal-music-enlists-sciences-aid.html | Atonal Music Enlists Sciences Aid | By Boyce Rensberger | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/beanie-at-labor-conference-hails-citys-employees.html | Beame at Labor Conference Hails Citys Employees | By Charles Kaiser Special to The New York Times | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/careers-opportunities-beyond-personnel-jobs.html | Careers | By Elizabeth M Fowler | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/carey-names-peyser-chairman-of-psc-governor-explains-surprise-move.html | CAREY NAMES PEYSER CHAIRMAN OF P S C | By Linda Greenhouse Special to The New York Times | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/carter-backers-lose-on-water-projects-but-gain-tactically-house.html | CARTER BACKERS LOSE ON WATER PROJECTS BUT GAIN TACTICALLY | By Adam Clymer | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/carter-backers-lose-onwater-projects-but-gain-tactically.html | CARTER BACKERS LOSE ONWATER PROJECTS BUT GAIN TACTICALLY | By Adam Clymer Special to The New York Times | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/carter-meets-5-american-artists-who-portrayed-his-inauguration.html | Carter Meets 5 American Artists Who Portrayed His Inauguration | By Marjorie Hunter Special to The New York Times | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/changed-south-africa-nears-anniversary-of-soweto-riots.html | Changed South Africa Nears Anniversary of Soweto Riots | By John F Burns Special to The New York Times | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/coffee-and-norcross-head-parties-democrats-spurn-white-house-call.html | Coffee and Norcross Head Parties Democrats Spurn White House Call | By Joseph F Sullivan Special to The New York Times | RE 925-826 | 38715 | B 226-007 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/court-plan-viewed-as-a-fait-accompli-three-citizens-lobby-groups.html | COURT PLAN VIEWED AS A FAIT ACCOMPLI | By Richard J Meislin Special to The New York Times | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/croatian-nationalists-hijacked-jet-last-year-to-publicize-cause.html | Croatian Nationalists Hijacked Jet Last Year to Publicize Cause | By Joseph B Treaster | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/did-amy-write-dissidents-son-she-knows-but-nobody-asked.html | Did Amy Write Dissidentsson She Knows but Nobody Asked | By James T Wooten | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/doctor-is-accused-of-harming-patient-suffolk-anesthesiologist-is.html | DOCTOR IS ACCUSED OF HARMING PATIENT | By Ari L Goldman Special to The New York Times | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/dow-up-1017-to-a-92257-finish-rise-best-in-more-than-2-months-prime.html | Dow Up 1017 to a 92257 Finish Rise Best in More Than 2 Months | By Vartanig Gvartan | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/goliath-specialist-on-stock-exchange-challenges-a-david-big-stock.html | Goliath Specialist On Stock Exchange Challenges a David | By Robert J Cole | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/governor-of-louisiana-defends-gift-of-10000-to-his-wife-by-korean.html | Governor of Louisiana Defends Gift Of 10000 to His Wife by Korean | By Richard Halloran Special to The New York Times | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/helsinkis-halfway-house.html | Helsinkis Halfway House | By C L Sulzberger | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/housing-in-loft-buildings-key-to-new-urban-vitality-housing-in-loft.html | Housing in Loft Buildings Key to New Urban Vitality | By Paul Goldberger | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/housing-in-loft-buildings-key-to-new-urban-vitality.html | Housing in Loft Buildings Key to New Urban Vitality | By Paul Goldberger | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/howell-is-nominated-in-virginia-primary-wins-democratic.html | HOWELL IS NOMINATED IN VIRGINIA PRIMARY | By Ben A Franklin Special to The New York Times | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/indiana-strives-to-block-federal-water-projects-there-in-keeping.html | Indiana Strives to Block Federal Water Projects There in Keeping With Its Conservative Philosophy | By Reginald Stuart Special to The New York Times | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/indias-new-governing-party-wins-or-leads-in-8-of-10-state-elections.html | Indias New Governing Party Wins Or Leads in 8 of 10 State Elections | By William Borders Special to The New York Times | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/jc-penney-to-buy-headquarters-here.html | J C Penney to Buy Headquarters Here | By Isadore Barmash | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/kaiser-announces-rises-of-almost-4-in-aluminum-prices-company-cites.html | KAISER ANNOUNCES RISES OF ALMOST 4 IN ALUMINUM PRICES | By Gene Smith | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/kgb-is-questioning-us-correspondent-toth-called-in-spy-case-is.html | KGB IS QUESTIONING US CORRESPONDENT | By Christopher S Wren | RE 925-826 | 38715 B 226-007 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/kgb-is-questioning-us-correspondent.html | KGB IS QUESTIONING US CORRESPONDENT | By Christopher S Wren Special to The New York Times | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/labor-delays-action-on-scottishwelsh-home-rule.html | Labor Delays Action on ScottishWelsh Home Rule | By R W Apple Jr | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/last-man-who-fled-with-ray-is-caught.html | Last Man Who Fled With Ray Is Caught | By B Drummond Ayres Jr Special to The New York Times | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/late-settlement-curbs-crowd-bets-at-belmont.html | Late Settlement Curbs Crowd Bets at Belmont | By Michael Katz | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/lebanese-preparing-reforms-to-avert-new-fighting.html | Lebanese Preparing Reforms to Avert New Fighting | By Marvine Howe | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/lefkowitz-is-acting-to-remove-bergman-will-apply-in-federal-court.html | LEFKOWITZ IS ACTING TO REMOVE BERGMAN | By Edith Evans Asbury | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/legal-action-against-lamborn-takes-sweetness-out-of-sugar.html | Legal Action Against Lamborn Takes Sweetness Out of Sugar | By Hj Maidenberg | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/like-it-is.html | Like It Is | By Julius Lester | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/likud-assembling-narrow-coalition.html | Likud Assembling Narrow Coalition | By William E Farrell | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/lockheed-chief-assails-charges-and-renegotiation-board-of-us.html | Lockheed Chief Assails Charges And Renegotiation Board of US | By Robert Lindsey Special to The New York Times | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/long-bonds-yields-are-at-3year-lows-prices-continue-rise-touched.html | LONG BONDS YIELDS ARE AT 3YEAR LOWS | By John H Allan | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/market-place-alaskan-oila-fading-bonanza.html | Market Place | By Robert Metz | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/miami-pasadena-get-super-bowl-games-super-bowls-go-to-miami-and.html | Miami Pasadena Get Super Bowl Games | By Gerald Eskenazi | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/moluccan-funeral-turns-into-protest-thousands-march-in-procession.html | MOLUCCAN FUNERAL TURNS INTO PROTEST | By Roy Reed | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/mondale-and-chiefs-of-house-democrats-agree-on-voting-bill.html | Mondale and Chiefs Of House Democrats Agree on Voting Bill | By Martin Tolchin Special to The New York Times | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/montanez-bats-in-5-runs-todd-loser.html | Montanez Bats in 5 RunsTodd Loser | By Parton Keese Special to The New York Times | RE 925-826 | 38715 B 226-007 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/new-schools-in-caribbean-worry-medical-educators.html | New Schools in Caribbean Worry Medical Educators | By Gene I Maeroff | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/new-strike-threat-hangs-over-nursing-homes-in-metropolitan-new-york.html | New Strike Threat Hangs Over Nursing Homes in Metropolitan New York | By Damon Stetson | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/no-pain-in-detroit-on-imports-us-auto-makers-have-relinquished.html | No Pain in Detroit on Imports | By Reginald Stuart Special to The New York Times | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/pairings-at-wimbledon-a-firstround-feast-wimbledon-draw-a-feast-for.html | Pairings at Wimbledon A FirstRound Feast | By Neil Amdur Special to The New York Times | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/piniella-facing-ban-key-to-tying-rally-braves-beat-mets-85-gullett.html | Piniella Facing Ban Key to Tying Rally | By Murray Chass | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/presidents-plan-to-tax-oil-wins-support-in-house-panel-action-is.html | Presidents Plan To Tax Oil Wins Support in House | By Edward Cowan | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/presidents-plan-to-tax-oil-wins-supportin-house.html | Presidents Plan To Tax Oil Wins Supportin House | By Edward Cowan Special to The New York Times | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/race-officials-wait-for-sailors-to-return-from-windless-sea.html | Race Officials Wait for Sailors To Return from Windless Sea | By William N Wallace Special to The New York Voles | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/racers-take-off-by-car-bike-and-sneaker-in-a-crosstown-handicap.html | Racers Take Off by Car Bike and Sneaker in a Crosstown Handicap | By Judith Cummings | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/rangers-go-for-forwards-rangers-pick-deblois-islanders-draft-bossy.html | Rangers Go for Forwards | By Robin Herman | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/ronans-public-and-private-funds-often-the-subject-of-controversies.html | Ronans Public and Private Funds Often the Subject of Controversies | By Mary Breasted | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/ronans-world-trip-at-port-authority-expense-put-off-carey-requests.html | Roman World Trip at Port Authority Expense Put Off | By Ralph Blumenthal | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/ronans-world-trip-of-port-authority-expense-put-off-carey-requests.html | Ronans World Trip at Port Authority Expense Put Off | By Ralph Blumenthal | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/scott-hits-2-as-red-sox-capture-6th-in-row-71.html | Scott Hits 2 as Red Sox Capture 6th in Row 71 | By Deane McGowen | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/seaver-trade-talk-angers-mets-fans.html | Seaver Trade Talk Angers Mets Fans | By Joseph Durso | RE 925-826 | 38715 B 226-007 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/senate-defeats-human-rights-amendment-on-world-bank-funds.html | Senate Defeats Human Rights Amendment on World Bank Funds | By Clyde H Farnsworth Special to The New York Times | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/spain-voting-today-in-first-free-elections-since-36.html | United Precs International SPANIARDS GO TO POLLS TODAY A campaign worker in Segovia Spain displays Socialist Workers Party poster Today Spain will hold its first free elections since 1936 Details appear on page A2 | By James M Markham | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/state-is-revising-emergency-plan-in-wake-of-salem-nuclear-accident.html | State Is Revising Emergency Plan In Wake of Salem Nuclear Accident | By Donald Janson so ecirl to The New York Tlmeo | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/state-senate-in-albany-approves-measure-broadening-coverage-of-the.html | State Senate in Albany Approves Measure Broadening Coverage of the Death Penalty | By David Bird Special to The New York Times | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/storm-causes-havoc-in-england.html | US and Japan Agree to Seek Formula to Avoid Clash on Nuclear Plant | By Bernard Gwertzman Special to The New York Times | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/suburban-schools-are-evolving-basic-curriculums-geared-to-70s.html | Suburban Schools Are Evolving Basic Curriculums Geared to 70s | By Edward B Fiske | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/taiwan-agrees-to-trim-exports-of-shoes-to-us-over-4-years-taiwan.html | Taiwan Agrees to Trim Exports Of Shoes to US Over 4 Years | By James T Wooten Special to The New York Times | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/test-indicates-solar-heating-isnt-economical-yet.html | Test Indicates Solar Heating Isnt Economical Yet | By Bayard Webster Special to The New York Times | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/the-dangers-of-racial-quotas.html | The Dangers of Racial Quotas | By Larry M Lavinsky | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/the-un-today.html | US and Japan Agree to Seek Formula to Avoid Clash on Nuclear Plant | By Bernard Gwertzman Special to The New York Times | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/three-croats-invade-yugoslavs-mission-shoot-chauffeur-and-toss.html | THREE CROATS INVADE YUGOSLAVS MISSION | By Carey Winfrey | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/three-croats-invade-yugoslavs-mission.html | THREE CROATS INVADE YUGOSLAVS MISSION | By Carey Winfrey | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/tokyo-ratifies-new-fishing-zone.html | US and Japan Agree to Seek Formula to Avoid Clash on Nuclear Plant | By Bernard Gwertzman Special to The New York Times | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/trenton-topics-asbestos-spray-coatings-banned-by-state-as-possibly.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/two-westchester-shelters-to-kill-animals-if-some-are-not-adopted.html | Two Westchester Shelters to Kill Animals if Some Are Not Adopted | By David F White Special to The New York Times | RE 925-826 | 38715 B 226-007 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/u-s-court-upholds-port-authority-ban-on-concorde-flights.html | U S COURT UPHOLDS PORT AUTHORITY BAN ON CONCORDE FLIGHTS | By Richard Within | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/us-and-japan-agree-to-seek-formula-to-avoid-clash-on-nuclear-plant.html | US and Japan Agree to Seek Formula to Avoid Clash on Nuclear Plant | By Bernard Gwertzman Special to The New York Times | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/us-court-upholds-port-authority-ban-on-concorde-flights-earlier.html | U S COURT UPHOLDS PORT AUTHORITY BAN ON CONCORDE FLIGHTS | By Richard Witkin | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/vance-takes-theme-of-rights-to-oas-he-tells-latin-nations-violence.html | VANCE TAKES THEME OF RIGHTS TO OAS | By Alan Riding | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/vote-for-dams-kind-of-easy-for-freshman.html | Vote for Dams Kind of Easy For Freshman | By James M Naughton Special to The New York Times | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/vw-in-bid-for-5-of-market-plans-to-build-2d-us-plant-vw-in-bid-to.html | VW in Bid for 5 of Market Plans to Build 2d US Plant | By Paul Lewis Special to The New York Times | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-a-case-of-inconspicuous-consumption.html | A Case of Inconspicuous Consumption | By Enid Nemy | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-breakaway-brunches-for-a-leisurely-lift.html | Breakaway Brunches For a Leisurely Lift | By Craig Claiborne | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-bride-deauville-scene-of-tourney-and-summer.html | Bridge | By Alan Truscott | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-calves-liver-lyonnaise.html | 60Minute Gourmet | By Pierre Franey | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-cooking-out-a-happy-medium-is-rare.html | Cooking Out A Happy Medium Is Rare | By Norman B Gabrilove | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-fashion-shows-as-theater.html | Fashion Shows As Theater | By Bernadine Morris | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-for-his-day-a-good-cigar.html | For His Day A Good Cigar | By George Volsky | RE 925-826 | 38715 | B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-getting-bugs-to-buzz-off-personal-health-jane-e.html | Getting Bugs To Buzz Off | By Jane E Brody | RE 925-826 | 38715 | B 226-007 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-growing-up-an-only-child-growing-up-an-only.html | Growing Up An Only Child | By Anthony Burgess | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-is-mass-food-hopeless.html | Is Mass Food Hopeless | By Mimi Sheraton | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-pop-soul-by-ronnie-spector.html | Pop Soul By Ronnie Spector | By Robert Palmer | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-stage-black-experience-in-america-is-pictured.html | Stage Black Experience In America Is Pictured | By Richard Eder | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-stuttgart-ballet-retains-heritage.html | Stuttgart Ballet Retains Heritage | By Clive Barnes | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-tv-end-of-summer-revived.html | TV End of Summer Revived | By John J OConnor | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-two-vegetarians-true-to-themselves.html | Two Vegetarians True to Themselves | By Robin Brantley | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-young-violinist-steps-ahead-her-way.html | Young Violinist Steps Ahead Her Way | By Donal Henahan | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/white-house-drops-appointment-of-lisbon-ambassador-to-new-job.html | White House Drops Appointment Of Lisbon Ambassador to New Job | By Graham Hovey | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/with-election-spain-takes-a-giant-step-into-democratic-europe.html | With Election Spain Takes a Giant Step Into Democratic Europe | By Flora Lewis | RE 925-826 | 38715 B 226-007 |
| 6/15/1977 | https://www.nytimes.com/1977/06/15/archives/yonkers-is-seeking-appeal-on-teachers-school-board-is-acting-on.html | YONKERS IS SEEKING APPEAL ON TEACHERS | By Ronald Smothers Special to The New York Times | RE 925-826 | 38715 B 226-007 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/20day-ordeal-aboard-the-hijacked-dutch-train-as-described-by-those.html | 20Day Ordeal Aboard the Hijacked Dutch Train as Described by Those Who Survived | By Craig R Whitney Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/3-men-on-a-horse-seek-to-reap-cane-benefits.html | 3 Men on a Horse Seek To Reap Cane Benefits | By Sam Goldaper Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/35-countries-meet-on-helsinki-accord-open-belgrade-talks-to-prepare.html | 35 COUNTRIES MEET ON HELSINKI ACCORD | By Malcolmw Browne Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/35-countries-meet-on-helsinki-accord.html | 35 COUNTRIES MEET ON HELSINKI ACCORD | By Malcolm W Browne Special to The New York Times | RE 925-836 | 38715 B 226-017 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/a-salute-to-dogged-stage-survivors.html | A Salute to Dogged Stage Survivors | By Walter Kerr | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/about-new-york-their-commuter-bus-is-a-holy-place.html | About New york | By Francis X Clines | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/advertising-other-shoe-drops-esty-gets-datsun.html | Advertising | By Philip H Dougherty | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/architecture-award-honors-8-projects-new-york-city-club-singles-out.html | ARCHITECTURE AWARD HONORS 8 PROJECTS | By Carter B Horsley | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/armed-group-defies-police-in-philadelphia.html | The New York TimesKeifh Meyers | By James F Clarity Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/article-1-no-title.html | Article 1  No Title | By Richard J Meislin Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/astronomers-watch-solar-system-rerun-distant-star-apparently.html | ASTRONOMERS WATCH SOUR SYSTEM RERUN | By Walter Sullivan | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/att-earnings-up-234-for-quarter-1-billion-mark-exceeded-again-net.html | ATT EARNINGS UP 234 FOR QUARTER | By Clare M Reckert | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/avantgardists-stage-wares.html | AvantGardists Stage Wares | By Linda Charlton | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/backgammon-a-sure-thing-can-backfire.html | Backgammon | By Paul Magriel | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/bankruptcy-court-names-a-trustee-to-take-over-bergman-nursing-home.html | Bankruptcy Court Names A Trustee to Take Over Bergman Nursing Home | By Edith Evans Asbury | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/big-turnout-in-spain-gives-suarezs-party-edge-in-parliament-first.html | Spanish nuns casting their votes in Madrid yesterday as Spain held its first free elections in 41 years | By James M Markham Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/books-enigma-of-china-remains-perplexing.html | Books Enigma of China Remains Perplexing | By Paul Grimes | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/books-of-the-times.html | Books of The Times | By John Leonard | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/books-super-scientific-elite.html | Books Super Scientific Elite | By Alden Whitman | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/bridge-climax-in-the-von-zedtwitz-is-scheduled-for-saturday.html | Bridge | By Alan Truscott | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/british-steel-chairman-predicts-utter-chaos-if-us-raises-duties.html | British Steel Chairman Predicts Utter Chaos | By Gene Smith | RE 925-836 | 38715 B 226-017 |

| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/broad-parking-ban-in-manhattan-begins-as-mayor-yields-to-ruling-206.html | Broad Parking Ban in Manhattan Begins as Mayor Yields to Ruling | By Lee Dembart | RE 925-836 | 38715 | B 226-017 |
|---|---|---|---|---|---|---|
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/broad-parking-ban-in-manhattan-begins-as-mayor-yields-to-ruling.html | Broad Parking Ban in Manhattan Begins as Mayor Yields to Ruling | By Lee Dembart | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/california-drought-may-spell-end-of-a-dry-spell-for-jersey.html | California Drought May Spell End Of a Dry Spell for Jersey Canneries | By Martin Waldron Special to The New York Times | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/carey-offers-collegetuition-plan-allowing-parents-taxfree-trusts.html | Carey Offers CollegeTuition Plan Allowing Parents TaxFree Trusts | By Peter Klhss | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/carter-in-agreement-with-house-will-not-veto-hewlabor-bill-carter.html | Carter in Agreement With House Will Not Veto HEWLabor Bill | By Martin Tolchin Special to The New York Times | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/carter-in-agreement-with-house-will-not-veto-hewlabor-bill.html | Carter in Agreement With House Will Not Veto HEWLabor Bill | By Martin Tolchin Special to The New York Times | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/carter-is-savoring-political-victories-seems-elated-by-apparent.html | CARTER IS SAVORING POLITICAL VICTORIES | By James T Wooten Special to The New York Times | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/carters-nuclear-policy-encounters-a-snag-in-japan.html | CarterCarter Nuclear Policy Encounters a Snag in Japan | By Andrew H Malcolm Special to The New York Times | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/city-in-a-shift-says-coney-i-park-should-become-amusement-area.html | City in a Shift Says Coney I Park Should Become Amusement Area | By Marcia Chambers | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/civil-service-tenure-change-voted.html | Civil Service Tenure Change Voted | By Linda Greenhouse Special to The New York Times | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/clark-h-foreman-75-former-head-of-emergency-civil-liberties-group.html | Clark H Foreman 75 | By Werner Bamberger | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/coffee-futures-prices-fall-again-decline-is-shown-by-coffee-futures.html | Coffee Futures Prices Fall Again | By H J Maidenberg | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/computer-show-preview-of-more-ingenious-models-computer-show.html | Computer Show Preview Of More Ingenious Models | By Victor K McElheny Special to The New York Times | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/convicts-give-police-advice-on-juvenile-crime-problem.html | Convicts Give Police Advice On Juvenile Crime Problem | By Nathaniel Sheppard Jr Special to The New York Times | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/croatians-held-without-bail-as-jurisdiction-is-argued.html | Croatians Held Without Bail as Jurisdiction Is Argued | By Carey Winfrey | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/dance-cragun-as-onegin.html | Dance Cragun as Onegin | By Clive Barnes | RE 925-836 | 38715 | B 226-017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/ethiopia-said-to-recapture-town-in-north-from-rightwing-force.html | Ethiopia Said to Recapture Town In North From RightWing Force | By John Darnton Special to The New York Times | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/experimental-house-unearths-new-ways-to-save-energy.html | Experimental House Unearths New Ways to Save Energy | By Carter B Horsley | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/ferns-cast-their-spell-and-she-succumbed.html | Ferns Cast Their Spell and She Succumbed | By Joan Lee Faust | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/fine-tosca-opens-11th-met-season-in-parks.html | Fine Tosca | By Raymond Ericson | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/for-american-craftsmen-a-coming-of-age.html | For American Craftsmen a Coming of Age | By Lisa Hammel | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/fouryear-test-of-laetrile-finds-no-evidence-it-can-cure-cancer.html | FourYear Test of Laetrile Finds No Evidence It Can Cure Cancer | By Lawrence K Altman | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/gardening-plants-that-thrive-in-shady-corners.html | GARDENING | By Richard W Langer | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/has-england-run-out-of-antiques.html | Has England Run Out of Antiques | By Sandra Salmans | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/high-court-upsets-a-ban-in-illinois-on-parade-by-nazistyled-group.html | High Court Upsets a Ban in Illinois On Parade by NaziStyled Group | By Lesley Oelsner Special to The New York Times | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/house-panel-rejects-heatingoil-rebate-house-panel-rejects.html | House Panel Rejects HeatingOil Rebate | By Edward Cowan Special to The New York Times | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/house-panel-rejects-heatingoil-rebate.html | House Panel Rejects HeatingOil Rebate | By Edward Cowan Special to The New York Times | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/if-neighbors-sing-out-fortissimo-if-music-isnt-pianissimo-neighbors.html | If Neighbors Sing Out Fortissimo | By Virginia Lee Warren | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/in-a-sweat-look-sharp-to-buy-cool.html | In a Sweat Look Sharp To Buy Cool | By Richard Phalon | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/italian-bridge-watergate-has-a-tape-too-bride-watergate-stirring.html | Bridge players would thrill with delight at drawing this ideal winning hand The Joker of course is a bit of artistic license mischief is allegedly afoot among Italian professionals Italian Bridge Watergate | By Paul Hofmann Special to The New York Times | RE 925-836 | 38715 | B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/italian-bridge-watergate-has-a-tape-too-bridge-watergate-stirring.html | Italian Bridge Watergate | By Paul Hofmann Special to The New York Times | RE 925-836 | 38715 | B 226-017 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/jacknife-after-4-days-captures-slowest-annapolisnewport-sail.html | Jacknif e After 4 Days Captures Slowest AnnapolisNewport Sail | By William N Wallace Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/janata-wins-7th-state-in-india-vote.html | Janata Wins 7th State in India Vote | By William Borders Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/judicial-discretion-faces-curb-in-senate-bill-on-sentencing-methods.html | Judicial Discretion Faces Curb in Senate Bill on Sentencing Methods | By Tom Goldstein | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/juvenile-fingerprinting-bill-backed.html | Juvenile Fingerprinting Bill Backed | By David Bird Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/kgb-questions-us-reporter-about-shcharansky.html | KGB Questions US Reporter About Shcharansky | By Christopher S Wren Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/killanins-speech-altered-in-czech-text-by-sam-abt-special-to-the.html | KillaninKillanin Speech Altered in Czech Text | By Sam Abt Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/letter-from-home.html | Letter FromHome | By William Zinsser | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/levitt-calls-planned-ronan-trip-highly-questionable-and-unusual.html | Levitt Calls Planned Ronan Trip Highly Questionable | By Ralph Blumenthal | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/levitt-cofounder-in-new-company-to-build-community-in-iran.html | Levitt CoFounder in New Company to Build Community in Iran | By Leonard Sloane | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/market-falls-after-strong-gain-dow-declines-5-points-to-91757.html | Market Falls After Strong Gain Dow Declines 5 Points to 91757 | By Vartanig G Vartan | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/market-place-goldman-sachs-and-its-white-hat.html | Market Place | By Robert Metz | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/marshalls-start-helps-rangers-win.html | MarshallMarshall Start Helps Rangers Win | By Al Harvin | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/merrygoround-life-for-hendricks.html | MerryGoRound Life for Hendrick | By Murray Crass | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/mets-trade-seaver-to-the-reds-and-kingman-is-sent-to-padres.html | Mets Trade Seaver to the Reds and Kingman Is Sent to Padres | By Parton Keese Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/mets-trade-tom-seaver-and-dave-kingman-zachry-flynn-and-two-minor.html | Mets Trade Tom Seaver and Dave Kingman | By Joseph Durso | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/miller-victor-in-mine-union-race-vows-to-end-strife-among-factions.html | Miller Victor in Mine Union Race Vows to End Strife Among Factions | By Ben A Franklin Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/mr-vorsters-shift.html | Mr VorsterVorster Shift | By Anthony Lewis | RE 925-836 | 38715 B 226-017 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/muhammad-ali-draws-crowds-in-sutton-drive.html | Muhammad Ali Draws Crowds In Sutton Drive | By Maurice Carroli | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/muhammad-ali-puts-some-punch-into-suttons-mayoral-campaign.html | Muhammad Ali Puts Some Punch Into SuttonSutton Mayoral Campaign | By Maurice Carroll | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/my-father-the-prince-once-upon-a-time-there-was-a-father-who-was-a.html | My Father The Prince | By Phyllis Theroux | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/nba-moves-likely-to-aid-4-new-clubs-nba-aids-the-survival-of-four.html | N B A Moves Likely to Aid 4 New Clubs | By Leonard Koppett Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/nfl-in-stalemate-on-compensation-plan.html | NFL in Stalemate on Compensation Plan | By Gerald Eskenazi | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/nixon-in-phone-conversation-with-panel-discusses-vietnam-aid.html | Nixon in Phone Conversation With Panel Discusses Vietnam Aid | By Bernard Gwertzman Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/norton-simon-seems-victor-on-22-bid-avis-appeals-trustee-signs.html | Norton Simon Seems Victor on 22 Bid | By Robert J Cole Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/platoons-of-protesters-bivouac-at-un.html | Platoons of Protesters Bivouac at UN | By Kathleen Teltsch Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/police-officers-sue-for-immunity-in-their-grand-jury-testimony-on.html | STILL AT THE SCENE OF ACCIDENT The New York Airways Sikorsky S61 helicopter that crashed at the Am Building killing five persons on May 16 sitting on landing pad atop the building in this 360degree panoramic view US Aviation Underwriters insurer of the 11ton craft has asked for bids and suggestions from various | By Selwyn Raab | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/president-approves-fbi-computer-plan-proposal-had-been-rejected-by.html | PRESIDENT APPROVES FBI COMPUTER PLAN | By David Burnham Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/price-rise-pauses-in-credit-markets-new-york-phone-issue-shows-few.html | PRICE RISE PAUSES IN CREDIT MARKETS | By John H Allan | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/princeton-community-is-divided-on-dna-research.html | Princeton Community Is Divided on DNA Research | By Alfonso A Narvaez Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/race-and-legal-doctrine.html | Race and Legal Doctrine | By Sheila Rush | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/redlining-charged-in-credit-denial-to-detroit-couple.html | Redlining | By Reginald Stuart Special to The New York Times | RE 925-836 | 38715 B 226-017 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/ronans-planned-trip-criticized-by-levitt-tour-at-public-expense-is.html | RONANRONAN PLANNED TRIP CRITICIZED BY LEVITT | By Ralph Blumenthal | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/salt-it-away-shake-it-with-style.html | Salt It Away Shake It With Style | By Joan Kron | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/seaver-traded-to-cincinnati-by-mets-for-4-reds-players-zachry-flynn.html | Seaver Traded to Cincinnati By Mets for 4 Reds | By Joseph Durso | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/senate-approves-bill-authorizing-16-billion-in-foreign-assistance.html | Senate Approves Bill Authorizing 16 Billion in Foreign Assistance | By Graham Hovey Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/senate-panel-seeks-water-compromise-trying-to-avoid-a-veto-by.html | SENATE PANEL SEEKS WATER COMPROMISE | By Adam Clymer Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/senior-golf-is-captured-by-remsen.html | Senior Golf Is Captured By Remsen | By Michael Strauss Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/serious-fires-in-new-york-city-have-jumped-40-in-last-3-years.html | Serious Fires in New York City Have Jumped 40 in Last 3 Years | By Joseph P Fried | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/skirmish-at-belgrade.html | Skirmish At Belgrade | By William Safire | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/soweto-tense-on-riot-anniversary.html | Associated Press Students from Naledi High School in Soweto wipe their eyes as they flee from tear gas fired by South African policemen during disturbances Soweto Tense on Riot Anniversary | By John F Burns Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/spaniards-cast-their-votes-eagerly-but-with-a-certain-wariness-too.html | Spaniards Cast Their Votes Eagerly but With a Certain Wariness Too | By Flora Lewis Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/spaniards-turn-out-in-large-numbers-in-general-election-first-free.html | SPANIARDS TURN OUT IN LARGE NUMBERS IN GENERAL ELECTION | By James M Markham Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/stage-love-seeks-some.html | Stage Love | By Richard Eder | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/statile-regains-the-chairmanship-of-bergen-gop-organization.html | Statile Regains the Chairmanship Of Bergen GOP Organization | By Robert Hanley Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/the-mobile-home-respectable-at-last.html | The Mobile Home Respectable at Last | By Paul Goldberger | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/trenton-topics-gallagher-urges-changes-in-power-of-governor-to-make.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/trustee-for-avis-and-others-richard-joyce-smith-richard-joyce-smith.html | Trustee for Avis and Others Richard Joyce Smith | By Brendan Jones | RE 925-836 | 38715 B 226-017 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/two-dance-styles-brush-shoulders.html | Two Dance Styles Brush Shoulders | By Anna Kisselgoff | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/u-s-orders-home-general-who-called-a-majorwar-likely.html | U S Orders Home General Who Called A MajorWar Likely | By Bernard Weinraub Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/uganda-condemned-by-commonwealth-but-leaders-of-34-nations-closing.html | UGANDA CONDEMNED BY COMMONWEALTH | By Rw Apple Jr Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/us-moves-to-block-oil-concerns-rates-for-alaska-pipeline-terms-them.html | US MOVES TO BLOCK OIL CONCERNS | By Steven Rattner Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/us-orders-home-general-who-called-a-major-war-likely-us-orders.html | US Orders Home General Who Called A Major War Likely | By Bernard Weinraub Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/us-panama-report-on-canal-zone-talks-vance-at-oas-is-more.html | US PANAMA REPORT ON CANAL ZONE TALKS | By Alan Riding Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/us-urges-bonn-and-tokyo-to-spur-economies-to-aid-world-recovery.html | US Urges Bonn and Tokyo to Spur Economies to Aid World Recovery | By Paul Lewis Special To The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/washington-business-an-apparent-blow-to-pricefixing-ban-washington.html | Washington  Business An Apparent Blow to PriceFixing Ban | By Edward Cowan | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/watergate-effect-five-years-later-watergate-5-years-later.html | Watergate Effect Five Years Later | By James M Naughton Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/watergate-effect-five-years-later.html | Watergate Effect Five Years Later | By James M Naughton Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/who-is-right.html | Who Is Right | By Vadim Golovanov | RE 925-836 | 38715 B 226-017 |
| 6/16/1977 | https://www.nytimes.com/1977/06/16/archives/wimbledons-qualifying-tournament-is-a-rat-race-for-the-16-openings.html | WimbledonWimbledon Qualifying Tournament Vs a Rat Race | By Neil Amdur Special to The New York Times | RE 925-836 | 38715 B 226-017 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/a-twomile-bazaar-on-52d-street-a-twomile-bazaar-flows-along-52d.html | A TwoMile Bazaar on 52d Street | By Fred Ferretti | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/about-real-estate-a-community-board-review-in-west-side-renewal.html | About Real Estate | By Alan S Oser | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/advertising-mayhem-with-the-luggage-makers.html | Advertising | By Philip H Dougherty | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/amin-258-lbs-said-to-be-borne-25-mi-by-britons.html | Amin 258 Lbs Said to Be Borne 25 Mi by Britons | By Michael T Kaufman Special to The New York Times | RE 925-845 | 38715 B 229-467 |

| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/an-ambiguous-pattern.html | An Ambiguous Pattern | By Tom Wicker | RE 925-845 | 38715 | B 229-467 |
|---|---|---|---|---|---|---|
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/an-indian-editor-lauds-support-from-abroad-in-freedom-fight.html | An Indian Editor Lauds Support From Abroad in Freedom Fight | By Deirdre Carmody | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/antiques-abound-at-the-fair.html | Antiques Abound at The Fair | By Rita Reif | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/arab-hopes-and-israeli-fears.html | Arab Hopes and Israeli Fears | By Abba Eban | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/art-new-finds-at-modern.html | Art New Finds at Modern | By Hilton Kramer | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/belgrade-conference-is-tackling-rules-of-procedure.html | Belgrade Conference Is Tackling Rules of Procedure | By Malcolm W Browne Special to The New York Times | RE 925-845 | | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/brezhnev-is-made-soviet-president-first-party-chief-to-take-the.html | Brezhnev Is Made Soviet President First Party Chief to Take the Title | By Christopher S Wren Special to The New York Times | RE 925-845 | | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/bridge-age-of-computer-will-dawn-at-tournament-in-chicago.html | Bridge | By Alan Truscott | RE 925-845 | | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/british-national-oil-will-receive-825-million-loan-for-8-years.html | British National Oil Will Receive 825 Million Loan for 8 Years | By Joseph Collins Special to The New York Times | RE 925-845 | | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/brooklyn-delicatessen-waitress-serves-songs-with-the-pastrami.html | Brooklyn Delicatessen Waitress Serves Songs With the Pastrami | By Pranay Gupte | RE 925-845 | | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/carey-prepares-bill-on-death-benefits-measure-would-provide.html | CAREY PREPARES BILL ON DEATH BENEFITS | By Richard J Meislin Special to The New York Times | RE 925-845 | | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/conrad-extradition-is-planned-by-state-warrant-is-issued-state.html | Conrad Extradition Is Planned by State Warrant Is Issued | By Gene Smith | RE 925-845 | | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/cosmos-beat-metros-21-on-fields-goal-in-overtime.html | Cosmos Beat Metros 21 on FieldField Goal in Overtime | By Alex Yannis Special to The New York Times | RE 925-845 | | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/elegant-unhurried-broadway-limited-enters-its-76th-year-broadway.html | Elegant Unhurried Broadway Limited Enters Its 76th Year The New York TimesChester Hleafins Homer Hill a railroad buff enjoying the view from the parlor car | By George Vecsey Special to The New York Times | RE 925-845 | | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/exofficial-pleads-not-guilty-in-bribe-former-assistant-district.html | EXOFFICIAL PLEADS NOT GUILTY IN BRIBE | By Howard Blum | RE 925-845 | | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/expert-sees-us-action-on-eastern-europes-debts.html | Expert Sees US Action on Eastern EuropeEurope Debts | By Ann Crittenden | RE 925-845 | | 38715 B 229-467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/faruolo-medalist-on-71-in-li-amateur-tourney.html | Faruolo Medalist on 71 In LI Amateur Tourney | By Gordon S White Jr Special to The New York Times | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/film-the-decline-and-fall-of-effi-briest.html | Film The Decline and Fall | By Vincent Canby | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/from-halston-a-reprise-of-the-tunic.html | From Halston a Reprise of the Tunic | By Bernadine Morris | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/gannett-purchases-3-louisiana-papers-acquisition-for-544-million.html | GANNETT PURCHASES 3 LOUISIANA PAPERS | By Brendan Jones | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/gas-shares-rise-on-court-action-and-dow-closes-with-gain-of-288-gas.html | Gas Shares Rise on Court ActionAnd Dow Closes With Gain of 288 | By Vartanig G Vartan | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/goldin-opposition-may-delay-vote-by-control-board-on-citys-budget.html | Goldin Opposition May Delay Vote By Control Board on CityCity Budget | By Charles Kaiser | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/guidry-of-yankees-stops-royals-70-on-threehitter-yanks-rout-royals.html | Guidry of Yankees Stops Royals 70 on ThreeHitter | By Paul L Montgomery | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/gulf-aides-admit-cartel-increased-price-of-uranium-testimony.html | Gulf Aides Admit Cartel Increased Price of Uranium | By David Burnham Special to The New York Times | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/high-court-backs-du-pont-family-on-linking-christiana-to-company-du.html | High Court Backs du Pont Family On Linking Christiana to Company | By Michael C Jensen Special to The New York Times | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/high-court-limits-requirement-to-grant-sabbath-off.html | High Court Limits Requirement to Grant Sabbath Off | By Lesley Oelsner Special to The New York Times | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/hooded-meters-cast-gloom-on-a-midtown-street.html | Hooded Meters Cast Gloom on a Midtown Street | By Molly Wins | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/house-panel-changes-carter-coal-plan-ways-and-means-modifies.html | HOUSE PANEL CHANGES CARTER GOAL PLAN | By Edward Cowan Special to The New York Times | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/house-votes-to-balk-carter-busing-policy-would-prohibit-withholding.html | HOUSE VOTES TO BALK CARTER BUSING POLICY | By David E Rosenbaum Special to The New York Times | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/increase-is-expected-in-federal-benefits-recipients-of-supplemental.html | INCREASE IS EXPECTED IN FEDERAL BENEFITS | By Peter Kihss | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/iowa-farming-town-with-a-bigcity-fiscal-crisis-is-saved.html | Iowa Farming Town With a BigCity Fiscal Crisis Is Saved by Volunteers | By Douglas E Kneeland Special to The New York Times | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/leflores-clouts-help-fidrych-win.html | LeFloreLeFlore Clouts Help Fidrych Win | By Al Harvin | RE 925-845 | 38715 | B 229-467 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/letter-from-belgrade.html | Letter From Belgrade | By James Reston | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/lovers-of-the-ballet-dance-a-night-away.html | Lovers of the Ballet Dance a Nigh tAway | By Enid Nemy | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/management-womens-longevity-and-pensions.html | Management | By Elizabeth M Fowler | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/manuel-cohen-dies-former-sec-head-heart-attack-is-fatal-to-brooklyn.html | MANUEL COHEN DIES FORMER S E C HEAD | By Laura Foreman Special to The New York Times | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/market-place-huge-margin-debt-cause-for-concern.html | Market Place | By Robert Metz | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/mcgivern-in-a-shift-will-not-be-trustee-of-a-bergman-home.html | McGivern in a Shift Will Not Be Trustee Oka Bergman Home | By Edith Evans Asbury | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/metropolitan-baedeker-northport-sense-of-history.html | Metropolitan Baedeker | By Ari L Goldman | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/mets-in-return-home-set-back-astros-by-43-mets-come-back-to-shea.html | Mets in Return Home Set Back Astros by 43 | By Gerald Eskenazi | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/most-interest-rates-decline-taxexempt-index-at-threeyear-low.html | Most Interest Rates Decline | By John H Allan | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/mrs-bower-mrs-cooperstein-gain-final.html | Mrs Bower Mrs Cooperstein Gain Final | By Deane McGowen Special to The New York Times | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/music-westernization-of-korean-song.html | Music Westernization Of Korean Song | By Allen Hughes | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/my-country.html | My Country | By Zinziswa Mandela | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/new-chairman-named-by-gop-in-new-york-bernard-kilbourne-oneida.html | NEW CHAIRMAN NAMED BY GOP IN NEW YORK | By Maurice Carroll | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/new-evidence-found-in-cancer-study-cells-fail-to-form-channels.html | New Evidence Found in Cancer Study Cells Fail to Form Channels | By Boyce Rensberger | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-2-party-conventions-prepare-for-coming-campaigns.html | 2Party Conventions Prepare for Coming Campaigns | By Joseph F Sullivan Special to The New York Times | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-brezhnev-is-made-soviet-president-first-party.html | Brezhnev Is Made Soviet President First Party Chief to Take the Title | By Christopher S Wren Special to The New York Times | RE 925-845 | 38715 B 229-467 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-elegant-unhurried-broadway-limited-enters-its-76th.html | Elegant Unhurried Broadway Limited Enters Its 76th Year The New York TimesChester Higgins Jr Homer Hill a railroad buff enjoying the view from the parlor car | By George Vecsey Special to The New York Times | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-gulf-aides-admit-cartel-increased-price-of-uranium.html | Gulf Aides Admit Cartel Increased Price of Uranium | By David Burnham Special to The New York Times | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-house-votes-to-balk-carter-busing-policy-would.html | HOUSE VOTES TO BALK CARTER BUSING POLICY | By David E Rosenbaum Special to The New York Times | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-new-york-now-says-parking-edict-means-loss-of.html | NEW YORK NOW SAYS PARKING EDICT MEANS LOSS OF 12700 SPACES | By Fred Ferretii | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-new-york-unleashes-wasps-on-ravaging-beetles.html | New York Unleashes Wasps on Ravaging Beetles | By Harold Faber Special to The New York Times | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-pitcher-tearful-bitter-seavers-farewell-is-tearful.html | Pitcher Tearful Bitter | By Joseph Durso | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-port-authority-cites-precedents-for-paying-for.html | Port Authority Cites Precedents For Paying for Executives Trips | By Ralph Blumenthal | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-publicemployee-unions-fight-binding-arbitration.html | PublicEmployee Unions Fight Binding Arbitration | By Alfonso A Narvaez Special to The New York Times | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-sidewalks-are-a-forum-among-fans-here-the.html | Sidewalks Are a Forum | By Murray Schuiviach | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-south-africa-strife-wounds-at-least-11-2-of-9.html | United Press International UNREST IN SOUTH AFRICA Residents of Soweto near Johannesburg disperse as a tear gas shell explodes nearby They were leaving a Roman Catholic church after memorial for those killed in the 1976 riots Eleven persons were wounded when police opened fire during scattered clashes Page AS SOUTH AFRICA STRIFE WOUNDS AT LEAST 11 | By John F Burns Special to The New York Times | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-spain-gives-suarez-clearcut-victory-socialists.html | SPAIN GIVES SUAREZ CLEARCUT VICTORY SOCIALISTS SECOND | By James M Markham Special to The New York Times | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-trenton-topics-bruno-appears-before-the-sci-ending.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 925-845 | 38715 B 229-467 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-us-steel-to-end-water-pollution-near-gary-pay-35.html | US Steel to End Water Pollution Near Gary Pay 35 Million Fines | By Seth S King Special to The New York Times | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-watergate-justice-dept-changes-control-at-justice.html | Watergate Justice Dept Changes | By Anthony Marro Special to The New York Times | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/new-york-now-says-parking-edict-means-loss-of-12700-spaces-ban.html | NEW YORK NOW SAYS PARKING EMICT MEANS LOSS OF 12700 SPACES | By Fred Ferretti | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/new-york-unleashes-wasps-on-ravaging-beetles.html | New York Unleashes Wasps on Ravaging Beetles | By Harold Faber Special to The New York Times | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/norton-simon-could-replace-some-directors-at-avis.html | Norton Simon Could Replace Some Directors at Avis | By Robert J Cole | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/out-of-doors.html | Out of Doors | By Charles Friedlkan | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/outings-with-dad-within-his-means.html | Outings With Dad Within His Means | By Richard F Shepard | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/owners-of-pipeline-deny-inflating-fees-owners-of-transalaska.html | Owners of Pipeline Deny Inflating Fees | By Steven Rattner Special to The New York Times | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/pact-averts-strike-at-54-nursing-homes-mediator-gains-prompt.html | PACT AVERTS STRIKE AT 54 NURSING HOMES | By Damon Stetson | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/palmer-gets-70-in-open-to-upstage-7-with-69s-palmer-posts-70-in.html | Palmer Gets 70 in Open To Upstage 7 With 69s | By John S Radosta Special to The New York Times | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/parentschildren-last-oppressed-minority-speaks-up.html | PARENTSCHILDREN | By Georgia Dullea | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/pentagon-tells-officers-stick-to-policy-in-statements.html | Pentagon Tells Officers Stick to Policy in Statements | By Bernard Weinraub Special to The New York Times | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/pfister-ousts-tanner-for-his-4th-upset-in-week.html | Pfister Ousts Tanner for His 4th Upset in Week | By Neil Amdur Special to The New York Times | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/pianists-debut-begins-on-high-note.html | PianistPianist Debut Begins on High Note | By Raymond Ericson | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/pitcher-tearful-bitter-seavers-farewell-is-tearful-and-bitter.html | Pitcher Tearful Bitter | By Joseph Durso | RE 925-845 | 38715 B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/plan-to-eliminate-maternity-wards-in-40-hospitals-scored-at-hearing.html | Plan to Eliminate Maternity Wards In 40 Hospitals Scored at Hearing | By Edward Hudson Special to The New York Times | RE 925-845 | 38715 B 229-467 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/port-authority-cites-several-precedents-in-defense-of-paying-for.html | Port Authority Cites Several Precedents In Defense of Paying for the Ronan Trip | By Ralph Blumenthal | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/president-is-seeking-to-overcome-strong-criticism-among-the.html | President Is Seeking to Overcome Strong Criticism Among the Israelis and Their American Supporters | By Bernard Gwertzman Special to The New York Times | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/publishing-human-rights.html | Publishing Human Rights | By Herbert Mitgang | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/refugees-from-indochina-find-only-further-despair.html | Refugees From Indochina Find Only Further Despair | By Henry Kamm Special to The New York Times | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/robinson-decries-disparagement-of-new-york-citys-school-system.html | RobinsonDecries Disparagement Of New York CityCity School System | By Marcia Chambers | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/sanasardo-casts-his-shadows.html | Sanasardo Casts His Shadows | By Anna Kisselgoff | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/screen-the-last-samurai.html | Screen The Last Samurai | By A H Weiler | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/senate-bars-support-for-a-korea-pullout-removes-backing-of-carter.html | SENATE BARS SUPPORT FOR A KOREA PULLOUT | By Graham Hovey Special to The New York Times | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/sidewalks-are-a-forum-among-fans-here-the-sentiment-is-anger.html | Sidewalks Are a Forum | By Murray Schumach | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/slow-sail-race-victors-get-persistence-prizes.html | Slow Sail Race Victors Get Persistence Prizes | By William N Wallace Special to The New York Times | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/south-africa-strife-wounds-at-least-11-2-of-9-blacks-hit-by-police.html | United Press International UNREST IN SOUTH AFRICA Residents of Soweto near Johannesburg disperse as a tear gas shell explodes nearby They were leaving a Roman Catholic church after memorial for those killed in the 1976 riots Eleven persons were wounded when police opened fire during scattered clashes Page A6 SOUTH AFRICA STRIFE WOUNDS AT LEAST 11 | By John F Burns Special to The New York Times | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/spain-gives-suarez-clearcut-victory-socialists-second-twoparty.html | SPAIN GIVES SUAREZ CLEARCUT VICTORY SOCIALISTS SECOND | By James M Markham Special to The New York Times | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/stage-a-pleasant-earnest.html | Stage A Pleasant Earnest | By Richard Eder | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/stage-beatlemanias-formula-is-sincerely-flattering.html | Stage BeatlemaniaBeatlemania Formula Is Sincerely Flattering | By John Rockwell | RE 925-845 | 38715 | B 229-467 |

| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/stage-family-bereft.html | Stage Family Bereft | By Thomas Lasie | RE 925-845 | 38715 | B 229-467 |
|---|---|---|---|---|---|---|
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/the-unsung-cole-porter-just-one-of-those-sings.html | The Unsung Cole Porter Just One of Those Sings | By Carol Lawson | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/traders-beat-deadlineand-free-agency.html | Traders Beat Deadline | By Murray Crass | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/tulsa-mourns-3-girl-scouts-murdered-in-camp.html | Tulsa Mourns 3 Girl Scouts Murdered in Camp | By John M Crewdson Special to The New York Times | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/tv-weekend.html | TV WEEKEND | By John J OO | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/umm-ousts-president-plans-end-to-robert-hall-umm-ousts-president.html | UMM Ousts President Plans End to Robert Hall | By Isadore Barmash | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/us-indians-give-complaints-to-soviet-for-use-in-belgrade.html | US Indians Give Complaints to Soviet For Use in Belgrade | By John Kifner | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/us-says-3-croats-intended-to-seize-yugoslav-hostage.html | US Says 3 Croats Intended to Seize Yugoslav Hostage | By Carey Winfrey | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/us-steel-to-end-water-pollution-near-gary-pay-35-million-fines-us.html | US Steel to End Water Pollution Near Gary Pay 35 Million Fines | By Seth S King Special to The New York Times | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/us-walks-out-of-meeting-after-exclusion-of-israel.html | US Walks Out of Meeting After Exclusion of Israel | By Kathleen Teltsch Special to The New York Times | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/vance-says-senate-vote-on-canal-would-be-close.html | Vance Says Senate Vote on Canal Would Be Close | By Alan Riding Special to The New York Times | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/washingtons-role-in-parking-ban.html | WashingtonWashington Role in Parking Ban | By Edward C Burks Special to The New York Times | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/watergate-justice-dept-changes-control-at-justice-dept-tighter.html | Watergate Justice Dept Changes | By Anthony Marro Special to The New York Times | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/west-bengal-vote-gives-state-control-to-a-marxist-front.html | West Bengal Vote Gives State Control To a Marxist Front | By Kasturi Rangan Special to The New York Times | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/west-is-still-plagued-by-drought-despite-timely-rain-in-wheat-belt.html | West Is Still Plagued by Drought Despite Timely Rain in Wheat Belt | By Grace Lichtenstein Special to The New York Times | RE 925-845 | 38715 | B 229-467 |
| 6/17/1977 | https://www.nytimes.com/1977/06/17/archives/yonkers-acts-on-a-police-sickout.html | Yonkers Acts on a Police SickOut | By Ronald Smothers Special to The New York Times | RE 925-845 | 38715 | B 229-467 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/2-issued-subpoenas-in-inquiry-on-korea-justice-department-is.html | 2 ISSUED SUBPOENAS IN INQUIRY ON KOREA | By Richard HalloranSpecial to The New York Times | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/63yearold-steamer-near-end-of-line.html | 63YearOld Steamer Near End of Line | By Werner Bamberger | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/a-call-for-sacrifice.html | A Call for Sacrifice | By Andrew Hacker | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/a-comeback-for-lacy-hankies.html | A comeback for Lacy Hankies | By Enid Nemy | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/a-park-in-queens-has-very-special-care.html | A Park in Queens Has Very Special Care | By Murray Schumach | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/a-toxic-chemical-found-in-vicinity-of-jersey-plants.html | A Toxic Chemical Found in Vicinity Of Jersey Plants | By Eleanor Blau | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/about-new-york-mets-without-seaver-from-the-upper-deck.html | About New York | By Francis K Claws | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/aide-denies-beame-has-an-alternate-cleanair-plan.html | Aide Denies Beame Has an Alternate CleanAir Plan | By David Bird | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/beame-accused-of-failing-to-get-millions-in-taxes-and-us-funds.html | Beame Accused of Failing to Get Millions in Taxes and US Funds | By Edith Evans Asbury | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/books-of-the-times-baseball-cards-and-lords.html | Books of The Times | By Mel Watbests | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/brezhnev-says-he-assumed-presidency-to-show-primacy-of-the-party.html | Brezhnev Says He Assumed Presidency to Show Primacy of the Parti | By Christopher S Wren | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/bridge-boardamatch-games-fall-in-popularity-at-tourneys.html | Bridge | By Alan Truscott | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/british-labor-a-government-in-disarray.html | British Labor A Government in Disarray | By R W Apple Jr Special to The New York Times | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/confusion-on-noparking-ban-ambivalence-detoured-hopes-and-stalled.html | Confusion on NoParking Ban | By Lee Dembart | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/cut-in-school-music-opposed-in-detroit-organized-effort-made-by.html | CUT IN SCHOOL MUSIC OPPOSED IN DETROIT | By Reginald StuartSpecial to The New York Times | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/dance-stuttgart-ballet-gives-premiere-of-macmillans-requiem.html | Dance Stuttgart Ballet Gives Premiere of MacMillans Requiem | By Clive Barnes | RE 925-846 | 38715 B 230-544 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/fbi-inquiry-focuses-on-a-liquor-license-fathers-of-2-applicants-for.html | FBI INQUIRY FOCUSES ON A LIQUOR LICENSE | By Donald JansonSpecial to The New York Times | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/house-bars-medicaid-abortions-and-funds-for-enforcing-quotas-house.html | House Bars Medicaid Abortions And Funds for Enforcing Quotas | By Martin Tolchin | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/house-panel-backs-a-fuelshift-plan-but-it-reduces-taxes-on.html | HOUSE PANEL BACKS A FUELSHIFT PLAN | By Edward Cowan | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/house-panel-backs-a-fuelshift-plan.html | HOUSE PANEL BACKS A FUELSHIFT PLAN | By Edward Cowan Special to The New York Times | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/hunting-the-white-whale.html | Hutting The White Whale | By Russell Baker | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/idyllic-town-tells-a-lot-about-why-rhodesian-whites-fight.html | Idyllic Town Tellsa Lot About Why Rhodesian Whites Fight | By John F Burns | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/if-i-were-mayor.html | If I Were Mayor | By Dick Cavett | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/israeli-withdrawal-linked-by-mondale-to-real-peace-pact-he-backs.html | ISRAELI WITHDRAWAL LINKED BY MONDALE TO REAL PEACE | By Charles MohrSpecial to The New York Times | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/israeli-withdrawal-linked-by-mondale-to-real-peace.html | ISRAELI WITHDRAWAL LINKED BY MONDALE TO REAL PEACE | By Charles MohrSpecial to The New York Times | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/music-a-match-barton-cummings-with-the-pezband-at-bottom-line.html | Music A Match | By John Rockwell | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/new-york-state-seeking-homes-for-retarded-finds-suspicion-and.html | New York State Seeking Homes For Retarded Finds Suspicion And Hostility | By Peter Kihss | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/patents-magnetic-heads-aid-tv-pictures.html | Patents | By Stacy V Jones | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/patrolmen-stay-out-as-superior-officers-return-in-yonkers-city.html | PATROLMEN STAY OUT AS SUPERIOR OFFICERS RETURN IN YONKERS | By Ronald Smothers Special to The New York Times | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/patrolmen-stay-out-as-superior-officers-return-in-yonkers.html | PATROLMEN STAY OUT AS SUPERIOR OFFICERS RETURN IN YONKERS | By Ronald SmothersSpecial to The New York Times | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/personal-investing-assessing-the-cashheavy-companies.html | Personal Investing | By Richard Phalon | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/phillies-power-subdues-braves-11-to-5.html | Phillies | By Al Harvin | RE 925-846 | 38715 B 230-544 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/possible-carcinogen-found-near-plants-traces-of-the-toxic-chemical.html | POSSIBLE CARCINOGEN FOUND NEAR PLANTS | By Eleanor Blau | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/putting-spain-together.html | Putting Spain Together | By C L Sulzberger | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/ronan-resigns-the-chairmanship-of-port-unit-sagner-is-named.html | Ronan Resigns the Chairmanship Of Port Unit | By Ralph Blumenthal | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/rug-concerts-back-again.html | Rug Concerts | By Donal Henahan | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/sagner-named-to-succeed-ronan-as-chairman-of-port-authority.html | Sagner Named to Succeed Ronan As Chairman of Port Authority | By Ralph Blumenthal | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/schmidt-agrees-to-stop-export.html | Schmidt Agrees To Stop Export | By Craig R WhitneySpecial to The New York Times | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/sentences-of-three-for-stock-swindling-suspended-by-judge-3.html | Sentences of Three Fok Stock Swindling Suspended by Judge | By Howard Blum | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/soybeans-futures-slump-on-showers-in-midwest-coffee-in-a-technical.html | Soybeans Futures Slump On Showers in Midwest Coffee in a Technical Rise | By Elizabeth M Fowler | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/strike-is-averted-at-con-edison-by-3year-pact-near-deadline.html | Strike Is Averted at Con Edison By 3Year Pact Near Deadline | By Damon Stetson | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/such-good-friends.html | Such Good Friends | By R Emmett Tyrrell Jr | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/the-worlds-greatest-putter-speaks.html | The Worlds Greatest Putter | Dave Anderson | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/trenton-topics-board-of-higher-education-votes-changes-in.html | Trenton Topics | By Martin WaldronSpecial to The New York Times | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/uranium-industry-is-now-mining-profits-uranium-industry-mines.html | Uranium Industry Is Now Mining Profits | By Gene Smith | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/us-attorney-is-investigating-shapp-campaign-funding-practices.html | US Attorney s Investigating Shapp Campaign Funding Practices | By James F Clarity Special to The New York Times | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/victorious-suarez-forming-a-cabinet-chief-of-secondplace-socialists.html | VICTORIOUS SUAREZ FORMING A CABINET | By James M Markham Special to The New York Times | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/wernher-von-braun-rocket-pioneer-dies-wernher-von-braun-pioneer-in.html | Wernher von Braun Rocket Pioneer Dies | By John Noble Wilford | RE 925-846 | 38715 B 230-544 |
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/wernher-von-braun-rocket-pioneer-dies.html | Wernher von Braun Rocket Pioneer Dies | By John Noble Wilford | RE 925-846 | 38715 B 230-544 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1977 | https://www.nytimes.com/1977/06/18/archives/zachry-does-well-but-bows-in-his-first-start-for-mets-erin-in-5th.html | Zachry Does Well but Bows In His First Start for Mets | By Michael Katz | RE 925-846 | 38715 B 230-544 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/-the-rashomon-connection-rashomon-everyone-is-right.html | The Rashomon Connection | By Robert W Stock | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/a-conversation-with-jimmy-carter-carter.html | A Conversation With Jimmy Carter | By Harvey Shapiro | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/a-critical-time-for-the-old-theaters-along-42d-street-theaters.html | A Critical Time For the Old Theaters Along 42d Street | By Carter B Horsley | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/a-look-at-the-wellhead-tax-entitlements-program-and-other-esoterica.html | A Look at the Wellhead Tax Entitlements Program and Other Esoterica of the Petroleum Industry | By Steven Rattner | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/a-milliondollar-business-from-a-mastectomy.html | A MillionDollar Business From a Mastectomy | By Robert Lindsey | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/a-reprieve-for-vanishing-long-island-farms-a-reprieve-for-long.html | A Reprieve for Vanishing Long Island Farms | By William Tucker | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/a-slippery-business-slippery.html | A Slippery Business | By Daniel Yergin | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/abortion-foes-look-to-ultimate-victory-house-curb-on-medicaid-funds.html | ABORTION FOES LOOK TO ULTIMATE VICTORY House Curb on Medicaid Funds Pleases Them but They Expect Stiff Fight Remains Ahead | By William Robbins Special to The New York Times | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/alaska-pipeline-flow-set-to-start-tomorrow-oil-set-to-start-flowing.html | Alaska Pipeline Flow Set to Start Tomorrow | By Wallace Turner Special to The New York Times | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/also-drives-in-two-as-reds-win-by-60-seaver-starts-new-career-with.html | Also Drives In Two as Reds Win by 60 | By Joseph Durso Special to The New York Times | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/an-american-in-paris-an-american-in-paris.html | AN AMERICAN IN PARIS At 62 Robert Motherwell is at the height of his fame | By Hilton Kramer | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/an-outrage-called-kiss-kiss.html | AN OUTRAGE CALLED KISS | By Colette Dowling | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/art-view-a-survey-of-california-art.html | ART VIEW | Hilton Kramer | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/arts-and-leisure-guide-theater.html | Arts and Leisure Guide | Edited by Ann Barry | RE 925-842 | 38715 B 229-464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/arts-leaders-meet-in-the-capital-on-practical-issues.html | Arts Leaders Meet in the Capital on Practical Issues | By Laura Foreman Special to The New York Times | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/assassination-buffery-buffery.html | Assassination Buffery | By Thomas Powers | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/ballet-piano-etude-is-given-new-york-premiere.html | Ballet Piano Etude Is Given New York Premiere | By Clive Barnes | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/ballet-stuttgarts-surefire-hit-haydee-and-cragun-as-fresh-as-ever.html | Ballet Stuttgarts SureFire Hit | By Anna Kisselgoff | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/behind-the-best-sellers-john-kenneth-galbraith.html | Behind the Best Sellers John Kenneth Galbraith | By Herbert Mitgang | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/beirut-plans-to-rebuild-its-devastated-city-center.html | Beirut Plans to Rebuild Its Devastated City Center | By Marvine Howe Special to The New York Times | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/belgrades-deceptive-courtesy.html | Belgrades Deceptive Courtesy | By James Reston | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/black-studies-mark-gains-but-seek-wider-role.html | Black Studies Mark Gains but Seek Wider Role | By Edward B Fiske | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/bloomsday-in-dublin-a-time-for-rejoycing.html | Bloomsday in Dublin a Time for Rejoycing | By Roy Reed Special to The New York Times | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/book-ends.html | BOOK ENDS | By Herbert Mitgang | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/bridge-riding-high.html | BRIDGE | Alantru Scott | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/but-new-government-is-pushing-ahead-with-reform-india-democracy-has.html | But New Government Is Pushing Ahead With Reform | By William Borders | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/but-whoever-is-chosen-will-not-have-j-edgar-hoovers-power-wanted-an.html | But Whoever Is Chosen Will Not Have J Edgar Hoovers Power | By Anthony Marro | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/camera-view-guide-to-solarization-and-posterization.html | CAMERA VIEW | Niklas Deak | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/campaign-woes-in-76-discussed-by-money-men.html | Campaign Woes In 76 Discussed By Money Men | By Warren Weaver Jr Special to The New York Times | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/carter-ambassadorscompetence-before-politics-selection-of-envoys.html | Carter AmbassadorsCompetence Before Politics | By Bernard Gwertzman Special to The New York Times | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/chess-watch-the-center-spaces.html | CHESS | Robert Byrne | RE 925-842 | 38715 | B 229-464 |

| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/childrens-books.html | CHILDREnS BOOKS | By Joyce Milton | RE 925-842 | 38715 | B 229-464 |
|---|---|---|---|---|---|---|
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/city-ballet-is-dancing-to-balanchines-time-dancing-to-balanchines.html | City Ballet Is Dancing To Balanchines 34 Time | By Anna Kisselgoff | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/colombia-package-tour-package-tour-of-colombia.html | Colombia Package Tour | By Diane S Halley | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/commentary-the-battle-for-executive-pay.html | COMMENTARY | By Graef S Crystal | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-a-refreshing-experience.html | A Refreshing Experience | By Jane Blanksteen | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-a-way-to-plot-your-lot-in-life.html | A Way to Plot Your Lot in Life | By Merribel Symington | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-all-walks-of-life-lead-to-old-age-the-myths-and.html | All Walks of Life Lead to Old Age | By Diane Henry | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-dining-out-a-mecca-of-ambience.html | DINING OUT | By Guy Henle | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-gardening-for-the-man-in-the-house.html | GARDENING | By Joan Lee Faust | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-home-clinic-roof-ventilators-cool-hot-attics.html | HOME CLINIC | By Bernard Gladstone | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-interview-education-investment-or-expense.html | INTERVIEW | By Edward B Fiske | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-musics-backup-star.html | Musics Backup Star | By Jim Farber | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-politics-elderly-take-front-row-in-lobbying.html | POLITICS | By Lawrence Fellows | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-speaking-personally-the-day-the-hartford-times.html | SPEAKING PERSONALLY | By Allen M Widem | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-states-scouts-tie-knot-to-tradition.html | States Scouts Tie | By Robert Mcg Thomas Jr | RE 925-842 | 38715 | B 229-464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-the-age-of-opportunity.html | The Age of Opportunity | By Pat Ferguson | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-the-aged-stir-up-hartford-when-the-aged-speak.html | The Aged Stir Up Hartford | By Lawrence Fellows | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-the-ancient-art-of-arts.html | The Ancient Art of Arts | By David L Shirey | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-the-martial-art-of-mustering.html | The Martial Art of Mustering | By Helm F Johnson | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-tutors-begin-at-62-a-special-kind-of-tutor.html | Tutors Begin at 62 | By Murray Illson | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-when-a-pal-lets-you-down.html | When a Pal Lets You Down | By Haskel Frankel | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-where-wrongs-were-righted.html | Where Wrongs Were Righted | By Barbara Johnson | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/crime.html | CRIME | By Nesvgate Callendar | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/dance-view-a-chance-to-see-dancers-at-their-own-parties.html | DANCE VIEW | Clive Barnes | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/dangers-of-a-texas-beach-the-sound-of-the-surf-may-drown-out-cars.html | Dangers of a Texas Beach The Sound of the Surf May Drown Out Cars | By John M Crewdson Special to The New York Times | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/decorating-living-with-lace.html | Decorating | By Norma Skurka | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/deportation-fought-by-ethiopian-student-thousands-in-seaford-del.html | DEPORTATION FOUGHT BY ETHIOPIAN STUDENT | By James F Clarity Special to The New York Times | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/detective-searches-for-collector-in-theft-of-stamps-from-library.html | Detective Searches for Collector In Theft of Stamps From Library | By Leonard Buder | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/drive-will-seek-adoptive-parents-for-many-black-foster-children.html | Drive Will Seek Adoptive Parents For Many Black Foster Children | By Peter Kihss | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/east-berlin-image-vs-tourist-reality-east-berlin-image-and-tourist.html | East Berlin Image Vs Tourist Reality | By Joel Agee | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/elizabeth-trygstad-fast-a-media-specialist-46.html | ELIZABETH TRYGSTAD FAST A MEDIA SPECIALIST 46 | Special To the New York Times | RE 925-842 | 38715 | B 229-464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/emigre-tells-of-research-in-soviet-in-parapsychology-for-military.html | Emigre Tells of Research in Soviet In Parapsychology for Military Use | By Flora Lewis Special to The New York Times | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/fading-of-the-singlesonly-scene.html | Fading of the SinglesOnly Scene | By Ruth Rejnis | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/fashion-the-romance-of-lace.html | Fashion | By Andrea Skinner | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/fashions-serve-dressed-to-win.html | Fashions Serve Dressed to Win | By Ted Tinling Special to The New York Times | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/father-and-son.html | Father and Son | By Robert O Moynihan | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/feeling-good.html | Feeling Good | By Julia Whedon | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/film-view-roberto-rossellini-let-reality-speak-for-itself.html | FILM VIEW | Vincent Canby | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/francis-faruolo-to-play-in-final-of-li-amateur.html | Francis Faruolo to Play In Final of LI Amateur | By Gordon S White Jr Special to The New York Times | | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/gains-in-esp-studies-by-soviet-doubted-by-american-specialists.html | Gains in ESP Studies by Soviet Doubted by American Specialists | By Boyce Rensberger | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/gaynes-to-help-innercity-children-learn.html | Games to Help InnerCity Children Learn | By Tulley N Brown | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/german-terror-from-the-left-terror.html | German Terror From the Left | By Stephen Spender | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/gerontology-is-still-a-very-young-science.html | Gerontology Is Still A Very Young Science | By Robert Lindsey | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/grandpa-had-a-way-with-oysters.html | Grandpa Had a Way With Oysters | By Anne Mendelson | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/habits-and-histories-of-them-ones-them-ones.html | Habits and Histories of Them Ones | By Karla Kuskin | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/he-had-an-answer-for-everything-answer.html | He Had an Answer for Everything | By Paul Goldberger | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/herzog-bisturbs-ioc-with-bid-to-alter-rules.html | Herzog Disturbs IOC With Bid to Alter Rules | By Sam Abt Special to The New York Times | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/homosexuals-plan-educational-drive-prepare-week-of-open-dialogues.html | HOMOSEXUALS PLAN EDUCATIONAL DRIVE | By Laurie Johnston | RE 925-842 | 38715 | B 229-464 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/hunza-dancer-shatters-grass-record-at-belmont.html | Hunza Dancer Shatters Grass Record at Belmont | By Michael Katz | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/illegal-migration-to-us-gives-mexico-an-economic-safety-valve.html | Illegal Migration to US Gives Mexico an Economic Safety Valve | By Alan Riding Special to The New York Times | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/in-america-championship-season.html | IN AMERICA | By Joseph Lelyveld | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/in-canadian-banking-bid-five-dominate-the-action-big-five-in.html | In Canadian Banking Big Five Dominate the Action | By Roderick Oram | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/investing-a-summer-rally-is-comingmaybe.html | INVESTING | By Vartanig G Vartan | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/it-already-made-some-last-week-the-election-gave-form-to-democracy.html | It Already Made Some Last Week The Election Gave Form to Democracy | By James M Markham | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/its-an-old-yankee-garden-custom-the-seaweed-mulch.html | Its An Old Yankee Garden Custom The Seaweed Mulch | By Ray Young | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/jade-prince-at-6320-takes-286500-cane-jade-prince-at-6320-takes.html | Jade Prince at 6320 Takes 286500 Cane | By Michael Strauss Special to The New York Times | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/judge-returns-vietnamese-refugee-child-to-mother.html | Judge Returns Vietnamese Refugee Child to Mother | By Peter Kihss | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/julie-eisenhowers-soft-selling-of-her-bookand-herself.html | Julie Eisenhowers Soft Selling of Her Book And Herself | By Anna Quindlen | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/jumpers-compete-at-ox-ridge-today.html | Jumpers Compete at Ox Ridge Today | By Ed Corrigant Special to The New York Times | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/kabir-bly-and-merwin-kabir.html | Kabir Bly and Merwin | By Hayden Carruth | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/living-windowtowindow-its-not-polite-to-stare-living-window.html | Living WindowtoWindow Its Not Polite to Stare | By Danielle Flood | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/lobbyists-changing-energy-legislation-industry-spokesmen-have-key.html | LOBBYISTS CHANGING ENERGY LEGISLATION | By Steven Rattner Special to The New York Times | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-a-schoolhouse-of-sculpture-something-to-show.html | A Schoolhouse of Sculpture | By Jane Blanksteen | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-about-long-island-thanks-for-the-nice.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 925-842 | 38715 B 229-464 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-art-an-array-of-opulence.html | ART | By David L Shirey | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-dining-out-optional-the-lavish-sauce.html | DINING OUT | By Florence Fabricant | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-fishing-a-spot-that-lives-up-to-ifs-name-again.html | FISHING | By Joanne A Fishman | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-food-a-hot-grill-deserves-a-fresh-chicken.html | FOOD | By Florence Fabricant | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-for-whom-the-atlantic-beach-bridge-tolls-bridge.html | For Whom the Atlantic Beach Bridge Tolls | By Ari L Goldman | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-gardening-war-on-weeds-is-war-unending.html | GARDENING | By Carl Totemeier | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-home-clinic-roof-ventilators-cool-hot-attics.html | HOME CLINIC | By Bernard Gladstone | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-interview-drums-and-bugles-fill-half-his-life.html | INTERVIEW | By Lawrence Van Gelder | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-letter-from-washington-veterans-benefits-and-the.html | LETTER FROM WASHINGTON | By Edward Cburks | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-nassau-spurs-car-pooling-new-effort-to-save-gas.html | Nassau Spurs Car Pooling | By Roy R Silver | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-pursuing-the-boat-thief-in-the-wake-of-boat.html | Pursuing the Boat Thief | By David F White | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-six-stars-found-for-fives.html | Six Stars Found for Fives | By Arthur Pincus | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-small-change-at-jamaica.html | Small Change At Jamaica | By Irvin Molotsky | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-speaking-personally-going-to-bat-and-getting-to.html | SPEAKING PERSONALLY | By Barbara Sutton Masry | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-the-energy-under-our-feet.html | The Energy Under Our Feet | By Angelo F Orazio | RE 925-842 | 38715 B 229-464 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-the-universe-in-one-room-seeing-stars-indoors.html | The Universe In One Room | By Ira Henry Freeman | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-tradition-in-the-da-race.html | Tradition in the DA Race | By Iver Peterson | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/mass-transit-costs-outstripping-increase-in-riders-in-many-cities.html | Mass Transit Costs Outstripping Increase in Riders in Many Cities | By Robert Lindsey Special to The New York Times | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/medical-journal-urges-banon-drug-taken-for-diarrhea.html | Medical Journal Urges Ban on Drug Taken for Diarrhea | By Lawrence K Altman | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/more-minority-employees-on-new-york-states-rolls.html | More Minority Employees on New York States Rolls | By Glenn Fowler Special to The New York Times | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/music-3-faces-of-the-americas.html | Music 3 Faces of the Americas | By Raymond Ericson | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/music-view-the-search-for-the-true-sound-of-bach.html | MUSIC VIEW | Donal Henanan | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/nba-haves-showing-leniency-to-have-nots.html | NBA Haves Showing Leniency to Have Nots | By Leonard Koppett | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/neil-young-as-good-as-dylan-neil-young-and-csn.html | Neil Young As Good As Dylan Neil Young and CSN Neil Young As Good As Dylan | By John Rockwell | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-a-swiss-touch-in-union.html | A Swiss Touch in Union | By Joan Cook | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-about-new-jersey-a-blue-plate-special-of-sorts.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-art-montclair-the-art-of-restoration.html | ART | By David L Shirey | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-delaware-bay-is-a-bridge-feasible.html | Delaware Bay Is a Bridge Feasible | By Mark Forrest | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-dining-out-german-food-in-pequannock.html | DINING OUT | By Frank J Prial | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-energy-bill-faces-tough-opposition-energy-bill-is.html | Energy Bill Faces Tough Opposition | By Alfonso A Narvaez | RE 925-842 | 38715 B 229-464 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-fishing-storm-brings-red-tide-hinders-anglers.html | FISHING | By Joanne A Fishman | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-free-school-lunches-may-end-in-fall-free-school.html | Free School Lunches May End in Fall | By Martin Waldron | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-gardening-ways-to-control-summer-pests.html | GARDENING | By Molly Price | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-getting-into-the-swim-at-home.html | Getting Into the Swim at Home | By James F Lynch | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-home-clinic-roof-ventilators-cool-hot-attics.html | HOME CLINIC | By Bernard Gladstone | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-interview-prose-from-prison.html | INTERVIEW | By Joan Cook | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-madison-trucker-takes-on-the-icc-madison-trucker.html | Madison Trucker Takes on the ICC | By Edward C Burks | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-politics-vote-of-the-independents.html | POLITICS | By Joseph F Sullivan | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-poor-little-rich-boys.html | Poor Little Rich Boys | By Milton Kaplan | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-speaking-personally-paving-over-the-garden-state.html | SPEAKING PERSONALLY | By Chester J Teller | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-the-call-to-jury-duty-is-falling-on-deaf-ears.html | The Call to Jury Duty Is Falling on Deaf Ears | By John P Richert | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-the-devlins-of-mountainside.html | The Devlins of Mountainside | By Adele Deleeuw | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/new-law-spurs-a-big-collection-in-delinquent-realestate-taxes.html | New Law Spurs a Big Collection In Delinauent RealEstate Taxes | By Emanuel Perlmutter | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/new-satellite-system-aboard-qe2-is-far-from-the-chart-and-sextant.html | New Satellite System Aboard QE2 Is Far From the Chart and Sextant | By Werner Bamberger | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/new-york-may-waive-zoning-for-new-apartments.html | New York May Waive Zoning for New Apartments | By Lee Dembart | RE 925-842 | 38715 B 229-464 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/newton-kant-ruskin-virgins-all.html | Newton Kant Ruskin Virgins All | By Dan Greenburg | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/no-more-room-in-the-garage.html | No More Room In the Garage | By C L Sulzberger | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/nonfiction-in-brief.html | NONFICTION IN BRUT | By Raymond A Sokolov | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/notes-samaritans-on-the-highways-notes-about-travel.html | Notes Samaritans On the Highways | By John Brannon Albright | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/notes-the-met-takes-to-the-parks-with-a-new-mimi-the-met-in-the.html | Notes The Met Takes To the Parks With a New Mimi | By Raymond Ericson | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/numismatics-current-prices-listed-for-franklin-mint-issues.html | NUMISMATICS | Russ MacKendrick | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/nursing-homes-criticized-for-improperly-protecting-patients.html | Nursing Homes Criticized For Improperly Protecting Patients Personal Funds | By Rudy Johnson | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/ny-40-no-american-40-offer-new-racing-choice.html | NY 40 No American 40 Offer New Racing Choice | By Joanne A Fishman | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/one-blackone-white-die-in-south-africa-toll-in-a-week-of-violence.html | ONE BLACK ONE WHITE DIE IN SOUTH AFRICA Toll in a Week of Violence Rises to 13 but the Major Areas of Trouble Are Quieter | By John Fburns Special to The New York Times | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/one-critics-fiction-two-novels-and-joyces-library.html | ONE CRITICS FICTION | By Anatole Broyard | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/paperback-talk-paperbacks-new-and-noteworthy.html | PAPERBACK TALK | By Ray Walters | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/petty-his-luck-regained-in-michigan-race-today.html | Petty His Luck Regained In Michigan Race Today | By Phil Pash | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/photography-view-josef-sudeks-poetic-reveries.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/plan-to-drop-licensing-stirs-a-dispute.html | Plan to Drop Licensing Stirs a Dispute | By Pat Gleeson | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/point-of-view-oil-stockpile-needed-to-defeat-opec.html | POINT OF VIEW | By Dale K Osborne | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/police-bar-parade-of-a-soweto-protest-at-herald-square.html | Police Bar Parade Of a Soweto Protest At Herald Square | By Lena Williams | RE 925-842 | 38715 B 229-464 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/pressure-on-jakarta-in-wake-of-election-government-its-share-of.html | PRESSURE ON JAKARTA IN WAKE OF ELECTION | By David A Andelman Special to The New York Times | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/religious-revival-forecast-by-gallup-pollster-finds-evangelicals.html | RELIGIOUS REVIVAL FORECAST BY GALLUP | By George Dugan | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/repeat-performance-repeat.html | Repeat Performance | By Anne Tyler | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/robert-altman-talks-about-his-life-and-his-art-robert-altman-talks.html | Robert Altman Talks About His Life And His Art | By Betty Jeffries Demby | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/robert-bolt-takes-a-detached-look-at-lenin-co.html | Robert Bolt Takes a Detached Look at Lenin Co | By Benedict Nightingale | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/ronan-begins-junket-shielded-by-security-guards.html | Ronan Begins Junket Shielded by Security Guards | By Pranay Gupte | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/room-to-room-communication-for-every-home.html | Room to Room Communication for Every Home | By Bernard Gladstone | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/rowdies-will-try-to-end-streak-of-cosmos-today.html | Rowdies Will Try to End Streak of Cosmos Today | By Alex Yannis | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/school-supervision-costly-goldin-says-he-charges-it-saps-funds-from.html | SCHOOL SUPERVISION COSTLY GOLDIN SAYS | By Marcia Chambers | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/selection.html | SELECTION | By Lawrence Durrell | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/sentries-on-the-lonely-sovietnorwegian-border-watch-each-other-the.html | Sentries on the Lonely SovietNorwegian Border Watch Each Other the Weather and Wandering Rehideer | By Drew Middleton Special to The New York Times | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/signal-from-the-senate.html | Signal from the Senate | By Tom Wicker | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/size-can-beat-evertbut-does-she-really-want-to.html | SHE CAN BEAT EVERTBUT DOES SHE REALLY WANT TO | By Bud Collins | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/spotlight-beech-nuts-mr-natural.html | SPOTLIGHT | By William Abrams | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/st-francis-women-given-time-place-for-basketball.html | St Francis Women Given Time Place for Basketball | By Margaret Roach | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/stage-view-a-mans-world-certainly-not-on-broadway.html | STAGE VIEW A Mans World Certainly Not on Broadway | Walter Kerr | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/stamps-new-un-postal-items.html | STAMPS | Samuel A Tower | RE 925-842 | 38715 B 229-464 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archiv es/stories-to-practice-on-cows.html | Stories to Practice on Cows | By Edward Hoagland | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archiv es/swimming-clinic-how-to-start-off-safely-when-learning-to-swim.html | Swimming Clinic | By James E Counsilman | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archiv es/taking-too-much-off-the-shelf.html | Taking Too Much Off the Shelf | By Dietrick E Thomsen | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archiv es/tennis-business-courting-adversity-the-tennis-business-courting.html | Tennis Business Courting Adversity | By John Lyst | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archiv es/the-blue-ridge-tours-and-detours-blueridge tours-and-detours.html | The Blue Ridge Tours and Detours | By Jeff Bradley | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archiv es/the-connecting-of-oceans.html | The | By Gaddis Smith | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archiv es/the-economic-scene-a-slow-world-recovery.html | THE ECONOMIC SCENE | By Troikas E Mullaney | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archiv es/the-heirs-of-the-holocaust-holocaust.html | THE HEIRS OF THE HOLOCAUST | By Helen Epstein | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archiv es/the-homeless-plight-of-americas-musical-theater-plight-of-new-music.html | The Homeless Plight Of Americas Musical Theater | By Deena Rosenberg | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archiv es/the-inner-life-of-a-grownup-child.html | The Inner Life of a Grownup Child | By John Yohalem | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archiv es/the-literary-view-for-lycidas-is-dead.html | THE LITERARY VIEW | By Francine Du Plessix Gray | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archiv es/the-membership-is-increasingly-young-and-discontented-coal-is.html | The Membership Is Increasingly Young and Discontented | By A H Raskin | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archiv es/the-missing-ingredient-is-rockefeller.html | The Missing Ingredient Is Rockefeller | By Maurice Carroll | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archiv es/the-real-madame-max-was-born-in-a-trunk-madame-max.html | The Real Madame Max Was Born in a Trunk | By David M Alpern | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archiv es/the-uss-new-york-city-a-submarine-is-launched.html | The New York TimesJohn F Unweller | By Bernard Weinraub Special to The New York Times | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archiv es/the-village-of-glass-a-patriarchs-legacy.html | The Village of Glass A Patriarchs Legacy | By Joe Sharkey | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archiv es/this-musical-quartet-strikes-an-entirely-different-note-musical.html | This Musical Quartet Strikes an Entirely Different Note | By John S Wilson | RE 925-842 | 38715 B 229-464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/to-understand-owners-of-teams-consider-a-chariot-czar-named-nero.html | To Understand Owners of Teams Consider a Chariot Czar Named Nero | By Don Kowet | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/track-events.html | TRACK EVENTS | SPECIAL TO THE NEW YORK TIMES | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/tradition-rules-at-wimbledon.html | Tradition Rules at Wimbledon | By Allison Danzig Special to The New York Times | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/tv-view-picky-about-what-you-watch-youre-not-alone.html | TV VIEW Picky About What You Watch Youre Not Alone | John J OConnor | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/uranium-supply-breeds-doubts-nuclear-debate-breeds-doubts.html | Uranium Supply Breeds Doubts | By Sarah Miller | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/us-is-reported-to-have-bugged-korea-president-spying-yielded-data.html | US Is Reported To Have Bugged Korea President | By Richard Halloran Special to The New York Times | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/us-issues-grants-to-disputed-agencies-government-to-continue.html | US ISSUES GRANTS TO DISPUTED AGENCIES | By E J Dionne Jr | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/us-switches-to-noncommercial-blood.html | US Switches to Noncommercial Blood | By Harold M Schmeck Jr | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/us-yachts-begin-americas-cup-trials.html | US Yachts Begin Americas Cup Trials | By William N Wallace Special to The New York Times | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/vance-says-red-gain-in-western-nations-may-trouble-soviet-state.html | VANCE SAYS RED GAIN IN WESTERN NATIONS MAY TROUBLE SOVIET | By Graham Hovey Special to The New York Times | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/varied-catch-made-off-florida-keys.html | Varied Catch Made Off Florida Keys | By Nelson Bryant Special to The New York Times | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/washington-report-linking-aid-plans-to-human-rights.html | WASHINGTON REPORT | By Clyde H Farnsworth | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-a-boating-woman-bows-out.html | A Boating Woman Bows Out | By Jane Braus | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-a-giant-among-midgets.html | A Giant Among Midgets | By Elizabeth Minei | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-caputo-a-freshman-jogs-the-old-guard.html | Caputo a Freshman Jogs the Old Guard | By Edward C Burks | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-democrats-pitted-in-white-plains.html | Democrats Pitted In White Plains | By Thomas P Ronan | RE 925-842 | 38715 | B 229-464 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-dining-out-a-mecca-of-ambience.html | DINING OUT | By Guy Henle | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-downs-syndrome-in-a-loving-family-downs-syndrome.html | Downs Syndrome In a Loving Family | By Luisa Kreisberg | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-gardening-for-the-man-in-the-house.html | GARDENING | By Joan Lee Faust | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-ordained-a-priest-he-now-aids-troubled-teenagers.html | Ordained a Priest He Now Aids Troubled TeenAgers | By James Feron | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-roof-ventilators-cool-hot-attics.html | Roof Ventilators Cool Hot Attics | By Bernard Gladstone | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-samurai-farmhouse-ties-east-and-west.html | Samurai Farmhouse Ties East and West | By Frank Bianco | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-shoptalk-help-for-women-after-mastectomies.html | SHOPTALK | By Lynne Ames | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-speaking-personally-after-26-years-a-ba.html | SPEAKING PERSONALLY | By April Herbert | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-state-investigates-offcampus-studies-state.html | State Investigates OffCampus Studies | By Joseph Michalak | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-teacher-dispute-widens-in-yonkers.html | Teacher Dispute Widens in Yonkers | By Ronald Smothers | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-the-ancient-art-of-arts.html | The Ancient Art of Arts | By David Lshirey | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-too-much-gloom-and-doom.html | Too Much Gloom and Doom | By Ruth Shaw Ernst | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-translated-from-the-french-in-yonkers.html | Translated From the French in Yonkers | By Barbara Kantrowitz | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-when-a-pal-lets-you-down.html | When a Pal Lets You Down | By Haskel Frankel | RE 925-842 | 38715 B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-when-mamaroneck-upstaged-hollywood.html | When Mamaroneck Upstaged Hollywood | By Bruce Berman | RE 925-842 | 38715 B 229-464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-women-erasing-job-stereotypes.html | Women Erasing Tob Stereotvoes | By Edward Hudson | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/whats-doing-in-quebec-city.html | Whats Doing in QUEBEC CITY | By Henry Giniger | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/white-south-africans-appear-willing-to-give-but-only-so-much-the.html | White South Africans Appear Willing to Give but Only So Much | By John F Burns | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/will-success-spoil-austrias-economy-with-full-employment-and-labor.html | WILL SUCCESS SPOIL AUSTRIAS ECONOMY With Full Employment and Labor Peace Nation Must Figure Out How to Avoid Overheating | By Paul Hofmann Special to The New York Times | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/wimbledans-centennial-tournament-stirs-tennis-world-connors-is.html | Wimbledons Centennial Tournament Stirs Tennis World | By Neil Amdur Special to The New York Times | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/wimbledon-odds.html | Wimbledon Odds | By Ladbroke | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/woman-athletes-with-femininity-why-not.html | Woman Athletes With Femininity Why Not | By John Liscio | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/yankee-star-pulled-in-rout-by-red-sox-martin-and-jackson-argue-in.html | Yankee Star Pulled in Rout by Red Sox | By Paul L Montgomery Special to The New York Times | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/yonkers-policemen-halt-4day-walkout-on-assurance-of-aid-senator.html | YONKERS POLICEMEN HALT 4DAY WALKOUT ON ASSURANCE OF AID | By Ronald Smothers Special to The New York Times | RE 925-842 | 38715 | B 229-464 |
| 6/19/1977 | https://www.nytimes.com/1977/06/19/archives/zuccotti-exit-could-end-the-beamegoldin-buffer.html | nccotti Exit Could End the BeameGoldin Buffer | By Charles Kaiser | RE 925-842 | 38715 | B 229-464 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/52d-street-draws-a-million-browsers.html | 52d Street Draws a Million Browsers | By Jennifer Dunning | RE 925-841 | 38715 | B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/a-janitor-who-dreamed-that-his-daughters-would-be-doctors.html | A Janitor Who Dreamed That His Daughters Would Be Doctors | By Georgia Dullea Special to The New York Times | RE 925-841 | 38715 | B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/advertising-new-lowtar-highbudget-smoke.html | Advertising | By Prilip H Dougherty | RE 925-841 | 38715 | B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/andrus-investigates-resource-issues-on-busy-coast-tour.html | Andrus Investigates Resource Issues on Busy Coast Tour | By Gladwin Hill Special to The New York Times | RE 925-841 | 38715 | B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/angola-army-brigade-joined-may-uprising-broadcasts-indicate-there.html | ANGOLAARMYBRIGADE JOINED MAY UPRISING | By Michael T Kaufman Special to The New York Times | RE 925-841 | 38715 | B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/army-presses-efforts-to-ease-tensions-between-whites-and-blacks.html | Army Presses Efforts to Ease Tensions Between Whites and Blacks | By Bernard Weinraub Special to The New York Times | RE 925-841 | 38715 | B 229-461 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/ballet-quality-and-versatility-of-egon-madsen-stutttgart-star.html | Ballet Quality and Versatility of Egon Madsen | By Clive Barnes | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/bank-lag-said-to-hinder-secs-new-york-probe-lack-of-bank-data-said.html | Bank Lag Said to Hinder SECs New York Probe | By Michael C Jensen Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/beame-panel-says-state-waste-costs-millions-in-medicaid-contends.html | BEAME PANEL SAYS STATE WASTE COSTS MILLIONS IN MEDICAID | By Richard L Meislin | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/bean-panel-says-state-waste-costs-millions-in-medicaid.html | BEAN PANEL SAYS STATE WASTE COSTS MILLIONS IN MEDICAID | By Richard J Meislin | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/bergen-project-coaches-women-to-compete-for-jobs.html | Bergen Project Coaches Womento Compete for Jobs | By Joan Cook Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/birth-control-in-latin-america-making-little-headway-as-population.html | Birth Control in Latin America Making Little Headway as Population Pressures Grow | By Juan de Onls Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/bishop-neumann-canonized-first-male-saint-from-us-bishop-neumann.html | Bishop Neumann Canonized First Male Saint From US | By Alvin Shuster Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/bishop-neumann-canonized-first-male-saint-from-us.html | Bishop Neumann Canonized First Male Saint From US | By Alvin Shuster Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/books-of-the-times-repression-in-iran.html | Books of The Times | By John Leonard | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/botulism-poisonings-are-linked-to-several-cases-of-crib-death.html | Botulism Poisonings Are Linked To Several Cases of Crib Death | By Harold M Schmeck Jr Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/breedermania.html | Breedermania | By Harold A Feiveson | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/brides-and-bar-mitzvahs-bring-a-rush-on-yarmulkes.html | Brides and Bar Mitzvahs Bring a Rush on Yarmulkes | By Israel Srenker | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/bridge-americans-playing-in-europe-can-collect-cash-not-points.html | Bridge | By Alan Truscott | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/business-tax-reform-in-new-york-state-a-costly-complicated-goal.html | Business Tax Reform in New York State A Costly Complicated Goal Study Finds | By Michael Sterne | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/carters-education-chief-urges-more-variety-in-us-high-schools.html | Carters Education Chief Urges More Variety | By Edward B Flsice Special to The New York Times | RE 925-841 | 38715 B 229-461 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/clouts-by-boisclair-and-stearns-support-swan-2-homers-give-mets-and.html | Clouts by Boisclair and Stearns Support Swan | By Parton Keese | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/coast-exchange-has-national-plans-pacific-exchange-pursuing-plan.html | Coast Exchange Has National Plans | By Leonard Sloane Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/commodities-behind-recent-decline-in-gold-price-commodities-whats.html | Commodities | By H J Maidenberg | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/cost-of-moving-oil-from-alaska-coming-under-scrutiny-of-icc-icc-to.html | Cost of Moving Oil From Alaska Coming Under Scrutiny of ICC | By Steven Rattner Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/de-gustibus-sandwiches-of-mexico-one-ingredient-is-fire.html | DE GUSTIBUS | By Craig Claiborne | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/desai-wants-return-to-government-for-the-people.html | Desai Wants Return to Government for the People | By Williami Borders Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/drought-in-south-worst-since-54-threatens-crops-drought-threatens.html | Drought in South Worst Since 54 Threatens Crops | By B Drummond Ayres Jr Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/drought-in-south-worst-since-54-threatens-crops.html | Drought in South Worst Since 54 Threatens Crops | By B Drummond Ayres Jr Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/economists-forecasts-are-sunny-economists-forecasts-are-sunny.html | Economists | By Brendan Jones | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/exleader-of-nepal-wont-remain-in-ny-koirala-freed-for-care-in-us.html | EXLEADER OF NEPAL WONT REMAIN IN NY | By Pranay Gum | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/final-approval-given-for-alaska-pipeline-dept-of-interiors.html | FINAL APPROVAL GIVEN FOR ALASKA PIPELINE | By Wallace Turner Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/francis-gets-his-5th-li-amateur-title.html | Francis Gets His 5th LI Amateur Title | By Gordon S White Jr Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/friends-report-biaggi-has-decided-against-entering-mayoral-race.html | Friends Report Biaggi Has Decided Against Entering Mayoral Race | By Maurice Carroll | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/genetic-decoders-plumbing-deepest-secrets-of-life-genetic-decoders.html | Genetic Decoders Plumbing Deepest Secrets of Life | By Walter Sullivan Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/genetic-decoders-plumbing-deepest-secrets-of-life.html | Genetic Decoders Plumbing Deepest Secrets of Life | By Walter Sullivan Special to The New York Times | RE 925-841 | 38715 B 229-461 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/green-captures-us-open-title-by-stroke-green-captures-us-open-by.html | Green Captures US Open Title by Stroke | By Dave Anderson Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/hughes-relatives-reported-agreed-on-dividing-estate.html | Hughes Relatives Reported Agreed on Dividing Estate | BY Wolfgang Saxon | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/israel-says-mondale-offered-nothing-new-in-speech-on-mideas1.html | ISRAEL SAYS MONDALE OFFERED NOTHING NEW IN SPEECH ON MIDEAS1 | By William E Farrell Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/israel-says-mondale-offered-nothing-new-in-speech-on-mideast-views.html | ISRAEL SAYS MONDALE OFFERED NOTHING NEW IN SPEECH ON MIDEAST | By William E FARRELL Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/japanese-bidding-for-us-market-in-basic-semiconductor-circuitry.html | Japanese Bidding for US Market In Basic Semiconductor Circuitry | By Victor McElheny Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/jazz-in-the-spirit-of-the-dukes-men.html | Jazz In the Spirit of the Dukes Men | By John S Wilson | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/jersey-residents-let-off-steam-at-town-meetings.html | Jersey Residents Let Off Steam at Town Meetings | By Martin Gansberg Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/judicial-study-finds-250-judges-involved-in-fixing-of-tickets-panel.html | Judicial Study Finds 250 Judges Involved In Fixing of Tickets | By Tom Goldstein | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/judicial-study-finds-250-judges-involved-in-fixing-of-tickets.html | Judicial Study Finds 250 Judges Involved In Fixing of Tickets | By Tom Goldstein | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/lobbying-the-wrong-remedy.html | Lobbying | By Don Edwards | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/longdistance-runners-crowd-suburban-streets-rodgers-first.html | LongDistance Runners Crowd Suburban Streets | By Gerald Eskenazi Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/market-place-government-involvement-in-fannie-mae.html | Market Place | By Robert Metz | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/military-strategy-of-new-importance-in-north-norway-near-soviet.html | Military Strategy of New Importance in North Norway Near Soviet | By Drew Middleton Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/mitterrands-party-rallies-behind-him-but-french-socialist-seeking.html | MMERRANDS PARTY RALLIES BEHIND HIM | By Flora Lewis Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/parishioners-oppose-churchs-renovation-controversy-splits-li.html | PARISHIONERS OPPOSE CHURCHS RENOVATION | By Ari L Goldman Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/park-reported-to-have-curbed-south-korean-lobbying-after-agent.html | Park Reported to Have Curbed South Korean Lobbying After Agent Defected to US | By Richard Halloran Special to The New York Times | RE 925-841 | 38715 B 229-461 |

| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/queens-principal-who-defied-school-board-will-chastise-it-in-his.html | Queens Principal Who Defied School Board Will Chastise It in His Valedictory | By Murray Schumach | RE 925-841 | 38715 | B 229-461 |
|---|---|---|---|---|---|---|
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/record-62394-see-cosmos-top-rowdies-pele-scores-3-62394-see-cosmos.html | Record 62394 See Cosmos Top Rowdies | By Alex Yannis Special to The New York Times | RE 925-841 | 38715 | B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/red-sox-hit-5-homers-set-3game-record-of-16-quiet-in-dugout-yankees.html | Red Sox Hit 5 Homers Set 3Game Record of 16 | By Paul L Montgomery Special to The New York Times | RE 925-841 | 38715 | B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/robinson-as-a-manager-from-ecstasy-to-agony.html | Robinson as a Manager From Ecstasy to Agony | By Murray Crass | RE 925-841 | 38715 | B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/rug-concert-pianist-a-minor-gets-a-major-franck-ovation.html | Rug Concert Pianist a Minor Gets a Major Franck Ovation | By Peter G Davis | RE 925-841 | 38715 | B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/sandlot-soccer-teams-provide-the-preliminary-kicks-for-cosmos-fans.html | Sandlot Soccer Teams Provide the Preliminary Kicks for Cosmos Fans | By Jonathan Friendly Special to The New York Times | RE 925-841 | 38715 | B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/say-it-isnt-so.html | Say It Isnt So | By William Safire | RE 925-841 | 38715 | B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/sharp-us-debt-cut-spurs-rate-decline-treasurys-plan-to-reduce-total.html | SHARP US DEBT CUT SPURS RATE DECLINE | By John H Allan | RE 925-841 | 38715 | B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/signs-of-a-long-hot-summer.html | Signs of a Long Hot Summer | Red Smith | RE 925-841 | 38715 | B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/spains-vote-socialist-feat-its-secondplace-showing-is-a-triumph-for.html | Spains Vote Socialist Feat | By James M Markham Special to The New York Times | RE 925-841 | 38715 | B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/tanana-of-angels-stops-brewers-for-11th-victory-6th-shutout.html | Tanana of Angels Stops Brewers for 11th Victory 6th Shutout | By Sam Goldaper | RE 925-841 | 38715 | B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/the-old-and-the-new.html | The Old And The New | By Anthony Lewis | RE 925-841 | 38715 | B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/the-slow-season-in-albany-legislature-moving-toward-end-of-session.html | The Slow Season in Albany | By Linda Greenhouse Special to The New York Times | RE 925-841 | 38715 | B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/turner-sails-courageous-to-2-cup-trial-victories.html | Turner Sails Courageous To 2 Cup Trial Victories | By William N Wallace Special to The New York Times | RE 925-841 | 38715 | B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/us-funds-to-allow-police-to-hire-1000-new-york-city-civilian.html | OS FUNDS TO ALLOW POLICE TO HIRE 1000 | By Leonard Buder | RE 925-841 | 38715 | B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/us-inquiry-is-begun-on-arson-in-bronx-insurancepayment-data.html | US INQUIRY IS BEGUN ON ARSON IN BRONX | By Joseph P Fried | RE 925-841 | 38715 | B 229-461 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/us-inquiry-is-begun-on-arson-in-bronx.html | US INQUIRY IS BEGUN ON ARSON IN BRONX | By Joseph P Fried | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/wimbledon-warmup-miss-austin-is-star-tracy-austin-14-in-the.html | Wimbledon Warmup Miss Austin Is Star | By Neil Amdur Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/yonkers-police-hear-applause-and-jeers-some-saluted-and-others.html | YONKERS POLICE HEAR APPLAUSE AND JEERS | By Ronald Smothers Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/20/1977 | https://www.nytimes.com/1977/06/20/archives/youth-soccer-teams-giving-cosmos-fans-an-extra-boot.html | Youth Soccer Teams Giving Cosmos Fans an Extra Boot | By Jonathan Friendly Special to The New York Times | RE 925-841 | 38715 B 229-461 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/1000-in-new-mexico-battle-fire-threatening-nuclear-laboratory-some.html | 1000 in New Mexico Battle Fire Threatening Nuclear Laboratory | By John M Crewdson Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/12-convicted-persons-run-nursing-homes-procedure-in-new-york-state.html | 12 CONVICTED PERSONS RUN NURSING HOMES | By Peter Kihss | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/12-convicted-persons-run-nursing-homes.html | 12 CONVICTED PERSONS RUN NURSING HOMES | By Peter Kibss | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/15-billion-bond-issue-planned-by-treasury-to-replace-notes.html | 15 Billion Bond Issue Planned By Treasury to Replace Notes | By John H Allan | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/2-in-atlantic-city-postal-robbery-agree-to-testify-against-3-others.html | 2 in Atlantic City Postal Robbery Agree to Testify Against 3 Others | BY Donald Janson Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/2-portraits-of-rastafarians-a-sect-of-violence-or-righteousness-two.html | 2 Portraits of Rastafarians A Sect Of Violence or Righteousness | By C Gerald Fraser Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/40ton-super-magnet-is-flown-from-us-to-moscow-for-a-joint-project-a.html | 40Ton Super Magnet Is Flown From US to Moscow for a Joint Project Aimed at Conserving Power | By Christopher S Wren Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/about-new-york-a-return-to-the-ghosts-of-ellis-island.html | About New York | By Francis X Clines | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/advertising-new-chief-for-bbdo-international.html | Advertising | By Philip H Dougherty | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/alaskan-oil-starts-flow-in-pipeline-alaskan-oil-starts-flow-into.html | Alaskan Oil Starts Flow in Pipeline | By Wallace Turner Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/alaskan-oil-starts-flow-in-pipeline.html | Alaskan Oil Starts Flow in Pipeline | By Wallace Turner Special to The New York Times | RE 925-843 | 38715 B 229-463 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/arab-league-adds-5-us-concerns-to-boycott-list-for-the-first-time-5.html | Arab League Adds 5 US Concerns To Boycott List for the First Time | By Agis Salpukas | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/assembly-in-albany-votes-nofault-bill-bill-to-roll-back-insurance.html | ASSEMBLY IN ALBANY VOTES NOFAULT BILL | By Richard J Meislin Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/attitude-of-asians-hardens-toward-indochina-refugees.html | Attitude of Asians Hardens Toward Indochina Refugees | By Henry Kamm Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/begin-takes-office-after-8hour-debate-new-cabinet-is-presented.html | BEGIN TAKES OFFICE AFTER 8HOUR DEBATE | By William E Farrell Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/begin-takes-office-after-8hour-debate.html | BEGIN TAKES OFFICE AFTER 8HOUR DEBATE | By William E Farrell Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/black-panther-suit-dismissed-in-chicago-jury-deadlocked-over.html | BLACK PANTHER SUIT DISMISSED IN CHICAGO | By Seth S King Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/brezhnev-gets-elaborate-welcome-in-paris-on-first-trip-as-president.html | Brezhnev Gets Elaborate Welcome In Paris on First Trip as President | By Flora Lewis Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/bridge-reaction-to-italian-scandal-delayed-on-world-level.html | Bridge | By Alan Truscoit | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/califanos-criticism-challenged-by-ama-doctors-say-hew-is-obsessed.html | CALIFANOS CRITICISM CHALLENGED BY AMA | By Les Ledbetter Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/carter-renews-call-to-free-airline-rein-bill-faces-fight-carter.html | Carter Renews Call to Free Airline Rein | By Ernest Holsendolph Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/congress-pressure-keeps-f18-jet-alive-despite-navy-doubts-oneill.html | CONGRESS PRESSURE KEEPS F18 JET ALIVE DESPITE NAVY DOUBTS | By Bernard Weinraub Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/congress-pressure-keeps-f18-jet-alive-despite-navy-doubts.html | CONGRESS PRESSURE KEEPS F18 JET ALIVE DESPITE NAVY DOUBTS | By Bernard Weinraub Special to The New York Times | RE 925-843 | 38715 B 229-463 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/contaminated-trout-being-sold-us-puts-pressure-on-dealers.html | Contaminated Trout Being Sold US Puts Pressure on Dealers | By William K Stevens Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/copper-prices-in-surprising-gain-follow-up-on-fridays-late-surge.html | Copper Prices in Surprising Gain Follow Up on Fridays Late Surge | By H J Maidenberg | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/cornell-professor-is-named-as-assassinations-panel-counsel.html | Cornell Professor Is Named as Assassinations Panel Counsel | By Wendell Rawls Jr Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/court-approves-water-charges-in-long-beach-but-scores-billing.html | Court Approves Water Charges In Long Beach but Scores Billing | By Roy R Silver Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/court-rules-states-may-deny-medicaid-for-some-abortions-elective.html | COURT RULES STATES MAY DENY MEDICAID FOR SOME ABORTIONS | By Lesley Oelsner Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/court-rules-states-may-deny-medicaid-for-some-abortions.html | COURT RULES STATES MAY DENY MEDICAID FOR SOME ABORTIONS | By Lesley Oelsner Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/curtain-falls-on-harkness-theater.html | Curtain Falls on Harkness Theater | By Carey Winfrey | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/dancers-and-images-juxtaposed.html | Dancers and Images Juxtaposed | Don McDonagh | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/democrats-nest-egg.html | Democrats Nest Egg | By John B Oakes | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/development-rights-offered-by-farmers-land-owners-in-burlington.html | DEVELOPMENT RIGHTS OFFERED BY FARMERS | By Alfonso A Narvaez Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/director-czar-and-president.html | Director Czar and President | By Tom Wicker | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/east-and-west-vie-in-seeking-agenda-for-october-talks.html | East and West Vie In Seeking Agenda For October Talks | By Malcolm W Browne Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/fate-of-amin-is-uncertain-amid-tension-in-uganda.html | Fate of Amin Is Uncertain Amid Tension in Uganda | By Michael T Kaufman Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/geraldine-brooks-actress-52-starred-on-stage-screen-and-tv.html | Geraldine Brooks Actress 52 Starred on Stage Screen and TV | By John L Hess | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/griffin-leads-hipkins-sail.html | Griffin Leads Hipkins Sail | By John J OConnor | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/harrelson-puts-his-feelings-in-note-to-seaver-harrelson-in-mets.html | Harrelson Puts His Feelings in Note to Seaver | By Joseph Durso | RE 925-843 | 38715 B 229-463 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/health-benefits-cut-by-mine-unions-fund-reductions-laid-to-income.html | HEALTH BENEFITS CUT BY MINE UNIONS FUND | By Ben A Franklin Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/high-court-upholds-attorney-general-in-2-voting-discrimination.html | High Court Upholds Attorney General in 2 Voting Discrimination Cases | By Warren Weaver Jr Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/house-panel-backs-tax-aid-to-business-to-spur-fuel-saving-minor.html | HOUSE PANEL BACKS TAX AID TO BUSINESS TO SPUR FUEL SAVING | By Steven Rattner Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/hua-may-be-chairman-but-peking-rule-is-becoming-a-2man-show.html | Hua May Be Chairman but Peking Rule Is Becoming a 2Man Show | By For Butterfield Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/industrial-nations-plan-closer-linking-of-monetary-goals-meeting.html | INDUSTRIAL NATIONS PLAN CLOSER LINKING OF MONETARY GOALS | By Paul Lewis Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/italy-seeks-to-widen-police-powers.html | Italy Seeks to Widen Police Powers | By Alvin Shuster Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/jeanne-ehrlichman-allows-a-glimpse-into-tumult-of-watergate.html | Jeanne Ehrlichman Allows a Glimpse Into Tumult of Watergate | By Lacey Fosburgh Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/justice-dept-wont-help-excia-aide-fight-curb-on-writing.html | Justice Dept Wont Help ExCIA Aide Fight Curb on Writing | By Anthony Marro Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/leinsdorfs-rug-fascinates.html | Leinsdorfs Rug Fascinates | By Donal Henahan | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/light-in-dark-corners.html | Light in Dark Corners | By Russell Baker | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/macken-and-nadziejka-tied-for-new-jersey-golf-lead.html | Macken and Nadziejka Tied For New Jersey Golf Lead | By Gordon S White Jr Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/market-place-the-principles-of-a-millionaire-investor.html | Market Place | By Robert Metz | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/martin-saved-in-managers-job-after-yankee-team-conference-martin.html | Martin Saved in Managers Job After Yankee Team Conference | By Paul L Montgomery Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/mexican-workers-being-admitted-after-reported-carter-intervention.html | Mexican Workers Being Admitted After Reported Carter Intervention | By Philip Shabecoff Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/minister-slain-after-giving-stepdaughters-eulogy-he-is-called-a.html | Minister Slain After Giving Stepdaughters Eulogy He Is Called a Suspect in Her Death and Four Others | By Ray Jenkins Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/mrs-abzug-revives-city-u-tuition-issue-suggests-no-fees-for-the.html | MRS ABZUG REVIVES CITY U TUITION ISSUE | By Maurice Carroll | RE 925-843 | 38715 B 229-463 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/new-hazard-for-golfs-best-tournament.html | New Hazard for Golfs Best Tournament | Dave Anderson | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/new-state-lottery-set-for-new-york-players-to-pick-numbers-in-game.html | NEW STATE LOTTERY SET FOR NEW YORK | By E J Dionne Jr | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/new-ways-to-save-energy.html | New Ways to Save Energy | By Joanna Underwood | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/new-york-legislature-starts-struggle-to-adjourn.html | New York Legislature Starts Struggle to Adjourn | By Glenn Fowler Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/panel-charges-two-suffolk-judges-in-handling-obrienkelly-dispute.html | Panel Charges Two Suffolk Judges In Handling OBrienKelly Dispute | By Max H Seigel | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/people-in-sports-eagles-and-unhappy-boryla-in-accord-hell-be-traded.html | People in Sports | Sam Goldaper | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/press-is-monitoring-criminal-code-bill-newsmen-fear-possible-limits.html | PRESS IS MONITORING CRIMINAL CODE BILL | By Deirdre Carmody | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/public-tv-eagerly-awaits-carnegie-commission-study.html | Public TV Eagerly A waits Carnegie Commission Study | By Les Brown | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/rain-keeps-crowd-to-10538-but-roosevelt-opens-with-hopeful-outlook.html | Rain Keeps Crowd to 10538 but Roosevelt Opens With Hopeful Outlook | By Gerald Eskenazi Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/recital-english-pianist-in-debut.html | Recital English Pianist in Debut | By Raymond Ericson | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/rhythmandblues-revivalism-comes-in-2-styles-at-bottom-line.html | RhythmandBlues Revivalism Comes in 2 Styles at Bottom Line | By John Rockwell | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/savings-banks-withdraw-tv-ad-that-state-finds-unfair-to-rivals.html | Savings Banks Withdraw TV Ad That State Finds Unfair to Rivals | By Linda Greenhouse Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/senate-creates-panel-to-study-gas-supplies.html | Senate Creates Panel to Study Gas Supplies | By Martin Waldron Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/senate-unit-is-divided-on-terms-of-nuclear-reactor-sale-to-israel.html | Senate Unit Is Divided on Terms of Nuclear Reactor Sale to Israel | By Bernard Gwertzman Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archives/shifting-alliances-increasing-tension-in-the-horn-of-africa.html | Shifting Alliances Increasing Tension in the Horn of Africa | By John Darnton Special to The New York Times | RE 925-843 | 38715 B 229-463 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archiv es/sonys-videotape-recorder-sales-help-lift- quarter-income-by-30.html | Sonys Videotape Recorder Sales Help Lift Quarter Income by 30 | By Clare M Reckert | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archiv es/south-africa-charges-poet-with-plotting-in- prison.html | South Africa Charges Poet With Plotting in Prison | By John F Burns Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archiv es/spring-goes-out-with-a-yawn-ushering-in- lazy-days-of-summer.html | Spring Goes Out With a Yawn Ushering In Lazy Days of Summer | SPECIAL TO THE NEW YORK TIMES | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archiv es/state-supreme-court-affirms-ban-on- outofstate-garbage-dumping.html | State Supreme Court Affirms Ban On OutofState Garbage Dumping | By Walter H Waggoner Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archiv es/stocks-are-up-382-on-forecasts-of-strong- growth-in-the-economy.html | Stocks Are Up 382 on Forecasts Of Strong Growth in the Economy | By Alexander R Hammer | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archiv es/tanner-kodes-lose-in-first-round-as- connors-snubs-wimbledon-fete.html | Tanner Kodes Lose in First Round As Connors Snubs Wimbledon Fete | By Neil Amdur Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archiv es/taxes-accounting-possible-prop-for-social- security.html | Taxes  Accounting | By Clyde H Farnsworth | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archiv es/the-fabric-for-fall-with-a-builtin-glow-is- satin.html | The Fabric for Fall With a Builtin Glow Is Satin | By Bernadine Morris | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archiv es/the-times-will-curb-ads-for-pornographic- films.html | The Times Will Curb Ads for Pornographic Films | By Anna Quindlen | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archiv es/turner-sails-courageous-to-40-mark.html | Turner Sails Courageous to 40 Mark | By William N Wallace Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archiv es/tv4part-micheners-world-goes-to-holy- land.html | TV 4Part Micheners World Goes to Holy Land | By John J OConnor | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archiv es/twain-meet-in-city-ballets-bugaku.html | Twain Meet in City Ballets Bugaku | By Clive Barnes | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archiv es/two-portraits-of-rastafarians-a-cult-of- violence-or-righteousness.html | Two Portraits of Rastafarians A Cult of Violence or Righteousness | By C Gerald Fraser Special to The New York Times | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archiv es/wise-fans-10-in-2hitter-red-sox-keep-up- attack.html | Wise Fans 10 in 2 Hitter Red Sox Keep Up Attack | By Al Harvin | RE 925-843 | 38715 B 229-463 |
| 6/21/1977 | https://www.nytimes.com/1977/06/21/archiv es/wood-field-and-stream-assaying-the- governments-leadshot.html | Wood Field and Stream | By Nelson Bryant | RE 925-843 | 38715 B 229-463 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archiv es/2-dentists-charged-with-billing-frauds- queens-district-attorney.html | 2 DENTISTS CHARGED WITH BILLING FRAUDS | By Murray Schumach | RE 925-844 | 38715 B 229-466 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/3-share-lead-in-jersey-with-144s.html | 3 Share Lead in Jersey With 144s | By Gordon S White Jr Special to The New York Times | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/a-few-officers-jam-radios-in-protest-pba-head-says-union-will.html | A FEW OFFICERS JAM RADIOS IN PROTEST | By Leonard Buder | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/a-return-to-horseplay.html | A Return to Horseplay | By Eugene J McCarthy | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/a-shrewd-and-quiet-man.html | A Shrewd and Quiet Man | By C L Sulzberger | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/about-education-a-look-at-how-class-size-affects-learning.html | About Education | By Gene I Maeroff | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/about-real-estate-philadelphia-plan-expected-to-show-the-extent-of.html | About Real Estate | BY Alan S Oser | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/accounting-panel-opens-meeting-cuts-rulemaking-role-of-cpas.html | Accounting Panel Opens Meeting Cuts RuleMaking Role of CPAs | By Deborah Rankin | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/advertising-using-the-special-strength-of-radio.html | Advertising | By Philip H Dougherty | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/ah-raskin-unions-turning-to-the-law-and-college-for-top-officials.html | Unions Turning to the Law And College tor Top Officials | A H Raskin | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/argentine-rightwingers-set-back-by-court-decision.html | Argentine RightWingers Set Back by Court Decision | By Juan de Onis Special to The New York Times | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/aspen-institute-discussing-merger-with-center-founded-by-hutchins.html | Aspen Institute Discussing Merger With Center Founded by Hutchins | By Robert Lindsey Special to The New York Times | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/assembly-passes-a-measure-aimed-at-crime-against-aged-or-infirm.html | Assembly Passes a Measure Aimed At Crime Against Aged or Infirm | By Glenn Fowler Special to The New York Times | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/battle-is-shaping-up-in-albany-over-peyser-psc-appointment.html | Battle Is Shaping Up in Albany Over Peyser PSC Appointment | By Richard J Meislin Special to The New York Times | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/beatrice-foods-net-up-157-heinz-climbs-by-65.html | Beatrice Foods Net Up 157 Heinz Climbs by 65 | By Clare M Reckert | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/berger-alters-view-on-city-pay-raises-control-board-director-will.html | BERGER ALTERS VIEW ON CITY PAY RAISES | By Charles Kaiser | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/boos-greet-connors-as-he-triumphs-connors-booed-at-wimbledon-is.html | Boos Greet Connors as He Triumphs | By Neil Amdur Special to The New York Times | RE 925-844 | 38715 | B 229-466 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/burgeoning-popularity-of-soccer-attributed-to-american-youths.html | Burgeoning Popularity of Soccer Attributed to American Youths | By Alex Yannis | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/byrne-again-opposes-port-unit-vetoes-its-plan-for-bus-projects.html | Byrne Again Opposes Port Unit Vetoes Its Plan for Bus Projects | By Ralph Blumenthal | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/careers-women-mbas-tell-of-discrimination.html | Careers | By Elizabeth M Fowler | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/carey-opposes-ban-on-parking-in-city-suit-assails-delays-governor.html | CAREY OPPOSES BAN ON PARKING IN CITY SUIT ASSAILS DELAYS | By Frank J Prial | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/carey-opposes-ban-on-parking-in-city-suit-assails-delays.html | CAREY OPPOSES BAN ON PARKING IN CITY SUIT ASSAILS DELAYS | By Frank J Prial | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/carter-to-get-ideas-for-reorganization-recommendations-for.html | CARTER TO GET IDEAS FOR REORGANIZATION | By Charles Mohr Special to The New York Times | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/cauthen-back-at-belmont-by-michael-strauss-cauthen-is-listed-to.html | Cauthen Back at Belmont | By Michael Strauss | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/cauthen-back-at-belmont.html | Cauthen Back at Belmont | By Michael Strauss | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/cave-in-northern-greece-is-yielding-evidence-of-early-human-life.html | Cave in Northern Greece Is Yielding Evidence of Early Human Life | By Steven V Roberts Special to The New York Times | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/congress-and-foreign-policy-snags-in-both-houses-indicate.html | Congress and Foreign Policy | By Graham Hovey Special to The New York Times | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/consumer-notes-casino-gambling-is-expected-to-spur-tourism-in-state.html | Consumer Notes | By Alfonso A Narvaez | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/copper-futures-prices-decline-by-240c-across-board.html | Copper Futures Prices Decline by 240c Across Board | By H J Maidenberg | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/court-told-li-incinerator-violates-ruling.html | Court Told LI Incinerator Violates Ruling | By Max H Seigel | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/drive-begun-for-new-york-city-as-site-for-84-summer-olympics-new.html | Drive Begun for New York City As Site for 84 Summer Olympics | By Linda Greenhouse Special to The New York Times | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/drive-begun-for-new-york-city-as-site-for-84-summer-olympics.html | Drive Begun for New York City As Site for 84 Summer Olympics | By Linda Greenhouse Special to The New York Times | RE 925-844 | 38715 B 229-466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/elderly-group-cites-medicaid-ripoffs-complains-to-carey-on-rate.html | ELDERLY GROUP CITES MEDICAID TIPOFFS | By Peter Kihss | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/epa-warns-of-sharp-crackdown-on-water-polluters-after-july-1.html | EPA Warns of Sharp Crackdown On Water Polluters After July 1 | By Philip Shabecoff Special to The New York Times | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/europeans-opposing-us-plan-for-lending-portugal-1-billion-a-key.html | EUROPEANS OPPOSING US PLAN FOR LENDING PORTUGAL 1 BILLION | By Paul Lewis Special to The New York Times | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/exfranklin-officer-in-guilty-plea.html | ExFranklin Officer in Guilty Plea | By Dee Wedemeyer | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/fda-cracking-down-on-some-sedatives-planning-ban-on-ads-and-perhaps.html | FDA CRACKING DOWN ON SOME SEDATIVES | By Richard D Lyons Special to The New York Times | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/fiveparty-marxist-coalition-takes-over-west-bengal.html | FiveParty Marxist Coalition Takes Over West Bengal | By Kasturi Rangan Special to The New York Times | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/giscard-counters-brezhnev-criticism-two-leaders-at-odds-over-human.html | GISCARD COUNTERS BREZHNEV CRITICISM | By Flora Lewis Special to The New York Times | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/gov-grasso-orders-a-halt-to-payments-for-elective-abortions.html | Gov Grasso Orders a Halt to Payments for Elective Abortions | By Lawrence Fellows Special to The New York Times | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/high-court-rejects-a-move-to-ease-curb-on-search-without-warrant.html | High Court Rejects a Move to Ease Curb on Search Without Warrant | By Lesley Oelsner Special to The New York Times | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/house-panel-votes-for-28-tax-rebate-from-crude-oil-levy-program.html | HOUSE PANEL VOTES FOR 28 TAX REBATE FROM CRUDE OIL LEVY | By Steven Ratiner Special to The New York Times | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/house-panel-votes-for-28-tax-rebate-from-crude-oil-levy.html | HOUSE PANEL VOTES FOR 28 TAX REBATE FROM CRUDE OIL LEVY | By Steven Rattner Special to The New York Times | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/independence15bows-to-enterprise33twice.html | Independence 15 Bows To Enterprise 33Twice | By William N Wallace Special to The New York Times | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/interest-rates-up-in-credit-markets-us-corporate-and-taxexempt.html | INTEREST RATES UP IN CREDIT MARKETS | By John H Allan | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/king-meets-with-catalans-and-raises-hopes-for-regional-home-rule.html | King Meets With Catalans and Raises Hopes for Regional Home Rule | By James M Markham Special to The New York Times | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/korea-to-limit-shoe-sales-to-us.html | Korea to Limit Shoe Sales to US | By Clyde H Farnsworth Special to The New York Times | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/labor-party-apparently-retaining-hold-on-israeli-labor-federation.html | Labor Party Apparently Retaining Hold on Israeli Labor Federation | By William E Farrell Special to The New York Times | RE 925-844 | 38715 | B 229-466 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/lilco-to-pay-for-trip-to-atomplant-rally-offers-5400-workers-a-bus.html | LILCO TO PAY FOR TRIP TO ATOMPLANT RALLY | By Ari L Goldman Special to The New York Times | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/market-place-companys-acquisitions-bring-troubles.html | Market Place | By Robert Metz | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/mercy.html | Mercy | By Irving Howe | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/met-homer-in-11th-tops-braves-52-hendersons-3run-homer-in-11th.html | Met Homer In 11th Tops Braves 52 | By Murray Chass | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/missing-girl-17-turns-up-safe-is-questioned-on-death-of-friend.html | Missing Girl 17 Turns Up Safe Is Questioned on Death of Friend | By Robert Hanley Special to The New York Times | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/mrs-abzug-sprints-while-rivals-in-mayoral-race-pace-themselves.html | Mrs Abzug Sprints While Rivals In Mayoral Race Pace Themselves | By Maurice Carroll | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/new-account-plan-is-due-for-testing-by-merrill-lynch-merrill-to.html | New Account Plan Is Due for Testing By Merrill Lynch | By Leonard Sloane | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/new-religious-movements-considered-likely-to-last.html | New Religious Movements Considered Likely to Last | By Kenneth A Briggs Special to The New York Times | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/odgers-nears-75-years-in-a-life-of-music.html | odgers Nears 75 Years in a Life of Music | By Richard Severo | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/oral-contraceptives-called-risk-in-women-predisposed-to-cancer.html | Oral Contraceptives Called Risk In Women Predisposed to Cancer | By Jane E Brody | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/ottawa-rejects-quebecs-plans-on-language-policy-in-schools.html | Ottawa Rejects Quebecs Plans On Language Policy in Schools | By Robert Trumbull Special to The New York Times | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/parole-board-given-vote-of-confidence-committee-finds-it-again.html | PAROLE BOARD GIVEN VOTE OF CONFIDENCE | By Martin Waldron Special to The New York Times | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/people-in-sports-rangers-likely-to-dismiss-lucchesi-and-hire-stanky.html | People in Sports | Al Harvin | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/pipeline-providing-no-problems-so-far-but-movement-of-first-oil.html | PIPELINE PROVIDING NO PROBLEMS SO FAR | By Wallace Turner Special to The New York Times | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/purge-said-to-force-exodus-from-uganda-widespread-terrorism.html | PURGE SAID TO FORCE EXODUS FROM UGANDA | By Michael T Kaufman Special to The New York Times | RE 925-844 | 38715 B 229-466 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/red-sox-still-hot-2-homers-another-2hitter.html | Red Sox Still Hot 2 Homers Another 2Hitter | By Deane McGowen | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/retail-prices-in-may-up-by-06-but-rate-of-increase-is-eased-rise-is.html | RETAIL PRICES IN MAY UP BY 06 BUT RATE OF INCREASE IS EASED | By Edward Cowan Special to The New York Times | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/retail-prices-in-may-up-by-06-but-rate-of-increase-is-eased.html | RETAIL PRICES IN MAY UP BY 06 BUT RATE OF INCREASE IS EASED | By Edward Cowan Special to The New York Times | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/rodgers-nears-75-years-in-a-life-of-music-rodgers-near-75-in-life.html | Rodgers Nears 75 Years in a Life of Music | By Richard Severo | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/senate-panel-votes-to-restrict-the-use-of-medicaid-funds-for.html | Senate Panel Votes to Restrict the Use of Medicaid Funds for Abortions | By Adam Clymer Special to The New York Times | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/signs-of-inflation-ease-lift-stocks-in-heaviest-trading-in-2-months.html | Signs of Inflation Ease Lift Stocks In Heaviest Trading in 2 Months | By Alexander R Hammer | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/stiff-new-york-law-on-drugs-is-termed-ineffective-by-study-new-york.html | Stiff New York Law On Drugs Is Termed Ineffective by Study | By Tom Goldstein | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/stiff-new-york-law-on-drugs-is-termed-ineffective-by-study.html | Stiff New York Law On Drugs Is Termed Ineffective by Study | By Tom Goldstein | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/study-finds-carter-welfare-plan-favors-rural-over-urban-states.html | Study Finds Carter Welf are Plan Favors Rural Over Urban States | By David E Rosenbaum Special to The New York Times | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/technology-electronics-worry-over-productivity.html | Technology | By Victor K McElheny | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/the-gospel-according-to-john.html | The Gospel According to John | Red Smith | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/the-last-of-the-giants.html | The Last Of The Giants | By James Reston | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/theater-leaders-applaud-curb-on-ads-in-the-times.html | Theater Leaders Applaud Curb on Ads in The Times | By Judith Cummings | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/thousands-in-cities-have-turned-lots-into-thriving-vegetable.html | Thousands in Cities Have Turned Lots Into Thriving Vegetable Gardens | By Paul Delaney Special to The New York Times | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/trade-show-designed-to-spur-arab-buying-in-us.html | Trade Show Designed to Spur Arab Buying in US | By Brendan Jones | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/unlimited-donations-for-politics-scored-common-cause-challenges.html | UNLIMITED DONATIONS FOR POLITICS SCORED | By Walter H Waggoner Special to The New York Times | RE 925-844 | 38715 B 229-466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/us-and-britain-agree-on-air-service-pact-london-will-receive.html | US AND BRITAIN AGREE ON AIR SERVICE PACT | By Richard Witkin Special to The New York Times | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/us-and-noncommunist-asians-to-continue-talks-on-key-issues.html | US and NonCommunist Asians To Continue Talks on Key Issues | By David A Andelman Special to The New York Times | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/usbritain-air-talks-move-near-deadline-london-seeking-greater-share.html | USBRITAIN AIR TALKS MOVE NEAR DEADLINE | By Richard Witkin Special to The New York Times | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/warnke-in-soviet-to-discuss-disarming-indian-ocean.html | Warnke in Soviet to Discuss Disarming Indian Ocean | By Christopher S Wren Special to The New York Times | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-60minute-gourmet-pierre-franey.html | 60Minute Gourmet | Pierre Franey | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-ailey-troupe-takes-japan-by-storm.html | Ailey Troupe Takes Japan by Storm | By Hirotaka Yoshizaki | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-ballet-stuttgarts-final-onegin.html | Ballet Stuttgarts Final Onegin | Don McDonagh | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-best-buys.html | Best Buys | Virginia Lee Warren | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-books-nuances-of-marital-ennui.html | Books Nuances of Marital Ennui | By Mel Watkins | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-books-of-the-times.html | Books of The Times | By Seymour Topping | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-bridge-european-title-play-poses-a-challenge-for.html | Bridge | By Alan Truscott | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-cashing-in-if-you-dont-have-cash-have-credit.html | Cashing In On Credit | By Ralph Blumenthal | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-chess-the-hortspassky-match-could-have-gone.html | Chess | By Robert Byrne | RE 925-844 | 38715 | B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-confidential-musings-of-literati-go-public.html | Confidential Musings of Literati Go Public | By Israel Shenker | RE 925-844 | 38715 | B 229-466 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archiv es/westchester-weekly-dance-5-by-2-company-plus-2-equals-4.html | Dance 5 by 2 Company Plus 2 Equals 4 | By Clive Barnes | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archiv es/westchester-weekly-discoveries.html | DISCOVERIES | Enid Nemy | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archiv es/westchester-weekly-farmers-markets-with-a-bounty-of-freshness.html | Farmers Markets With a Bounty of Freshness | By Mimi Sheraton | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archiv es/westchester-weekly-going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archiv es/westchester-weekly-metropolitan-diary-lawrence-van-gelder.html | Metropolitan Diary | Lawrence Van Gelder | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archiv es/westchester-weekly-new-york-new-york-fanfare.html | New York New York Fanfaree | By Robert Mcg Thomas Jr | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archiv es/westchester-weekly-new-yorkers-etc.html | NewYorkers etc | John Corry | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archiv es/westchester-weekly-notes-on-people.html | Notes on People | Albin Krebs | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archiv es/westchester-weekly-personal-health.html | Personal Health | Jane E Brody | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archiv es/westchester-weekly-pop-byrdie-greens-easy-blues.html | Pop Byrdie Greens Easy Blues | John S Wilson | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archiv es/westchester-weekly-pop-rag-and-blues-on-guitar.html | Pop Rag And Blue On Guitar | By Robert Palmer | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archiv es/westchester-weekly-private-lives.html | Private Lives | John Leonard | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archiv es/westchester-weekly-processors-come-of-age-and-are-put-to-the-test.html | Processors Come of Age and Are Put to the Test | By Pierre Franey | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archiv es/westchester-weekly-qa.html | QA | B J Parlchon | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archiv es/westchester-weekly-recital-soprano-from-brazil.html | Recital Soprano From Brazil | By Allen Hughes | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archiv es/westchester-weekly-the-expert-shopper-buying-fish-the-fresher-the.html | THE EXPERT SHOPPER | By Mimi Sheraton | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archiv es/westchester-weekly-the-kid-wanted-to-direct.html | The Kid Wanted To Direct | By Judy Klemesrud | RE 925-844 | 38715 B 229-466 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-the-living-section.html | The Living Section | By Mimi Sheraton | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-to-be-young-a-young-writers-salon.html | To Be Young And a Writer | By Nan Robertson | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-tv-pbs-explores-deafness-and-dance.html | TV PBS Explores Deafness and Dance | By John J OConnor | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-wine-talk.html | Wine Talk | Frank J Prial | RE 925-844 | 38715 B 229-466 |
| 6/22/1977 | https://www.nytimes.com/1977/06/22/archives/yanks-drop-5th-in-row-52-as-tigers-win-on-2-homers-yanks-drop-5th.html | Yanks Drop 5th in Row 52 As Tigers Win on 2 Homers | By Paul L Montgomery Special to The New York Times | RE 925-844 | 38715 B 229-466 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/11-countries-agree-on-750-million-loan-to-portugal-portugal-to-get.html | 11 Countries Agree on 750 Million Loan to Portugal | By Paul Lewis Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/2-young-novelists-in-japan-reflect-the-winds-of-change.html | 2 Young Novelists in Japan Reflect the Winds of Change | By Andrew H Malcolm Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/a-better-post-office.html | A Better Post Office | By Ralph Nicholson | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/a-top-new-york-aide-given-post-in-hud-appleby-put-in-key-housing.html | A TOP NEW YORK AIDE GIVEN POST IN HUD | By Joseph P Fried | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/about-new-york-backwash-of-the-vietnam-war.html | About New York | By Francis X Clines | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/about-new-york.html | About New York | By Francis S Clines | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/acting-director-at-met-museum.html | Acting Director at Met Museum | By Grace Glueck | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/advertising-awards-and-the-creative-touch.html | Advertising | By Philip H Dougherty | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/al-dente-designs-in-porcelain.html | Al Dente designs In Porcelain | By Rita Reif | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/albany-court-changes-appear-ready-for-fall-ballot.html | Albany Court Changes Appear Ready for Fall Ballot | By Richard J Meislin Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/amin-now-believed-alive-and-in-power-new-york-reporter-tells-of.html | AMIN NOW BELIEVED ALIVE AND IN POWER | By Michael T Kaufman Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/arguello-132-takes-the-measure-of-sanchez-in-4-rounds-at-garden.html | Arguello 132 Takes the Measure Of Sanchez in 4 Rounds at Garden | By Deane McGowen | RE 925-854 | 38715 B 234-959 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/assembly-toughens-deathpenalty-bill-widens-new-york-senate-version.html | ASSEMBLY TOUGHENS DEATHPENALTY BILL | By David Bird Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/at-your-service-schools-where-you-can-get-into-the-woodwork.html | At Your Service | By Jay G Baris | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/backgammon-avoid-overkill-and-figure-odds.html | Backgammon | By Paul Magriel | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/ballet-shrew-rolls-em-in-the-aisles.html | Ballet Shrew Rolls Em in the Aisles | By Clive Barnes | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/bill-seeks-to-widen-pricefixing-suits-clayton-act-shift-proposed-on.html | Bill Seeks to Widen PriceFixing Suits | By Edward Cowan Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/books-rich-life.html | Books Rich Life | Nona Balakian | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/bredinev-concedes-strains-in-us-ties.html | BREDINEV CONCEDES STRAINS IN US TIES | By Flora Lewis Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/brezhnev-concedes-strains-in-us-ties-assessment-reported-by-giscard.html | BREZHNEV CONCEDES STRAINS IN US TIES | By Flora Lewis Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/bridge-ducking-an-automatic-play-often-can-spread-confusion.html | Bridge | By Alan Truscott | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/british-envoy-is-returning-home-really-comforted-about-us.html | British Envoy Is Returning Home Really Comforted About US | By Graham Hovey Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/cabaret-5-high-heeled-comics.html | Cabaret 5 High Heeled Comics | John S Wilson | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/china-seen-as-still-pushing-purge.html | China Seen as Still Pushing Purge | By Fox Butterfield Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/cleveland-yielding-in-race-dispute.html | Cleveland Yielding in Race Dispute | By Paul Delaney Special to The New York Times | RE 925-854 | 38715 B 234-959 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/college-graduates-in-us-volunteer-programs-charge-mistreatment-and.html | College Graduates in US Volunteer Programs Charge Mistreatment and Threaten Legal Action | By Alfonso A Narvaez Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/compromise-reached-on-education-funds-mayor-beame-and-school-board.html | COMPROMISE REACHED ON EDUCATION FUNDS Mayor Beame and School Board End StaviskyGoodman Law Dispute Settling on 135 Million | By Steven R Weisman | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/convicted-li-wife-slayer-to-get-60000-in-settlement-of-will.html | Convicted LI Wife Slayer to Get 60000 in Settlement of Will | By Roy R Silver Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/corporate-bond-market-is-active-citicorp-raises-size-of-note-issue.html | Corporate Bond Market Is Active Citicorp Raises Size of Note Issue | By John H Allan | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/court-limits-police-in-antismut-arrests-judge-prohibits-authorities.html | COURT LIMITS POLICE IN ANTISMUT ARRESTS | By Dena Kleiman | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/crosby-stills-nash.html | Crosby Stills  Nash | By John Rockwell | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/dee-takes-jersey-golf-by-a-stroke.html | Dee Takes Jersey Golf By a Stroke | By Gordon S White Jr Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/design-notebook-all-los-angeles-is-a-stage-set.html | Design Notebook | Paul Goldberger | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/design-treasure-trove.html | Design Treasure Trove | By Richard Phalen | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/disks-beethoven-mozart-and-the-new-dalta-ahkri-jazz-quintet.html | Disks Beethoven Mozart and the New Dalta Ahkri Jazz Quintet | John Rockwell | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/dispute-widens-on-naming-mckinney-to-bank-board-controversy-grows.html | Dispute Widens on Naming McKinney to Bank Board | By Michael C Jensen | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/dissidents-in-soviet-found-demoralized-many-see-hopes-under.html | DISSIDENTS IN SOVIET FOUND DEMORALIZED | By Christopher S Wren Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/double-decker-delights-doubledecker-delights-to-play-to-sleep.html | Double Decker Delights | By Rita Reif | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/dr-bruce-c-heezen-53-dies-mapped-ocean-floors.html | Dr Bruce C Heezen 53 Dies Mapped Ocean Floors | By Walter Sullivan | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/eddie-stankys-curious-full-circle.html | Eddie Stankys Curious Full Circle | Dave Anderson | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/egyptian-fever-a-rise-of-the-nile-style.html | Egyptian Fever A Rise of the Nile Style | By Joan Kron | RE 925-854 | 38715 B 234-959 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/enterprise-leads-race-then-loses-her-mainsail.html | Enterprise Leads Race Then Loses Her Mainsail | By William N Wallace Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/even-the-doorkeepers-are-jolly-these-days.html | Even the Doorkeepers Are Jolly These Days | By Walter Kerr | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/exkorea-aide-says-kcia-helped-set-up-club-in-washington-testifies.html | EXKOREA AIDE SAYS KCIA HELPED SET UP CLUB IN WASHINGTON | By Richard Halloran Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/exkorea-aide-says-kcia-helped-setup-club-in-washington-testifies-in.html | EXKOREA AIDE SAYS KCIA HELPED SET UP CLUB IN WASHINGTON | By Richard Halloran Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/faith-may-move-mountains-but-muscles-move-ships.html | Faith May Move Mountains But Muscles Move Ships | SPECIAL TO THE NEW YORK TIMES | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/for-4-to-4000-crafts-fair-has-it.html | For 4 to 4000 Crafts Fair Has It | By Lisa Hammel | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/fpc-sees-3-drop-in-winter-supplies-of-interstate-gas-shortages-are.html | FPC SEES 3 DROP IN WINTER SUPPLIES OF INTERSTATE GAS SHORTAGES ARE POSSIBLE AGAIN Weather Would Be Major Factor Decline of About 170 Billion Cubic Feet Is Predicted | By Steven Rattner Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/gellinoff-named-his-soninlaw-to-jobs-that-paid-33500-in-fees.html | Gellinoff Named His SoninLaw To Jobs That Paid 33500 in Fees | By Howard Blum | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/gottfried-panatta-toppled-at-wimbledon-gottfried-panatta-upset-at.html | Gottfried Panatta Toppled at Wimbledon | By Neil Amdur Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/hers.html | Hers | Lois Gould | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/hoboken-pays-tribute-to-old-blue-eyes.html | Hoboken Pays Tribute to Old Blue Eyes | By Robert Hanley Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/home-beat-hi-mom.html | Home Beat | Joan Kron | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/home-repair-q-a.html | Home Repair Q  A | Bernard Gladstone | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/homer-by-nettles-jacksons-double-score-5-in-8th-yanks-top-tigers-12.html | Homer by Nettles Jacksons Double Score 5 in 8th | By Paul L Montgomery Special to The New York Times | RE 925-854 | 38715 B 234-959 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/human-rights-spokeswoman-the-human-rights-spokeswoman.html | Human Rights Spokeswoman | By Barbara Gamarekian | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/intelligence-budget-is-passed-by-senate-in-a-public-session.html | Intelligence Budget Is Passed by Senate In a Public Session | By Wendell Rawls Jr Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/israeli-labor-party-bounces-back-in-union-election.html | Israeli Labor Party Bounces Back in Union Election | By Moshe Brilliant Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/jazz-pepper-returns-with-style.html | Jazz Pepper Returns With Style | By John S Wilson | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/labor-turning-from-lobbying-to-new-political-tactics-in-growing.html | Labor Turning From Lobbying to New Political Tactics in Growing Struggle for Influence on Legislation | By Philip Shabecoff Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/letter-from-home.html | Letter From Home | By William Zinsser | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/letters-75674423.html | Letters | Jim Connolly | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/little-change-held-in-effect-on-trade-economic-analysis-boycott.html | Little Change Held In Effect on Trade | By Agis Salpukas | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/little-wicker-is-big-on-charm.html | Little Wicker Is Big on Charm | By Patricia Corbin | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/marigolds-hardy-versatile-and-sprightly.html | Marigolds Hardy Versatile and Sprightly | By Richard Langer | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/market-place-the-takeover-battle-for-gerber.html | Market Place | By Robert Metz | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/miss-quinlan-called-in-stable-condition-but-visit-of-priest-seems.html | MISS QUINLAN CALLED IN STABLE CONDITION | By Martin Waldron Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/miss-quinlans-condition-is-reported-as-stable-priest-at-nursing.html | Miss Quinlans Condition Is Reported as Stable Priest at Nursing Home | By Martin Waldron Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/music-national-composers-associations-debut-attracts-and-repels.html | Music National Composers Associations Debut Attracts and Repels | By Raymond Ericson | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/new-usbritish-air-pact-will-affect-travel-habits.html | New USBritish Air Pact Will Affect Travel Habits | By Richard Witkin | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/new-useful-flowering-sinks.html | NEW  USEFUL | Lisa Hammel | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 925-854 | 38715 B 234-959 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/obituary-1-no-title.html | Obituary 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/oldcrop-soybean-futures-slump-corn-and-oats-hit-contract-lows.html | OldCrop Soybean Futures Slump Corn and Oats Hit Contract Lows | By H J Maidenberg | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/opponents-rally-to-block-opening-of-new-sanitary-landfill-in-edison.html | Opponents Rally to Block Opening Of New Sanitary Landfill in Edison | By Walter Hwaggoner Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/panel-backs-curb-on-cia-buildup-of-a-secret-fund-goal-is-to.html | Panel Backs Curb On CIA Buildup Of a Secret Fund | By Anthony Marro Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/panel-backs-curb-on-cia-buildup-of-a-secret-fund.html | Panel Backs Curb On CIA Buildup Of a Secret Fund | By Anthony Marro Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/panel-says-food-research-drive-could-end-famines-in-generation-food.html | Panel Says Food Research Drive Could End Famines in Generation | By Boyce Rensberger | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/panel-says-food-research-drive-could-end-famines-in-generation.html | Panel Says Food Research Drive Could End Famines in Generation | By Boyce Rensberger | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/panel-scores-city-u-on-seek-project-state-control-urged-for-city-u.html | Panel Scores City U on SEEK Project | By Edith Evans Asbury | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/panel-scores-city-u-on-seek-project.html | Panel Scores City U on SEEK Project | By Edith Evans Asbury | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/people-in-sports-sullivan-a-lawyer-elected-to-key-position-by-nfl.html | People in Sports | Gerald Eskenazi | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/personal-beauty.html | Personal Beauty | Angela Taylor | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/plan-called-for-sites-to-produce-income-schoolconstruction-unit.html | Plan Called for Sites to Produce Income | By Peter Kihss | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/plan-called-for-sites-to-produce-income.html | Plan Called for Sites to Produce Income | By Peter Kihss | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/plan-to-end-electoral-college-survives-close-vote.html | Plan to End Electoral College Survives Close Vote | By Warren Weaver Jr Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/police-in-downtown-detroit-don-old-uniforms-for-a-new-image.html | Police in Downtown Detroit Don Old Uniforms for a New Image | By William K Stevens Special to The New York Times | RE 925-854 | 38715 B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/raising-a-standard.html | Raising A Standard | By Anthony Lewis | RE 925-854 | 38715 B 234-959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/raytheon-and-falcon-seaboard-agree-on-a-merger.html | Raytheon and Falcon Seaboard Agree on a Merger | By Robert J Cole | RE 925-854 | 38715 | B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/rise-of-the-nile-style.html | Rise of the Nile Style | SPECIAL TO THE NEW YORK TIMES | RE 925-854 | 38715 | B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/rockefellers-shake-the-rockefeller-fund-rockefellers-shaking.html | Rockefellers Shake the Rockefeller Fund | By Michael Sterne | RE 925-854 | 38715 | B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/ronan-meets-aides-of-honda-in-tokyo-he-also-attends-a-trade-meeting.html | RONAN MEETS AIDES OF HONDA IN TOKYO | By Junnosuke Ofusa Special to The New York Times | RE 925-854 | 38715 | B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/seattle-slews-next-task-300000-race-on-coast-next-for-seattle-slew.html | Seattle Slews Next Task 300000 Race on Coast | By Michael Strauss | RE 925-854 | 38715 | B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/site-of-tennessee-reactor-called-one-of-worst-in-engineers-study.html | Site of Tennessee Reactor Called One of Worst in Engineers Study | By David Burnham Special to The New York Times | RE 925-854 | 38715 | B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/stage-cracks-has-holes.html | Stage Cracks Has Holes | By Richard Eder | RE 925-854 | 38715 | B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/state-senate-approves-careys-plan-to-produce-jobs-with-construction.html | State Senate Approves Careys Plan To Produce Jobs With Construction | By Glenn Fowler Special to The New York Times | RE 925-854 | 38715 | B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/stock-prices-ease-on-slow-turnover-analysts-see-the-decline-of-229.html | STOCK PRICES EASE ON SLOW TURNOVER | By Alexander R Hammer | RE 925-854 | 38715 | B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/suspended-bristol-sees-pocoroba-connect-in-2d-mets-lose-on-11hitter.html | Suspended Bristol Sees Pocoroba Connect in 2d | By Murray Chass | RE 925-854 | 38715 | B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/the-editorial-notebook-toward-a-new-marshall-plan.html | The Editorial Notebook | Robert Kleiman | RE 925-854 | 38715 | B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/the-house-on-f-street.html | The House on F Street | By William Safire | RE 925-854 | 38715 | B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/the-us-and-arab-oil.html | The US and Arab Oil | By Alexander O Ghebhardt | RE 925-854 | 38715 | B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/the-va-and-medical-schools-mutual-dependency-means-care-for.html | The VA and Medical Schools | By Lawrence K Altman | RE 925-854 | 38715 | B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/to-hyphenate-or-not-to-hyphenate-is-belgrade-issue.html | To Hyphenate or Not to Hyphenate Is Belgrade Issue | By Malcolm W Browne Special to The New York Times | RE 925-854 | 38715 | B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/toy-dogs-on-parade-at-nj-show.html | Toy Dogs on Parade at NJ Show | By Pat Gleeson | RE 925-854 | 38715 | B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/us-analysts-say-shifts-in-soviet-seek-flexibility-better-planning.html | US Analysts Say Shifts in Soviet Seek Flexibility Better Planning | By David Binder Special to The New York Times | RE 925-854 | 38715 | B 234-959 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/us-physician-rhodesia-ousted-says-rebels-have-wide-support.html | US Physician Rhodesia Ousted Says Rebels Have Wide Support | By Joseph B Treaster | RE 925-854 | 38715 | B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/us-rebuffs-israel-on-joint-arms-deal-request-for-codevelopment-of.html | US REBUFFS ISRAEL ON JOINT ARMS DEAL | By Bernard Weinraub Special to The New York Times | RE 925-854 | 38715 | B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/washington-business-liberalization-of-depreciation-allowances.html | Washington  Business | By Clyde H Farnsworth | RE 925-854 | 38715 | B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/wilkesbarre-reborn-5-years-after-flood.html | WilkesBarre Reborn 5 Years After Flood | By James F Clarity Special to The New York Times | RE 925-854 | 38715 | B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/yeshiva-in-brooklyn-to-move-to-suburbs-buys-a-former-city-child.html | YESHIVA IN BROOKLYN TO MOVE TO SUBURBS Buys a Former City Child Shelter in BedfordLinks Decision to Violence in Williamsburg | By James Feron Special to The New York Times | RE 925-854 | 38715 | B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/younger-democrats-are-a-force-in-house-party-chiefs-are-finding-the.html | YOUNGER DEMOCRATS ARE A FORCE IN HOUSE | By Adam Clymer Special to The New York Times | RE 925-854 | 38715 | B 234-959 |
| 6/23/1977 | https://www.nytimes.com/1977/06/23/archives/ziegler-first-american-to-be-elected-head-of-nhl.html | Ziegler First American to Be Elected Head of NHL | By Robin Herman Special to The New York Times | RE 925-854 | 38715 | B 234-959 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/2-centuries-of-black-art-at-brooklyn-two-centuries-of-black-art.html | 2 Centuries Of Black Art At Brooklyn | By Grace Glueck | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/2-pedestrians-are-shot-by-officer.html | 2 Pedestrians Are Shot by Officer | By Joseph B Treaster | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/a-letter-from-warsaw.html | A Letter From Warsaw | By James Reston | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/a-small-gain-in-chile.html | A Small Gain In Chile | By Tom Wicker | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/about-real-estate-pressure-mounts-on-hud-to-ease-environment-curbs.html | About Real Estate | By Alan S Oser | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/advertising-agency-resigns-grove-press-account.html | Advertising | By Philip H Dougherty | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/antiques-a-museum-of-pipe-dreams.html | Antiques | Rita Reif | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/art-a-survey-of-eva-hesse.html | Art A Survey Of Eva Hesse | By Hilton Kramer | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/art-people-a-world-of-competition.html | Art People | Grace Glueck | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-850 | 38715 | B 232-396 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/article-2-no-title.html | 50 Years of Ups and Downs for Cyclone | By Francis X Clines | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/at-the-movies.html | At the Movies | Guy Flatley | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/bankers-are-taken-on-tour-of-newark-gibson-displays-selfimprovement.html | BANKERS ARE TAKEN ON TOUR OF NEWARK | By Walter H Waggoner Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/black-youth-dies-in-soweto-clash-johannesburg-has-new-flareup.html | Black Youth Dies in Soweto Clash Johannesburg Has New FlareUp | By Alfonso A Narvaez Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/bluefish-are-popping-up-near-margate-and-ridge.html | Bluefish Are Popping Up Near Margate and Ridge | Thomas Rogers | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/bnai-torah-institute-to-get-funds.html | Bnai Torah Institute to Get Funds | By Charles Kaiser | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/bond-prices-increase-as-a-weekly-rise-is-reported-for-lending-by.html | Bond Prices Increase as a Weekly Rise Is Reported for Lending by Banks | By John A Allan | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/books-of-the-times.html | Books of The Times | By John Leonard | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/books-reassessing-oconnor.html | Books | Thomas Lask | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/bridge-ogust-a-leading-candidate-for-handoftheyear-title.html | Bridge | By Alan Truscott | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/broadway-a-chorus-line-where-no-one-is-under-60.html | Broadway | John Corry | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/burns-in-plea-for-fed-independence-burns-urges-that-chairmanship-of.html | Burns in Plea for Fed Independence | By Clyde H Farnsworth Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/business-interests-unite-for-battle-over-labor-laws.html | Business Interests Unite for Battle Over Labor Laws | By Philip Shabecoff Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/busy-times-for-a-corporate-mover-busy-times-for-helping-big.html | Busy Times for a Corporate Mover | By Reginald Stuart | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/cabaret-a-night-with-soupy-sales.html | Cabaret A Night With Soupy Sales | By Fred Ferretti | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/canada-to-increase-gas-prices-for-us-domestic-fuel-rises-also.html | CANADA TO INCREASE GAS PRICES FOR U S | By Robert Trumbull Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/cancer-test-report-brings-epa-inquiry-paper-says-experiments-on.html | CANCER TEST REPORT BRINGS EPA INQUIRY | By Wendell Rawls Jr Special to The New York Times | RE 925-850 | 38715 B 232-396 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/caramoor-festival-carries-on.html | Caramoor Festival Carries On | By Raymond Ericson | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/carey-signs-a-measure-designed-to-bar- excessive-finance-charges.html | Carey Signs a Measure Designed To Bar Excessive Finance Charges | By David Bird Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/carey-signs-into-law-bill-enlarging-pool- for-selecting-juries-grand.html | CAREY SIGNS INTO LAW BILL ENLARGING POOL FOR SELECTING JURIES | By Linda Greenhouse Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/carey-signs-into-law-bill-enlarging-pool- for-selecting-juries.html | CAREY SIGNS INTO LAW BILL ENLARGING POOL FOR SELECTING JURIES | By Linda Greenhouse Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/carter-attends-democratic-dinner-at- waldorf-that-raises-1-million.html | Carter Attends Democratic Dinner At Waldorf That Raises 1 Million | By Frank Lynn | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/cauthen-returns-in-winning-style-return-to- winners-circle-marks.html | Cauthen Returns in Winning Style | By Michael Strauss | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/coffeedemand-dip-hits-general-foods.html | CoffeeDemand Dip Hits General Foods | By Brendan Jones | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/cold-reception-after-escape-from-vietnam- hits-children-the-hardest.html | Cold Reception After Escape From Vietnam Hits Children the Hardest | By Henry Kamm Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/cosmos-lose-to-stars-20-ending-streak- cosmos-lose-to-stars-20.html | Cosmos Lose To Stars 20 Ending Streak | By Alex Yannis Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/court-eases-curb-on-right-of-makers-to- limit-outlets-washington.html | Court Eases Curb on Right Of Makers to Limit Outlets | By Edward Cowan Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/dance-city-ballet-in-balanchine- premiere.html | Dance City Ballet in Balanchine Premiere | By Anna Kisselgoff | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/dance-exuberance-at-stuttgart-and-city- ballets.html | Dance Exuberance at Stuttgart and City Ballets | By Clive Barnes | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/derailment-of-freight-disrupts-service-for- 30000-amtrak-riders.html | Derailment of Freight Disrupts Service for 30000 Amtrak Riders | By Robert Hanley Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/dispute-delays-accreditation-of-city-u-unit- a-dispute-holds-off.html | Dispute Delays Accreditation Of City U Unit | By Edward B Fiske | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/dispute-delays-accreditation-of-city-u- unit.html | Dispute Delays Accreditation Of City U Unit | By Edward B Fiske | RE 925-850 | 38715 B 232-396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/exkorea-aides-testimony-lauded-by-leader-of-house-investigation.html | ExKorea Aides Testimony Lauded By Leader of House Investigation | By Richard Halloran Special to The New York Times | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/federal-supervision-of-water-purity-begins-today-us-begins-check-of.html | Federal Supervision of Water Purity Begins Today | By Gladwin Hill | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/federal-supervision-of-water-purity-begins-today.html | Federal Supervision of Water Purity Begins Today | By Gladwin Hill | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/for-children.html | For Children | Phyllis A Ehrlich | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/fred-corcoran-72-pro-golf-promoter-and-executive.html | Fred Corcoran 72 Pro Golf Promoter and Executive | By John S Radosta | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/freight-derailment-in-jersey-disrupts-amtrak-service.html | Freight Derailment in Jersey Disrupts Amtrak Service | By Robert Hanley Special to The New York Times | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/general-tire-quarter-net-up-293-and-35-for-the-halfyear-period.html | General Tire Quarter Net Up 293 And 35 for the HalfYear Period | By Clare Mreckert | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/gullikson-and-martin-post-upsets-gullikson-and-martin-score-upsets.html | Gullikson And Martin Post Upsets | By Neil Amdur Special to The New York Times | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/house-bars-u-s-aid-to-seven-countries-in-rebuff-to-carter.html | HOUSE BARS U S AID TO SEVEN COUNTRIES IN REBUFF TO CARTER | By Adam Clymer Special to The New York Times | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/house-bars-us-aid-to-seven-countries-in-rebuff-to-carter-67-billion.html | HOUSE BARS US AID TO SEVEN COUNTRIES IN REBUFF TO CARTER | By Adam Clymer Special to The New York Times | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/immigration-settlement-may-bring-145000-from-hemisphere-to-us.html | Immigration Settlement May Bring 145000 From Hemisphere to US | By Anthony Marro Special to The New York Times | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/industrial-nations-are-urged-by-vance-to-spur-economies-1978-growth.html | INDUSTRIAL NATIONS ARE URGED BY VANCE TO SPUR ECONOMIES | By Paul Lewis Special to The New York Times | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/issue-and-debate-should-professed-homosexuals-be-permitted-to-teach.html | Issue and Debate | By Gene I Maeroff | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/it-was-a-night-for-handshaking-and-hobnobbing-with-power.html | It Was a Night for Handshaking and Hobnobbing With Power | By Maurice Carroll | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/jazz-david-summers-at-ballroom.html | Jazz David Summers at Ballroom | John S Wilson | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/jews-in-a-chicago-suburb-brace-for-july-4-march-by-nazi-party.html | Jews in a Chicago Suburb Brace For July 4 March by Nazi Party | By Paul Delaney Special to The New York Times | RE 925-850 | 38715 | B 232-396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/justices-back-curbs-on-prisoner-unions-72-decision-of-high-court.html | JUSTICES BACK CURBS ON PRISONER UNIONS | By Lesley Oelsner Special to The New York Times | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/klee-a-master-of-the-small-format.html | Klee A Master of The Small Format | By Hilton Kramer | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/klee-at-the-guggenheim-paintings-prints-and-drawings-from-a-master.html | Klee at the Guggenheim Paintings Prints and Drawings From a Master of the Small Format | SPECIAL TO THE NEW YORK TIMES | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/letters-356224302.html | Letters | Jon Mack | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/lionizing-mgm-in-retrospect.html | Lionizing MGM in Retrospect | By Carol Lawson | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/management-the-obsolescence-of-professionals.html | Management | BY Elizabeth M Fowler | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/manager-shuffle-new-freeagent-game.html | Manager Shuffle New FreeAgent Game | By Murray Crass | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/market-place-sunshine-mining-why-hunts-want-it.html | Market Place | By Robert Metz | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/mass-transit-bill-is-voted-by-senate.html | Mass Transit Bill Is Voted by Senate | By Edward C Burks Special to The New York Times | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/medieval-merriment-for-a-summer-night.html | Medieval Merriment for a Summer Night | By Eleanor Blau | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/mens-fashions-formal-to-funky.html | Mens Fashions Formal to Funky | By Bernadine Morris | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/mexico-fights-losing-battle-against-encroaching-desert.html | Mexico Fights Losing Battle Against Encroaching Desert | By Alan Riding Special to The New York Times | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/new-face-christopher-lloyd-a-real-happy-end.html | New Face Christopher Lloyd | By Robert Berkvist | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/new-water-purity-standards-scientists-environmentalists-and-epa.html | New Water Purity Standards | By Bayard Webster | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/new-yorks-senate-fails-in-an-attempt-to-revise-nofault.html | New Yorks Senate Fails in an Attempt To Revise NoFault | By Glenn Fowler Special to The New York Times | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/newports-back-in-town-newport-jazz-festival-is-back.html | Newports Back in Town | By John S Wilson | RE 925-850 | 38715 | B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/offer-of-46-million-is-received-for-rust-craft-greeting-cards.html | Offer of 46 Million Is Received For Rust Craft Greeting Cards | By Robert J Cole | RE 925-850 | 38715 | B 232-396 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/office-tower-above-grand-central-barred-by-state-court-of-appeals.html | Office Tower AboveGrandCentral Barred by State Court of Appeals | By Paul Goldberger | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/oncehailed-subway-is-scorned-in-east-harlem.html | OnceHailed Subway Is Scorned in East Harlem | By Lena Williams | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/other-jazz-fests-in-manhattan.html | Other Jazz Pests In Manhattan | By Robert Palmer | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/out-of-doors.html | Out of Doors | Gerald Eskenazi | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/parentschildren-coping-with-homesickness-that-summer-camp-malady.html | PARENTSCHILDREN | By Nadine Brozan | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/peyser-tells-senate-panel-he-is-fit-to-head-psc.html | Peyser Tells Senate Panel He Is Fit to Head PSC | By Richard J Meislin Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/philadelphia-police-face-inquiry.html | Philadelphia Police Face Inquiry | By James F Clarity Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/pictures-that-speak-of-asias-dances.html | Pictures That Speak of Asias Dances | By Ann Barry | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/publishing-revisiting-mencken.html | Publishing Revisiting Mencken | By Herbert Mitgang | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/rebate-clash-perils-tax-on-domestic-oil-congressmen-insisting-on.html | REBATE CLASH PERILS TAX ON DOMESTIC OIL | By Steven Rattner Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/rebate-clash-perils-tax-on-domestic-oil.html | REBATE CLASH PERILS TAX ON DOMESTIC OIL | By Steven Rattner Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/report-shows-byrne-supporters-spent-90000-on-primary-day.html | Report Shows Byrne Supporters Spent 90000 on Primary Day | By Martin Waldron Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/restaurants.html | Restaurants | Mimi Sheraton | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/searching-for-a-memory.html | Searching For a Memory | By Patricia Hermes | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/soviet-assails-spanish-communist-and-autonomy-of-parties-in-west.html | Soviet Assails Spanish Communist And Autonomy of Parties in West | By Christopher S Wren Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/space-agencys-new-chief-robert-alan-frosch.html | Space Agencys New Chief Robert Alan Frosch | By John Noble Wilford | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/stage-mamets-space-pandas.html | Stage Mamets Space Pandas | By Richard F Shepard | RE 925-850 | 38715 B 232-396 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/steinbrenner-avows-his-support-of-paul-steinbrenner-avows-support.html | Steinbrenner Avows His Support of Paul | By Paul L Montgomery | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/stiffer-teacher-test-upsets-blacks-in-south-carolina.html | Stiffer Teacher Test Upsets Blacks in South Carolina | By Wayne King Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/stock-trading-continues-heavy-with-indecisive-change-in-prices.html | Stock Trading Continues Heavy With Indecisive Change in Prices | By Alexander R Hammer | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/the-gentle-art-of-showing-the-flag.html | The Gentle Art of Showing the Flag | By Barry Blechman and Stephen Kaplan | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/the-modern-china-for-foreign-eyes-as-much-theater-as-reality.html | The Modern China for Foreign EyesAs Much Theater as Reality | By Ross H Munro The Giobe and Mall Toronto | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/the-pop-life-sex-pistols-and-steeleye-span-poles-apart-when-it.html | The Pop Life | John Rockwell | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/the-problem-of-lagging-capital-spending-economic-scene-the-problem.html | The Problem of Lagging Capital Spending | Thomas E Mullaney | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/the-trout-was-a-pregnant-lady.html | The Trout Was a Pregnant Lady | Red Smith | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/theater-evening-of-cole-porter.html | Theater Evening Of Cole Porter | By Richard Eder | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/turner-shows-his-braves-how-to-rally-for-victory.html | Turner Shows His Braves How to Rally for Victory | By William N Wallace Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/tv-weekend-germany.html | TV Weekend | By John J OConnor | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/us-cancer-institute-plans-laetrile-tests-trials-on-patients-to.html | US CANCER INSTITUTE PLANS LAETRILE TESTS | By Richard D Lyons Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/us-checking-airbus-accord-us-checking-easterns-airbus-deal.html | US Checking Airbus Accord | By Richard Within | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/us-officials-divided-over-loans-to-chile-supporters-of-aid-credits.html | US OFFICIALS DIVIDED OVER LOANS TO CHILE | By Graham Hovey Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/us-study-sees-peril-in-selling-arms-to-china-says-such-a-deal-would.html | US Study Sees Peril in Selling Arms to China | By Bernard Weinraub Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/us-study-sees-peril-in-selling-arms-to-china.html | US Study Sees Peril in Selling Arms to China | By Bernard Weinraub Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archiv es/weekender-guide-weekender-guide.html | WEEKENDER GUIDE | Carol Lawson | RE 925-850 | 38715 B 232-396 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/what-the-chinese-forces-lack-most-types-of-modern-weapons.html | What the Chinese Forces Lack Most Types of Modern Weapons | By Drew Middleton | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/who-killed-martha-moxley-a-town-wonders-who-murdered-martha-moxley.html | Who Killed Martha Moxley A Town Wonders | By M A Farber Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/who-killed-martha-moxley-a-town-wonders.html | Who Killed Martha Moxley A Town Wonders | By M A Farber Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/wreck-brings-excitement-to-residents-of-metuchen.html | Wreck Brings Excitement to Residents of Metuchen | By Alfonso A Narvaez Special to The New York Times | RE 925-850 | 38715 B 232-396 |
| 6/24/1977 | https://www.nytimes.com/1977/06/24/archives/zuccotti-says-his-goodbyes-amid-praise-and-predictions.html | Zuccotti Says His Goodbyes Amid Praise and Predictions | By Steven R Weisman | RE 925-850 | 38715 B 232-396 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/a-boy13-is-slain-after-refusing-delinquent-centers-sex-initiation.html | A Boy 13 Is Slain After Refusing Delinquent Centers Sex Initiation | By Dena Kleiman | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/about-new-york-caps-and-gowns-at-ps109.html | About New York | By Francis X Clines | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/albany-votes-propertytax-study-thus-putting-off-issue-until-1979.html | Albany Votes PropertyTax Study Thus Putting Off Issue Until 1979 | By Alfonso A Narvaez Special to The New York Times | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/all-new-york-city-highway-patrol-cars-to-get-radar-police-road.html | All New York City Highway Patrol Cars to Get Radar | By Leonard Buder | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/all-new-york-city-highway-patrol-cars-to-get-radar.html | All New York City Highway Patrol Cars to Get Radar | By Leonard Buder | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/an-instant-video-identifier-of-poisons.html | An Instant Video Identifier of Poisons | By Stacy V Jones | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | Re 925-848 | 38705 B 230-556 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/attack-by-moscow-viewed-as-attempt-to-split-spanish-communists.html | Attack by Moscow Viewed as Attempt to Split Spanish Communists | By James M Markham Special to The New York Times | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/beirut-having-fun-again-but-troops-watch.html | Beirut Having Fun Again but Troops Watch | By Marvine Howe Special to The New York Times | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/bergman-sons-replaced-in-posts-at-nursing-home-by-court-aide.html | Bergman Sons Replaced in Posts At Nursing Home by Court Aide | By Enna Evans Asbury | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/black-african-picked-as-lutheran-leader-bishop-from-tanzania-will.html | BLACK AFRICAN PICKED AS LUTHERAN LEADER | By Kenneth A Briggs | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/black-african-picked-as-lutheran-leader.html | BLACK AFRICAN PICKED AS LUTHERAN LEADER | By Kenneth A Briggs | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/blueprint-for-a-new-kind-of-bureaucracy-state-architect-trying-to.html | Blueprint for a New Kind of Bureaucracy | By Paul Goldberger Special to The New York Times | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/books-of-the-times-the-two-sides-of-slavery.html | Books of The Times | By Alden Whitman | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/brewershipley-folk-duo-at-crossroads.html | BrewerShipley Folk Duo at Crossroads | Robert Palmer | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/bridge-3-schools-on-proper-handling-of-worthless-3card-holding.html | Bridg | By Alan Truscott | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/bryan-ferry-sings-along-alone.html | Bryan Ferry Sings Along Alone | By John Rockwell | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/cancercontrol-bill-assailed-in-senate-industry-opposes-plan-to.html | CANCERCONTROL BILL ASSAILED IN SENATE | By Martin Waldron Special to The New York Times | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/carter-begins-talks-on-tightening-budget-for-1979.html | Carter Begins Talks ion Tightening Budget for 1979 | By Clyde H Farnsworth Special to The New York Times | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/carter-owes-no-us-tax-for-76-but-he-volunteers-to-pay-6000-carter.html | Carter Owes No US Tax for 76 But He Volunteers to Pay 6000 | By Charles Mohr Special to The New York Times | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/cauthen-scores-twice-in-6-races-at-belmont.html | Cauthen Scores Twice In 6 Races at Belmont | By Michael Strauss | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/chinas-new-heads-indicate-a-party-congress-this-year.html | Chinas New Heads Indicate A Party Congress This Year | By Fox Butterfield Special to The New York Times | Re 925-848 | 38705 B 230-556 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/congressmen-form-a-caucus-to-word-for-little-guy.html | Congressmen Form a Caucus to Work for Little Guy | By Martin Tolchin Special to The New York Times | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/consumer-notes-safety-council-gives-vacationers-dos-and-donts-to.html | Consumer Notes | By Alfonso A Narvaez | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/control-board-votes-to-approve-budget-for-new-york-city.html | CONTROL BOARD VOTES 70 APPROVE BUDGET FOR NEW YORK CITY | By Lee Dembart | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/craftsmen-offer-a-toast-to-those-with-a-taste-for-the.html | Craftsmen Offer a Toast To Those with a Taste For the Unconventional | By Lisa Hammel | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/crime-unit-checks-report-mob-set-up-legislators-dates.html | Crime Unit Checks Report Mob Set Up Legislators Dates | By Wendell Rawls Jr Special to The New York Times | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/dance-balanchine-adapts-waltz-viennese-classics-variations-rivet.html | Dance Balanchine Adapts Waltz | By Anna Kisselgoff | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/dave-anderson-he-threeputted-in-48-countries.html | He ThreePutted in 48 Countries | Dave Anderson | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/dodgers-john-foil-seaver-32-dodgers-john-foils-reds-in-seaver-home.html | Dodgers John Foil Seaver 32 | By Joseph Durso Special to The New York Times | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/egypt-says-that-links-with-soviet-are-still-strained.html | Egypt Says That Links With Soviet Are Still Strained | By Henry Tanner Special to The New York Times | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/fed-voted-to-nudge-funds-rates-higher-to-slow-money-rise-5-to-5.html | FED VOTED TO NUDGE FUNDS RATES HIGHER TO SLOW MONEY RISE | By John H Allan | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/foster-parents-defy-court-on-girl-3.html | Foster Parents Defy Court on Girl 3 | By Joseph B Treaster | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/general-dynamics-and-beech-aircraft-say-they-have-held-preliminary.html | General Dynamics and Beech Aircraft Say They Have Held Preliminary Merger Talks | By Gene Smith | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/house-panel-is-firm-on-gasguzzler-tax-ways-and-means-unit-reaffirms.html | HOUSE PANEL IS FIRM ON GASGUZZLER TAX | By Steven Rattner Special to The New York Times | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/house-unit-seeks-aid-of-new-york-officer-but-red-tape-delays.html | HOUSE UNIT SEEKS AID OF NEW YORK OFFICER | By Howard Blum | Re 925-848 | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/independence-falters-in-cup-yachting-trials.html | Independence Falters in Cup Yachting Trials | By William N Wallace Special to The New York Times | Re 925-848 | 38705 B 230-556 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/indonesia-debates-how-long-its-oil-wealth-will-last.html | Indonesia Debates How Long Its Oil Wealth Will Last | By David A Andelman Special to The New York Times | Re 925-848 | | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/industrial-nations-set-economic-goal-of-5-growth-in-78-vance-hails.html | INDUSTRIAL NATIONS SET ECONOMIC GOAL OF 5 GROWTH IN 78 | By Paul Lewis Special to The New York Times | Re 925-848 | | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/inhuman-rights.html | Inhuman Rights | By Russell Baker | Re 925-848 | | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/its-summer-in-the-city.html | Its Summer in the City | By Enid Nemy | Re 925-848 | | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/jacksons-hit-in-11th-brings-65-victory-yanks-beat-red-sox-in-the.html | Jacksons Hit in 11th Brings 65 Victory | By Murray Chase | Re 925-848 | | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/jazz-festival-gets-started-on-latin-note.html | Jazz Festival Gets Started On Latin Note | By Robert Palmer | Re 925-848 | | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/justices-broaden-power-of-states-to-give-aid-to-parochial-schools.html | Justices Broaden Power of States To Give Aid to Parochial Schools | By Lesley Oelsner Special to The New York Times | Re 925-848 | | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/ke-sea-plunge-in-search-of-thrills-thousands-seeking-deepsea.html | ke Sea Plunge in Search of Thrills | By James P Sterba Special to The New York Times | Re 925-848 | | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/ke-sea-plunge-in-search-of-thrills.html | ke Sea Plunge in Search of Thrills | By James P Sterba Special to The New York Times | Re 925-848 | | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/li-village-faces-federal-action-on-vile-smell-from-incinerator.html | LI Village Faces Federal Action On Vile Smell From Incinerator | By Ari L Goldman Special to The New York Times | Re 925-848 | | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/low-profile-yields-high-returns-for-west-coast-firm-portfolio.html | Low Profile Yields High Returns for West Coast Firm | By Leonard Sloane Special to The New York Times | Re 925-848 | | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/market-gains-in-heavy-trading-dow-closes-at-92970-up-by-433-stocks.html | Market Gairis in Heavy Trading Dow Closes at 92970 Up by 433 | By Alexander R Hammer | Re 925-848 | | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/miss-evert-ousts-tracy-austin-61-61-nastase-and-gerulaitis-also.html | Miss Evert Ousts Tracy Austin 61 61 Nastase and Gerulaitis Also Advance | By Neil Amdur Special to The New York Times | Re 925-848 | | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/moraless-bat-helps-reuschel-to-no10-cubs-show-mets-their-skills-5.html | Moraless Bat Helps Reuschel to No10 | By Parton Keese Special to The New York Times | Re 925-848 | | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/new-york-city-tax-base-declines.html | New York City Tax Base Declines | By Charles Kaiser | Re 925-848 | | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/nhl-offers-plan-to-add-teams-from-wha-starting-next-season-nhl.html | NHL Offers Plan to Add Teams From WHA Starting Next Season | By Robin Herman Special to The New York Times | Re 925-848 | | 38705 B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/notes-on-people.html | Notes on People | Albin Krebs | Re 925-848 | | 38705 B 230-556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/personal-investing-taking-a-new-look-at-convertible-bonds.html | Personal Investing | By Richard Phalon | Re 925-848 | 38705 | B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/pleasant-tales-of-conspiracy.html | Pleasant Tales of Conspiracy | By C L Sulzberger | Re 925-848 | 38705 | B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/princeton-building-fusion-test-device-new-york-contractors-to.html | PRINCETON BUILDING FUSION TEST DEVICE | By Donald Janson Special to The New York Times | Re 925-848 | 38705 | B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/princeton-building-fusion-test-device-worlds-largest-such-unit-is.html | PRINCETON BUILDING FUSION TEST DEVICE | By Donald Janson Special to The New York Times | Re 925-848 | 38705 | B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/regents-act-to-curb-lax-college-courses-tighten-semesterhour.html | REGENTS ACT TO CURB LAX COLLEGE COURSES | By Judith Cummings Special to The New York Times | Re 925-848 | 38705 | B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/report-on-soviet-nuclear-strategy-says-moscow-emphasizes-victory.html | Report on Soviet Nuclear Strategy Says Moscow Emphasizes Victory | By Drew Middleton | Re 925-848 | 38705 | B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/ruling-by-high-court-protects-concerns-with-delaware-ties-issues-of.html | RULING BY HIGH COURT PROTECTS CONCERNS WITH DELAWARE TIES | By Warren Weaver Jr Special to The New York Times | Re 925-848 | 38705 | B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/school-with-heart-graduates-40.html | School With Heart Graduates 40 | By Eleanor Blau | Re 925-848 | 38705 | B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/senate-in-albany-votes-a-bill-to-allow-terminal-cancer-patients-to.html | Senate in Albany Votes a Bill to Allow Terminal Cancer Patients to Use Laetrile Under Strict Supervision | By Glenn Fowler Special to The New York Times | Re 925-848 | 38705 | B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/senators-hear-pros-and-cons-of-otb-curbs-bill-to-curb-otbs-stirs.html | Senators Hear Pros and Cons Of OTB Curbs | By Edward C Burks Special to The New York Times | Re 925-848 | 38705 | B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/sorcerer-action-movie-set-in-latin-america.html | Sorcerer Action Movie Set in Latin America | By Vincent Canby | Re 925-848 | 38705 | B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/south-african-campaigns-in-us-against-black-rule.html | South African Campaigns in U S Against Black Rule | By Graham Hovey Special to The New York Times | Re 925-848 | 38705 | B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/soybean-prices-advance-after-a-wide-swing-pork-bellies-climb-limit.html | Saybean Prices Advance After a Wide Swing Pork Bellies Climb Limit | By Elizabeth M Fowler | Re 925-848 | 38705 | B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/spanish-marveling-at-ease-of-transition-to-freedom.html | Spanish Marveling at Ease Of Transition to Freedom | By Flora Lewis Special to The New York Times | Re 925-848 | 38705 | B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/spoleto-opens-its-20th-festival.html | Spoleto Open Its 20th Festival | By Ina Selden Special to The New York Times | Re 925-848 | 38705 | B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/strict-queens-principal-is-cheered-as-he-castigates-education-board.html | Strict Queens Principal Is Cheered As He Castigates Education Board | By Murray Schumach | Re 925-848 | 38705 | B 230-556 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/stuttgarts-sleeping-beauty-is-pretty-but-curious-hybrid.html | Stuttgarts Sleeping Beauty Is Pretty but Curious Hybrid | By Clive Barnes | Re 925-848 | 38705 | B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/the-imponderables-of-the-giant-california-redwoods.html | The Imponderables of the Giant California Redwoods | By Gladwin Hill Special to The New York Times | Re 925-848 | 38705 | B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/their-way-is-not-my-way.html | Their Way Is Not My Way | By Carolyn Lewis | Re 925-848 | 38705 | B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/thornton-continues-assault-on-tigers.html | Thornton Continues Assault on Tigers | By Deane McGowen | Re 925-848 | 38705 | B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/trenton-topics-court-to-hear-plea-to-bar-abortions-under-medicaid.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | Re 925-848 | 38705 | B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/us-aided-ships-cleared-to-haul-oil-from-alaska-aided-ships-set-for.html | USAided Ships Cleared to Haul Oil From Alaska | By Edward Cowan Special to The New York Times | Re 925-848 | 38705 | B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/women-learn-how-to-start-a-business.html | Women Learn How To Start a Business | By Nan Robertson | Re 925-848 | 38705 | B 230-556 |
| 6/25/1977 | https://www.nytimes.com/1977/06/25/archives/wondering-why.html | Wondering Why | By Colleen OKeeffe | Re 925-848 | 38705 | B 230-556 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/20-adults-are-graduated-from-high-school-in-plan-noting-basic.html | 20 Adults Are Graduated From High School in Plan Noting Basic Competency | By Ronald SmothersSpecial to The New York Times | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/a-busy-day-at-yonkers-horse-sale.html | A Busy Day At Yonkers Horse Sale | By Deane McGowen Special to The New York Times | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/a-father-and-son-find-that-the-game-of-baseball-as-more-than-just-a.html | A Father and Son Find That the Game Of Baseball Is More Than just a Game | By Roger Kahn | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/a-marine-theft-bureau-is-considered.html | A Marine Theft Bureau Is Considered | By Joanne A Fishman | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/a-method-in-his-madness-method.html | A Method in His Madness | By Andrew Sarris | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/a-nothing-sacred-newspaperman-nothing.html | A Nothing Sacred Newspaperman | By Joel Sayre | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/a-place-where-barren-land-blossomed-a-place-where-barren-land.html | A Place Where Barren Land Blossomed | By Jill Adelman | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/a-posttito-yugoslavia-is-worrying-nato.html | A Post Tito Yugoslavia Is Worrying NATO | By Drew Middleton | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/a-slashing-defense-against-muggers.html | A Slashing Defense Against Muggers | By Roy Meador | RE 925-849 | 38715 | B 230-558 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/american-dancer-awarded-medal-in-moscow-contest.html | American Dancer Awarded Medal In Moscow Contest | By Christopher S Wren | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/anne-clark-heads-judges-at-the-garden.html | Anne Clark Heads Judges at the Garden | By Pat Gleeson | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/article-1-no-title.html | Yesterdays Records | SPECIAL TO THE NEW YORK TIMES | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | Edited By Ann Barry | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/auditor-visits-at-3-state-hospitals-find-22-night-employees-asleep.html | Auditor Visits at 3 State Hospitals Find 22 Night Employees Asleep | By Robert D McFadden | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/auto-fantasies.html | AUTO FANTASIES | By Gilbert Millstein | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/ballet-sleeping-beauty-debuts.html | Ballet Sleeping Beauty Debuts | By Anna Kisselgoff | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/beame-panel-warns-city-not-to-return-to-higher-spending-fiscal.html | BEAME PANEL WARNS CITY NOT TO RETURN TO HIGHER SPENDING | By Steven R Weisman | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/beames-scenario-how-to-beat-bella.html | BEAMES SCENARIO HOW TO BEAT BELLA | By Maurice Carroll | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/because-payoffs-are-a-way-of-life-in-korea-seoul-thought-theyd-work.html | Because Payoffs Are a Way of Life in Korea Seoul Thought Theyd Work in Washington | By Richard Halloran | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/begin-gets-support-among-jews-in-us-as-his-visit-nears-begin.html | Begin Gets Support Among Jews in U S  As His Visit Nears | By James Feron | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/behind-the-best-sellers-victor-lasky.html | Behind the Best Sellers Victor Lasky | By Judy Klev1esrud | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/big-problems-down-on-the-farm.html | Big Problems Down on the Farm | By Susan Sechler | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/bigtime-sports-at-rutgers-as-the-cost-worthwhile.html | BigTime Sports at Rutgers Is the Cost Worthwhile | By Barry Kibrick | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/black-boy-black-man-black-man.html | Black Boy Black Man AMERICAN SAGER Black Man | By Irving Bowe | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/book-ends-an-editorial-meeting.html | BOOK ENDS | By Herbert Mitgang | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/bringing-in-the-wheat-bumper-crop-raises-issues-for-farms-and.html | Bringing in the Wheat | By John M Lee | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/britains-adventurous-patron-of-modern-dance-britains-dance-patron.html | Britains Adventurous Patron Of Modern Dance | By Anna Kisselgoff | RE 925-849 | 38715 B 230-558 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/cairo-gets-arms-aid-from-peking-link-is-seen-to-feud-with-moscow.html | Cairo Gets Arms Aid From Peking Link Is Seen to Feud With Moscow | By Henry Tanner | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/california-has-learned-to-sidestep-the-system.html | California Has Learned To Sidestep the System | By Robert Lindsey | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/canadas-stratford-festival-is-looking-pretty-good-stratford.html | Canadas Stratford Festival Is Looking Pretty Good | By Richard Eder | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/carter-said-to-see-no-immediate-gains-in-ties-with-soviet-moscows.html | CARTER SAID TO SEE NO IMMEDIATE GAINS IN TIES WITH SOVIET | By David Binder | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/changes-east-and-west.html | Changes East and West | By C L Sulzberger | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/childrens-books.html | CHILDRENS BOOKS | By Natalie Babbitt | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/chinaglia-a-troubled-character-chinaglia-of-cosmos-uncoachable.html | Chinaglia A Troubled Character | By Tony Kornheiser | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/collision-leads-to-loss-outfield-collision-helps-cubs-defeat-mets.html | Collision Leads to Loss | By Parton Keese Special to The New York Times | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/confessions-of-a-soapopera-addict.html | Confessions of a SoapOpera Addict | By Roger Copeland | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/connecticut-yankee-in-business-in-india.html | Connecticut Yankee In Business in India | By William Borders | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/controversy-over-drafting-of-women-pits-israels-military-needs.html | Controversy Over Drafting of Women Pits Israels Military Needs Against Orthodox Religious Beliefs | By William E Farrell | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/crime.html | CRIME | By Newgate Callendar | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/dh-lawrence-was-ok-for-words.html | D H Lawrence Was OK for Words | By Julian Moynahan | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/dr-hugh-h-smythe-world-with-dubois-collaborated-on-first-major.html | DR HUGH H SMYTHE WORKED WITH DUBOIS | By George Goodman Jr | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/drive-for-red-unity-seems-under-way-moscow-attack-on-spanish-leader.html | DRIVE FOR RED UNITY SEEMS UNDER WAY | By Flora Lewis | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/drottningholm-a-200yearold-theatrical-jewel-a-200yearold-jewel.html | DrottningholmA 200YearOld Theatrical Jewel | By George Gelles | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/early-earlier-and-earliest-man.html | Early Earlier and Earliest Man | By Boyce Rensberger | RE 925-849 | 38715 B 230-558 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/europe-and-the-congress.html | Europe And the Congress | By James Reston | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/eves-on-tito-yugoslavia-squelches-its-own-dissidents.html | Eyes on Tito | By Paul Hofmann | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/exorcising-a-demon-along-the-colorado-interlude-along-the-colorado.html | Exorcising a Demon Along the Colorado | By David Lavender | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/experts-call-for-new-research-on-how-plants-grow.html | Experts Call for New Research on How Plants Grow | By Boyce Rensberger | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/fairfield-and-middlesex-resolve-conflict-in-dates-horse-show.html | Fairfield and Middlesex Resolve Conflict in Dates | By Ed Corrigan | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/fashion-buys-for-the-basics.html | Fashion | By Andrea Skinner | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/federal-workers-right-to-dissent-is-backed-by-chief-of-civil.html | Federal Workers Right to Dissent Is Backed by Chief of Civil Service | By Ben A Franklin | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/fleet-victress-sets-belmont-turf-mark-92-fleet-victress-betters.html | Fleet Victress Sets Belmont Turf Mark | By Michael Strauss | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/fleetwood-mac-finds-the-combination-fleetwood-mac.html | Fleetwood Mac Finds the Combination | By John Rockwell | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/food-the-egg-and-us-ramekins.html | Food | By Crag Claborne with Pierre Franey | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/for-the-moment-the-financial-wrongdoing-seems-to-be-over-nursing.html | For the Moment the Financial Wrongdoing Seems to Be Over | By Dena Kleiman | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/four-reeds-strings-percussion-and-rugs.html | Four Reeds Strings Percussion and Rugs | By Peter G Davis | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/frances-socialists-and-communists-just-arent-getting-along.html | Frances Socialists and Communists Just Arent Getting Along | By Flora Lewis | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/goodman-criticizes-school-bus-payment-mayoral-candidate-says-city.html | GOODMAN CRITICIZES SCHOOL BUS PAYMENT | By Judith Cummings | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/governor-of-alaska-aims-for-reelection-hammond-takes-austerity.html | GOVERNOR OF ALASKA AIMS FOR REELECTION | By Wallace Turner | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/greeks-try-to-ease-impact-of-tourism-rehabilitation-projects-for.html | GREEKS TRY TO EASE IMPACT OF TOURISM | By Steven V Roberts | RE 925-849 | 38715 B 230-558 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/health-chief-sought-by-beame-and-carey-but-mayor-and-governor-are.html | HEALTH CHIEF SOUGHT BY BERME AND CAREY | By Ronald Sullivan | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/health-straight-from-the-source.html | Health | By Louis Botto | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/help-wanted-at-the-met-who-will-fill-director-thomas-hovings-shoes.html | HELP WANTED AT THE MET | By Leah Shanks Gordon | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/home-for-retarded-is-opened-in-queens-after-a-bitter-fight.html | Home for Retarded Is Opened in Queens After a Bitter Fight | By Peter Kihss | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/home-shelving-systems-fit-almost-anywhere.html | Home Shelving Systems Fit Almost Anywhere | BY Bernard Gladstone | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/home-style-the-home-as-tv-star.html | Home Style | By Ruth Rejnis | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/hull-a-battle-ground-in-canadian-conflict-rundown-french-city.html | HULL A BATTLEGROUND IN CANADIAN CONFLICT | BY Henry Giniger | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/human-drama-in-a-small-cage.html | HUMAN DRAMA IN A SMALL CAGE | By Anne Roiphe | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/if-it-sounds-good-play-it-play-it.html | If It Sounds Good Play It | By Jack Sullivan | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/immaculatas-new-coach-has-a-habit-of-winning.html | Immaculatas New Coach Has a Habit of Winning | By Margaret Roach | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/in-america-the-prince-of-plains.html | IN AMERICA | By Joseph Lelyveld | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/in-defense-of-tax-loopholes.html | In Defense of Tax Loopholes | By Murray L Weidenbaum | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/in-search-of-the-perfect-beach-campsite-cape-hatteras-throw-down-a.html | In Search of the Perfect Beach Campsite | By John O Lindell | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/inquiry-casts-doubt-on-laetrile-figures-credentials-of-four-who.html | INQUIRY CASTS DOUBT ON LAETRILE FIGURES | By Richard D Lyons | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/investing-tax-exempt-bond-funds-good-grades-so-far.html | INVESTING | By John H Allan | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/israel-turns-to-milton-friedman.html | Israel Turns to Milton Friedman | By William Farrell | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/italy-past-and-future.html | Italy Past and Future | By Jose Yglesias | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/italys-rival-parties-coopetate-but-crisis-continues.html | Italys Rival Parties Cooperate but Crisis Continues | By Alvin Shuster Special to The New York Times | RE 925-849 | 38715 B 230-558 |

| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/its-a-bird-its-a-plane-its-a-movie.html | Its a Bird Its a Plane Its a Movie | By Susan Heller Anderson | RE 925-849 | 38715 | B 230-558 |
|---|---|---|---|---|---|---|
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/johnson-skin-cancer-is-reported-but-widow-and-physician-deny-it.html | Johnson Skin Cancer Is Reported But Widow and Physician Deny It | By Lawrence K Altman | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/judge-advocates-tv-arraignments.html | Judge Advocates TV Arraignments | By Arl L Goldman | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/larger-question-of-deployment-of-bigcity-police-forces-is-also.html | Larger Question of Deployment of BigCity Police Forces Is Also Raised | By Selwyn Raab | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/lawyers-who-sue-lawyers-malpractice-suits-against-lawyers-have.html | LAWYERS WHO SUE LAWYERS | By Lael Scott | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-a-giant-among-midgets.html | A Giant Among Midgets | By Lisbeth Miner | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-a-whale-of-a-party.html | A Whale of a Party | By Jenifer MacKby | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-dining-out-a-solid-if-not-fancy-berth.html | DINING OUT | By Jeri Laber | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-feminist-food-for-thought-this-must-be-a-place.html | Feminist Food for Thought | By Irene Backalenik | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-labor-lost-most-issues.html | Labor Lost Most Issues | By John J Driscoll | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-legislature-gets-mixed-marks.html | Legislature Gets Mixed Marks | By Marc Caplan and BRUCE BALLENGER | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-music-mountain-a-heavenly-clime-music.html | Music Mountain A Heavenly Clime | By Robert Sherman | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-nets-cast-for-boat-pirates-a-gangplank-for-boat.html | Nets Cast for Boat Pirates | By David F White | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-of-ladder-jacks-and-chair-backs-neater-joints.html | Of Ladder Tacks and Chair Backs | By Bernard Gladstone | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-preview-of-a-starspangled-day-a-guide-to.html | Preview of a StarSpangled Day | By Eleanor Charles | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-reorganization-a-good-start.html | Reorganization a Good Start | By Robert H Franklin | RE 925-849 | 38715 | B 230-558 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-speaking-personally-dreamland-express.html | SPEAKING PERSONALLY | By Lois Alcosser | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-square-deal-at-the-round-table-theater.html | Square Deal at the Round Table | By Haskel Frankel | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-state-gets-thick-slice-of-federal-aid.html | State Gets Thick | By Edward C Burks | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-the-air-is-fine-but-the-wind-is-ill-politics.html | The Air Is Fine but the Wind Is Ill | By Lawrence Fellows | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-the-art-of-drinking.html | The Art of Drinking | By Anne Anable | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-they-interview-for-history-history-preserved.html | They Interview for History | By Murray Illson | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-under-the-spreading-maple-tree.html | Under the Spreading Maple Tree | By Joan Lee Faust | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-a-taste-of-japan-in-larchmont.html | A Taste of Japan in Larchmont | By Guy Henle | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-airborne-wasps-on-a-new-target.html | Airborne WASPs On a New Target | By Thomas P Ronan | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-at-budget-time-voters-go-for-quality.html | At Budget Time Voters Go for Quality | By Richard T Olcott | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-celebrating-the-4th-bach-to-cherry-bombs.html | Celebrating the 4th Bach to Cherry Bombs | By Joan Potter | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-flourish-of-flutists-brightens-brewster.html | Flourish of Flutists Brightens Brewster | By Max Lowenthal | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-irving-kendall-courts-for-the-people.html | Irving Kendall Courts for the People | By James Feron | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-king-arthurs-musical-camelot-still-survives.html | King Arthurs Musical Camelot Still Survives | By Haskel Frankel | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-lyndhurst-prepares-for-its-night-season-music.html | Lyndhurst Prepares for Its Night Season | By Robert Sherman | RE 925-849 | 38715 B 230-558 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-musics-backup-star.html | Musics Backup Star | By Jim Farber | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-of-ladder-jacks-and-chair-backs-neater-joints.html | Of Ladder Jacks and Chair Backs | By Bernard Gladstone | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-speaking-personally-sailing-the-sound-for-61.html | SPEAKING PERSONALLY | By Arthur Knapp | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-taking-a-vegetable-stand-in-hartsdale.html | Taking a Vegetable Stand in Hartsdale | By Barbara Kantrowitz | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-the-disappearing-farm-can-anything-be-done-the.html | The Disappearing Farm Can Anything Be Done | By David F White | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-the-liberals-take-a-new-twist.html | The Liberals Take A New Twist | By Thomas P Ronan | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-the-meatandpotatoes-japanese.html | The MeatandPotatoes Japanese | By Barbara Kantrowitz | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-the-now-people-now.html | The NOW People Now | By Gonnie Mcc Lung Siegel | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-the-score-on-music-camps-and-schools.html | The Score on Music Camps and Schools | By Jean D Peale | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-under-the-spreading-maple-tree.html | Under the Spreading Maple Tree | By Joan Lee Faust | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/looting-old-buildings-of-valuable-bricabrac-a-new-urban-sport.html | Looting Old Buildings Of Valuable BricaBrac A New Urban Sport Called Shopping | By Janice Maruca | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/make-way-for-the-goldman-band-the-goldman-band.html | Make Way for the Goldman Band | By Robert Sherman | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/markets-in-review-window-dressers-at-work.html | MARKETS IN REVIEW | By Alexander R Hammer | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/mcenroe-18-reaches-quarterfinals-at-wimbledon-mrs-kind-triumphs.html | McEnroe18 Reaches Quarterfinals At Wirnbledon | By Neil Amdur Special to The New York Times | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/menace-on-the-right-south-africas-secret-but-powerful-brotherhood.html | Menace on the Right | By John F Burns | RE 925-849 | 38715 B 230-558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/mexican-pickers-helping-growers-buy-a-little-more-time.html | Mexican Pickers Helping Growers Buy a Little More Time | By John M CREWDSON | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/monmouth.html | Monmouth | SPECIAL TO THE NEW YORK TIMES | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/mr-carter-was-exasperated-the-cabinet-was-surprised-much-more-than.html | Mr Carter Was Exasperated the Cabinet Was Surprised | By David E Rosenbaum | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/mr-eilbergs-bill-calls-for-reform-in-the-federal-practice.html | Mr Eilbergs Bill Calls for Reform in the Federal Practice | By Tom Goldstein | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/naacp-parley-is-expected-to-focus-on-internal-disputes.html | N A A C P Parley Is Expected to Focus On Internal Disputes | By Thomas A Johnson | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-a-contest-for-the-conservatives-politics.html | A Contest for the Conservatives | By Roy R Silver | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-a-design-contest-spurned-southold-no-to-a.html | A Design Contest Spurned | By Andrea Aurichio | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-a-smashing-player-courts-the-big-time.html | A Smashing Player Courts the Big Time | By Charles Friedman | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-about-long-island-to-still-a-mockingbird.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-and-the-panorama-isnt-all.html | And the Panorama Isnt All | By Florence Fabricant | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-big-blues-are-standoffish.html | Big Blues Are Standoffish | By Joanne A Fishman | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-diplomas-for-nassaus-finest-from-the-academy-to.html | Diplomas for Nassaus Finest | By Roy R Silver | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-experiments-with-memory-and-contrast.html | Experiments With Memory and Contrast | By David L Shirey | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-gardening-seeds-of-summer-the-time-has-come.html | GARDENING | By Carl Totemeier | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-home-clinic-of-ladder-jacks-and-chair-backs.html | HOME CLINIC | By Bernard Gladstone | RE 925-849 | 38715 | B 230-558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-interview-a-day-in-42-he-cant-forget.html | INTERVIEW | By Lawrence Van Gelder | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-old-and-new-for-the-4th.html | Old and New For the 4th | By Barbara Delatiner | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-semester-in-the-sun-letter-from-stony-brook.html | Semester In the Sun | By David Gilman | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-shop-talk-now-you-see-it-now-you-dont.html | SHOP TALK | By Muriel Fischer | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-speaking-personally-visit-to-another-world.html | SPEAKING PERSONALLY | By Carol Rabasca | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-surprises-in-the-kitchen-a-talent-for-the.html | Surprises in the Kitchen | BY Florence Fabricant | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-the-innocents-10-years-later.html | The Innocents 10 Years Later | By Ari L Goldman | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-with-polkas-and-pride.html | With Polkas  And Pride | By Bernadine Morris | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-women-and-jobs-a-catch22.html | Women and Jobs A Catch22 | By Barbara Bernstein and KATHERINE LEVITAN | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-a-look-at-the-budget.html | A Look at the Budget | By Martin Waldron | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-a-weary-voice-shouts-against-the-noise-of-man-why.html | A Weary Voice Shouts Against the Noise of Man Why cant there be silence Whats wrong with quiet | By Barbara Scott Jordan | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-about-new-jersey-crystal-balls-glow-in-atlantic.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-art-centers-call-for-action.html | Art CentersCall for Action | By Ruthann Willianis | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-bergen-police-story-11-months-as-an-underworld.html | Bergen Police Story 11 Months as an Underworld Spy | By Robert Hanley | RE 925-849 | 38715 | B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-dining-out-french-food-at-the-shore.html | DINING OUT | BY Eileen and Fred Ferretti | RE 925-849 | 38715 | B 230-558 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-fathers-day-is-every-day-or-red-cougar-meets-red.html | Fathers Day Is Every Day Or Red Cougar Meets Red Hawk | By Brian Smith | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-fishing-blues-starting-to-head-north.html | FISHING | By Joanne A Fishman | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-for-waterloo-a-music-festival.html | For Waterloo A Music Festival | By Alfonso A Narvaez | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-game-operators-fear-casinos-game-operators-fear.html | Game Operators Fear Casinos | By Joseph F Sullivan | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-gardening-a-real-beauty-blossoms-indoors.html | GARDENING | By Molly Price | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-help-for-the-stayhome-mother.html | Help for the StayHome Mother | By Josephine Bonomo | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-home-clinic-of-ladder-jacks-and-chair-backs.html | HONE CLINIC | By Bernard Gladstone | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-interview-upsalas-new-chief.html | INTERVIEW | By Alfonso A Narvaez | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-its-pops-time-in-princeton.html | Its Pops Time in Princeton | By Nan Robertson | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-letter-from-washington.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-new-light-on-electronic-tubes.html | New Light on Electronic Tubes | By Richard Haitch | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-newark-a-collectors-collection.html | Newark A Collectors Collection | By David L Shirey | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-outdoor-concerts-a-guide.html | Outdoor Concerts A Guide | By Charles H Kaufman | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-politics-carters-state-role.html | POLITICS | By Joseph F Sullivan | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-resignations-peril-healthcare-plan.html | Resignations Peril HealthCare Plan | By Ronald Sullivan | RE 925-849 | 38715 B 230-558 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-speaking-personally-the-joys-of-cleaning-a-closet.html | SPEAKING PERSONALLY | By Christine Britton | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-state-is-recycling-sludge.html | State Is Recycling Sludge | By William G Tucker | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-york-gets-plan-on-sludge-disposal-us-tells-it-to-grind-up-old.html | NEW YORK GETS PLAN ON SLUDGE DISPOSAL | By Edward C BurksSpecial to The New York Times | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/new-york-troubles-new-york.html | New York Troubles | By John Kenneth Galbraim | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/nonfiction-brief.html | NONFICTION IN BRIEF | By Alix Nelson | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/northcarolina-wets-foiled-in-bid-to-pass-liquor-bill.html | North Carolina  Wets Foiled in Bid to Pass Liquor Bill | By Wayne King | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/notes-skytrain-may-change-travel-habits-notes-about-travel-notes.html | Notes Skytrain May Change Travel Habits | By Robert J Dunphy | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/obituary-1-no-title.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/obituary-2-no-title.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/obituary-3-no-title.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/obituary-4-no-title.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/obituary-5-no-title.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/one-critics-fiction-the-exile-who-lost-his-tongue.html | ONE CRITICS FICTION | By Anatole Broyard | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/oria-douglashamilton-right-displays-one-of-the-beaded-designs.html | Oria DouglasHamilton right displays one of the beaded designs | By Bernadine Morris | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/ottawa-proposes-a-bill-to-expand-federal-role-in-aid-plans-for.html | Ottawa Proposes a Bill  To Expand federal Role  In Aid Plans for Needy | By Robert Trumbuil | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/pacesetting-aztecs-will-battle-cosmos.html | Pacesetting Aztecs Will Battle Cosmos | By Alex Yannis | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/painters-pondering-corruption-charges-new-york-council-of-union.html | PAINTERS PONDERING CORRUPTION CHARGES | By Damon Stetson | RE 925-849 | 38715 B 230-558 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archiv es/paperback-talk-paperbacks-new-and-noteworthy.html | PAPERBACK TALK | By Ray Walters | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archiv es/plans-for-france.html | Plans for France | By Flora Lewis | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archiv es/points-of-view-capitalgains-tax-rise-hurts-everyone.html | POINTS OF VIEW | By Alvin Zises | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archiv es/racing-families-reunited-at-pocono.html | Racing Families Reunited at Pocono | By Phil Pash | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archiv es/religion-not-politics-may-be-likuds-problem.html | Religion Not Politics May Be Likuds Problem | By William E Farrell | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archiv es/rev-moons-church-held-not-christian-national-council-report-calls.html | REV MOONS CHURCH HELD NOT CHRISTIAN | By George Dugan | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archiv es/revolution-at-45-wall-st-the-revolution-at-45-wall-street.html | Revolution at 45 Wall St | By Robert A Bennett | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archiv es/richard-the-lionhearted-slept-here-chateaus.html | RICHARD THE LIONHEARTED SLEPT HERE | By Thomas Thompson | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archiv es/rising-prices-squeezing-firsttime-home-buyers-soaring-home-prices.html | Rising Prices Squeezing FirstTime Home Buyers | By Robert Lindsey | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archiv es/roosevelt-island-goes-colonial-on-2d-birthday.html | Roosevelt Island Goes Colonial on 2d Birthday | By Eleanor Blau | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archiv es/rug-concert-offers-a-suite-by-weill.html | Rug Concert Offers A Suite by Weill | By Allen Hughes | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archiv es/sarah-vaughan-terry-gillespie-join-in-sassy-dramatic-evening.html | Sarah Vaughan Terry Gillespie Join in Sassy Dramatic Evening | By John S Wilson | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archiv es/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archiv es/seaver-gets-redcarpet-treatment-red-carpet-rolled-out-for-seaver.html | Seaver Gets RedCarpet Treatment | By Joseph Durso Special to The New York Times | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archiv es/selection.html | SELECTION | By Richard Wright | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archiv es/soviet-crime-and-punishment-soviet.html | Soviet Crime and Punishment | BY Harold J Berman | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archiv es/soviet-medicine-mixes-inconsistency-with-diversity-soviet-medicine.html | Soviet Medicine Mixes Inconsistency With Diversity | By David K Shipler | RE 925-849 | 38715 B 230-558 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/spotlight-the-man-who-built-alyeska.html | SPOTLIGHT | By Wallace Turner | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/sunday-observer-role-models.html | Sunday Observer | By Russell Baker | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/superagent-strikes-again-the-superagent.html | SuperAgent Strikes Again | By Edenx Ross Lipson | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/the-bowling-clinic-how-to-make-the-310-aim-at-missing-6-pin.html | The Bowling Clinic | By Jerry Levine | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/the-class-of-77-alls-quiet-at-scarsdale-high-scarsdale.html | THE CLASS OF 77 ALLS QUIET AT SCARSDALE HIGH | By James Feron | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/the-continuing-saga-of-idi-amin.html | The Continuing Saga of Idi Amin | By Brad Holland | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/the-domestication-of-the-poolhall-the-taming-of-the-poolhall.html | The Domestication Of the Poolhall | By Lena Williams | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/the-economic-scene-some-pleasant-surprises.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/the-impetus-to-sell-more-arms-remains-very-strong.html | The Impetus To Sell More Arms Remains Very Strong | By Bernard Weinraub | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/the-literary-view-about-businessmen-literary-view.html | THE LITERARY VIEW | By John Leonard | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/the-man-who-put-the-colors-into-finians-rainbow.html | The Man Who Put the Colors Into Finians Rainbow | By DEENA ROSENBERG | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/the-nuclear-drive-is-on-but-its-long-and-tortuous.html | The Nuclear Drive Is On But Its Long And Tortuous | By Richard Severo | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/the-pitfalls-of-pet-travel-and-how-to-avoid-them-a-guide-for-owners.html | The Pitfalls of Pet Travel And How to Avoid Them | By Michael Norman | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/the-politics-of-health-care.html | The Politics of Health Care | By David W Gordon | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/the-prosecutor-seems-to-have-taken-over.html | The Prosecutor Seems To Have Taken Over | By Marvin E Frankel and Gary P Naftalis | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/the-showdown-seems-near.html | The Showdown Seems Near | By James M Naughton | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/theres-a-long-way-to-go-but-general-videla-opposes-an-elitist.html | Theres a Long Way to Go but General Videla Opposes an Elitist Regime | By Juan de Onis | RE 925-849 | 38715 B 230-558 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/thracian-clues-to-our-barbarian-heritage-thracian-clues.html | Thracian Clues To Our Barbarian Heritage | By Rosanne Klass | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/torborg-indians-pilot-runs-afoul-of-the-bird.html | Torborg Indians Pilot Runs Afoul of The Bird | By Thomas Rogers | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/torrez-subdues-red-sox-51-cubs-top-mets-54-on-4-in-9th-ends-boston.html | Torrez Subdues Red Sox 51 Cubs Top Mets 54 on 4 in 9th | BY Murray Chass | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/tour-earnings.html | Tour Earnings | SPECIAL TO THE NEW YORK TIMES | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/tracking-xenophon-in-western-turkey-on-the-track-of-xenophon.html | Tracking Xenophon In Western Turkey | By David M Alpern | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/turner-aglow-as-early-trials-end.html | Turner Aglow as Early Trials End | By William N Wallace Special to The New York Times | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/us-and-canada-divided-on-fishing-may-seek-arbiter.html | U S  and Canada Divided on Fishing May Seek Arbiter | By Robert E Tomasson | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/values-in-danbury-area-taking-off-values-in-danbury-area-taking-off.html | Values in Danbury Area Taking Off | By Ernest Dickinson | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/vietnam-gruntseye-view.html | Vietnam GruntsEye View | By Ivan Gold | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/vietnam-to-aid-or-not-to-aid.html | Vietnam To Aid or Not to Aid | By Clyde Farnsworth | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/visit-with-al-rowse-rowse.html | Visit With A L Rowse | By Auberon Waugh | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/war-by-one-who-waged-it-war.html | War by One Who Waged It | By Anatole Shub | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/was-this-pipeline-necessary.html | Was This Pipeline Necessary | By Wallace Turner | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/whats-doing-in-providence-ri.html | Whats Doing in PROVIDENCE R | By Jay Walz | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/while-children-wait.html | While Children Wait | By Tom Wicker | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/white-house-plans-to-end-office-that-sets-communications-policy.html | White House Plans to End Office That Sets Communications Policy | By David Burnham | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/with-benefit-of-clergy.html | With Benefit of Clergy | By Gerda Lerner | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/women-in-buffalo-struggle-to-enter-labors-top-ranks.html | Women in Buffalo Struggle To Enter Labors Top Ranks | By A H Raskin | RE 925-849 | 38715 B 230-558 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/wood-field-and-stream-pickerel-anglers-quarry.html | Wood Field and Stream Pickerel Anglers Quarry | BY Nelson Bryant | RE 925-849 | 38715 B 230-558 |
| 6/26/1977 | https://www.nytimes.com/1977/06/26/archives/yes-but-is-it-art-art.html | Yes but Is It Art | By Barbara Rose | RE 925-849 | 38715 B 230-558 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/2-debuts-highlight-city-ballet.html | 2 Debuts Highlight City Ballet | By Anna Kisselgoef | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/3000-in-manchester-nh-hold-a-counterrally-for-nuclear-plant.html | 3000 in Manchester NH Hold A CounterRally for Nuclear Plant | By John Kifner Special to The New York Times | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/40000-join-peaceful-march-for-homosexual-rights-in-san-francisco.html | 40000 Join Peaceful March for Homosexual Rights in San Francisco | By Les Ledbetter Special to The New York Times | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/44caliber-killer-wounds-two-in-car-parked-on-queens-street.html | 44Caliber Killer Wounds Two In Car Parked on Queens Street | By Emanuel Perlmutter | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/57191-see-pele-score-3-goals-as-cosmos-win-57191-see-cosmos-triumph.html | 57191 See Pele Score 3 Goals as Cosmos Win | By Alex Yannis Special to The New York Times | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/66-vietnamese-reach-haven-with-israelis-66-vietnam-refugees-reach.html | 66 Vietnamese Reach Haven With Israelis | By Moshe Brilliant Special to The New York Times | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/66-vietnamese-reach-haven-with-israelis.html | 66 Vietnamese Reach Haven With Israelis | By Moshe Brilliant Special to The New York Times | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/a-childrens-opera-opens-caramoor-festival.html | A Childrens Opera Opens Caramoor Festival | By John Rockwell Special to The New York Times | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/a-commuter-and-his-shadow.html | A Commuter and His Shadow | By Tom MacKin | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/advertising-venturing-into-the-yogurt-market.html | Advertising | By Philip H Dougherty | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/agency-is-criticized-on-drug-monitoring-assemblyman-says-addiction.html | AGENCY IS CRITICIZED ON DRUG MONITORING | By Charles Kaiser | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/albany-legislators-move-to-open-more-state-files-but-not-theirs.html | Albany Legislators Move to Open More State Filesbut Not Theirs | By Richard J Meislin Special to The New York Times | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/albany-studies-insurance-charges-for-drivers-involved-in-accidents.html | Albany Studies Insurance Charges For Drivers Involved in Accidents | By Frances Cerra | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/an-unlikely-setting-for-a-violent-crime.html | An Unlikely Setting for a Violent Crime | By Maurice Carroll | RE 925-852 | 38715 B 232-401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/angolan-nationalist-group-says-it-will-accept-help-from-south.html | Angolan Nationalist Group Says It Will Accept Help From South Africa to Aid Fight Against Government | By Michael T Kaufman Special to The New York Times | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/architects-unstable-deigns-relieve-monotony.html | Architects Unstable Designs Relieve Monotony | By Paul Goldberger Special to The New York Times | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/architects-unstable-designs-relieve-monotony.html | Architects Unstable Designs Relieve Monotony | By Paul Goldberger Special to The New York Times | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/backers-of-coal-slurry-pipelines-expect-a-victory.html | Backers of Coal Slurry Pipelines Expect a Victory | By James P Sterba Special to The New York Times | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/ballet-stars-take-bows-on-stage-and-at-alpine-reception.html | Ballet Stars Take Bows on Stage and at Alpine Reception | By James F Lynch Special to The New York Times | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/books-of-the-times-zionist-terror.html | Books of The Times | By Terence Smith | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/bridge-postmortem-often-discovers-overlooked-road-to-victory.html | Bridge | By Alan Truscott | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/bringing-up-ralph-nader-a-mothers-food-for-thought.html | Bringing Up Ralph Nader A Mothers Food for Thought | By Barbara Gamarekian Special to The New York Times | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/camden-suit-assails-census-bureau-test-charges-gross-undercount-in.html | CAMDEN SUIT ASSAILS CENSUS BUREAU TEST | By Donald Janson Special to The New York Times | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/camden-suit-says-census-bureau-made-gross-undercount-in-city.html | Camden Suit Says Census Bureau Made Gross Undercount in City | By Donald Janson Special to The New York Times | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/capitol-awaits-the-final-gavel-legislators-at-capitol-in-albany-are.html | Capitol Awaits The Final Gavel | By Linda Greenhouse Special to The New York Times | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/capitol-awaits-the-final-gavel.html | Capitol Awaits The Final Gavel | By Linda Greenhouse Special to The New York Times | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/carew-lifts-average-to-403-as-twins-rout-white-sox-with-18-hits.html | Carew Lifts Average to 403 as Twins Rout White Sox With 18 Hits | By Thomas Rogers | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/chesapeake-crab-crop-making-a-comeback.html | Chesapeake Crab Crop Making a Comeback | By Ben A Franklin Special to The New York Times | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/chess-spassky-hung-by-his-pawns-till-hort-ran-out-of-time.html | Chess | By Robert Byrne | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/commodities-elusive-profits-in-cotton-futures.html | Commodities | By H J Maidenberg | RE 925-852 | 38715 | B 232-401 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/credit-market-price-gains-seen-on-slower-moneysupply-growth.html | Credit Market Price Gains Seen On Slower MoneySupply Growth | By John H Allan | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/cubs-beat-mets-5-to-2-for-sweep-cubs-top-mets-5-to-2-for-sweep.html | Cubs Beat Mets 5 to 2 For Sweep | By Parton Keese Special to The New York Times | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/customs-service-studies-company-cash-transfers-customs-service.html | Customs Service Studies Company Cash Transfers | By Michael C Jensen | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/dance-nyu-nancy-meehan-introduces-appealing-ptarmigan-wall.html | Dance NYU | Don McDonagh | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/diplomatic-realignment-in-africa-makes-americans-welcome-in-sudan.html | Diplomatic Realignment in Africa Makes Americans Welcome in Sudan | BY John Darnton Special to The New York Times | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/dissident-actor-in-east-germany-follows-his-star-to-west-berlin.html | Dissident Actor in East Germany Follows His Star to West Berlin | By Ellen Lentz Special to The New York Times | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/doctor-insists-despite-denial-johnson-had-skin-cancer-operation.html | Doctor Insists Despite Denial Johnson Had Skin Cancer Operation | By Lawrence K Altman | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/feeling-fine.html | Feeling Fine | By David E Rogers and Robert J Blendon | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/fiesta-de-san-juan-draws-11000-to-mass-in-the-park.html | Fiesta de San Juan Draws 11000 to Mass in the Park | By Peter Kihss | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/golf.html | Golf | SPECIAL TO THE NEW YORK TIMES | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/hispanic-parents-sue-li-school-district-dismissal-of-18-bilingual.html | HISPANIC PARENTS SUE LI SCHOOL DISTRICT | By Max H Seigel | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/india-alters-its-course-in-key-areas-of-foreign-policy.html | India Alters Its Course in Key Areas of Foreign Policy | By William Borders Special to The New York Times | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/irish-setter-is-judged-best-in-show-at-staten-island.html | Irish Setter Is Judged Best in Show at Staten Island | By Pat Gleeson | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/its-the-locker-room-look.html | Its the Locker Room Look | BY Enid Nemy | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/jazz-rivbea-studio-presents-musicians-with-two-new-groups.html | Jazz Rivbea | Robert Palmer | RE 925-852 | 38715 B 232-401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/killing-of-2d-cabbie-in-3-days-brings-protection-demand.html | Killing of 2d Cabbie In 3 Days Brings Protection Demand | By F J Dionne Jr | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/koreagate-needs-carter.html | Koreagate Needs Carter | By William Safire | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/lebanon-rebuilding-its-shattered-army-progress-is-slowed-by.html | LEBANON REBUILDING ITS SHATTERED ARMY | By Marvine Howe Special to The New York Times | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/market-place-a-company-past-its-profit-peak.html | Market Place | By Robert Metz | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/men-offer-main-wimbledon-drama-as-top-women-advance-more.html | Men Offer Main Wimbledon Drama as Top Women Advance More Predictably | By Neil Amdur Special to The New York Times | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/mideast-peace-plan-attacked-by-javits-senator-asserts-carter-is.html | MIDEAST PEACE PLAN ATTACKED BV JAVITS | By Wolfgang Saxon | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/mideast-peace-plan-attacked-by-javits.html | MIDEAST PEACE PLAN ATTACKED BY JAVITS | By Wolfgang Saxon | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/modern-thebes-finds-heritage-a-headache-historic-preservation.html | MODERN THEBES FINDS HERITAGE A HEADACHE | By Steven V Roberts Special to The New York Times | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/newtons-attorney-asserts-us-approved-a-stopover-in-canada.html | Newtons Attorney Asserts US Approved a Stopover in Canada | By Robert Trumbull Special to The New York Times | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/one-district-20-schools-and-32-principals-20school-region-has-32.html | One District 20 Schools and 32 Principals | By Marcia Chambers | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/one-district-20-schools-and-32-principals.html | One District 20 Schools and 32 Principals | By Marcia Chambers | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/one-policeman-held-2-are-listed-as-suspects-in-buffalo-slaying.html | One Policeman Held 2 Are Listed As Suspects in Buffalo Slaying | By Robert D McFadden | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/orthodox-and-reform-rabbis-at-parleys-note-growing-demand-for.html | Orthodox and Reform Rabbis at Parleys Note Growing Demand for Traditionalism | By George Vecsey Special to The New York Times | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/philadelphians-honor-a-new-saint-in-outdoor-mass.html | Philadelphians Honor a New Saint in Outdoor Mass | By James F Clarity Special to The New York Times | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/plans-flow-in-for-the-beaumont-national-network-under-discussion.html | Plans Flow In for the Beaumont | By Fred Ferretti | RE 925-852 | 38715 | B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/publicity-called-spur-to-suicides.html | Publicity Called Spur to Suicides | By Boyce Rensberger | RE 925-852 | 38715 | B 232-401 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archiv es/scm-v-xerox-paper-blizzard-for-18-billion-scm-v-xerox-case-of-18.html | SCM v Xerox Paper Blizzard For 18 Billion | By Robert J Cole | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archiv es/shift-by-legislators-charged-by-naacp-rights-group-asserts.html | SHIFT BY LEGISLATORS CHARGED BY NAACP | By Paul Delaney Special to The New York Times | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archiv es/shortage-of-unleaded-gasoline-is-expected-unleaded-gasoline-seen-in.html | Shortage of Unleaded Gasoline Is Expected | By Steven Rattner Special to The New York Times | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archiv es/slow-retail-sales-in-june-may-blunt-quarters-earnings-nondurable.html | SLOW RETAIL SALES IN JUNE MAY BLUNT QUARTERS EARNINGS | By Isadore Barmash | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archiv es/soap-abcs-explicit-comedy-has-critics-in-lather.html | Soap ABCs Explicit Comedy Has Critics in Lather | By Les Brown | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archiv es/soloists-grow-apace-at-rug-concert.html | Soloists Grow Apace at Rug Concert | By Raymond Ericson | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archiv es/spains-communists-rebuff-soviet-and-vow-to-maintain-independence.html | Spains Communists Rebuff Soviet And Vow to Maintain Independence | By James M Markham Special to The New York Times | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archiv es/state-approves-montclairs-schoolintegration-plan.html | State Approves Montclairs SchoolIntegration Plan | By Walter H Waggoner Special to The New York Times | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archiv es/study-of-desert-bean-for-oil-is-paying-off-shrub-is-cultivated-in.html | STUDY OF DESERT BEAN FOR OIL IS PAYING OFF | By John Noble Wilford | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archiv es/superb-singing-by-betty-carter-overshadows-3-jones-brothers.html | Superb Singing by Betty Carter Overshadows 3 Jones Brothers | By John S Wilson | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archiv es/supreme-court-ruling-sparks-moves-to-halt-medicaid-abortions.html | Supreme Court Ruling Sparks Moves to Halt Medicaid Abortions | By Georgia Dullea | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archiv es/sweetness-and-light-in-the-bronx.html | Sweetness and Light in the Bronx | Red Smith | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archiv es/the-bergen-youth-orchestra-is-off-to-washington-for-the-first.html | The Bergen Youth Orchestra Is Off to Washington for the First American Festival | By Robert Hanley Special to The New York Times | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archiv es/tom-sneva-triumphs-in-500-at-pocono-tom-sneva-500-winner-at-pocono.html | Tom Sneva Triumphs in 500 at Pocono | By Gerald Eskenz Special to The New York Times | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archiv es/us-and-soviet-testing-time-carter-and-brezhnev-are-redefining.html | US and Soviet Testing Time | By David Binder Special to The New York Times | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archiv es/walter-kennedy-64-of-nba-is-dead-walter-kennedy-of-nba-is-dead.html | Walter Kennedy 64 Of NBA Is Dead | By Thomas Rogers | RE 925-852 | 38715 B 232-401 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/walter-kennedy-64-of-nba-is-dead.html | Walter Kennedy 64 Of NBA Is Dead | By Thomas Rogers | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/when-zealotry-is-king.html | When Zealotry Is King | By Anthony Lewis | RE 925-852 | 38715 B 232-401 |
| 6/27/1977 | https://www.nytimes.com/1977/06/27/archives/yanks-conquer-red-sox-54-for-3-in-row-trail-by-2-games-yanks-beat.html | Yanks Conquer Red Sox 54 For 3 in Row Trail by 2 Games | By Paul L Montgomery | RE 925-852 | 38715 B 232-401 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/250000-rembrandt-recovered-in-an-fbi-fence-operation-a-stolen.html | 250000 Rembrandt Recovered In an FBI Fence Operation | By Frank J Prial Special to The New York Times | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/250000-rembrandt-recovered-in-an-fbi-fence-operation.html | 250000 Rembrandt Recovered In an FBI Fence Operation | By Frank J Prial Special to The New York Times | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/about-new-york-tv-finds-no-kojak-or-columbo-at-109th-precinct.html | About New York | By Francis X Clines | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/advertising-selling-new-york-as-the-place-to-be.html | Advertising | By Philip H Dougherty | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/aides-say-beame-never-intended-to-carry-out-all-of-parking-bans.html | Aides Say Beame Never Intended To Carry Out All of Parking Bans | By Charles Kaiser | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/anker-says-12-extra-principals-in-east-harlem-may-be-excessive.html | Anker Says 12 Extra Principals In East Harlem May Be Excessive | By Marcia Chambers | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/assembly-democrats-in-trenton-pass-bill-creating-energy-office.html | Assembly Democrats in Trenton Pass Bill Creating Energy Office | By Martin Waldron Special to The New York Times | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/assembly-in-albany-approves-weakened-bill-to-decriminalize.html | Assembly in Albany Approves Weakened Bill to Decriminalize Possession of Small Amounts of Marijuana | By Richard J Meislin Special to The New York Times | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/avco-income-climbs-61-in-may-quarter-but-earnings-for-the-half-year.html | AVCO INCOME CLIMBS 61 IN MAY QUARTER | By Clare M Reckert | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/baby-brokers-reaping-huge-fees-baby-brokers-are-reaping-huge-fees.html | Baby Brokers Reaping Huge Fees | By Mary Breasted | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/baby-brokers-reaping-huge-fees.html | Baby Brokers Reaping Huge Fees | By Mary Breasted | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/birth-rate-slowing-in-indonesian-areas-experts-surprised-at-results.html | BIRTH RATE SLOWING IN INDONESIAN AREAS | By David A Andelman Special to The New York Times | RE 925-847 | 38715 B 230-555 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/blue-jays-halt-bid-in-9th-after-2-score-blue-jays-stop-yankee-bid.html | Blue Jays Halt Bid in 9th After 2 Score | By Murray Chass Special to The New York Times | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/books-of-the-times-rex-reed-in-celebrity-land.html | Books of The Times | By Richard R Lingeman | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/bridge-heart-distribution-helps-blumenthal-in-cup-contest.html | Bridge | By Alan Truscott | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/capital-hotel-chef-honored-by-french-but-his-patrons-cant-sample.html | Capital Hotel Chef Honored by French But His Patrons Cant Sample the Fare | By Linda Charlton Special to The New York Times | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/carey-planning-to-sign-state-ban-on-topless-entertainment-in-bars.html | Carey Planning to Sign State Ban On Topless Entertainment in Bars | By Linda Greenhouse Special to The New York Times | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/carter-names-panel-on-military-pay-and-pensions.html | Carter Names Panel on Military Pay and Pensions | By Charles Mohr Special to The New York Times | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/cauthen-wins-524th-in-finale-as-apprentice-cauthen-ends-his.html | Cauthen Wins 524th in Finale As Apprentice | By Gerald Eskenazi | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/chancellor-seeking-a-new-nbc-pact-reportedly-wooed-by-cbs.html | Chancellor Seeking a New NBC Pact Reportedly Wooed by CBS | By Les Brown | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/committee-upholds-gasoline-tax-action-again-approves-deduction.html | COMMITTEE UPHOLDS GASOLINE TAX ACTION | By Steven Rattner Special to The New York Times | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/controversial-art-exhibit-in-moscow-is-postponed.html | Controversial Art Exhibit in Moscow Is Postponed | By Crristopher S Wren Special to The New York Times | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/copper-futures-fall-280-cents-soybeans-and-wheat-up-sharply.html | Copper Futures Fall 280 Cents Soybeans and Wheat Up Sharply | By H J Maidenberg | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/court-rules-lawyer-may-advertise-fee-for-routine-service-court-says.html | Court Rules Lawyer May Advertise Fee For Routine Service | By Warren Weaver Jr Special to The New York Times | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/court-rules-lawyer-may-advertise-fee-for-routine-service.html | Court Rules Lawyer May Advertise Fee For Routine Service | By Warren Weaver Jr Special to The New York Times | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/court-will-rule-on-girls-suit-against-standing-for-pledge.html | Court Will Rule on Girls Suit Against Standing for Pledge | By Robert Hanley Special to The New York Times | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/credits-due-55000-in-pricefixing-case-claimants-to-share-in-4.html | CREDITS DUE 55000 IN PRICEFIXING CASE | By Isadore Barmash | RE 925-847 | 38715 B 230-555 |

| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/cubs-beat-expos-refuse-to-buckle.html | Cubs Beat Expos Refuse to Buckle | By Thomas Rogers | RE 925-847 | 38715 | B 230-555 |
|---|---|---|---|---|---|---|
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/cyanide-gas-blamed-in-deaths-in-jail-fire-fumes-from-cells-padding.html | CYANIDE GAS BLAMED IN DEATHS IN JAIL FIRE | By William Robbins Special to The New York Times | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/cyanide-gas-blamed-in-deaths-in-jail-fire.html | CYANIDE GAS BLAMED IN DEATHS IN JAIL FIRE | By William Robbins Special to The New York Times | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/dance-austrian-ballets-are-linked-in-celebration.html | Dance Austrian Ballets Are Linked in Celebration | Don McDonagh | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/dealing-with-fidel.html | Dealing With Fidel | By Roger Fontaine | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/effects-of-ruling-on-lawyers.html | Effects of Ruling on Lawyers | By Tom Goldstein | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/filling-humanities-post-is-an-art-search-sparks-carters-interest.html | Filling Humanities Post Is an Art Search Sparks Carters Interest | By Grace Glueck | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/for-ambitious-women-a-survival-guide-to-the-land-of-bosses.html | For Ambitious Women a Survival Guide to the Land of Bosses | By Nan Robertson | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/french-politicians-fanning-antigerman-sentiment.html | French Politicians Fanning AntiGerman Sentiment | By Flora Lewis Special to The New York Times | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/girl-16-sues-jersey-on-flagpledge-law-argues-that-mandate-to-stand.html | GIRL 16 SUES JERSEY ON FLAGPLEDGE LAW | By Robert Hanley Special to The New York Times | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/high-on-the-hog.html | High on the Hog | By Russell Baker | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/its-cozy-comfy-and-au-courant.html | Its Cozy Comfy And au Courant | By Bernadine Morris | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/japans-top-party-facing-a-new-test-one-more-setback-for-the-ruling.html | JAPANS TOP PARTY FACING A NEW TEST | By Andrew H Malcolm Special to The New York Times | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/justices-back-orders-on-remedial-classes-as-aid-in-integration.html | JUSTICES BACK ORDERS ON REMEDIAL CLASSES AS AID IN INTEGRATION | By Lesley Oelsner Special to The New York Times | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/kitchentable-justice.html | KitchenTable Justice | By Tom Wicker | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/lawsuit-charging-nassau-kickbacks-made-class-action.html | Lawsuit Charging Nassau Kickbacks Made Class Action | By Max H Seigel | RE 925-847 | 38715 | B 230-555 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/legislature-adopts-careys-plan-for-a-750-million-bond-issue.html | Legislature Adopts Careys Plan For a 750 Million Bond Issue | By David Bird Special to The New York Times | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/leinsdorf-ends-rug-concerts-with-three-symphonic-staples.html | Leinsdorf Ends Rug Concerts With Three Symphonic Staples | By Peter G Davis | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/lockwood-tagged-with-42-loss-phillies-score-twice-in-9th-and-turn.html | Lockwood Tagged With 42 Loss | By Joseph Durso | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/major-losses-cited-in-hughes-operations-131-million-decline.html | MAJOR LOSSES CITED INHUGHESOPERATIONS | By Wallace Turner | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/major-steel-issues-lead-the-decline-as-dow-falls-560.html | Major Steel Issues Lead the Decline as Dow Falls 560 | By Agis Salpukas | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/market-place-a-speculative-cancerresearch-stock.html | Market Place | By Robert Metz | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/medicaid-is-banned-in-some-abortions-judge-allows-jersey-law-to-bar.html | MEDICAID IS BANNED IN SOME ABORTIONS | By Walter H Waggoner Special to The New York Times | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/mel-torme-and-gerry-mulligan-bring-jazz-into-sharp-focus.html | Mel Torme and Gerry Mulligan Bring Jazz Into Sharp Focus | By John S Wilson | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/miss-evert-crushes-mrs-king-by-61-62-miss-evert-crushes-mrs-kind.html | Miss Evert Crushes Mrs King by 61 62 | By Neil Amdur Special to The New York Times | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/miss-evert-crushes-mrs-king-by-61-62-miss-evert-crushes-mrs-king.html | Miss Evert Crushes Mrs King by 61 62 | By Neil Amdur Special to The New York Times | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/naacp-aide-says-carter-disappoints-blacks.html | NAACP Aide Says Carter Disappoints Blacks | By Paul Delaney Special to The New York Times | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/newton-plans-to-resume-control-of-black-panthers.html | Newton Plans to Resume Control of Black Panthers | By Robert Trumbull Special to The New York Times | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/nhls-presidentelect-scores-points-with-his-takecharge-attitude.html | NHLs PresidentElect Scores Points With His TakeCharge Attitude | By Robin Herman | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/options-halted-merger-of-big-board-and-amex-merger-of-big-board-and.html | Options Halted Merger Of Big Board and Amex | By Leonard Sloane | RE 925-847 | 38715 | B 230-555 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/passion-for-sea-persists-but-positions-become-scarce.html | Passion for Sea Persists but Positions Become Scarce | By Howard Crook | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/people-in-sports-monzon-is-injured-title-fight-postponed.html | People in Sports | Al Harvin | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/profiles-of-psychopaths-victims-donna-lauria-jody-valenti-carl.html | Profiles of Psychopaths Victims | By Robert D McFadden | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/readers-digest-says-it-didnt-check-cancer-story-with-the-johnsons.html | Readers Digest Says It Didnt Check Cancer Story With the Johnsons | By Lawrence K Altman | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/saigon-chief-says-collectivization-will-be-completed-in-south-by.html | Saigon Chief Says Collectivization Will Be Completed in South by 1979 | By Fox Butterfield Special to The New York Times | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/senate-unit-upholds-clinch-river-breeder.html | Senate Unit Upholds Clinch River Breeder | By Victor K McElheny | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/severe-overcrowding-cited.html | Severe Overcrowding Cited | By E J Dionne Jr | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/shakespeare-in-the-park-opens-without-the-bard-of-avon.html | Shakespeare in the Park Opens Without the Bard of Avon | By Fred Ferretti | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/some-rules-of-epa-called-ineffective-study-finds-pollution-control.html | SOME RULES OF EPA CALLED INEFFECTIVE | By  Special to The New York Times | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/spains-leading-red-sees-soviet-threat-carrillo-suggests-that-moscow.html | SPAINS LEADING RED SEES SOVIET THREAT | By James M Markham Special to The New York Times | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/spains-leading-red-sees-soviet-threat.html | SPAINS LEADING RED SEES SOVIET THREAT | By James M Markham Special to The New York Times | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/steelmakers-gloomy-as-output-slumps-for-4th-week-steelmakers-grim.html | Steelmakers Gloomy as Output Slumps for 4th Week | By Gene Smith | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/taxes-accounting-a-hard-look-by-irs-on-fringe-benefits-taxes.html | Taxes  Accounting | By Deborah Rankin | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/the-cia-cuba-and-terrorism.html | The CIA Cuba and Terrorism | By John Marks | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/the-editorial-notebook-the-infection-of-terrorism.html | The Editorial Notebook | Walter Goodman | RE 925-847 | 38715 B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/trade-deficit-of-12-billion-in-may-smallest-for-1977-reduced.html | Trade Deficit of 12 Billion In May Smallest for 1977 | By Clyde H Farnsworth Special to The New York Times | RE 925-847 | 38715 B 230-555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/treasury-plans-sale-of-15-billion-bonds-15year-issue-is-expected-to.html | TREASURY PLANS SALE OF 15 BILLION BONDS | By John H Allan | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/troys-perjury-trial-starts-in-jamaica-courtroom.html | Troys Perjury Trial Starts in Jamaica Courtroom | By Murray Schumach | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/tvequipped-tractors-lighten-the-long-hours-tvequipped-tractors-ease.html | TVEquipped Tractors Lighten the Long Hours | By Ralph Blumenthal Special to The New York Times | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/tvequipped-tractors-lighten-the-long-hours.html | TVEquipped Tractors Lighten the Long Hours | By Ralph Blumenthal Special to The New York Times | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/two-jazz-groups-are-electrifying.html | Two Jazz Groups Are Electrifying | Robert Palmer | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/us-calls-on-israel-to-quit-some-lands-in-all-the-sectors.html | US CALLS ON ISRAEL TO QUIT SOME LANDS IN ALL THE SECTORS | By Bernard Gwertzman Special to The New York Times | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/wood-field-and-stream-new-books-on-hunting-fishing-and-bird-dogs.html | Wood Field and Stream | By Nelson Bryant | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/yonkers-police-pact-questioned-by-state-control-board-head-asserts.html | YONKERS POLICE PACT QUESTIONED BY STATE | By Ronald Smothers Special to The New York Times | RE 925-847 | 38715 | B 230-555 |
| 6/28/1977 | https://www.nytimes.com/1977/06/28/archives/zuccotti-exbeame-aide-to-help-javits-and-moynihan-with-city.html | Zuccotti ExBeare Aide to Help Javits and Moynihan With City | By Peter Kihss | RE 925-847 | 38715 | B 230-555 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/80-doctors-on-list-in-medicaid-fraud-official-says-more-are-known.html | 80 DOCTORS ON LIST IN MEDICAID FRAUD | By Ronald Sullivan | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/a-fencemending-operation-by-two-new-union-chiefs-labor-scene-a.html | A FenceMending Operation By Two New Union Chiefs | A H Raskin | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/a-ruby-slipper-for-shirley-temple.html | A Ruby Slipper for Shirley Temple | By Robert Lindsey | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/a-whoopdedo-at-the-bronx-zoo.html | A WhoopDeDo At the Bronx Zoo | By Enid Nemy | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/about-education-colleges-hail-ruling-in-tuition-refund-suit.html | About Education | By Edward B Fiske | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/about-real-estate-uplift-for-blighted-queens-project.html | About Real Estate | By Alan S Oser | RE 925-851 | 38715 | B 232-399 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/advertising-darcys-new-chief-in-new-york.html | Advertising | By Philip H Dougherty | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/africa-leaders-face-decision-on-rhodesia-oaus-foreign-ministers.html | AFRICA LEADERS FACE DECISION ON RHODESIA | By Michael T Kaufman Special to The New York Times | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/all-about-sunglasses-functional-and-fashionable.html | All About Sunglasses Functional and Fashionable | By Angela Taylor | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/an-alliance-that-never-was.html | An Alliance That Never Was | By C L Sulzberger | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/ballet-sign-of-better-times.html | Ballet Sign Of Better Times | By Anna Kisselgoff | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/beame-asserts-sst-will-fail-noise-test-tells-port-authority-thats.html | BEAME ASSERTS SST WILL FAIL NOISE TEST | By Richard Within | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/beame-cites-record-of-getting-job-done-tells-100-executives-how-he.html | BEAME CITES RECORD OF GETTING JOB DONE | By Maurice Carroll | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/best-buys.html | Best Buys | Lawrence Van Gelder | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/black-art-label-disputed-by-curator.html | Black Art Label Disputed by Curator | By C Gerald Fraser | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/books-brothers-in-blood.html | Books Brothers in Blood | By Richard R Lingeman | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/bridge-intervention-can-be-upsetting-to-conventional-responses.html | Bridge | By Alan Truscott | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/britains-changing-mood.html | Britains Changing Mood | By James Reston | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/british-fleet-pays-tribute-to-queen-over-180-warships-scrubbed-and.html | BRITISH FLEET PAYS TRIBUTE TO QUEEN | By R W Apple Jr Special to The New York Times | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/careers-political-scientists-in-business-roles.html | Careers | By Elizabeth M Fowler | RE 925-851 | 38715 | B 232-399 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/carey-names-three-to-financial-board-nyu-president-circle-line-head.html | CAREY NAMES THREE TO FINANCIAL BOARD | By Steven R Wiesman | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/carey-rebuffed-on-peyser-position-by-gopruled-senate-committee.html | Carey Rebuffed on Peyser Position By GOPRuled Senate Committee | By Glenn Fowler Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/carter-seeking-to-meet-brezhnev-informal-talks-in-alaska-possible.html | Carter Seeking to Meet Brezhnev Informal Talks in Alaska Possible | By Bernard Gwertzman Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/carters-global-challenge-to-soviet-is-questioned-by-some.html | Carters Global Challenge to Soviet Is Questioned by Some | By Drew Middleton | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/cauthen-takes-first-day-of-regularjockey-status-in-stride-wins-3.html | Cauthen Takes First Day Of RegularJockey Status In Stride Wins 3 Races | By Gerald Eskenazi | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/childs-world-set-up-a-vivarium.html | Childs World | Olive Evans | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/china-rebuffs-us-bid-to-widen-scholarly-and-scientific-visits.html | China Rebuffs US Bid to Widen Scholarly and Scientific Visits | By Fox Butterfield Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/chinaglia-told-hell-play-hits-the-road-with-cosmos.html | Chinaglia Told Hell Play Hits the Road With Cosmos | By Alex Yannis | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/classic-eubie-blake.html | Classic Eubie Blake | John S Wilson | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/cominco-prepared-to-bid-18-for-bethlehem-copper.html | Cominco Prepared to Bid 18 for Bethlehem Copper | By Robert J Cole | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/compromise-version-of-marijuana-bill-approved-in-albany-governor-is.html | COMPROMISE VERSION OF MARIJUANA BILL APPROVED IN ALBANY | By Richard J Meislin Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/comptrollers-rejection-of-state-aid-plan-draws-attack-by-yonkers.html | Comptrollers Rejection Of State Aid Plan Draws Attack by Yonkers Aides | By Ronald Smothers Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/council-stays-queensboro-project.html | Council Stays Queensboro Project | By Edward Ranzal | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/country-music-queens-hears-kitty-wells.html | Country Music Queens Hears Kitty Wells | By John Rockwell | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/court-clears-way-for-cannonball-tv-suit.html | Court Clears Way for Cannonball TV Suit | By Warren Weaver Jr | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/dance-nureyevs-romeo-and-juliet.html | Dance Nureyevs Romeo and Juliet | By Clive Barnes | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/discoveries.html | DISCOVERIES | Enid Nemy | RE 925-851 | 38715 B 232-399 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/ehrlichman-novel-to-open-abc-season.html | Ehrlichman Novel to Open ABC Season | By Les Brown | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/energy-offices-powers-proposed-agency-would-control-construction.html | Energy Offices Powers | By Martin Waldron Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/factory-jobs-rise-in-new-york-city-after-16year-loss.html | Factory Jobs Rise In New York City After 16Year Loss | By Michael Sterne | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/for-the-fourth-a-salmon-celebration-for-the-fourth-a-salmon.html | For the Fourth A Salmon Celebration | By Craig Claiborne | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/games-people-play-at-night-games-people-play-at-night.html | Games People Play At Night | By Eric Pace | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/head-of-auto-union-urges-carter-to-aid-labor-law-reform.html | Head of Auto Union Urges Carter to Aid Labor Law Reform | By Philip Shabecoff Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/high-court-upholds-us-control-over-papers-and-tapes-of-nixon-72.html | High Court Upholds US Control Over Papers and Tapes of Nixon | By Lesley Oelsner Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/high-court-upholds-us-control-over-papers-and-tapes-of-nixon.html | High Court Upholds US Control Over Papers and Tapes of Nixon | By Lesley Oelsner Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/horned-toads-and-ruby-cabernet.html | Horned Toads and Ruby Cabernet | By James P Sterba | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/hospital-workers-win-pay-increase-38-private-nonprofit-facilities.html | HOSPITAL WORKERS WIN PAY INCREASE | By Damon Stetson | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/house-denies-itself-costofliving-raise-vote-on-63-increase-regarded.html | HOUSE DENIES ITSELF COSTOFLIVING RAISE | By Martin Tolchin Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/house-panel-in-a-reversal-bars-tax-on-home-users-of-heating-oil.html | House Panel in a Reversal Bars Tax on Home Users of Heating Oil | By Steven Rattner Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/house-panel-in-a-reversal-bars-tax-on-horne-users-of-heating-oil.html | House Panel in a Reversal Bars Tax on Horne Users of Heating Oil | By Steven Rattner Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/house-votes-243178-to-build-b1-plane-carter-action-near-funds.html | HOUSE VOTES 243178 TO BUILD B4 PLANE CARTER ACTION NEAR | By Bernard Weinraub Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/house-votes-to-build-b1-bomber-as-carter-decision-on-plane-nears.html | House Votes to Build B1 Bomber As Carter Decision on Plane Nears | By Bernard Weinraub Special to The New York Times | RE 925-851 | 38715 B 232-399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives-icc-slashes-alaska-oil-pipeline-rates-90-vote-on-planned-costs.html | ICC Slashes Alaska Oil Pipeline Rates | By Edward Cowan Special to The New York Times | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives-israelis-are-irked-by-us-statement-spokesman-denies-preconditions.html | ISRAELIS ARE IRKED BY US STATEMENT | By William E Farrell Special to The New York Times | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives-israelis-are-irked-by-us-statement.html | ISRAELIS ARE IRKED BY US STATEMENT | By William E Farrell Special to The New York Times | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives-it-seemed-real.html | It Seemed Real | By Mark Helprin | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives-jazz-from-the-hendersons-20s-bands.html | Jazz From the Hendersons 20s Bands | By John S Wilson | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives-jello-the-story-of-a-just-dessert.html | JELLO The Story of a Just Dessert | By B H Fussell | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives-kissinger-warns-of-economic-crisis-kissinger-sees-signs-of-economic.html | Kissinger Warns Of Economic Crisis | By Leonard Silk Special to The New York Times | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives-letters-75674910.html | Letters | Jessica Dragonette | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives-market-place-pluses-for-the-regional-bank-stocks.html | Market Place | By Robert Metz | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives-market-stages-a-sharp-retreat-dow-closes-at-91562-down-848-dow-off.html | Market Stages a Sharp Retreat Dow Closes at 91562 Down 848 | By Vartanig G Vartan | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives-mcenroe-in-semifinals-on-5set-victory-gerulaitis-connors-and-borg.html | McEnroe in Semifinals on 5Set Victory | By Neil Amdur Special to The New York Times | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives-metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives-mobile-sheriff-and-8-are-indicted-in-a-plot-to-kill-fleeing.html | Mobile Sheriff and 8 Are Indicted In a Plot to Kill Fleeing Prisoner | By B Drummond Ayres Jr Special to The New York Times | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives-mozambique-asks-un-for-arms-for-defense-against-rhodesians.html | Mozambique Asks UN for Arms For Defense Against Rhodesians | By Kathleen Teltsch Special to The New York Times | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives-naacp-official-asserts-labor-is-an-enemy-of-minority-workers.html | NAACP Official Asserts Labor Is an Enemy of Minority Workers | By Paul Delaney Special to The New York Times | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives-nassau-prosecutor-announces-a-curb-on-plea-bargains.html | Nassau Prosecutor Announces a Curb On Plea Bargains | By Roy R Silver Special to The New York Times | RE 925-851 | 38715 | B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives-navy-confirms-johnson-had-surgery-for-skin-cancer.html | Navy Confirms Johnson Had Surgery for Skin Cancer | BY Lawrence K Altman | RE 925-851 | 38715 | B 232-399 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/neil-simon-is-sure-you-must-remember-this.html | Neil Simon Is Sure You Must Remember This | By Aljean Harmetz | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/new-haven-policeman-says-fbi-agents-knew-about-illegal-wiretapping.html | New Haven Policeman Says FBI Agents Knew About Illegal Wiretapping Activities | By Diane Henry Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/new-mexico-town-fearful-of-loss-of-scarce-water-if-mining-starts.html | New Mexico Town Fearful of Loss Of Scarce Water If Mining Starts | By John M Crewdson Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/new-yorkers-etc.html | New Yorkers etc | John Corry | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/newport-jazz-art-pepper.html | Newport Jazz Art Pepper | By Robert Palmer | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/noah-six-years-later.html | Noah Six Years Later | Josh Greenfeld | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/norton-simon-shareholders-suit-on-chairmans-pay-to-be-settled.html | Norton Simon Shareholders Suit On Chairmans Pay to Be Settled | By Michael C Jensen | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/nude-child-pictures-in-any-book-face-ban-in-bill-on-careys-desk.html | Nude Child Pictures in Any Book Face Ban in Bill on Careys Desk | By Linda Greenhouse Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/palafoxs-tips-help-protege-stun-wimbledon.html | Palafoxs Tips Help Protege Stun Wimbledon | By Charles Friedman | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/people-in-sports-leafs-replace-ailing-kelly-with-minor-league-coach.html | People in Sports | Al Harvin | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/personal-health.html | Personal Health | Jane E Brody | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/phils-extend-mets-losing-streak-to-six-winning-on-two-homers-31-two.html | Phils Extend Mets Losing Streak to Six Winning on Two Homers 31 | By Paul L Montgomery | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/pillsburys-profit-gained-in-quarter-earnings-up-by-983-to-71-cents.html | PILLSBURYS PROFIT GAINED IN QUARTER | By Clare M Reckert | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/pollution-leads-to-closing-of-5-fire-island-beaches.html | Pollution Leads to Closing of 5 Fire Island Beaches | By Ari L Goldman Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/pop-jazzrock-by-dixie-dregs.html | Pop JazzRock by Dixie Dregs | John Rockwell | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/pop-tipica-73-bigband-salsa.html | Pop Tipica 73 BigBand Salsa | John Rockwell | RE 925-851 | 38715 B 232-399 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/puc-acts-to-find-winter-gas-supply-jacobson-to-consult-with.html | PUC ACTS TO FIND WINTER GAS SUPPLY | By Donald Janson Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/reports-of-soviet-buying-lift-grains-and-soybeans.html | Reports of Soviet Buying Lift Grains and Soybeans | By H J Maidenberg | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/reuschel-posts-11th-victory-as-cubs-win.html | Reuschel Posts 11th Victory as Cubs Win | By Deane McGowen | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/scientist-who-predicted-penicillinresistant-gonorrhea-is-tracking.html | Scientist Who Predicted PenicillinResistant Gonorrhea Is Tracking Its Cause | By Harold M Schmeck Jr Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/scientists-seeking-to-spur-plants-by-curbing-carbon-dioxide-loss.html | Scientists Seeking to Spur Plants By Curbing Carbon Dioxide Loss | By Boyce Rensberger | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/senate-votes-to-block-carter-from-forcing-schools-to-bus-their.html | Senate Votes to Block Carter From Forcing Schools to Bus Their Pupils | By Adam Clymer Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/sheriff-in-mobile-and-8-aides-indicted-in-plot-to-kill-fleeing.html | Sheriff in Mobile and 8 Aides Indicted in Plot to Kill Fleeing Prisoner | By B Drummond Ayres Jr Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/shippingmails.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/son-of-sam-investigators-trying-to-trace-all-44bulldog-pistols.html | Son of Sam Investigators Trying To Trace All 44Bulldog Pistols | By Peter Kihss | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/south-african-trial-of-12-points-up-growing-concern-with-terrorism.html | South African Trial of 12 Points Up Growing Concern With Terrorism | By John F Burns Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/task-force-seeks-power-to-study-theft-of-drugs-at-makers-level.html | Task Force Seeks Power to Study Theft of Drugs at Makers Level | By Alfonso A Narvaez Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/tax-fraud-inquiry-on-general-motors-is-ordered-to-go-on-but-us.html | TAX FRAUD INQUIRY ON GENERAL MOTORS IS ORDERED TO GO ON | By William K Stevens Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/technology-from-revolution-to-evolution.html | Technology | By Victor K McElheny | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/the-city-is-running-hard-for-84-olympics.html | The City Is Running Hard For 84 Olympics | By Mary Breasted | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/the-day-young-steve-grew-up.html | The Day Young Steve Grew Up | Red Smith | RE 925-851 | 38715 B 232-399 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/the-stalking-of-random-victims-has-terrified-public-over-years.html | The Stalking of Random Victims Has Terrified Public Over Years | By Eleanor Blau | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/tough-deathpenalty-bill-passed-by-big-margin-in-albany-assembly.html | Tough DeathPenalty Bill Passed By Big Margin in Albany Assembly | By David Bird Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/treasury-bond-sale-on-new-notes-heavy-activity-in-15-billion-of.html | TREASURY BOND SALE ON NEW NOTES HEAVY | By John H Allan | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/trenton-topics-8-named-to-nofault-study-panel.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/tv-subtle-godotunsettling-passport.html | TV Subtle GodotUnsettling Passport | By John J OConnor | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/us-creating-maximum-security-prison-for-women-us-creating-a-womens.html | US Creating Maximum Security Prison for Women | By James F Clarity Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/us-creating-maximum-security-prison-for-women.html | US Creating Maximum Security Prison for Women | By James F Clarity Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/when-the-menu-misleads-you-when-restaurant-menus-mislead-you.html | When the Menu Misleads You | By Mimi Sheraton | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/wine-talk.html | Wine Talk | Frank J Prial | RE 925-851 | 38715 B 232-399 |
| 6/29/1977 | https://www.nytimes.com/1977/06/29/archives/yankees-win-in-11th-51-after-85-loss-yankees-win-in-11th-51-after.html | Yankees Win in 11th 51 After 85 Loss | By Murray Chass Special to The New York Times | RE 925-851 | 38715 B 232-399 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/4-indicted-in-fraud-on-school-lunches-but-the-agency-involved-still.html | 4 INDICTED IN FRAUD ON SCHOOL LUNCHES | By Emanuel Perlmutter | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/4-indicted-in-fraud-on-school-lunches.html | 4 INDICTED IN FRAUD ON SCHOOL LUNCHES | By Emanuel Perlmutter | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/51745-see-fidrych-check-red-sox-72.html | 51745 See Fidrych Check Red Sox 72 | By Deane McGowen | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/9-democrats-in-senate-give-carter-a-measure-of-support-on-mideast.html | 9 Democrats in Senate Give Carter A Measure of Support on Mideast | By David Binder Special to The New York Times | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/9-in-opec-drop-planned-5-rise-for-price-of-oil-house-unit-backs.html | 9 in OPEC Drop Planned 5 Rise For Price of Oil | By Steven Rattner Special to The New York Times | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/9-in-opec-drop-planned-5-rise-for-price-of-oil.html | 9 in OPEC Drop Planned 5 Rise For Price of Oil | By Steven Rattner Special to The New York Times | RE 925-855 | 38715 B 234-960 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/a-600000-bilking-of-30-pro-athletes-is-laid-to-exagent-exagent.html | A 600000 Bilking Of 30 Pro Athletes Is Laid to ExAgent | By Roy R Silver Special to The New York Times | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/about-new-york-a-city-of-nuts-and-bolts.html | About New York | By Francis X Clines | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/accounting-board-sets-up-standard-on-troubled-loans-new-rules.html | ACCOUNTING BOARD SETS UP STANDARD ON TROUBLED LOANS | By Deborah Rankin | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/advertising-changes-and-challenges-at-thompson.html | Advertising | By Philip H Dougherty | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/agency-to-pay-aide-for-term-in-prison-cityfinanced-harlem-poverty.html | AGENCY TO PAY AIDE FOR TERM IN PRISON | By Pranay Gupte | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/ahern-exnew-haven-police-chief-linked-by-witness-to-wiretapping.html | Ahern ExNew Haven Police Chief Linked by Witness to Wiretapping | By Diane Henry Special to The New York Times | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/all-robert-hall-stores-padlocked-signs-of-permanent-closing-seen.html | All Robert Hall Stores Padlocked Signs of Permanent Closing Seen | By Isadore Barmash | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/beame-seeks-shift-on-lirr-terminal-urges-that-line-use-grand.html | BEAME SEEKS SHIFT ON LIRR TERMINAL | By Edward Ranzal | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/bell-will-aid-house-korean-inquiry.html | Bell Will Aid House Korean Inquiry | By Richard Halloran Special to The New York Times | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/blacks-and-women-to-be-hired-for-louisiana-policefire-jobs.html | Blacks and Women to Be Hired For Louisiana PoliceFire Jobs | By Anthony Marro Special to The New York Times | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/britain-in-a-reversal-tries-to-stem-london-exodus-britain-in.html | Britain in a Reversal Tries to Stem London Exodus | By Roy Reed Special to The New York Times | RE 925-855 | 38715 B 234-960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/britain-in-a-reversal-tries-to-stem-london-exodus.html | Britain in a Reversal Tries to Stem London Exodus | By Roy Reed Special to The New York Times | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/carey-signs-a-law-requiring-refunds-on-studies-by-mail.html | Carey Signs a Law Requiring Refunds On Studies by Mail | By David Bird Special to The New York Times | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/carey-signs-marijuana-measure-reducing-penalty-for-possession-carey.html | Carey Signs Marijuana Measure Reducing Penalty for Possession | By Mary Breasted | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/carey-signs-marijuana-measure-reducing-penalty-for-possession.html | Carey Signs Marijuana Measure Reducing Penalty for Possession | By Mary Breasted | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/carter-picks-four-areas-for-studies-on-improving-federal.html | Carter Picks Four Areas for Studies On Improving Federal Bureaucracy | By Charles Mohr Special to The New York Times | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/carter-to-announce-b1-decision-today-approval-indicated.html | Carter to Announce B1 Decision Today Approval Indicated | By Bernard Weinraub Special to The New York Times | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/cauthen-gets-triple-again-at-belmont-cauthen-triples-again-wins.html | Cauthen Gets Triple Again at Belmont | By Michael Strauss | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/cuomo-assures-100-backers-carey-is-not-his-frankenstein.html | Cuomo Assures 100 Backers Carey Is Not His Frankenstein | By Maurice Carroll | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/east-harlem-jobtraining-project-continued-despite-goldin-attack.html | East Harlem JobTraining Project Continued Despite Goldin Attack | By Charles Kaiser | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/ebullient-new-voice-for-the-voice-of-america-ronald-peter-straus.html | Ebullient New Voice for the Voice of America | By Carey Winfrey | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/freeholder-group-alters-its-composition-adds-30000.html | Freeholder Group Alters Its Composition Adds 30000 | By Donald Janson Special to The New York Times | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/friendly-relations-with-china-termed-key-goal-by-vance-sets-out.html | FRIENDLY RELAITONS WITH CHINA TERMED KEY GOAL BY VANCE | By Bernard Gwertzman | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/friendly-relations-with-china-termed-key-goal-by-vance.html | FRIENDLY RELATIONS WITH CHINA TERMED KEY GOAL BY VANCE | By Bernard Gwertzman | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/gonorrhea-vaccine-tests-planned.html | Gonorrhea Vaccine Tests Planned | By Lawrence K Altman | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/government-bond-prices-decline-on-a-low-yield-for-treasury-issue.html | Government Bond Prices Decline Ona Low Yield for Treasury Issue | By John H Allan | RE 925-855 | 38715 | B 234-960 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/harrison-rejects-nestle-bid-to-build-purchase-offices.html | Harrison Rejects Nestle Bid to Build Purchase Offices | By Edward Hudson Special to The New York Times | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/healy-is-an-allstar-as-yankees-mediator-healy-is-rated-an-allstar.html | Healy Is an AllStar As Yankees Mediator | By Murray Chass Special to The New York Times | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/high-court-rules-out-execution-of-rapists-decision-reached-on.html | HIGH COURT RULES OUT EXECUTION OF RAPISTS | By Lesley Oelsner Special to The New York Times | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/high-court-rules-out-execution-of-rapists.html | HIGH COURT RULES OUT EXECUTION OF RAPISTS | By Lesley Oelsner Special to The New York Times | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/honolulu-embroiled-in-intrigues-of-partisan-and-ethnic-politics.html | Honolulu Embroiled in Intrigues Of Partisan and Ethnic Politics | By Wallace Turner Special to The New York Times | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/house-defeats-move-to-roll-back-12900-pay-rise-by-241181-vote.html | House Defeats Move to Roll Back 12900 Pay Rise by 241181 Vote | By Martin Tolchin Special to The New York Times | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/irish-breeding-legend-judging-us-dogs.html | Irish Breeding Legend Judging US Dogs | By Pat Gleeson | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/justice-dept-may-seek-special-revenue-sharing-to-replace-anticrime.html | Justice Dept May Seek Special Revenue Sharing to Replace Anticrime Grants | By Wendell Rawls Jr Special to The New York Times | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/late-stock-rally-fails-to-offset-decline-on-weak-economic-news-may.html | Late Stock Rally Fails to Offset Decline on Weak Economic News | By Vartanig G Vartan | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/legislators-in-albany-are-at-odds-on-apartmentconversion-limits.html | Legislators in Albany Are at Odds On ApartmentConversion Limits | BY Glenn Fowler Special to The New York Times | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/limits-on-rent-rises-set-in-new-york-city-new-ceilings-will-affect.html | LIMITS ON RENT RISES SET IN NEW YORK CITY | By Joseph P Fried | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/market-place-debate-on-dip-in-union-carbide-net.html | Market Place | By Robert Metz | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/may-economic-index-declined-signaling-pause-in-recovery-drop-is.html | MAY ECONOMIC INDEX DECLINED SIGNALING PAUSE IN RECOVERY | By Clyde H Farnsworth Special to The New York Times | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/mets-defeat-phillies-53-ending-skid-koosman-is-victor-as-mets-top.html | Mets Defeat Phillies 53 Ending Skid | By Paul L Montgomery | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/murder-plot-laid-to-prison-guard.html | Murder Plot Laid to Prison Guard | By Lesllie Maitland | RE 925-855 | 38715 B 234-960 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/nickellobby-starts-for-consumer-bill-nader-and-coalition-send-coins.html | NICKEL LOBBY STARTS FOR CONSUMER BILL | By Laura Foreman Special to The New York Times | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/people-in-sports-jets-sign-their-top-choice-to-five-oneyear.html | People in Sports | Al Harvin | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/peyser-withdraws-as-nominee-to-psc-faced-with-rejection-in-senate.html | PEYSER WITHDRAWS AS NOMINEE TO PSC | By Linda Greenhouse Special to The New York Times | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/police-decoys-shield-the-helpless-police-decoy-teams-are-a-shield.html | Police Decoys Shield the Helpless | By Jennifer Dunning | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/police-decoys-shield-the-helpless.html | Police Decoys Shield the Helpless | By Jennifer Dunning | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/profit-in-76-reported-by-renault-by-clare-m-reckert.html | Profit in 76 Reported by Renault | By Clare M Reckert | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/proxmire-charges-lance-reneged-on-vow-to-avoid-banking-matters.html | Proxmire Charges Lance Reneged On Vow to Avoid Banking Matters | By Judith Miller Special to The New York Times | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/punks-horror-show-punk-is-sweeping-the-country.html | Punks Horror Show | By William Safire | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/rebellious-prelate-ordains-14-rebellious-archbishop-ordains-14.html | Rebellious Prelate Ordains 14 | By Paul Hofmann Special to The New York Times | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/rebellious-prelate-ordains-l4-rebellious-archbishop-ordains-14.html | Rebellious Prelate Ordains 14 | By Paul Hofmann Special to The New York Times | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/senate-vote-forbids-using-federal-funds-for-most-abortions-high.html | SENATE VOTE FORBIDS USING FEDERAL FUNDS FOR MOST ABORTIONS | By Adam Clymer Special to The New York Times | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/senate-vote-forbids-using-federal-funds-for-most-abortions.html | SENATE VOTE FORBIDS USING FEDERAL FUNDS FOR MOST ABORTIONS | By Adam Clymer Special to The New York Times | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/soviet-crew-tests-ecological-chamber-wheat-and-vegetables-are-grown.html | SOVIET CREW TESTS ECOLOGICAL CHAMBER | By Theodore Shabad | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/special-pensions-are-hidden-in-an-albany-labor-bill.html | Special Pensions Are Hidden in an Albany Labor Bill | By Richard J Meislin Special to The New York Times | RE 925-855 | 38715 | B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/squabbles-hurting-chances-of-the-left-in-french-election.html | Squabbles Hurting Chances of the Left In French Election | By Flora Lewis Special to The New York Times | RE 925-855 | 38715 | B 234-960 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/start-of-g-w-aides-term-is-set-g-w-lawyer-to-begin-prison-sentence.html | Start of GW Aides Term Is Set | By Tom Goldstein | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/state-agrees-to-guard-the-rights-of-mental-patients.html | State Agrees to Guard the Rights of Mental Patients | By Martin Waldron Special to The New York Times | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/theater-of-the-crowd-at-home-abroad.html | Theater of the Crowd | By Anthony Lewis | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/trenton-topics-state-curbs-building-in-760-square-miles-of-pine.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/tribute-to-wilkins-unites-feuding-naacp-parley.html | Tribute to Wilkins Unites Feuding NAACP Parley | By Paul Delaney Special to The New York Times | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/un-resolution-asks-members-to-aid-mozambique.html | UN Resolution Asks Members to Aid Mozambique | By Kathleen Teltsch Special to The New York Times | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/virginia-wade-upsets-chris-evert-by-62-46-61-sue-barker-bows-to.html | Virginia Wade Upsets Chris Evert by 62 46 61 | By Neil Amdur Special to The New York Times | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/virginia-wade-upsets-ghris-evert-by-6z-46-61-sue-barker-bows-to.html | Virginia Wade Upsets Chris Evert by 62 46 61 | By Neil Anidur Special to The New York Times | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/washington-business-the-battle-over-gas-deregulation.html | Washington  Business | Steven Rattner | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-a-guide-to-home-pool-maintenance.html | A Guide to Home Pool Maintenance | By Ruth Robinson | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-a-revolutionary-returns.html | A Revolutionary Returns | By Robert Palmer | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-air-pollution-its-inside-too-air-pollution-its.html | Air Pollution Its Inside Too | By William Carlsen | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-an-interpreter-of-taste-an-interpreter-of-taste.html | An Interpreter Of Taste | By Susan Heller Anderson | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-backgammon-skillful-endgame-helps-lester-win.html | Backgammon | By Paul Magriel | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-books-of-the-times.html | Books of The Times | By Richard R Lingeman | RE 925-855 | 38715 B 234-960 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-bridge-head-of-italian-federation-threatens-to.html | Bridge | By Alan Truscott | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-clock-repair-time-is-money.html | Clock Repair Time Is Money | By Nathaniel Sheppard Jr | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-dance-the-twain-meet.html | Dance The Twain Meet | Don McDonagh | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-design-notebook-a-tower-and-gallery-for-the.html | Design Notebook | Paul Goldberger | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-disks-beethoven-by-brendel.html | Disks Beethoven by Brendel | John Rockwell | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-family-money-when-a-better-job-calls-for-a-new.html | Family Money When a Better job Calls for a New Home | By Richard Phalon | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-gardening-days-of-summer-and-flowers.html | GARDENING | By Joan Lee Faust | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-hers.html | Hers | Lois Gould | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-home-beat-paper-towels.html | Home Beat | Joan Kron | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-home-repair-q-a.html | Home Repair Q A | By Bernard Gladstone | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-hoving-era-of-the-met-decade-of-change-ends.html | Hoving Era at the Met Decade of Change Ends | By Hilton Kramer | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-jazz-a-striking-mccoy-tyner.html | Jazz A Striking McCoy Tyner | Robert Palmer | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-letter-from-home.html | Letter From Home | By William Zinsser | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-lucia-isenring-is-new-juliet-to-madsens-winning.html | Lucia Isenring Is New Juliet To Madsens Winning Romeo | By Anna Kisselgoff | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-new-useful-call-of-the-wild.html | NEW  USEFUL | Lisa Hammel | RE 925-855 | 38715 B 234-960 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-newport-jazz-vibrant-virtuosos.html | Newport Tazz Vibrant Virtuosos | By John S Wilson | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-notes-on-people.html | Notes on People | Albin Krebs | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-personal-beauty.html | Personal Beauty | Angela Taylor | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-poolside-structures-that-make-a-splash.html | Poolside Structures That Make a Splash | By Joan Kron | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-recital-krasovsky-displays-brilliant-pianism.html | Recital Krasovsky Displays Brilliant Pianism | By Donal Henahan | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-sound.html | Sound | Hans Fantel | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-swivel-whirl-rock-and-roll-in-comfort.html | Swivel Whirl Rock and RollIn Comfort | By Rita Reif | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-tv-turn-to-soft-and-silly.html | TV Turn To Soft And Silly | By John J OConnor | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/williams-seeks-meehan-merger-to-form-stronger-specialist-unit.html | Williams Seeks Meehan Merger To Form Stronger Specialist Unit | By Leonard Sloane | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/work-of-undercover-man-ends-fences-operation-gold-reports.html | Work of Undercover Man Ends Fences Operation Gold Reports | By Max H Seigel | RE 925-855 | 38715 B 234-960 |
| 6/30/1977 | https://www.nytimes.com/1977/06/30/archives/yen-surges-to-44month-record-as-the-dollar-finishes-at-26890.html | Yen Surges to 44Month Record As the Dollar Finishes at 26890 | By Junnosuke Ofusa Special to The New York Times | RE 925-855 | 38715 B 234-960 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/106bed-park-east-hospital-shuts-code-violations-money-ills-cited.html | 106Bed Park East Hospital Shuts Code Violations Money Ills Cited | By Dee Wedemeyer | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/196-members-of-the-police-force-and-a-civilian-promoted-by-codd.html | 196 Members of the Police Force And a Civilian Promoted by Codd | By Leonard Buder | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/51-are-in-first-class-to-graduate-from-seminary-of-the-moon-sect.html | 51 Are in First Class to Graduate From Seminary of the Moon Sect | By Judith Cummings | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/a-bakery-that-gets-them-coming-and-going.html | A Bakery That Gets Them Coming and Going | By Mimi Sheraton | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/a-sampling-of-adolfos-versatility.html | A Sampling Of Adolfos Versatility | By Bernadine Morris | RE 928-756 | 38933 B 246035 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/about-new-york-a-portrait-of-the-artist-as-a-port-authority-aide-by.html | About New York | By Francis X Clines | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/americans-face-uncertainty-at-italian-colleges.html | Americans Face Uncertainty at Italian Colleges | By E J Dionne Jr | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/article-2-no-title.html | News  Analysis | By Henry Tanner | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/big-burden-for-small-business-government-rules-overregulation.html | Big Burden for Small Business Government Rules | By Ann Crittenden | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/bigcity-lunacy-comes-to-solid-hardworking-chicago-bedrock-of.html | BigCity Lunacy Comes to Solid HardWorking Chicago | By Douglas E Kneeland | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/bill-rates-up-a-bit-yields-show-rises-in-money-market-treasury-bill.html | Bill Rates Up a Bit Yields Show Rises In Money Market | By John H Allan | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/black-aide-charges-carter-with-racism-official-whose-term-has.html | BLACK AIDE CHARGES CARTER WITH RACISM | By Philip Shabecoff | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/books-of-the-times-search-for-dignity.html | Books of The Times | By Thomas A Johnson | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/bridge-bidding-on-lowcard-suits-is-no-longer-a-shibboleth.html | Bridge | By Alan Truscott | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/brooklyn-family-says-harassment-from-neighbors-is-forcing-it-out.html | Brooklyn Family Says Harassment From Neighbors Is Forcing It Out | By Pranay Gupte | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/budget-surplus-in-1980-termed-possible-by-us-administration-sees.html | Budget Surplus In 1980 Termed Possible by US | By Clyde Hfarnsworth | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/budget-surplus-in-1980-termed-possible-by-us.html | Budget Surplus In 1980 Termed Possible by US | By Clyde H Farnsworth | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/byrne-and-bateman-stage-debate-first-of-gubernatorial-campaign.html | Byrne and Bateman Stage Debate First of Gubernatorial Campaign | By Martin Waldron Special to The New York Times | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/california-doubtful-over-sentencing-law-new-act-goes-into-effect.html | CALIFORNIA DOBTFUL OVER SENTENCING LAW | By Les Ledbetter | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/carey-wont-sign-labor-measure-containing-hidden-pension-items-carey.html | Carey Wont Sign Labor Measure Containing Hidden Pension Items | By Richard J Meislin | RE 928-756 | 38933 B 246035 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/carey-wont-sign-labor-measure-containing-hidden-pension-items.html | Carey Wont Sign Labor Measure Containing Hidden Pension Items | By Richard J Meislin | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/clarifying-speech-for-computers.html | Clarifying Speech for Computers | BY Stacy V Jones | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/college-setting-up-school-for-gambling-atlantic-county-institute.html | COLLEGE SETTING UP SCHOOL FOR GAMBLING | By Donald JansonSpecial to The New York Times | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/coming-down-and-going-up-in-smoke.html | Coming Down and Going Up In Smoke | By Russell Baker | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/consumer-notes-record-holiday-traffic-in-store.html | Consumer Notes | By Alfonso A Narvaez | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/critics-oppose-plan-to-merge-fbi-drug-agency-opponents-fear-rise-in.html | Critics Oppose Plan to Merge FBI Drug Agency | By Anthony Marro | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/defense-chief-sees-a-saving-of-billions-by-dropping-the-b1-brown.html | DEFENSE CHIEF SEES A SAVING OF BILLIONS BY DROPPING THE B1 | By Bernard Weinraub | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/defense-chief-sees-a-saving-of-billions-by-dropping-the-b1.html | DEFENSE CHIEF SEES A SAVING OF BILLIONS BY DROPPING THE B1 | By Bernard Weinraub | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/dow-declines-by-365-to-91265-weeks-loss-more-than-17-points-drop-in.html | Dow Declines by 365 to 91265 Weeks Loss More Than 17 Points | By Vartanig G Vartan | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/feminist-leaders-join-antismut-campaign-despite-reservations.html | Feminist Leaders Join AntiSmut Campaign Despite Reservations | By Molly Ivins | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/first-womens-bank-getting-experts-aid-on-credit-operation-chemical.html | FIRST WOMENS BANK GETTING EXPERTS AID ON CREDIT OPERATION | By Mario A Milletti | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/harbor-festival-tug-pilot-loves-his-craft-from-erie-canal-barges-to.html | Harbor Festival Tug Pilot Loves His Craft | By Carey Winfrey | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/haughton-bewails-poor-posts-for-dexter-cup.html | Haughton Bewails Poor Posts for Dexter Cup | By Sam Goldaper | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/jazz-coleman-glances-back-forges-ahead.html | Jazz Coleman Glances Back Forges Ahead | By John S Wilson | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/jersey-ball-club-likes-proximity-to-big-league-new-york-members-of.html | Jersey Ball Club Likes Proximity to Big League New York | By Murray Chass Special to The New York Times | RE 928-756 | 38933 B 246035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/jersey-ball-club-likes-proximity-to-big-league-new-york.html | Jersey Ball Club Likes Proximity to Big League New york | By Murray Crass Special to The New York Times | RE 928-756 | 38933 | B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/jews-for-jesus-sue-to-bar-letter-disseminated-by-li-church-council.html | Jews for Jesus Sue to Bar Letter Disseminated by LI Church Council | By Ari L Goldman | RE 928-756 | 38933 | B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/kennedy-presents-his-proposals-for-tax-reform.html | Kennedy Presents His Proposals for Tax Reform | By Edward Cowan | RE 928-756 | 38933 | B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/korea-to-stay-or-not-to-stay.html | Korea To Stay or Not to Stay | By Donald S Zagoria | RE 928-756 | 38933 | B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/majority-of-bangor-punta-sought-by-canadian-pacific-investments.html | Majority of Bangor Punta Sought By Canadian Pacific Investments | By Robert J Cole | RE 928-756 | 38933 | B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/mets-lose-to-expos-65-and-53-mets-lose-to-expos-65-and-53.html | Mets Lose To Expos 65 and 53 | By Parton Keese | RE 928-756 | 38933 | B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/more-members-vowed-by-chief-of-naacp.html | More Members Vowed by Chief Of NAACP | By Paul Delaney | RE 928-756 | 38933 | B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/moscow-book-fair-poses-quandary-for-us-houses-over-human-rights.html | Moscow Book Fair Poses Quandary For US Houses Over Human Rights | By Herbert Mitgang | RE 928-756 | 38933 | B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/neutron-bomb-fund-debated-by-senate-in-a-secret-session-money-for.html | NEUTRON BOMB FUND DEBATED BY SENATE IN A SECRET SESSION | By Martin Tolchin | RE 928-756 | 38933 | B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/neutron-bomb-fund-debated-by-senate-in-a-secret-session.html | NEUTRON BOMB FUND DEBATED BY SENATE IN A SECRET SESSION | By Martin Tolchin | RE 928-756 | 38933 | B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/new-line-triples-size-of-capitals-subway-system-extension-of-metro.html | New Line Triples Size of Capitals Subway System | By Ben A Franklin | RE 928-756 | 38933 | B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/new-line-triples-size-of-capitals-subway-system.html | New Line Triples Size of Capitals Subway System | By Ben A Franklin | RE 928-756 | 38933 | B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/new-york-city-likely-to-win-federal-loan-blumenthal-is-expected-to.html | NEW YORK CITY LIKELY TO WIN FEDERAL LOAN | By Steven R Weisman | RE 928-756 | 38933 | B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/personal-investing-the-only-indexed-mutual-fund.html | Personal InvestingThe Only Indexed Mutual Fund | By Richard Phalon | RE 928-756 | 38933 | B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/peterson-plays-swinging-piano.html | Peterson Plays Swinging Piano | By John Rockwell | RE 928-756 | 38933 | B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/port-unit-advances-next-meeting-date-move-seen-as-step-by-authority.html | PORT UNIT ADVANCES NEXT MEETING DATE | By Richard Witkin | RE 928-756 | 38933 | B 246035 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/red-sox-lose-7th-in-row-82.html | Red Sox Lose 7th In Row 82 | By Deane McGowen | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/ridgefield-conn-group-issues-medal-hailing-benedict-arnold.html | Ridgefield Conn Group Issues Medal Hailing Benedict Arnold | By Robert E Tomasson | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/soviet-looks-to-us-for-methods-in-managers-computer-training-us.html | Soviet Looks to US for Methods In Managers Computer Training | By Theodore Shabad | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/soviet-seems-unsure-about-carter-moves-ignores-opposition-to-b1.html | SOVIET SEEMS UNSURE ABOUT CARTER MOVES | By Christopher S Wren | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/soviet-seems-unsure-about-carter-moves.html | SOVIET SEEMS UNSURE ABOUT CARTER MOVES | By Christopher S Wren | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/soybean-acreage-report-leads-to-heavy-selling-futures-down-by-limit.html | Soybean Acreage Report Leads to Heavy Selling Futures Down by Limit | By Elizabeth M Fowler | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/stalking-the-bostonia-stranglus.html | Stalking the Bostonia Stranglus | By Calvin Tomkins | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/strike-in-britain-sets-off-debate-over-law-and-rights-of.html | Strike in Britain Sets Off Debate Over Law and Rights of Individuals | By Joseph Collins | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/the-american-armys-social-role.html | The American Armys Social Role | By C L Sulzberger | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/the-dance-coals-to-new-london.html | The Dance Coals to New London | By Anna Kisselgoff | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/troy-acquitted-of-perjury-charge-larceny-trial-is-still-facing-him.html | Troy Acquitted of Perjury Charge Larceny Trial Is Still Facing Him | By Edith Evans Asbury | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/us-again-links-south-africa-ties-to-full-black-role-us-again-links.html | US Again Links South Africa Ties To Full Black Role | By Bernard Gwertzman | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/us-again-links-south-africa-ties-to-full-black-role.html | US Again Links South Africa  Ties To Full Black Role | By Bernard Gwertzman | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/us-agencies-favor-a-pipeline-to-bring-gas-from-alaska-reports-going.html | US AGENCIES FAVOR A PIPELINE TO BRING GAS FROM ALASKA | By Steven Rattner Special to The New York Times | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/us-to-offer-panama-50-million-in-annual-tolls-at-talks-on-canal.html | US to Offer Panama 50 Million In Annual Tolls at Talks on Canal | By David Binder | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/virginia-wade-beats-betty-stove-in-wimbledon-final-46-63-61-briton.html | Virginia Wade Beats Betty Stove in Wimbledon Final 46 63 61 | By Neil Amdur | RE 928-756 | 38933 B 246035 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/winnebago-earnings-slide-788-in-face-of-energy-uncertainty.html | Winnebago Earnings Slide 788 In Face of Energy Uncertainty | By Clare M Reckert | RE 928-756 | 38933 B 246035 |
| 7/2/1977 | https://www.nytimes.com/1977/07/02/archives/witness-in-south-africa-charges-police-tortured-him-to-testify.html | Witness in South Africa Charges Police Tortured Him to Testify | By John F Burns | RE 928-756 | 38933 B 246035 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/50-sailing-ships-to-start-race-on-sound-thursday.html | 50 Sailing Ships to Start Race on Sound Thursday | By Joanne A Fishman | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/56415-at-belmont-see-our-mims-1960-win-theyre-off-too-tote-board-on.html | 56415 at Belmont See Our Mims 1960 Win | By Gerald Eskenazi | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/a-boy-grows-up-and-renounces-fantasies-of-youth-the-boy-lives-on.html | A Boy Grows Up And Renounces Fantasies of Youth | By Kenneth Rader | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/a-fast-commodity-option-game-at-10-percent-down.html | A Fast Commodity Option Game at 10 Percent Down | By H J Maidenberg | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/a-new-vision-of-researchers-are-probing-the-physiological-basis-of.html | A NEW VISION OF DREAMS | By Laurence Cherry | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/a1-on-the-b1.html | A1 on the B1 | By Tom Wicker | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/architecture-school-loses-some-forms-of-radicalism.html | Architecture School Loses Some Forms of Radicalism | By Paul Goldberger | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/arts-and-leisure-guide-arts-and-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/assaults-on-elderly-off-25-since-jan-1-codd-mainly-credits-added.html | ASSAULTS ON ELDERLY OFF 25 SINCE JAN 1 | By Leonard Buder | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/bacon-from-7-to-22-a-pound.html | Bacon From 7 to 22 a Pound | By Adam Smith | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/beame-puts-off-selection-of-convention-center-site-until-after-vote.html | Beame Puts Off Selection of Convention Center Site Until After Vote | By Steven R Weisman | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/begin-shows-firm-hand-in-israeli-regime-he-warns-his-cabinet-to.html | Begin Shows Firm Hand in Israeli Regime | By William E Farrell | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/behind-the-best-sellers-erma-bombeck.html | Behind the Best Sellers Erma Bombeck | By Judy Klemesrud | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/beiruts-children-they-survived-the-war-but-cannot-forget-it-and-so.html | Beiruts Children They Survived the War but Cannot Forget It | By Marvine Howe | RE 928-730 | 38933 B 232402 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/book-ends-ussr-sf-american-on-china-jerusalem-observed.html | BOOK ENDS | By Herbert Mitgang | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/borg-defeats-connors-for-wimbledon-title-borg-downs-connors-in-5.html | Borg Defeats Connors for Wimbledon Title | By Neil Amdur | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/brooklyn-pages-costs-of-insurance-plagues-li-schools-offsets-saving.html | COSTS OF INSURANCE PLAGUES L L SCHOOLS | BY Frances Cerra | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/brooklyn-pages-grumman-will-aid-aviation-education-company-will.html | GRUMMAN WILL AID AVIATION EDUCATION | By Roy R Silver | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/brooklyn-pages-popular-teacher-strives-to-practice-what-he-teaches.html | Popular Teacher Strives to Practice What He Teaches | By Linda Kallman | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/brooklyn-pages-portuguese-on-li-fear-for-identity-school-opened-2.html | Portuguese On LI Fear For Identity | By Ari L Goldman | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/brooklyn-pages-seaside-park-is-renamed-for-asser-levy-a-dutch-jew.html | Seaside Park Is Renamed for Asser Levy a Dutch Jew Who Fought for His Rights in New Amsterdam | By Howard Taylor | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/brooklyn-pages-the-santa-maria-is-a-ship-with-a-cargo-of-history.html | The Santa Maria Is a Ship With a Cargo of History | By John Motyka | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/busing-the-principle-problem.html | Busing the Principle Problem | By John V Lindsay | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/canada-is-assessing-right-to-information-a-government-analysis.html | CANADA IS ASSESSING RIGHT TO INFORMATION | By Robert Trumbull | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/carousal-parr-victor-pays-5320-parr-remains-optimistic.html | Carousal Parr Victor Pays 5320 | By Michael Strauss Special to The New York Times | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/catholic-dissidence-is-often-from-the-oldline-traditionalists.html | Catholic Dissidence Is Often From the OldLine Traditionalists | By Kenneth A Briggs | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/childrens-books.html | CHILDRENS BOOKS | By Karla Kuskin | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/churches-still-face-uphill-struggle-in-northwest-the-most-overtly.html | Churches Still Face Uphill Struggle in Northwest The Most Overtly Secular Section of the Country | By Kenneth A Briggs | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/cold-comfort-is-first-in-166555-dexter-cup.html | Cold Comfort Is First In 166555 Dexter Cup | By Sam Goldaper Special to The New York Times | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/computer-crime-costs-300-million-a-year-this-is-the-era-of-digital.html | Computer Crime Costs 300 Million a Year | By Richard D Lyons | RE 928-730 | 38933 B 232402 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/con-ed-refueling-delays-criticized-more-efficiency-urged.html | Con Ed Refueling Delays Criticized | By Harold Faber | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/congress-is-flexing-new-muscles-in-foreign-policy.html | Congress Is Flexing New Muscles in Foreign Policy | By Adam Clymer | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/connecticut-aides-clash-on-gormley-reappointment-of-top-prosecutor.html | CONNECTICUT AIDES CLASH ON GORMLEY | By Michael Knight | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/connecticut-opinion-aid-to-handicapped-laurels-not-enough.html | Aid to Handicapped Laurels Not Enough | By David Ifkovic | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/connecticut-opinion-solar-power-radiating-interest.html | Solar Power Radiating Interest | By Susan R Barney | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/connecticut-opinion-speaking-personally-hedge-not-on-the-privet.html | SPEAKING PERSONALLY | By Alma Roberts Giordan | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/connecticut-opinion-the-vexing-abortion-issue-politics.html | The Vexing Abortion Issue | By Lawrence Fellows | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-a-jewel-of-a-festival-music.html | A Jewel of a Festival | By Robert Sherman | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-a-legend-and-his-family-at-a-crossroad-interview.html | A Legend and His Family at a Crossroad | By John Cavanaugh | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-a-special-breed-of-horseman.html | A Special Breed of Horseman | BY Joseph Pronechen | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-chicken-coop-to-craft-center-shop-talk.html | Chicken Coop to Craft Center | By Anne Anable | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-dining-out-a-case-for-subtlety.html | DINING OUT | By Jeri Laber | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-gardening-how-to-keep-grass-greener-an-your-side.html | GARDENING | By Joan Lee Faust | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-home-clinic-how-to-cure-the-problem-of-shingles.html | HOME CLINIC | By Bernard Gladstone | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-mariners-with-a-paintbrush-art.html | Mariners with a Paintbrush | By David L Shirey | RE 928-730 | 38933 B 232402 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-shipshape-for-centuries.html | Shipshape for Centuries | By Werner Bamberger | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-summer-invades-the-islands-charting-a-course-for.html | Summer Invades the Islands | By Robert E Tomasson | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-voters-in-a-cutback-mood-poll-finds-cuts-top.html | Voters in a Cutback Mood | By Edward C Burks | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/court-accord-is-anticlimax-to-bitter-fight-governor-intervenes.html | Court Accord Is Anticlimax To Bitter Fight | By Linda Greenhouse | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/crime.html | CRIME | By Newgate Callendar | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/dance-exciting-london-contemporary-theater.html | Dance Exciting London Contemporary Theater | By Anna Kisselgoff | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/david-mccullough-i-liked-the-research.html | David McCullough I Liked the Research | By Carey Winfrey | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/decisions-decisions-decisions.html | Decisions Decisions | By Christopher Jencks | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/defending-an-injured-reputation-reputation.html | Defending an Injured Reputation | By Marguerite Young | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/detroit-shows-drop-in-homicides-economy-termed-a-factor.html | Detroit Shows Drop in Homicides | By William K Stevens | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/eenthe-wellspring-of-quality-programming-on-public-tv.html | EENThe Wellspring Of Quality Programming On Public TV | By Les Brown | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/espinosa-is-the-loser-alcala-the-victor-mets-beaten-once-again-by.html | Espinosa Is the Loser Alcala the Victor | By Parton Keese | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/exkorea-aide-says-park-envoy-told-him-he-should-be-silent-reports-a.html | EXKOREA AIDE SAYS PARK ENVOY TOLD HIM HE SHOULD BE SILENT | By Richard Halloran | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/feminist-in-power.html | Feminist in Power | By Anne Mendelson | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/flowers-to-grow-in-the-shade-flowers-for-shade.html | Flowers to Grow in the Shade | By Suzanne W Pierot | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/food-a-lobster-quadrille.html | Food | By Craig Claiborne withPierre Franey | RE 928-730 | 38933 B 232402 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/football-a-summer-game-jets-open-camp-thursday.html | Football a Summer Game Jets Open Camp Thursday | By William N Wallace | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/for-safer-operation-of-home-yard-equipment.html | For Safer Operation of Home Yard Equipment | By Bernard Gladstone | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/from-exile-to-fame-exile.html | From Exile To Fame | By Andrew Field | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/gandhis-long-holders-of-power-now-find-it-used-against-them.html | Gandhis Long Holders of Power Now Find It Used Against Them | By Kasturi Rangan | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/gods-bouillabaisse.html | Gods Bouillabaisse | By Edmund White | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/green-us-open-victor-aims-at-british-crown.html | Green US Open Victor Aims at British Crown | By Dudley Doust | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/group-says-citizens-demand-wider-role-in-their-governance.html | Group Says Citizens Demand Wider Role In Their Governance | By Linda Charlton | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/harry-hairspray-will-not-do-hairspray.html | Harry Hairspray Will Not Do | By ELIE Abel | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/hebrew-arabic-and-death-death.html | Hebrew Arabic and Death | By M L Rosenthal | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/hockey-in-july-is-something-else-better-a-narrow-world-a-master-or.html | Hockey in July Is Something Else Better | By Robert Ingraham | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/home-style-a-landlord-finds-what-tenants-want.html | Home Style | By Ruth Rejnis | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/hooks-takes-over-at-naacp-with-rousing-speech.html | Hooks Takes Over at NAACP With Rousing Speech | By Paul Delaney | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/in-america-the-new-sexual-revolution.html | I IN AMERICA | By Joseph Lelyveld | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/in-two-worlds-weekend-farmers-in-two-worlds-weekend-farmers.html | In Two Worlds Weekend Farmers | By Diana Shaman | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/intentions-gone-astray-the-facts-about-tris-dont-leave-much-choice.html | Intentions Gone Astray | By Linda Charlton | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/iranian-parliament-is-expected-to-approve-legislation-guaranteeing.html | Iranian Parliament Is Expected to Approve Legislation Guaranteeing the Rights of Political Dissidents | By Marvine Howe | RE 928-730 | 38933 B 232402 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/israelis-deny-a-london-papers-charges-of-torture-various-methods.html | Israelis Deny a London Papers Charges of Torture | By Roy Reed | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/jazz-the-dynamic-basie-band.html | Jazz The Dynamic Basie Band | By Jobn S Wilson | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/juan-trippes-pan-am-juan-trippe-and-his-airline-called-pan-am.html | Juan Trippes Pan Am | By Ann Crittenden | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/kentucky-town-still-agonizing-over-club-fire-fear-of-hearing-fire.html | Kentucky Town Still Agonizing Over Club Fire | By Reginald Stuart | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/khashoggi-the-bridge-to-arab-deals-khashoggithe-bridge-to-arab-arms.html | KhashoggiThe Bridge to Arab Deals | By Anthony Sampson | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/kotchian-calls-himself-the-scapegoat-kotchian-calls-himself-the.html | Kotchian Calls Himself The Scapegoat | By Robert Lindsey | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/lake-placid-show-set-with-a-new-timetable.html | Lake Placid Show Set With a New Timetable | By Ed Corrigan | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/lighting-a-fire-in-the-barbecue-business.html | Lighting a Fire in the Barbecue Business | By Seth S King | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/long-island-opinion-behind-closed-doors.html | Behind Closed Doors | By Edward R Walsh | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/long-island-opinion-their-college-prep-course-life.html | Their College Prep Course Life | By Richard Conway | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/long-island-opinion-to-the-surf-for-the-perfect-ride-speaking.html | To the Surf for the Perfect Ride | By Lori Cooke | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/long-island-opinion-word-of-caution-for-the-gop-politics.html | Word of Caution For the GOP | By Roy R Silver | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-a-love-of-buildingsand-banter-their-future-is.html | A Love of Buildingsand Banter | By Victoria Mares Hershey | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-about-long-island-by-the-firecrackers-red-glare.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-art-making-wood-sing.html | ART | By David L Shirey | RE 928-730 | 38933 B 232402 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-art-thats-all-in-the-family-kindred-spirits-in.html | Art Thats All in the Family | By Barbara Delatiner | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-as-historians-16-see-village-321.html | As Historians 16 See Village 321 | By Fred McMorrow | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-bridge-dynastys-newest-player.html | BRIDGE | By Alan Truscott | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-dining-in-portuguese-style.html | Dining in Portuguese Style | By Florence Fabricant | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-dining-out-the-crowd-returns.html | DINING OUT | By Florence Fabricant | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-fishing-a-giant-tuna-with-a-big-catch-to-it.html | FISHING | By Joanne A Fishman | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-gardening-speedy-counterattacks-foil-pests.html | GARDENING | By Carl Totemeier | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-home-clinic-how-to-cure-the-problem-of-shingles.html | HOME CLINIC | By Bernard Gladstone | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-interview-same-man-different-job.html | INTERVIEW | By Lawrence Van Gelder | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-letter-from-washington-household-tips-from-the.html | LETTER FROM WASHINGTON | By Lisa Adams | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-school-insurance-growing-burden-school-insurance.html | School Insurance Growing Burden | By Frances Cerra | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-shop-talk-a-touch-of-iberia.html | SHOP TALK | By Muriel Fischer | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-students-to-get-grumman-help-aviation-education.html | Students to Get Grumman Help | By Roy R Silver | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-two-cultures-in-a-delicate-balance-a-cultural.html | Two Cultures in a Delicate Balance | By Aril Goldman | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/markets-in-review-a-beating-for-blue-chips.html | MARKETS IN REVIEW | By Vartanig G Vartan | RE 928-730 | 38933 B 232402 |

| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/mollys-booming-salute-to-july-4th.html | Mollys Booming Salute to July 4th | By Frederick John | RE 928-730 | 38933 | B 232402 |
|---|---|---|---|---|---|---|
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/more-living-space-goodbye-garage-more-living-space-goodbye-garage.html | More Living Space Goodbye Garage | By William Tucker | RE 928-730 | 38933 | B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/mother-could-hit-a-curve-ball-curve-ball.html | Mother Could Hit a Curve Ball | By Donald Hall | RE 928-730 | 38933 | B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/nasl-seeing-an-exodus-of-coaches.html | NASL Seeing an Exodus of Coaches | By Alex Yannis | RE 928-730 | 38933 | B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/new-drive-to-compensate-blacks-for-past-injustice-perplexes-nation.html | New Drive to Compensate Blacks For Past Injustice Perplexes Nation | By David E Rosenbaum | RE 928-730 | 38933 | B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/new-jersey-opinion-a-diet-for-government-fat.html | A Diet for Government Fat | By David E Weischadle | RE 928-730 | 38933 | B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/new-jersey-opinion-light-up-july-4.html | Light Up July 4 | By Arthur Reinstein | RE 928-730 | 38933 | B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/new-jersey-opinion-politics-byrne-the-loner.html | POLITICS | By Joseph F Sullivan | RE 928-730 | 38933 | B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/new-jersey-opinion-speaking-personally-heroines-are-made-not-born.html | SPEAKING PERSONALLY | By Carol H Behrman | RE 928-730 | 38933 | B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/new-jersey-opinion-tv-blinks-at-the-state.html | TV Blinks at the State | By Roger N Johnson | RE 928-730 | 38933 | B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-about-new-jersey-so-near-and-yet-so-far.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 928-730 | 38933 | B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-art-trenton-early-north-american-art.html | ART | By David L Shirey | RE 928-730 | 38933 | B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-cancer-what-the-state-is-doing-cancer-what-the.html | Cancer What The State Is Doing | By Martin Waldron | RE 928-730 | 38933 | B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-cbs-channel-9-aids-crime-fight-cbs-channel-9-aids.html | CBs Channel 9 Aids Crime Fight | By James F Lynch | RE 928-730 | 38933 | B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-college-seeks-art-funds.html | College Seeks Art Funds | By Rosemary Lopez | RE 928-730 | 38933 | B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-dining-out-oriental-surprise-near-princeton.html | DINING OUT | By Frank J Prial | RE 928-730 | 38933 | B 232402 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-fishing-warmer-weather-should-lure-fluke.html | FISHING | By Joanne A Fishman | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-garden-state-race-track-may-not-reopen-garden.html | Garden State Race Track May Not Reopen | By Martin Gansberg | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-gardening-theres-still-time-for-vegetables.html | GARDENING | By Molly Price | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-home-clinic-how-to-cure-the-problem-of-shingles.html | HOME CLINIC | By Bernard Gladstone | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-letter-from-washington-jerseyans-facing-cut-in.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-mental-health-plan-is-tested.html | Mental Health Plan Is Tested | By Joan Cook | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-milltown-parents-find-a-son.html | Milltown Parents Find a Son | By Louise Saul | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-riverfront-hospital-is-rising.html | Riverfront Hospital Is Rising | By Ronald Sullivan | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/newport-is-for-plebeians.html | Newport Is for Plebeians | By David Schoenbaum | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Jeff Greenfield | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/notes-36million-americans-like-to-make-music.html | Notes 36Million Americans Like to Make Music | By Raymond Ericson | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/notes-a-flying-force-called-friendship-the-other-metro-notes-about.html | Notes A Flying Force Called Friendship | By Stanley Carr | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/obedience-champion-title-is-added.html | Obedience Champion Title Is Added | By Pat Gleeson | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/ode-to-the-hippie.html | Ode To the Hippie | By Thomas Bridges | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/onecar-rule-chagrins-follmer.html | OneCar Rule Chagrins Follmer | By Phil Pash | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/parade-of-6-liners-opens-port-festival-3day-event-gets-under-way-as.html | PARADE OF 6 LINERS OPENS PORT FESTIVAL | By Fred Ferretti | RE 928-730 | 38933 B 232402 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives-parties-did-not-leave-one-kremlin-to-form-another-in-europe.html | Parties Did Not Leave One Kremlin to Form Another | By Flora Lewis | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives-pcp-a-deadly-drug-thrives-on-coast-illicit-labs-making-huge-profit.html | PCP A DEADLY DRUG THRIVES ON COAST | By Everett R Holles | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives-petition-filing-this-week-to-test-early-strength-of-mayoral.html | Petition Filing This Week to Test Early Strength of Mayoral Hopefuls | By Frank Lynn | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives-pink-floyd-dreamy-rock-and-nightmare-words.html | Pink Floyd Dreamy Rock and Nightmare Words | By John Rockwell | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives-poems-and-personality-personality.html | Poems and Personality | By Alfred Corn | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives-poll-at-synod-finds-liberal-views-on-sex-united-church-of-christ.html | POLL AT SYNOD FINDS LIBERAL VIEWS ON SEX | By George Dugan | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives-pope-lauds-reforms-of-vatican-council-reply-to-criticism-by.html | POPE LAUDS REFORMS OF VATICAN COUNCIL | By Paul Hofmann | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives-saddened-player-skips-wimbledon.html | Saddened Player Skips Wimbledon | By Margaret Roach | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives-she-casts-ballet-dancers-in-the-proper-light-casting-light-on.html | She Casts Ballet Dancers In the Proper Light | By Roger Copeland | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives-ships-officers-are-guests-of-honor-at-official-party.html | Ships Officers Are Guests of Honor at Official Party | By Judith Cummings | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives-shortstop-surprises-tigers-with-clout-yanks-win-on-stanleys-clout.html | Shortstop Surprises Tigers With Clout | By PAUL L Montgomery | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives-sovietyiddish-stories.html | Soviet Yiddish Stories | By Ivan Gold | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives-spencer-hassler-show-two-sides-of-baseball.html | Spencer Hassler Show Two Sides of Baseball | By Deane McGowen | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives-spotlight-cashing-in-on-electronic-registers.html | SPOTLIGHT | By Stanley Klein | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives-story-of-an-east-side-policeman-who-turned-in-fellow-officers-story.html | Story of an East Side Policeman Who Turned In Fellow Officers | By Leslie Maitland | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives-sudan-as-oau-meeting-opens-is-critical-of-socialist-imperialism.html | Sudan as OAU Meeting Opens Is Critical of Socialist Imperialism | By Michael T Kaufman | RE 928-730 | 38933 B 232402 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/summer-camps-and-sports-winning-becomes-too-vital-enter-corruption.html | Summer Camps and Sports Winning Becomes Too Vital | By Marc Bloom | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/sunday-observer-minimizing-intelligibility.html | Sunday Observer | By Russell Baker | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/the-brilliant-briton-who-runs-canadas-national-theater-brilliant.html | The Brilliant Briton Who Runs Canadas National Theater | By Samantha Dean | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/the-camper-as-cook-skys-the-limit-escoffier-outdoors-the-camper-as.html | The Camper as Cook Skys the Limit | By Sheila Cole Nilva | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/the-cultural-cornucopia-to-the-north-culture-to-the-north.html | The Cultural Cornucopia to the North | By Roy Bongartz | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/the-economic-scene-view-from-steel-city.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/the-energetic-role-of-the-energy-panel.html | The Energetic Role of the Energy Panel | By Martin Tolchin | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/the-games-politicians-play.html | The Games Politicians Play | By Eden Ross Lipson | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/the-golf-clinic-how-to-learn-good-points-of-greens-unusual-swing.html | The Golf Clinic | By Nick Seitz | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/the-high-stakes-in-a-new-air-pact-high-stakes-in-a-new-air-pact.html | The High Stakes In a New Air Pact | By Andreas F Lowenfeld | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/the-imported-and-homespun-charms-of-our-musical-past-our-musical.html | The Imported and Homespun Charms of Our Musical Past | By Peter G Davis | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/the-liner-united-states-made-history-25-years-ago.html | The Liner United States Made History 25 Years Ago | By Werner Bamberger | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/the-literary-view-late-returns-literary-view.html | THE LITERARY VIEW | By Hilton Kramer | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/the-logic-of-illogic-in-france.html | The Logic of Illogic in France | By C L Sulzberger | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/the-other-cary-grant-being-handsome-elegant-and-everybodys-favorite.html | THE OTHER CARY GRANT | By Warren Hoge | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/the-password-is-media-at-this-years-documenta-documenta.html | The Password Is Media at This Years Documenta | By William Feaver | RE 928-730 | 38933 B 232402 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/the-selling-of-the-deep-the-selling-of-the-deep.html | The Selling of The Deep | By Richard Warren Lewis | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/the-yankee-from-georgia-in-the-unlikely-setting-of-the-deepest.html | THE YANKEE FROM GEORGIA | By William Lee Miller | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/traditional-sports-loyalty-eroding-under-modern-societys-pressures.html | Traditional Sports Loyalty Eroding Under Modern Societys Pressures | By Joseph DURSO | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/us-is-weighing-plan-to-provide-weapons-for-lebanese-force-senate.html | US IS WEIGHING PLAN TO PROVIDE WEAPONS FOR LEBANESE FORCE | By Bernard Gwertzman | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/us-plans-to-sue-new-york-state-on-behalf-of-3-indian-tribes-talks.html | US Plans to Sue New York State on Behalf of 3 Indian Tribes | By E J Dionne | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/washington-is-trying-to-find-some-middle-ground-what-can-the-us.html | Washington Is Trying to Find Some Middle Ground What Can The US Expect of The Arabs | By Terence Smith | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/washington-report-weighing-the-risk-of-development.html | WASHINGTON REPORT | By Edward Cowan | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/west-germany-in-midlife-fails-to-see-its-strength-opponents-also.html | West Germany in Midlife Fails to See Its Strength | By Craig R Whitney | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/westchester-opinion-adventures-in-a-produce-paradise-speaking.html | Adventures in a Produce Paradise | By Janet de Julio | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/westchester-opinion-an-uneasy-campaign-alliance-politics.html | An Uneasy Campaign Alliance | By Thomas P Ronan | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/westchester-opinion-day-care-a-business-proposal.html | Day CareA Business Proposal | By Pat Hunter | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/westchester-opinion-we-should-be-in-the-bus-drivers-seat.html | We Should Be in the Bus Drivers Seat | By Milton A Harth | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-a-cornucopia-of-specialties.html | A Cornucopia Of Specialties | By Florence Fabricant | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-a-jewel-of-a-festival-music.html | A Jewel of a Festival | By Robert Sherman | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-bringing-up-girls-to-be-independent.html | Bringing Up Girls To Be Independent | By Joan Potter | RE 928-730 | 38933 B 232402 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-childrens-hospital-stresses-abilities.html | Childrens Hospital Stresses Abilities | By Roz Rosenbluth | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-communing-commuters-conviviality-on-train.html | Communing Commuters Conviviality on Train | By Lynne Ames | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-dining-out-specialties-in-a-colonial-setting.html | DINING OUT | By Guy Henle | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-fashion-on-the-run-fashion-on-the-run.html | Fashion on the Run | By Ray Dobson | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-gardening-how-to-keep-grass-greener-on-your-side.html | GARDENING | By Joan Lee Faust | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-his-business-is-second-nature-interview.html | His Business Is Second Nature | By James Feron | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-home-clinic-how-to-cure-the-problem-of-shingles.html | HOME CLINIC | By Bernard Gladstone | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-mariners-with-a-paintbrush-art.html | Mariners with a Paintbrush | By David L Shirey | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-touring-yesterday-in-todays-peekskill.html | Touring Yesterday In Todays Peekskill | By Ronald Smothers | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-trying-times-for-family-court-external-problems.html | Trying Times for Family Court | By Robert Mcgthomas Jr | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-under-cover-operation-at-house-of-elizabeth.html | Under Cover Operation at House of Elizabeth | By Barbara Kantrowitz | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/whats-doing-on-marthas-vineyard.html | Whats Doing on MARTHAS VINEYARD | By Phyllis Meras | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/when-the-earth-opens-and-walls-move-when-earth-opens-and-walls-move.html | When the Earth Opens And Walls Move | By April Koral | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/when-the-man-in-charge-is-not-the-man-who-knows-art-view.html | When the Man in Charge Is Not the Man Who Knows | By Hilton Kramer | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/without-the-b1-a-lot-of-responsibility-rests-with-the-cruise.html | Without the B1 a Lot of Responsibility Rests With the Cruise | By Bernard Weinraub | RE 928-730 | 38933 B 232402 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/wood-field-and-stream-a-june-swoon-for-stripers-a-specialist-of.html | Wood Field and Stream A June Swoon for Stripers | By Nelson Bryant | RE 928-730 | 38933 B 232402 |
| 7/3/1977 | https://www.nytimes.com/1977/07/03/archives/yugoslavs-foresee-crisis-in-communism-some-predict-a-polarization.html | YUGOSLAVS FORESEE CRISIS IN COMMUNISM | By Malcolm W Browne | RE 928-730 | 38933 B 232402 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/1500-welcome-huey-newton-before-he-is-arrested.html | 1500 Welcome Huey Newton Before He Is Arrested | By Les Ledbetter Special to The New York Times | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/2-in-house-say-chiefs-hinder-korea-inquiry-freshmen-reflecting.html | 2 IN HOUSE SAY CHIEFS HINDER KOREA1NQUIRY | By Richard Halloran Special to The New York Times | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/2d-day-of-port-fete-sparkles-with-sail-sloops-schooners-barkentines.html | 2D DAY OF PORT FETE SPARKLES WITH SAIL | By Fred Ferretti | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/2d-day-of-port-fete-sparkles-with-sail.html | 2D DAY OF PORT FETE SPARKLES WITH SAIL | BY Fred Ferretti | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/a-meaning-for-europe.html | A Meaning for Europe | By Anthony Lewis | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/albany-bill-on-cadavers-causes-protest-from-medical-examiners.html | Albany Bill on Cadavers Causes Protest From MedicalExaminers | BY Richard Severo | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/all-vienna-dances-to-time-as-festival-waltzes-to-close-program.html | All Vienna Dances to  Time As Festival Waltzes to Close | By Clive Barnes Special to The New York Times | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/as-goodman-sees-it-mrs-abzug-vs-him-he-expects-democrats-to-reject.html | AS GOODMAN SEES IT MRS ABM VS HIM | By Maurice Carroll | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/baptism-in-johnson-city-tennessee.html | Baptism in Johnson City Tennessee | By John Bowers | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/books-of-the-times-tight-little-colossus.html | Books of The Times | By Richard R Lingeman | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/bridge-defenders-can-signal-length-when-declarers-lead-suit.html | Bridge | By Alan Truscott | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/britain-testing-a-way-to-teach-young-gypsies.html | Britain Testing A Way to Teach Young Gypsies | By Barbara Crossette Special to The New York Times | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/canadian-union-supporters-favor-a-homegrown-charter.html | Canadian Union Supporters  Favor a Homegrown Charter | By Henry Giniger Special to The New York Times | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/carey-assailed-at-brooklyn-rally-by-supporters-of-death-penalty.html | Carey Assailed at Brooklyn Rally By Supporters of Death Penalty | By Dee Wedemeyer | RE 928-727 | 38933 B 232395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/chivalrous-filion-beats-woman-in-race-series.html | Chivalrous Filion Beats Woman in Race Series | By Michael Strauss Special to The New York Times | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/commodities-what-to-do-with-a-delivery-notice-commodities-what-to.html | Commodities | By H J Maidenberg | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/dance-season-finale-for-stuttgart-and-city-ballets-forsythes.html | Dance Season Finale for Stuttgart and City Ballets | By Anna Esselgoff | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/dispute-over-truthinlending-act-grows-planned-changes-stir-dispute.html | Dispute Over TruthinLending Act Grows | By Frances Cerra | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/disputes-overshadowing-strategy-at-conference-of-african-leaders.html | Disputes Overshadowing Strategy At Conference of African Leaders | By Michael T Kaufman Special to The New York Times | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/drive-is-mounted-for-landmark-units-concerned-groups-note-jersey.html | DRIVE IS MOUNTED FOR LANDMARK UNITS | By Martin Gansberg Special to The New York Times | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/emergency-services-to-be-coordinated-new-york-receives-1-million.html | EMERGENCY SERVICES TO BE COORDINATED | By Ronald Sullivan | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/emergency-services-to-be-coordinated.html | EMERGENCY SERVICES TO BE COORDINATED | By Ronald Sullivan | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/end-urged-to-secrecy-in-plea-bargaining-study-commissioned-by-us.html | ENDURGEDTOSECRECY IN PLEA BARGAINING | By Anthony Marro Special to The New York Times | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/expos-triumph-42-swan-is-victim-expos-post-4th-victory-in-row-over.html | Expos Triumph 42 Swan Is Victim | By Parton Keese Special to The New York Times | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/extremists-in-egypt-abduct-exofficial-religious-fundamentalists.html | EXTREMISTS IN EGYPT ABDUCT EXOFFICIAL | By Henry Tanner Special to The New York nines | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/for-one-crew-confusion-rules-the-seas-of-the-parade-of-sail.html | For One Crew Confusion Rules The Seas of the Parade of Sail | BY Nan Robertson | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/getting-a-big-bang-out-of-things-that-go-boom-in-the-night.html | Getting a Big Bang Out of Things That Go Boom in the Night | By Eric Pace | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/glen-gardner-unit-first-staterun-nursing-home-delivers.html | Glen Gardner Unit First StateRun Nursing Home Delivers Psychological as Well as Physical Care | By Martin Waldron Special to The New York Times | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/golden-king-of-the-courts-bjorn-borg.html | Golden King of the Courts | By Neil Amdur Special to The New York Times | RE 928-727 | 38933 | B 232395 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/green-haven-curtails-privileges-of-inmates-after-clashes-increase.html | Green Haven Curtails Privileges Of Inmates After Clashes Increase | By Nathaniel Sheppard Jr | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/guidrys-20-victory-offsets-106-defeat-guidry-blanks-tigers-yankees.html | Guidrys 20 Victory Offsets106 Defeat | By Paul L Montgomery | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/hard-line-expected-from-city-unions-employees-who-eased-demands-in.html | HARD LINE EXPECTED FROM CITY UNIONS | By Damon Stetson | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/hard-line-expected-from-city-unions.html | HARD LINE EXPECTED FROM CITY UNIONS | By Damon Stetson | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/hatfield-denies-loan-impropriety.html | Hatfield Denies Loan Impropriety | By Philip Shabecoff Special to The New York Times | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/houston-opera-offers-capital-mice-and-men.html | Houston Opera Offers Capital Mice and Men | By Allen Hughes Special to The New York Times | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/in-philadelphia-pride-in-the-city-grows-in-philadelphia-pride-in.html | In Philadelphia Pride in the City Grows | By James F Clarity Special to The New York Times | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/in-philadelphia-pride-in-the-city-grows.html | In Philadelphia Pride in the City Grows | By James F Clarity | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/israeli-ire-about-orthodoxy-rises.html | Israeli Ire About Orthodoxy Rises | By Moshe Brilliant Special to The New York Times | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/issue-and-debate-midtown-parking-ban-city-continuing-to-fight.html | Issue and Debate | By Lee Dembart | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/italian-reds-back-from-soviet-tell-of-differences.html | Italian Reds Back From Soviet Tell of Differences | By Paul Hofmann Special to The New York Times | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/jazz-new-york-repertory-unit-in-eldridgehines-retrospective.html | Jazz New York Repertory Unit In EldridgeHines Retrospective | By John S Wilson | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/maguire-reports-a-small-victory-in-his-fight-on-asbestos-pollution.html | Maguire Reports a Small Victory In His Fight on Asbestos Pollution | By Edward C Burks Special to The New York Times | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/medical-examiners-score-albany-bill-controversial-rider-to-measure.html | MEDICAL EXAMINERS SCORE ALBANY BILL | By Richard Severo | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/navy-seeks-new-devices-to-fight-submarines.html | Navy Seeks New Devices to Fight Submarines | By Drew Middleton | RE 928-727 | 38933 | B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archiv es/new-church-head-promises-to-stress-populist-approach.html | New ChurchliecgiPromises to Streps Populise Approcich | By George Dugan  Special to The New York Times | RE 928-727 | 38933 | B 232395 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/new-york-state-is-shortchanged-on-federal-aid-new-study-finds.html | New York State Is Shortchanged On Federal Aid New Study Finds | By Edward C Burks Special to The New York Times | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/nuclear-plant-got-us-contracts-despite-many-security-violations.html | Nuclear Plant Got US Contracts Despite Many Security Violations | By David Burnham Special to The New York Times | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/outlook-for-hiring-better-around-us-survey-shows-new-york-pattern.html | OUTLOOK FOR HIRING BETTER AROUND U S | By Agis Salpukas | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/pitkin-avenue-its-old-glory-hard-to-discern-amid-blight.html | Pitkin Avenue Its Old Glory Hard to Discern Amid Blight | By Pranay Gupte | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/police-use-blanket-to-catch-girl-at-sixthstory-fire-fatal-to-2.html | Police Use Blanket to Catch Girl At SixthStory Fire Fatal to | By Robert D McFadden | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/pressure-to-admit-blacks-worries-michigan-town.html | Pressure to Admit Blacks Worries Michigan Town | By Robert Reinhold Special to The New York Times | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/problems-for-new-leader-of-naacp.html | Problems for New Leader of NAACP | By Caul Delaney Special to The New York Times | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/seattle-slew-4th-in-race-on-coast-his-first-defeat-seattle-slew-is.html | Seattle Slew 4th In Race on Coast His First Defeat | By Gladwin Hill Special to The New York Times | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/seattle-slew-4th-in-race-on-coast-his-first-defeat.html | Seattle Slew 4th In Race on Coast His First Defeat | By Gladwin Hill | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/souths-economic-boom-attracts-industry-and-banks-from-abroad-souths.html | Souths Economic Boom Attracts Industry and Banks From Abroad | By B Drummond Ayres Jr Special to The New York Times | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/souths-economic-boom-attracts-industry-and-banks-from-abroad.html | Souths Economic Boom Attracts Industry and Banks From Abroad | By B Drummond Ayres Jr Special to The New York Times | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/soviet-highjumper-sets-world-record-of-77.html | Soviet HighJumper Sets World Record of 7734 | By Bob Hersh Special to The New York Times | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/soviet-sharpens-criticism-of-us-plans-for-missile-soviet-steps-up.html | Soviet Sharpens Criticism of US Plans for Missile | By Christopher S Wren Special to The New York Times | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/soviet-sharpens-criticism-of-us-plans-for-missile.html | Soviet Sharpens Criticism of US Plans for Missile | By Christopher S Wren Special to The New York Times | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/supreme-courts-year-is-marked-by-changes-in-patterns-of-voting.html | Supreme Courts Year Is Marked By Changes in Patterns of Voting | By Lesley Oelsner Special to The New York Times | RE 928-727 | 38933 B 232395 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/tva-a-major-polluter-faces-suit-to-cut-sulfur-dioxide-fumes-tva-a.html | TVA a Major Polluter Faces Suit to Cut Sulfur Dioxide Fumes | By Wayne King Special to The New York Times | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/tva-a-major-polluter-faces-suit-to-cut-sulfur-dioxide-fumes.html | TVA a Major Polluter Faces Suit to Cut Sulfur Dioxide Fumes | By Wayne King | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/us-trade-envoy-seeks-to-spur-progress-in-geneva-negotiations.html | US Trade Envoy Seeks to Spur Progress in Geneva Negotiations | BY Paul Lewis Special to The New York Times | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/very-deep-thoughts.html | Very Deep Thoughts | By William Safire | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/watching-what-watchers-do-while-they-wait-to-watch.html | Watching What Watchers Do While They Wait to Watch | By Carey Winfrey | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/water-surrounds-thirsty-town-80314750.html | Water Surrounds Thirsty Town | By Robert Hanley | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/water-surrounds-thirsty-town.html | Water Surrounds Thirsty Town | By Robert Hanley Special to The New York Times | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/white-house-is-urged-to-authorize-entry-of-15000-indochinese.html | WHITEHOUSE IS URGED TO AUTHORIZE ENTRY OF 15000 INDQCHINESE | By Bernard Gwertzman Special to The New York Times | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/yields-on-taxexempts-down-in-first-half-despite-a-record-volume-for.html | Yields on TaxExempts Down in First Half Despite a Record Volume for Each Month | BY John H Allan | RE 928-727 | 38933 B 232395 |
| 7/4/1977 | https://www.nytimes.com/1977/07/04/archives/zimmer-secure-as-red-sox-manager-despite-ninegame-losing-streak.html | Zimmer Secure as Red Sox Manager Despite NineGame Losing Streak | By Thomas Rogers | RE 928-727 | 38933 B 232395 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/2-men-facing-trial-for-releasing-dolphins-say-the-creatures-have-a.html | 2 Men Facing Trial for Releasing Dolphins Say the Creatures Have a Right to Be Free | By Wallace Turner Special to The New York Times | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/33-jersey-parachutists-make-forced-landing-in-brick-town.html | 33 Jersey Parachutists Make Forced Landing in Brick Town | By Wolfgang Saxon | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/7000-shriners-frolic-down-a-sunny-midtown-broadway.html | 7000 Shriners Frolic Down a Sunny Midtown Broadway | By Nnefer Dunning | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/a-strange-bacterias-purple-pigment-which-uses-light-to-generate.html | A Strange Bacterias Purple Pigment Which Uses Light to Generate Energy May Yield Scientific Gold Mine | By Jane E Brody | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/abigail-boston-terrier-gains-second-top-award.html | Abigail Boston Terrier Gains Second Top Award | By Pat Gleeson Special to The New York Times | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/about-new-york-an-island-world-for-quadriplegics.html | About Newyork | By Francis X Clines | RE 928-727 | 38933 B 232397 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/advertising-those-nettlesome-fastfood-accounts.html | Advertising | By Philip H Dougherty | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/americans-have-adopted-soccer-no-longer-an-immigrant-sport.html | Americans Have Adopted Soccer No Longer an Immigrant Sport | By Tony Kornheiser | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/an-illustrator-who-works-at-the-art-of-19thcentury-living.html | An Illustrator Who Works at the Art of 19thCentury Living | By Angela Taylor Special to The New York Times | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/analysts-see-gains-by-rates-over-long-and-short-terms-federal-funds.html | ANALYSTS SEE GAINS BY RATES OVER LONG AND SHORT TERMS | By Joan B Allan | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/antwerps-rubens-celebration-proves-impressive-tribute-to-man-and.html | AntwerpsRubensCelebrationProves Impressive Tribute to Man and Artist | By JOHN RUSSELL ANTWERP Belgium | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/attempts-to-replace-us-attorney-in-new-jersey-stir-patronage-fight.html | Attempts to Replace US Attorney In New Jersey Stir Patronage Fight | BY M A Farber | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/attempts-to-replace-us-attorney-stirring-dispute.html | Attempts to Replace US Attorney Stirring Dispute | By M A Farber | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/audit-reports-chaos-in-measures-bureau-goldin-cites-loss-of-master.html | AUDIT REPORTS CHAOS IN MEASURES BUREAU | By Marcia Chambers | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/bell-orders-aides-to-limit-details-when-they-announce-indictments.html | Bell Orders Aides to Limit Details When They Announce Indictments | By Nicholas M Horrock Special to The New York Times | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/bridge-with-2-aggressive-partners-tricky-situation-can-develop.html | Bridge | By Alan TrlScott | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/bus-hijacker-seized-at-kennedy-airport-after-he-slays-two-11.html | BUS HIJACKER SEIZED AT KENNEDY AIRPORT AFTER HE SLAYS TWO | By Robert D McFadden | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/bus-hijacker-seized-at-kennedy-airport-after-he-slays-two-massacres.html | BUS HIJACKER SEIZED AT KENNEDY AIRPORT AFTER HE SLAYS TWO | By Robert D McFadden | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/cabinet-reflects-first-suarez-year-madrid-appointments-are-a-mix-of.html | CABINET REFLECTS FIRST SUAREZ YEAR | By James M Markham Special to The New York Times | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/canada-energy-unit-backs-86-billion-gas-pipeline-canada-energy-unit.html | Canada Energy Unit Backs 86 Billion Gas Pipeline | By Robert Trumbull Special to The New York Times | RE 928-727 | 38933 B 232397 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/carters-aides-fear-house-energy-shifts-will-cost-30-billion-cite.html | CARTERS AIDES FEAR HOUSE ENERGY SHIFTS WILL COST 30 BILLION | By Steven Rattner Special to The New York Times | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/case-of-a-unique-house-and-a-suit-to-keep-it-that-way.html | Case of a Unique House and a Suit to Keep It That Way | By Paul Goldberger Special to The New York Times | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/changes-by-house-in-energy-plan-seen-causing-deficit-of-30-billion.html | Changes by House in Energy Plan Seen Causing Deficit of 30 Billion | By Steven Rattner Special to The New York Times | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/church-says-that-broadcasters-exploit-sex-and-violence-on-tv.html | Church Says That Broadcasters Exploit Sex and Violence on TV | By George Dugan Special to The New York Times | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/common-market-boosts-the-working-woman.html | Common Market Boosts the Working Woman | By Barbara Gamarekian Special to The New York Times | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/east-german-trade-fight-to-win-in-ways-of-the-west-east-german.html | East German Trade Fight To Win in Ways of the West | By Ellen Lentz Special to The New York Times | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/ethics-for-company-doctors-unusual-problems-may-arise-especially-in.html | Ethics for Company Doctors | By Lawrence K Altman | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/ethnicity-puts-holiday-roots-into-wall-streetarea-fair.html | Ethnicity Puts Holiday Roots Into Wall StreetArea Fair | By Carey Winfrey | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/fate-of-exminister-is-in-doubt-in-cairo-calls-attributed-to.html | FATE OF EXMINISTER IS IN DOUBT IN CAIRO | By Henry Tanner Special to The New York Times | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/finians-rainbow-offers-wry-charm-alfresco.html | Tinians Rainbow Offers Wry Charm Alfresco | By Richard Eder | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/forego-138-loses-by-neck-to-quiet-little-table-114-forego-138-loses.html | Forego 138 Loses by Neck to Quiet Little Table 114 | By Gerald Eskenazi | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/former-navy-captain-is-reported-korean-lobbyists-righthand-man.html | Former Navy Captain Is Reported Korean Lobbyists RightHand Man | By Richard Halloran | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/fr-buono-62-dies-the-rikers-warden-in-76-his-teams-quelled-risings.html | F R BUONO 62 DIES THE RIKERS WARDEN | By Max H Seigel | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/government-jobs-doubled-in-20-years-study-shows-jobs-in-government.html | Government Jobs Doubled in 20 Years Study Shows | By Brendan Jones | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/holiday-death-toll-in-new-york-how-first-2-died-holiday-death-toll.html | Holiday Death Toll in New York How First 2 Died | By Howard Blum | RE 928-727 | 38933 B 232397 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/holiday-death-toll-in-new-york-how-first-2-died.html | Holiday Death Toll in New York How First 2 Died | By Howard Bluivi | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/how-election-years-deficit-budget-works.html | How ElectionYears Deficit Budget Works | By Martin Waldron Special to The New York Times | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/in-bell-systems-minority-plan-women-get-better-jobs-but-total.html | In Bell Systems Minority Plan Women Get Better Jobs but Total Number of Female Workers Drops | By Jerry Flint | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/in-the-shadow-of-southern-history.html | In the Shadow of Southern History | By Eli Evans | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/infant-taken-by-woman-june-23-found-on-brooklyn-church-steps.html | Infant Taken by Woman June 23 Found on Brooklyn Church Steps | By Emanuel Perlmutter | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/jazz-picnic-in-jersey-ranges-from-oldtime-to-swingtime.html | jazz Picnic in Jersey Ranges From OldTime to SwingTime | By John S Wilson Special to The New York Times | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/lost-fly-ball-helps-mets-lose-by-31-a-lost-fly-ball-helps-mets-fall.html | Lost Fly Ball Helps Mets Lose by 31 | By Paul L Montgomery Special to The New York Times | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/magoon-fails-to-leave-his-mark-on-the-ocean.html | Magoon Fails to Leave His Mark on the Ocean | By William N Wallace Special to The New York Times | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/market-place-performances-of-the-money-managers.html | Market Place | By Robert Metz | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/mrs-norton-terms-labor-ally-on-bias-head-of-rights-agency-says-she.html | MRS NORTON TERMS LABOR ALLY ON BIAS | By Philip Shabecoff | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/new-oil-ports-on-gulf-create-rift-on-controls-new-gulf-oil-ports.html | New Oil Ports On Gulf Create Rift on Controls | By Michael C Jensen | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/new-oil-ports-on-gulf-create-rift-on-controls.html | New Oil Ports On Gulf Create Rift on Controls | By Michael C Jensen | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/no-excuses-given-for-seattle-slews-defeat-no-excuses-given-for.html | No Excuses Given for Seattle Slews Defeat | By Joseph Durso | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/nuclear-disarmament-called-vital-by-speakers-at-paris-conference.html | Nuclear Disarmament Called Vital By Speakers at Paris Conference | By Andreas Freund Special to The New York Times | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/overexpansion-threatens-united-merchants-survival-uncertainty-faces.html | OverExpansion Threatens United Merchants Survival | By Isadore Barmash | RE 928-727 | 38933 B 232397 |

| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/pentagon-chiefs-supporting-the-volunteer-army-admit-it-has-faults.html | Pentagon Chiefs Supporting the Volunteer Army Admit It Has Faults but Oppose Return to Draft | By Drew Middleton | RE 928-727 | 38933 | B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/race-week-under-way-at-goshen.html | Race Week Under Way At Goshen | By Michael Strauss Special to The New York Times | RE 928-727 | 38933 | B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/red-sox-snap-out-of-slump-with-8homer-barrage-tying-record.html | Red Sox Snap Out of Slump With 8Homer Barrage Tying Record | By Sam Goldaper | RE 928-727 | 38933 | B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/rightists-are-linked-to-laetriles-lobby-but-backers-of-purported.html | RIGHTISTS ARE LINKED TO LAETRILES LOBBY | By Richard D Lyons Special to The New York Times | RE 928-727 | 38933 | B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/ronan-ending-asian-trip-cites-efforts-to-attract-industry-to-new.html | Ronan Ending Asian Trip Cites Efforts to Attract Industry to New York | By David A Andelman Special to The New York Times | RE 928-727 | 38933 | B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/sheik-abdullah-wins-in-kashmir-in-severe-setback-for-new-delhi.html | Sheik Abdullah Wins in Kashmir In Severe Setback for New Delhi | By Kasturi Rangan Special to The New York Times | RE 928-727 | 38933 | B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/skydivers-make-forced-landing.html | Skydivers Make Forced Landing | By Wolfgang Saxon | RE 928-727 | 38933 | B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/smaller-ships-but-larger-crowds-celebrate-port-festivals-last-day.html | The New York TimesLarry Morris | By Fred Ferretti | RE 928-727 | 38933 | B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/sole-casualty-of-sloops-2-day-sail-thumb-caught-in-taxis-door.html | Sole Casualty of Sloops 2Day Sail Thumb Caught in Taxis Door | By David Bird | RE 928-727 | 38933 | B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/something-different.html | Something Different | By Russell Baker | RE 928-727 | 38933 | B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/soviet-bars-tv-talk-by-us-envoy-us-envoys-speech-barred-by-moscow.html | Soviet Bars TV Talk by US Envoy | By Christopher S Wren Special to The New York Times | RE 928-727 | 38933 | B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/soviet-bars-us-envoys-tv-talk-touching-on-rights-us-envoys-speech.html | Soviet Bars US Envoys TV Talk Touching on Rights | By Christopher S Wren | RE 928-727 | 38933 | B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/taxes-accounting-tackling-college-football-tv-revenue-taxes.html | Taxes  Accounting | By Deborah Rankin | RE 928-727 | 38933 | B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/taxes-found-crucial-in-rise-in-living-costs-all-wage-groups-in-new.html | TAXES FOUND CRUCIAL IN RISE IN LIVING COSTS | By Peter Kihss | RE 928-727 | 38933 | B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/taxes-found-crucial-in-rise-in-living-costs-higher-levies-affected.html | TAXES FOUND CRUCIAL IN RISE IN LIVING COSTS | By Peter Kihss | RE 928-727 | 38933 | B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/thai-village-finds-tragedy-on-a-road-paved-with-lead.html | Thai Village Finds Tragedy on a Road Paved With Lead | By David A Andelman Special to The New York Times | RE 928-727 | 38933 | B 232397 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/the-hijackers-victims-two-die-one-critical-and-one-a-miracle.html | The Hijackers Victims Two Die One Critical and One a Miracle | By John T McQuiston | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/the-quintet-justifies-name-by-its-playing.html | The Quintet Justifies Name By Its Playing | By Robert Palmer | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/the-residents-of-lebanon-know-how-to-serve-up-a-july-fourth.html | The Residents of Lebanon Know How to Serve Up a July Fourth | By Ronald Sullivan Special to The New York Times | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/tv-opera-house-that-blooms-in-desert.html | TV Opera House That Blooms in Desert | By John J OConnor | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/vladimir-nabokov-author-01-lolita-and-ada-is-dead.html | Vladimir Nabokov Author 01  Lolita And Ada Is Dead | By Alden Whitman | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/vladimir-nabokov-author-of-lolita-and-ada-is-dead-vladimir-nabokov.html | Vladimir Nabokov Author of Lolita And Ada Is Dead | By Alden Whitman | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/wall-st-expects-a-summer-rally-in-stock-prices-wall-street-expects.html | Wall St Expects A Summer Rally In Stock Prices | By Leonard Sloane | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/womens-meeting-friday-in-albany-will-have-a-national-focus.html | Womens Meeting Friday in Albany Will Have a National Focus | By Nan Robertson | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/wood-field-and-stream-definitive-book-available-on-the-bamboo-fly.html | Wood Field and Stream | By Nelson Bryant | RE 928-727 | 38933 B 232397 |
| 7/5/1977 | https://www.nytimes.com/1977/07/05/archives/yanks-belt-4-homers-and-triumph-75-yankees-crack-four-home-runs-and.html | Yanks Belt 4 Homers and Triumph 75 | By Murray Chass | RE 928-727 | 38933 B 232397 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/2-homosexuals-held-in-2-slayings-suspected-of-26-other-coast-deaths.html | 2 Homosexuals Held in 2 Slayings Suspected of 26 Other Coast Deaths | By Robert Lindsey Special to The New York Times | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/2-protestant-groups-are-studying-merger-united-church-of-christ.html | PROTESTANT GROUPS ARE STUDYING MERGER | By George Dugan Special to The New York Times | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/28-groups-protest-welfare-fund-curb-send-letter-to-carter-deploring.html | 28 GROUPS PROTEST WELFARE FUND CURB | By David E Rosenbaum | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/4-commodity-exchanges-share-new-floor-commodity-markets-share.html | Commodity Exchanges Share New Floor | By Elizabeth M Fowler | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 928-729 | 38933 B 232398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/a-time-of-plenty-home-canning-heyday-days-of-plenty-an-invitation.html | A Time of Plenty Home Canning Heyday | By Craig Claiborne | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/a-troupe-of-and-for-dancers.html | A Troupe of and for Dancers | By Clive Barnes | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/about-real-estate-putnam-county-is-joining-in-race-for-corporations.html | About Real Estate | By Alan S Oser | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/advertising-van-leeuwen-takes-a-partner.html | Advertising | By Philip H Dougherty | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/all-of-washington-is-writing-books-about-all-of-washington.html | All of Washington Is Writing Books About All of Washington | By Barbara Gamarekian | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/an-inquiry-by-grand-jury-reported-in-new-charges-of-wiretapping-by.html | An Inquiry by Grand Jury Reported in New Charges Of Wiretapping by FBI | By Nicholas M Horrock Special to The New York Times | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/beame-calls-for-tougher-laws-on-death-penalty-and-on-paroles.html | Beame Calls for Tougher Laws On Death Penalty and On Paroles | By Tom Goldstein | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/bond-prices-drop-nations-money-supply-shows-rise.html | Bond Prices Drop | By H J Maidenberg | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/books-of-the-times.html | Books of The Times | By Theodore Shabad | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/brezeinev-lectures-es-envoy-on-policy.html | BREZEINEV LECTURES ES ENVOY ON POLICY | By Christopher S Wren | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/brezhnev-lectures-us-envoy-on-policy-tells-toon-some-carter.html | BREDINEV LECTURES US ENVOY ON POLICY | By Christopher S Wren Special to The New York Times | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/bridge-harter-cup-is-prestige-event-played-by-nonlife-masters.html | Bridge | By Alan Truscott | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/british-open-to-tee-off-with-nicklaus-favored-nicklaus-rated.html | British Open to Tee Off With Nicklaus Favored | By John S Radosta Special to The New York Times | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/californians-who-cut-water-use-in-drought-now-face-higher-fee.html | Californians Who Cut Water Use In Drought Now Face Higher Fee | By Les Ledbetter | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/capitol-press-corps-challenged-on-costs-complaint-by-wisconsin.html | CAPITOL PRESS CORPS CHALLENGED ON COSTS | By Laura Foreman Special to The New York Times | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/carter-reported-to-plan-to-name-woman-to-sec-carter-seen-naming.html | Carter Reported To Plan to Name Woman to SEC | By Judith Miller | RE 928-729 | 38933 | B 232398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/carter-said-to-order-a-standby-proposal-to-ration-gasoline-a-25-cut.html | CARTER SAID TO ORDER A STANDBY PROPOSAL TO RATION GASOLINE | BY Martin Tolchin Special to The New York Times | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/carter-said-to-order-a-standby-proposal-to-ration-gasoline.html | CARTER SAID TO ORDER A STANDBY PROPOSAL TO RATION GASOLINE | By Martin Tolchin Special to The New York Times | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/changing-the-way-we-play-changes-threaten-the-way-we-play.html | Changing The Way We Play | By Robert Lindsey | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/chess-is-better-pawn-play-worth-your-best-minor-piece.html | Chess | By Robert Byrne | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/cubs-lose-again-lead-cut-to-three.html | Cubs Lose Again | By Deane McGowen | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/downey-says-west-points-board-of-visitors-operated-in-a-vacuum-in.html | Downey Says West Points Board of Visitors Operated in a Vacuum in Cheating Scandal | By Thomas P Ronan | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/employers-told-to-hire-alcoholics-and-drug-abusers-able-to-work.html | Employers Told to Hire Alcoholics And Drug Abusers Able to Work | By Philip Shabecoff Special to The New York Times | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/environment-ad-stirs-dispute.html | Environment Ad Stirs Dispute | By Alfonso A Narvaez Special to The New York Times | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/european-nations-sign-accords-on-developing-breeder-reactors.html | European Nations Sign Accords On Developing Breeder Reactors | By Jonathan Kandell Special to The New York Times | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/fisher-calls-lirr-the-best-but-riders-beg-to-differ-fisher-calls.html | Fisher Calls LIRR the Best But Riders Beg to Differ | By Ralph Blumenthal | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/fisher-calls-lirr-the-best-but-riders-beg-to-differ.html | Fisher Calls LIRR the Best But Riders Beg to Differ | By Ralph Blumenthal | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/four-medical-examiners-block-autopsy-bill-in-albany.html | Four Medical Examiners Block Autopsy Bill in Albany | By Linda Greenhouse Special to The New York Times | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/gabon-puts-on-a-show-of-pomp-for-top-africans.html | Gabon Puts On a Show of Pomp for Top Africans | By Michael T Kaufman Special to The New York Times | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/gas-and-energyrelated-shares-help-dow-edge-upward-by-094-energy.html | Gas and EnergyRelated Shares Help Dow Edge Upward by 094 | By Vartanig G Vartan | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/gersh-budker-dead-top-soviet-physicist-lenin-prize-winner-regarded.html | GERSH BUDKER DEAD TOP SOVIET PHYSICIST | By Walter Sullivan | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/gunman-always-a-loner-fed-up-with-life-gunman-a-loner-fed-up-with.html | Gunman Always a Loner Fed Up With Life | By Frank J Prial | RE 928-729 | 38933 | B 232398 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/gunman-always-a-loner-fed-up-with-life.html | Gunman Always a Loner Fed Up With Life | By Frank J Prial | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/hew-withholds-school-funds-for-new-york-over-rights-issue.html | HEW Withholds School Funds For New York Over Rights Issue | By Edward C Burks Special to The New York Times | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/how-to-keep-the-russians-away.html | How to Keep the Russians Away | By George J Keegan Jr | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/injuries-to-pele-and-beckenbauer-are-threatening-cosmos-lineup.html | Injuries to Pele and Beckenbauer Are Threatening Cosmos Lineup | By Alex Yannis | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/judge-demands-a-parking-plan-within-10-days-rejects-citys-plea-for.html | Judge Demands A Parking Plan Within 10 Days | By Arnold H Lubasch | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/judge-demands-a-parking-plan-within-10-days.html | Judge Demands A Parking Plan Within 10 Days | By Arnold Il Lubasch | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/jump-horse-falls-snaps-leg-in-race-steeplechase-favorite-snaps-knee.html | Jump Horse Falls Snaps Leg in Race | By Sam Goldaper | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/june-sales-show-only-small-gains-at-big-city-stores-sales-rises.html | June Sales Show Only Small Gains At Big City Stores | By Isadore Barmash | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/lewis-mumford-remembers-approaching-82-the-author-reflects-on-life.html | Lewis Mumford Iemembers | By Carey Winfrey | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/looking-to-congress.html | Looking to Congress | By C L Sulzberger | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/mac-acts-to-sell-bonds-to-public.html | MAC Acts to Sell Bonds to Public | By Steven R Weisman | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/market-place-higher-profits-for-some-insurers.html | Market Place | By Robert Metz | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/mental-hygiene-measure-gaining.html | Mental Hygiene Measure Gaining | By David Bird Special to The New York Times | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/new-head-of-board-of-education-to-reevaluate-promotion-policies.html | New Head of Board of Education To Reevaluate Promotion Policies | By Marcia Chambers | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/new-products-sauces-pastries-peanuts-pans.html | New Products Sauces Pastries Peanuts Pans | By Bibh Sheraton | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/newport-dances-off-the-scene.html | Newport Dances Off The Scene | By Robert Palmer | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/of-walks-and-water-and-tokens-of-love.html | Of Walks and Water and Tokens of Love | By Enid Nemy | RE 928-729 | 38933 B 232398 |

| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/organized-crime-on-capitol-hill-is-focus-of-a-wide-inquiry-spawned.html | Qrganized Crime on Capitol Hill Is Focus of a Wide Inquiry Spawned by ICC Case | By Wendell Rawls Jr | RE 928-729 | 38933 | B 232398 |
|---|---|---|---|---|---|---|
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/phils-crush-mets121-on-4-clouts-4-homers-off-mets-spark-phils.html | Phils Crush Mets 121 On 4 Clouts | By Paul L Montgomery Special to The New York Times | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/portuguese-communist-leader-firm-in-his-support-of-moscow.html | Portuguese Communist Leader Firm in His Support of Moscow | By James M Markham Special to The New York Times | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/preserving-foods-safely-personal-health.html | Preserving Foods Safely | By Jane E Brody | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/president-now-doubts-early-talks-because-of-brezhnevs-conditions.html | President Now Doubts Early Talks Because of Brezhnevs Conditions | By Charles Mohr Special to The New York Times | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/profit-rise-posted-by-chessie-system-secondquarter-earnings-up-32.html | PROFIT RISE POSTED BY CHESSIE SYSTEM | By Clare M Reckert | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/quiet-tourist-refuge-is-suddenly-brazils-nuclear-capital.html | Quiet Tourist Refuge Is Suddenly Brazils Nuclear Capital | By David Vidal Special to The New York Times | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/review-of-campaignfinance-rule-is-sought-by-electionlaw-panel.html | Review of CampaignFinance Rule Is Sought by ElectionLaw Panel | By Joseph F Sullivan Special to The New York Times | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/says-hes-sorry-for-those-on-bus-who-were-slain-bus-hijacker-held.html | Says Hes Sorry for Those on Bus Who Were Slain | By Peter Kihss | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/says-hes-sorry-for-those-on-bus-who-were-slain.html | Says Hes Sorry for Those on Bus Who Were Slain | By Peter Kihss | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/solar-energy-found-practical-for-homes-in-2-decades.html | Solar Energy Found Practical for Homes in 2 Decades | By Bayard Webster | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/stage-twoway-hamlet-parody.html | Stage TwoWay Hamlet Parody | By Richard Eder | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/streets-open-avenues-of-imagination-for-games.html | Streets Open Avenues of Imagination for Games | By Fred Ferretti | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/suit-by-us-seeks-to-bar-babock-wilcox-takeover-united-technologies.html | Suit by US Seeks to Bar Babock  Wilcox Takeover | By Robert J Cole | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/summer-drinks-a-toast-to-simplicity.html | Summer Drinks A Toast to Simplicity | by Frank J Prial | RE 928-729 | 38933 | B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/technology-a-step-that-could-cut-solar-cell-cost.html | Technology | By Victor K Ivicelheny | RE 928-729 | 38933 | B 232398 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/time-and-bookof-themonth-club-disclose-an-agreement-to-merge.html | Time and BookoftheMonth Club Disclose an Agreement to Merge | By Deirdre Carmody | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/top-legislators-agree-to-remove-pension-items-from-albany-bill.html | Top Legislators Agree to Remove Pension Items From Albany Bill | By Richard J Meislin Special to The New York Times | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/trentan-topics-tenants-can-soon-get-tax-benefits.html | Trenton Topics | By Walter Il Waggoner Special to The New York Times | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/trudeau-willing-to-consider-aid-for-canadas-language-minorities.html | Trudeau Willing to Consider Aid For Canadas Language Minorities | By Robert Trumbull Special to The New York Times | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/tv-fernwood-2night-a-little-2-much.html | TV Fernwood 2Night a Little 2 Much | By John J OConnor | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/us-reviews-ecuador-jet-deal-after-mrs-carter-relays-plea-us-reviews.html | US Reviews Ecuador Jet Deal After Mrs Carter Relays Plea | By Bernard Weinraub Special to The New York Times | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/us-reviews-ecuador-jet-deal-after-mrs-carter-relays-plea.html | US Reviews Ecuador Jet Deal After Mrs Carter Relays Plea | By Bernard Weinraub | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/wave-wipes-out-controversy.html | Wave Wipes Out Controversy | By Ari L Goldman Special to The New York Times | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/what-to-do-about-woes-in-the-woods.html | What to Do About Woes in the Woods | By Ruth Rudner | RE 928-729 | 38933 B 232398 |
| 7/6/1977 | https://www.nytimes.com/1977/07/06/archives/yankees-defeat-indians-54-on-jackson-hit-munson-hurt-yankees.html | Yankees Defeat Indians 54 On Jackson Hit | By Murray Crass | RE 928-729 | 38933 B 232398 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/11th-possible-victim-is-identified-in-multiple-murder-case-on-coast.html | 11 th Possible Victim Is Identified In Multiple Murder Case on Coast | By Robert Lindsey Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/1500-swelter-as-skyscrapers-power-fails.html | 1500 Swelter as Skyscrapers Power Fails | By Howard Blum | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/2night-marathon-of-dance-at-spoleto.html | 2Night Marathon Of Dance at Spoleto | By Clive Barnes Carla Fracci | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/3-from-hijacked-bus-contradict-suspects-account-of-fatal-shots.html | 3 From Hijacked Bus Contradict Suspects Account of Fatal Shots | By Peter Kihss | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/a-broker-makes-island-life-his-stock-and-trade.html | A Broker Makes Island Life His Stock and Trade | By Jane Geniesse | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/a-major-federal-study-of-cocaine-calls-it-a-serious-drug-of-abuse.html | A Major Federal Study of Cocaine Calls It a Serious Drug of Abuse | By Linda Charlton Special to The New York Times | RE 928-726 | 38933 B 232394 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/a-misalliance-that-succeeds.html | A Misalliance That Succeeds | By Richard Eder | RE 928-726 | 38933 | B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/about-new-york-rich-man-poor-man-a-study-in-housing.html | About New york | By Francis X Clines | RE 928-726 | 38933 | B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/advertising-debate-over-speculative-presentations.html | Advertising | By Philip H Dougherty | RE 928-726 | 38933 | B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/an-old-man-goes-north.html | An Old Man Goes North | By Patricia Sullivan | RE 928-726 | 38933 | B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/andrus-moves-to-nullify-permit-for-exxon-unit-off-west-coast.html | Andrus Moves to Nullify Permit For Exxon Unit off West Coast | By Gladwin Hill Special to The New York Times | RE 928-726 | 38933 | B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/ap-earnings-for-quarter-rose-63-on-a-sales-increase-of-29.html | AP Earnings for Quarter Rose 63 on a Sales Increase of 29 | By Clare M Reckert | RE 928-726 | 38933 | B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/argentina-worried-over-antisemitism-government-fears-its-reputation.html | ARGENTINA WORRIED OVER ANTISEMITISM | By Juan de Onis Special to The New York Times | RE 928-726 | 38933 | B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/art-sale-a-victim-of-politics.html | Art Sale A Victim Of Politics | By Souren Melikian | RE 928-726 | 38933 | B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/article-1-no-title.html | Article 1  No Title | By Donald Janson Special to The New York Times | RE 928-726 | 38933 | B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/at-your-service-installing-an-intercom-at-home.html | At Your Service | By Mel Mandell | RE 928-726 | 38933 | B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/atlantic-contrast.html | Atlantic Contrast | By Anthony Lewis | RE 928-726 | 38933 | B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/backgammon-an-impetuous-hit-can-lose-the-game.html | Backgammon | By Paul Magriel | RE 928-726 | 38933 | B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/ballet-danes-are-back-with-bounce.html | Ballet Danes Are Back With Bounce | By Anna Kisselgoff | RE 928-726 | 38933 | B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/bank-of-california-sells-27-branches-sumitomo-purchases-19-and.html | BANK OF CALIFORNIA SELLS 27 BRANCHES | By Mario A Milletti | RE 928-726 | 38933 | B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/beame-criticizes-abzug-and-koch-and-two-gop-rivals-trade-gibes.html | Beanie Criticizes Abzug and Koch And Two GOP Rivals Trade Gibes | By Maurice Carroll | RE 928-726 | 38933 | B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/bill-prices-close-mostly-unchanged-longer-treasury-maturities-also.html | BILL PRICES CLOSE MOSTLY UNCHANGED | By H J Maidenberg | RE 928-726 | 38933 | B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/bloodbank-shortages-prompt-an-appeal-for-donors.html | BloodBank Shortages Prompt an Appeal for Donors | By Alfonso A Narvaez Special to The New York Times | RE 928-726 | 38933 | B 232394 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/bridge-avoiding-standard-bid-gives-briton-chance-to-go-for-game.html | Bridge | By Alan Truscott | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/canada-orders-inquiry-into-mounted-police-activities.html | Canada Orders Inquiry Into Mounted Police Activities | By Robert Trumbull Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/carey-sees-gain-on-nofault-bill-but-an-accord-still-seems-elusive.html | Carey Sees Gain on NoFault Bill But an Accord Still Seems Elusive | By Richard J Meislin Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/carter-advisers-ask-revision-and-30-cut-in-white-house-staff.html | CARTER ADVISERS ASK REVISION AND 30 CUT IN WHITE HOUSE STAFF | By Charles Mohr Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/carter-coke-and-castro.html | Carter Coke and Castro | By William Safire | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/carter-experiments-with-news-parleys-calls-deep-backgrounders-to.html | CARTER EXPERIMENTS WITH NEWS PARLEYS | By Laura Foreman Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/carter-offers-jews-assurance-on-israel-breaking-own-ban-on-comment.html | CARTER OFFERS JEWS ASSURANCE ON ISRAEL | By Bernard Gwertzman Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/carter-offers-jews-assurance-on-israel.html | CARTER OFFERS JEWS ASSURANCE ON ISRAEL | By Bernard Gwertzman Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/carteradvisers-ask-revision-and-30-cut-in-white-house-staff.html | CARTERADVISERS ASK REVISION AND 30 CUT IN WHITE HOUSE STAFF | By Charles Mohr Special to The New York Timcs | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/cosmos-win-without-pele-and-messing-pele-out-but-cosmos-triumph-30.html | Cosmos Win Without Pele and Messing | By Alex Yannis Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/court-curbs-favoritism-in-appointments-by-judges.html | Court Curbs Favoritism in Appointments by Judges | By Tom Goldstein | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/court-curbs-judges-who-name-relatives-patronage-appointments-also.html | COURT CURBS JUDGES WHO NAME RELATIVES | By Tom Goldstein | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/custodians-at-7-city-schools-balk-at-are-audit-of-their-pay-records.html | Custodians at 7 City Schools Balk At an Audit of Their Pay Records | By Marcia Chambers | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/detroit-aides-strike-then-reach-tentative-pact.html | Detroit Aides Strike | By William K Stevens Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/dow-declines-by-586-to-90773-some-industrial-issues-at-77-lows-dow.html | Dow Declines by 586 to 90773 Some Industrial Issues at 77 Lows | By Vartanig G Vartan | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/environmental-council-is-defended.html | Environmental Council Is Defended | By Philip Shabecoff Special to The New York Times | RE 928-726 | 38933 B 232394 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/family-money-insuring-against-fire-loss.html | Family Money Insuring Against Fire Loss | By Richard Phalon | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/for-septuagenarians-and-septuplets-a-lucky-day.html | For Septuagenarians and Septuplets a Lucky Day | By Carey Winfrey | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/forgettable-people.html | Forgettable People | By A H Vveiler | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/gardening-city-garden-centers-for-urban-forests-and-rooftop.html | GARDENING | By Richard W Langer | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/generic-drugs-bill-gains-in-albany-vote-senate-passes-a-measure-to.html | GENERIC DRUGS BILL GAINS IN ALBANY VOTE | By David Bird Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/gingerly-the-arts-focus-on-fascism.html | Gingerly the Arts Focus on Fascism | By Walter Kerr | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/governor-is-opposed-to-bluelaw-revival-indicates-he-would-veto.html | GOVERNOR IS OPPOSED TO BLUELAW REVIVAL | By Linda Greenhouse Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/home-repair-q-a.html | Home Repair Q  A | By Bernard Gladstone | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/hudson-valley-unit-usurped-by-state-on-hospital-plans.html | Hudson Valley Unit Usurped by State On Hospital Plans | By Ronald Smothers Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/inflation-and-joblessness-slowing-unification-of-europe-inflation.html | Inflation and Joblessness Slowing Unification of Europe | By Paul Lewis | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/inmont-in-a-new-bid-to-block-takeover-printing-ink-concern-stands.html | INMONT IN A NEW BID TO BLOCK TAKEOVER | By Robert J Cole | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/jazz-picnic-jumps.html | Jazz Picnic Jumps | By John S Wilson | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/ladies-day-along-broadway-a-time-for-high-hopes-ladies-day-along.html | Ladies Day Along Broadway A Time for High Hopes | By Anna Quindlen | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/ladies-day-along-broadway-a-time-for-high-hopes.html | Ladies Day Along Broadway A Time for High Hopes | By Anna Quindlen | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/landes-nassau-petitions-missing-with-deadline-today-for-filing.html | Landes Nassau Petitions Missing With Deadline Today for Filing | By Ari L Goldman Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/lean-days-for-migrant-workers-in-europe-migrant-workers-in-europe.html | Lean Days for Migrant Workers in Europe | By Jonathan Kandell Special to The New York Times | RE 928-726 | 38933 B 232394 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/lean-days-for-migrant-workers-in-europe.html | Lean Days for Migrant Workers in Europe | By Jonathan Kandell Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/market-place-behind-the-insiders-sales-of-cummins.html | Market Place | By Robert Metz | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/mets-lead-surives-rain-but-not-phils-in-53-loss-mets-lead-weathers.html | Mets Lead Survives Rain But Not Phils in 53 Loss | By Paul L Montgomery Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/nat-n-dorfman-82-press-agent-is-dead-handled-more-than-300-shows-on.html | NAT N DORFMAN 82 PRESS AGENT IS DEAD | By Louis Calta | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/nets-seeking-to-move-to-jersey-sue-knicks-over-effort-to-block-it.html | Nets Seeking to Move to Jersey Sue Knicks Over Effort to Block It | By Sam Goldaper | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/new-cleanair-plan-to-curb-auto-fumes-is-submitted-by-city-a.html | NEW CLEANAIR PLAN TO CURB AUTO FUMES IS SUBMITTED BY CITY | By Frank I Prial | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/new-cleanair-plan-to-curb-auto-fumes-is-submitted-by-city.html | NEW CLEANAIR PLAN TO CURB AUTO FUMES IS SUBMITTED BY CITY | By Frank J Prial | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/new-fighting-in-lebanon-raises-arabisraeli-tension.html | New Fighting in Lebanon Raises ArabIsraeli Tension | By Henry Tanner Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/new-oceans-policy-studied-by-carter-discussions-center-on.html | NEW OCEANS POLICY STUDIED BY CARTER | By Richard D Lyons Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/news-conferences-on-indictments-cut-us-prosecutors-in-new-york-city.html | NEWS CONFERENCES ON INDICTMENTS CUT | By Arnold H Lubasch | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/oldcrop-july-soybeans-again-fall-the-daily-limit-of-30-cents-a.html | OldCrop July Soybeans Again Fall the Daily Limit of 30 Cents a Bushel | By Elizabeth M Fowler | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/on-ending-an-adversary-relationship.html | On Ending an Adversary Relationship | By David J Mahoney | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/overpaying-found-on-trips-by-aides-of-port-authority-audit-reports.html | Overpaying Found On Trips by Aides Of Port Authority | By Ralph Blumenthal | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/overpaying-found-on-trips-by-aides-of-port-authority.html | Overpaying Found On Trips by Aides Of Port Authority | By Ralph Bluivienthal | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/pakistanis-appear-relieved-under-new-military-rule.html | Pakistanis Appear Relieved Under New Military Rule | By Norman Peagam Special to The New York Times | RE 928-726 | 38933 B 232394 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/poll-finds-that-most-jerseyans-think-state-is-good-place-to-live.html | Poll Finds That Most Jerseyans Think State Is Good Place to Live | By Joseph F Sullivan Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/rainout-welcome-respite-to-yanks.html | Rainout Welcome Respite to Yanks | By Parton Keese | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/santangelo-simplifies-his-life-his-home-santangelo-simplifies-his.html | SantAngelo Simplifies His Life His Home | By Bernadine Morris | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/schroeder-of-us-posts-66-leads-british-open-by-shot-a-briton-trails.html | Schroeder of US Posts 66 Leads British Open by Shot | By John S Radosta Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/singles-heed-call-of-homeowning-more-singles-buy-houses.html | Singles Heed Call Of HomeOwning | By Robert Lindsey | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/singleton-stars-as-orioles-complete-sweep-of-tigers.html | Singleton Stars as Orioles Complete Sweep of Tigers | By Deane McGowen | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/smoking-linked-to-earlier-onset-of-menopause-study-links-smoking-to.html | Smoking Linked To Earlier Onset Of Menopause | By Jane E Brody | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/smoking-linked-to-earlier-onset-of-menopause.html | Smoking Linked To Earlier Onset Of Menopause | By Jane E Brody | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/south-africans-say-us-slows-progress-charge-it-hinders-advancement.html | SOUTH AFRICANS SAY U S SLOWS PROGRESS | By John F Burns Special to The New York 8216rimer | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/soviet-denies-party-in-madrid-is-target-weekly-continues-to-focus.html | SOVIET DENIES PARTY IN MADRID IS TARGET | By Malcolivi W Browne Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/texas-race-starts-for-us-senate.html | Texas Race Starts for US Senate | By James P Sterba Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/the-hottest-thing-in-sun-protection.html | The Hottest Thing In Sun Protection | By Lisa Hammel | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/trenton-topics-jury-indicts-2-on-dumping-count.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/tv-low-kazatskies-and-high-greene.html | TV Low Kazatskies And High Greene | By John J OConnor | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/us-again-blocks-israeli-sale-of-jets-to-ecuador.html | US Again Blocks Israeli Sale of Jets to Ecuador | By Bernard Weinraub Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/washington-business-us-and-the-rise-in-value-of-yen-washington.html | Washington  Business | By Clyde H Farnsworth | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/welcoming-the-onepiece-mattress.html | Welcoming the OnePiece Mattress | By Rita Reif | RE 928-726 | 38933 B 232394 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/wiretap-testimony-is-ordered-by-us-two-of-four-fbi-agents-fighting.html | WIRETAP TESTIMONY IS ORDERED BY U S | By Diane Henry Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/7/1977 | https://www.nytimes.com/1977/07/07/archives/wisconsin-and-strikers-bargaining.html | Wisconsin and Strikers Bargaining | By Reginald Stuart Special to The New York Times | RE 928-726 | 38933 B 232394 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/106250-first-divsion.html | 106250 First Divsion | SPECIAL TO THE NEW YORK TIMES | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/about-real-estate-study-of-lowincome-housing-subsidies.html | About Real Estate | By Alan S Oser | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/adm-emmet-89-dies-served-in-two-wars-commended-for-roles-in.html | ADM EMMET 895 DIES SERVED IN TWOWARS | By Werner Bamberger | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/advertising-whats-new-at-saturday-review.html | Advertising | By Philip H Dougherty | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/agriculture-in-france-now-solidly-profitable-french-farming.html | Agriculture in France Now Solidly Profitable | By Jonathan Kandell | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/business-held-less-opposed-to-ending-gains-tax.html | Business Held Less Opposed to Ending Gains Tax | By Edward Cowan Special to The New York Times | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/cosmosname-firmani-pilot-firmani-coach-of-year-in-1976-takes-cosmos.html | Cosmos Name Firmani Pilot | By Alex Yannis | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/court-limits-subpoenas-of-records.html | Court Limits Subpoenas of Records | By Tom Goldstein | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/dow-and-utility-averages-edge-up-energy-and-bluechip-issues-gain.html | Dow and Utility Averages Edge Up Energy and BlueChip Issues Gain | By Varanig G Vartan | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/environment-fresh-worries-carter-aides-proposals-on-cutback-cause.html | Environment Fresh Worries | By Gladwin Hill | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/fair-play-for-both-sides.html | Fair Play for Both Sides | By Alvin Lane | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/fpc-right-to-help-in-legal-fees-upset-fpc-right-to-help-in-legal.html | FPC Right to Help In Legal Fees Upset | By Herbert Koshetz | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/hijackers-victim-has-no-grudge.html | Hijackers Victim Has No Grudge | By Peter Kihss | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/hunter-stops-indians-82-with-a-4hitter-hunter-stops-indians-82-on.html | Hunter Stops Indians 82 With a 4Hitter | By Parton Keese | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/indicated-earnings-hold-steady-at-dow-indicated-earnings-unchanged.html | indicated Earnings Hold Steady at Dow | By Clare M Reckert | RE 928-734 | 38933 B 234961 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/jets-offer-domres-a-spot-as-new-players-report.html | Jets Offer Domres a Spot as New Players Report | BSpecial To the New York TimesB | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/jewish-group-closes-argentine-office-cites-threats.html | Jewish Group Closes Argentine Office Cites Threats | By Kathleen Teltsch | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/june-retail-sales-somewhat-weaker-apparel-sector-off-gains-for.html | JUNE RETAIL SALES SOMEWHAT WEAKER APPAREL SECTOR OFF | By Isadore Barmash | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/lance-on-the-u-s-economy-pleased-but-not-satisfied.html | Lance on the US Economy Pleased but Not Satisfied | Thomas E Mullaney | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/lunch-for-empress-interrupted-by-shout-of-down-with-shah.html | Lunch for Empress Interrupted By Shout of Down With Shah | By Judith Cummings | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/management-competitive-zeal-how-far.html | Management | By Deborah Rankin | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/market-place-national-semiconductor-differing-views.html | Market Place | By Robert Metz | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/mayor-beames-smoggy-view.html | Mayor Beames Smoggy View | By John B Oakes | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/modest-increase-in-money-supply-leaves-credit-market-unchanged.html | Modest Increase in Money Supply Leaves Credit Market Unchanged | By H J Maidenberg | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-antiques-grand-old-flags-on-show.html | Antiques | Rita Reif | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-around-the-earth-in-100-maps.html | Around The Earth In 100 Maps | By Nathaniel Sheppard Jr | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-art-prints-on-the-menu.html | Art Prints on the Menu | By Grace Glueck | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-at-the-movies-remember-when-stars-were-found-at.html | At the Movies | William P Luce | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | By Richard R Lingeman | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-books-warm-light-on-yiddish-stage.html | Books Warm Light on Yiddish Stage | By Murray Schumach | RE 928-734 | 38933 B 234961 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-bridge-sectional-tournament-to-open-at-the.html | Bridge | By Alan Truscott | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-broadway-sammy-davis-returning-to-stage-in-stop.html | Broadway | John Corry | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-dance-paris-a-la-russe.html | Dance Paris a la Russe | By Clive Barnes | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-emerson-lake-and-palmer-go-classical.html | Emerson Lake and Palmer Go Classical | By Robert Palmer | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-koussevitsky-night-opens-tanglewood.html | Koussevitsky Night Opens Tanglewood | By Peter G Davis | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-new-customs-in-an-old-house.html | New Customs in an Old House | By Eleanor Blau | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-new-face-annie-cordy-a-clown-tries-on-the-mask-of.html | New Face Annie Cordy | By Robin Brantley | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-new-face-charles-repole-every-inch-an-elf.html | New Face Charles Repole | By Robert Berkvist | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-out-of-doors.html | Out of Doors | Nelson Bryant | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-park-gets-pop-with-less-fizz.html | Park Gets Pop With Less Fizz | By John Rockwell | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-publishing-fourth-of-july-in-77.html | Publishing Fourth Of July | By Herbert Mitgang | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-saratoga-summer-for-the-city-ballet.html | Saratoga Summer For the City Ballet | By Jennifer Dunning | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-stage-threepenny-opera-has-a-fresh-air.html | Stage Three penny Opera | By Richard Eder | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-the-arts-move-outdoors-when-the-arts-come-out-to.html | The Arts Move Outdoors | By Fred Ferretti | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-the-pop-life-what-will-become-of-crystal-gayle.html | The Pop Life | John Rockwell | RE 928-734 | 38933 B 234961 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | By John J OConnor | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/newarks-parking-ban-cuts-congestion-and-stirs-anger-newark-parking.html | Newarks Parking Ban Cuts Congestion and Stirs Anger | By Lena Williams | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/newarks-parking-ban-cuts-congestion-and-stirs-anger.html | Newarks Parking Ban Cuts Congestion and Stirs Anger | By Lena Williams | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/panel-fails-to-act-on-hospitals-report-its-consultants-called-for.html | PANEL FAILS TO ACT ON HOSPITALS REPORT | By Steven R Weiswian | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/parentschildren-keying-your-camping-to-the-small-fry.html | PARENTSCHILDREN | By Richard W Langer | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/plans-for-2-million-openair-market-under-queensboro-bridge-are.html | Plans for 2 Million OpenAir Market Under Queensboro Bridge Are Approved | By Charles Kaiser | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/port-agency-extends-ban-on-the-concorde-action-by-commissioners.html | PORT AGENCY EXTENDS BAN ON THE CONCORDE | By Richard Within | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/port-agency-extends-ban-on-the-concorde.html | PORT AGENCY EXTENDS BAN ON THE CONCORDE | By Richard Witkin | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/port-authority-is-moving-to-modify-policies-on-travels-of-its.html | Port Authority Is Moving to Modify Policies on Travels of Its Officials | By Ralph Blumenthal | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/raymond-burns-former-chairman-of-burns-security-agency-was-91.html | Raymond Burns Former Chairman Of Bums Security Agency Was 91 | Raymond J Burns | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/reeling-mets-fall-again-to-phillies64-reeling-mets-fall-again-to.html | Reeling Mets Fall Again to Phillies 64 | By Paul L Montgomery Special to The New York Times | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/reuschel-the-cubs-stopper-rolls-on-to-12th-victory-20.html | Reuschel the Cubs | By Deane McGowen | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/revolutionary-war-heroine-finally-is-given-recognition.html | Revolutionary War Heroine Finally Is Given Recognition | By Edith Evans Asbury | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/san-juan-racing-is-discussing-sale-of-one-or-more-of-its-divisions.html | San Juan Racing Is Discussing Sale Of One or More of Its Divisions | By Robert J Cole | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/soybean-prices-off-on-rain-in-midwest-oldcrop-july-and-august.html | SOYBEAN PRICES OFF ON RAIN IN MIDWEST | By Elizabeth M Fowler | RE 928-734 | 38933 B 234961 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/studying-the-eerie-light-of-earthquakes.html | Studying the Eerie Light of Earthquakes | By Bayard Webster | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/support-petitions-filed-by-candidates-beame-leads-in-total.html | SUPPORT PETITIONS FILED BY CANDIDATES | By Maurice Carroll | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/the-secrecy-czar.html | The Secrecy Czar | By Tom Wicker | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/upstate-prison-inmates-strike-against-conditions.html | Upstate Prison Inmates Strike Against Conditions | By Ronald Smothers Special to The New York Times | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/us-began-study-of-jail-fire-perils-late-last-month.html | US Began Study Of Jail Fire Perils Late Last Month | By Joseph B Treaster | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/us-jury-indicts-exhead-of-parent-of-johns-stores-sprayregen-exhead.html | US Jury Indicts ExHead of Parent of Johns Stores | By Arnold H Lubasch | RE 928-734 | 38933 B 234961 |
| 7/8/1977 | https://www.nytimes.com/1977/07/08/archives/us-taking-over-regulation-of-rents-at-lincoln-towers.html | US Taking Over Regulation of Rents At Lincoln Towers | By Joseph P Fried | RE 928-734 | 38933 B 234961 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/1000-fire-alarms-in-brooklyn-ignored-in-screening-false-ones.html | 1000 Fire Alarms in Brooklyn Ignored in Screening False Ones | By Lena Williams | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/16-rise-last-winter-makes-new-york-gas-costliest-gas-is-costliest.html | 16 Rise Last Winter Makes New York Gas Costliest | By Steven RattnerSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/2-longdisputed-projects-to-begin.html | 2 LongDisputed Projects to Begin | By Walter H WaggonerSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/3-agencies-inquiring-into-danbury-blaze-inmates-dispute-view-of.html | 3 AGENCIES INQUIRING INTO DANBURY BLAZE | By Diane HenrySpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/60-ways-to-connect-with-an-oldfashioned-5cent-phone-call.html | 60 Ways to Connect With an OldFashioned 5Cent Phone Call | By Glenn FowlerSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/a-church-in-the-village-is-looking-for-a-buyer.html | A Church in the Village Is Looking for a Buyer | By George Dugan | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/a-soggy-ending-for-a-different-regatta.html | A Soggy Ending for a Different Regatta | By William N WallaceSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/about-new-york-herman-badillo-longdistance-runner.html | About New York | By Francis X Clines | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/after-long-spell-of-gloom-sun-smiles-again-on-britain.html | After Long Spell of Gloom Sun Smiles Again on Britain | By Roy ReedSpecial to The New York Times | RE 928-735 | 38933 B 234962 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/albany-leaders-agree-to-a-rise-in-aid-to-jobless-and-businesses.html | Albany Leaders Agree to a Rise In Aid to Jobless and Businesses | By Richard J MeislinSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/albany-leaders-agree-to-increase-in-aid-to-the-jobless-and.html | Albany Leaders Agree to Increase In Aid to the Jobless and Businesses | By Richard J MeislinSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/beame-renews-his-plea-to-public-for-aid-in-capturing-son-of-sam.html | Beame Renews His Plea to Public For Aid in Capturing Son of Sam | By Peter Miss | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/belize-asks-us-support.html | Belize Asks US Support | By Linda CharltonSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/books-of-the-times-oyster-bed-of-eden.html | Books of The Times | By Alden Whitman | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/bridge-experts-often-delay-bidding-freak-hand.html | Bridge | By Alan Truscoit | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/britain-reinforces-its-troops-in-belize-and-invasion-jitters.html | Britain Reinforces Its Troops in Belize and Invasion Jitters Subside | By Jon NordeimerSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/broadcasts-attacking-us-stepped-up-objectivity-urged-for-envoys-in.html | Broadcasts Attacking US Stepped Up | By Malcolm W BrowneSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/broadcasts-attacking-us-stepped-up.html | Broadcasts Attacking US Stepped Up | By Malcolm W BrowneSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/brother-duo-posts-upset-in-anderson.html | Brother Duo Posts Upset In Anderson | By Gordon S White JrSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/california-drought-forecast-for-3d-year-state-relies-on-private.html | CALIFORNIA DROUGHT FORECAST FOR 3D YEAR | By Les LedbetterSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/change-in-presidency-blurs-succession-succession-to-brezhnev.html | Change in Presidency Blurs Succession | By Christopher S WrenSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/change-in-presidency-blurs-succession.html | Change in Presidency Blurs Succession | By Christopher S WrenSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/circumscribing-school-aid-complex-court-rulings-on-nonpublic-school.html | Circumscribing School Aid | By Gene I Maeroff | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/consumer-notes-helping-hands-saved-purchasers-12-million-in-early.html | Consumer Notes | By Alfonso A Narvaez | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/drop-in-wholesale-prices-fails-to-cheer-market-dow-dips-152-dow.html | Drop in Wholesale Prices Fails To Cheer Market | By Vartanig G Vartan | RE 928-735 | 38933 B 234962 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/dutch-national-ballet-has-come-of-age-fast.html | Dutch National Ballet Has Come of Age Fast | By Clive BarnesSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/ecevits-failure-in-turkey-may-bar-cyprus-solution.html | Ecevits Failure in Turkey May Bar Cyprus Solution | By Steven V RobertsSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/emerson-lake-and-palmer60rock.html | Emerson Lake and Palmer 60 Rock | By John Rockwell | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/federal-agents-raid-scientology-church-offices-in-two-cities-are.html | FEDERAL AGENTS RAID SCIENTOLOGY CHURCH | By Anthony MarroSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/federal-agents-raid-scientology-church.html | FEDERAL AGENTS RAID SCIENTOLOGY CHURCH | By Anthony MarroSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/former-gulf-and-western-council-is-given-prison-stay-on-an-appeal.html | Former Gulf and Western Council Is Given Prison Stay on an Appeal | By Tom Goldstein | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/guilty-owners-face-nursinghome-curb-bill-voted-by-albany.html | GUILTY OWNERS FACE NURSINGHOME CURB | By David BirdSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/happy-birthday-sung-to-chagall.html | Happy Birthday | By Jonathan SandellSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/happy-birthday.html | Happy Birthday | By Jonathan SandellSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/hawks-are-still-hooded.html | Hawks Are Still Hooded | By C L Sulzberger | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/humanitas-prizes-go-to-4-tv-writers-green-eyes-episodes-of-roots.html | HUMANITAS PRIZES GO TO 4 TV WRITERS | By C Gerald Fraser | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/inmont-will-discuss-esmark-deal.html | Inmont Will Discuss Esmark Deal | By Robert J Cole | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/jobless-rate-rises-wholesale-prices-show-a-sharp-drop-june.html | JOBLESS RATE RISES WHOLESALE PRICES SHOW A SHARP DROP | By Clyde H FarnsworthSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/jobless-rate-rises-wholesale-prices-show-a-sharp-drop.html | JOBLESS RATE RISES WHOLESALE PRICES SHOW A SHARP DROP | By Clyde H FarnsworthSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/louis-j-brecker-who-fostered-romance-at-roseland-dies-at-79.html | Louis J Brecker Who Fostered Romance at Roseland Dies at 79 | By Richard Severo | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/mass-confusion-reigns-in-legislature-as-session-nears-end-senate.html | Mass Confusion Reigns in Legislature as Session Nears  End | By Linda GreenhouseSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/mets-fall-after-lastditch-rally-54-mets-defeated-as-late-rally-fall.html | Mets Fall After LastDitch Rally 54 | By Thomas Rogers | RE 928-735 | 38933 B 234962 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/mother-recalls-anger-and-conflict-of-boy-held-in-fire-fatal-to-42.html | Mother Recalls Anger and Conflict Of Boy Held in Fire Fatal to 42 | By William RobbinsSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/negligence-charged-in-kidder-prospectus-sec-says-underwriter-failed.html | NEGLIGENCE CHARGED IN KIDDER PROSPECTUS | By Judith MillerSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/nicklaus-and-watson-card-65s-lead-by-3-nicklaus-watson-post-65s-to.html | Nicklaus and Watson Card 65s Lead by 3 | By John S RadostaSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/nothing-inscrutable-about-china-when-it-states-policy-on-taiwan.html | Nothing Inscrutable About China When It States Policy on Taiwan | By Fox ButterfieldSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/oldcrop-soybean-futures-drop-for-fifth-session-unexpected-rain-a.html | OldCrop Soybean Futures Drop for Fifth Session Unexpected Rain aFactor | By Elizabeth M Fowler | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/organ-transplant-controversy-a-gift-of-life-or-lifetime-iou.html | Organ Transplant Controversy A Gift of Life or Lifetime I 0 U | By Virginia Adams | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/patents-speedier-printing-of-documents.html | Patents | By Stacy V Jones | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/personal-investing-american-electrics-rights-offering.html | Personal Investing | BY Richard Phalon | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/pike-breakfasts-with-carter-and-drives-the-meal-no-stars.html | Pike Breakfasts With Carter And Gives the Meal No Stars | By Edward C BurksSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/pirates-outslug-phils-87-no-punches-landed.html | Pirates Outslug Phils 87 | By Deane McGowen | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/president-and-ford-may-stump-in-state-both-expected-to-assist.html | PRESIDENT AND FORD MAY STUMP IN STATE | By Joseph F SullivanSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/public-criticism-of-brazil-regime-growing.html | Public Criticism of Brazil Regime Growing | By David VidalSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/rich-jersey-pace-lacks-a-shooin.html | Rich Jersey Pace Lacks a ShooIn | By Michael StraussSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/roots-of-writing-traced-back-more-than-10000-years-scholar-traces.html | Roots of Writing Traced Back More Than 10000 Years | By Boyce Rensberger | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/roots-of-writing-traced-back-more-than-10000-years.html | Roots of Writing Traced Back More Than 10000 Years | By Boyce Rensberger | RE 928-735 | 38933 B 234962 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/segregation-trial-to-reopen-in-queens-ruling-on-andrew-jackson-high.html | SEGREGATION TRIAL TO REOPEN IN QUEENS | By Max H Seigel | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/social-security-the-worst-is-yet-to-come.html | Social Security The Worst Is Yet to Come | By Jess Altman | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/state-still-finding-pcbs-retains-ban-on-use-of-perth-amboy-water.html | State Still Finding PCBs Retains Ban on Use of Perth Amboy Water | By Donald JansonSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/the-birds-and-the-bugs.html | The Birds and the Bugs | By Russell Baker | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/two-blazes-on-roosevelt-island-being-investigated-as-suspicious.html | Two Blazes on Roosevelt Island Being Investigated as Suspicious | By Judith Cummings | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/unannounced-port-authority-aide-went-on-paid-tour-with-officials.html | Unannounced Port Authority Aide Went on Paid Tour With Officials | By Ralph Blumenthal | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/unlikely-figures-in-murder-case.html | Unlikely Figures in Murder Case | By David F WhiteSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/us-tax-shift-dismays-americans-in-iran-us-tax-shift-makes-americans.html | US Tax Shift Dismays Americans in Iran | By Marvine HoweSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/watkins-glen-is-alive-with-a-roar-in-preparation-for-a-big-weekend.html | Watkins Glen Is Alive With a Roar In Preparation for a Big Weekend | By Michael KatzSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/white-house-backs-subsidy-for-adopting-unwanted-children-califano.html | MITE HOUSE BACKS SUBSIDY FOR ADOPTING UNWANTED CHILDREN | By David E RosenbaumSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/white-house-backs-subsidy-for-adopting-unwanted-children.html | WHITE HOUSE BACKS SUBSIDY FOR ADOPTING UNWANTED CHILDREN | By David E RosenbaumSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/womens-parley-opens-in-albany.html | Womens Parley Opens in Albany | By Jennifer DunningSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/yale-senior-slain-in-scarsdale-boyfriend-surrenders-to-priest-yale.html | Yale Senior Slain in Scarsdale Boyfriend Surrenders to Priest | By Ronald SmothersSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/yale-senior-slain-in-scarsdale-boyfriend-surrenders-to-priest.html | Yale Senior Slain in Scarsdale Boyfriend Surrenders to Priest | By Ronald SmothersSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/9/1977 | https://www.nytimes.com/1977/07/09/archives/yanks-beat-orioles-75-led-by-munson-gullett-yanks-halt-oriole.html | Yanks Beat Orioles 75 Led by Munson Gullett | BY Murray ChassSpecial to The New York Times | RE 928-735 | 38933 B 234962 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/a-colloquy-of-contrasts.html | A Colloquy of Contrasts | By C L Sulzberger | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/a-doomful-daughter.html | A Doomful Daughter | By Batha Polltit | RE 928-738 | 38933 B 236812 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/a-familys-affair-with-japan.html | A FAMILYS AFFAIR WITH JAPAN | By Andrew H Malcolm | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/a-new-visionary-in-german-films-weaving-man-and-nature-into-strange.html | A NEW VISIONARY IN GERMAN FILMS | By Richard Eder | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/a-short-unhappy-motor-trip.html | A Short Unhappy Motor Trip | By Richard Freedman | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/a-string-quartet-the-aristocrats-of-amateur-musicians-more.html | A String Quartet TheAristocrats of Amateur Musicians | By Virginia Lee Warren | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/across-england-on-a-thumb-thumbing-the-longest-day.html | Across England on a Thumb | By Judith Fink | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/alaska-pipeline-flow-is-indefinite-after-explosion-at-pumping.html | Alaska Pipeline Flow Is Indefinite After Explosion at Pumping Station | By Wallace Turner Special to The New York Times | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/alice-entertained-the-wives.html | Alice Entertained the Wives | By James Atlas | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/alice-paul-a-leader-for-suffrage-and-womens-rights-dies-at-92.html | Alice Paul a Leader for Suffrage And Womens Rights Dies at 92 | By Dena Kleiman | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/and-mr-brezhnev-is-not-adjusting-too-well-for-moscow-the-times-they.html | And Mr Brezhnev Is Not Adjusting Too Well | By Hedrick Smith | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/andrew-and-the-alchemist.html | ANDREW AND THE ALCHEMIST | By Jane Langton | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/another-fregosi-walk-aids-pirates-triumph.html | Another Fregosi Walk Aids Pirates Triumph | By Deane Lylegowen | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/around-the-garden.html | AROUND THE Garden | Joan Lee Faust | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/art-view-ideology-vs-quality-as-the-collecting-criterion.html | ART VIEW | Hilton Kramer | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/article-4-no-title-the-arts.html | Article 4  No Title | By Robert Brustein | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/arts-and-leisure-guide-arts-and-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/as-army-calms-pakistan-politicians-bide-their-time-at-a-hill.html | As Army Calms Pakistan Politicians Bide Their Time at a Hill Station | By David A Andelman Special to The New York Times | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/backing-senate-plan-new-york-awaits-vote on-us-housing-aid-new-york.html | Backing Senate Plan New York Awaits Vote on US Housing Aid | By Edward C Burks Special to The New York Times | RE 928-738 | 38933 B 236812 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/baseball-too-slow-a-game-in-a-jet-age-no-cheers-expected-cheapening.html | Baseball Too Slow a Game in a Jet Age | By Edward R Walsh | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/baseball-youre-right-even-when-left-more-guessing-in-game-perfect.html | Baseball Youre Right Even When Left | By John Maguire | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/beame-shuffle-gets-new-twist-in-7778-budget.html | Beanie Shuffle Gets New Twist In 7778 Budget | By Steven R Weisman | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/behind-the-best-sellers-robert-ludlum.html | Behind the Best Sellers Robert Ludlum | By Judy Klemesrud | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/bernstein-leads-bach-magnificat-at-tanglewood.html | Bernstein Leads Bach Magnificat At Tanglewood | By John Rockwell Special to The New York Times | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/bigfamily-bind-finding-a-home-that-fits-finding-a-home-that-fits.html | BigFamily Bind Finding a Home That Fits | By Wendy Schuman | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/book-ends-happy-hundredth-hermann-new nin-straightening-the-record.html | BOOK ENDS | By Richard R Lingeman | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/bridge-impressing-the-experts.html | BRIDGE | Alan Truscott | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/brooklyn-pages-american-pride-afloat-in-brooklyn-a-reminder-of.html | American Pride Afloat in Brooklyn | By Baines O Giwa | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/brooklyn-pages-experiment-extends-headstart-theory-ps-243-in.html | EXPERIMENT EXTENDS HEADSTART THEORY | By Edwin B Lake | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/brooklyn-pages-law-students-spending-summer-as-aides-in-us.html | Law Students Spending Summer As Aides in US Attorneys Office | By Max H Seigel | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/brooklyn-pages-li-clinic-reports-success-in-treatment-of.html | LI Clinic Reports Success in Treatment OfAgoraphobia Panicat Thought ofTravel | By Jean Bergantini Grillo | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/brooklyn-pages-suspicious-fire-at-north-flatbush-church-is-both-a.html | Suspicious Fire at North Flatbush Church Is Botha Tragedy and a Blessing | Mary Cody | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/by-jove-if-it-isnt-the-wacky-world-of-wodehouse.html | By Jove If It Isnt the Wacky World of Wodehouse | By William Trevor | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archiv es/california-weighing-water-law-changes-brown-declaring-code-on.html | CALIFORNIA WEIGHING WATER LAW CHANGES | By Gladwin Hill Special to The New York Times | RE 928-738 | 38933 | B 236812 |

| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/calm-breaks-out-in-belize-travelers-allowed-through-an-imperial.html | Calm Breaks Out in Belize | By Jon Nordheimer Special to The New York Times | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/camera-view-capturing-the-essence-of-natural-sunlight.html | CAMERA VIEW | Peggy Sealfon | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/camping-in-acadian-new-brunswick.html | Camping in Acadian New Brunswick | By Carol McCabe | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/canadian-likes-chances-in-rich-pace-us-pace-leg-to-armbro-ranger.html | Canadian Likes Chances in Rich Pace | By Michael Strauss Special to The New York Times | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/carter-may-change-energy-proposals-president-and-schlesinger.html | The New York TimesTeresa Zabala | By Steven Rattner Special to The New York Times | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/chess-the-action-does-vary.html | CHESS | Robert Byrne | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/collectors-item-items.html | Collectors Item | By Harriet Zinnes | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/come-to-the-edge.html | COME TO THE EDGE | By Barbara Wersba | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/comedy-is-my-way-of-coping.html | Comedy Is My Way of Coping | By Gerrit Henry | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/connecticut-opinion-new-england-or-new-jersey.html | New England or New Jersey | By James E Petersen | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/connecticut-opinion-preserve-our-farm-land.html | Preserve Our Farm Land | By Robert Josephy | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/connecticut-opinion-the-primary-primary.html | The Primary Primary | By Lawrence Fellows | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/connecticut-opinion-time-to-listen-to-the-listeners.html | Time to Listen to the Listeners | By George Destefano Jr | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/connecticut-weekly-a-barometer-of-contemporary-trends.html | A Barometer of Contemporary Trends | By David L Shirey | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/connecticut-weekly-dining-out-an-elegance-in-taste.html | DINING OUT | By Jeri Laber | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/connecticut-weekly-gardening-pressing-the-vegetable-successes.html | GARDENING | By Joan Lee Faust | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/connecticut-weekly-he-writes-carters-jokes.html | He Writes Carters Jokes | By Diane Henry | RE 928-738 | 38933 | B 236812 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/connecticut-weekly-interview-oysters-were-his-world.html | INTERVIEW | By Robert Mcg Thomas Jr | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/connecticut-weekly-mint-award-for-waterbury.html | Mint Award for Waterbury | By Robert P Richmond | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/connecticut-weekly-miracle-in-new-canaan.html | Miracle in New Canaan | By Patricia Squires | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/connecticut-weekly-mixed-grades-for-states-colleges-though-uconn.html | Mixed Grades for States Colleges | By Edward B Fiske | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/connecticut-weekly-sponsors-breach-prison-walls-women-prisoners-and.html | Sponsors Breach Prison Walls | By Lawrence Fellows | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/connecticut-weekly-stamford-trains-both-young-and-old-job-programs.html | Stamford Trains Both Young and Old | By Murray Illson | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/connecticut-weekly-the-downtown-cabarets-restless-spirit.html | The Downtown Cabarets Restless Spirit | By Haskel Frankel | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/connors-shadow-hangs-over-future-of-wtt-fixes-her-serve.html | Connors Shadow Hangs Over Future of WTT | By Fred Tupper Special to The New York Times | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/cosmos-new-coach-asserts-no-interference.html | Cosmos New Coach Asserts No Interference | By Alex Yannis | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/crime.html | CRIME | By Newgate Callendar | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/deliberately-random-random.html | Deliberately Random | By George Economou | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/design-living-high-in-the-sky.html | Design | By Norma Skurka | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/disabled-enjoy-fresh-air-camp-2700-going-to-camp-friend-taken-along.html | Disabled Enjoy Fresh Air Camp | By Lena Williams | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/discovering-the-west-recalling-russia.html | Discovering The West Recalling Russia | By Raymond H Anderson | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/discovery-of-carew-the-conversation-083-allstar.html | Discovery of Carew | Dave Anderson | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/dobes-and-huskies-dominate-a-circuit.html | Dobes and Huskies Dominate a Circuit | By Pat Gleeson | RE 928-738 | 38933 B 236812 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/does-power-bring-happiness-not-in-squabbling-bonn.html | Does Power Bring Happiness Not in Squabbling Bonn | By Craig R Whitney | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/does-raising-the-floor-raise-builtin-unemployment-new-elements-in.html | Does Raising the Floor Raise BuiltIn Unemployment New Elements in the Minimum Wage Debate | By Philip Shabecoff | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/early-retirement-is-growing-in-us-potential-impact-early-retirement.html | Early Retirement Is Growing in US | By Jerry Flint | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/education-banning-bad-books-in-a-good-cause.html | Education | By Richard Flaste | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/encounter-wedding-day-in-greece.html | ENCOUNTER | Text and Photographs By Allen Green | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/every-pitch-counts-for-exfree-agent-for-exfree-agent-garland-every.html | Every Pitch Counts For ExFree Agent | By Tony Kornhelser | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/exploring-slavic-music-in-aspen-slavic-music.html | Exploring Slavic Music in Aspen | By John Rockwell | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/fashion-too-beautiful-just-for-the-boudoir.html | Fashion | By Carrie Donovan | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/fears-after-danbury-prison-fire-bring-removal-of-plastic-paneling.html | Fears After Danbury Prison Fire Bring Removal of Plastic Paneling | By Diane Henry Special to The New York Times | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/federal-aide-scoffs-at-new-plan-to-cut-air-pollution-in-manhattan.html | Federal Aide Scoffs at New Plan To Cut Air Pollution in Manhattan | By Charles Kaiser | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/finally-time-runs-out-on-parole-normally-opposing-forces-are-in.html | Finally Time Runs Out on Parole | By Adam Clymer | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/food-moorish-delight.html | Food Voorish Delight | By Craio Claiborne with Pierre Franey | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/for-dissenters-at-home-or-abroad-human-rights-is-a-very-human-issue.html | For Dissenters at Home or Abroad Human Rights Is a Very Human Issue | By Christopher S Wren | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/hey-fans-here-come-the-sons-of-rocky-here-come-the-sons-of-rocky.html | Hey Fans Here Come The Sons of Rocky | By Robert Lindsey | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/home-style-homeswap-clubs-flourishing.html | Home Style | By Ruth Rejnis | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/horseauction-night-in-upstate-new-york.html | HorseAuction Night In Upstate New York | By Diane Ackerman | RE 928-738 | 38933 B 236812 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/ickx-mass-win-as-porsche-dominates-at-glen-miss-guthrie-10th-not.html | Ickx Mass Win as Porsche Dominates at Glen | By Michael Katz Special to The New York Times | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/ideas-from-moving-water-water.html | Ideas From Moving Water | By Deborah Jowitt | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/in-america-katz-in-the-mountains.html | IN AMERICA | By Joseph Lelyveld | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/indonesia-works-to-save-a-gem-of-buddhist-art-terraces-topped-by.html | Indonesia Works To Save a Gem Of Buddhist Art | By Henry Kamm Special to The New York Times | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/insult-to-money-abc-rides-again-they-was-robbed.html | Insult to Money | Red Smith | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/investing-can-the-bell-be-tolling-for-att.html | INVESTING | By Vartanig G Vartan | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/iranians-use-party-to-voice-grievances-official-movement-claims-6.html | IRANIANS USE PARTY TO VOICE GRIEVANCES | By Marvine Howe Special to The New York Times | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/jailterm-guidelines-agreed-to-by-leaders-guidelines-on-terms-in.html | JailTerm Guidelines Agreed to by Leaders | By Richard J Meislin Special to The New York Times | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/jean-k-kirkpatrick-married-to-jay-kroll.html | Jean K Kirkpatrick Married to Jay Kroll | Jean Kroll | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/judge-finds-alaska-is-horse-show-country.html | Judge Finds Alaska Is Horse Show Country | By Ed Corrigan | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/judith-karlen-eb-gardner-3d-wed-in-vermont.html | Judith Karlen E B Gardner 3d Wed in Vermont | Judith Gardner | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/judo-foulup-nearly-puts-us-on-shelf-for-games-finally-an-ok.html | Judo Foulup Nearly Puts US on Shelf for Games | By Margaret Roach | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/keenan-terms-his-first-year-as-nadjaris-successor-challenging-and.html | Keenan Terms His First Year as Nadjaris Successor Challenging and Rewarding | By Leslie Nulteland | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/leave-well-enough-alone.html | LEAVE WELL ENOUGH ALONE | By Susan Terris | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/letters-where-was-jimmy-really-born-prague-chichenitza-letters-to.html | Letters Where Was Jimmy Really Born | Alan K Hogenauer | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/long-island-opinion-more-harmony-than-dissonance.html | More Harmony Than Dissonance | By Frank Lynn | RE 928-738 | 38933 B 236812 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/long-island-opinion-speaking-personally-why-are-you-painting-here.html | SPEAKING PERSONALLY Why Are You Painting Here | By Linda E Scher | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/long-island-opinion-the-county-and-the-people.html | The County and the People | By Claire E Sauer | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/long-island-opinion-the-language-of-the-lawns.html | The Language of the Lawns | By Edith Felber | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/long-island-weekly-a-bitter-end-for-a-fire-island-enclave-bayberry.html | A Bitter End for a Fire Island Enclave | By Ari L Goldman | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/long-island-weekly-a-museums-treasure-hunt-sifting-through-300.html | A Museums Treasure Hunt | By Barbara Delatiner | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/long-island-weekly-about-long-island-on-safari-to-the-south-fork-on.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/long-island-weekly-art-among-the-books-8-compelling-canvases.html | Among the Books 8 Compelling Canvases | By David L Shirey | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/long-island-weekly-births-and-the-state-budget-babies-and-the.html | Births and the State Budget | By Phyllis Bernstein | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/long-island-weekly-dining-out-not-exactly-as-imagined.html | DINING OUT | By Florence Fabricant | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/long-island-weekly-gardening-nourishing-the-soil-naturally.html | GARDENING | By Carl Totemeier | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/long-island-weekly-helping-people-who-hide-finding-help-for-those.html | Helping People Who Hide | By Jean Bergantini Grillo | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/long-island-weekly-home-clinic-how-to-save-on-electric-bills-in-the.html | How to Save on Electric Bills in the Summer | By Bernard Gladstone | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/long-island-weekly-interview-lured-by-suffolk-and-the-law.html | INITRVIEW | By Lawrence Van Gelder | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/long-island-weekly-marital-arbitration-no-clients-arbitration-aids.html | Marital Arbitration No Clients | By Robert Mcg Thomas Jr | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/long-island-weekly-when-its-time-to-sell-time-to-sell-old-memories.html | When Its Time to Sell | By Fred McMorrow | RE 928-738 | 38933 B 236812 |

| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/love-andor-die-love.html | Love And  or Die | By K Jack Geiger | RE 928-738 | 38933 | B 236812 |
|---|---|---|---|---|---|---|
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/lyons-food-wine-guignol-lyons-food-wine-guignol.html | Lyons Food Wine Guignol | By Susan Heller Anderson | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/manpower-shortage-is-predicted-by-us-merchant-marine-survey.html | Manpower Shortage Is Predicted By US Merchant Marine Survey | By Werner Bamberger | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/measure-gives-areas-voice-on-locations-assembly-approves-bill-on.html | Measure Gives Areas Voice on Locations | By Linda Greenhouse Special to The New York Times | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/miss-hughes-has-nuptials.html | Miss Hughes Has Nuptials | Allan Mitchell | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/miss-kauffman-sets-nuptials-for-aug-13.html | Miss Kauffman Sets Nuptials for Aug 13 | Tracy Kauffman | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/most-of-us-are-kept-on-a-short-leash.html | Most of Us Are Kept on a Short Leash | By William Ryan | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-era-begins-again-for-jets-under-michaels-jets-led-by-michaels.html | New Era Begins Again for Jets Under Michaels | By Gerald Eskenazi Special to The New York Times | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-haven-wonders-who-turned-taps-on.html | New Haven Wonders Who Turned Ta psPn | By Diane Henry | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-jersey-opinion-a-message-for-the-class-of-77.html | A Message for the Class of 77 | By Louis Bograd | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-jersey-opinion-for-the-handicapped-a-giant-step-forward.html | For the Handicapped A Giant Step Forward | By Dorothy Landvater | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-jersey-opinion-newark-one-decade-later.html | Newark One Decade Later | By Stanley B Winters | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-jersey-opinion-politics-the-money-market-is-tight.html | POLITICS | By Joseph F Sullivan | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-jersey-opinion-speaking-personally-the-lure-of-werblins.html | SPEAKING PERSONALLY | By Frank Terranella | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-about-new-jersey-school-daze-school-daze.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-art-evocation-of-a-homage-to-a-poet.html | ART | By David L Shirey | RE 928-738 | 38933 | B 236812 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-bergen-acts-to-put-jobless-to-work-bergen-acts-to.html | Bergen Acts to Put Jobless to Work | By James F Lynch | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-books-for-a-cause.html | Books for a Cause | By Alan Caruba | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-court-hearing-set-on-abortion-funding-hearing-on.html | Court Hearing Set On Abortion Funding | By Martin Waldron | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-dining-out-sumptuous-pastas-in-wildwood.html | DINING OUT | By Eileen and Fred Ferretti | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-edison-college-gains-accreditation.html | Edison College Gains Accreditation | By Ronald Sullivan | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-elizabeth-awaits-coed-high-school.html | Elizabeth Awaits Coed High School | By Ben Horowitz | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-fishing-fluke-sporadic-blues-eye-shore.html | FISHING | By Joanne A Fishman | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-food-look-whats-in-the-mail-appetizers-beverages.html | Food Look Whats in the Mail | By Helen Silver | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-gardening-the-dependable-bearded-iris.html | GARDENING | By Molly Price | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-home-clinic-how-to-save-on-electric-bills-in-the.html | HOME CLINIC | By Bernard Gladstone | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-jerseyans-proud-of-natural-resources.html | Jerseyans Proud of Natural Resources | By Joseph F Sialivan | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-letter-from-washington-extra-help-for-older.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-mahwah-are-propane-tanks-a-threat-mahwah-propane.html | Mahwah Are Propane Tanks a Threat | By Richard Haitch | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-phone-rate-rewards-brevity-bigger-discounts-possible-basic.html | New Phone Rate Rewards Brevity | By Frances Cerra | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-sport-gives-ski-slopes-a-piece-of-summer-action-the-hills-are-a.html | New Sport Gives Ski Slopes A Piece of Summer Action | By Charles Ball | RE 928-738 | 38933 B 236812 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-york-and-federal-agencies-in-dispute-on-medicaid-inspectors.html | New York and Federal Agencies in Dispute on Medicaid Inspectors | By Ronald Sullivan | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/new-york-state-womens-meeting-attracts-7000.html | New York State Womens Meeting Attracts 7000 | By Jennifer Dunning Special to The New York Times | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Raymond A Sokolov | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/not-to-the-zapateado-born-born.html | Not to the Zapateado Born | By Jennifer Dunning | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/notes-statistical-advice-for-motorists-highland-games-discount-plan.html | Notes Statistical Advice for Motorists | By John Brannon Albright | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/numismatics-paper-money-catalogue-most-wanted-auctions.html | NUMISMATICS | Russ MacKendrick | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/nyewest-van-ingensmith-gain-anderson-final-nye-gets-hot-a-strong.html | NyeWest Van IngenSmith Gain Anderson Final | By Gordon S White Jr Special to The New York Times | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/one-fat-summer.html | ONE FAT SUMMER | By Stephen Icrensky | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/one-ride-on-powerboat-convinced-aoki-now-a-sponsor-and-racer-his.html | One Ride on Powerboat Convinced Aoki | By Joanne Fishman | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/orioles-down-yanks-65-on-3-unearned-runs-in-8th-orioles-down-yanks.html | Orioles Down Yanks 65 on 3 Unearned Runs in 8th | By Murray Crass Special to The New York Times | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/performers-queuing-up-to-audition-for-an-apartment-auditions-for-an.html | Performers Queuing Up To Audition for an Apartment | By John Wark | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/photography-view-new-color-photography-is-a-blurry-form-of-art.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/planned-parenthood-begins-abortion-aid-drive-court-fights-are.html | Planned Parenthood Begins Abortion Aid Drive | By Judith Cummings | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/point-of-view-a-few-who-have-succeeded.html | POINT OF VIEW | By William M Young | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/police-are-curbing-street-crimes-with-decoys-disguised-as-victims.html | Police Are Curbing Street Crimes With Decoys Disguised as Victims | William R Carlsen | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/pope-may-again-discipline-rebel.html | Pope May Again Discipline Rebel | By Paul Roffman Special to The New York Times | RE 928-738 | 38933 B 236812 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/portugals-socialists-are-curbing-communist-collectives-in-south.html | Portugals Socialists Are Curbing Communist Collectives in South | By James M Markham Special to The New York Times | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/potpourri-preserves-the-scents-of-summers-flowers-potpourri.html | Potpourri Preserves the Scents of Summers Flowers | By Lynda D Gutowski | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/president-assad-is-a-member-of-the-alawite-moslem-sect-at-least-six.html | President Assad Is a Member of the Alawite Moslem Sect | By Ihsan A Hijazi | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/pro-golfers-says-one-are-spoiled-cant-tolerate-clicks.html | Pro Golfers Says One Are Spoiled | By Dave Hill | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/products-to-make-things-easier-around-the-home-calculating-timer.html | Products To Make Things Easier Around the Home | By Bernard Gladstone | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/progress-but-far-to-go-going-the-route-with-newark-and-gibson.html | Progress But Far to Go | By Alvin Maurer | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/public-housing-reviving-as-issue-in-westchester-public-housing-is.html | Public Housing Reviving as Issue In Westchester | By William Tucker | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/randles-homer-in-17th-ends-mets-losing-streak-randles-home-run-in.html | Randles Homer in 17th Ends 11lets Losing Streak | By Parton Keese | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/raul-juliaout-of-the-ethnic-trap.html | Raul JuliaOut of The Ethnic Trap | By Anna Quindlan | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/refugees-who-reach-hong-kong-are-lucky-by-historical-accident.html | REFUGEES WHO REACH HONG KONG ARE LUCKY | By Fox Butterfield Special to The New York Times | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/romes-wealthy-use-pawnshops-for-summer-storage-favored-by-foreign.html | Romes Wealthy Use Pawnshops for Summer Storage | By Ina Lee Semen Special to The New York Times | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/sacrificing-song-for-speech-speech.html | Sacrificing Song for Speech | By Morris Dickstein | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/scholars-colleagues-upset-by-his-teaching-in-chile.html | Scholars Colleagues Upset by His Teaching in Chile | By Michael Sterne | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/selection.html | SELECTION | By Andis Nin | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/spotlight-ravi-tikkoo-tanker-man.html | SPOTLIGHT | By Christopher Haynian | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/stamps-new-postal-card-series-us-stamp-record.html | STAMPS | Samuel A Towre | RE 928-738 | 38933 B 236812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/stolen-documents-reported-found-in-fbi-raids-on-scientologists.html | Stolen Documents Reported Found In FBI Raids on Scientologists | By Anthony Marro Special to The New York Times | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/sunday-observer-summer-action.html | Sunday Observer | By Russell Baker | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/the-canadians-without-nureyev-can-they-stand-on-their-own-feet-the.html | The Canadians Without NureyevCan They Stand on Their Own Feet | By Helen Epstein | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/the-economic-scene-the-gnp-gap.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/the-heart-and-soul-of-new-orleans-rock-new-orleans-rock.html | The Heart and Soul of New Orleans Rock | By Robert Palmer | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/the-literary-view-jewish-american-fiction-literary-view.html | THE LITERARY VIEW | By Richard Locke | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/the-medawars-medawars.html | The Medawars | By Donald Gould | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/the-nation-indochinese-refugees-now-a-displaced-underclass.html | The Nation | By Douglas E Kneeland | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/the-next-great-leap-into-space-solar-sailing-and-comet-rendezvous.html | THE NEXT GREAT LEAP INTO SPACE | Sy Carl Sagan | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/the-novelist-of-le-petit-peuple.html | The Novelist of le Petit Peuple | By Wallace Fowlie | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/the-old-guard-changes-in-wall-street-the-old-guard-is-changing.html | The Old Guard Changes | By Robert J Cole | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/the-petroboom-slows-petroboom-slows-in-persian-gulf-countries.html | The Petroboom Slows | By Steven Rattner | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/the-target-euro-communism-target.html | The Target Euro | By Sheldon S Wolin | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/the-tennis-clinic-how-to-cope-with-the-rise-of-mixed-doubles-women.html | The Tennis Clinic | By Shepherd Campbell | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/the-world-despite-coup-regional-stability-seems-good.html | The World | By Norman Peagam | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/three-novels.html | Three Novels | By Michael Mewshaw | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/turkish-delight-turkish.html | Turkish Delight | By Paul Theroux | RE 928-738 | 38933 | B 236812 |

| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/tv-view-where-does-it-all-end-after-60-minutes.html | TV VIEW | John J OConnor | RE 928-738 | 38933 | B 236812 |
|---|---|---|---|---|---|---|
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/un-begins-preparing-for-its-1979-program-the-year-of-the-child.html | UN Begins Preparing For Its 1979 Program The Year of the Child | By Kathleen Teltsch Special to The New York Times | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/us-neutron-bomb-criticized-in-soviet-tass-says-radiation-weapon.html | US NEUTRON BOMB CRITICIZED IN SOVIET | By Malcolm W Browne Special to The New York Times | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/us-water-is-still-the-best-but-thats-not-good-enough.html | US Water Is Still the Best But Thats Not Good Enough | By Gladwin Hill | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/vietnam-lessons-vietnam.html | Vietnam Lessons | By Jean Lacouture | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/washington-report-why-banks-leave-the-fed-system.html | WASHINGTON REPORT | By Clyde H Farnsworth | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/watson-on-65268-wins-british-open-nicklaus-2d-at-269-it-wasnt.html | Watson on 65 268 Wins British Open Nicklaus 2d at 269 | By John S Radosta Special to The New York Times | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/we-want-to-make-these-kids-neurotic-that-is-the-goal-of-an.html | WE WANT TO MAKE THESE KIDS NEUROTIC | By Stephen Singular | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/west-german-jesus-jesus.html | West German Jesus | By Paul Johnson | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/westchester-opinion-being-an-incumbent-has-its-drawbacks.html | Being an Incumbent Has Its Drawbacks | By Thomas P Ronan | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/westchester-opinion-some-homework-for-the-taxpayer.html | Some Homework for the Taxpayer | By Gladys Goldmann | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/westchester-opinion-speaking-personally-when-delivery-men-were-as.html | SPEAKING PERSONALLY | By Betty Russell | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-500-families-in-food-venture.html | 500 Families in Food Venture | By Barbara Kantrowitz | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-a-barometer-of-contemporary-trends-art.html | A Barometer of Contemporary Trends | By David L Siiirey | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-customers-option-where-to-watch-the-market.html | Customers Option Where to Watch the Market | By Barbara Gilder Quint | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-dining-out-the-menu-is-simplicity-itself.html | DINING OUT | By Guy Henle | RE 928-738 | 38933 | B 236812 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-edenwald-and-its-children.html | Edenwald And Its Children | By April Herbert | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-gardening-pressing-the-vegetable-successes.html | GARDENING | By Joan Lee Faust | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-good-old-days-stay-at-mahopac-hotel.html | Good Old Days Stay At Mahopac Hotel | By Lynne Ames | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-hammond-museums-personal-touch.html | Hammond Museums Personal Touch | By Burnham Finney | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-help-for-abusive-mothers-how-yonkers-helps.html | Help for Abusive Mothers | By Jeanne Clare Feron | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-home-clinic-how-to-save-on-electric-bills-in-the.html | HOME CLINIC | By Bernard Gladstone | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-sarah-lawrence-colleges-repertory-angel.html | Sarah Lawrence Colleges Repertory Angel | By James Feron | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-saturation-point-for-indoor-tennis.html | Saturation Point For Indoor Tennis | By Thomas P Ronan | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-secession-efforts-renewed-2-villages-renew.html | Secession Efforts Renewed | By Ronald Smothers | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-shop-talk-artisans-find-home-in-bedford-hills.html | SHOP TALK | By Joan Potter | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-the-downtown-cabarets-restless-spirit.html | The Downtown Cabarets Restless Spirit | By Haskel Frankel | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/whats-doing-in-istanbul.html | Whats Doing in ISTANBUL | By Steven V and Cokie Roberts | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/whats-new-and-different-in-opera-recordings-whats-new-in-opera.html | Whats New and Different in Opera Recordings | By Peter G Davis | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/when-is-a-right-a-right.html | When Is a Right a Right | By Tom Wicker | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/why-do-playwrights-thrive-in-britain-why-do-playwrights-thrive-in.html | Why Do Playwrights Thrive in Britain | By Benedict Nightingale | RE 928-738 | 38933 B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/why-does-a-healthy-economy-feel-so-bad-why-does-a-healthy-economy.html | Why Does a Healthy Economy Feel So Bad | By Ann Crittenden | RE 928-738 | 38933 B 236812 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/wine-the-simplified-art-of-ordering-wine.html | Wine | By Frank J Prial | RE 928-738 | 38933 | B 236812 |
| 7/10/1977 | https://www.nytimes.com/1977/07/10/archives/wood-field-and-stream-stripers-on-the-surface.html | Wood Field and Stream Stripers on the Surface | By Nelson Bryant | RE 928-738 | 38933 | B 236812 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/2-civil-suits-filed-against-fbi-agents-accused-of-illegal.html | 2 Civil Suits Filed Against FBI Agents Accused of Illegal Surveillance | By Anthony MarroSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/a-study-of-daytime-network-tv-finds-it-geared-to-the-housewife.html | A Study of Daytime Network TV Finds It Geared to the Housewife | By C Gerald Fraser | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/advertising-needham-and-the-pursuit-of-privacy.html | Advertising | By Philip H Dougherty | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/albany-senate-due-to-reconvene-today-nofault-auto-insurance.html | ALBANY SENATE DUE TO RECONVENE TODAY | By Linda GreenhouseSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/authorized-spying.html | Authorized Spying | By Christopher Pyle | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/borg-is-key-to-victory-of-east-allstars.html | Borg Is Key to Victory of East AllStars | By Fred TupperSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/bridge-messer-leaves-retirement-and-gains-tourney-laurels.html | Bridge | By Alan Truscott | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/chess-he-dies-a-thousand-deaths-and-lives-to-tell-the-tales.html | Chess | By Robert Byrne | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/chess-in-america-is-showing-signs-of-shaking-postfischer-slump.html | Chess in America Is Showing Signs Of Shaking PostFischer Slump | By Molly Wins | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/coast-killings-bizarre-case-widens-multiple-slayings-on-coast-a.html | Coast Killings Bizarre Case Widens | By John M CrewdsonSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/coast-killingsbizarre-case-widens-multiple-slayings-on-coast-a.html | Coast Killings Bizarre Case Widens | By John M CrewdsonSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/commodities-soybean-rollercoaster-downside.html | Commodities | by Elizabeth M Fowler | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/de-gustibus-an-easy-way-to-shape-paper-for-a-ring-mold.html | DE GUSTIBUS | By Craig Claiborne | RE 928-731 | 38933 | B 234955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/energy-issues-high-on-byrnes-agenda-governor-to-sign-a-bill.html | ENERGY ISSUES HIGH ON BYRNES AGENDA | ByEdward C BurksSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/eritrean-rebel-army-set-for-decisive-test-eritrean-rebel-army-is.html | Eritrean Rebel Army Set for Decisive Test | By John DarntonSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/eritrean-rebel-army-set-for-decisive-test.html | Eritrean Rebel Army Set for Decisive Test | By John DarntonSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/fighting-tripledigit-inflation-argentina-begins-to-restore-price.html | Fighting TripleDigit Inflation | By Juan de OnisSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/firmani-debut-a-loss-for-cosmos.html | Firmani Debut a Loss for Co srnos | By Alex Yannis | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/french-prelate-celebrates-latin-mass-in-texas-as-he-defies-pope.html | French Prelate Celebrates Latin Mass in Texas as He Defies Pope | By James P SterbaSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/high-prices-are-said-to-be-slowing-boom-in-atlantic-city-real.html | High Prices Are Said to Be Slowing Boom in Atlantic City Real Estate | By Martin WaldronSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/hunters-asked-to-help-enforce-wildlife-laws.html | Hunters Asked to Help Enforce Wildlife Laws | By Harold FaberSpecial to The New York Ttmee | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/investor-pressure-helps-spur-trend-to-higher-dividends-firsthalf.html | INVESTOR PRESSURE HELPS SPUR TREND TO HIGHER DIVIDENDS | By Clare M Reckert | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/iran-fights-power-shortage-threat-to-development-iran-fighting.html | Iran Fights Power Shortage Threat to Development | By Marvine HoweSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/katherine-stinson-otero-86-dies-pioneer-aviator-and-stunt-flier.html | Katherine Stinson Otero 86 Dies Pioneer Aviator and Stunt Flier | By Dee Wedemeyer | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/koch-murphy-in-mimeograph-war-on-rights.html | Koch Murphy in Mimeograph War on Rights | By Edward C BurksSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/loren-eiseley-anthropologist-69-eloquent-writer-on-man-and-nature.html | Loren Eiseley Anthropologist 69 Eloquent Writer on Man and Nature | By Howard Blum | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/market-place-antitrust-questions-in-babcock-merger.html | Market Place | By Robert Metz | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/martian-dust-storms-more-frequent-than-expected.html | Martian Dust Storms More Frequent Than Expected | By John Noble Wilford | RE 928-731 | 38933 | B 234955 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/masses-of-matter-discovered-that-may-help-bind-universe.html | Masses of Matter Discovered That May Help Bind Universe | By Walter Sullivan | RE 928-731 | 38933 B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/meadowlands-fires-bring-appeal-by-13-communities-for-assistance.html | Meadowlands Fires Bring Appeal By 13 Communities for Assistance | By Martin GansbergSpecial to The New York Times | RE 928-731 | 38933 B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/mennonites-important-factor-in-economy-of-belize-fear-independence.html | Mennonites Important Factor in Economy of Belize Fear Independence Will Force Them to a New Home | By Jon NordheimerSpecial to The New York Times | RE 928-731 | 38933 B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/more-than-a-dozen-ku-klux-klan-factions-compete-for-membership-and.html | More Than a Dozen Ku Klux Klan Factions Compete For Membership and Feud Over Predominance | By Wayne KingSpecial to The New York Times | RE 928-731 | 38933 B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/more-women-risk-the-big-switch-changing-career-in-midlife.html | More Women Risk the Big Switth Changing Career in Midlifei | By Georgia Dullea | RE 928-731 | 38933 B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/moynihan-urges-that-us-act-to-stop-soviet-phone-monitoring.html | Moynihan Urges That US Act to Stop Soviet Phone Monitoring | By David BurnhaiviSpecIal to Toe New York nines | RE 928-731 | 38933 B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/new-ships-speed-bulky-cargo-for-mideast.html | New Ships Speed Bulky Cargo for Mideast | By Agis SalpuicasSpecial to The New York Times | RE 928-731 | 38933 B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/new-yorks-armenian-neighborhoods-feel-a-surge-of-ethnic-pride-as.html | New Yorks Armenian Neighborhoods Feel a Surge Of Ethnic Pride as New Immigrant Wave Arrives | By Eric Pace | RE 928-731 | 38933 B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/no-tv-show-too-good-to-botch.html | No TV Show Too Good to Botch | Red Smith | RE 928-731 | 38933 B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/officials-say-the-alaska-pipeline-may-resume-operation-this-week.html | Officials Say the Alaska Pipeline May Resume Operation This Week | By Wallace TurnerSpecial to The New York Times | | 38933 B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/orioles-win-by-60-behind-grimsley-yankees-lose-60-and-drop-out-of.html | Orioles Win by 60 Behind Grimsley | By Murray CrassSpecial to The New York Times | RE 928-731 | 38933 B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/pan-am-to-counter-laker-bargain.html | Pan Am to Counter Laker Bargain | By Richard Within | RE 928-731 | 38933 B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/peck-gives-macarthur-his-due-ribbons-warts-and-foibles.html | Peck Gives MacArthur His Due Ribbons Warts and Foibles | By William P Luce | RE 928-731 | 38933 B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/pirates-pull-same-trick-on-phils-winning-twice-for-fourgame-sweep.html | Pirates Pull Same Trick on Phils Winning Twice for FourGame Sweep | By Thomas Rogers | RE 928-731 | 38933 B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/pop-high-wire-morgana-king-displays-skill-on-thin-thread-of-sound.html | Pop High Wire | By John S Wilson | RE 928-731 | 38933 B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/portugal-in-exhausted-mood-drifts-to-right-the-revolutions-turmoil.html | Portugal in Exhausted Mood Drifts to Right | By James M MarkmamSpecial to The New York Times | RE 928-731 | 38933 B 234955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/president-rejects-proposal-to-sell-alaska-oil-to-japan-in-an.html | President Rejects Proposal to Sell Alaska Oil to Japan in an Exchange | ByWarren Weaver JrSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/prm10-and-eratwo.html | PRM10 and Era Two | By William Safire | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/punk-rock-britains-latest-fad-leaves-trail-of-violence-in-wake.html | Punk Rock Britains Latest Fad Leaves Trail of Violence in Wake | By Roy ReedSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/royal-ballet-stages-swan-lake-with-a-young-but-unexciting-cast.html | Royal Ballet Stages Swan Lake With a Young but Unexciting Cast | By Clive BarnesSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/russians-warn-us-about-new-weapons-moscow-vows-to-match-all-arms.html | RUSSIANS WARN 11 S ABOUT NEW WEAPONS | By Malcolm W BrowneSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/scarsdale-service-mourns-girl-victim-yale-student-slain-with-a.html | ScARSDALE SERVICE MOURNS GIRL VICTIM | By David F WhiteSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/shih-tzu-gets-best-in-show-at-new-paltz.html | Shih Tzu Gets Best in Show At New Paltz | By Pat Gleesonspecial to The York Tithes | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/sterling-forest-gardens-are-shut-but-their-lure-persists.html | Sterling Forest Gardens Are Shut but Their Lure Persists | By Edward HudsonSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/tambay-easily-takes-canam-race-at-glen-as-klausler-is-forced-out.html | Tambay Easily Takes CanAm Race At Glen as Klausler Is Forced Out | By Michael KatzSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/the-systematic-distribution-of-disadvantages.html | The Systematic Distribution of Disadvantages | By Harry Eckstein | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/tim-gullikson-captures-newport-final.html | Tim Gullikson Captures Newport Final | By William N WallaceSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/trustees-tell-kent-state-president-to-seek-injunction-against.html | Trustees Tell Kent State President To Seek Injunction Against Protest | By Reginald StuartSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/two-tony-winners-act-in-legal-twilight-in-south-africa-winston.html | Two Tony Winners Act in Legal Twilight in South Africa | By John F BurnsSped8217 to Tae New York lime | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/violence-by-religious-extremists-in-egypt-poses-a-new-challenge-to.html | Violence by Religious Extremists in Egypt Poses a New Challenge to Sadat Regime | By Henry TannerSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/vote-in-japan-threatens-control-of-upper-house-by-ruling-party-top.html | Vote in Japan Threatens Control Of UpperHouse by Ruling Party | By Andrew H MalcolmSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/voting-for-japans-upper-house-further-threatens-ruling-party-top.html | Voting for Japans Upper House Further Threatens Ruling Party | By Andrew H MalcolmSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/west-nye-win-4ball-golf-event.html | West Nye Win 4Ball Golf Event | By Gordon S White JrSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/women-at-albany-meeting-vote-to-support-abortion.html | Women at AlbanyMeetingVoteto Support Abortion | By Jennifer DunningSpecial to The New York Times | RE 928-731 | 38933 | B 234955 |
| 7/11/1977 | https://www.nytimes.com/1977/07/11/archives/zachrys-victory-his-first-since-trade-zachry-tops-expos-for-first.html | Zachrys Victory His First Since Trade | By Parton Keese | RE 928-731 | 38933 | B 234955 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/24pacer-field-vying-tonight-for-425000-24-pacers-will-compete.html | 24Pacer Field Vying Tonight For 425000 | By Michael Strauss Special to The New York Times | RE 928-739 | 38933 | B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/70-held-in-clashes-at-british-plant-parliament-members-join-pickets.html | 70 Held in Clashes at British Plant Parliament Members Join Pickets | By Joseph Collins Special to The New York Times | RE 928-739 | 38933 | B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/a-cautious-administration-and-the-pricewage-spiral-a-cautious.html | A Cautious Administration and the PriceWage Spiral | By Edward CowanSpecial to The New York Times | RE 928-739 | 38933 | B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/a-dirty-business-fails.html | A Dirty Business | By Tom Wicker | RE 928-739 | 38933 | B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/a-new-weapon-to-think-and-worry-about.html | A New Weapon to Think and Worry About | By Herbert Scoville Jr | RE 928-739 | 38933 | B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/about-new-york-a-primer-on-divorce.html | About New York | By Francis X Clines | RE 928-739 | 38933 | B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/actors-upstage-machinery-in-role-of-scenery-changer.html | Actors Upstage Machinery In Role of Scenery Changer | By Walter KerrSpecial to The New York Times | RE 928-739 | 38933 | B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/addabbo-may-head-defense-funds-panel-military-spending-foe-from.html | ADDABBO MAY HEAD DEFENSE FUNDS PANEL | By Martin Tolchin Special to The New York Times | RE 928-739 | 38933 | B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/advertising-those-dolls-from-charlies-angels.html | Advertising | By Philip H Dougherty | RE 928-739 | 38933 | B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/age-and-ability-are-unrelated-witnesses-over-65-insist.html | Age and Ability Are Unrelated Witnesses Over 65 Insist | By Dee Wedemeyer | RE 928-739 | 38933 | B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/an-inquiry-into-the-coming-excess.html | An Inquiry Into the Coming Excess | By Russell Baker | RE 928-739 | 38933 | B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/areas-taken-by-eritrean-rebels-show-wounds-of-16-years-of-war.html | Areas Taken by Eritrean Rebels Show Wounds of 16 Years of War | By John Darnton Special to The New York Times | RE 928-739 | 38933 | B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/article-2-no-title.html | Article 2  No Title | By Molly Wins Special to The New York Times | RE 928-739 | 38933 | B 238347 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/bergman-wins-delay-in-1year-jail-term-federal-court-to-hear.html | BERGMAN WINS DELAY IN 1YEAR JAIL TERM | By Arnold Il Lubascii | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/berkshires-give-regard-to-broadway.html | Berkshires Give Regard to Broadway | By Mel GussowSpecial to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/billing-by-brooklyn-agency-under-inquiry.html | Billing by Brooklyn Agency Under Inquiry | By Charles Kaiser | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/books-of-the-times-tarting-up-the-news.html | Books of The Times | By Richard R Lingeman | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/bridge-trend-to-youth-continues-in-sectional-tourney-play.html | Bridge | By Alan Truscott | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/carter-is-expected-to-back-union-drive-for-new-labor-laws.html | CARTER IS EXPECTED TO BACK UNION DRIVE FOR NEW LABOR LAWS | By Laura Foreman Special to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/child-lunch-service-off-to-aspotty-start-some-delays-are-reported.html | CHILD LUNCH SERVICE OFF TO A SPOTTY START | By Edith Evans Asbury | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/chinatown-mayor-critically-injured-in-knif attack.html | Chinatown Mayor | By Robert D MFadden | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/controversy-grows-over-carters-move-to-sell-iran-planes-pentagon.html | CONTROVERSY GROWS OVER CARTERS MOVE TO SELL IRAN PLANES | By Bernard WeinraubSpecial to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/controversy-grows-over-carters-move-to-sell-iran-planes.html | CONTROVERSY GROWS OVER CARTERS MOVE TO SELL IRAN PLANES | By Bernard WeinraubSpecial to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/counsel-criticizes-head-of-house-inquiry-on-korea-head-of-house.html | Counsel Criticizes Head of House Inquiry on Korea | By Richard HalloranSpecial to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/counsel-criticizes-head-of-house-inquiry-on-korea.html | Counsel Criticizes Head of House Inquiry on Korea | By Richard HalloranSpecial to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/dances-of-india-prove-dramatic-oneman-shows.html | Dances of India Prove Dramatic OneMan Shows | By Don IvicdonaghSpecial to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/daycare-head-accused-in-suffolk.html | DayCare Head Accused in Suffolk | By Iver Peterson Special to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/dow-drops-246-in-bearish-market-market-is-bearish-as-dow-drops-246.html | Dow Drops 246 in Bearish Market | By H J Maidenberg | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/duped-autorepair-patrons-fail-to-win-satisfaction-under-law.html | Duped AutoRepair Patrons Fail To Win Satisfaction Under Law | By Frances Cerra | RE 928-739 | 38933 B 238347 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/experts-say-new-tests-show-laetrile-is-worthless.html | Experts Say New Tests Show Laetrile Is Worthless | By Lawrence K Altman | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/federal-aide-urges-banning-of-vehicles-from-fire-island.html | Federal Aide Urges Banning of Vehicles From Fire Island | By Irvin Molotsky | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/freshman-legislator-fast-becomes-jaded-by-albany-routine.html | Freshman Legislator Fast Becomes Jaded By Albany Routine | By Molly WinsSpecial to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/fukuda-party-keeps-upper-house-control-loses-majority-in-japans.html | FUKUDA PARTY KEEPS UPPER HOUSE CONTROL | By Andrevvh Malcolm Special to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/in-phoenix-hospital-birthing-room-offers-homestyle-delivery.html | In Phoenix Hospital Birthing Room Offers HomeStyle Delivery | By Atria HardtSpecial to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/iran-is-investing-in-joint-ventures-around-world.html | Iran Is Investing in Joint Ventures Around World | By Marvine HoweSpecial to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/kohns-dramatically-tilted-forms.html | Kohns Dramatically Tilted Forms | By Hilton KramerSpecial to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/lurn-to-reed-eezy-wae-soundspel.html | Lurn to Reed Eezy Wae Soundspel | By Israel Shenker | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/lurn-to-reed-wee-waesoundspel.html | Lurn to Reed Eezy Wae Soundspel | By Israel Shenker | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/market-place-are-the-called-mac-bonds-taxable.html | Market Place | By Robert Metz | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/max-rheinstein-law-professor78.html | Max Rheinstein Law Professor 78 | By Farnsworth Fowle | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/mba-party-keeps-upper-house-control.html | MBA PARTY KEEPS UPPER HOUSE CONTROL | By Andrew H MalcolmSpecial to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/mt-vernon-plagued-by-suspicious-fires-group-in-westchester-city.html | MT VERNON PLAGUED BY SUSPICIOUS FIRES | By David F White Special to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/newark-since-67-riots-hope-and-despair-newark-is-building-for-a.html | Newark Since 67 Riots Hope and Despair | By Robert Hanley Special to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/newark-since-67-riots-hope-and-despair.html | Newark Since 67 Riots Hope and Despair | By Robert HanleySpecial to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/opec-says-price-rise-is-not-on-agenda-in-first-meeting-since-split.html | OPEC Says Price Rise Is Not on Agenda in First Meeting Since Split | By Paul LewisSpecial to The New York Thee | RE 928-739 | 38933 B 238347 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/orioles-beat-yanks-on-run-in-ninth-43-orioles-defeat-yanks-on-run.html | Orioles Beat Yanks On Run in Ninth 43 | By Murray Crass Special to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/pba-reiterates-threat-of-job-actions-as-talks-fail-to-settle.html | PBA Reiterates Threat Of Job Actions as Talks Fail to Settle Contract | By Steven R Weisman | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/red-sox-hot-streak-victimizes-indians.html | Red Sox Hot Streak Victimizes Indians | By Thomas Rogers | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/revisions-in-nofault-insurance-passed-by-new-york-legislature.html | Revisions in NoFault Insurance Passed by New York Legislature | By Richard J Meislin Special to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/rise-in-housing-aid-for-northeast-is-spurned-by-conferees-in-house.html | Rise in Housing Aid for Northeast Is Spurned by Conferees in House | By Edward C Burks Special to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/rookie-named-reed-is-off-and-coaching-a-rookie-named-reed-is-off.html | Rookie Named Reed Is Off and Coaching | By Sam Goldaper Special to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/samuel-schwartz-producer-dies-manager-for-jujamcyn-theaters.html | Samuel Schwartz Producer Dies Manager for Jujamcyn Theaters | By Louis Calta | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/senate-gop-balks-on-bill-to-bar-long-beach-default.html | Senate GOP Balks on Bill to Bar Long Beach Default | By Linda Greenhouse Special to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/senate-snubs-carter-in-backing-reactor-vote-rejects-bid-by.html | SENATE SNUBS CARTER IN BACKING REACTOR | By Steven Rattner Special to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/some-doubts-persist-over-cruise-missile-but-air-force-and-navy.html | SOME DOUBTS PERSIST OVER CRUISE MISSILE | By Drew Middleton | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/soviet-jew-delivers-challenge-on-rights-levich-barred-from-oxford.html | SOVIET JEW DELIVERS CHALLENGE ON RIGHTS | By Malcolm W Browne | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/soviet-jew-delivers-challenge-on-rights.html | SOVIET JEW DELIVERS CHALLENGE ON RIGHTS | By Malcolm W Browne Special to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/soybeans-weaker-rain-spurs-selling-of-oldcrop-futures.html | Soybeans Weaker Ruin Spurs Selling 01 OldCrop Futures | By Elizabetii M Fowler | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/staten-island-piers-impress-visiting-oil-executives.html | Staten Island Piers Impress Visiting Oil Executives | By Michael Sterne | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archives/taxes-accounting-issue-of-flagging-questionable-tax-items.html | Taxes | By Deborah Rankin | RE 928-739 | 38933 B 238347 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archiv es/the-hallmarks-of-the-annie-look.html | The HallMarks of the Annie Look | By Enid Nemy | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archiv es/tropicana-and-kellogg-start-talks-for-a-third-time-on-merger-accord.html | Tropicana and Kellogg Start Talks For aT hirdTime on Merger Accord | By Gene Smith | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archiv es/tv-stir-over-soap-continues-industry-fears-backlash-against.html | TV Stir Over Soap | By John J OConnor | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archiv es/us-asks-banks-to-submit-data-for-survey-of-loans-made-abroad.html | U S Asks Banks to Submit Data For Survey of Loans Made Abroad | By Judith MillerSpecial to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archiv es/us-cuts-327-million-from-estimated-cost-of-westway-project.html | US Cuts 327 Million From Estimated Cost of Westway Project | By Ralph Blumenthal | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archiv es/use-of-congressional-stationery-for-partisan-causes-questioned.html | Use of Congressional Stationery For Partisan Causes Questioned | By Warren Weaver Jr Special to The New York Times | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archiv es/watkins-glen-weekend-reflects-declining-state-of-road-racing.html | Watkins Glen Weekend Reflects Declining State of RoadRacing | By Michael Katz | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archiv es/whirlpool-profits-double-in-quarter-817-rise-is-shown-for-half-year.html | WHIRLPOOL PROFITS DOUBLE IN QUARTER | By Clare M Reckert | RE 928-739 | 38933 B 238347 |
| 7/12/1977 | https://www.nytimes.com/1977/07/12/archiv es/wood-field-and-stream-chefs-often-guilty-of-butchering-the-bluefish.html | Wood Field and Stream | By Nelson Bryant | RE 928-739 | 38933 B 238347 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archiv es/194-are-arrested-peacefully-at-kent-state-some-nonviolent.html | 194 Are Arrested Peacefully at Kent State | By John Kifner Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archiv es/2-more-urge-special-prosecutor-for-korean-inquiry-invitation-to.html | 2 More Urge Special Prosecutor for Korean Inquiry | By Richard Halloran Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archiv es/4-in-eritrea-tell-how-war-has-engulfed-their-lives-doctor-joined.html | 4 in Eritrea Tell How War Has Engulfed Their Lives | By John Darnton Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archiv es/a-growing-flotilla-of-large-cargo-ships-moving-up-hudson-a-growing.html | A Growing Flotilla Of Large Cargo Ships Moving Up Hudson | By David F WhiteSpecial to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archiv es/a-mellowed-namath-prepares-to-move-west-namath-feels-mellow-and-set.html | A Mellowed | By Gerald Eskenazi Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archiv es/about-education-disputed-role-of-government-in-education-has-grown.html | About Education | By Gene I Maeroff | RE 928-747 | 38933 B 240256 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archiv es/about-real-estate-blue-hill-office-complex-in-rockland-is-now.html | About Real Estate | Alan S Oser | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archiv es/advertising-smoothing-the-way-for-motor-oils-homer-durham-formed.html | Advertising | By Philip H Dougherty | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archiv es/backers-of-laetrile-charge-a-plot-is-preventing-the-cure-of-cancer.html | Backers of Laetrile Charge a Plot Is Preventing the Cure of Cancer | By RICHARD D LYONS Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archiv es/banking-by-computer-found-privacy-peril-congressional-commission.html | BANKING BY COMPUTER FOUND PRIVACY PERIL | By David Burnham Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archiv es/beame-offers-the-police-4-days-off-in-exchange-for-new-work-tours.html | Beame Offers the Police 4 Days Off In Exchange for New Work Tours | By Emanuel Perlmutter | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archiv es/borough-crisis-units-to-aid-abuse-cases-4-centers-will-attend-women.html | BOROUGH CRISIS UNITS TO AID ABUSE CASES | By Mary Breasted | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archiv es/business-executives-ask-tax-shifts.html | Business Executives Ask Tax Shifts | By Deborah Rankin | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archiv es/canada-is-expected-to-resume-sending-uranium-to-europe-ban-on.html | Canada Is Expected To Resume Sending Uranium to Europe | By Robert TrumbullSpecial to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archiv es/careers-armco-tells-students-how-to-get-a-job.html | Careers | By Elizabeth M Fowler | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archiv es/carter-aides-voice-deep-concern-on-conditions-in-western-europe.html | Carter Aides Voice Deep Concern On Conditions in Western Europe | By Bernard Gwertzman Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archiv es/carter-and-labor-back-a-35c-rise-to-make-the-minimum-wage-265.html | Carter and Labor Back a 35c Rise To Make the Minimum Wage 265 | By Philip Shabecoff Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archiv es/carter-asks-senate-unit-to-waive-deadline-on-lances-sale-of-stock.html | Carter Asks Senate Unit to Waive Deadline on Lances Sale of Stock | By Anthony Marro Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archiv es/carter-says-deregulation-of-gas-would-add-70-billion-to-costs-gross.html | Carter Says Deregulation of Gas Would Add 70 Billion to Costs | By Steven Rattner Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archiv es/carter-says-he-backs-production-of-neutron-arms-carter-denounced-on.html | Carter Says He Backs Production of Neutron Arms | By Bernard Weinraub Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archiv es/caterpillar-tractor-posts-107-profit-rise-in-quarter-pepsico-kaiser.html | Caterpillar Tractor Posts 107 Profit Rise in Quarter | By Clare M Reckert | RE 928-747 | 38933 B 240256 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/cost-of-concorde-vibration-gauge-is-put-at-500000-to-1-million-the.html | Cost of Concorde Vibration Gauge Is Put at 500000 to 1 Million | By Richard Witkin | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/court-bars-display-of-the-swastika-by-nazis-in-any-march-in-skokie.html | Court Bars Display of the Swastika By Nazis in Any March in Skokie | By William Robbins Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/dancing-the-dan-patch-twostep-horse-with-private-car-love-at-150.html | Dancing the Dan Patch TwoStep | Red Smith | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/deathpenalty-bill-is-vetoed-by-carey-governor-acts-despite-pressure.html | DEATHPENALTY BILL IS VETOED BY CAREY | By David Bird Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/disclosure-system-of-sec-supported-sec-disclosure-system-supported.html | Disclosure System Of S EC Supported | By Judith MillerSpecial to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/escort-1020-captures-final-of-richest-pace-a-cinderella-story.html | Escort 1020 Captures Final Of Richest Pace | By Michael Strauss Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/family-waiting-in-bleakness-for-a-city-approval-to-move-foreclosure.html | Family Waiting in Bleakness For a City Approval to Move | By Matthew L Wald | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/fuchsberg-put-2-million-in-new-york-city-notes-most-of-it-while.html | Fuchsberg Put 2 Million in New York City Notes Most of It While Courts Weighed the Moratorium | By Marcia Chambers | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/greater-tenant-voice-is-possible-in-federal-rentrise-procedures.html | Greater Tenant Voice Is Possible In Federal RentRise Procedures | By Joseph P Fried | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/henderson-clout-beats-cubs-for-matlack-42-one-slip-yields-2-runs.html | Henderson Clout Beats Cubs for Matlack 42 | By Paul L Montgomery | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/house-votes-to-curb-franking-privilege-action-spurred-by-lawsuit.html | ROUSE VOTES TO CURB FRANKING PRIVILEGE | By Martin TolchinSpecial to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/ike-golf-won-by-giacini-in-playoff-practice-doesnt-help.html | Ike Golf Won By Giacini In Playoff | By Gordon S White Jr Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/iran-joins-in-bid-for-78-oil-price-freeze-shifts-stand-to-back.html | Iran Joins in Bid for 78 Oil Price Freeze | By Paul LewisSpecial to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/israelis-bringing-a-list-of-specific-mideast-proposals-to.html | Israelis Bringing a List of Specific Mideast Proposals to Washington | By William E Farrell Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/its-time-to-talk-turkey-with-cuba.html | Its Time to Talk Turkey With Cuba | By Abraham F Lowenthal | RE 928-747 | 38933 B 240256 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/jp-morgan-and-mellon-national-show-gains-in-operating-profit.html | J P Morgan and Mellon National Show Gains in Operating Profit | By Mario A Milletti | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/library-gets-fundraiser-as-chairman-to-spur-lagging-52-million.html | Library Gets FundRaiser as Chairman to Spur Lagging 52 Million Drive | By Carey Winfrey | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/make-concordes-not-war.html | Make Concordes Not War | By Anthony Sampson | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/market-place-dow-index-vs-the-other-averages.html | Market Place | By Vartanig G Vartan | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/moderate-black-leaders-rejecting-vorster-policy-new-councils.html | Moderate Black Leaders Rejecting Vorster Policy | By John F Burns Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/morgan-stanley-plans-to-merge-with-shuman-agnew.html | Morgan Stanley Plans to Merge With Shuman Agnew | By Robert J Cole | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/moscow-charges-toth-accepted-assignments-from-us-agencies-newspaper.html | Moscow Charges Toth Accepted Assignments From US Agencies | By Malcolm W Browne Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/mrs-abzugs-opponents-denounce-defense-of-right-of-police-to-strike.html | Mrs Abzugs Opponents Denounce Defense of Right of Police to Strike | By Frank Lynn | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-bond-gives-life-to-corporate-sector-but-neither-part-of-the-200.html | NEW BOND GIVES LIFE TO CORPORATE SECTOR | By Douglas W Cray | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-194-are-arrested-peacefully-at-kent-state-194.html | 194 Are Arrested Peacefully at Kent State | By John Kifner Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-a-growing-flotilla-of-industrial-cargoes-moving-up.html | A Growing Flotilla Of Industrial Cargoes Moving Up Hudson | By David F White Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-art-revisionism-mines-historical-lode.html | Art Revisionism Mines Historical Lode | BY Hilton Kramer | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-ballet-neumeier-opts-for-invention.html | Ballet Neumeier Opts for Invention | By Clive Barnes | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-books-when-justice-triumphed.html | Books When Justice Triumphed | By Martin Tolchin | RE 928-747 | 38933 B 240256 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-bridge-age-victorious-over-youth-in-von-zedtwitz.html | Bridge | By Alan Truscott | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-carrie-didnt-get-carrie-but-star-wars-makes-up-for.html | Carrie Didnt Get Carrie | By Anna Quindlen | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-carter-and-labor-back-a-35c-rise-to-make-the.html | Carter and Labor Back a 35c Rise To Make the Minimum Wage 265 | By Philip Shabecoff Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-carter-asks-senate-unit-to-waive-deadline-on-lance.html | Carter Asks Senate Unit to Waive Deadline on Lances Sale of Stock | Dy Anthony Marro Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-childs-world.html | Childs World | Bernadine Morris | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-dance-dazzlingly-effective-numbers-by-marleen.html | Dance Dazzlingly Effective Numbers by Marleen Pennison | By Don McDonagh | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-deathpenalty-bill-is-vetoed-by-carey-governor-acts.html | DEATHPENALTY BILL IS VETOED BY CAREY | By David Bird Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-discoveries-shaped-for-shaking-tips-on-tattered.html | DISCOVERIES | Enid Nemy | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-dishing-it-out-in-pats-balls-or-curls.html | Dishing It Out in Pats Balls or Curls | By Ruth Robinson | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-housewares-show-opens-in-chicago.html | Housewares Show Opens In Chicago | By Mimi SheratonSpecial to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-library-gets-fundraiser-as-chairman-to-spur.html | Library Gets FundRaiser as Chairman to Spur Lagging 52 Million Drive | By Carey Windfrey | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-lipton-finds-3-days-of-12-hours-each-increase.html | Lipton Finds 3 Days of 12 Hours Each Increase Companys Production | By Joan Cook Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-mrs-abzugs-opponents-denounce-defense-of-right-of.html | Mrs Abzugs Opponents Denounce Defense of Right of Police to Strike | By Frank Lynn | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-new-statewide-program-seeks-reversal-of-early.html | New Statewide Program Seeks Reversal of Early Compulsory Retirement | By Donald Janson Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-new-yorkers-etc-enduring-to-prevail-in-the-big.html | NewYorkers etc | John Corry | RE 928-747 | 38933 B 240256 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-on-the-golf-tour-tea-for-twoand-then-some-in-most.html | On the Golf Tour Tea for Two and Then Some | By John Radosta | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-personal-health-the-dangerous-lure-of-cancer.html | Personal Health | Jane Ebrody | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-poetry-in-motion.html | Poetry in Motion | By Anna Kisselgoff | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-pop-betty-wright-with-soul.html | Pop Betty Wright With Soul | By Robert Palmer | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-president-defends-courts-action-curbing-federal.html | President Defends Courts Action Curbing Federal Aid for Abortion | By Laura Foreman Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-president-reports-conciliatory-steps-by-sadat-on.html | PRESIDENT REPORTS CONCILIATORY STEPS BY SADAT ON ISRAEL | By Hedrick Smith Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-shadowy-look-at-patriotism.html | Shadowy Look At Patriotism | By A H Weiler | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-songs-sweet-but-too-low.html | Songs Sweet But Too Low | By John S Wilson | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-stranger-in-a-strange-land.html | Stranger in a Strange Land | Prabha Dutt | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-the-expert-shopper-how-to-pick-a-melon-thats-not-a.html | THE EXPERT SHOPPER | By Mimi Sheraton | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-theatrical-producer-adelaholzer-named-in-fraud.html | Theatrical Producer Adela Holzer Named In Fraud Indictment | By Edith Evans Asbury | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-trenton-topics-environmentalists-decry-ruling.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-tv-mindless-blurbs-go-coast-to-coast.html | TV Mindless Blurbs Go Coast to Coast | By Join J OConnor | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-wine-talk.html | Wine Talk | Frank J Prial | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/no-fault-but-some-warts-revised-auto-insurance-measure-is-regarded.html | No Fault but Some Warts | By Richard J Meislin Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/oils-dominate-a-cautious-market-dow-at-90341-loses-212-points-1.html | Oils Dominate a Cautious Market Dow at 90341 Loses 212 Points | By H J Maidenberg | RE 928-747 | 38933 B 240256 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/pakistani-leaders-act-sternly-and-swiftly-to-reinforce-pledge-to.html | Pakistani Leaders Act Sternly and Swiftly to Reinforce Pledge to Restore Civilian Rule | By David A Andelman Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/parole-bill-is-voted-in-albany-by-senate-measure-agreed-to-by.html | PAROLE BILL IS VOTED IN ALBANY BY SENATE | By Glenn Fowler Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/president-defends-courts-action-curbing-federal-aid-for-abortion.html | President Defends Courts Action Curbing Federal Aid for Abortion | By Laura Foreman Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/president-reports-conciliatory-steps-by-sadat-on-israel-sees.html | PRESIDENT REPORTS CONCILIATORY STEPS BY SADAT ON ISRAEL | By Hedrick Smith Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/problems-of-overexpansion-continue-to-haunt-nba-and-nhl-inflated.html | Problems of Overexpansion Continue to Haunt NBA and NHL | By Joseph Durso | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/pump-station-loss-to-cut-delivery-of-alaska-oil-400000-barrels.html | Pump Station Loss To Cut Delivery Of Alaska Oil 400000 Barrels Dail | By Wallace Turner Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/queens-day-at-us-open-to-honor-quartet-of-players-on-nearby-courts.html | Queens Day | By Charles Friedman | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/randolph-homers-as-yanks-win-can-be-free-in-77-randolph-homers-as.html | Randolph Homers as Yanks Win | By Murray CrassSpecial to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/record-corn-crop-forecast-this-fall-despite-droughts-us-sees-63.html | RECORD CORN CROP FORECAST THIS FALL DESPITE DROUGHTS | By Seth S KingSpecial to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/ruling-due-in-knicknet-court-case-judge-to-rule-in-knicknet-dispute.html | Ruling Due In KnickNet Court Case | By Sam Goldaper | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/spain-devalues-peseta-by-249-to-curb-inflation-selling-hits-dollar.html | Spain Devalues Peseta by 249 To Curb Inflation | By James M Markham Special to The New York Times | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/technology-issues-in-the-berkeykodak-trial-technology-the-antitrust.html | Technology | BY Victor K McElheny | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/theatrical-producer-adelaholzer-named-in-fraud-indictment-adela.html | Theatrical Producer AdelaHolzerNamed In Fraud Indictment | By Edith Evans Asbury | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/tigers-win-fidrych-exits-with-sore-shoulder-baseball-roundup.html | Tigers Win | By Deane Megowen | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/united-merchants-citing-losses-files-voluntary-bankruptcy-action.html | United Merchants Citing Losses Files Voluntary Bankruptcy Action | By Isadore Barmash | RE 928-747 | 38933 B 240256 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/us-acts-to-foreclose-brooklyn-projects-mortgage.html | US Acts to Foreclose Brooklyn Projects Mortgage | By Max H Seigel | RE 928-747 | 38933 B 240256 |
| 7/13/1977 | https://www.nytimes.com/1977/07/13/archives/war-peace-and-generals-foreign-affairs.html | War Peace And Generals | By C L Sulzberger | RE 928-747 | 38933 B 240256 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/1977-a-year-of-weather-extremes-causing-concern-among-experts-1977.html | 1977 a Year of Weather Extremes Causing Concern Among Experts | By James P Sterba Special to The New York Times | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/31-effervescing-scores-on-turf.html | 31 Effervescing Scores on Turf | By Michael Strauss | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/a-joyous-la-fille.html | A Joyous La Fille | By Anna Kisselgoff | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/about-new-york-a-touch-of-charm-from-chelsea-past.html | About New York | By Francis X Clines | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/angry-chinaglia-punches-hunt-at-cosmos-drill.html | Angry Chinaglia Punches Hunt at Cosmos Drill | By Alex Yannis Special to The New York Times | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/backgammon-playing-to-win-may-be-unwise.html | Backgammon | By Paul Magriel | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/ballet-neumeiers-dream-is-a-rouser.html | Ballet Neumeiers Dream Is a Rouser | By Clive Barnes | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/bellevue-patients-resuscitated-with-handsqueezed-air-bags.html | Bellevue Patients Resuscitated With HandSqueezed Air Bags | By Lawrence K Altman | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/books-balletomania.html | Books Ralletomania | Thomas Lask | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/books-of-the-times.html | Books of The Times | By Richard R Lingeman | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/boz-scaggs-eclectic-pop-in-mainstream-style.html | Boz Scaggs Eclectic Pop In Mainstream Style | By Robert Palmer | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/bridge-grand-national-team-play-nearing-climax-in-chicago.html | Bridge | By Alan Truscott Special to The New York Times | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/british-unions-end-voluntary-restraint-on-wage-increases-british.html | British Unions End Voluntary Restraint On Wage Increases | By Joseph Collins Special to The New York Times | RE 928-732 | 38933 B 234956 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/carter-acts-to-ease-europeans-concern-about-vexing-soviet-begins.html | CARTER ACTS TO EASE EUROPEANS CONCERN ABOUT VEXING SOVIET | By Bernard Gwertzman Special to The New York Times | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/carter-and-organized-labor-meany-once-disinclined-to-ask-for-his.html | Carter and Organized Labor | A H Raskin | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/carter-plans-jersey-trip-to-help-byrne-in-campaign-for-reelection.html | Carter Plans Jersey Trip to Help Byrne in Campaign for Reelection | By Joseph F Sullivan Special to The New York Times | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/china-in-effort-to-modernize-puts-new-stress-on-science-and.html | China in Effort to Modernize Puts New Stress on Science and Technology Long Neglected Under Mao | By Fox Butterfield Special to The New York Times | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/cleveland-tabulates-first-returns-of-survey-to-determine-obscenity.html | Cleveland Tabulates First Returns Of Survey to Determine Obscenity | By Reginald Stuart Special to The New York Times | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/csonka-still-nursing-knee-reports-as-troubled-giants-begin-training.html | Csonka Still Nursing Knee Reports As Troubled Giants Begin Training | By Michael Katz Special to The New York Times | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/deciphering-workers.html | DeCiphering Workers | By Leo Perlis | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/democrats-are-nearly-bankrupt-while-the-gop-is-prospering.html | Democrats Are Nearly Bankrupt While the GOP Is Prospering | By Warren Weaver Jr Special to The New York Times | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/democrats-seeking-albany-compromise-back-stiffer-juvenile-sentences.html | DEMOCRATS SEEKING ALBANY COMPROMISE | By Richard J Meislin Special to The New York Times | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/educators-visit-the-work-world-give-pupils-glimpse-of-future.html | Educators Visit the Work World Give Pupils Glimpse of Future | By Dee Wedemeyer | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/eoff-cards-69-to-lead-jersey-open-by-stroke.html | Eoff Cards 69 to Lead Jersey Open by Stroke | By Gordon S White Jr Special to The New York Times | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/film-stirs-nassau-political-furor.html | Film Stirs Nassau Political Furor | By Ari L Goldman Special to The New York Times | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/general-electric-earnings-rise-14.html | General Electric Earnings Rise 14 | By Clare M Reckert | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/high-school-math-wizards-do-it-by-numbers-and-us-is-no1.html | High School Math Wizards Do It by Numbers and US Is No 1 | By Israel Shenker | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/horsemen-are-unhappy-as-parr-meadows-lags-horsemen-unhappy-at-parr.html | Horsemen Are Unhappy As Parr Meadows Lags | By Robin Herman Special to The New York Times | RE 928-732 | 38933 B 234956 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/house-ethics-panel-to-speed-korean-influence-inquiry.html | House Ethics Panel to Speed Korean Influence Inquiry | By Richard Halloran Special to The New York Times | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/jazz-art-farmer-as-original-as-ever.html | Jazz Art Farmer As Original as Ever | By John S Wilson | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/key-carter-aides-urge-incentives-for-job-safety-less-regulation.html | Key Carter Aides Urge Incentives For Job Safety Less Regulation | By David Burnham Special to The New York Times | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/leading-contender-for-joe-papps-place-at-lincoln-center.html | Leading Contender for Joe Papps Place at Lincoln Center | By Robert Lindsey | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/lightning-apparently-to-blame-some-suburbs-affected-power-failure.html | Lightning Apparently to Blame  Some Suburbs Affected | By Robert D McFadden | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/lightning-bolt-how-it-struck-westchester-lightning-bolt-how-it.html | Lightning Bolt How It Struck | By John Noble Wilford | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/lightning-bolt-how-it-struck.html | Lightning Bolt How It Struck | By John Noble Wilford | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/market-place-high-return-on-gms-stock.html | Market Place | By Vartanig G Vartan | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/matlack-finds-live-fastball-control-again-matlack-finds-live.html | Matlack Finds Live Fastball Control Again | By Paul L Montgomery | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/more-free-travels-by-port-aides-found-a-pattern-of-free-junkets-by.html | More Free Travels By Port Aides Found | By Ralph Blumenthal | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/no-panic-reported-in-subways-among-trapped-passengers-no-panic-is.html | No Panic Reported in Subways Among Trapped Passengers | By Ralph Blumenthal | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/north-carolinians-in-a-town-facing-fund-cutoff-donate-money-for.html | North Carolinians in a Town Facing Fund Cutoff Donate Money for Utilities for Two Black Families | By Wayne King Special to The New York Times | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/order-restraining-knicks-in-nets-move-continued.html | Order Restraining Knicks In Nets Move Continued | By Sam Goldaper | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/regulation-of-mopeds-voted-by-both-houses-in-albany.html | Regulation of Mopeds Voted by Both Houses in Albany | By Glenn Fowler Special to The New York Times | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/riders-safely-flee-the-subway-though-some-swelter-hours-no-panic-is.html | Riders Safely Flee the Subway Though Some Swelter Hours | By Ralph Blumenthal | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/ringing-doorbells-day-and-night-in-ceaseless-hunt-of-son-of-sam.html | RingingDoorbells Day and Night InCeaselessHunt Of Son of Sam | By Howard Blum | RE 928-732 | 38933 B 234956 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/ronan-issues-a-report-detailing-asian-trip-and-citing-its-value.html | Ronan Issues a Report Detailing Asian Trip and Citing Its Value | By Mary Breasted | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/senate-votes-funds-for-neutron-bombs-heeding-carter-plea-cutoff.html | SENATE VOTES FUNDS FOR NEUTRON BOMBS HEEDING CARTER PLEA | By Bernard Weinraub Special to The New York Times | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/some-in-opec-resist-saudi-and-iranian-bid-for-78-price-freeze.html | SOME IN OPEC RESIST SAUDI AND IRANIAN BID FOR 78 PRICE FREEZE | By Paul Lewis Special to The New York Times | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/some-led-others-by-flashlight-some-knocked-on-doors-to-help-some.html | Some Led Others by Flashlight Some Knocked on Doors to Help | By Deirdre Carmody | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/some-led-others-by-flashlight-some-knocked-on-doors-to-help.html | Some Led Others by Flashlight Some Knocked on Doors to Help | By Deirdre Carmody | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/soviet-charges-wanton-beating-on-east-side-of-russian-official.html | Soviet Charges Wanton Beating On East Side of Russian Official | By Edith Evans Asbury | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/spate-of-late-buying-buoys-dow-to-90299-after-dips-below-900.html | Spate of Late Buying Buoys Dow To 90299 After Dips Below 900 | By H J Maidenberg | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/state-troopers-sent-into-city-as-crime-rises-some-civilians-assist.html | State Troopers Sent Into City As Crime Rises | By Lawrence Van Gelder | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/state-troopers-sent-into-city-as-crime-rises.html | State Troopers Sent Into City As Crime Rises | By Lawrence Van Gelder | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/states-urged-to-use-us-safety-program-plan-provides-matching-funds.html | STATES URGED TO USE US SAFETY PROGRAM | By Donald Janson Special to The New York Times | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/study-finds-prospects-are-remote-for-inflation-rate-below-5-to-6.html | Study Finds Prospects Are Remote For Inflation Rate Below 5 to 6 | By Edward Cowan Special to The New York Times | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/taxexempt-bonds-in-active-dealings-detroit-and-houston-issues-draw.html | TAXEXEMPT BONDS IN ACTIVE DEALINGS | By Douglas W Cray | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/the-altalena-docks.html | The Altalena Docks | By William Safire | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/the-heart-of-us-intelligence.html | The Heart Of US Intelligence | By Walter Huddleston | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/tigers-win-fidrych-exits-with-sore-shoulder-baseball-roundup.html | Tigert Win Fidrych Exits With Sore Shoulder | Reprinted from yesterdays late editionsBy Deane McGowen | RE 928-732 | 38933 B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/us-seeks-steel-data-in-inquiry-on-prices-demands-sent-to-10-makers.html | US Seeks Steel Data in Inquiry on Prices | By Robert D Hershey Jr Special to The New York Times | RE 928-732 | 38933 B 234956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/ussoviet-citizens-parley-held-carter-policies-baffling-russians.html | USSoviet Citizens Parley Held Carter Policies Baffling Russians | By Malcolm W Browne Special to The New York Times | RE 928-732 | 38933 | B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/washington-business-is-the-feds-time-bomb-a-dud.html | Washington  Business | By Robert D Hershey Jr | RE 928-732 | 38933 | B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/watts-watt-in-public-transport.html | Watts Watt in Public Transport | By Edwin F Shelley | RE 928-732 | 38933 | B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/westchester-dark-long-islands-power-interrupted-briefly-power.html | Westchester Dark Long Island Power Interrupted Briefly | By Tom Goldstein | RE 928-732 | 38933 | B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/westchester-dark-long-islands-power-interrupted-briefly-westchester.html | Westchester Dark Long Islands Power Interrupted Briefly | By Tom Goldstein | RE 928-732 | 38933 | B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/westchester-is-also-darkened-after-lightning-hits-line-westchester.html | Westchester Is Also Darkened After Lightning Hits Line | By Robert D McFadden | RE 928-732 | 38933 | B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/western-scientists-protest-to-soviet-on-levich.html | Western Scientists Protest to Soviet on Levich | By R W Apple Jr Special to The New York Times | RE 928-732 | 38933 | B 234956 |
| 7/14/1977 | https://www.nytimes.com/1977/07/14/archives/yanks-new-woe-gulletts-shoulder-new-problem-for-yankees-gullett.html | Yanks New Woe Gulletts Shoulder | Murray Chass Special to The New York Times | RE 928-732 | 38933 | B 234956 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/100-policemen-hurt-thousands-of-false-alarms-add-to-problems.html | 100 POLICEMEN HURT | By Robert D McFadden | RE 928-733 | 38933 | B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/100-policemen-hurt.html | 100 POLICEMEN HURT | BY Robert D McFadden | RE 928-733 | 38933 | B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/2-homers-by-jackson-help-yanks-defeat-brewers-63-jackson-belts-pair.html | 2 Homers by Jackson Help Yanks Defeat Brewers 63 | By Murray Chass Special to The New York Times | RE 928-733 | 38933 | B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/a-grim-game-of-cat-and-mouse-on-tour-of-east-harlem.html | A Grim Game of Cat and Mouse on Tour of East Harlem | By Eric Pace | RE 928-733 | 38933 | B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/about-new-york-down-these-mean-streets.html | About New York | By Francis X Clines | RE 928-733 | 38933 | B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/about-real-estate-federal-archives-building-plan-proceeds-despite.html | About Real Estate | By Alan S Oser | RE 928-733 | 38933 | B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/advertising-no-shortage-of-executive-titles.html | Advertising | By Philip H Dougherty | RE 928-733 | 38933 | B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-733 | 38933 | B 234957 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/article-3-no-title.html | Article 3 No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/at-state-womens-conference-a-new-constituency-speaks-up.html | At State Womens Conference a New Constituency Speaks | By Jennifer Dunning | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/bateman-wins-fight-as-convention-supports-his-noincometax-plank.html | Bateman Wins Fight as Convention Supports His NoIncomeTax Plank | By Joseph F Sullivan Special to The New York Times | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/beame-the-campaigner-put-in-spotlight-as-allnight-guardian-of.html | Beanie the Campaigner Put in Spotlight As AllNight Guardian of Stricken City | By Frank Lynn | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/belmont-escapes-blackout-and-attracts-20536.html | Belmont Escapes Blackout and Attracts 20536 | By Michael Strauss | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/blackout-arrests-swamp-citys-criminaljustice-system.html | Blackout Arrests Swamp Citys CriminalJustice System | By Joseph B Treaster | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/blackout-casts-pall-on-open-stock-markets-hurts-areas-economy.html | Blackout Casts Pall on Open Stock Markets Hurts Areas Economy | By H J Maidenberg | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/city-power-crisis-musters-executive-grit-and-muscle.html | City Power Crisis Musters Executive Grit and Muscle | By Winston Williams | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/con-edison-faces-massive-claims-by-those-with-losses-in-blackout.html | Con Edison Faces Massive Claims By Those With Losses in Blackout | By Max H Seigel | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/cool-man-on-a-hot-spot.html | Cool Man on a Hot Spot | Charles Franklin Luce | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/court-overrules-the-ban-on-disputed-school-tests.html | Court Overrules the Ban on Disputed School Tests | By Marcia Chambers | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/court-upholds-curb-on-steinguts-trial-appeals-bench-asserts.html | COURT UPHOLDS CURB ON STEINGUTS TRIAL | By Tom Goldstein | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/dont-cry-over-spilled-wax.html | Dont Cry Over Spilled Wax | By Bernard Gladstone | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/fiesta-at-pamplona-memories-aficionados-and-plain-idiots.html | Fiesta at Pamplona Memories Aficionados and Plain Idiots | By James M Markham Special to The New York Times | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/financial-institutions-computers-kept-operating-to-avoid-pileups.html | Financial Institutions Computers Kept Operating to Avoid Pileups | By John Noble Wilford | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/for-new-yorkers-in-the-darkness-radio-voices-offered-a-comforting.html | For New Yorkers in the Darkness Radio Voices Offered a Comforting Link to the Light | By Carey Winfrey | RE 928-733 | 38933 B 234957 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/for-some-a-day-to-make-light-of-the-dark.html | For Some a Day to Make Light of the Dark | By Enid Nemy | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/frank-b-ryan-who-is-well-known.html | Frank B Ryan Who Is Well Known | Red Smith | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/genbrown-explains-korea-pullout-view-he-confirms-chiefs-of-staff.html | GEN BROWN EXPLAINS KOREA PULLOUT VIEW | By Bernard Weinraub Special to The New York Times | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/house-unit-rejects-move-to-decontrol-natural-gas-prices-further.html | HOUSE UNIT REJECTS MOVE TO DECONTROL NATURAL GAS PRICES | By Steven Rattner Special to The New York Times | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/ibms-3month-profit-rises-11-ibm-profit-up-11-in-second-quarter.html | IBMs 3Month Profit Rises 11 | By Clare M Reckert | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/improbable-strikes-by-lightning-tripped-its-system-con-ed-says.html | Improbable Strikes by Lightning Tripped Its System Con Ed Says | By Victor K McElheny | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/industries-shut-losses-rise-blackout-harms-areas-economy-industries.html | Industries Shut Losses Rise | By Isadore Barmash | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/inquiry-is-slated-into-two-deaths-at-bellevue-hospital-in-blackout.html | Inquiry Is Slated Into Two Deaths At Bellevue Hospital in Blackout | By Lawrence K Altman | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/it-looks-like-a-rerun-a-law-thats-too-nearly-no-law-at-all.html | It Looks Like A Rerun | By Tom Wicker | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/jamesburg-is-calm-but-tense-after-three-nights-of-racial-unrest.html | Jamesburg Is Calm but Tense After Three Nights of Racial Unrest | By Robert Hanley Special to The New York Times | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/last-stalemate-in-albany-resolved-paving-way-for-legislative-recess.html | Last Stalemate in Albany Resolved Paving Way for Legislative Recess | By Linda Greenhouse Special to The New York Times | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/lyman-kirkpatrick-termed-choice-of-carter-as-cia-deputy-chief.html | Lyman Kirkpatrick Termed Choice Of Carter as CIA Deputy Chief | By Nicholas M Horrock Special to The New York Times | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/market-place-before-blackout-bright-day-for-con-ed.html | Market Place | By Vartanig G Vartan | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/marti-puts-3shot-lead-in-perspective-at-sutton-marti-puts-3shot.html | Marti Puts 3Shot Lead In Perspective at Sutton | By John S Radosta Special to The New York Times | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/medical-centers-parking-lot-like-war-zone-field-hospital.html | Medical Centers Parking Lot Like War Zone Field Hospital | By John T McQuiston | RE 928-733 | 38933 B 234957 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archiv es/midwest-trading-slackens-midwest-exchange-fails-to-draw-city.html | Midwest Trading Slackens | BY William D Robbins Special to The New York Times | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archiv es/nations-reaction-to-the-blackout-yawns-to-could-it-happen-here.html | Nations Reaction to the Blackout Yawns to Could It Happen Here | By Michael Sterne | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archiv es/nba-eyes-arbitration-in-nets-suit-arbitration-eyed-in-nets-suit.html | NBA Eyes Arbitration In Nets Suit | By Sam Goldaper | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archiv es/new-feeling-faces-fill-jets-camp-jets-camp-full-of-new-faces.html | New Feeling Faces Fill Jets Camp | By Gerald Eskenazi Special to The New York Times | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archiv es/new-jersey-weekly-antiques-a-tribute-in-folk-art.html | Antiques | Rita Reif | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archiv es/new-jersey-weekly-art-people-is-it-time-for-a-2headed-met.html | Art People | Grace Glueck | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archiv es/new-jersey-weekly-art-vasilieff-discovered-again.html | Art Vasilieff Discovered Again | By Hilton Kramer | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archiv es/new-jersey-weekly-at-the-movies-what-marty-feldman-really-meant-by.html | At the Movies | William P Luce | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archiv es/new-jersey-weekly-ballet-memorable-act.html | Ballet Memorable Act | Anna Kisselgoff | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archiv es/new-jersey-weekly-books-a-bittersweet-journey-through-the-city-of-a.html | Books A Bittersweet Journey Through the City of Angels | By Mel Watkins | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archiv es/new-jersey-weekly-bridge-summer-nationals-starting-for-8th-time-in.html | Bridge | By Alan Truscott Special to The New York Times | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archiv es/new-jersey-weekly-britain-and-britten-star-at-caramoor.html | Britain and Britten Star at Caramoor | By Raymond Ericson | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archiv es/new-jersey-weekly-broadway-if-music-be-the-food-stratford-playgoers.html | Broadway | John Corry | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archiv es/new-jersey-weekly-its-also-a-sleepless-cyclists-isle-of-joy.html | Its Also a Sleepless Cyclists Isle of Joy | By Paul Grimes | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archiv es/new-jersey-weekly-kids-caper-in-westchester.html | Kids Caper in Westchester | By Jennifer Dunning | RE 928-733 | 38933 B 234957 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-new-face-caroline-kava-shes-a-peach-of-a-polly.html | New Face Caroline Kava | William P Luce | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-pop-music-liz-corrigan-sings.html | Pop Music Liz Corrigan Sings | By John S Wilson | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-publishing-words-never-fail-him.html | Publishing Words Never Fail Him | By Israel Shenker | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-restaurants-world-trade-center-is-cooking-at.html | Restaurants | Mimi Sheraton | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-shadows-is-a-ballet-of-promise.html | Shadows Is a Ballet Of Promise | By Anna Kisselgoff | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-the-crafts-fare-well-at-danbury-fairgrounds.html | The Crafts Fare Well at Danbury Fairgrounds | By Lawrence Fellows | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-the-pop-life-alice-cooper-returns-snakes-and-all.html | The Pop Life | Robert Palmer | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-trade-centers-cooking-downstairs-too.html | Trade Centers Cooking Downstairs Too | SPECIAL TO THE NEW YORK TIMES | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-tv-week-end.html | TV WEEKEND | By John J OConnor | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/new-report-says-search-fails-to-show-that-hughes-left-will.html | New Report Says Search Fails To Show That Hughes Left Will | By Wallace Turner Special to The New York Times | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/new-york-legislature-votes-a-curb-on-using-data-in-credit.html | New York Legislature Votes a Curb On Using Data in Credit Application | By David Bird Special to The New York Times | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/new-york-theaters-bouncing-back-faster-than-its-restaurants-after.html | New York Theaters Bouncing Back Faster Than Its Restaurants After the Blackout | By Frank J Prial | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/night-and-day-mets-are-blacked-out-mets-game-blacked-out-in-day-too.html | Night and Day Mets Are Blacked Out | By Paul L Montgomery | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/parentschildren-who-was-afraid-of-the-dark.html | PARENTSCHILDREN | By Richard Flaste | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/paris-military-parade-reflects-new-strategy.html | Paris Military Parade Reflects New Strategy | By Flora Lewis Special to The New York Times | RE 928-733 | 38933 B 234957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/pathos-heroics-humor-on-a-night-to-remember.html | Pathos Heroics Humor On a Night to Remember | By Deirdre Carmody | RE 928-733 | 38933 | B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/pearce-tops-jersey-open-with-69139.html | Pearce Tops Jersey Open With 69139 | By Gordon S White Jr Special to The New York Times | RE 928-733 | 38933 | B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/ravage-continues-far-into-day-gunfire-and-bottles-beset-police.html | Ravage Continues Far Into Day Gunfire and Bottles Beset Police | By Selwyn Raab | RE 928-733 | 38933 | B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/seadock-seeks-new-port-partners-new-port-partners-sought-by-seadock.html | Seadock Seeks New Port Partners | By Edward Cowan Special to The New York Times | RE 928-733 | 38933 | B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/smith-barney-debenture-deal-dulls-the-edge-of-darkness.html | Smith Barney Debenture Deal Dulls the Edge of Darkness | By Robert J Cole | RE 928-733 | 38933 | B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/spruce-goose-is-donated-to-business-group-for-a-museum-spruce-goose.html | Spruce Goose Is Donated to Business Group for a Museum | By Robert Lindsey Special to The New York Times | RE 928-733 | 38933 | B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/spruce-goose-is-donated-to-business-group-for-a-museum.html | Spruce Goose Is Donated to Business Group for a Museum | By Robert Lindsey Special to The New York Times | RE 928-733 | 38933 | B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/state-and-atlantic-city-joining-to-build-lowcost-housing-there.html | State and Atlantic City Joining To Build LowCost Housing There | By Martin Waldron Special to The New York Times | RE 928-733 | 38933 | B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/still-fun-city-in-rockaway-peninsula.html | Still Fun City in Rockaway Peninsula | By Ari L Goldman | RE 928-733 | 38933 | B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/storepillaging-unchecked-in-two-brooklyn-sections.html | StorePillaging Unchecked In Two Brooklyn Sections | By Judith Cummings | RE 928-733 | 38933 | B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/stores-banking-and-wall-street-badly-disrupted-big-companies-global.html | Stores Banking And WaIIStreet Badly Disrupted | By Michael C Jensen | RE 928-733 | 38933 | B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/stores-banking-and-wall-street-badly-disrupted.html | Stores Banking And Wall Street Badly Disrupted | By Michael C Jensen | RE 928-733 | 38933 | B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/subways-and-suburban-railroads-out-of-service-for-most-of-the-day.html | Subways and Suburban Railroads Out of Service for Most of the Day | By Ralph Blumenthal | RE 928-733 | 38933 | B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/the-begin-image.html | The Begin Image | By Seymour Krim | RE 928-733 | 38933 | B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/the-city-on-a-morning-without-any-electricity-odd-mixture-of.html | The City on a Morning Without Any Electricity Odd Mixture of Unrealism and Business as Usual | By Anna Quindlen | RE 928-733 | 38933 | B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/the-lirr-wasnt-running-so-commuters-headed-for-beaches-in-record.html | The LIRR Wasnt Running So Commuters Headed for Beaches in Record Numbers | By Irvin Molotsky Special to The New York Times | RE 928-733 | 38933 | B 234957 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/times-published-by-shifting-its-printing-to-jersey.html | Times Published by Shifting Its Printing to Jersey | By Israel Shenker | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/trenton-topics-sheeran-expected-to-back-rise-in-premiums-for-auto.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/us-copter-strayed-on-north-korea-line-carter-acts-to-avert.html | US COPIER STRAYED ON NORTH KOREA LINE | By Laura Foreman Special to The New York Times | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/us-copter-strayed-on-north-korea-line.html | US COPTER STRAYED ON NORTH KOREA LINE | By Laura Foreman Special to The New York Times | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/usinquiry-ordered-city-state-and-con-edison-also-begin.html | US INQUIRY ORDERED | By Mary Breasted | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/usinquiry-ordered.html | USINQUIRY ORDERED | By Mary Breasted | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/weakfish-blues-abound-in-area.html | Weakfish Blues Abound in Area | Thomas Rogers | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/welfare-plan-links-cuts-to-housing-aid-but-president-is-said-to.html | WELFARE PLAN LINKS CUTS TO HOUSING AID | By Robert Reinhold Special to The New York Times | RE 928-733 | 38933 B 234957 |
| 7/15/1977 | https://www.nytimes.com/1977/07/15/archives/world-bank-says-it-will-reject-restricted-us-aid.html | World Bank Says It Will Reject Restricted US Aid | By Bernard Gwertzman Special to The New York Times | RE 928-733 | 38933 B 234957 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/2-maine-tribes-would-get-25-million-and-100000-acres-in-proposal.html | 2 Maine Tribes Would Get 25 Million and 100000 Acres in Proposal | By John Kifner Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/2000-stores-looted-1-billion-in-losses-expected-police-under-attack.html | 2000 STORES LOOTED | By Robert D McFadden | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/a-glimpse-at-bushwicks-broadway-after-the-looting-some-store-owners.html | A Glimpse at Bushwicks Broadway After the Looting | By David F White | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/a-tree-isnt-only-just-a-tree.html | A Tree Isnt Only Just a Tree | By William F Herrick | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/about-new-york-a-plea-for-consistency-in-justice.html | About New York | By Francis X Clines | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/adeline-schulberg-a-talent-agent-active-for-birth-control-ran.html | Adeline Schulberg a Talent Agent | By John L Hess | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/albany-approves-lottery-for-postolympics-sites-state-contributes.html | Albany Approves Lottery For PostOlympics Sites | By Linda Greenhouse Special to The New York Times | RE 928-753 | 38933 B 244294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/arrests-in-blackout-dwarf-60s-riots-8-times-as-many-as-in-64-or-68.html | ARRESTS IN BLACKOUT DWARF 60S RIOTS | By Selwyn Raab | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/balanchine-day-in-saratoga-springs-tiny-bow-and-gallic-shrug.html | Balanchine Day in Saratoga Springs | By Jennifer Dunning Special to The New York Times | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/bankers-trust-net-off-59-in-quarter-results-for-first-half.html | Bankers Trust Net Off 59 in Quarter | By Ann Crittenden | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/beame-tours-area-of-looting-a-heartbreaking-experience-mayors-hand.html | Beame Tours Area of Looting | By Steven R Weisman | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/bill-to-aid-empire-mutual-insurance-voted-in-albany-rehabilitation.html | Bill to Aid Empire Mutual Insurance Voted in Albany | By Glenn Fowler Special to The New York Times | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/books-of-the-times-ballet-for-posterity-first-systematic-record-on.html | Books of The Times | By Anna Kisselgoff | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/bridge-play-in-summer-nationals-is-under-way-in-chicago-a-choice-of.html | Bridge | By Alan TruscottSpecial to The New York Times | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/britain-makes-longshot-attempt-to-head-off-big-wage-increases.html | Britain Makes LongShot Attempt To Head Off Big Wage Increases | By Rw Apple Jr Special to The New York Times | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/canadian-dancers-projecting-new-image-without-nureyev.html | Canadian Dancers Projecting New Image Without Nureyev | By Clive Barnes | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/carter-compromise-would-make-election-day-registration-optional.html | Carter Compromise Would Make Election Day Registration Optional | By Warren Weaver Jr Special to The New York Times | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/carter-unveils-plan-to-trim-staff-and-streamline-office-7-units-to.html | Carter Unveils Plan to Trim Staff and Streamline Office | By Laura Foreman Special to The New York Times | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/carters-political-dichotomy-beliefs-rooted-in-southern-democratic.html | Carters Political Dichotomy | By Hedrick Smith Special to The New York Times | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/chairman-says-house-energy-panel-will-back-increase-in-gasoline-tax.html | Chairman Says House Energy Panel Will Back Increase in Gasoline Tax | By Steven Rattner Special to The New York Times | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/chronicler-in-psychobabble-tells-all-about-her-neighbors-its-really.html | Chronicler in Psychobabble Tells All About Her Neighbors | By Nan Robertson | RE 928-753 | 38933 | B 244294 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/con-ed-delay-cited-as-a-possible-cause-utility-may-have-feared.html | CON ED DELAY CITED AS A POSSIBLE CAUSE | By Walter Sullivan | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/congressional-agency-denounces-plan-to-sell-radar-system-to-iran.html | Congressional Agency Denounces Plan to Sell Radar System to Iran | BY Bernard Weinraub Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/coop-city-leaders-arrive-at-pact-with-state-aides-on-projects-debt.html | Coop City Leaders Arrive at Pact With State Aides on Projects Debt | By Joseph P Fried | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/darien-begins-a-crackdown-on-prostitutes-who-solicit-truck-drivers.html | Darien Begins a Crackdown on Prostitutes Who Solicit Truck Drivers by CB Radios | By Michael Knight Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/david-krech-68-dies-psychology-pioneer-california-professors.html | DAVID KRECH 68 DIES PSYCHOLOGY PIONEER | By Boyce Rensberger | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/drought-threatens-crops-in-30-of-us-lack-of-summer-rains-and.html | DROUGHT THREATENS CROPS IN 30 OF US | By James P Sterba | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/drug-tests-by-c-i-a-held-more-extensive-than-reported-in-75-agency.html | DRUG TESTS BY CIA HELD MORE EXTENSIVE THAN REPORTED IN 75 | By Anthony Marro Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/exshoe-executive-is-held-as-smuggler-of-6-lbs-of-cocaine-release.html | ExShoe Executive Is Held as Smuggler Of 6 Lbs of Cocaine | By Max H Seigel | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/for-the-aged-camp-lifes-slower-but-much-like-that-for-young-camps.html | For the Aged Camp Lifes Slower But Much Like That for Young | By Carey Winfrey | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/guidry-victim-in-74-loss-yankees-lose-after-pep-talk-by-the-owner.html | Guidry Victim in 74 Loss | By Murray Chass Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/harvard-professor-the-guru-of-sea-law-talks-150-nations-involved.html | Harvard Professor the Guru of Sea Law Talks | By Kathleen Teltsch Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/help-for-the-displaced-homemaker.html | Help for the Displaced Homemaker | By David Bird Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/hernandez-is-riding-with-luck.html | Hernandez Is Riding With Luck | By Michael Strauss | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/house-unit-lawyer-quits-korea-inquiry-after-attack-by-chief-lawyer.html | House Unit Lawyer Quits Korea Inquiry Alter Attack by Chief | By Richard Halloran Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/ibsens-the-master-builder-staged-steamily-in-westport.html | Ibsens The Master Builder Staged Steamily inWestport | By Richard Eder Special to The New York Times | RE 928-753 | 38933 B 244294 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/in-wake-of-blackout-agents-find-little-spoiled-food-in-markets-food.html | In Wake of Blackout Agents Find Little Spoiled Food in Markets | By Patricia L Raymer | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/investigations-open-on-blackout-causes-federal-state-and-city-units.html | INVESTIGATIONS OPEN ON BLACKOUT CAUSES | By Victor K McElheny | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/italian-communists-back-government-on-a-key-program.html | Italian Communists Back Government On a Key Program | By Paul Hofmann Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/its-big-news-in-havanathe-americans-are-coming-the-talk-of-havana.html | Its Big News in Havana The Americans Are Coming | By Pranay Gupte Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/jets-pillers-get-feel-of-powells-strength.html | Jets Fillers Get Feel of Powells Strength | By Gerald Eskenazi Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/june-industrial-output-up-inventories-rose-in-may-business.html | June Industrial Output Up Inventories Rose in May | By Edward Cowan Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/knicks-beseech-court-in-new-york-knicks-beseech-federal-court-in.html | Knicks Beseech Court in New York | By Paul L Montgomery | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/kolton-plans-to-leave-as-amex-chief-in-november.html | Kolton Plans to Leave as Amex Chief in November | By Brendan Jones | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/labor-strife-no-stranger-to-indiana-town-its-smalltown-image-belied.html | Labor Strife No Stranger to Indiana Town | By Douglas E Kneeland Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/lance-seeking-to-hold-bank-stock-offers-safeguards-against-conflict.html | Lance Seeking to Hold Bank Stock Offers Safeguards Against Conflict | By Nicholas M Horrock Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/leading-afrikaans-poet-acquitted-of-stirring-terrorism-from-jail.html | Leading Afrikaans Poet Acquitted Of Stirring Terrorism From Jail | By John F Burns Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/letters-on-abortion-for-the-poor-an-outrageous-decision-and.html | Letters On Abortion for the Poor | Anne Long | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/like-it-is-to-show-report-on-tensions-in-southern-africa-committee.html | Like It Is to Show Report on Tensions In Southern Africa | By C Gerald Fraser | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/mets-lose-71-then-win-61-yanks-bow-after-pep-talk-pirates-stopped.html | Mets Lose 71 Then Win 61 Yanks Bow After Pep Talk | By Parton Keese | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/military-considerations-influencing-mideast-discussions-military.html | Military Considerations Influencing Mideast Discussions | By Drew Middleton | RE 928-753 | 38933 B 244294 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/miss-walton-echoes-old-favorite.html | Miss Walton Echoes Old Favorite | John S Wilson | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/most-cocoa-futures-rise-by-6centsaday-limit-dutch-grinding-a-factor.html | Most Cocoa Futures Rise By 6CentsaDay Limit Dutch Grinding a Factor | By Elizabeth M Fowler | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-balanchine-day-in-saratoga-springs-tin-ybow-and.html | Balanchine Day in Saratoga Springs | By Jennifer Dunning Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-con-ed-delay-cited-as-a-possible-cause-utility-may.html | CONED DELAY CITED USA POSSIBLE CAUSE | By Walter Sullivan | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-coop-city-leaders-arrive-at-pact-with-state-aides.html | Coop City Leaders Arrive at Pact With State Aides on Projects Debt | By Joseph P Fried | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-customs-may-open-atlantic-city-office-proposal-is.html | CUSTOMS MAY OPEN ATLANTIC CITY OFFICE | By Donald Janson Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-darien-cracks-down-on-prostitutes-who-solicit.html | Darien Cracks Down on Prostitutes Who Solicit Truckers by CB Radio | By Michael Knight Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-disaster-status-given-new-york-and-westchester-to.html | DISASTER STATUS GIVEN NEW YORK AND WESTCHESTER TO SPEED LOANS SERVICES RESUME AFTER BLACKOUT | By Robert D McFadden | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-drug-tests-by-cia-held-more-extensive-than.html | DRUG TESTS BY CIA HELD MORE EXTENSIVE THAN REPORTED IN 75 | By Anthony Marro Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-for-the-aged-camp-lifes-slower-but-much-like-that.html | For the Aged Camp Lifes Slower But Much Like That for Young | By Carey Winfrey | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-how-party-platforms-vary-except-for-the-income-tax.html | How Party Platforms Vary | By Joseph F Sullivan Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-lawyer-for-korea-inquiry-resigns-after-personal.html | Lawyer for Korea Inquiry Resigns Alter Personal Attack by Chairman | By Richard Halloran Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-president-approves-plan-to-admit-15000-more.html | President Approves Plan to Admit 15000 More Indochinese Refugees | By Bernard Gwertzman Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-ravaged-slums-facing-a-future-of-uncertainty.html | Ravaged Slums Facing a Future Of Uncertainty | By Dlirdre Carmody | RE 928-753 | 38933 B 244294 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-trenton-topics-summer-a-time-to-settle-minor.html | Trenton Topics | By Martin Waldron  Special to The New York Times | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-upgrading-plan-on-amtrak-route-faces-a-cutback.html | Upgrading Plan On Amtrak Route Faces a Cutback | By Edward C Burks Special to The New York Times | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/new-york-city-jails-are-crowded-with-those-waiting-arraignment.html | New York City Jails Are Crowded With Those Waiting Arraignment | By Leslie Maitland | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/new-yorks-legislature-recesses-after-its-passage-of-a-years.html | New Yorks Legislature Recesses After Its Passage Of a Years Extension of PrisonerRelease Program | By Richard J Meislin Special to The New York Times | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/patents-converting-chemicals-into-wires-coffin-is-molded-of.html | Patents | By Stacy V Jones | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/people-in-sports-bernard-king-top-net-pick-arrested-again.html | People in Sports | Al Harvin | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/personal-investing-banks-new-lines-affect-old-trust-roles.html | Personal Investing | By Richard Phalon | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/phils-sweep-cubs-42-92-and-trail-by-2-games-baseball-roundup.html | Phils Sweep Cubs 42 92 and Trail by 2 Games | By Deane McGowen | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/policeman-slain-by-partners-gun-in-scuffle-with-a-robbery-suspect.html | Policeman Slain by Partners Gun In Scuffle With a Robbery Suspect | By Wolfgang Saxon | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/president-approves-plan-to-admit-15000-more-indochinese-refugees.html | President Approves Plan to Admit 15000 More Indochinese Refugees | By Bernard Gwertzman Special to The New York Times | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/putting-is-name-of-hatalskys-game-earnings-of-24986.html | Putting Is Name of Hatalskys Game | By John S Radosta Special to The New York Times | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/ravaged-slums-facing-a-future-of-uncertainty-ravaged-slums-face-an.html | Ravaged Slums Facing a Future Of Uncertainty | By Dlirdre Carmody | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/redlining-a-topic-as-senate-airs-choice-of-mckinney-for-sl-job.html | Redlining a Topic as Senate Airs Choice of McKinney for SL Job | By Judith Miller Special to The New York Times | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/safeway-reports-a-21-increase-in-profits-for-quarter-to-june-18.html | Safeway Reports a 21 Increase In Profits for Quarter to June 18 | By Clare M Reckert | RE 928-753 | 38933 | B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/seabrook-concorde-and-law.html | Seabrook Concorde And Law | By David Sive | RE 928-753 | 38933 | B 244294 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/senate-passes-a-bill-spurring-energy-search-defeats-on-amendments.html | Senate Passes A Bill Spurring Energy Search | By Adam Clymer Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/service-to-an-aging-tyrant-observer.html | Service To an Aging Tyrant | By Russell Baker | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/shoulders-abound-as-sundress-blossoms-the-dressing-rooms-are-busy.html | Shoulders Abound as Sundress Blossoms | By Angela Taylor | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/sothebys-artful-profits-draw-investors-to-stock-demand-far-exceeds.html | Sothebys Artful Profits Draw Investors to Stock | By R W Apple Jr Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/starspangled-slapstick-songs.html | StarSpangled Slapstick Songs | Robert Palmer | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/stocks-inch-up-in-heavy-volume-con-ed-falls-in-delayed-trading.html | Stocks Inch Up in Heavy Volume Con Ed Falls in Delayed Trading | By Mario A Milletti | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/stores-anxious-about-insurance.html | Stores Anxious About Insurance | By Isadore Barmash | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/stubblefield-284-wins-by-2-shots-in-jersey-open-issler-cards-67.html | Stubblefield 284 Wins by 2 Shots In Jersey Open | By Gordon S White Jr Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/the-doubledouble-fault-foreign-affairs.html | The DoubleDouble Fault | By C L Sulzberger | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/two-blackouts-and-a-world-of-difference-this-invisible-cancer.html | Two Blackouts and a World of Difference | By Richard Severo | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/united-technologies-wins-a-court-ruling-babcock-wilcox-loses-ground.html | UNITED TECHNOLOGIES WINS A COURT RULING | By Herbert Koshetz | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/upgrading-of-amtraks-corridor-to-be-cut-back-in-economy-move.html | Upgrading of Amtraks Corridor To Be Cut Back in Economy Move | By Edward C Burrs Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/16/1977 | https://www.nytimes.com/1977/07/16/archives/us-to-hold-new-york-fiscal-data-until-after-the-primary-election-in.html | US to Hold New York Fiscal Data Until After the Primary Election | By Martin Tolchin Special to The New York Times | RE 928-753 | 38933 B 244294 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/2-again-assail-flynt-over-korea-inquiry-prosecutor-is-urged-2.html | 2 Again Assail Flynt Over Korea Inquiry Prosecutor Is Urged | By Richard Halloran Special to The New York Times | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/a-boy-from-nebraska-sharpens-his-british-for-broadway-a-boy-from.html | A Boy from Nebraska Sharpens His British For Broadway | By Robert Berkvist | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/a-comeback-california-style-would-suit-louis-roth.html | A Comeback California Style Would Suit Louis Roth | By Leonard Sloane | RE 928-736 | 38933 B 236810 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/a-fabulous-talent-for-invective-frederick-rolfe-baron-corvo-hunger.html | A Fabulous Talent for Invective | By James Atlas | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/a-mom-and-pop-business-rings-up-2-billion.html | A Mom and Pop Business Rings Up 2 Billion | ByRobert W Finklea | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/a-prophecy-fulfilled.html | A Prophecy Fulfilled | By Tom Wicker | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/a-study-in-counterfeit-counterfeit.html | A Study in Counterfeit | By Charles Nicol | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/administration-bars-public-works-funds-for-smaller-towns-congress.html | ADINSTRATION BARS PUBLIC WORKS FUNDS FOR SMALLER TOWNS | By Martin Tolchin Special to The New York Times | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/after-the-elections-a-new-period-of-political-uncertainty-in-japan.html | After the Elections a New Period of Political Uncertainty in Japan | BY Andrew H Malcolm | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/aides-say-carter-will-not-permit-more-mexican-field-hands-in-us.html | Aides Say Carter Will Not Permit More Mexican Field Hands in U S | By Philip Shabecoff Special to The New York Times | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/aircraft-termed-no-ozone-threat-tests-add-to-fear-on-fluorocarbon.html | Aircraft Termed No Ozone Threat Tests Add to Fear on Fluorocarbon | By Walter Sullivan | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/amusement-parks-demand-strong-space-scarce-amusement-parks-in.html | Amusement Parks | By Carter B Horsley | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/another-consequence-of-the-middleclass-migration-to-the-suburbs.html | Another Consequence of the MiddleClass Migration to the Suburbs | By Michael Sterne | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/anthropology-a-discipline-about-man-himself.html | Anthropology a Discipline About Man Himself | James W Fernandez | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/arabs-fear-that-carter-will-yield-to-israel-on-stepbystep-strategy.html | Arabs Fear That Carter Will Yield To Israel on StepbyStep Strategy | By Henry Tanner Special to The New York Times | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/architecture-view-the-fun-and-seriousness-of-resort-design.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/art-view-rediscovering-the-art-of-patrick-henry-bruce.html | ART VIEW | Hilton Kramer | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/article-18-no-title.html | SPECIAL SALE 1977 DEMONSTRATORS | SPECIAL TO THE NEW YORK TIMES | RE 928-736 | 38933 B 236810 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/article-24-no-title.html | Article 24  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/ballet-a-la-recherche-du-rambert-the-british-moderndance-troupe.html | Ballet Ala Recherche du Rambert | By Clive Barnes Special to The New York Times | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/barn-to-be-a-chief-exec.html | Born to Be a Chief Exec | By Harriet King | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/behan-leaving-as-chief-to-take-baltimore-post.html | Behan Leaving As Chief to Take Baltimore Post | By Selwyn Rabb | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/behind-the-best-sellers-richard-bach.html | Behind the Best Sellers Richard Bach | By Jennifer Dunning | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/behind-todd-of-jets-threes-a-crowd.html | Behind Todd of Jets Threes a Crowd | By Gerald Eskenazi Special to The New York Times | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/book-ends-homosexual-titles.html | BOOK ENDS | By Richard R Lingeman | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/breeders-seminar-set-for-next-month.html | Breeders Seminar Set for Next Month | By Pat Gleeson | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/bridge-fancy-passings.html | BRIDGE | Alan Truscott | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/brooklyn-pages-brighton-beach-group-and-the-city-near-accord.html | Brighton Beach Group and the City Near Accord on Plan to Rehabilitate 4 Dwellings Housing 250 Families | By Gerald F Lieberman | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/brooklyn-pages-brooklyn-college-has-versatile-toolin-accelerator.html | Brooklyn College Has Versatile Toolin Accelerator | ByMarc Frons | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/brooklyn-pages-contest-is-on-over-rents-and-repairs-at-mitchelllama.html | Contest Is On Over Rents and Repairs at MitchellLama Project in Williamsburg | By Anne Mancuso | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/brooklyn-pages-critic-in-assembly-wins-40000-in-aid-for-canarsie.html | Critic in Assembly Wins 40000 In Aid for Canarsie Health Unit | By Jack Shea | RE 928-736 | 38933 | B 236810 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/brooklyn-pages-ort-striving-to-reconcile-curriculums-and-revelancy.html | ORT Striving to Reconcile Curriculums and Revelancy Attracts More Women Interested in Education | By Linda Kallman | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/brooklyn-pages-park-slope-group-withdraws-865000-from-a-bank-it.html | Park Slope Group Withdraws 865000 From a Bank It Says Redlines | By Jane Blanksteen | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/bucher-says-us-failed-to-learn-from-the-pueblo-bucher-sees-lesson.html | Bucher Says US Failed to Learn From the Pueblo | By Bernard Weinraub Special to The New York Times | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/businessmen-angry-as-beame-inspects-citys-looted-areas-handling-of.html | BUSINESSMEN ANGRY AS BEAME INSPECTS CITYS LOOTED AREAS | By Robert McFadden | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/camera-view-why-a-zoom-lens-camera-view-why-a-zoom-lens.html | CAMERA VIEW | Alex Siodmak | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/carey-often-seems-otherwise-engaged.html | Carey Often Seems Otherwise Engaged | By Linda Greenhouse | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/carters-proposals-held-up-in-congress-election-day-registration.html | CARTERS PROPOSALS HELD UP IN CONGRESS | By Warren Weaver Jr Special to The New York Times | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/case-of-the-angry-chairman-and-even-angrier-prosecutor.html | Case of the Angry Chairman And Even Angrier Prosecutor | By Richard Halloran | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/chess-facing-the-unknown.html | CHESS | Robert Byrne | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/china-paid-a-price-china.html | China Paid a Price | By Robert Shaplen | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/con-ed-acts-to-cut-chance-of-blackouts-asserts-new-steps-would.html | CON ED ACTS TO CUT CHANCE OF BLACKOUTS | By Wolfgang Saxon | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/conformity-may-be-old-hat-but-beware-the-building-inspector.html | Conformity May Be Old Hat But Beware the Building Inspector | By Betsy Brown | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/congress-may-raise-the-shelf-five-years-a-right-to-work-for-the.html | Congress May Raise the Shelf Five Years | By Philip Shabecoff | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/cosmos-hope-to-rebound-at-home.html | Cosmos Hope to Rebound at Home | By Alex Yannis | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/crime-pays-a-prison-boom-crime-pays-a-prison-boom.html | Crime Pays A Prison Boom | By Stan Luxenberg | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/dance-by-abbott-and-perryman.html | Dance By Abbott and Perryman | By Anna Kisselgoff | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/dance-trio-by-katherine-liepe.html | Dance Trio by Katherine Liepe | Don McDonagh | RE 928-736 | 38933 B 236810 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/dance-view-a-renaissance-view-of-romeo-and-juliet-dance-view-a.html | DANCE VIEW | Clive Barnes | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/demarcations-of-local-waters-affected-by-new-maritime-rules.html | Demarcations of Local Waters Affected by New Maritime Rules | By Werner Bamberger | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/despite-the-deadlock-hope-flickers-in-gaza.html | Despite the Deadlock Hope Flickers in Gaza | By William E Farrell | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/detroits-trim-new-gas-sippers-detroits-trim-new-gas-sippers.html | Detroits Trim New Gas Sippers | By William K Stevens | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/do-kids-and-alcohol-mix.html | Do Kids and Alcohol Mix | By Fred McMorrow | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/down-the-road-to-1985-tiny-cars.html | Down the Road to 1985Tiny Cars | William K Stevens | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/drhermann-n-morse-ecumenist-dies-at-89-exunited-presbyterian.html | DR HERMANN N MORSE ECUMENIST DIES AT 89 | By George Dugan | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/economic-man-acquires-a-soul.html | Economic Man Acquires a Soul | By Leonard Silk | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/englishspeaking-whites-fearing-the-onset-of-a-racial-flareup-flee.html | EnglishSpeaking Whites Fearing the Onset of a Racial Flareup Flee From South Africa | By John F Burns Special to The New York Times | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/feminism-may-sink-or-swim-with-the-era-sisterhood-powerful-but-not.html | Feminism May Sink or Swim With the ERA | By Linda Charlton | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/fha-policing-of-loans-criticized-as-inadequate.html | FHA Policing of Loans Criticized as Inadequate | By Frances Cerra | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/files-on-cia-drugtesting-work-said-to-list-prominent-doctors.html | Files on CIA DrugTesting Work Said to List Prominent Doctors | By Nicholas M Horrock Special to The New York Times | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/film-view-the-things-a-critic-looks-forward-to-missing.html | FILM VIEW | Vincent CanBY | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/floyd-at-67202-leads-nicklaus-and-curl-by-3-floyd-leads-nicklaus.html | Floyd at 67202 Leads Nicklaus and Curl by 3 | By John S Radosta Special to The New York Times | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/followup-on-the-news-soviet-violations-ufo-trip-subway-holdup.html | FollowUp on the News | Richard Haitch | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/food-salad-days.html | Food | By Craig Claiborne With Pierre Franey | RE 928-736 | 38933 B 236810 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/for-maurice-abravanel-all-rods-led-to-utah-for-maurice-abravanel.html | For Maurice Abravanel All Roads Led to Utah | By Richard Braun | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/francois-rabelais-a-study.html | FRANCOIS RABELAIS A STUDY | By Donald M Frame | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/garden-this-week-tomato-talk-tree-wounds.html | AROUND THE Garden | Joan Lee Faust | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/garlits-is-old-man-of-drag-racing.html | Garlits Is Old Man of Drag Racing | By Pm Pash | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/glowing-tribute-triumphs-at-belmont-560-choice-triumphs-by.html | Glowing Tribute Triumphs at Belmont | By Michael Strauss | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/gross-helps-cubs-prevail-as-phillies-shift-backfires.html | Gross Helps Cubs Prevail As Phillies Shift Backfires | By Deane McGowen | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/he-never-left-home-left-home.html | He Never Left Home | By J Anthony Lukas | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/headliners-a-surprise-in-south-africa-new-role-for-mrs-holzer-two.html | Headliners | Gary Hoenig | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/homosexuals-are-moving-toward-open-way-of-life-as-tolerance-rises.html | Homosexuals Are Moving Toward Open Way of Life As Tolerance Rises Among the General Population | By Grace Lichtenstein Special to The New York Times | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/hong-kong-schools-drawing-criticism-in-colony-where-94-of-students.html | HONG KONG SCHOOLS DRAWING CRITICISM | By Fox Butterfield Special to The New York Times | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/honor-skill-motive-for-crime-in-greece-though-old-patterns-decline.html | HONOR STILL MOTIVE FOR CRIME IN GREECE | By Steven V Roberts Special to The New York Times | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/ideas-trends-in-summary-laetrile-issue-still-political-and.html | Ideas Trends | Virginia Adams and Tom Ferrell | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/if-a-conversation-travels-through-the-air-chances-are-growing-that.html | If a Conversation Travels Through the Air Chances Are Growing that Its Not Secret | By Nicholas M Horrock | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/if-you-go--356555952.html | If You Go | Je | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/in-america-jerry-browns-space-program.html | IN AMERICA | By Joseph Lelyveld | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/ironically-the-human-rights-drive-may-be-too-successful-some-allies.html | Ironically the Human Rights Drive May Be Too Successful | By Jonathan Kandell | RE 928-736 | 38933 B 236810 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/katonahs-caramoor-a-villa-goes-public.html | Katonahs Caramoor A Villa Goes Public | By James Egan | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/laffaire-bear-paddingtons-progress-laffaire-bear-falling-for.html | LAffaire Bear | By Mary Z Gray | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/laselva-will-bring-free-opera-to-new-york-no-matter-what-free-opera.html | LaSelva Will Bring Free Opera to New York No Matter What | By David Hunt | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/laser-atop-empire-state-building-completes-measurement-of-northeast.html | Laser Atop Empire State Building Completes Measurement of Northeast Railroad Track | By Lena Williams | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/legal-aid-lawyers-in-court-slowdown-action-is-a-protest-of.html | LEGAL AID LAWYERS IN COURT SLOWDOWN | By Judith Cummings | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/lenins-apparent-heir.html | Lenins Apparent Heir | By Leonard Schaprio | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/letters-356546822.html | Letters | Arthur E Lowen | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-a-homecoming-for-valentine.html | A Homecoming for Valentine | By John Cavanaugh | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-absentee-leadership.html | Absentee Leadership | By Jean Ames Sturges | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-bandaids-and-berettas.html | BandAids and Berettas | By Eleanor Charles | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-bridge-rising-talent-from-rocky-hill.html | BRIDGE | By Alan Truscott | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-commuters-lot-in-the-parking-game-new-canaan.html | Commuters Lot in the Parking Game | By Lester Brooks | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-dining-out-promises-unkept.html | DINING OUT | By Jeri Laber | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-farewell-to-the-potlatch.html | Farewell to the Potlatch | By Nancy Griffin Worssam | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-gardening-commuters-diversion-identifying.html | GARDENING | By Joan Lee Faust | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-home-clinic-giving-vent-to-the-peelingpaint.html | HONE CLINIC | By Bernard Gladstone | RE 928-736 | 38933 B 236810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-interview-us-attorney-at-age-31.html | INTERVIEW | By Murray Illson | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-medics-tested-by-danbury-fire-for-emergencies-a.html | Medics Tested By Danbury Fire | By Diane Henry | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-music-labors-of-love.html | MUSIC | By Robert Sherman | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-mystic-morsel.html | Mystic Morsel | By Anne Anable | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-priorities-on-the-aged.html | Priorities on the Aged | By William R Ratchford | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-scandal-in-new-haven.html | Scandal in New Haven | By Lawrence Fellows | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-the-judicial-guard-changes-judicious-changes-in.html | The Judicial Guard Changes | By Michael Knight | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-the-voter-gets-a-voice.html | The Voter Gets a Voice | By Clifton A Leonhardt | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-theater-playing-westport.html | THEATER | By Haskel Frankel | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-a-former-prisoner-helps-others-go-straight.html | A Former Prisoner Helps Others Go Straight | By Joan Potter | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-a-girls-dream-house-with-no-mortgage-and-no.html | A Girls Dream House With No Mortgage and No Taxes | By John P Maloney | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-a-patient-sleuth-captures-history.html | A Patient Sleuth Captures History | By Leonard Russ | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-county-aids-crime-victims-a-county-program-aids.html | County Aids Crime Victims | By Thomas P Ronan | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-dining-out-italian-flavor-in-croton-falls.html | DINING OUT | By Guy Henle | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-gardening-commuters-diversion-identifying.html | GARDENING | By Joan Lee Faust | RE 928-736 | 38933 | B 236810 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-girls-playing-headsup-ball-little-league-girls.html | Girls Playing Headsup Ball | By Lynne Ames | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-home-clinic-giving-vent-to-the-peelingpaint.html | HOME CLINIC | By Bernard Gladstone | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-how-endorsements-change-a-race.html | How Endorsements Change a Race | By Thomas P Ronan | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-in-white-plains-athletic-toddlers.html | In White Plains Athletic Toddlers | By Marilyn Ratner | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-jobless-artists-and-federal-aid.html | Jobless Artists And Federal Aid | By Luisa Kreisberg | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-music-labors-of-love.html | MUSIC | By Robert Sherman | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-publishing-thrives-in-westchester.html | Publishing Thrives in Westchester | By Susan Ferraro | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-shop-talk-fashion-innovations-in-briarcliff.html | SHOP TALK | By Joan Potter | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-the-elderly-and-job-barriers.html | The Elderly and Job Barriers | By Lillian B Hettling | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-the-swans-of-mamaroneck-breadwinning.html | The Swans of Mamaroneck Breadwinning Beachcombers | By Barbara Kantrowitz | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-theater-playing-westport.html | THEATER | By Haskel Frankel | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-two-dissenting-views-on-food-coops.html | Two Dissenting Views on Food Coops | By Susan Amlung | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-white-plains-retail-challenge-a-retailing.html | White Plains Retail Challenge | By Isadore Barmash | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/looters-offer-a-passerby-booty-and-a-bill-of-goods.html | Looters Offer a PasserBy Booty and a Bill of Goods | By Nathaniel Sheppard Jr | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/major-league-teamagainstteam-records-includes-games-of-july-15.html | Major League TeaAgainstTeam Record Includes games of July 15 | SPECIAL TO THE NEW YORK TIMES | RE 928-736 | 38933 B 236810 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/medical-specimens-spoiled-in-blackout-valuable-research-lost-at.html | MEDICAL SPECIMENS SPOILED IN BLACKOUT | By Lawrence K Altman | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/menottis-adventures-in-the-dance-world.html | Menottis Adventures In the Dance World | By John Gruen | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/mining-the-wealth-of-the-ocean-deep-multinational-companies-are.html | MINING THE WEALTH OF THE OCEAN DEEP | By William Wertenbaker | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/more-than-a-bolus-of-idiosyncrasies-bolus.html | More Than a Bolus of Idiosyncrasies | By Hugh Kenner | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/music-view-who-or-what-killed-wa-mozart.html | MUSIC VIEW | Donal Henahan | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/nathalie-sarraute-talks-about-her-newest-novel-sarraute.html | Nathalie Sarraute Talks About Her Newest Novel | By John L Hess | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-about-long-island-250-glasses-please-and-a.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-art-a-gallery-for-summers-pace.html | ART | By David L Shirey | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-dining-out-dishes-from-an-empire.html | DINING OUT | By Florence Fabricant | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-east-end-windmills-are-grist-for-the-historian.html | East End Windmills Are Grist for the Historian | By Barbara Delatiner | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-endangered-the-museums-of-the-soul.html | Endangered The Museums of the Soul | By Leon Gersten | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-farming-without-soil-soilfree-agriculture.html | Farming Without Soil | By Andrea Aurichio | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-finding-fault-with-nofault.html | Finding Fault With NoFault | By Frank Lynn | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-fishing-nice-when-you-can-find-them.html | FISHING | By Joanne A Fishman | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-food-its-the-berries.html | FOOD | By Florence Fabricant | RE 928-736 | 38933 B 236810 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-gardening-ancient-boxwood-in-progress-path.html | GARDENING | By Carl Totemeier | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-heeding-huntingtons-cries-for-help.html | Heeding Huntingtons Cries for Help | By Shawn G Kennedy | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-home-clinic-giving-vent-to-the-peelingpaint.html | HOME CLINIC | By Bernard Gladstone | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-interview-the-corrupt-are-still-his-target.html | HITERVIEW | By Lawrence Van Gelder | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-letter-from-washington-guidelines-that-dont.html | LETTER FROM WASHINGTON | By Lisa Adams | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-making-friends-through-soccer.html | Making Friends Through Soccer | By Dominick S Basile | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-moped-sales-go-zipping-along.html | Moped Sales Go Zipping Along | By Muriel Fischer | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-rescuing-the-sewer-district-a-financial-rescue-a.html | Rescuing the Sewer District | By Iver Peterson | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-scenes-from-a-campaign-secondary-tales-of-a.html | Scenes From a Campaign | By Ari L Goldman | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-shakespeare-and-suntans.html | Shakespeare and Suntans | By Jay G Baris | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-the-case-of-the-camouflaged-chickweed.html | The Case of the Camouflaged Chickweed | By Herbert Thatcher | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-the-director-as-star-of-the-show.html | The Director as Star of the Show | Barbara Delatiner | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-a-monumental-achievement.html | A Monumental Achievement | By James Barron | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-a-wellkept-secret-federal-theft-insurance.html | A WellKept Secret Federal Theft Insurance | By Richard Phalon | RE 928-736 | 38933 B 236810 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-about-new-jersey-sister-can-you-spare-a-dime.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-art-landmark-in-princeton.html | ART | By David L Shirey | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-atlantic-city-its-heading-down-road-to-revival.html | Atlantic City Its Heading Down Road To Revival | By Fred Ferretti | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-but-laws-may-bar-rise-of-more-hotels-laws-may-bar.html | But Laws May Bar Rise Of More Hotels | By Donald Janson | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-canine-owners-are-putting-on-the-dog.html | Canine Owners Are Putting On the Dog | By Sheila Solomon Klass | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-care-project-scored.html | Care Project Scored | By Ronald Sullivan | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-dining-out-italian-fare-on-the-palisades.html | DINING OUT | By Frank J Prial | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-discoveries.html | DISCOVERIES | Enid Nemy | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-gardening-now-is-the-time-to-pot-geraniums.html | GARDENING | By Molly Price | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-home-beat.html | Home Beat | Joan Kron | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-home-clinic-giving-vent-to-the-peelingpaint.html | HOME CLINIC | By Bernard Gladstone | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-innovative-legislative-session-ending-legislature.html | Innovative Legislative Session Ending | By Martin Waldron | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-interview-its-all-in-the-cards.html | INTERVIEW | Martin Waldron | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-investigations-begun-into-horse-racing.html | Investigations Begun Into Horse Racing | Martin Waldron | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-landlords-must-pay-interest.html | Landlords Must Pay Interest | By Richard Phalon | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-letter-from-washington-what-a-dedicated-funding.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-736 | 38933 B 236810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | PAT GUNDAKER Lawrenceville | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-new-mission-for-missionary.html | New Mission for Missionary | By Josephine Bonomo | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-new-useful-setting-a-springlike-table-eartheware.html | NEW  USEFUL | Lisa Hammel | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-new-york-on-5-a-date-for-the-fun-of-it.html | New York on 5 A Datefor The Fun of It | By Joyce Maynard | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-politics-now-you-see-him-now-you-dont.html | POLITICS | By Joseph F Sullivan | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-princetons-animal-kingdom-for-strays-a-home-away.html | Princetons Animal Kingdom | By Richard Haitch | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-showcase-for-chinese-crafts.html | Showcase for Chinese Crafts | By Lisa Hammel | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-the-puzzling-school-systems.html | The Puzzling School Systems | By Peter Heumann | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-tvs-influence-is-it-dangerous-for-the-young.html | TVs Influence | By Marilyn G Weinberg | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-wine-talk.html | Wine Talk | Frank J Prial | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-voices-from-africa-new-voices.html | New Voices From Africa | By James Alan McPherson | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/new-yorkers-hit-beaches-as-mercury-hits-98.html | New Yorkers Hit Beaches as Mercury Hits 98 | By Emanuel Perlmutter | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Doris Grumbach | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/note-whos-whoooo-on-the-ghost-circuit-notes-about-travel-notes.html | Notes Whos Whoooo On the Ghost Circuit | By Robert J Dunphy | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/numismatics-ninepiece-prooflike-set-from-the-paris-mint.html | NUMISMATICS | Russ MacKendrick | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/nursing-homes-in-conversion-former-nursing-homes-becoming.html | Nursing Homes In Conversion | By Donald G McNeil Jr | RE 928-736 | 38933 | B 236810 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/oilprice-rise-critics-pan-it-but-drama-plays-on.html | OilPrice RiseCritics Pan It but Drama Plays On | Ann Crittenden | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/old-folks-hop-on-travel-bandwagon-older-travelers-raring-to-go.html | Old Folks Hop On Travel Bandwagon | By Paul Grimes | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/oldtimers-day-inspired-a-we-with-potbellies-hidden-oldtimers-stir-a.html | OldTimers Day Inspired Awe | By Joseph Durso | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/on-the-curious-fruit-of-the-potato-plant-on-the-potato-fruit.html | On the Curious Fruit of the Potato Plant | BY R W Robinson | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/oneida-indians-win-two-victories-in-fight-to-regain-new-york-lands.html | Oneida Indians Win Two Victories In Fight to Regain New York Lands | By Harold Faber Special to The New York Times | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/ousted-congress-party-of-india-is-floundering-in-its-opposition.html | Ousted Congress Party of India Is Floundering in Its Opposition Role | By Kasturi Rangan Special to The New York Times | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/owner-of-a-looted-store-in-bronx-exchanges-words-with-the-mayor.html | Owner of a Looted Store in Bronx Exchanges Words With the Mayor | By E J Dionne Jr | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/paperback-task-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/photography-view-the-pictorial-prose-of-wedding-photos-photography.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/point-of-view-a-critical-look-at-carters-budget.html | POINT OF VIEW | By Joseph A Pechman | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/port-authority-executives-sometimes-traveled-at-expense-of-foreign.html | Port Authority Executives Sometimes Traveled at Expense of Fore ign Agencies Trip Records Show | By Ralph Blumenthal | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/poverty-and-low-iq-the-vicious-circle.html | Poverty and Low IQ the Vicious Circle | By Allan Chase | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/poverty-is-found-less-persistent-but-wider-spread-than-thought.html | Poverty Is Found Less Persistent But Wider Spread Than Thought | By Robert Reinhold Special to The New York Times | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/protests-mark-double-victory-for-courageous-protests-mark-double.html | Protests Mark Double Victory for Courageous | By William N Wallace Special to The New York Times | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/quebec-modifies-bill-but-not-enough-to-ease-tension.html | Quebec Modifies Bill but Not Enough to Ease Tension | BY Henry Giniger Special to The New York Times | RE 928-736 | 38933 B 236810 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/recovery-is-disappointingly-slow-and-spotty-threatening-political.html | Recovery Is Disappointingly Slow and Spotty Threatening Political Stability As Well | By Paul Lewis | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/region-in-summary-lethargy-of-the-longdistance-legislators-fixing.html | The Region | Clyde Haberman and Milton Leebaw | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/several-murders-later-arizona-finally-moves-on-crime.html | Several Murders Later Arizona Finally Moves On Crime | By Robert Lindsey | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/smoke-alarms-detect-fires-in-their-earliest-stages-smoke-alarms.html | Smoke Alarms Detect Fires In Their Earliest Stages | By Bernard Gladstone | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/some-major-democratic-incumbents-face-tough-primary-fights.html | Some Major Democratic Incumbents Face Tough Primary Fightq | By Frank Lynn | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/spinning-around-the-world-on-recorded-folk-tales.html | Spinning Around the World On Recorded Folk Tales | By Paul Kresh | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/stage-view-the-british-national-theater-an-overview-stage-view-the.html | STAGE VIEW | Walter Kerr | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/stamps-herkimer-at-oriskany.html | STAMPS | Samuel A Tower | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/state-and-federal-officials-looking-into-fuchbergs-note-trading.html | State and Federal Officials Looking Into Fuchbergs Note Trading | By Marcia Chambers | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/surging-royals-put-torrez-to-rout-henderson-again-paces-met-victory.html | Surging Royals Put Torrez to Rout | By Murray Chass Special to The New York Times | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/tax-reforms-in-italy-double-revenues-in-3-years.html | Tax Reforms in Italy Double Revenues in 3 Years | By Ina Lee Selden Special to The New York Times | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/texas-in-the-lead-in-us-bridge-play-washington-dc-team-is-behind-by.html | TEXAS IN THE LEAD IN US BRIDGE PLAY | By Alan Truscott Special to The New York Times | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/the-34th-precinct-mourns-colleague-he-was-an-excellent-policeman-a.html | THE 34TH PRECINCT MOURNS COLLEAGUE | By Joseph B Treaster | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/the-bowling-clinic-how-to-locate-track-to-improve-your-game.html | The Bowling Clinic | By Jerry Levine | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/the-crises-before-us-the-crises.html | The Crises Before Us | By Franz Schurmann | RE 928-736 | 38933 B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/the-economic-scene-a-secondhalf-slowdown.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 928-736 | 38933 B 236810 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/the-faith-of-a-flower-child.html | The Faith of a Flower Child | By Anne Roiphe | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/the-good-life-has-found-a-limit-by-john-noble-wilford.html | The Good Life Has Found a Limit | By John Noble Wilford | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/the-gristedes-link-in-southlands-chain.html | The Gristedes Link in Southlands Chain | Rwf | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/the-hen-who-produced-an-eagle.html | The Hen Who Produced an Eagle | By C L Sulzberger | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/the-literary-view-nature-as-the-nunnery-literary-view.html | THE LITERARY VIEW | By Francine Du Plessix Gray | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/the-markets-commodity-futures-drop.html | THE MARKETS | By H J Maidenberg | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/the-most-influential-architect-in-history-andrea-palladio-took-the.html | THE MOST INFLUENTIAL ARCHITECT IN HISTORY | By Ada Louise Huxtable | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/the-nation-in-summary-more-thoughts-about-the-unthinkable-pledge.html | The Nation | Caroline Rand Herron and RVDenenberg | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/the-new-face-of-israel-a-journey-through-a-land-of-doubts-diary.html | THE NEW FACE OF ISRAEL | By Marvin Kalb | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/the-new-face-of-israel-hawk-on-a-mission-of-peace-begin.html | THE NEW FACE OF ISRAEL | By William E Farrell | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/the-notion-of-clustering-homes-is-spreading-notion-of-clustering.html | The Notion of Clustering Homes Is Spreading | By William Tucker | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/the-pleasures-and-pains-of-finding-a-job-at-the-age-of-40.html | The Pleasures and Pains of Finding a Job at the Age of 40 | BY Eric Pace | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/the-politics-of-hunger-talent.html | The Politics of Hunger | By Emma Rothschild | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/the-role-of-the-junior-olympics-aau-insists-they-are-vital.html | The Role of the Junior Olympics AAU Insists They Are Vital | By Martin E Weiss | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/the-vivian-beaumont-concept-was-it-an-impossible-dream-the-vivian.html | The Vivian Beaumont Concept Was It an Impossible Dream | By Richard Eder | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/the-way-was-lonely.html | The Way Was Lonely | By Eleanor Perenyi | RE 928-736 | 38933 | B 236810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/the-worldcontined-oil-cartel-maybe-a-price-lid-next-year-the-birth.html | The WorldContinued | Barbara Slavin and Thomas Butson | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/tikal-the-first-skyscrapers.html | Tikal The First Skyscrapers | By Peg Bubar | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/time-is-no-longer-running-out-its-gone.html | Time Is No Longer Running Out Its Gone | By Clayton Riley | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/todays-blank-art-explores-the-space-behind-the-obvious-exploring.html | Todays Blank Art Explores the Space Behind the Obvious | By John Rockwell | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/tom-snyder-has-gone-west-but-still-hankers-for-the-big-apple.html | Tom Snyder Has Gone West But Still Hankers For the Big Apple | By Richard Zoglin | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/trudeau-urges-carter-to-avoid-strain-in-ties-with-communist-nations.html | Trudeau Urges Carter To Avoid Strain in Ties With Communist Nations | By Robert Trumbull Special to The New York Times | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/tv-view-scandinavian-tv-argues-well-for-imported-fare.html | TV VIEW | John J OConnor | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/us-aid-restrictions-called-incomplete-private-study-says-regimes.html | US AID RESTRICTIONS CALLED INCOMPLETE | By Ann Crittenden | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/us-aides-confident-carter-and-begin-will-avoid-a-confrontation.html | US Aides Confident Carter and Begin Will Avoid a Confrontation | By Bernard Gwertzman Special to The New York Times | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/us-is-issuing-loan-forms-to-looted-businesses.html | US Is Issuing Loan Forms to Looted Businesses | By Pranay Gupte | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/us-labor-aide-says-womens-goal-on-apprenticeships-is-impossible.html | US Labor Aide Says Womens Goal On Apprenticeships Is Impossible | By Donald Janson Special to The New York Times | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/us-v-big-oil-a-legal-snarl-washington-report-the-us-case-against.html | US v Big Oil A Legal Snarl | By Edward Cowan | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/violence-not-needed-to-bring-socialism-to-us-newton-says.html | Violence Not Needed to Bring Socialism to US Newton Says | By Les Ledbetter Special to The New York Times | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/what-jackie-robinson-meant-to-an-old-friend.html | What Jackie Robinson Meant to an Old Friend | By Pee Wee Reese | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/what-makes-alan-ladd-jr-hollywoods-hottest-producer.html | What Makes Alan Ladd Jr Hollywoods Hottest Producer | By Charles Higham | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/what-role-for-neutron-bomb.html | What Role for Neutron Bomb | By Bernard Weinraub | RE 928-736 | 38933 | B 236810 |

| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/whats-doing-in-rome.html | Whats Doing in ROME | By Alvin and Miriam Shuster | RE 928-736 | 38933 | B 236810 |
|---|---|---|---|---|---|---|
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/when-profits-go-down-down-down-.html | When Profits Go Down Down Down | Isadore Barmash | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/where-arr-all-those-exgiants-now.html | Where Are All Those ExGiants Now | BY Michael Jatz | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/wife-joins-husband-as-fight-judge.html | Wife Joins Husband as Fight Judge | By Margaret Roach | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/wood-field-and-stream-no-luck-at-bryant-pond.html | Wood Field and Stream No Luck at Bryant Pond | By Nelson Bryant Special to The New York Times | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/yanks-get-gifts-then-a-51-setback-henderson-stars-again-as-mets-win.html | Yanks Get Gifts Then a 51 Setback Henderson Stars Again as Mets Win | By Paul L Montgomery | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/yellowstone-to-glacier-park-along-oldfangled-us-89-yellowstone-to.html | Yellowstone to Glacier Park Along Oldfangled US 89 | By Ivan Doig | RE 928-736 | 38933 | B 236810 |
| 7/17/1977 | https://www.nytimes.com/1977/07/17/archives/youve-heard-of-the-worlds-best-golf-courses-now-consider-some-of.html | Youve Heard of the Worlds Best Golf Courses | By Steve Brody | RE 928-736 | 38933 | B 236810 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/24houraday-fighting-is-expected-in-any-war-with-russians.html | 24HouraDay Fighting Is Expected in Any War With Russians | By Drew Middleton | RE 928-740 | 38933 | B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/9-colts-and-filly-qualify-in-swift-goldrush-trials.html | 9 Colts and Filly Qualify In Swift GoldRush Trials | By Ritchael Strauss | RE 928-740 | 38933 | B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/a-criminal-lawyers-inner-damage.html | A Criminal Lawyers Inner Damage | By Seymour Wishman | RE 928-740 | 38933 | B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/a-trial-by-heat-in-new-york-jails.html | A Trial by Heat in New York Jails | By Pranay Gupte | RE 928-740 | 38933 | B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/adman-opens-campaign-at-8-east-side-irt-stations-to-find-a-wife.html | Adman Opens Campaign at 8 East Side IRT Stations to Find a Wife | By Anna Quindlen | RE 928-740 | 38933 | B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/advertising-newest-venture-for-avis-blossoming.html | Advertising | By Philip H Dougherty | RE 928-740 | 38933 | B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/after-the-blackout-justice-goes-by-the-book-news-analysis.html | After the Blackout justice Goes by the Book | By Tom Goldstein | RE 928-740 | 38933 | B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/albany-pace-slow-motion-legislature-reflected-mood-of-the-voters.html | Albany Pace Slow Motion | By Linda Greenhouse | RE 928-740 | 38933 | B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/albany-pace-slow-motion.html | Albany Pace Slow Motion | By Linda Greenhouse | RE 928-740 | 38933 | B 238352 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/argentine-lawyers-finding-peril-in-leftist-causes-many-are.html | Argentine Lawyers Finding Peril in Leftist Causes | By Juan de Onis | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/barnard-tells-how-arthritis-is-halting-his-career.html | Barnard Tells How Arthritis Is Halting His Career | By Lawrence K Altman | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/beame-asks-labor-business-and-banks-for-blackout-help-cites-mom-and.html | BEAME ASKS LABOR BUSINESS AND BANKS FOR BLACKOUT HELP | By Robert D McFadden | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/bear-asks-labor-business-and-banks-for-blackout-help-cites-mom-and.html | BEAME ASKS LABOR BUSINESS AND BANKS FOR BLACKOUT HELP | By Robert D McFadden | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/begin-plans-to-reveal-peace-ideas-soon.html | Begin Plans to Reveal Peace Ideas Soon | By Eric Pace | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/bridge-texans-triumph-by-1-point-in-grand-national-team-play-todays.html | Bridge | By Alan Troucott | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/chess-is-a-pawn-in-the-hand-worth-more-than-mate-in-the-offing.html | Chess | By Robert Byrne | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/china-says-economy-is-on-rise-in-turmoils-wake.html | China Says Economy is on Rise in Turmoils Wake | By Fox Butterfield | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/christmas-in-july.html | Christmas in July | By William Safire | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/city-fanfare-is-mixed-for-allstar-game.html | City Fanfare Is Mixed for AllStar Game | By Parton Keese | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/commodities-big-corn-crops-impact-analysts-skeptical-about-extent.html | Commodities Big Corn Crops Impact | By William Robbins | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/complex-fuelrecovery-methods-are-found-unlikely-to-yield-much.html | Complex FuelRecovery Methods Are Found Unlikely to Yield Much | By Steven Plattner | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/compromise-nears-on-wheat-subsidies-for-new-farm-bill-senate-backs.html | COMPROMISE NEARS ON WHEAT SUBSIDIES FOR NEW FARM BILL | By Sets S King | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/con-ed-control-had-15-minutes-to-pull-switch.html | Con Ed Control Had 15 Minutes To Pull Switch | By Peter Kihss | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/congressman-assails-monmouth-decision-aide-fears-loss-of-civilian.html | CONGRESSMAN ASSAILS MONMOUTH DECISION | By Edward C Burks | RE 928-740 | 38933 B 238352 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/control-board-rejects-proposal-to-prosecute-yonkers-policemen.html | Control Board Rejects Proposal To Prosecute Yonkers Policemen | By Ronald Smothers | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/cosmos-beat-portland-20-before-41205.html | Cosmos Beat Portland 20 Before 41205 | By Alex Yannis | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/courageous-repeats-2-trial-victories.html | Courageous Repeats 2 Trial Victories | By William N Wallace | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/curbs-worry-east-german-writer.html | Curbs Worry East German Writer | By Ellen Lentz | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/cut-in-allnight-radio-talk-show-has-insomniacs-muttering-in-the.html | Cut in AllNight Radio Talk Show Has Insomniacs Muttering in the Dark | By John M Crewdson | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/dance-collective-symphony-national-ballet-of-canada-stages-dutch.html | Dance Collective Symphony | By Clive Barnes | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/data-on-soviet-navy-is-disputed-by-aspin-legislator-challenges.html | DATA ON SOVIET NAVY IS DISPUTED BY ASPIN | By Bernard Weinraub | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/day-for-shade-and-watching-polar-bears.html | Day for Shade and Watching Polar Bears | By Jennifer Dunning | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/despite-federal-programs-demand-for-steel-remains-soft-us-industry.html | Despite Federal Programs Demand for Steel Remains Soft | By Gene Smith | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/dispute-over-new-british-college-reflects-nations-ideological-split.html | Dispute Over New British College Reflects Nations Ideolog al Split | By Barbara Crossette | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/even-the-weather-joined-in-tribute-to-britten.html | Even the Weather Joined in Tribute to Britten | By Peter G Davis | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/expresidential-yacht-becomes-tourist-attraction.html | ExPresidential Yacht Becomes Tourist Attraction | By John Kifner | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/floyd-beats-nicklaus-by-stroke-with-69271.html | Floyd Beats Nicklaus by Stroke With 69271 | By John S Radosta | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/foreign-investment-in-us-is-still-high-study-by-conference-board.html | FOREIGN INVESTMENT IN US IS STILL HIGH | By Brendan Jones | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/gop-benefits-as-small-papers-publish-press-releases-as-news.html | GOP Benefits as Small Papers Publish Press Releases as News | By Adam Clymer | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/henderson-cracks-grand-slam-as-mets-turn-back-pirates-93-after-31.html | Henderson Cracks Grand Slam as Mets Turn Back Pirates 93 After 31 Loss | By Paul L Montgomery | RE 928-740 | 38933 B 238352 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/hospital-proposal-stirs-controversy-plan-to-convert-nursing-home-in.html | HOSPITAL PROPOSAL STIRS CONTROVERSY | By Ronald Sullivan | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/inside-the-meat-grinder.html | Books of The Times | By Richard R Lingeman | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/institutions-woo-savers-dollars-as-wild-cards-expire.html | Institutions Woo Savers Dollars as Wild Cards Expire | By Mario A Milletti | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/italians-fearful-as-la-dolce-vita-turns-perilous.html | Italians Fearful As La Dolce Vita Turns Perilous | By Paul Hofmann | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/kennecott-labor-pact-upsets-ailing-copper-industry.html | Kennecott Labor Pact Upsets Ailing Copper Industry | By Winston Williams | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/korea-election-gift-disclosed-by-texan-congressman-got-500-from.html | KOREA ELECTION GIFT DISCLOSED BY TEXAN | By Richard Halloran | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/li-agency-cuts-medicaid-fraud-with-innovative-use-of-computer.html | LI Agency Cuts Medicaid Fraud With Innovative Use of Computer | By Iver Peterson | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/market-place-finding-value-in-junk-bonds.html | Market Place | By Vartanig G Varian | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/minimal-jitters-met-rise-in-money-supply-but-blackout-gave-credit.html | MINIMAL JITTERS MET RISE IN MONEY SUPPLY | By Douglas W Cray | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/more-at-stake-than-one-indian-lawsuit.html | More at Stake Than One Indian Lawsuit | By Joseph E Brennan | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/mostly-mozart-faces-mostly-money-woes.html | Mostly Mozart Faces Mostly Money Woes | By Raymond Ericson | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/panthers-working-within-system-in-oakland.html | Panthers Working Within System in Oakland | By Les Ledbetter Special to The New York Times | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/phils-carlton-put-heat-on-cubs-and-win-42.html | Phils Carlton Put Heat on Cubs and Win 42 | By Thomas Rogers | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/police-win-understanding-with-program-that-takes-concerned-citizens.html | Police Win Understanding With Program That Takes Concerned Citizens on Patrol | By Judith Cummings | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/poll-shows-new-jerseyans-rate-public-schools-only-fairly-good-how.html | Poll Shows New Jerseyans Rate Public Schools Only Fairly Good How New Jerseyans View Their Schools Asked of 1005 adult residents | By Joseph F Sullivan | RE 928-740 | 38933 B 238352 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/questions-and-answers-on-the-background-and-main-issues-of-the.html | Questions and Answers on the Background and Main Issues of the Middle East Conflict | By Bernard Gwertzman | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/rabbis-ask-adoption-of-code-of-behavior-decry-shameful-waste.html | RABBIS ASK ADOPTION OF CODE OF BEHAVIOR | By George Dugan | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/residents-selling-homes-complain-about-some-realestate-brokers.html | Residents Selling Homes Complain About Some RealEstate Brokers | By Martin Gansberg | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/retirement-a-harsh-reward-for-many-americans.html | Retirement a Harsh Reward for Many Americans | By Marjorie Hunter | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/royals-top-yanks-and-sweep-series.html | Royals Top Yanks And Sweep Series | By Murray Chass | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/scorcher-sends-jerseyans-to-beach-and-country.html | Scorcher Sends Jerseyans to Beach and Country | By Jennifer Dunning | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/selfregulation-by-lawyers-scored.html | SelfRegulation by Lawyers Scored | By Warren Weaver Jr | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/serving-up-french-recipes-with-a-bedside-manner.html | De Gustibus | By Craig Claiborne | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/suburbs-losing-control-of-schools.html | Suburbs Losing Control of Schools | By Michael Knight | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/threat-of-brown-lung-prompts-women-to-fight-the-cotton-dust-of.html | Threat of Brown Lung Prompts Women To Fight the Cotton Dust of Textile Mills | By Georgia Dullea | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/tv-hunchback-of-notre-dame.html | TVHunchback of Notre Dame | By John J OConnor | RE 928-740 | 38933 B 238352 |
| 7/18/1977 | https://www.nytimes.com/1977/07/18/archives/what-limit-executive-power-republican-jersey-assemblymen-go-to.html | What Limit Executive Power | By Martin Waldron | RE 928-740 | 38933 B 238352 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/6-are-hurt-fighting-a-7block-fire-in-bushwick-section-of-brooklyn.html | 6 Are Hurt Fighting a7BlockFire In Bushwick Section of Brooklyn | By Howard Blum | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/76-irs-letter-cites-pension-fund-abuse-charging-teamster.html | 76 IRS LETTER CITES PENSION FUND ABUSE | By Jo ThomasSpecial to The New York Times | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/about-new-york-panhandling-with-philosophizing.html | About New York | By Francis K Clines | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/advertising-robert-hall-sale-turning-on-a-dime.html | Advertising | By Philip H Dougherty | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/article-1-no-title.html | Article 1  No Title | By Irvin MolotskySpecial to The New York Times | RE 928-737 | 38933 B 236811 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/article-118-no-title.html | Article 118  No Title | By Wolfgang Saxon | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/article-141-no-title.html | Article 141  No Title | By Neil Amdur | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/article-149-no-title.html | Article 149  No Title | By Nelson Bryant | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/article-158-no-title.html | Article 158  No Title | By Leonard Koppett Special to The New York Times | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/article-159-no-title.html | Article 159  No Title | By Murray Chass | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/article-167-no-title.html | Article 167  No Title | BY Joseph Durso | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/article-180-no-title.html | Article 180  No Title | By Sam Goldaper | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/article-23-no-title.html | Article 23  No Title | By Jennifer Dunning | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/article-38-no-title.html | Article 38  No Title | By Josephp Fried | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/article-66-no-title.html | Article 66  No Title | By Matthew L Wald | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/article-78-no-title.html | Article 78  No Title | By Shawn G Kennedy | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/article-83-no-title.html | Article 83  No Title | By Ralph Blumenthal Special to The New York Times | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/article-94-no-title.html | Article 94  No Title | BY Mary Breasted | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/article-99-no-title.html | Article 99  No Title | By Richard Witkin | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/bell-expects-action-on-korean-scandal-carter-rejects-republican.html | BELL EXPECTS ACTION ON KOREAN SCANDAL | By James T WootenSpecial to The New York Times | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/bid-towner-is-early-choice-among-10-pacers-aiming-at-a-pot-of-gold.html | Big Towner Is Early Choice Among 10 Pacers Aiming at a Pot of Gold | By Michael Strauss Special to The New York Times | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/bridge-life-masters-pairs-starts-with-a-touch-of-nostalgia.html | Bridge | By Alan Truscott | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/canada-and-the-us-chided-on-pollution-great-lakes-agency-accuses.html | CANADA AND THE U S CHIDED ON POLLUTION | By Reginald StuartSpecial to The New York Times | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/carter-sends-congress-proposals-to-speed-unionization-elections.html | Carter Sends Congress Proposals To Speed Unionization Elections | By Philip ShabecoffSpecial to The New York Times | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/commodity-unit-worried-about-spot-coffee-plans-to-watch-it-closely.html | Commodity Unit Worried About Spot Coffee Plans to Watch It Closely | By H J Maidenberg | RE 928-737 | 38933 | B 236811 |

| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/courageous-idle-so-each-rival-wins.html | Courageous Idle So Each Rival Wins | By William N WallaceSpecial to The New York Times | RE 928-737 | 38933 | B 236811 |
|---|---|---|---|---|---|---|
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/decision-to-show-roots-causes-political-stir-in-bahamas.html | Decision to Show Roots Causes Political Stir in Bahamas | By Jon NordheimerSpecial to The New York Times | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/dismissed-officer-denies-real-mob-tie-fights-for-job-saying-he.html | DISMISSED OFFICER DENIESREALMOB TIE | By Max H Seigel | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/ei-dupont-profit-up-258-in-quarter-on-146-sales-gain-ei-dupont.html | EI du Pont Profit Up 258 in Quarter On 146 Sales Gain | By Gene Smith | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/honest-harry-regains-his-name-100-years-later.html | Honest Harry Regains His Name 100 Years Later | By Les Ledbetter | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/interagency-unit-under-state-dept-to-coordinate-policy-toward.html | Interagency Unit Under State Dept To Coordinate Policy Toward Soviet | By Bernard GwertzmanSpecial to The New York Times | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/jersey-utility-says-that-con-ed-delayed-plan-to-increase-capacity.html | Jersey Utility Says That Con Ed Delayed Plan to Increase Capacity | By Peter Kihss | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/laetrile-drive-support-slows-legalization-campaign-stalled-in-five.html | Laetrile Drive Support Slows | By Richard D LyonsSpecial to The New York Times | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/lag-on-city-report-is-charged-to-sec-by-koch-and-badillo.html | Lag on City Report Is Charged to SEC By Koch and Badillo | By Martin TolchinSpecial to The New York Times | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/lily-tomlin-set-to-do-2-films-for-universal.html | Lily Tomlin Set To Do 2 Films For Universal | By Altean Harivietz | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/loanshark-war-thought-the-cause-of-5-recent-killings.html | LoanShark War Thought the Cause Of 5 Recent Killings | By Emanuel Perlmutter | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/looted-businessmen-seek-aid-as-federal-offices-open.html | Looted Businessmen Seek Aid as Federal Offices Open | By Edith Evans Asbury | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/market-place-growth-potential-in-food-wholesaling.html | Market Place | By Vartanig G Vartan | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/merckx-losing-uphill-battle-collapses-in-tour-de-france.html | MerckxLosing Uphill Battle Collapses in Tour de France | By Sam Abt Special to The New York Times | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/met-threatens-sept-9-shutdown-unless-labor-accord-is-reached.html | Met Threatens Sept 9 Shutdown Unless Labor Accord Is Reached | By Donal Henahan | RE 928-737 | 38933 | B 236811 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/music-mostly-mozart-festival-gerald-schwartzs-solo-on-trumpet-is.html | Music Mostly Mozart Festival | By Harold C Schonberg | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-2-research-boats-seek-conditions-that-cause-large.html | 2 Research Boats Seek Conditions That Cause Large Algae Blooms | By Joseph F SullivanSpecial to The New York Times | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-atlantic-city-faces-crime-cleanup-drive-lordi.html | ATLANTIC CITY FACES CRIME CLEANUP DRIVE | By Alfonso A NarvaezSpecial to The New York Times | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-bell-expects-action-on-korean-scandal-carter.html | BELL EXPECTS ACTION ON KOREAN SCANDAL | By James T Wooten | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-blimpstruck-lobsterman-becomes-a-pilot.html | BlimpStruck Lobsterman Becomes a Pilot | Special to The New York Times By Ralph Blumenthal | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-carter-sends-congress-proposals-for-helping-unions.html | Carter Sends Congress Proposals For Helping Unions in Bargaining | By Philip Shabecoff | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-film-audition-hopes-for-fame-are-dashed-and.html | Film Audition Hopes for Fame Are Dashed and Nourished | By Jennifer Dunning | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-interagency-unit-under-state-dept-to-coordinate.html | Interagency Unit Under State Dept To Coordinate Policy Toward Soviet | By Bernard Gwertzman | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-new-york-rebuffed-by-us-on-blackout-but-gets-local.html | NEW YORK REBUFFED BY US ON BLACKOUT BUT GETS LOCAL AID | By Fred Ferretti | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-old-black-enclave-thrives-on-li.html | Old Black Enclave Thrives on LI | By Irvin Molotsky | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-pipeline-explosion-averted-an-oil-glut-for-the.html | Pipeline Explosion Averted an Oil Glut For the West Coast | By Wallace Turner | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-sight-impaired-60-try-life-at-drew.html | Sight Impaired 60 Try Life at Drew | By Joan CookSpecial to The New York Times | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-state-insists-that-bar-on-medicaid-for-abortion.html | State Insists That Bar on Medicaid For AbortionConforms to US Law | By Walter Il WaggonerSpecial to The New York Times | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-thermometer-at-100-water-pressure-low-illegally.html | THERMOMETER AT 100 WATER PRESSURE LOW | By David Bird | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-unions-finding-organizing-efforts-are-meeting.html | Unions Finding Organizing Efforts Are Meeting Increasing Resistance | By Jerry Flint | RE 928-737 | 38933 B 236811 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/new-york-delegation-upset.html | New York Delegation Upset | By Edward C BurksSpecial to The New York Times | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/new-york-rebuffed-by-us-on-blackout-but-gets-local-aid-refusal-may.html | NEW YORK REBUFFED BY US ON BLACKOUT BUT GETS LOCAL AID | By Fred Ferretti | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/no-solution-reached-on-miners-benefits-mine-operators-hold-fast-on.html | NO SOLUTION REACHED ON MINERS BENEFITS | By Ben A FranklinSpecial to The New York Times | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/piccone-of-jets-is-a-survivor-with-staying-power.html | Piccone of Jets is a Survivor With Staying Power | By Gerald EskenaziSpecial to The New York Times | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/pipeline-explosion-averted-an-oil-glut-for-the-west-coast-pipeline.html | Pipeline Explosion Averted an Oil Glut For the West Coast | By Wallace Turner | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/poll-finds-public-split-on-legalizing-homosexual-acts.html | Poll Finds Public Split on Legalizing Homosexual Acts | By Grace Lichtenstein | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/post-on-tva-board-is-due-for-freeman-carter-energy-aide-an-advocate.html | POST ON TVA BOARD IS DUE FOR FREEMAN CARTER ENERGY AIDE | By Edward CowanSpecial to The New York Times | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/prices-on-bonds-ebb-in-a-quiet-market-25-billion-treasury-auction.html | PRICES ON BONDS EBB IN A QUIET MARKET | By Douglas W Cray | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/rca-sales-and-net-for-2d-quarter-set-records-with-profits-up-31.html | RCA Sales and Net for 2d Quarter Set Records With Profits Up 31 | By Clare M Reckert | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/rep-shuster-announces-effort-to-block-air-bag-requirement.html | Rep Shuster Announces Effort To Block Air Bag Requirement | By Ernest Holsendolph | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/sartre-accuses-italys-reds-of-aiding-repression.html | Sartre Accuses Italys Reds of Aiding Repression | By Paul HofmannSpecial to The New York Times | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/savile-rows-style-fit-now-for-women.html | Savile Rows Style Fit Now for Women | By Sandra SalmansSpecial to The New York Times | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/screen-la-grande-bourgeoise-style-wars-with-substance-and-style.html | Screen La Grande Bourgeoise | By Lawrence Van Gelder | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/seasons-reasons-musical-foiled-by-words.html | Seasons Reasons Musical Foiled by Words | By Mel Gussow | RE 928-737 | 38933 B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archives/sec-bars-new-options-trading-sec-order-to-slow-brisk-options-trade.html | SEC Bars New Options Trading | By Judith MillerSpecial to The New York Times | RE 928-737 | 38933 B 236811 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archiv es/senta-drivers-dances-are-theater-pieces.html | Senta Drivers Dances Are Theater Pieces | By Clive BarnesSpecial to The New York Times | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archiv es/smoking-and-hypnosis-a-success-story.html | Smoking and Hypnosis A Success Story | By Molly Ivins | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archiv es/some-suspects-in-looting-still-awaiting-day-in-court.html | Some Suspects in Looting Still Awaiting Day in Court | By Tom Goldstein | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archiv es/taxes-accounting-possible-aid-for-americans-abroad-taxes-accounting.html | Taxes Accounting | By Deborah Rankin | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archiv es/the-catch-in-the-tap-bill.html | The Catch in the Tap Bill | By Tom Wicker | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archiv es/the-game-that-exists-outside-of-time.html | The Game That Exists Outside of Time | By Gilbert Sorrentino | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archiv es/the-unfairness-of-it-all.html | The Unfairness of It All | By Russell Baker | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archiv es/thermometer-at-100-water-pressure-low-illegally-opened-hydrants.html | THERMOMETER AT 100 WATER PRESSURE LOW | By David Bird | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archiv es/tomato-patch-at-shea-is-strictly-bush-league.html | Tomato Patch at Shea Is Strictly Bush League | By Lawrence Van Gelder | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archiv es/town-where-neutron-bomb-was-developed-isnt-excited.html | Town Where Neutron Bomb Was Developed Isnt Excited | By Robert LindseySpecial to The New York Times | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archiv es/two-senators-oppose-sale-of-radar-planes-to-iran.html | Two Senators Oppose Sale of Radar Planes to Iran | By Bernard WeinraubSpecial to The New York Times | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archiv es/unions-finding-organizing-efforts-are-meeting-increasing-resistance.html | Unions Finding Organizing Efforts Are Meeting Increasing Resistance | By Jerry Flint | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archiv es/unru_f_fled-chairman-of-house-pthics-panel-john-james-flynt-jr.html | Unruffled Chairman of House Ethics Panel | By Adam ClymerSpecial to The New York Times | RE 928-737 | 38933 | B 236811 |
| 7/19/1977 | https://www.nytimes.com/1977/07/19/archiv es/whiteman-quits-presidents-post-in-amicable-parting-with-bowery.html | Whiteman Quits Presidents Post In Amicable Parting With Bowery | By Mario A Milletti | RE 928-737 | 38933 | B 236811 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archiv es/3-brooklyn-youths-seized-in-fire-police-say-they-ignited-glue-bag.html | 3 Brooklyn Youths Seized in Fire Police Say They Ignited Glue Bag | By Dena Kleevlin | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archiv es/40-characters-40.html | 40 Characters 40 | By John M Culkin | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archiv es/60minute-gourmet.html | 60 Minute Gourmet | By Pierre Franey | RE 925-856 | 38715 | B 236-809 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/a-fountain-complex-is-donated-to-grace-city-hall-park.html | A Fountain Complex Is Donated to Grace City Hall Park | By Edward Ranzal | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/a-treasure-house-of-modern-artin-a-jewel-of-a-setting.html | A Treasure House of Modern Art a Jewel of a Setting | By John Russell | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/about-education-a-college-degree-still-maintains-its-aura.html | About Education | By Edward B Fiske | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/about-real-estate-aging-rockaways-project-reverses-its-tenant.html | About Real Estate | By Alan S Oser | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/accounting-changes-may-pare-earnings-for-oilgas-groups-independents.html | ACCOUNTING CHANGES MAY PARE EARNINGS FOR OILGAS GROUPS | By Deborah Rankin | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/advertising-from-the-dark-ages-of-packaging.html | Advertising | By Philip H Dougherty | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/afterhours-pool-one-way-to-beat-heat.html | AfterHours Pool One Way to Beat Heat | By Robert Mcg Thomas Jr | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/american-and-soviet-institutes-agree-on-joint-energy-research.html | American and Soviet Institutes Agree on Joint Energy Research | By Walter Sullivan | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/american-league-selection-system-draws-fire.html | American League Selection System Draws Fire | By Murray Chass | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/appeals-court-upsets-conviction-in-port-chester-fire-fatal-to-24.html | Appeals Court Upsets Conviction In Port Chester Fire Fatal to 24 | By Max H Seigel | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/argentine-envoy-reported-seized.html | Argentine Envoy Reported Seized | By Juan de Onis | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/beame-meets-with-hud-aides-and-wins-delay-on-rises-in-rent.html | Beanie Meets With HUD Aides And Wins Delay on Rises in Rent | By Steven R Weisman | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/bicycle-lead-is-retained-by-thevenet.html | Bicycle Lead Is Retained By Thevenet | By Samuel Abt | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/black-tennis-champion-seeks-a-breakthrough.html | Black Tennis Champion Seeks a Breakthrough | By Charles Friedman | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/blackout-question-absentees-wages-some-companies-to-pay-others-say.html | BLACKOUT QUESTION ABSENTEES WAGES | By Eleanor Blau | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/books-of-the-times.html | Books of TheTimes | By Leonard Silk | RE 925-856 | 38715 B 236-809 |

| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/books-settling-a-new-continent.html | Books Settling a New Continent | By Alden Whitman | RE 925-856 | 38715 | B 236-809 |
|---|---|---|---|---|---|---|
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/borodin-piano-trio.html | Borodin Piano Trio | By Allen Hughes | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/breakdown-costly-to-courageous.html | Breakdown Costly to Courageous | By William N Wallace | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/bridge-1954-world-title-winners-shine-at-summer-national-gloria.html | Bridge | By Alan Truscott | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/british-union-leader-sees-way-to-cut-inflation-and-please-labor.html | British Union Leader Seeks Way To Cut Inflation and Please Labor | By R W Apple Jr | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/careers-growing-field-of-physicians-assistants.html | Careers | By Elizabeth M Fowler | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/carey-to-make-500000-available-to-assist-blackoutlooted-stores.html | Carey to Make 500000 Available To Assist BlackoutLooted Stores | By Richard J Meislin | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/carter-is-reported-ready-to-seek-gasoline-tax-rise-of-up-to-5-cents.html | Carter Is Reported Ready to Seek Gasoline Tax Rise of Up to 5 Cents | By Steven Rattner | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/carterbegin-talks-open-with-priority-on-a-geneva-parley-mood-of.html | CARTERBEGIN TALKS OPEN WITH PRIORITY ON A GENEVA PARLEY | By Bernard Gwertzman | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/citicorps-operating-net-up-41-chemical-186-and-hanover-107.html | Citicorps Operating Net Up 41 Chemical 186 and Hanover 107 | By Mario A Milletti | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/common-sense-the-best-rx-for-staying-cool-in-the-heat.html | Common Sense the Best Rx For Staying Cool in the Heat | By Joseph B Treaster | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/curbs-on-water-use-ordered-a-record-102-in-new-york-city-curbs.html | Curbs on Water Use Ordered | By David Bird | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/cutoff-device-failed-to-prevent-blackout-luce-and-psc-assert.html | CUTOFF DEVICE FAILED TO PREVENT BLACKOUT | By Peter Kihss | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/down-these-clean-streets-a-matter-of-pride-and-effort.html | Down These Clean Streets A Matter of Pride and Effort | By Matthew L Wald | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/farm-leaders-map-strategy-on-unions-success-of-chavez-group-in-west.html | FARM LEADERS MAP STRATEGY ON UNIONS | By Donald Janson | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/george-morton-levy-of-roosevelt-raceway-is-dead-george-morton-levy.html | George Morton Levy | By Sam Goldaper | RE 925-856 | 38715 | B 236-809 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/good-earnings-gains-sends-stocks-surging-in-burst-of-trading-volume.html | GOOD EARNINGS GAINS SEND STOCKS SURGING IN BURST OF TRADING | By Vartamg G Vartan | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/goodman-contests-farbers-petitions-organizations-choice-for-mayor.html | GOODMAN CONTESTS FARBERS PETITIONS | By Frank Lynn | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/grand-jury-studies-forgers-charges-tax-frauds.html | Grand Jury Studies Forgers Charges of Tax Frauds | By H J Maidenberg | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/heat-wave-just-starting-for-giants.html | Heat Wave Just Starting for Giants | By Michael Katz | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/home-wares-offered.html | Home Wares Offered | By Lisa Hammel | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/honeywell-profit-increases-by-526-secondquarter-earnings-at-141-a.html | HONEYWELL PROFIT INCREASES BY 526 | By Clare M Reckert | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/housewares-show-some-early-winners-the-housewares-show-some-early.html | Housewares Show Some Early Winners | By Mimi Sheraton | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/hughes-aides-told-to-give-drug-data-texas-officials-attempting-to.html | HUGHES AIDES TOLD TO GIVE DRUG DATA | By Wallace Turner | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/ids-25-brokers-and-19-persons-accused-by-sec-of-violations-sec.html | IDS 25 Brokers and 19 Persons Accused by SEC of Violkions | By Judith Miller | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/intervention-in-chad-disclosed-by-french-planes-were-sent-to-ferry.html | INTERVENTION IN CHAD DISCLOSED BY FRENCH | By Paul Lewis | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/judge-reduces-bail-for-newton-but-denies-a-motion-for-release.html | Judge Reduces Bail for Newton But Denies a Motion for Release | By Les Ledbetter | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/kissinger-says-hanoi-broke-pact-on-postwar-us-aid.html | Kissinger Says Hanoi Broke Pact on Postwar US Aid | By Graham Hovey | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/Incentives-for-capital-investment-in-carters-tax-plan-are-hinted.html | Incentives for Capital Investment In Carters Tax Plan Are Hinted | By Edward Cowan | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/losing-ball-team-that-city-owns-makes-voters-on-coast-unhappy.html | LosingBallTeamThat City Owns Makes Voters on Coast Unhappy | By Robert Lndsey | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/lovely-supersonic-mess.html | Lovely Supersonic Mess | By C L Sulzberger | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/many-us-cities-share-new-yorks-problem-of-reducing-auto-fumes-by.html | ManyUS Cities Share NewYorks Problem of Reducing Auto Fumes by Curbing Traffic | By Gladwin Hill | RE 925-856 | 38715 B 236-809 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/market-place-a-double-exposure-of-citicorp-shares.html | Market Place | By Robert Metz | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/mondale-puts-in-full-days-as-assistant-president-busy-mondale-puts.html | Mondale Puts In Full Days as Assistant President | By Marjorie Hunter | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/moynihan-asks-beame-and-state-for-indignation-on-welfare-waste.html | Moynihan Asks Beame and State For Indignation onWelfare Waste | By Edward C Burks | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/national-league-stars-flash-early-power-and-win-by-75-national.html | National League Stars Flash Early Power and Win by 75 | By Joseph Durso | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-appeals-court-upsets-conviction-in-port-chester.html | Appeals Court Upsets Conviction In Port Chester Fire Fatal to 24 | By Max H Seigel | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-carter-is-reported-ready-to-seek-gasoline-tax-rise.html | Carter Is Reported Ready to Seek Gasoline Tax Rise of Up to 5 Cents | By Steven Rattner | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-carterbegin-talks-open-with-priority-on-a-geneva.html | CARTERBEGIN TALKS OPEN WITH PRIORITY ON A GENEVA PARLEY | By Bernard Gwertzman | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-curbs-on-water-use-ordered-a-record-102-in-new.html | Curbs on Water Use Ordered | By David Bird | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-cutoff-dcvice-failed-to-prevent-blackout-luce-and.html | CUTOFF DEVICE FAILED TO PREVENT BLACKOUT | By Peter Kihss | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-del-tufo-called-leading-candidate-for-the-office.html | DelTufo Called Leading Candidate For the Office of Federal Attorney | By Walter Il Waggoner | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-delegates-are-preparing-for-womens-conference.html | Delegates Are Preparing for Womens Conference | By Joan Cook | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-down-these-clean-streets-a-matter-of-pride-and.html | Down These Clean Streets A Matter of Pride and Effort | By Matthew L Wald | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-mondale-puts-in-full-days-as-assistant-president.html | Mondale Puts In Full Days as Assistant President | By Marjorie Hunter | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-politics-stirs-senate-dispute-courtesy-stalls.html | Politics Stirs Senate Dispute | By Martin Waldron | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-port-authority-seeks-to-build-rail-projects-port.html | Port Authority Seeks to Build Rail Projects | By Ralph Blumenthal | RE 925-856 | 38715 B 236-809 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archiv es/new-jersey-pages-senate-panel-hears-doctor-lost-hospital-rights-by.html | Senate Panel Hears Doctor Lost Hospital Rights By Using Laetrile on 80YearOld Cancer Patient | By Alfonso A Narvaez | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archiv es/new-jersey-pages-tobacco-growers-fear-for-future-amid-drive-to-end.html | Tobacco Growers Fear for Future Arvid Drive to End Price Supports | By Wayne King | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archiv es/new-jersey-pages-us-weighing-sale-of-f15s-to-saudis-tentative.html | US WEIGHING SALE OFF15S TO SAUDIS | By Bernard Weinraub | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archiv es/new-jersey-pages-worst-july-since-dust-bowl-heat-wave-bakes-most-of.html | Worst July Since Dust Bowl | By Jerry Flint | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archiv es/new-pacts-link-laos-more-closely-with-vietnam.html | New Pacts Link Laos More Closely With Vietnam | By David A Andelman | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archiv es/no-impropriety-by-senators-found-by-inquiry-into-korean-lobbying.html | No Impropriety by Senators Found By Inquiry Into Korean Lobbying | By Nicholas M Horrock | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archiv es/no8-post-bemoaned-by-haughton-haughton-laments-8-post-for-31.html | No 8 Post Bemoaned By Haughton | By Deane McGowen | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archiv es/not-just-any-soup.html | Not just Any Soup | By Gordon Lish | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archiv es/of-2-south-african-trials-facades.html | Of 2 South African Trials Facades | By Martin Garbus | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archiv es/panel-urges-ouster-of-training-official-investigation-commission-in.html | PANEL URGES OUSTER OF TRAINING OFFICIAL | By Judith Cuivlivdngs | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archiv es/pba-sends-contract-to-its-members-after-offer-by-city-of-more-rapid.html | PBA Sends Contract to Its Members After Offer By City of More Rapid Pay Rises and Other Benefits | By Edith Evans Asbury | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archiv es/picking-a-peck-of-picnic-packs.html | Picking A Peck Of Picnic Packs | By Susan Berman | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archiv es/port-authority-seeks-to-build-rail-projects-port-agency-seeking.html | Port Authority Seeks to Build Rail Projects | By Ralph Blumenthal | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archiv es/republic-armco-allegheny-show-declines-in-secondquarter-profit.html | Republic Armco Allegheny Show Declines in SecondQuarter Profit | By Gene Smith | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archiv es/ruling-draws-joy-and-anger.html | Ruling Draws Joy and Anger | By David F White | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archiv es/search-stepped-up-for-korea-counsel-oneill-pressed-by-young-critics.html | SEARCH STEPPED UP FOR KOREA COUNSEL | By Adam Clymer | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archiv es/signs-of-a-vanishing-paris.html | Signs of a Vanishing Paris | By Susan Heller Anderson | RE 925-856 | 38715 B 236-809 |

| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/sour-news-on-this-years-cherry-crop.html | Sour News on This Years Cherry Crop | By Harold Faber | RE 925-856 | 38715 | B 236-809 |
|---|---|---|---|---|---|---|
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/soviet-asks-new-consumer-era-better-goods-and-polite-service.html | Soviet Asks New Consumer Era Better Goods and Polite Service | By Malcolm W Browne | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/suffolk-inquiry-on-exgop-chief-involves-a-possible-misuse-of-funds.html | Suffolk Inquiry on ExGOP Chief Involves a Possible Misuse of Funds | By Iver Peterson | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/sun-shines-again-on-pekings-political-weather-vane.html | Sun Shines Again on Pekings Political Weather Vane | By Wolfgang Saxon | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/sutton-is-overwhelmed-as-a-dream-is-realized.html | Sutton Is Overwhelmed As a Dream Is Realized | By Paul L Montgomery | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/tammy-wynette-going-it-alone.html | Tammy Wynette Going It Alone | By Robert Palmer | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/technology-the-blackout-load-on-phone-system-technology-load-on.html | Technology | By Victor K McElheny | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/telephone-tyranny-puts-status-on-hold-telephone-tyranny-puts-status.html | Telephone Tyranny Puts Status on Hold | By Michael Korda | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/the-picnic-for-romantics-and-revelers-picnics-in-sun-and-shade-more.html | The Picnic For Romantics And Revelers Steak Tartar Steamed Mumsls Mussel and Potato Mayonnaise Shrimp with Dill and Cognac Sauce Boiled Shrimp Eggs in Tapennae Escabeche of Chicken San Juan Seviche Mock Head Cheese Thought should be given to incidentals Rillettes de Parc | By Craig Claiborne | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/tobacco-growers-fear-for-future-amid-drive-to-end-price-supports-to.html | Tobacco Growers Fear for Future Amid Drive To End Price Supports | By Wayne King | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/tv-tears-flow-amid-the-suds.html | TV Tears Flow Amid the Suds | By John J OConnor | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/unusual-saga-of-teng-finally-comes-full-circle.html | Unusual Saga of Teng Finally Comes Full Circle | By Fox Butterfield | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/us-offers-restrained-support-for-entry-of-vietnam-into-un.html | US Offers Restrained Support For Entry of Vietnam Into UN | By Kathleen Teltsch | RE 925-856 | 38715 | B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/us-players-providing-tornados-punch.html | US Players Providing Tornados Punch | By Alex Yannis | RE 925-856 | 38715 | B 236-809 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/us-weighing-sale-of-f15s-to-saudis-tentative-approval-by-president.html | US WEIGHING SALE OFF15S TO SAUDIS | By Bernard Weinraub | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/wilmington-desegregation-fight-appears-heading-for-a-showdown.html | Wilmington Desegregation Fight Appears Heading for a Showdown | By Ben A Franklin | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/world-bank-issues-get-good-response-750-million-offering-is.html | WORLD BANK ISSUES GET GOOD RESPONSE | By Douglas W Cray | RE 925-856 | 38715 B 236-809 |
| 7/20/1977 | https://www.nytimes.com/1977/07/20/archives/worst-july-since-dust-bowl-heat-wave-bakes-most-of-nation-worst.html | Worst July Since Dust Bowl | By Jerry Flint | RE 925-856 | 38715 B 236-809 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/2-mayors-will-push-for-more-state-aid-gibson-meets-with-jersey.html | 2 MAYORS WILL PUSH FOR MORE STATE AID | By Joan Cook Special to The New York Times | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/a-caro-amid-the-masters.html | A Caro Amid the Masters | By John Russell | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/a-cold-front-creeping-east-is-expected-to-bring-relief-by-tomorrow.html | A Cold Front Creeping East Is Expected to Bring Relief by Tomorrow | By Walter Sullivan | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/a-host-of-unfulfilled-promises-come-home-to-haunt-sadat.html | A Host of Unfulfilled Promises ComeHome to Haunt Sadat | By Henry Tanner Special to The New York Times | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/a-national-canine-program-set-for-business-security.html | A National Canine Program Set for Business Security | By Pat Gleeson | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/about-new-york-and-now-the-game-of-por-que.html | About Newyork And Now the Game of Par Que | By Francis X Clines | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/aclu-finds-carter-lagging-on-liberties-asserts-that-the.html | ACLU FINDS CARTER LAGGING ON LIBERTIES | By Warren Weaver Jr Special to The New York Times | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/advertising-centsoff-coupons-via-bankers-dozen.html | Advertising | BY Philip H Dougherty | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/amsterdam-news-links-lootings-to-vacuum-in-black-leadership.html | Amsterdam News Links Lootings To Vacuum in Black Leadership | By Edith Evans Asbury | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/another-90-ordeal-predicted-for-today-water-threat-eases.html | Another 90 Ordeal Predicted for Today Water Threat Eases | By David Bird | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/another-90ordeal-predicted-for-today-water-threat-eases-ninth.html | Another 90 Ordeal Predicted for Today Water Threat Eases | By David Bird | RE 925-861 | 38715 B 238-351 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/another-90ordeal-predicted-for-today-water-threat-eases.html | Another 90 Ordeal Predicted for Today Water Threat Eases | By David Bird | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/arab-world-assails-begin-view-not-a-peace-plan-but-a-war-plan.html | Arab World Assails Begin View Not a Peace Plan but a War Plan | By Marvine Howe Special to The New York Times | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/armed-citizens-patrol-bushwick-saying-the-police-do-not-do-job.html | Armed Citizens Patrol Bushwick Saying the Police Do Not Do Job | BY Pranay Gupte | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/as-for-the-02-kosherfood-rioters-.html | As for the 02 KosherFood Rioters | By Herbert G Gutman | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/backgammon-slotting-key-point-improves-chances.html | Backgammon | By Paul Magriel | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/bankruptcy-change-sought-for-umm-sec-wants-the-involuntary-status.html | BANKRUPTCY CHANGE SOUGHT FOR UM M | By Isadore Barmash | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/battered-spouses-are-helped-in-bill-approved-by-carey.html | Battered Spouses Are Helped in Bill Approved by Carey | BY Richard J Meislin Special to The New York Times | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/blackout-and-looting-emerging-as-issues-in-mayoral-campaign.html | Blackout and Looting Emerging As Issues in Mayoral Campaign | By Frank Lynn | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/brass-rubbing-made-easy.html | Brass Rubbing Made Easy | By Rona Dobson | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/bridge-weichsel-and-sontag-winners-of-the-lifemasterpair-title.html | Bridge | By Alan Truscott Special to The New York Times | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/bruhn-swan-lake-shows-its-10-years.html | Bruhn Swan Lake Shows Its 10 Years | By Clive Barnes | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/califano-revising-welfare-plan.html | Califano Revising Welfare Plan | By David E Rosenbaum Special to The New York Times | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/carter-is-optimistic-on-geneva-meeting-after-hearing-begin-plo-ban.html | CARTER IS OPTIMISTIC ON GENEVA MEETING AFTER HEARING BEGIN | By Bernard Gwertzman Special to The New York Times | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/carter-is-optimistic-on-geneva-meeting-after-hearing-begin.html | CARTER IS OPTIMISTIC ON GENEVA MEETING AFTER HEARING BEGIN | By Bernard Gwertzman Special to The New York Times | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/carter-said-to-seek-amnesty-for-aliens-in-country-7-years-carter.html | CARTER SAID TO SEEK AMNESTY FOR ALIENS IN COUNTRY 7 YEARS | By Philip Shabecoff Special to The New York Times | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/carter-said-to-seek-amnesty-for-aliens-in-country-7-years-families.html | CARTER SAID TO SEEK AMNESTY FOR ALIENS IN COUNTRY 7 YEARS | By Philip Shabecoff Special to The New York Times | RE 925-861 | 38715 | B 238-351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/carter-talk-today-to-focus-on-soviet-in-charleston-speech-he-will.html | CARTER TALK TODAY TO FOCUS ON SOVIET | By Hedrick Smith | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/carter-talk-today-to-focus-on-soviet.html | CARTER TALK TODAY TO FOCUS ON SOVIET | By Hedrick Smith Special to The New York Times | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/carters-broken-lance.html | Carters Broken Lance | By William Safire | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/cia-data-show-14year-project-on-controlling-human-behavior-data.html | CIA Data Show 14Year Project On Controlling Human Behavior | By Nicholas M Horrock Special to The New York Times | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/cia-data-show-14year-project-on-controlling-human-behaviour.html | CIA Data Show 14Year Project On Controlling Human Behavior | By Nicholas M Horrock Special to The New York Times | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/city-announces-strict-noparking-plan-then-a-modified-version.html | City Announces Strict NoParking PlanThen a Modified Version | By Frank J Prial | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/con-edison-president-says-system-designed-to-avert-blackout.html | Con Edison President Says System Designed to Avert Blackout Actually Was a Factor in Bringing It On | By Victor K McElheny | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/corporate-bonds-ease-moderately-prices-of-taxexempts-register.html | CORPORATE BONDS EASE MODERATELY | By Douglas W Cray | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/courageous-beaten-twice-in-trials.html | Courageous Beaten Twice in Trials | By William N Wallace Special to The New York Times | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/croatian-couple-get-life-terms-for-air-piracy-croatian-couple-get.html | Croatian Couple Get Life Terms For Air Piracy | By Max H Seigel | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/croatian-couple-get-life-terms-for-air-piracy.html | Croatian Couple Get Life Terms For Air Piracy | By Max H Seigel | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/cuomo-meets-with-sinatra-in-little-italy.html | Cuomo Meets With Sinatra in Little Italy | By Molly Ivins | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/dixon-catches-giants-eyes-in-jets-scrimmage-dixon-catches-giants.html | Dixon Catches Giants Eyes in Jets Scrimmage | By Michael Katz Special to The New York Times | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/economy-expected-to-continue-growth-through-end-of-78-congressional.html | ECONOMY EXPECTED TO CONTINUE GROWTH THROUGH END OF 78 | By Edward Cowan Special to The New York Times | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/esmark-halting-its-takeover-bid-to-offer-option-on-inmont-shares.html | Esmark Halting Its Takeover Bid To Offer Option on Inmont Shares | By Robert J Cole | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/family-money-the-dream-house-market.html | Family Money The Dream House Market | By Richard Phalon | RE 925-861 | 38715 | B 238-351 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/fbi-arrests-two-on-information-alleging-cruise-missile-spy-scheme.html | FBI Arrests Two on Information Alleging Cruise Missile Spy Scheme | By Jon Nordheimer Special to The New York Times | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/festive-washington-square-music-festival.html | Festive Washington Square Music Festival | By Allen Hughes | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/floods-hit-johnstown-area-25-are-feared-dead.html | Floods Hit Johnstown Area25 Are Feared Dead | By Linda Charlton Special to The New York Times | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/for-elderly-coping-with-heat-proves-a-traumatic-experience.html | For Elderly Coping With Heat Proves a Traumatic Experience | By Laurie Johnston | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/funky-chico-hamilton-offers-humor.html | Funky Chico Hamilton Offers Humor | By Robert Palmer | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/gardening-the-quiet-miracle-of-a-city-garden.html | GARDENING | By Joan Lee Faust | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/general-telephone-reports-258-rise-in-quarters-profit-general.html | General Telephone Reports 258 Rise In Quarters Profit | By Clare M Reckert | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/grant-in-quieter-fashion-joins-applause-for-seaver-grant-in-a.html | Grant in Quieter Fashion Joins Applause for Seaver | By Murray Chass | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/hanoi-entry-backed-in-security-council-approval-by-assembly.html | HANOI ENTRY BACKED IN SECURITY COUNCIL | By Kathleen Teltsch Special to The New York Times | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/hester-pushes-plans-for-new-us-open-site.html | Hester Pushes Plansfor New US Open Site | By Charles Friedman | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/hospital-reinstates-the-privileges-of-a-physician-who-used-laetrile.html | Hospital Reinstates the Privileges Of a Physician Who Used Laetrile | By Alfonso A Narvaez Special to The New York Times | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/house-unit-votes-4cent-rise-in-federal-gasoline-tax.html | House Unit Votes 4Cent Rise in Federal Gasoline Tax | By Steven Rattner Special to The New York Times | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/in-carter-compromise-conferees-drop-funds-for-breeder-reactor-but.html | In Carter Compromise Conferees Drop Funds for Breeder Reactor but Approve Nine Water Projects | By Martin Tolchin Special to The New York Times | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/in-case-of-blackout-light-up.html | In Case Of Blackout Light Up | By Lisa Hammel | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/in-this-theater-the-stage-becomes-an-actor.html | In This Theater | By Richard Eder | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/jaworski-named-to-take-charge-of-korea-inquiry-choice-quiets-a.html | Jaworski Named To Take Charge Of Korea Inquiry | By Adam Clymer Special to The New York Times | RE 925-861 | 38715 B 238-351 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/jaworski-named-to-take-charge-of-korea-inquiry.html | Jaworski Named To Take Charge Of Korea Inquiry | By Adam Clymer Special to The New York Times | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/jeter-versus-powell-a-standoff-in-the-trenches.html | Jeter Versus Powell A Standoff in the Trenches | By Gerald Eskenazi Special to The New York Times | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/judges-distaste-worth-14100-to-coffee-man.html | Judges Distaste Worth 141000 To Coffee Man | By Tom Goldstein | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/judges-distaste-worth-141000-to-coffee-man-a-judges-distaste-is.html | Judges Distaste Worth 141000 To Coffee Man | By Tom Goldstein | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/judges-distaste-worth-141000-to-coffee-man.html | Judges Distaste Worth 141000 To Coffee Man | By Tom Goldstein | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/junkyard-operator-and-3-workers-indicted-in-auto-insurance-fraud.html | Junkyard Operator and 3 Workers Indicted in Auto Insurance Fraud | By Arnold H Lubasch | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/kenya-and-somalia-agree-on-plan-to-maintain-peace-along-border.html | Kenya Somalia Agree on Plan To Maintain Peace Along Border | By John Darnton Special to The New York Times | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/knicksnets-dispute-is-sent-to-court-here-court-here-gets-knicknet.html | KnicksNets Dispute Is Sent to Court Here | By Sam Goldaper | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/looting-cases-persist-as-a-problem.html | Looting Cases Persist as a Problem | By Matthew L Wald | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/market-place-tougher-competition-in-beer-industry.html | Market Place | By Robert Metz | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/millie-joins-tip-a-capital-event-millie-joins-tip-with-capital.html | Millie Joins TipA Capital Event | By Theresa McMasters | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/mostly-mozart-partly-stravinsky.html | Mostly Mozart Partly Stravinsky | By Raymond Ericson | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/new-york-researcher-asserts-nuclear-magnetic-technique-can-detect.html | New York Researcher Asserts Nuclear Magnetic Technique Can Detect Cancer but Doubts Are Raised | By Lawrence K Altman | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/oecd-sees-slow-gains-for-west-in-coming-year-oecd-sees-slow-gains.html | OECD Sees Slow Gains For West in Coming Year | By Paul Lewis Special to The New York Times | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/personal-beauty.html | Personal Beauty | By Angela Taylor | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/poll-shows-more-optimism-about-economic-future.html | Poll Shows More Optimism About Economic Future | By Joseph F Sullivan Special to The New York Times | RE 925-861 | 38715 B 238-351 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/safety-dispute-delays-a-market.html | Safety Dispute Delays a Market | By Charles Kaiser | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/some-energy-issues-depressed-but-dow-inches-up-121-to-92048-dow-up.html | Some Energy Issues Depressed But Dow Inches Up 121 to 92048 | By Vartanig G Vartan | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/teachers-union-is-fined-50000-for-illegal-new-york-city-public.html | Teachers Union Is Fined 50000 for Illegal New York City Public School Strike in 1975 | By Leslie Maitland | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/the-garbage-picker-treasures-made-of-other-peoples-trash.html | The Garbage Picker Treasures Made of Other Peoples Trash | By Georgia Dullea | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/the-great-kitchen-hangup.html | The Great Kitchen Hangup | By Joan Kron | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/the-porkbarrel-challenge.html | The PorkBarrel Challenge | By John B Oakes | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/the-steady-onslaught-against-the-dollar-a-steady-onslaught-against.html | The Steady Onslaught Against the Dollar | By Ann Crittenden | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/the-tour-de-force-of-redecorating-boscobel.html | The Tour de Force Of Redecorating Boscobel | By Rita Reif | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/thoreau-more-than-a-big-fish-in-walden-pond.html | Thoreau More Than a Big Fish in Walden Pond | By Israel Shenker | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/trenton-topics-ricci-takes-over-as-ecology-chief.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/trust-company-welcomes-effort-by-port-authority-on-rail-projects.html | Trust Company Welcomes Effort By Port Authority on Rail Projects | By Ralph Blumenthal | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/tv-another-magazine-page.html | TV Another Magazine Page | By John J OConnor | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/us-allows-italian-communist-paper-to-open-open-bureau.html | US Allows Italian Communist Paper to Open Bureau | By Ina Selden Special to The New York Times | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/us-blackout-aid-put-at-5-million-us-blackout-aid-put-at-5-million.html | US Blackout Aid Put at 5 Million | By Peter Kihss | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/us-blackout-aid-put-at-5-million.html | US Blackout Aid Put at 5 Million | By Peter Kihss | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/washington-business-rival-bills-for-labor-law-reform.html | Washington  Business | By Philip Shabecoff | RE 925-861 | 38715 B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/while-the-present-troubles-clinton-mass.html | While the Present Troubles Clinton Mass | By John Kifner Special to The New York Times | RE 925-861 | 38715 B 238-351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/while-town-he-visited-in-march-is-troubled.html | While Town He Visited in March Is Troubled | By John Kifner Special to The New York Times | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/with-fewer-little-luxembourgers-grand-duchy-worries.html | With Fewer Little Luxembourgers Grand Duchy Worries | By Paul Lewis Special to The New York Times | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/yazoo-city-which-carter-will-visit-looks-to-past-and-future-yazoo.html | Yazoo City Which Carter Will Visit Looks to Past and Future | By Laura Foreman Special to The New York Times | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/yazoo-city-which-carter-will-visit-looks-to-past-and-future.html | Yazoo City Which Carter Will Visit Looks to Past and Future | By Laura Foreman Special to The New York Times | RE 925-861 | 38715 | B 238-351 |
| 7/21/1977 | https://www.nytimes.com/1977/07/21/archives/yazoo-city-which-carter-will-visit-looks-to-past-and-future.html | Yazoo City Which Carter Will Visit Looks to Past and Future | By Laura Foreman Special to The New York Times | RE 925-861 | 38715 | B 238-351 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/104-in-new-york-ties-for-2d-hottest-104-in-new-york-ties-for-2d.html | 104 in New York Ties for 2d Hottest | By David Bird | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/104-in-new-york-ties-for-2d-hottest-t04-ih-new-york.html | 104 in New York Ties for 2d Hottest | By David Bird | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/3-croats-are-given-30year-sentences-two-protest-saying-parole.html | 3 CROATS ARE GIVEN 30YEAR SENTENCES | By Max H Seigel | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/50000-li-bathers-driven-from-shore-by-sewage-debris.html | 50000 L I Bathers Driven From Shore By Sewage Debris | By Roy R Silver Special to The New York Times | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/9day-heat-wave-compounds-water-problem-in-glen-cove-li.html | 9Day Heat Wave Compounds Water Problem in Glen Cove LI | By Ari L Goldman Special to The New York Times | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/a-no-sale-for-iran.html | A No Sale For Iran | By Thomas F Eagleton | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/about-real-estate-preemption-of-rent-controls-joins-citys-mayoral.html | About Real Estate | By Alan S Oser | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/admiral-says-calls-in-us-are-overheard-security-agency-chief-tells.html | ADMIRAL SAYS CALLS IN USARE OVERHEARD | By David Burnham Special to The New York Times | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/advertisements-by-professionals-expected-to-be-allowed-by-regents.html | Advertisements by Professionals Expected to Be Allowed by Regents | By Richard J Meislin Special to The New York Times | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/advertising-polish-wodka-getting-into-the-spirit.html | Advertising | By Philip H Dougherty | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/american-motors-announces-a-profit.html | American Motors Announces a Profit | By Reginald Stuart Special to The New York Times | RE 925-862 | 38715 | B 238-353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/article-1-no-title-says-it-indicates-need-for-us-aid-to-housing.html | CARTER LINKS LOOTING TO LONGTIME NEGLECT | By Edward C Burks Special to The New York Times | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/atkinsons-case-goes-to-the-jury.html | Atkinsons Case Goes to the Jury | By Leonard Koppett Special to The New York Times | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/beame-praises-raid-on-a-looting-cache-but-estimates-of-size-and.html | BEAME PRAISES RAID ON A LOOTING CACHE | By Judith Cumaiings | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/begin-says-that-everything-is-open-for-discussion.html | Begin Says That Everything Is Open for Discussion | By Eric Pace | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/big-apple-circus-pitches-for-permanence.html | Big Apple Circus Pitches for Permanence | By Eleanor Blau | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/britains-new-envoy-flies-to-us.html | Britains New Envoy Flies to US | By R W Apple Jr Special to The New York Times | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/cambodians-battle-thais-along-border-armer-and-planes-used-bangkok.html | CAMBODIANS BATTLE THAIS ALONG BORDER | By David A Andelman Special to The New York Times | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/cambodians-battle-thais-along-border-armor-and-planes-used-bangkok.html | CAMBODIANS BATTLE THAIS ALONG BORDER | By David A Andelman Special to The New York Times | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/car-insurers-ask-nofault-limit-with-50000-on-medical-claims.html | Car Insurers Ask NoFault Limit With 50000 on Medical Claims | By Alfonso A Narvae Special to The New York Times | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/carey-approves-coop-city-pact.html | Carey Approves Coop City Pact | By Joseph P Fried | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/carter-bids-soviet-limit-big-missiles-in-response-to-u-s.html | CARTER BIDS SOVIET LIMIT BIG MISSILES IN RESPONSE TO U S | By Hedrick Smith Special to The New York Times | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/carter-bids-soviet-limit-big-missiles-in-response-to-us-offers.html | CARTER BIDS SOVIET LIMIT BIG MISSILES IN RESPONSE TO US | By Hedrick Smith Special to The New York Times | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/carter-links-looting-to-longtime-neglect-says-it-indicates-need-for.html | CARTER LINKS LOOTING TO LONGTIME NEGLECT | By Edward C Burks | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/carter-states-panama-canal-objectives-and-reviews-his-first-6.html | Carter States Panama Canal Objectives and Reviews His First 6 Months at a TownMeeting | By Laura Foreman Special to The New York Times | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/carters-record-assailed-by-head-of-urban-league-carter.html | Carters Record Assailed by Head Of Urban League | By Ernest Holsendolph Special to The New York Times | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/carters-record-assailed-by-head-of-urban-league.html | Carters Record Assailed by Head Of Urban League | By Ernest Holsendolph | RE 925-862 | 38715 | B 238-353 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archiv es/charismatic-christians-seek-to-infuse-the-faith-with-their-joyous.html | Charismatic Christians Seek to Infuse the Faith With Their Joyous Spirit | By Kenneth A Briggs Special to The New York Times | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archiv es/city-does-much-business-with-just-a-few-appraisers.html | City Does Much Business With Just a Few Appraisers | By Anna Quindlen | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archiv es/dow-scores-its-fifth-straight-gain-dow-jones-scores-fifth-straight.html | Dow Scores Its Fifth Straight Gain | By Vartanig G Vartan | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archiv es/egypt-and-jordan-likely-to-seek-geneva-talk-despite-begin-stand.html | Egypt and Jordan Likely to Seek Geneva Talk Despite Begin Stand | By Marvine Howe Special to The New York Times | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archiv es/ethiopia-and-prosomali-rebels-claim-success-in-border-conflict.html | Ethiopia and ProSomali Rebels Claim Success in Border Conflict | By John Darnton Special to The New York Times | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archiv es/europeans-see-currency-shifts-in-dollars-fall-europeans-foresee.html | Europeans See Currency Shifts In Dollars Fall | By Paul Lewis Special to The New York Times | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archiv es/europeans-wary-about-future-step-up-pace-of-investing-in-us-wary.html | Europeans Wary About Future Step Up Pace of Investing in US | By Michael C Jensen | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archiv es/europeans-wary-about-future-step-up-pace-of-investing-in-us.html | Europeans Wary About Future Step Up Pace of Investing in US | By Michael C Jensen | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archiv es/firemen-cant-walk-out.html | Firemen Cant Walk Out | By Dennis Smith | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archiv es/first-of-oil-reserve-stored-in-cavern-billionbarrel-us-stockpile.html | First of Oil Reserve Stored in Cavern | By Steven Rattner Special to The New York Times | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archiv es/florida-mans-arrest-in-secrets-case-stirs-disbelief.html | Florida Mans Arrest in Secrets Case Stirs Disbelief | By Jon Nordheimer Special to The New York Times | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archiv es/giants-tucker-relishing-more-spice-in-the-offense.html | Giants Tucker Relishing More Spice in the Offense | By Michael Katz | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archiv es/goldin-scores-youth-job-program.html | Goldin Scores Youth Job Program | By Charles Kaiser | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archiv es/greek-anger-at-schaufele-remark-may-block-assignment-as-envoy.html | Greek Anger at Schaufele Remark May Block Assignment as Envoy | By Graham Hovey Special to The New York Times | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archiv es/haughton-sets-sights-on-a-jackpot-triple-a-jackpot-triple.html | Haughton Sets Sights On a Jackpot Triple | By Steve Cady | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archiv es/house-votes-a-290-wheat-subsidy.html | House Votes a 290 Wheat Subsidy | BY Seth Sking Special to The New York Times | RE 925-862 | 38715 B 238-353 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/independence-comes-close-but-courageous-wins-2.html | Independence Comes Close But Courageous Wins 2 | By William N Wallace Special to The New York Times | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/israelis-heartened-by-outcome-of-visit-trip-appears-to-have-a.html | ISRAELIS HEARTENED BY OUTCOME OF VISIT | By William E Farrell Special to The New York Times | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/jacobson-sworn-in-as-first-head-of-energy-dept-expects-no-need-for.html | Jacobson Sworn In as First Head of Energy Dept Expects No Need for Emergency Power Steps Now | By Martin Waldron Special to The New York Times | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/jaworski-post-image-problem-alleviated.html | Jaworski Post Image Problem Alleviated | By Adam Clymer Special to The New York Times | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/jaworski-promises-firm-korea-inquiry-says-he-has-full-independence.html | JAWORSKI PROMISES FIRM KOREA INQUIRY | By James P Sterba Special to The New York Times | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/john-r-powers-dies-led-modeling-agency-founder-of-the-industry-was.html | JOHN R POWERS DIES LED MODELING AGENCY | By George Goodman Jr | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/johnstown-flood-toll-reaches-45-as-the-task-of-digging-out-begins.html | Johnstown Flood Toll Reaches 45 As the Task of Digging Out Begins | By Linda Charlton Special to The New York Times | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/judge-in-bridgeton-gives-donor-of-sperm-the-right-of-visits-to.html | Judge in Bridgeton Gives Donor of Sperm the Right of Visits to Womans Son | By Donald Janson Special to The New York Times | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/junes-consumer-prices-up-06-in-us-and-09-in-new-york-area-national.html | Junes Consumer Prices Up 06 In US and 09 in New York Area | By Edward Cowan The New York Times | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/junes-consumer-prices-up-06-in-us-and-09-in-new-york-area.html | Junes Consumer Prices Up 06 In US and 09 in New York Area | By Edward Cowan Special to The New York Times | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/katherine-white-exfiction-editor-of-the-new-yorker-is-dead-at-84-by.html | Katherine White ExFiction Editor Of The New Yorker Is Dead at 84 | By John L Hess | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/legion-meeting-in-pittsburgh-recalls-the-past.html | Legion Meeting In Pittsburgh Recalls the Past | By Ben A Franklin Special to The New York Times | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/management-comparing-companies-by-computer.html | Management | By Elizabeth M Fowler | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/market-place-tiny-manufacturers-tiny-converters.html | Market Place | By Robert Metz | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/memorial-for-nabokov-has-its-laughter-along-with-solemnity.html | Memorial for Nabokov Has Its Laughter Along With Solemnity | By William P Luce | RE 925-862 | 38715 B 238-353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/mets-are-reunited-with-kingman-and-then-beaten-by-padres-in-10th.html | Mets Are Reunited With Kingman And Then Beaten by Padres in 10th | By Joseph Durso Special to The New York Times | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/mobile-is-on-rise-not-that-it-was-down.html | Mobile Is On Rise  Not That It Was Down | By B Drummond Ayres Jr Special to The New York Times | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/mondale-campaigns-for-byrne-fulfilling-administration-pledge.html | Mondale Campaigns for Byrne Fulfilling Administration Pledge | By Joseph F Sullivan Special to The New York Times | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/murphy-gives-his-all-to-make-jets.html | Murphy Gives His All to Make Jets | BY Gerald Eskenazi Special to The New York Times | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/new-jersey-judge-gives-donor-of-sperm-the-right-of-visits-to-womans.html | New Jersey Judge Gives Donor of Sperm the Right Of Visits to Womans Son | By Donald Janson Special to The New York Times | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-along-the-strawhat-trail-taking-stock-along-the.html | Along the StrawHat Trail | By Mel Gussow | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-art-crispo-shows-an-american-album.html | Art Crispo Shows an American Album | By John Russell | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-ballet-schaufuss-is-exciting-in-giselle.html | Ballet Schaufuss Is Exciting in Giselle | By Clive Barnes | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | By Richard R Lingeman | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-bridge-64-out-of-160-teams-remain-in-the-spingold.html | Bridge | By Alan Truscott Special to The New York Times | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-dazzling-dane-among-canadians.html | Dazzling Dane Among Canadians | By Anna Kisselgoff | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-dont-forget-summer-stock-right-in-our-own.html | Dont Forget Summer Stock Right in Our Own Backyard | By Barbara Crossette | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-excursions-in-new-yorks-changing-neighborhoods.html | Excursions in New Yorks Changing Neighborhoods | By Joseph P Fried | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-ghosts-of-tv-screen-and-radio-find-a-home.html | Ghosts of TV Screen And Radio Find a Home | By Gerald Esicenazi | RE 925-862 | 38715 | B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-joyce-bryant-after-the-age-of-silver.html | Joyce Bryant After the Age of Silver | By John S Wilson | RE 925-862 | 38715 | B 238-353 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-metropolitan-baedeker-rural-somers-and-north.html | Metropolitan Baedeker | By Ian T MacAuley | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-new-face-kathleen-qninlan-she-comes-up-smelling.html | New Face Kathleen Quinlan | By Robin Brantley | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-photography-american-classic.html | Photography American Classic | BY Hilton Kramer | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-publishing-joys-of-rewriting.html | Publishing Joys of Rewriting | By Thomas Lask | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-stage-a-buoyant-hit-the-deck.html | Stage A Buoyant Hit the Deck | By Richard Eder | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-timelife-buys-susskind-tv-company-dartmouth-lists.html | TimeLife Buys Susskind TV Company | By C Gerald Fraser | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | By John J OConnor | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/oldfashioned-white-house-picnic.html | OldFashioned White House Picnic | By Marjorie Hunter Special to The New York Times | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/parentschildren-the-invulnerable-children-who-thrive-against-all.html | PARENTSCHILDREN | By Richard Flaste | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/pill-use-rivaled-by-sterilization-survey-indicates-sterilization.html | Pill Use Rivaled By Sterilization Survey Indicates | By Jane E Brody | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/pill-use-rivaled-by-sterilization-survey-indicates.html | Pill Use Rivaled By Sterilization Survey Indicates | By Jane E Brody | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/pressures-are-eased-on-us-money-supply-fed-reports-a-drop-of-17.html | PRESSURES ARE EASED ON US MONEY SUPPLY | By Douglas W Cray | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/red-sox-reign-by-day-but-its-indians-by-night.html | Red Sox Reign by Day But Its Indians by Night | By Deane McGowen | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/refugee-but-not-rootless.html | Refugee But Not Rootless | By Tom Wicker | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/road-to-geneva-israeli-picks-risky-route.html | Road to Geneva Israeli Picks Risky Route | By Bernard Gwertzman Special to The New York Times | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/rockland-uft-members-scored-by-shanker-on-schoolpay-stand.html | Rockland UFT Members Scored By Shanker on SchoolPay Stand | By Edward Hudson Special to The New York Times | RE 925-862 | 38715 B 238-353 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/texaco-and-indiana-standard-have-2dperiod-gains.html | Texaco and Indiana Standard Have 2dPeriod Gains | By Clare M Reckert | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/theftdamage-cost-in-blackout-put-at-135-million-out-of-total.html | TheftDamage Cost in Blackout Put at 135 Million Out of Total Business Loss in Hundreds of Millions | By Peter Kihss | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/trevinos-67-shows-way-by-shot-in-canadian-open-trevino-67-sets-pace.html | Trevinos 67 Shows Way By Shot in Canadian Open | By John S Radosta Special to The New York Times | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/troubles-multiply-for-nazi-leader-in-chicago-suburb.html | Troubles Multiply for Nazi Leader in Chicago Suburb | By Douglas E Kneeland Special to The New York Times | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/twa-net-off-23-drop-tied-to-labor-costs.html | TWA Net Off 23 Drop Tied To Labor Costs | By Winston Williams | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/us-steel-planning-increases-in-prices-to-ease-labor-costs-6-rise-on.html | US STEEL PLANNING INCREASES IN PRICES TO EASE LABOR COSTS | By Gene Smith | RE 925-862 | 38715 B 238-353 |
| 7/22/1977 | https://www.nytimes.com/1977/07/22/archives/yanks-lose-54-in-10th-after-70-victory-brewers-4-in-9th-tie-2d-game.html | Yanks Lose 54 in 10th After 70 Victory | By Parton Keese | RE 925-862 | 38715 B 238-353 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/4-are-indicted-in-fire-fatal-to-6-at-chicle-plant-4-indicted-in.html | 4 Are Indicted In Fire Fatal to 6 At Chicle Plant | By Mary Breasted | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/4-are-indicted-in-fire-fatal-to-6-at-chicle-plant.html | 4 Are Indicted In Fire Fatal to 6 At Chicle Plant | By Mary Breasted | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/8-leading-trotters-king-of-thoroughbreds-in-action-today-forego.html | 8 Leading Trotters King of Thoroughbreds in Action Today | By Michael Strauss | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/about-new-york-learning-love-from-a-retarded-child.html | About New york | By Francis X Clines | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/abraham-feldman-jewish-leader-dies-nationally-known-as-an-ecumenist.html | ABRAHAM FELDMAN JEWISH LEADER DIES | By Peter B Flint | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/apples-beaten-by-the-lobsters-apples-lose-miss-wade-is-beaten.html | Apples Beaten By the Lobsters | By Thomas Rogers | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/ashley-energy-units-head-faces-hometown-pressure-ashley-energy.html | Ashley Energy Units Head Faces Hometown Pressure | By William Robbins Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/at-this-summer-camp-they-cuddle-armadillos.html | At This Summer Camp They Cuddle Armadillos | By Lisa Hammel | RE 925-860 | 38715 B 238-350 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archiv es/atkinson-loses-suit-against-noll.html | Atkinson Loses Suit Against Noll | By Leonard Koppett Special to The New York Times | RE 925-860 | 38715 | B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archiv es/ballet-schaufuss-with-canadians-in-swan-lake.html | Ballet Schaufuss With Canadians in Swan Lake | By Cuve Barnes | RE 925-860 | 38715 | B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archiv es/begin-bids-waldheim-help-get-jews-out-of-syria.html | Begin Bids Waldheim Help Get Jews Out of Syria | By Eric Pace | RE 925-860 | 38715 | B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archiv es/bethlehem-follows-us-steel-in-move-to-increase-prices-action-seen.html | BETHLEHEM FOLLOWS US STEEL IN MOVE TO INCREASE PRICES | By Gene Smith | RE 925-860 | 38715 | B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archiv es/books-of-the-times-poetry-in-retrospect.html | Books of The Times | By Thomas Lask | RE 925-860 | 38715 | B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archiv es/bridge-group-of-national-champions-falls-victim-to-4-canadians.html | Bridge | By Alan Truscott | RE 925-860 | 38715 | B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archiv es/byrne-testifies-for-antipricefixing-bill.html | Byrne Testifies for AntiPriceFixing Bill | By Edward C Burks Special to The New York Times | RE 925-860 | 38715 | B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archiv es/caf-will-drop-its-consumer-photographic-lines.html | GAF Will Drop Its Consumer Photographic Lines | By Victor K McElheny | RE 925-860 | 38715 | B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archiv es/carey-asks-for-disaster-status-for-new-york-city-over-blackout.html | Carey Asks for Disaster Status For New York City Over Blackout | By Edith Evans Asbury | RE 925-860 | 38715 | B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archiv es/cars-houses-trees-and-debris-lie-in-mud-in-johnstown-suburb.html | Cars Houses Trees and Debris Lie in Mud in Johnstown Suburb | By Linda Charlton Special to The New York Times | RE 925-860 | 38715 | B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archiv es/carter-barnstorms-among-southern-home-folks.html | Carter Barnstorms Among Southern Home Folks | By Hedrick Smith | RE 925-860 | 38715 | B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archiv es/carter-canal-talk-stirs-concern.html | Carter Canal Talk Stirs Concern | By Graham Hovey Special to The New York Times | RE 925-860 | 38715 | B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archiv es/con-edlilco-link-might-have-eased-blackout-impact.html | Con EdLilco Link Might Have Eased Blackout Impact | By David F White Special to The New York Times | RE 925-860 | 38715 | B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archiv es/consumer-notes-record-in-pedestrian-safety-wins-national.html | Consumer Notes | By Alfonso A Narvaez | RE 925-860 | 38715 | B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archiv es/cooling-canadian-air-ends-long-hot-spell-breezes-whisk-into-new.html | COOLING CAMDIAN AIR ENDS LONG HOT SPELL | By David Bird | RE 925-860 | 38715 | B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archiv es/cubs-are-prospering-on-reuschels-pitching.html | Cubs Are Prospering On Reuschels Pitching | By Deane McGowen | RE 925-860 | 38715 | B 238-350 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/dow-buoyed-by-reserves-report-on-money-supply-advances-164-dow.html | Dow Buoyed by Reserves Report On Money Supply Advances 164 | By Vartanig G Vartan | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/dumb-or-dirty.html | Dumb Or Dirty | By Thomas J Cottle | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/exxon-profit-fell-34-in-2d-quarter-revenues-at-a-peak-decline-in.html | EXXON PROFIT FELL 34 IN 2D QUARTER REVENUES AT A PEAK | By Clare M Reckert | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/flexibility-is-sought-on-gasoline-tax-fund-carter-wants-to-allocate.html | FLEXIBILITY IS SOUGHT ON GASOLINE TAX FUND | By Laura Foreman | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/glen-cove-youths-to-face-a-jury-of-peers-for-bikelaw-violations.html | Glen Cove Youths to Face a Jury Of Peers for BikeLaw Violations | By Roy R Silver Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/he-paces-nicklaus-kite-by-3-in-canada-trevino-hollis-stacy-keep.html | He Paces Nicklaus Kite by 3 in Canada | By John S Radosta Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/high-heat-reported-to-worsen-drought-southeast-is-called-the.html | HIGH HEAT REPORTED TO WORSEN DROUGHT | By Douglas E Kneeland Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/hot-spell-helped-movie-houses-but-left-some-restaurants-cold.html | Hot Spell Helped Movie Houses But Left Some Restaurants Cold | By William P Luce | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/house-amends-farm-bill-to-revive-system-of-sugar-price-supports.html | House Amends Farm Bill to Revive System of Sugar Price Supports | By Seth S King | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/house-panel-eases-a-curb-on-utilities-under-heavy-lobbying-pressure.html | HOUSE PANEL EASES A CURB ON UTILITIES | By Steven Rattner Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/indictment-says-schwenk-stole-245284-from-suffolk-gop-schwenk-is-in.html | Indictment Says Schwenk Stole 245284 From Suffolk GOP | By Iver Peterson Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/indictment-says-schwenk-stole-245284-from-suffolk-gop.html | Indictment Says Schwenk Stole 245284 From Suffolk GOP | By Iver Peterson Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/israelis-allowed-to-use-us-aid-to-develop-tank-deal-on-chariot-seen.html | Israelis Allowed To Use US Aid To Develop Tank | By Bernard Gwertzman Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/israelis-allowed-to-use-us-aid-to-develop-tank.html | Israelis Allowed To Use US Aid To Develop Tank | By Bernard Gwertzman Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/israelis-upset-by-violence-in-conflict-on-sabbath-driving.html | Israelis Upset by Violence in Conflict on Sabbath Driving | By William E Farrell Special to The New York Times | RE 925-860 | 38715 B 238-350 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/jacob-benami-actor-dies-at-86-a-founder-of-jewish-art-theater.html | Jacob BenAmi Actor Dies at 86 A Founder of Jewish Art Theater | By Anna Quindlen | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/jersey-sports-complex-fort-werblin-in-a-2state-war-jersey-sports.html | Jersey Sports Complex Fort Werblin in a 2State War | By Joseph Durso | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/jersey-sports-complex-fort-werblin-in-a-2state-war.html | Jersey Sports Complex Fort Werblin in a 2State War | By Joseph Durso | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/jersey-utility-aide-defends-con-edison-an-executive-of-public.html | JERSEY UTILITY AIDE DEFENDS CON EDISON | By Victor K McElheny | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/judge-backs-control-by-hughes-relative-rejects-attempt-by-summa.html | JUDGE BACKS CONTROL BY HUGHES RELATIVE | By Wallace Turner | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/kallinger-is-convicted-of-2-lindenwold-thefts-and-an-attempted-rape.html | Kallinger Is Convicted Of 2 Lindenwold Thefts And an Attempted Rape | By Donald Janson Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/majorca-a-soured-paradise-in-search-of-a-true-identity.html | Majorca A Soured Paradise In Search of a True Identity | By James M Markham Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/mine-union-board-rejects-a-strike.html | Mine Union Board Rejects a Strike | By Ben A Franklin | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/mother-7-children-and-a-niece-found-slain-in-connecticut-fire-9.html | Mother 7 Children and a Niece Found Slain in Connecticut Fire | By Diane Henry Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/mother-7-children-and-a-niece-found-slain-in-connecticut-fire.html | Mother 7 Children and a Niece  Found Slain in Connecticut Fire | By Diane Henry Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/mrs-begin-in-new-york-tells-of-a-generation-of-survivors.html | Mrs Begin in New York Tells of a Generation of Survivors | By Howard Blum | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/netsknicks-trial-opens-with-testimony-conflicts.html | NetsKnicks Trial Opens With Testimony Conflicts | By Sam Goldaper | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/new-fusion-effort-reported-by-soviet-superconducting-magnets-would.html | NEW FUSION EFFORT REPORTED BY SOVIET | By Walter Sullivan | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/new-york-legislature-acted-to-aid-economy.html | New York Legislature Acted to Aid Economy | By Glenn Fowler | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/one-way-to-come-in-out-of-the-sun.html | One Way to Come In Out of the Sun | By Enid Nemy | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/patents-increasing-fabric-absorbency-30fold.html | Patents | By Stacy V Jones | RE 925-860 | 38715 B 238-350 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/personal-investing-twotier-market-in-preferred-stocks.html | Personal Investing | By Richard Phalon | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/plo-attacks-visit-by-begin-as-warlike-spokesman-also-assails-the-us.html | PLO ATTACKS VISIT BY BEGIN AS WARLIKE | By Kathleen Teltsch Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/police-vehicles-on-fire-island-called-perilous.html | Police Vehicles On Fire Island Called Perilous | By Ari L Goldman Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/politicians-in-clash-to-take-credit-for-lincoln-towers-rent.html | Politicians in Clash to Take Credit For Lincoln Towers Rent Decision | By Joseph P Fried | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/port-aide-defends-world-junkets-as-honest-and-beneficial-to-area.html | Port Aide Defends World Junkets As Honest and Beneficial to Area | By Ralph Blumenthal | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/port-aide-defends-world-trips-as-honest-and-beneficial-to-area.html | Port Aide Defends World Trips As Honest and Beneficial to Area | By Ralph Blumenthal | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/power-company-kit-called-propaganda-for-nuclear-plants.html | Power Company Kit Called Propaganda For Nuclear Plants | By Gladwin Hill | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/president-thwarted-on-authority-to-set-natural-gas-prices-but.html | PRESIDENT THWARTED ON AUTHORITY TO SET NATURAL GAS PRICES | By Adam Clymer Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/president-thwarted-on-authority-to-set-natural-gas-prices.html | PRESIDENT THWARTED ON AUTHORITY TO SET NATURAL GAS PRICES | By Adam Clymer Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/sadats-jets-pound-an-air-base-in-libya-he-assails-qaddafi-attack-is.html | SADATS JETS POUND AN AIR BASE IN LIBYA HE ASSAILS QADDAFI | By Henry Tanner Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/sadats-jets-pound-an-air-base-in-libya-he-assails-qaddafi-sadats.html | SADATS JETS POUND AN AIR BASE IN LIBYA HE ASSAILS QADDAFI | By Henry Tanner Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/salvador-jesuits-say-land-reform-is-the-main-issue.html | Salvador Jesuits Say Land Reform Is the Main Issue | By Alan Riding Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/senators-bid-lance-explain-banks-loan-panel-decides-to-defer-action.html | SENATORS BID LANCE EXPLAIN BANKS LOAN | By Wendell Rawls Jr Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/senators-bid-lance-explain-banks-loan.html | SENATORS BID LANCE EXPLAIN BANKS LOAN | By Wendell Rawls Jr Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/she-struggles-to-73-for-a-143-in-open.html | She Struggles to 73 for a 143 in Open | By Gordon S White Jr | RE 925-860 | 38715 B 238-350 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/shocked-neighbors-recall-victims-in-connecticut.html | Shocked Neighbors Recall Victims in Connecticut | By Murray Illson  Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/states-main-source-of-natural-gas-reports-ample-supply-for-winter.html | States Main Source of Natural Gas Reports Ample Supply for Winter | By Walter H Waggoner Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/steel-move-seen-reminding-us-it-lacks-price-power.html | Steel Move Seen Reminding US It Lacks Price Power | By Edward Cowan Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/stoltzman-excels-on-clarinet.html | Stoltzman Excels on Clarinet | By Donal Henahan | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/straw-vote-shows-publics-sentiment-on-blackout-issues.html | Straw Vote Shows Publics Sentiment On Blackout Issues | By E J Dionne Jr | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/support-waning-womens-movement-knuckles-under-in-japan.html | Support Waning Womens Movement Knuckles Under in japan | By Andrew R Malcolm | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/taking-the-measure-of-a-young-mans-job.html | Taking the Measure | By C L Sulzberger | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/ted-hood-has-his-day-as-independence-wins-2.html | Ted Hood Has His Day AsIndependenceWins2 | By William N Wallace Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/thais-to-protest-strongly-over-cambodian-incursion.html | Thais to Protest Strongly Over Cambodian Incursion | By David A Andelman Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/the-sun-also-sets.html | The Sun Also Sets | By Russell Baker | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/theatrics-overwhelm-show-by-alice-cooper.html | Theatrics Overwhelm Show by Alice Cooper | By Robert Palmer | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/then-why-ramps.html | Then Why Ramps | By Mary P Delaney | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/tory-mp-facing-ouster-from-the-commons-quits-over-contempt-charges.html | Tory MP Facing Ouster From the Commons Quits Over Contempt Charges | By Joseph Collins Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/trenton-topics-byrne-consults-in-impasse-on-gambling-post.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/van-pelt-stays-away-from-camp.html | Van Pelt Stays Away From Camp | By Michael Katz Special to The New York Times | RE 925-860 | 38715 B 238-350 |
| 7/23/1977 | https://www.nytimes.com/1977/07/23/archives/yankees-63-caldwell-outpitches-torrez-with-a-sixhitter-brewers-beat.html | Yankees 63 | By Parton Keese | RE 925-860 | 38715 B 238-350 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/1976-summer-olympics-are-still-haunting-montreal.html | 1976 Summer Olympics Are Still Haunting Montreal | By Henry Giniger Special to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/2-groups-assail-charter-change-by-city-council.html | 2 Groups Assail Charter Change By City Council | By Steven R Weisman | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/2-top-womens-teams-clash-in-title-bridge-farell-side-seeks-to.html | 2 TOP WOMENS TEAMS CLASH IN TITLE BRIDGE | By Alan Truscott Special to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/3-hanafis-found-guilty-of-killing-in-hostage-case-also-convicted.html | 3 Hanafis Found Guilty of Killing M Hostage Case | By Seth S King | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/8-major-companies-form-a-coop-to-handle-oil-spills-in-the-harbor.html | 8 Major Companies Form a Coop To Handle Oil Spills in the Harbor | By Werner Bamberger | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/a-basketball-player-who-didnt-make-it-welcome-to-the-jungle.html | A Basketball Player Who Didnt Make It | By George Young | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/a-confrontation-drama-deals-with-dictatorship-i-think-of-this.html | A Confrontation Drama Deals with Dictatorship | By Mel Gussow | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/a-glittering-first-half.html | A Glittering First Half | By Thomas E Mullaney | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/a-lost-world.html | A Lost World | By Edward Rothstein | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/a-man-who-came-back-foreign-affairs.html | A Man Who Came Back | By C L Sulzberger | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/a-master-trustbuster.html | A Master TrustBuster | By Larry Kramer | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/a-soccer-prospect-who-didnt-make-it-us-talent-is-neglected.html | A Soccer Prospect Who Didnt Make It | By Paul Baumann | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/a-trendy-cellar-on-34th-street.html | A Trendy Cellar on 34th Street | By Eden Ross Lipson | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/a-vocal-critic-of-carters-energy-plan.html | A Vocal Critic of Carters Energy Plan | By Steven Rattner | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/after-six-months-its-still-very-managerial.html | After Six Months Its Still Very Managerial | By Hedrick Smith | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/alan-sillitoe-at-midpoint-alan.html | Alan Sillitoe at Midpoint | By Julian Moynahan | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/an-old-pol-takes-on-the-new-president-oneill.html | AN OLD POL TAKES ON THE NEW PRESIDENT | By Martin Tolchin | RE 925-863 | 38715 B 238-354 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/archeologists-in-cyprus-trying-to-unearth-1500-missing-years-50.html | Archeologists in Cyprus Trying To Unearth 1500 Missing Years | By Steven V RobertsSpecial to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/arts-and-leisure-guide-theater.html | Arts and Leisure Guide | Edited by Ann Barry | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/bahrain-concerned-over-mainland-link-some-fear-a-proposed-causeway.html | BAHRAIN CONCERNED OVER MAINLAND LINK | By Marvine HoweSpecial to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/battles-of-1777-to-be-restaged-at-four-places-aerial-demonstration.html | Battles of 1777 To Be Restaged At Four Places | By Harold Faber Special to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/beating-inflationactively-or-passively.html | Beating Inflation Actively or Passively | By H J Maidenberg | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/behind-the-best-sellers-david-wallechinsky.html | Behind the Best Sellers David Wallechinsky | By Jennifer Dunning | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/birth-rate-is-rising-from-1976-low-birth-rate-is-rising-from-its.html | Birth Rate Is Rising From 1976 Low | By Robert ReinholdSpecial to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/blairs-homer-supports-guidry-as-yankees-defeat-brewers-31-pitcher.html | Blairs Homer Supports Guidry As Yankees Defeat Brewers 31 | By Parton Keese | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/book-ends-hobbits-and-gnomes.html | BOOK ENDS | By Richard R Lingeman | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/brooklyn-pages-a-captain-whose-love-for-the-towboats-of-new-york.html | A Captain Whose Love for the Towboats of New York Harbor Runs Three Generations Deep | By Annette Gluskin | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/brooklyn-pages-a-magnolia-grows-in-brooklyn-with-help-from-the.html | A Magnolia Grows in Brooklyn With Help From the Tree Lady | By Edwin B Lake | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/brooklyn-pages-aluminumscrap-collectors-cash-in-on-discarded-metal.html | AluminumScrap Collectors Cash In on Discarded Metal Cans Under Reynolds Co Recycling Program | By Gerald V Lieberman | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/brooklyn-pages-when-the-bees-swarm-the-parks-department-calls-in.html | When the Bees Swarm the Parks Department Calls in Honeyed Tones for Help From Brooklyn Apiarist | By Jane Blanbsteen | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/brown-is-in-seoul-as-us-weighs-effect-of-scandal-on-pullout-plan.html | Brown Is in Seoul as US Weighs Effect of Scandal on Pullout Plan | By Bernard WebstralibSpecial to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/bucks-and-bangs-bucks-and-bangs.html | Bucks and Bangs | By Seymour M Hersh | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/bushwick-nothing-to-lose.html | Bushwick Nothing To Lose | By Paul Delaney | RE 925-863 | 38715 B 238-354 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/but-the-russians-still-may-not-like-what-he-has-to-say-mr-carter.html | But the Russians Still May Not Like What He Has to Say | By Bernard Gwertzman | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/carter-backs-new-effort-for-rhodesia-settlement-company-halts.html | Carter tacks New Effort for Rhodesia Settlement | By Graham Hovey Special to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/carter-to-be-target-as-the-urban-league-opens-parley-today-fearful.html | Carter to Be Target As the Urban League Opens Parley Today | By Ernest Holsendolph Special to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/childrens-books-fixed-by-camel-goose-goofs-off-me-too-iguana-stork.html | CHILDRENS BOOKS | By Nancy Larrick | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/chinas-troika-shares-a-corporate-lawyers-penchant-for-detail-mao.html | Chinas Troika Shares a Corporate Lawyers Penchant for Detail | By Fox Butterfield | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/choice-of-sri-lanka-a-sense-of-morality.html | Choice of Sri Lanka A Sense of Morality | By Kasturi RanganSpecial to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-a-community-responds-to-a-medical-challenge.html | A Community Responds to a Medical Challenge | By Murray Illson | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-a-flourish-of-summer-music.html | A Flourish of Summer Music | By Robert Sherman | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-a-painting-without-end.html | A Painting Without  End | By Luisa Kreisberg | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-abortion-for-poor-legal-confusion-effect-of.html | Abortion for Poor Legal Confusion | By Diane Henry | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-debate-builds-around-a-landmark-a-landmark.html | Debate Builds Around a Landmark | By Murray Illson | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-dining-out-disappointment-in-paradise.html | DINING OUT | By Jeri Laber | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-gardening-mystery-of-the-missing-slugs.html | GARDENING | By Joan Lee Faust | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-home-clinic-a-brushup-course-on-painting-the.html | HOME CLINIC | By Bernard Gladstone | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-might-it-be-nantucket-conn-politics.html | Might It Be Nantucket Conn | By Lawrence Fellows | RE 925-863 | 38715 B 238-354 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-portuguese-try-the-american-dream.html | Portuguese Try the American Dream | By Barbara Johnson | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-root-facts-about-land-trusts.html | Root Facts About Land Trusts | By Norman G Shidle | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-solar-music-in-new-canaan-tuning-in-on-solar.html | Solar Music In New Canaan | By Parton Keese | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-speaking-personally-is-the-state-bar-exam.html | SPEAKING PERSONALLY | By Lincoln Caplan | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-the-case-for-soft-energy.html | The Case for Soft Energy | By Mary Sullivan | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-veto-session.html | Veto Session | By Lawrence Fellows | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-where-stars-once-shone.html | Where Stars Once Shone | By Keith F Johnson | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-winners-and-still-champions.html | Winners and Still Champions | By John Cavanaugh | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/connecting-flight-woes-and-how-to-avoid-them-direct-vs-connecting.html | Connecting Flight Woes And How to Avoid Them | By William F Adler | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/consider-the-bathtub.html | Consider the Bathtub | By Stephen MacDonald | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/consider-the-windmill.html | Consider the Windmill | BY Kirkpatrick Sale | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/crime.html | CRIME | By Newgate Callendar | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/dance-ala-jazz.html | Dance Ala Jazz | By Clive Barnes | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/deflating-the-pomposities-of-titans-and-nabobs-good-news-bad-news.html | Deflating the Pomposities of Titans and Nabobs | By George E Cruikshank | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/encounter-silver-wedding-trip-tarnished.html | ENCOUNTER | By Peggy Braun | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/enterprise-is-winner-twice-over-courageous-schmidts-sassy-favored.html | Enterprise Is Winner Twice Over Courageous | By William N WallaceSpecial to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/epa-hints-plan-on-car-smog-tests-for-urban-sections.html | EP A  Hints Plan On Car Smog Tests For Urban Sections | By Gladwin Hell | RE 925-863 | 38715 B 238-354 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/examining-colleagues-quite-uncomfortably.html | Examining Colleagues Quite Uncomfortably | By Richard Halloran | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/exconvict-charged-in-9-slayings-in-fire-man-27-held-in-connecticut.html | EXCONVICT CHARGED IN 9 SLAYINGS IN FIRE | By Diane HenrySpecial to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/four-novels-novels.html | Four Novels | BY Joyce Carol Oates | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/good-selection-of-books-available-to-owners.html | Good Selection of Books Available to Owners | By Pat Gleeson | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/grant-favorite-target-of-fans-recalls-the-year-seaver-was-indebted.html | Grant Favorite Target of Fans Recalls The Year Seaver Was Indebted to Him | By Murray Chass | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/great-contractor-beats-forego-by-11-problems-for-winner-too.html | Great Contractor Beats Forego by 11 | By Michael Strauss | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/he-threw-in-the-trowel-and-settled-for-plastic-grass-subur-banite.html | He Threw in the Trowel hand Settled for Plastic Grass | By Joseph Deitch | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/higher-gi-bill-aid-in-2-costlier-areas-put-off-in-congress.html | Higher 01 Bill Aid In 2 Costlier Areas Put Off in Congress | By Edward C BurksSpecial to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/home-style-real-estate-dabblers-a-vanishing-breed.html | Home Style | By Ruth Rejnis | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/how-computer-users-coped-in-blackoutwhen-technology-failed-long.html | How Computer Users Coped in Blackout When Technology Failed | By E J Dionne Jr | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/how-to-build-a-groundlevel-wood-deck-how-to-build-a-ground-level.html | How To Build a GroundLevel Wood Deck | By Bernard Gladstone | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/how-to-succeed-in-tennis-and-become-a-social-lion-up-the-ladder.html | How to Succeed in Tennis And Become a Social Lion | By Shepherd Mead | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/huey-newton-is-released-on-bail-600-panther-supporters-hold-rally.html | Huey Newton Is Released on Bail 600 Panther Supporters Hold Rally | By Les LedbetterSpecial to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/in-america-when-the-boss-gets-a-raise.html | IN AMERICA | By Joseph Lelvveld | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/in-memory-of-his-feelings.html | In Memory of His Feelings | By Jonathan Cott | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/italys-delfo-22-wins-international-delfo-of-italy-at-2260-takes.html | Italys Delfo 2 2 Wins International | By Sam Goldaper Special to The New York Times | RE 925-863 | 38715 B 238-354 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/its-easy-to-take-pot-shots-and-many-have-been-doing-it-for-years.html | Its Easy to Take Pot Shots and Many Have Been Doing it for Years | By Michael C Jensen | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/jay-fry-is-now-cracking-the-whip-to-shape-up-giant-offensive-line.html | Jay Fry Is Now Cracking the Whip To Shape Up Giant Offensive Line | By Michael Katz Special to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/joblesspay-rolls-cut-by-new-us-law-aides-in-12-states-assess-impact.html | JOBLESSPAY ROLLS CUT BY NEW ES LAW | By Robert Lindsey Special to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/late-strauss-operas-worth-reviving-late-strauss-operas.html | Late Strauss Operas Worth Reviving | By John Rockwell | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/libyans-say-egypt-keeps-up-air-raids-on-widening-front-3-russians.html | LIBYANS SAY EGYPT KEEPS UP AIR RAIDS ON WIDENING FRONT | By Henry Tanner | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/long-island-weekly-a-fear-of-death-faced-together.html | A Fear of Death Faced Together | By Jc Barden | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/long-island-weekly-about-long-island-written-any-good-books-lately.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/long-island-weekly-art-elaines-east-a-powerhouse.html | ART | By David L Shirey | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/long-island-weekly-at-91-she-still-guards-the-future.html | At 91 She Still Guards the Future | By Theodore James Jr | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/long-island-weekly-crime-at-stony-brook-confronting-crime-on-the.html | Crime at Stony Brook | By David Gilman | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/long-island-weekly-curbing-garage-sales-restricting-garage-sales.html | Curbing Garage Sales | By Eve Glasser | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/long-island-weekly-dining-out-hearty-food-and-friendliness.html | DINING OUT | By Florence Fabricant | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/long-island-weekly-fishing-the-action-is-hot-too.html | FISHING | By Joanne A Fishman | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/long-island-weekly-food-shiphopping-for-your-meal.html | FOOD | By Florence Fabricant | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/long-island-weekly-gardening-putting-your-best-flower-forward.html | GARDENING | By Carl Totemeier | RE 925-863 | 38715 B 238-354 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archiv es/long-island-weekly-home-clinic-a-brushup course-on-painting-the.html | HOME CLINIC | By Bernard Gladstone | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archiv es/long-island-weekly-interview-musical- teamwork.html | INTERVIEW | By Lawrence van Gelded | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archiv es/long-island-weekly-memories-but-no- ermine.html | Memories but No Ermine | By Lynne Ames | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archiv es/long-island-weekly-shop-talk-wicker-in- all-foams.html | SHOP TALK | By Muriel Fischer | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archiv es/long-island-weekly-speaking-personally- the-chic-that-shrieks.html | SPEAKING PERSONALLY | By Suzanne White | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archiv es/long-island-weekly-the-price-of-success- politics.html | The Price Of Success | By Frank Lynn | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archiv es/long-island-weekly-unfinished-business-at- mitchel-field-at-mitchel.html | Unfinished Business at Mitchel Field | By Ari L Goldman | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archiv es/m-donald-grant-taking-the-heat-the-initial- m.html | M Donald Grant Taking the Heat | By Gerald Eskenazi | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archiv es/macys-catches-up-to-lead-the-parade- macys-moves-to-the-head-of-the.html | Macys Catches Up to Lead the Parade | By Isadore Barmash | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archiv es/making-music-of-the-sound-of-words.html | Making Music of The Sound of Words | By Richard Kostelanetz | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archiv es/medical-diagnosis.html | Medical Diagnosis | By Daniel S Greenberg | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archiv es/minority-admissions-defended-by-report- study-says-only-one-in-five.html | MINORITY ADMISSIONS DEFENDED BY REPORT | By Tom Goldstein | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archiv es/miss-stacy-leads-open-by-1-stroke-playing -with-confidence.html | Miss Stacy Leads Open By 1 Stroke | By Gordon S White Jr Special to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archiv es/mr-callaghan-may-be-failing-but-mrs- thatcher-has-no-prescription.html | Mr Callaghan May Be Failing but Mrs Thatcher Has No Prescription for Success Either | By R W Apple Jr | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archiv es/music-abravanel-leads-a-spirited-mostly- mozart.html | Music Abravanel Leads a Spirited Mostly Mozart | By Raymond Ericson | RE 925-863 | 38715 B 238-354 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-16-passaic-towns-warned-on-budgets-16-passaic.html | 16 Passaic Towns Warned on Budgets | By Martin Gansberg | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-about-new-jersey-a-suburban-intruder-earns-his.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-antismut-drive-renewed.html | Antismut Drive Renewed | By Martin Waldron | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-art-montclair-curator-calls-it-a-day.html | ART | By David L Shirey | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-blanche-sweet-flashback-to-1911.html | Blanche Sweet Flashback to 1911 | By Bart Barlow | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-dining-out-an-inn-by-the-side-of-the-parkway.html | DINING OUT | By Eileen and Fred Ferretti | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-families-that-play-together.html | Families That Play Together | By Joan Cook | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-fishing-surface-angling-is-starting-to-sizzle.html | FISHING | By Joanne A Fishman | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-gardening-dogwood-and-redbud-flowering-glories.html | Dminga | By Molly Price | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-home-clinic-a-brushup-course-on-painting-the.html | HOME CLINIC | By Bernard Gladstone | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-huge-complex-set-in-teaneck.html | Huge Complex Set in Teaneck | By Ronald Sullivan | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-interview-energetic-educator.html | INTERVIEW | By Alan Caruba | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-letter-from-washington-rate-cut-on-autos-proposed.html | LETTER FROM WASIMIATON | By Edward C Burks | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-libraries-pushing-reading-for-children.html | Libraries Pushing Reading for Children | By Rosemary Lopez | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-new-jersey-beckons-the-bard.html | New Jersey Beckons The Bard | By Jan King | RE 925-863 | 38715 B 238-354 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-new-way-to-aid-college-students.html | New Way to Aid College Students | By Andrew H Lupton | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-off-to-cape-may-as-the-gull-flies-off-to-cape-may.html | Off to Cape May as the Gull Flies | By Fred Ferretti | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-politics-taxation-vs-representation.html | POLITICS | By Joseph F Sullivan | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-princeton-applauds-its-street-theater.html | Princeton Applauds Its Street Theater | By Stephen Reiss | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-setting-the-pace-in-ridgewood.html | Setting the Pace in Ridgewood | By Elaine Briggs Wvcroff | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-speaking-personally-things-that-go-bump-in-the.html | SPEAKING PERSONALLY | By Milton Kaplan | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-state-has-its-eye-on-recreation-grant-recreation.html | State Has Its Eye On Recreation Grant | By Walter H Waggoner | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/new-optimism-builds-in-detroit-10-years-after-devastating-riots.html | New Optimism Builds in Detroit 10 Years After Devastating Riots | By Reginald Stuart | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/nfl-player-group-weighs-soccer-union.html | NFL Player Group Weighs Soccer Union | By Alex Yannis | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/nigerias-dissident-superstar-fela.html | NIGERIAS DISSIDENT SUPERSTAR | By John Darnton | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/nonfiction-in-brief-positive-parenthood-by-paul-graubard-192-pp.html | NONFICTION IN BRIEF | By Alix Nelson | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/not-so-grand.html | Not So Grand | By Victor S Navasky | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/notes-on-being-scaredproperlyat-the-movies-notes-on-being-scared.html | Notes on Being ScaredProperlyat the Movies | By Nora Sayre | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/notes-summer-fairs-across-the-northeast-a-foaming-celebration.html | Notes Summer Fairs Across the Northeast | By Stanley Carr | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/oddities-of-the-onion-clan-plant-them-in-the-summer-these-onions.html | Oddities of the Onion Clan Plant Them in the Summer | By Walter Chandoha | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/old-saw-reckons-25-of-income-on-housing-it-isnt-that-simple-25-of.html | Old Saw Reckons 25 Of Income on Housing It Isnt That Simple | By Joseph P Fried | RE 925-863 | 38715 B 238-354 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/one-year-later-mystery-persists-but-enigma-is-gone-a-disease-whose.html | One Year Later Mystery Persists but Enigma Is Gone | By Lawrence K Altman | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/opposition-to-offshore-oil-drilling-fades-as-atlantic-towns.html | Opposition to Offshore Oil Drilling Fades As Atlantic Towns Scramble to Join Boom | By Ben A Franklin Special to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/orange-county-show-has-a-new-look-something-to-aim-at.html | Orange County Show Has a New Look | By Ed Corrigan | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/padres-rally-to-set-back-mets-by-43-broadcaster-is-confused.html | Padres Rally To Set Back Mets by 43 | By Joseph Durso Special to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/pearson-on-pocono-good-place-to-start.html | Pearson on Pocono Good Place to Start | By Phil Pash | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/perseid-shower-delights-and-how-to-enjoy-them-delights-of-a-perseid.html | Perseid Shower Delights And How t Enjoy Them | By Terry Dunkle | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/personality-an-politics-have-always-divided-qaddafi-and-sadat-the.html | Personality an Politics Have Always Divided Qaddafi and Sadat | By Marvine Howe | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/pirates-rally-in-seventh-to-overcome-reds-54-baseball-roundup.html | Pirates Rally in Seventh To Overcome Reds 54 | By Deane Megowen | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/prague-reads-about-eurocommunism-clandestinely.html | Prague Reads About Eurocommunism Clandestinely | By Paul HofmannSpecial to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/race-week-juniors-sail-after-delays.html | Race Week Juniors Sail After Delays | By Joanne A Fishman | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/reporters-notebook-a-change-of-heart-bolsters-charismatics.html | Reporters Notebook A Change Of Heart Bolsters Charismatics | By Kenneth A BriggsSpecial to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/science-fiction-house-of-zeor-by-jacqueline-lichtenberg-224-pp-new.html | SCIENCE FICTION | By Gerald Jonas | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/sec-presses-wide-investigation-of-gulf-and-western-conglomerate-sec.html | SEC Presses Wide Investigation Of Gulf and Western Conglomerate | By Seymour M Hersh | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/smithy-finally-may-be-abandoning-his-illusions.html | Smithy Finally May Be Abandoning His Illusions | By John F Burns | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/southern-rock-is-spreading-across-the-country.html | Southern Rock Is Spreading Across the Country | By Robert Palmer | RE 925-863 | 38715 B 238-354 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/string-players-on-record-from-heifetz-to-perlman-and-zuckerman.html | String Players on Record From Heifetz To Perlman and Zuckerman | By Peter G Davis | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/study-of-bias-on-canada-networks-may-lead-to-a-new-investigation.html | Study of Bias on Canada Networks May Lead to a New Investigation | By Robert TrumbullSpecial to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/suddenly-i-knew-how-to-film-the-play-suddenly-he-knew-how-to-film.html | Suddenly I Knew How to Film The Play | By Tom Burke | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/summer-ritual-on-the-boardwalk-at-wildwood-along-wildwoods.html | Summer Ritual On the Boardwalk at Wildwood | By Joe Sharkey | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/sunday-observer-the-havenots.html | Sunday Observer | By Russell Baker | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/suppliers-expecting-big-profits-in-power-failure-are-proved-wrong.html | Suppliers Expecting Big Profits in Power Failure Are Proved Wrong | By Glenn Flower | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/sutton-place-is-striving-for-neighborhood-identity-sutton-place.html | Sutton Place Is Striving For Neighborhood Identity | By Pamela Jablons | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/the-dilemma-of-wages-and-credits.html | The Dilemma of Wages and Credits | By Carolyn Shaw Bell | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/the-golf-clinic-how-to-chip-better-in-trevinos-style.html | The Golf Clinic | By Nick Seiaz | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/the-lureand-allureof-a-white-suit.html | The Lure and Allure of a White Suit | By Eric Pace | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/the-region-getting-a-license-to-regulate.html | The Region | By Ari L Goldman | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/this-11yearold-becomes-a-woman-in-gymnastics.html | This 11YearOld Becomes A Woman in Gymnastics | By Margaret Roach | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/thoroughly-relaxed-but-nevertheless-crucial-trading-in-millions.html | Thoroughly Relaxed but Nevertheless Crucial | By Martin Tolchin | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/though-workers-and-bosses-have-changed-have-union-methods-changed.html | Though Workers and Bosses Have Changed Have Union Methods Changed | By A H Raskin | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/thunder-from-the-french-left-the-french-left-takeover-coming.html | Thunder From the French Left | By Jonathan Kandell | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/time-literary-view-mr-bennett-reviewer.html | THE LITERARY VIEW | By Hilton Kramer | RE 925-863 | 38715 B 238-354 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/trevinos-71206-leads-nicklaus-floyd-kite-by-6-trevino-leads-by-six.html | Trevinos 71206 Leads Nicklaus Floyd Kite by | By John S Radosta Special to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/turning-ice-skates-into-dance-shoes-twyla-tharp-working-with-john.html | Turning Ice Skates Into Dance Shoes | By Robert W Larkin | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/urban-poor-worse-off-than-ever-demands-of-minority-leaders-have-not.html | Urban Poor Worse Off Than Ever | By John Herbers | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/west-germany-worried-over-neutron-bomb-prospect.html | West Germany Worried Over Neutron Bomb Prospect | By Ellen Lentz Special to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-a-leg-in-homes-for-retarded-opposition-slows.html | A Lag in Homes for Retarded | By Ronald Smothers | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-about-westchester-scrabble-addicts-love-their.html | ABOUT WESTCHESTEHER | By Barbara Kantrowitz | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-adults-first-class-in-english-adults-strive-to.html | Adults First Class in English | By Joan Potter | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-caramoors-scot-who-skimps-on-downbeats-music.html | Caramoors Scot Who Skimps on Downbeats | By Robert Sherman | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-chagall-and-matisse-in-one-church.html | Chagall and Matisse in One Church | By Easy Klein | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-consumer-guide-on-doctors-issued.html | Consumer Guide on Doctors Issued | By Lynne Ames | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-dining-out-the-restaurant-as-theater.html | DINING OUT | By Guy Henle | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-gardening-mystery-of-the-missing-slugs.html | GARDENING | By Joan Lee Faust | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-home-clinic-a-brushup-course-on-painting-the.html | HOME CLINIC | By Bernard Gladstone | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-limon-classes-in-purchase.html | Limon Classes In Purchase | By Luisa Kreisberg | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-marinas-what-services-are-offered-names-and.html | Marinas What Services Are Offered | By Rosemary Lopez | RE 925-863 | 38715 B 238-354 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-momentum-to-aid-gifted-children.html | Momentum to Aid Gifted Children | By Lorraine Coccaro | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-river-pilots-master-majestic-hudson-pilots.html | River Pilots Master Majestic Hudson | By David F White | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-speaking-personally-wheres-millwood-now-its-on.html | SPEAKING PERSONALLY | By Martin N Siegel | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-the-blackout-and-november-politics.html | The Blackout And November | By Thomas P Ronan | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-when-police-stop-the-innocent.html | When Police Stop the Innocent | By Dean Havron | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/whats-doing-in-atlanta.html | Whats Doing in ATLANTA | By B Drummond Ayres Jr and Jane S Ayres | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/when-a-state-rescues-a-bank-when-delaware-became-the-banker-of-last.html | When a State Rescues a Bank | By James H Gutman | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/white-house-grants-113-million-in-aid-for-blackout-losses-beame-and.html | WHITE HOUSE GRANTS 113 MILLION IN AID FOR BLACKOUT LOSSES | By Pranay Gupte | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/will-mr-goodbar-make-voyeurs-of-us-all-how-mr-goodbar-will-look.html | Will Mr Goodbar Make Voyeurs of Us All | By Aljean Harmetz | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/william-shirer-a-matter-of-character-shirer.html | William Shirer A Matter of Chara6ter | By John L Hess | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/wine-noble-rot-a-sweet-smell-of-success.html | Wine | By Frank J Prial | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/wood-field-and-stream-the-second-time-around-return-to-fishing-hole.html | Wood Field and Stream The Second Time Around | By Nelson BryantSpecial to The New York Times | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/yazoo-city-and-the-bronx-in-the-nation.html | Yazoo City and the Bronx | By Tom Wicker | RE 925-863 | 38715 B 238-354 |
| 7/24/1977 | https://www.nytimes.com/1977/07/24/archives/yugoslavia-believed-to-be-strengthening-its-forces-capitulation-is.html | Yugoslavia Believed to Be Strengthening Its Forces | By Drew Middleton | RE 925-863 | 38715 B 238-354 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/50-dairy-queen-operators-secede-in-a-butterfat-dispute.html | 50 Dairy Queen Operators Secede in a Butterfat Dispute | By Agis Salpukas | RE 925-857 | 38715 B 238-346 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/advertising-jackinthebox-and-marriott-moving.html | Advertising | By Philip H Dougherty | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/alaska-oil-stirs-hope-for-us-tanker-fleet-merchant-fleet-sees-a.html | Alaska Oil Stirs Hope For US Tanker Fleet | By Winston Williams | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/antiboycott-law-puzzles-energy-industry-in-texas-executives-hoping.html | Antiboycott Law  Puzzles Energy Industry in Texas | By John M Crewdson | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/arson-charge-added-to-9-murder-counts-medical-examiner-says-victims.html | ARSON CHARGE ADDED TO 9 MURDER COUNTS | By Diane HenrySpecial to The New York Times | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/as-beame-seeks-reelection-city-hall-has-political-tinge.html | AsBeame Seeks Reelection City Hall Has Political Tinge | By Steven R Weisman | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/banks-in-the-west-set-pace-with-earnings-power-banks-in-west-set.html | Banks in the West Set Pace With Earnings Power | By Mario A Milletti | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/be-it-known-cities-are-not-harmful-to-your-health.html | Be It Known Cities Are Not Harmful to Your Health | By Jonathan L Freedman | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/big-towner-360-wins-otb-classic-big-towner-360-wins-otb-classic-by.html | Big Towner 360 Wins OTB Classic | By Michael Strauss | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/boiling-the-lance.html | Boiling the Lance | By William Safire | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/book-on-a-suicide-stirs-suit-in-japan-widow-of-kawabata-nobel.html | BOOK ON A SUICIDE STIRS SUIT IN JAPAN | By Andrew H Malcolm Special to The New York Times | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/bridge-all-of-top-seven-seeded-teams-are-upset-in-spingold-contest.html | Bridge | By Alan Truscott | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/brown-tells-gis-in-south-korea-to-maintain-combatreadiness.html | Brown Tells GIs in South Korea To Maintain CombatReadiness | By Bernard Weinraub Special to The New York Times | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/busy-day-in-new-york-for-israeli-premier-meets-with-kissinger-and.html | BUSY DAY IN NEW YORK FOR ISRAELI PREMIER | BY Mary Breasted | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/buyer-is-reported-found-for-lances-bank-stock-buyer-reported-for.html | Buyer Is Reported Found for Lances Bank Stock | By Wendell Rawls Jr Special to The New York Times | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/buyer-is-reported-found-for-lances-bank-stock.html | Buyer Is Reported Found for Lances Bank Stock | By Wendell Rawls Jr | RE 925-857 | 38715 B 238-346 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/campaign-is-started-to-attract-more-autos-to-betsy-ross-bridge.html | Campaign Is Started to Attract More Autosto Betsy Ross Bridge | By Donald Janson | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/carter-gains-in-confidenceand-gets-a-few-lessons-in-the-limits-of.html | Carter Gains in Confidence and Gets a Few Lessons in the Limits of Presidential Power | By James T Wooten | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/carter-is-preparing-a-warm-welcome-for-andreotti.html | Carter Is Preparing a Warm Welcome for Andreotti | By Graham Hovey | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/charismatics-laud-ecumenical-advance-4day-meeting-ends-with.html | CHARISMATICS LAUD ECUMENICAL ADVANCE | By Kenneth A Briggs | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/chess-ideally-its-best-to-respect-grandmasters-materialism.html | Chess | By Robert Byrne | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/commodities-a-role-far-futures-in-a-managed-portfolio.html | Commodities | By H J Maidenberg | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/courageous-gains-a-split-with-hoods-independence.html | Courageous Gains a Split With Hoods Independence | By William N Wallace | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/credit-markets-awaiting-data-flow.html | Credit Markets Awaiting Data Flow | By Douglas W Cray | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/crowds-flock-to-seattle-opera-ring.html | Crowds Flock to Seattle Opera Ring | By Harold C Schonberg | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/dance-unique-pilobolus-troupe-modernists-at-american-dance-festival.html | Dance Unique Pilobolus Troupe | BY Clive Barnes Special to The New York Times | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/de-gustibus-tea-bags-were-hidden-and-the-waiters-welltaught.html | DE GUSTIBUS | By Craig Claiborne | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/finishes-2-shots-ahead-of-nancy-lopez-on-292-hollis-stacy-captures.html | Finishes 2 Shots Ahead of Nancy Lopez on 292 | By Gordon S White Jr | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/gulf-and-westerns-relationship-with-banks-is-issue-in-sec-study.html | Gulf and Westerns Relationship With Banks Is Issue in SEC Study | By Seymour M Hersh | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/highly-rated-healthcare-system-in-jersey-is-believed-in-jeopardy.html | Highly Rated HealthCare System In Jersey Is Believed in Jeopardy | By Ronald Sullivan Special to The New York Times | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/hunterdons-model-healthcare-center-held-imperiled-by-specialists.html | Hunterdons Model HealthCare Center Held Imperiled by Specialists Demands | By Ronald Sullivan | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/its-all-quiet-close-to-the-western-desert-front.html | Its All Quiet Close to the Western Desert Front | By Marvine Howe Special to The New York Times | RE 925-857 | 38715 B 238-346 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/jesse-w-beams-78-a-top-physicist-dies-developed-centrifuge.html | JESSE W BEAMS 78 A TOP PHYSICIST DIES | By Farnsworth Fowle | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/jordan-urges-carter-to-visit-looted-areas-urban-league-director.html | JORDAN URGES CARTER TO VISIT LOOTED AREAS | By Ernest HolsendolphSpecial to The New York Times | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/legal-aid-society-may-turn-out-to-be-unlikely-victim-of-blackout.html | Legal Aid Society May Turn Out To Be Unlikely Victim of Blackout | By Molly Ivins | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/libya-calls-up-reserves.html | Libya Calls Up Reserves | By Ihsan A Hijazi | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/maine-forest-blazes-for-7th-day-with-fire-gulping-downed-timber.html | Maine Forest Blazes for 7th Day With Fire Gulping Downed Timber | By John Kifner | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/market-place-a-builders-shares.html | Market Place | BY Robert Metz | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/mets-bow-53-after-an-error-on-last-out-mets-fall-to-dodgers-53.html | Mets Bow 53 After an Error On Last Out | By Joseph Durso | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/mormon-turnout-overwhelms-womens-conference-in-utah.html | Mormon Turnout Overwhelms Womens Conference in Utah | By John M Crewdson | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/mrs-abzug-planning-a-big-phone-campaign-will-spend-a-third-of-her.html | MRS ABZUG PLANNING A BIG PHONE CAMPAIGN | By Frank Lynn | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/new-but-flawed-don-giovanni-is-mounted-at-glyndebourne-fete.html | New but Flawed Don Giovanni Is Mounted at Glyndebourne Fete | By John Rockwell | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/new-york-ftc-director-resigns.html | New York FTC Director Resigns | By Frances Cerra | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/nuclear-unit-adopts-proposals-of-critic-staff-official-had-charged.html | NUCLEAR UNIT ADOPTS PROPOSALS OF CRITIC | By David BurnhamSpecial to The New York Times | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/pakistan-seeks-new-financing-to-fight-deficit-pakistan-is-seeking.html | Pakistan Seeks New Financing To Fight Deficit | By David A AndelmanSpecial to The New York Times | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/planners-emphasize-transit-expansion-regional-group-urges-improving.html | PLANNERS EMPHASIZE TRANSIT EXPANSION | By Michael Sterne | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/playgoers-new-tastes-give-life-to-nonhits.html | Playgoers New Tastes Give Life to NonHits | By Walter Kerr | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/poll-finds-most-residents-believe-that-state-government-is-corrupt.html | Poll Finds Most Residents Believe That State Government Is Corrupt | By Joseph F Sullivan | RE 925-857 | 38715 B 238-346 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/republicans-hope-to-rebuild-party-in-south-with-working-man-image.html | Republicans Hope to Rebuild Party in South With Working Man Image | By Wayne King | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/rhodesian-whites-squabble-as-their-confidence-wanes-rhodesian.html | Rhodesian Whites Squabble As Their Confidence Wanes | By John F Burns Special to The New York Times | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/rhodesian-whites-squabble-as-their-confidence-wanes.html | Rhodesian Whites Squabble As Their Confidence Wanes | By John F Burns | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/sadat-orders-halt-to-attacks-in-libya-heeding-arab-pleas-meets-with.html | SADAT ORDERS HALT TO ATTACKS IN LIBYA HEEDING ARAB PLEAS | By Henry Tanner Special to The New York Times | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/sadat-orders-halt-to-attacks-in-libya-heeding-arab-pleas.html | SADAT ORDERS HALT TO ATTACKS IN LIBYA HEEDING ARAB PLEAS | By Henry Tanner | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/salvador-confused-by-american-moves-new-government-hopes-for-better.html | SALVADOR CONFUSED BY AMERICAN MOVES | By Alan Riding Special to The New York Times | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/scientists-fear-heavy-use-of-coal-may-bring-adverse-shift-in.html | Scientists Fear Heavy Use of Coal May Bring Adverse Shift in Climate | By Walter Sullivan | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/soxy-ladies-tee-the-mark.html | Soxy Ladies Tee the Mark | By Angela Taylor | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/st-louis-rediscovers-its-past-as-a-new-spirit-rises-st.louis.html | St Louis Rediscovers Its Past as a New Spirit Rises | By William K Stevens Special to The New York Times | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/st-louis-rediscovers-its-past-as-a-new-spirit-rises.html | St Louis Rediscovers Its Past as a New Spirit Rises | By William K StevensSpecial to The New York Times | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/strikers-win-7th-straight-near-title.html | Strikers Win 7th Straight Near Title | By Alex Yannis | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/surprising-orioles-top-brewers-twice-and-leap-past-red-sox-into.html | Surprising Orioles Top Brewers Twice and Leap Past Red Sox Into First | By Thomas Rogers | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/the-lazy-days-of-summer-settle-in-at-the-un.html | The Lazy Days of Summer Settle In at the UN | By Kathleen Teltsch Special to The New York Times | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/the-people-behind-the-campaign-to-shoot-down-the-b1-bomber-project.html | The People Behind the Campaign to Shoot Down the B1 Bomber Project | By Linda Charlton | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/thevenet-is-first-in-tour-de-france-thevenet-takes-tour-de-france.html | Thevenet Is First in Tour de France | By Sam Abt | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/to-repair-detente.html | To Repair Detente | By Marshall I Goldman | RE 925-857 | 38715 B 238-346 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/triumph-by-4-strokes-is-first-in-14-months-trevino-wins-canada-golf.html | Triumph by 4 Strokes Is First in 14 Months | By John S Radosta | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/us-considers-more-assistance-to-new-york-for-blackout-losses-help.html | US Considers More Assistance To New York for Blackout Losses | By Pranay Gupte | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/us-considers-more-assistance-to-new-york-for-blackout-losses.html | US Considers More Assistance To New York for Blackout Losses | By Pranay Gupte | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/us-study-calls-earlywarning-system-in-iceland-obsolescent.html | US Study Calls EarlyWarning System in Iceland Obsolescent | By Drew Middletdn | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/us-to-open-hearings-on-railtransit-bill-williams-measure-seeks-to.html | U S TO OPEN HEARINGS ON RAILTRANSIT BILL | By Edward C Burks | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/voles-reduce-upstate-apple-crop.html | Voles Reduce Upstate Apple Crop | By Harold Faber | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/volunteers-dig-for-fun-and-college-credit-in-israel.html | Volunteers Dig for Fun and College Credit in Israel | By William E Farrell | RE 925-857 | 38715 B 238-346 |
| 7/25/1977 | https://www.nytimes.com/1977/07/25/archives/yanks-beat-royals-31-as-gullett-takes-9th-martin-told-hes-still-the.html | Yanks Beat Royals 34 as Gullett Takes 9th | By Parton Keese | RE 925-857 | 38715 B 238-346 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/155000-was-a-loan-mandel-tells-court-produces-iou-for-money-that.html | 155000 WAS A LOAN MANDEL TELLS COURT | By Ben A Franklin Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/2-indicted-in-fraud-in-li-catering-deal-de-koning-and-contractor.html | 2 INDICTED IN FRAUD IN LI CATERING DEAL | By Max H Seigel | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/2-nominees-for-nuclear-regulatory-unit-opposed.html | 2 Nominees for Nuclear Regulatory Unit Opposed | By David Burnham Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/3-plead-guilty-in-76-chowchilla-kidnapping-of-26-children-and.html | 3 Plead Guilty in 76 Chowchilla Kidnapping of 26 Children and Driver | By Les Ledbetter Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/about-new-york-the-n-trains-22mile-journey.html | About NewYork | By Richard F Shepard | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/advertising-study-of-consumer-buying-influences.html | Advertising | By Philip H Dougherty | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/bankers-and-unions-pledge-25-billion-for-city-and-mac-agree-to.html | BANKERS AND UNIONS PLEDGE 25 BIWON FOR CITY AND MAC | By Charles Kaiser | RE 925-858 | 38715 B 238-348 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/bankers-and-unions-pledge-25-billion-for-city-and-mac.html | BANKERS AND UNIONS PLEDGE 25 BILLION FOR CITY AND MAC | By Charles Kaiser | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/beame-given-key-endorsements-by-two-leading-labor-groups.html | Beame Given Key Endorsements By Two Leading Labor Groups | By Lee Dembart | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/big-four-inflation-in-the-nation.html | Big Four Inflation | By Tom Wicker | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/brazils-primary-begins-with-10-apparently-in-line-for-top-post.html | Brazils Primary Begins With 10 Apparently in Line for Top Post | By David Vidal Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/bridge-only-2-new-york-players-left-in-spingold-semifinal-play.html | Bridge Only 2 New York Players Left In Spingold Semifinal Play | By Alan Truscott | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/brooklyn-welfare-family-linked-to-40000-arsonforprofit-plot.html | Brooklyn Welfare Family Linked To 40000 ArsonforProfit Plot | By Molly Wins | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/budgetary-increase-is-approved-by-carey-97-million-more-is.html | BUDGETARY INCREASE IS APPROVED BY CAREY | By Richard J Meislin | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/budgetary-increase-is-approved-by-carey.html | BUDGETARY INCREASE IS APPROVED BY CAREY | By Richard J Meislin Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/buehler-walking-the-sands-in-openbeach-campaign.html | Buehler Walking the Sands in OpenBeach Campaign | By Joseph F Sullivan Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/buttle-hates-any-player-who-lines-up-on-offense.html | Buttle Hates Any Player Who Lines Up on Offense | By Gerald Eskenazi Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/byrne-calls-for-a-strong-federal-cleanair-law.html | Trenton Topics | By Walter H Waggoner | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/califano-citing-imminent-hazard-orders-drug-for-diabetes-taken-off.html | Califano Citing Imminent Hazard Orders Drug for Diabetes Taken Off the Market | By Robert Reinhold Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/carter-in-letter-to-park-pledges-us-commitment-to-south-korea.html | Carter in Letter to Park Pledges US Commitment to South Korea | By Bernard Weinraub Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/congress-approves-104-billion-compromise-public-works-bill.html | Congress Approves 104 Billion Compromise Public Works Bill | By Martin Tolchin Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/curb-on-ocean-dumping-of-sludge-is-backed-by-court.html | Curb on Ocean Dumping of Sludge Is Backed by Court | By Gladwin Hill Special to The New York Times | RE 925-858 | 38715 B 238-348 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/danny-grossman-is-growing-with-his-own-dance-troupe.html | Danny Grossman Is Growing With His Own Dance Troupe | By Clive Barnes Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/director-of-godfather-pictures-stakes-future-on-vietnam-film.html | Director of Godfather Pictures Stakes Future on Vietnam Film | By Robert Lindsey Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/doctors-reconnect-severed-arm.html | Doctors Reconnect Severed Arm | By Ronald Smothers Special to The New York Tiros | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/east-orange-mayor-in-shift-restores-us-funds-to-tenants-group.html | East Orange Mayor in Shift Restores US Funds to Tenants Group | By Joan Cook Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/egypt-sends-libya-list-of-conditions-for-keeping-truce-arab.html | EGYPT SENDS LIBYA LIST OF CONDITIONS FOR KEEPING TRUCE | By Henry Tanner Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/egypt-sends-libya-list-of-conditions.html | EGYPT SENDS LIBYA LIST OF CONDITIONS | By Henry Tanner Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/f-e-ato-study-whether-refiners-overcharged-oil-users-by-billions.html | F E Ato Study Whether Refiners Overcharged Oil Users by Billions | By Steven Rattner Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/fea-to-study-whether-refiners-overcharged-oil-users-by-billions.html | FEAto Study Whether Refiners Overcharged Oil Users by Billions | By Steven Rattner Swirl8217 to The New York limes | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/freedom-at-last-from-the-burden-of-taxation.html | Freedom at Last From the Burden of Taxation | By B F Skinner | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/futures-prices-rise-for-gold-and-silver-continuing-gains-reflect.html | FUTURES PRICES RISE FOR GOLD AND SILVER | By H J Maidenberg | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/government-sector-gains-as-fed-injects-reserves.html | Government Sector Gains as Fed Injects Reserves | By Douglas W Cray | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/gulf-and-western-tax-practices-coming-under-wide-examination.html | Gulf and Western Tax Practices Coming Under Wide Examination | By Seymour M Hersh | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/gulf-and-western-tax-practices-corning-under-wide-examination.html | Gulf and Western Tax Practices Corning Under Wide Examination | By Seymour M Hersh | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/gulf-oil-net-up-38-and-revenue-116-in-second-quarter-but-firsthalf.html | GOLF OIL NET UP 38 AND REVENUE 116 IN SECOND QUARTER | By Gene Smith | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/high-winds-put-off-sail-cup-trials.html | High Winds Put Off Sail Cup Trials | By William N Wallace Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/jazzdisco-by-norman-connors.html | JazzDisco By Norman Connors | By Robert Palmer | RE 925-858 | 38715 B 238-348 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/knicks-and-nets-discussing-solution-at-judges-urging.html | Knicks and Nets Discussing Solution at Judges Urging | By Sam Goldaper | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/korean-businessman-linked-to-200000-in-gifts-to-us-officials-in.html | Korean Businessman Linked to 200000 in Gifts to US Officials in 7576 | By Richard Halloran Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/liberal-south-carolina-democrat-seeks-thurmonds-senate-seat.html | Liberal South Carolina Democrat Seeks Thurmonds Senate Seat | By Wayne King Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/love-and-death-in-india.html | Love and Death in India | By John Leonard | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/manufacturer-says-a-study-shows-xray-scanner-can-reduce-costs.html | Manufacturer Says a Study Shows XRay Scanner Can Reduce Costs | By Lawrence K Altman | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/market-place-airlines-and-hotels-airline-hotel-operations.html | Market Place | By Robert Metz | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/no-no-yankee-12-wins-rich-pace.html | No No Yankee 12 Wins Rich Pace | By Michael Strauss Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/ny-delegation-to-womens-conference-is-decidedly-feminist.html | NY Delegation to Womens Conference Is Decidedly Feminist | By Nan Robertson | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/of-time-tashi-and-peter-serkin.html | Of Time Tashi and Peter Serkin | By Donal Renahan | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/orioles-top-brewers-on-crisciones-clout-in-11th-baseball-roundup.html | Orioles Top Brewers on Criscione s Clout in 11th | By Thomas Rogers | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/ottawa-perplexed-as-dissension-rises-its-ability-to-protect.html | OTTAWA PERPLEXED AS DISSENSION RISES | By Henry Giniger Special to The New York Mena | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/paris-couture-sets-a-lively-pace.html | Paris Couture Sets A Lively Pace | By Bernadine Morris Special to The New York Tlraem | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/president-rejects-jordans-criticism-says-attacks-on-his-record-hurt.html | PRESIDENT REJECTS JORDANS CRITICISM | By Adam Clymer Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/president-rejects-jordans-criticism.html | PRESIDENT REJECTS JORDANS CRITICISM | By Adam Clymer Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/restoration-in-galveston-success-raising-problems-an-appraisal.html | Restoration in Galveston Success Raising Problems | By Paul Goldberger Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/rich-lands-plan-imf-aid-to-poor.html | Rich Lands Plan IMF Aid to Poor | By Paul Lewis Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/senate-debates-campaign-subsidy-republican-filibuster-likely.html | Senate Debates Campaign Subsidy | By Warren Weaver Jr Special to The New York Times | RE 925-858 | 38715 B 238-348 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/senators-back-lance-and-abandon-inquiry-committee-sees-nothing.html | SENATORS BACK LANCE AND ABANDON INQUIRY | By Wendell Rawls Jr Special to The New York Times | RE 925-858 | 38715 | B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/senators-back-lance-and-abandon-inquiry.html | SENATORS BACK LANCE AND ABANDON INQUIRY | By Wendell Rawls Jr Special to The New York Times | RE 925-858 | 38715 | B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/series-of-southampton-burglaries-nets-thief-250000-in-jewelry.html | Series of Southampton Burglaries Nets Thief 250000 in Jewelry | By Irvin Molotsicy Special to The New York Times | RE 925-858 | 38715 | B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/stage-in-last-analysis-leibman-is-oneman-show.html | Stage In Last Analysis Leibman Is OneMan Show | By Mel Gussow Special to The New York Times | RE 925-858 | 38715 | B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/state-firefighters-block-spread-of-last-of-3-pine-barrens-fires.html | State Firefighters Block Spread Of Last of 3 Pine Barrens Fires | By Robert Fianley | RE 925-858 | 38715 | B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/steinbrenner-backs-martin-but-lists-tight-set-of-rules.html | Steinbrenner Backs Martin But Lists Tight Set of Rules | By Parton Keese | RE 925-858 | 38715 | B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/surgical-teamwork-gives-disease-victims-a-new-life.html | Surgical Teamwork Gives Disease Victims a New Life | By Donald G McNeil Jr | RE 925-858 | 38715 | B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/suspect-arraigned-in-firemurder-case-plea-is-deferred-in-death-of.html | SUSPECT ARRAIGNED IN FIREMURDER CASE | By Diane Henry Special to The New York Times | RE 925-858 | 38715 | B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/swan-halts-dodgers-10-on-3hitter.html | Swan Halts Dodgers 10 On 3Hitter | By Joseph Durso Special to The New York Times | RE 925-858 | 38715 | B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/tamaicans-are-divided-over-nations-leftward-course.html | Tamaicans Are Divided Over Nations Leftward Course | By C Gerald Fraser Special to The New York Times | RE 925-858 | 38715 | B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/taxes-accounting-foot-dragging-by-small-businesses.html | Taxes  Accounting | By Deborah Rankin | RE 925-858 | 38715 | B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/the-courts-of-first-resort.html | The Courts of First Resort | By Russell Baker | RE 925-858 | 38715 | B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/the-lion-of-swaziland-at-78-a-pragmatist-of-statecraft.html | The Lion of Swaziland at 78 Pragmatist of Statecraft | By John F Burns Special to The Nem York Mans | RE 925-858 | 38715 | B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/this-teacher-carries-the-bag-for-golfers-on-2-pro-tours-news-of.html | This Teacher Calries the Bag for Golfers on 2 Pro Tours | By Gordon S White Jr | RE 925-858 | 38715 | B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/three-casino-commission-members-are-confirmed.html | Three Casino Commission Members Are Confirmed | By Martinwaldron | RE 925-858 | 38715 | B 238-348 |
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/tv-cbs-examines-retirement-and-nbc-explores-situation-of-south.html | TV CBS Examines Retirement | By John J OConnor | RE 925-858 | 38715 | B 238-348 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1977 | https://www.nytimes.com/1977/07/26/archives/wood-field-and-stream-trout-quest.html | Wood Field and Stream Trout Quest | By Nelson Bryant Special to The New York Times | RE 925-858 | 38715 B 238-348 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/2-ailments-one-absence-disrupt-giants-2-ailing-players-and-one.html | 2 Ailments One Absence Disrupt Giants | By Michael Katz Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/3-trips-by-port-authority-aides-said-to-cost-100000.html | 3 Trips by Port Authority Aides Said to Cost 100000 | By Ralph Blumenthal | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/3-trips-by-port-authority-officials-cost-over-100000-audit-finds.html | 3 Trips by Port Authority Officials Cost Over 100000 Audit Finds | By Ralph Blumenthal | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/8-million-for-arts-to-aid-18-institutions-in-new-york-in-1978-15.html | 8 MILLION FOR ARTS TO AID 48 INSTITUTIONS IN NEW YORK IN 1978 | By Grace Glueck | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/a-return-to-the-past-helps-to-spark-hopes-for-the-future-in-newbugh.html | A Return to the Past Helps to Spark Hopes for the Future in Newbugh | By Ronald Smothers Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/a-return-to-the-past-helps-to-spark-hopes-for-the-future-in.html | A Return to the Past Helps to Spark Hopes for the Future in Newburgh | By Ronald Smothers Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/about-education-small-liberal-arts-colleges-face-challenge-on.html | About Education | By Gene I Maeroff | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/about-real-estate-business-weighs-whether-to-stay-or-go.html | About Real Estate | By Alan S Oser | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/advertising-gentlemen-start-your-model-engines.html | Advertising | By Philip H Dougherty | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/an-antibiotic-found-to-persist-in-body-study-says-gentamicin-can.html | AN ANTIBIOTIC FOUND TO PERSIST IN BODY | By Lawrence K Altman | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/angels-reap-few-dividends-so-far.html | Angels Reap Few Dividends So Far | By Leonard Koppett Special to The New York Than | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/article-4-no-title.html | Article 4  No Title | By Tom Goldstein | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/article-8-no-title.html | Article 8  No Title | By Frank J Prial | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/beam-backed-by-carey-to-make-a-formal-bid-friday-for-olympics.html | Beame Backed by Carey to Make A Formal Bid Friday for Olympics | By Mary Breasted | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/beame-and-7-rivals-tape-their-reasons-each-given-5-minutes-to-tell.html | BERME AND 7 RIVALS TAPE THEIR REASONS | By Joseph P Fried | RE 925-864 | 38715 B 240-248 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives-beame-says-carter-reneges-on-welfare-opens-drive-to-force-him-to.html | BEAME SAYS CARTER RENEGES ON WELFARE | By Lee Dembart | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives-beame-says-carter-reneges-on-welfare.html | BEAME SAYS CARTER RENEGES ON WELFARE | By Lee De1vibart | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives-big-floods-linked-to-strip-mining.html | Big Floods Linked to Strip Mining | By Ben A Franklin Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives-black-leaders-supporting-jordan-in-his-criticism-of-carters.html | Black Leaders Supporting Jordan In His Criticism of Carters Policies | By Ernest Holsendolph Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives-bridge-3-texans-among-10-playing-in-spingold-knockout-final.html | Bridge | By Alan Utiscorr | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives-british-joblessness-at-postwar-peak-jobless-in-britain-at-postwar.html | British Joblessness at Postwar Peak | By Robert D Hershey Jr Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives-brooklyn-brothers-use-scribes-ancient-art-in-torah-repairs.html | Brooklyn Brothers Use Scribes Ancient Art in Torah Repairs | By Israel Shenker | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives-brooklyn-brothers-use-scribes-ancient-artin-torah-repairs.html | Brooklyn Brothers Use Scribes Ancient Art in Torah Repairs | By Israel Shenker | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives-burns-asks-us-to-protect-value-of-dollar-overseas-fed-chief-says.html | Burns Asks US to Protect Value of Dollar Overseas | By Clyde H Farnsworth Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives-byrne-points-to-serious-probems-in-obscenity-bill-awaiting-signing.html | Byrne Points to Serious Probems In Obscenity Bill Awaiting Signing | By Joseph F Sullivan | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives-cabaret-an-act-with-flair.html | Cabaret An Act With Flair | By John S Wilson | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives-california-spice-output-up-but-builders-vie-for-land-california.html | California Spice OutputUp But Builders Vie for Land | By Robert Lindsey Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives-careers-opportunities-in-commodities-field.html | Careers | By Elizabeth M Fowler | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives-carey-allots-1-million-from-state-to-hire-2000-for-blackout-cleanup.html | Carey Allots 1 Million From State Tohire 2000 for Black out Clear up | By Edith Evans Asbury | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives-carter-urges-change-in-cleanair-statute-fears-auto-assembly-lines.html | CARTER URGES CHANGE IN CLEANAIR STATUTE | By Philip Shabecoff Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives-chicago-banker-linked-to-lance-loan-is-visibly-involved-in.html | Chicago Banker Linked to Lance Loan Is Visibly Involved in Community and Politics | By Seth S King Special to The New York Times | RE 925-864 | 38715 B 240-248 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/chicago-fans-dream-of-pennants-for-cubs-and-white-sox.html | Chicago Fans Dream of Pennants for Cubs and White Sox | By Douglas E Kneeland Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/concert-east-and-west-in-harmony.html | Concert East and West in Harmony | By Donal Henahan | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/coned-lifts-earnings-114-but-reiterates-its-pledge-on-rates-utility.html | CON EDLIFTSEARNINGS 114 BUT REITERATES ITS PLEDGE ON RATES | By Agis Salpukas | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/crahay-turns-paris-into-a-celebration-the-designer-raised-his-arms.html | Crahay Turns Paris Into a Celebration | By Bernadine Morris Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/delay-is-expected-in-start-of-casinos-lordi-forecast-surprises.html | DELAY IS EXPECTED IN START OF CASINOS | By Walter H Waggoner | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/dodgers-turn-back-phils-51-then-lose-by-51.html | Dodgers Turn Back Phils 51 Then Lose by 51 | By Deane McGowen | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/eastern-will-divert-35-of-wages.html | Eastern Will Divert 35 of Wages | By Richard Witkin | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/englands-cricket-world-aflame-as-50-players-flout-tradition-cricket.html | Englands Cricket World Aflame As 50 Players Flout Tradition | By Rw Apple Jr Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/englands-cricket-world-aflame-as-50-players-flout-tradition.html | Englands Cricket World Aflame As 50 Players Flout Tradition | By Rw Apple Jr Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/enterprise-wins-twice-takes-command-in-trial.html | Enterprise Wing Twice Takes Command in Trial | By William N Wallace Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/hayes-eastern-clay-king-going-on-a-tougher-circuit.html | Hayes Eastern Clay King Going on a Tougher Circuit | By Charles Friedman | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/house-defeats-attempt-to-remove-tobacco-from-food-for-peace-aid.html | House Defeats Attempt to Remove Tobacco From Food for Peace Aid | By Martin Tolchin Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/huge-federal-disability-program-faces-inequities-fund-woes-suits.html | Huge Federal Disability Program Faces Inequities Fund Woes Suits | By David E Rosenbaum Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/huge-federal-disability-program-faces-inequities-fund-woessuits.html | Huge Federal Disability Program Faces Inequities Fund WoesSuits | By David E Rosenbaum Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/johnstown-enlists-aid-of-satellite-to-ease-burden-on-phone-service.html | Johnstown Enlists Aid of Satellite to Ease Burden on Phone Service | By John Noble Wiford | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/king-tut-sits-for-tv-portrait-tonight.html | King Tut Sits for TV Portrait Tonight | By John J OConnor | RE 925-864 | 38715 B 240-248 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/many-set-to-testify-to-aid-justice-tyler-politicians-harlem.html | MANY SET TO TESTIFY TO AID JUSTICE TYLER | By Leslie Maitland | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/market-place-the-game-of-switching-mutual-funds.html | Market Place | By Robert Mefz | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/mets-win-after-war-of-beanballs-mets-win-after-war-of-beanballs.html | Mets Win After War Of Beanballs | By Joseph Durso Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/nets-will-move-to-new-jersey-cost-4-million-nets-will-pay-4-million.html | Nets Will Move To New Jersey Cost 4 Million | By Sam Goldaper | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/nets-will-move-to-new-jersey-for-4-million-nets-will-pay-4-million.html | Nets Will Move ToNew Jersey For 4 Million | By Sam Goldaper | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/nizer-courts-his-guests-with-caricatures.html | Nizer Courts His Guests With Caricatures | By Nan Robertson | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/not-always-a-matter-of-justice.html | Not Always A Matter Of Justice | By Diane Ravitch | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/perus-harried-military-regime-struggles-with-economic-disarray.html | Perus Harried Military Regime Struggles With Economic Disarray | By Juan de Onis Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/pilgrims-flocking-to-burgundy-and-a-doctrine-of-sharing.html | Pilgrims Flocking to Burgundy and a Doctrine of Sharing | By George Vecsey Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/playing-dangerous-games.html | Playing Dangerous Games | By C L Sulzberger | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/pork-bellies-fall-in-futures-trading-decline-is-at-2c-daily-limit.html | PORK BELLIES FALL IN FUTURES TRADING | By H J Maidenberg | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/quebec-englishspeaking-parents-defy-french-policy.html | Quebec EnglishSpeaking Parents Defy French Policy | By Henry Giniger Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/railroadbased-concerns-post-earnings-records.html | RailroadBased Concerns Post Earnings Records | By James J Nagle | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/rock-fluid-harvey-mandel.html | Rock Fluid Harvey Mandel | By Robert Palmer | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/sadat-reports-conflict-is-over-warns-libya-on-playing-with-fire.html | Sadat Reports Conflict Is Over Warns Libya on Playing With Fire | By Marvine Howe Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/seattles-ring-in-english-is-nicht-gut.html | Seattles Ring in English Is Nicht Gut | By Harold C Schonberg | RE 925-864 | 38715 B 240-248 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/selling-pressure-for-second-day-pushes-dow-down-606-to-90818.html | Selling Pressure for Second Day Pushes Dow Down 606 to 90818 | BY Vartanig G Vartan | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/senate-panel-studies-proposal-to-raise-employers-social-security.html | Senate Panel Studies Proposal to Raise Employers Social Security Tax | By Edward Cowan Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/shell-earnings-rise-42-as-virtually-all-oil-companies-show.html | Shell Earnings Rise 42 as Virtually All Oil Companies Show Increases | By Clare M Reckert | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/some-bank-interest-below-limit.html | Some Bank Interest Below Limit | By Martin Waldron Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/stock-sale-arranged-by-carter-supporter-but-the-arkansas-financier.html | STOCK SALE ARRANGED BY CARTER SUPPORTER | By Wendell Rawls Jr Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/suspect-in-sales-to-communists-is-linked-to-75-case.html | Suspect in Sales to Communists Is Linked to 75 Case | By Ellen Lifiviz Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/technology-2-promising-oil-shale-processes.html | Technology | By Victor K McFmneny | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/the-cuisine-of-northern-italy-a-cooks-tour-the-cuisine-of-northern.html | The Cuisine Of Northern Italy A Cooks Tour | By Craig Claiborne | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/the-gourmet-deli-put-to-taste-test-the-gourmet-deli-taste-test.html | The Gourmet Deli Put to Taste Test | By Minii Sheraton | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/the-man-youll-love-to-hate.html | he Man Youll Love to Hate | By William P Luce | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/the-summers-of-youth-frozen-in-memory.html | The Summers of Youth Frozen in Memory | By Fred Ferrem | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/to-avoid-disaster-on-china.html | To Avoid Disaster On China | By John K Fairbank | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/underground-fires-in-marshlands-pose-problems-for-town-leaders.html | Underground Fires in Marshlands Pose Problems for Town Leaders | By Robert Hanley Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/us-may-sell-cairo-military-craft-us-in-a-move-to-sell-planes-to.html | US May Sell Cairo Military Craft | By Bernard Gwertzman Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/us-may-sell-cairo-military-craft-usin-a-move-sell-planes-to.html | US May Sell Cairo Military Craft | By Bernard Gwertzman Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/us-offers-an-alternative-source-of-arms-to-somalia-its-ready-to.html | US Offers an Alternative Source of Arms to Somalia | By Graham Hovey Special to The New York Times | RE 925-864 | 38715 B 240-248 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/us-steels-profits-off-36-in-quarter-lag-in-demand-cited-cheap.html | US STEELS PROFITS OFF 36 IN QUARTER LAG IN DEMAND CITED | By Gene Smith | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/us-will-keep-bulk-of-combat-forces-in-korea-until-1982-response-to.html | U S WILL KEEP BULK OF COMBAT FORCES IN KOREA UNTIL 1982 | By Bernard Weinraub Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/variations-on-the-steamsmoke-theme.html | Variations on the SteamSmoke Theme | By Mimi Sheraton | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/voters-confused-over-as-and-bs-in-san-francisco.html | Voters Confused Over As and Bs in San Francisco | By Les Ledbetter Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/west-bank-settlers-approved-by-israel-3-jewish-sites-get-official.html | WEST BANK SETTLERS APPROVED BY ISRAEL | By William E Farrell Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/west-bank-settlers-approved-by-israel.html | WEST BANK SETTLERS APPROVED BY ISRAEL | By William E Farrell Special to The New York Times | RE 925-864 | 38715 B 240-248 |
| 7/27/1977 | https://www.nytimes.com/1977/07/27/archives/yankees-win-in-10th-on-jackson-homer.html | Yankees Win in 10th On Jackson Homer | By Murray Crass | RE 925-864 | 38715 B 240-248 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/a-peculiar-valkyrie-in-seattle.html | A Peculiar Valkyrie in Seattle | By Harold C Schonberg | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/abc-is-altering-newsanchor-role.html | ABC Is Altering NewsAnchor Role | By John J OConnor | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/about-new-york-an-arsenal-of-useful-information.html | About New York | By Richard F Shepard | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/advertising-aetna-campaigning-on-the-issues.html | Advertising | By Philip H Dougherty | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/africas-horn-new-alliances-new-alliances-in-africas-horn.html | Africas Horn New Alliances | By John Darnton Special to The New York Tlme3 | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/africas-horn-new-alliances-new-jjgjgjalliances-in-africas-horn.html | Africas Horn New Alliances | By John Darnton Special to The New York Times | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/albania-ideologybound-may-lose-its-ally.html | Albania IdeologyBound May Lose Its Ally | By Malcolm W Browne Special to Tim New Tart Vanes | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/alydar-takes-tremont-with-speed-and-style.html | Alydar Takes Tremont With Speed and Style | By Gerald Esicenazi | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/andreotti-ends-washington-visit.html | Andreotti Ends Washington Visit | By Graham Hovey Special to The New York Times | RE 925-859 | 38715 B 238-349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/anglican-report-in-canada-leans-toward-euthanasia.html | Anglican Report in Canada Leans Toward Euthanasia | By Robert Trumbull Special to The New York Times | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/backgammon-timing-of-escape-can-be-crucial.html | Backgammon | By Paul Magriel | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/beame-rejects-rent-decontrol-for-apartments-of-300-and-up-nnnew.html | Beame Rejects Rent Decontrol For Apartments of 300 and Up | By Joseph P Fried | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/beame-rejects-rent-decontrol-new-york-rejects-rent-decontrol.html | Beanie Rejects Rent Decontrol For Apartments of 300 and Up | By Joseph P Fried | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/beame-says-600-firemen-will-be-hired-by-city-ending-1974-job-freeze.html | Beame Says 600 Firemen Will Be Hired by City Ending 1974 Job Freeze | By Charles Kaiser | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/beame-vexed-on-us-welfare-help.html | Beame Vexed on US Welfare Help | By Edward C Burks Special to The New York Times | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/begin-rejects-us-charge-that-west-bank-settlements-violate-law.html | Begin Rejects US Charge That West Bank Settlements Violate Law | By Moshe Brilliant Special to The New York Times | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/bethlehem-halves-dividend-to-25c-secondquarter-profit-off-by-36.html | Bethlehem Halves Dividend to 25c SecondQuarter Profit Off by 36 | By Gene Smith | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/between-the-books-and-busts-room-to-write-100-napoleons-command-a.html | Between the | By Rita Reif | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/big-companies-quarterly-profits-showing-modest-to-strong-gains-big.html | Big Companies Quarterly Profits Showing Modest to Strong Gains | By Robert J Cole | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/black-leader-hints-more-jabs-at-carter-urban-league-director.html | BLACK LEADER HINTS MORE JABS AT CARTER | By Ernest Holsendolph Special to The New York Times | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/blousons-bustles-at-saint-laurent-its-drawstrings-for-the-peasants.html | Blousons Bustles At Saint Laurent | By Bernadine Morris Special to The New York Times | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/books-of-the-times.html | Books of The Times | By John Leonard | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/books-poet-of-the-ballet.html | Books Poet of the Ballet | By Jennifer Dunning | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/bridge-victory-in-spingold-gives-3-texans-2d-title-in-11-days.html | Bridge | By Alan Iruscoit | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/britain-ends-rein-on-pound-rate-to-cut-danger-from-tie-to-dollar.html | Britain Ends Rein on Pound Rate To Cut Danger From Tie to Dollar | By Robert D Hershey Jr Special to The New York Times | RE 925-859 | 38715 | B 238-349 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/brush-fire-destroys-185-homes-in-santa-barbara-swift-santa-barbara.html | Brush Fire Destroys 185 Homes in Santa Barbara | By Robert Lindsey Special to The New York Times | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/brush-fire-destroys-185-homes-in-santa-barbara-vifsanta-barbara.html | Brush Fire Destroys 185 Homes in Santa Barbara | By Robert Lindsey Special to The New York Times | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/byrne-attends-funeral-of-4-volunteers-killed-in-forest-fire.html | Byrne Attends Funeral of4Volunteers Killed in Forest Fire | By Robert Hanley Special to The New York Times | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/byrne-attends-funeral-of4-volunteers-killed-in-forest-fire.html | Byrne Attends Funeral of4 Volunteers Killed in Forest Fire | By Robert Hanley Special to The New York Times | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/carter-may-revise-his-welfare-plans-allow-cost-t0-rise-one-aspect.html | CARTER MAY REVISE HIS WELFARE PLANS ALLOW COST TO RISE | By Robert Reinhold Special to The New York Times | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/carter-may-revise-his-welfare-plans-allow-cost-to-rise-one-aspect.html | CARTER MAY REVISE HIS WELFARE PLANS ALLOW COST TO RISE | By Robert Reinhold Special to The New York Times | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/church-that-fbi-raided-is-an-amalgam-of-unorthodoxy-that-thrives-on.html | Church That FBI Raided Is an Amalgam of Unorthodoxy That Thrives on Contention | By Israel Shenker | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/composer-takes-bow-for-mozart-work.html | Composer Takes Bow for Mozart Work | By John Rockwell | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/con-ed-an-hour-after-the-blackout-started-tried-a-wide-restoration.html | Con Ed an Hour After the Blackout Started Tried a Wide Restoration of Power in Vain | By Victor K McElheny | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/cosmos-rout-diplomats-82-as-chinaglia-scores-3-goals.html | Cosmos Rout Diplomats 82 As Chinaglia Scores 3 Goals | By Alex Yannis | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/courageous-victor-over-enterprise-courageous-victor-over-enterprise.html | Courageous Victor Over Enterprise | By William N Wallace Special to The New York Times | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/crimes-against-elderly-bring-aged-and-youths-into-court-as-monitors.html | crimes Against Elderly Bring Aged and Youths Into Court as Monitors | By Fred Ferretti | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/decorating-by-committee-the-perils-of-communal-decorating.html | Decorating By Committee | By Lucie Prinz | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/discord-besets-the-new-rochelle-inquiry-on-killings.html | Discord Besets the New Rochelle Inquiry on Killings | By Marcia Chambers | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/dow-plummets-1975-in-biggest-decline-for-a-single-day-in-more-than.html | Dow Plummets 1975 in Biggest Decline For a Single Day in More Than Two Years | By Vartanig G Vartan | RE 925-859 | 38715 B 238-349 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/drug-dealer-slain-in-us-prison-was-linked-to-big-heroin-theft.html | Drug Dealer Slain in US Prison Was Linked to Big Heroin Theft | By M A Farber | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/earnings-of-mobil-rise-14-as-socal-lifts-its-net-345-also-in-oil-in.html | EARNINGS OF MOBIL RISE 14 AS LOCAL LIFTS ITS NET 345 | By Clare M Reckert | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/egypt-reports-progress-in-negotiations-with-libya.html | Egypt Reports Progress in Negotiations With Libya | By Marvine Howe Special to The New York Times | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/energetic-reading.html | Energetic Reading | By Frances Cerra | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/environmentalist-shows-widespread-concern-for-owners-and-dogs.html | Environmentalist Shows Widespread Concern for Owners and Dogs | By Pat Gleeson | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/evenings-of-wine-and-daffodils.html | Evenings of Wine and Daffodils | By John S Wilson | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/faulty-welds-delay-oil-arrival-in-valdez-first-fuel-was-to-reach.html | FAULTY WELDS DELAY OIL ARRIVAL IN VALDEZ | By Wallace Turner Special to The New York Times | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/fbi-raids-on-church-are-ruled-improper-judge-calls-warrants-too.html | FBI RAIDS ON CHURCH ARE RULEDIMPROPER | By Anthony Marro Special to The New York Times | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/ftc-tightens-proposed-rules-on-advance-notice-of-mergers-ftc.html | FTC Tightens Proposed Rules On Advance Notice of Mergers | By Edward Cowan Special to The New York Times | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/gardening-a-coldweather-afterlife-for-the-flowers-of-summer.html | GARDENING | By Richard W Langer | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/giants-ramsey-earns-more-than-a-passing-glance.html | Giants Ramsey Earns More Than a Passing Glance | By Michael Katz Special to The New York Times | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/gms-quarterly-net-tops-1-billion-mark-for-the-first-time-sales-at.html | MS QUARTERLY NET TOPS 1 BILLION MARK FOR THE FIRST TIME | By Reginald Stuart Special to The New York Times | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/grocer-is-held-as-revenge-killer-after-slaying-of-his-wife-in.html | Grocer Is Held as Revenge Killer After Slaying of His Wife in Holdup | By Molly Wins | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/house-backs-carters-plan-for-free-food-stamps.html | House Backs Carters Plan for Free Food Stamps | By Martin Tolchin Special to The New York Times | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/house-backs-garters-plan-for-free-food-stamps-house-backs-carter-on.html | House Backs Carters Plan for Free Food Stamps | By Martin Tolchin Special to The New York Times | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/house-specialties-creative-hands-for-hire.html | House Specialties | By Michael de Courcy Hinds | RE 925-859 | 38715 | B 238-349 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/jacob-marschak-a-key-developer-of-economics-theory-dies-at-79.html | Jacob Marschak A Key Developer Of Economics Theory Dies at 79 | By George Goodman Jr | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/jazz-tree-in-flower.html | Jazz Tree in Flower | By Robert Palmer | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/jersey-panel-to-own-nets-if-team-fails-financially.html | Jersey Panel to Own Nets If Team Fails Financially | By Sam Goldaper Special to The New York Times | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/justice-dept-pressing-to-get-korean-back-from-london-to-testify.html | justice Dept Pressing to Get Kore an Back From London to Testify | By Adam Clymer Special to The New York Times | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/legalesey-does-it.html | Legalesey Does It | By William Safire | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/maddox-gets-key-hit-as-orioles-inflict-a-64-setback-on-yankees.html | Maddox Gets Key Hit as Orioles Inflict a 64 Setback on Yankees | By Murray Crass | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/market-place-explanations-of-the-big-boards-slide.html | Market Place | By Robert Metz | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/mets-beat-giants-74-matlack-is-hurt-again-mets-l6-hits-top-giants.html | Mets Beat Giants 74 Matlack Is Hurt Again | By Joseph Durso | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/mistrial-interrupts-tyler-perjury-case-judge-decides-that-it-would.html | MISTRIAL INTERRUPTS TYLER PERJURY CASE | By Leslie Maitland | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/monetary-good-intentions-side-effects-1927-and-1977-monetary-good.html | Monetary Good Intentions Side Effects 1927 and 1977 | By Joan M Lee | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/most-in-poll-feel-state-and-local-taxes-are-too-high.html | Most in Poll Feel State and Local Taxes Are Too High | By Joseph F Sullivan Special to The New York Theo | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/mother-and-7-children-are-buried.html | Mother and 7 Children Are Buried | By Diane Henry Special to The New York Times | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/moynihan-bill-asks-envoys-expulsion-in-phone-intercepts.html | Moynihan Bill Asks Envoys Expulsion In Phone Intercepts | By David Burnham Special to The New York Times | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/natures-and-americas-darlings-25-years-later-that-old-reunion-lure.html | Natures and Americas Darlings 25 Years Later That Old Reunion Lure | By Jane Howard | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/new-rhodesian-party-may-tie-smiths-bargaining-hand.html | New Rhodesian Party May Tie Smiths Bargaining Hand | By John F Burns Special to The New York Times | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/new-york-to-increase-school-desegregation-funds.html | New York to Increase School Desegregation Funds | By Richard J Meislin Special to The New York Times | RE 925-859 | 38715 B 238-349 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/onthejob-safety.html | OntheJob Safety | By Harrison A Williams | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/pennsylvania-site-yields-clues-to-life-of-stone-age-man.html | Pennsylvania Site Yields Clues Of Stone Abe Man | By Boyce Rensberger Special to The New York Times | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/peruvian-military-warned-by-church-catholic-leaders-caution-against.html | PERUVIAN MILITARY WARNED BY CHURCH | By Juan de Onis Special to The New York Times | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/poverty-group-leaders-petitions-for-rossettis-post-are-invalidated.html | Poverty Group Leaders Petitions For Rossettis Post Are Invalidated | By Frank Lynn | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/prices-move-lower-in-us-bond-market-participants-sense-possibility.html | PRICES MOVE LOWER IN US BOND MARKET | By Douglas W Cray | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/robinson-lifts-pirates-over-astros.html | Robinson Lifts Pirates Over Astros | By Deane McGowen | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/scarlett-oharas-younger-sister.html | Scarlett OHaras Younger Sister | By Allan Earbietz | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/senate-unit-endorses-mckinney-to-head-home-loan-bank-board.html | Senate Unit Endorses McKinney To Head Home Loan Bank Board | By Judith Miller Special to The New York Times | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/shaw-superman-takes-super-stamina.html | Shaw Superman Takes Super Stamina | By Richard Eder | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/soviet-sensitive-about-its-debt-to-the-west.html | Soviet Sensitive About Its Debt to the West | By Christopher S Wren Special to The New York Times | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/state-health-chief-in-new-dispute-with-aide-she-demoted-last-may.html | State Health Chief in New Dispute With Aide She Demoted Last May | By Walter Il Waggoner Special to The New York Times | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/suit-contends-350-ailing-children-are-confined-out-of-state.html | Suit Contends 350 Ailing Children Are Confined Out of State Illegally | By J C Barden | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/swan-lake-to-pinups.html | Swan Lake To PinUps | By Don McDonagh | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/tenants-reject-apartment-sale-to-saudi-prince-fiua-wall-street-joa.html | Tenants Reject Apartment Sale To Saudi Prince | By Eric Pace | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/tenants-reject-apartment-sale-to-saudi-prince-saudi-prince-loses.html | Tenants Reject Apartment Sale To Saudi Prince | By Eric Pace | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/the-friction-between-carter-and-his-constituency.html | The Friction Between Carter and His Constituency | By James T Wooten Special to The New York Times | RE 925-859 | 38715 | B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/trade-deficit-up-in-june-to-a-high-of-282-billion-6month-total.html | Trade Deficit Up In June to a High Of 282 Billion | By Clyde H Farnsworth Special to The New York Times | RE 925-859 | 38715 | B 238-349 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/trade-deficit-up-in-june-to-a-high-of-282-billion.html | Trade Deficit Up In June to a High Of 282 Billion | By Clyde H Farnsworth Special to The New York Times | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/trenton-topics-june-job-total-in-state-is-close-to-the-record-high.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/ukrainian-advises-carter-to-tell-brezhnev-to-his-face-stop-lying.html | Ukrainian Advises Carter to Tell Brezhnev to His Face Stop Lying | By Flora Lewis Special to The New York Times | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/us-explains-plan-on-korea-to-japan-on-tokyo-stopover-brown-says.html | U S EXPLAINS PLAN ON KOREA TO JAPAN | By Bernard Weinraub Special to The New York Times | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/us-steps-up-offers-of-arms-to-africans-ready-to-aid-sudan-help-for.html | US STEPS UP OFFERS OF ARMS TO AFRICANS READY TO AID SUDAN | By Bernard Gwertzman Special to The New York Times | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/us-steps-up-offers-of-arms-to-africans-ready-to-aid-sudan.html | US STEPS UP OFFERS OF ARMS TO AFRICANS READY TO AID SUDAN | By Bernard Gwertzman Special to The New York Times | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/washington-business-has-antitrust-enforcement-succeeded.html | Washington  Business | By David Burnham | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/welfare-fraud-laid-to-79-in-government-crosscheck-by-computer-finds.html | WELFARE FRAUD LAID TO 79 IN GOVERNMENT | By Max H Seigel | RE 925-859 | 38715 B 238-349 |
| 7/28/1977 | https://www.nytimes.com/1977/07/28/archives/wilderness-plan-rouses-minnesota-lake-country-and-poses-hard.html | Wilderness Plan Rouses Minnesota Lake Country And Poses Hard Questions About Land Use Policy | By Philip Shabecoff Special to The New York Times | RE 925-859 | 38715 B 238-349 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/2-women-work-their-magic-with-fabric.html | 2 Women Work Their Magic With Fabric | By Bernadine Morris Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/23-million-plan-to-restore-seaport-museum-area.html | 23 Million Plan to Restore Seaport Museum Area | By Edward Ranzal | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/5-billion-us-money-supply-rise-pushes-government-issues-lower.html | 5 Billion US Money Supply Rise Pushes Government Issues Lower | By Douglas W Cray | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/a-brand-new-agency-will-keep-old-city-records.html | A Brand New Agency Will Keep Old City Records | By Edith Evans Asbury | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/a-president-under-strain-carter-usually-agile-at-his-news.html | A President Under Strain | By Hedrick Smith Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/about-real-estate-market-for-renovated-townhouse-coops.html | About Real Estate | By Alan S Oser | RE 928-744 | 38933 B 240253 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/advertising-bubbling-over-with-powdered-drinks.html | Advertising | By Philip H Dougherty | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/albany-opens-a-tax-inquiry-into-port-authority-trips-a-tax-inquiry.html | Albany Opens a Tax Inquiry Into Port Authority Trips | By Ralph Blumenthal | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/albany-opens-a-tax-inquiry-into-port-authority-trips.html | Albany Opens a Tax Inquiry Into Port Authority Trips | By Ralph Blumenthal | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/american-tourists-are-spending-weaker-dollars-with-little-pain.html | American Tourists Are Spending Weaker Dollars With Little Pain | By Robert D Hershey Jr Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/an-auction-houses-many-mansions.html | An Auction Houses Many Mansions | By Carey Winfrey | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/atc-bone-expert-on-burmese-shrines-briton-56-dies-in-crash-became.html | A T C BONE EXPERT ON BURMESE SHRINES | By Henry Kamm | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/bahrain-tries-to-revive-pearling.html | Bahrain Tries to Revive Pearling | By Marvine Howe Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/carter-asserts-step-on-israeli-settlers-is-obstacle-to-peace-but.html | CARTER ASSERTS STEP ON ISRAELI SETTLERS IS OBSTACLE TO PEACE | By Bernard Gwertevian Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/carter-asserts-step-on-israeli-settlers-is-obstacle-to-peace.html | CARTER ASSERTS STEP ON ISRAELI SETTLERS IS OBSTACLE TO PEACE | By Bernard Gwertzman Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/carter-backing-off-on-postal-bill.html | Carter Backing Off on Postal Bill | By Ernest Holsendolph Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/carter-delays-iran-plane-sale-after-house-panel-opposes-deal-carter.html | Carter Delays Iran Plane Sale After House Panel Opposes Deal | By Graham Hovey Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/carter-delays-iran-plane-sale-after-house-panel-opposes-deal.html | Carter Delays Iran Plane Sale After House Panel Opposes Deal | By Graham Hovey Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/carter-panel-picks-chief-of-humanities-humanities-chief-is-picked.html | Carter Panel Picks Chief of Humanities | By Donal Henahan | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/carter-panel-picks-chief-of-humanities.html | Carter Panel Picks Chief of Humanities | By Donal Henahan | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/carter-takes-a-role-in-inquiry-on-korean-he-authorizes-diplomatic.html | CARTER TAKES A ROLE IN INQUIRY ON KOREAN | By Adam Clymer Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/committee-to-aid-looters-victims-is-now-within-800000-of-its-goal.html | Committee to Aid Looters Victims Is Now Within 800000 of Its Goal | By Charles Kaiser | RE 928-744 | 38933 B 240253 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/contract-lows-hit-in-corn-and-wheat-improving-crop-weather-keeps.html | CONTRACT LOWS HIT IN CORN AND WHEAT | By H J Maidenberg | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/crenshaws-longest-season-for-ben-crenshaw-the-longest-season.html | Crenshaws Longest Season | By John S Radosta Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/cubs-win-1615-in-11homer-game.html | Cubs Win 1615 in 11Homer Game | By Deane Megowen | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/documents-suggest-politics-influenced-carter-on-cargoes-papers.html | DOCUMENTS SUGGEST POLITICS INFLUENCED CARTER ON CARGOES | By Judith Miller Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/federal-judge-again-bids-hew-continue-medicaid-for-abortions-acts.html | Federal Judge Again Bids HEW Continue Medicaid for Abortions | By Max H Seigel | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/federal-judge-again-bids-hew-continue-medicaid-for-abortions.html | Federal Judge Again Bids HEW Continue Medicaid for Abortions | By Max H Seigel | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/fords-profit-in-second-quarter-rose-20-as-chryslers-fell-33-ford.html | Fords Profit in Second Quarter Rose 20 as Chryslers Fell 33 | By Reginald Stuart | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/free-now-sigh.html | Free Now Sigh | By Tilly Spetgang | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/fuchsberg-says-his-note-holdings-made-him-refuse-a-court-role.html | Fuchsberg Says His Note Holdings Made Him Refuse a Court Role | By Tom Goldstein | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/hammer-falls-and-century-is-sold-to-a-spanish-bank-century-national.html | Hammer Falls and Century Is Sold to a Spanish Bank | By Mario A Milletti | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/homeless-in-santa-barbara-differ-on-rebuilding-in-fireprone-area.html | Homeless in Santa Barbara Differ On Rebuilding in FireProne Area | By Robert Lindsey Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/increasing-usjapan-trade-tension-seen-impatience-of-americans.html | Increasing USJapan Trade Tension Seen | By Andrew H Malcolm Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/indictment-charges-poverty-fund-theft-embezzlement-of-50000-is-laid.html | INDICTMENT CHARGES POVERTY FUND THEFT | By Arnold H Lubasch | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/israeli-settlers-hope-west-bank-camp-is-only-the-start.html | Israeli Settlers Hope West Bank Camp Is Only the Start | By Moshe Brilliant Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/justice-in-sentencing.html | Justice in Sentencing | By Edward M Kennedy | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/lance-batik-stock-deal-is-weeks-away-buyer-says.html | Lance Batik Stock Deal Is Weeks Away Buyer Says | By Wendell Bawls Jr Special to The New Tack Thus | RE 928-744 | 38933 B 240253 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/management-in-pursuit-of-uniform-legal-codes.html | Management | By Elizabeth M Fowler | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/market-place-diners-club-and-minority-shareholders.html | Market Place | By Robert Metz | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/moynihans-message.html | Moynihans Message | By James L Buckley | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/mrs-abzug-drafts-first-issues-paper-in-it-she-urges-the-replacement.html | MRS ABM DRAFTS FIRST ISSUES PAPER | By Maurice Carroll | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/nationwide-poll-finds-6-think-new-york-is-a-good-place-to-live.html | Nationwide Poll Finds 6 Think New York Is a Good Place to Live | By Michael Sterne | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/nets-show-rise-at-delta-klm-british-airways-delta-klm-british.html | Nets Show Rise At Delta KLM British Airways | By Clare M Reckert | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-12-amusement-parks-an-explorers-guide-explorers.html | 12 Amusement Parks An Explorers Guide | By William P Luce | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-a-park-for-the-bard-after-all.html | A Park for the Bard After All | By Carol Lawson | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-art-pepper-toots-his-own-saxophone.html | Art Pepper Toots His Own Saxophone | By John S Wilson | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-art-thiebauds-food-for-thought.html | Art Thiebauds Food for Thought | By John Russell | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-books-of-the-times-by-christopher-lehmannhaupt.html | Books of The TimEs | By Christopher Lehmann8208Haupt | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-books-queen-for-a-century.html | Books Queen for a Century | By Alden Whitman | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-bridge-regional-tournament-starts-in-nassau.html | Bridge | By Alan Truscott | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-movies-revisited-invitation-to-dance.html | Movies Revisited Invitation to Dance | By Clive Barnes | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-music-newport.html | Music Newport | By Allen Hughes | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-newmusic-partisan-does-mostly-mozart.html | NewMusic Partisan Does Mostly Mozart | By Eleanor Blau | RE 928-744 | 38933 B 240253 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-nostalgia-is-given-free-rein-astride-the-citys.html | Nostalgia Is Given Free Rein Astride the Citys Carousels | By Rita Christopher | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-playing-or-clowning-they-work-together.html | Playing or Clowning They Work Together | By Robert Palmer | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-publishing-chinese-puzzles.html | Publishing Chinese Puzzles | By Israel Shenker | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-stagecounsellor-sets-precedents.html | Stage Counsellor Sets Precedents | By Mel Gussow | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | By John J OConnor | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-wooooooooooo-its-robert-klein.html | Wooooooooooo Its Robert Klein | By Anna Quindlen | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/new-york-regents-vote-to-allow-doctors-and-dentists-to-advertise.html | New York Regents Vote to Allow Doctors and Dentists to Advertise | By Richard J Meislin Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/nuclear-foes-hold-protest-in-newark-meet-officials-of-public.html | NUCLEAR FOES HOLD PROTEST IN NEWARK | By Walter H Waggoner Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/oil-is-moving-again-in-alaska-pipeline-first-tanner-now-is.html | OIL IS MOVING AGAIN IN ALASKA PIPELINE | By Wallace Turner Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/pan-am-london-roundtrip-fare-set-at-256-or-20-above-lakers.html | Pan Am London RoundTrip Fare Set at 256 or 20 Above Lakers | By Richard Within | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/parentschildren-when-the-youngster-says-i-hate-you.html | ParentsChildren When the Youngster Says I Hate You | By Richard Fusri | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/perus-military-regime-pledges-civilian-rule-in-1980.html | Perus Military Regime Pledges Civilian Rule in 1980 | By Juan de Onis Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/preliminary-federal-backing-given-on-longdelayed-battery-park-city.html | Preliminary Federal Backing Given On LongDilayed Battery Park City | By Joseph P Fried | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/president-suggests-demagogic-remarks-are-harmful-to-poor-says.html | PRESIDENT SUGGESTS DEMAGOGIC REMARKS ARE HARMFUL TOPOOE | By James T Wooten Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/president-suggests-demagogic-remarks-are-harmful-to-poor.html | PRESIDENT SUGGESTS DEMAGOGIC REMARKS ARE HARMFUL TO POOR | By James T Wooten Special to The New York Times | RE 928-744 | 38933 B 240253 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/proposal-to-develop-liberty-park-as-a-worlds-fair-is-under-study.html | Proposal to Develop Liberty Park As a Worlds Fair Is Under Study | By Robert Hanley Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/protest-costs-enterprise-a-victory-enterprise-loses-a-victory-on.html | Protest Costs Enterprise a Victory | By William N Wallace | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/protesters-reoccupy-kent-state-construction-site.html | Protesters Reoccupy Kent State Construction Site | By William Robbins Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/rich-pace-to-willie-in-jersey-rambling-willie-7year-old-takes-rich.html | Rich Pace To Willie In Jersey | By Michael Strauss Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/santa-ana-winds-pose-trouble-for-californians.html | Santa Ana Winds Pose Trouble for Californians | By Gladwin Hill Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/saxton-beats-white-4-and-3-for-met-junior-golf-title.html | Saxton Beats White 4 and 3 For Met Junior Golf Title | By Gordon S White Jr Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/senate-panel-backs-welfare-fund-rise-approves-moynihan-plan-to-give.html | SENATE PANEL BACKS WELFARE FUND RISE | By Edward C Burks Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/states-first-u-s-public-defender-is-stepping-down.html | States First US Public Defender Is Stepping Down | By Joan Cook Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/stocks-mixed-as-dow-rises-156-and-declines-outpace-advances-dow.html | Stocks Mixed as Dow Rises 156 And Declines Outpace Advances | By Vartanig G Vartan | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/study-links-some-cancer-drugs-to-risk-of-leukemia.html | Study Links Some Cancer Drugs to Risk of Leukemia | By Lawrence K Al1rian | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/trenton-topics-park-rangers-search-cars-for-arsonists.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/tv-sets-from-japan-escape-special-tax-white-house-praises-32.html | TV SETS FROM JAPAN ESCAPE SPECIAL TAX | By Clyde H Farnsworth Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/tv-sets-from-japan-escape-special-tax.html | TV SETS FROM JAPAN ESCAPE SPECIAL TAX | By Clyde H Farnsworth Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/urbanrural-coalition-successful-on-farm-and-food-stamp-measure.html | UrbanRural Coalition Successful On Farm and Food Stamp Measure | By Martin Tolchin Special to The New York Times | RE 928-744 | 38933 B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/us-asks-oil-data-in-antitrust-study.html | U S Asks Oil Data in Antitrust Study | By Edward Cowan | RE 928-744 | 38933 B 240253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/weakness-in-secondary-plagues-the-jets-again.html | Weakness in secondary Plagues the Jets Again | By Gerald Eskenazi Special to The New York Times | RE 928-744 | 38933 | B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/wilkins-surrenders-the-helm-of-the-naacp.html | Wilkins Surrenders the Helm of the NAACP | By Lena Williams | RE 928-744 | 38933 | B 240253 |
| 7/29/1977 | https://www.nytimes.com/1977/07/29/archives/yankees-crush-orioles-142-with-3homer-15hit-attack-yanks-pin-a-142.html | Yankees Crush Orioles 142 With 3Homer 15Hit Attack | By Parton Geese | RE 928-744 | 38933 | B 240253 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/3-share-lpga-lead-on-70s-at-mount-pocono.html | 3 Share LPGA Lead On70satMountPocono | By Gordon S White Jr | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/a-federal-manual-is-called-a-guide-to-wiretapping.html | A Federal Manual Is Called a Guide to Wiretapping | By David Burnham Special to The New York Times | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/a-midsummers-measure-of-the-23d-eds-political-pulse-midsummers.html | A Midsummers Measure Of the 23d EDs Political Pulse | By Maurice Carroll | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/a-midsummers-measure-of-the-23d-eds-political-pulse.html | A Midsummers Measure Of the 23d EDs Political Pulse | By Maurice Carroll | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/a-terrible-terrible-confession.html | A Terrible Terrible Confession | By James Gorman | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/about-new-york-you-could-call-it-a-family-album.html | About NewYork | By Richard F Shepard | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/aetna-life-earnings-soar-record-993-with-results-up-in-all.html | AETNA LIFE EARNINGS SOAR RECORD 993 | By Clare M Reckert | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/alaska-oil-flow-reaches-valdez-after-delays-and-pipeline-mishaps.html | Alaska Oil Flow Reaches Valdez After Delays and Pipeline Mishaps | By Wallace Turner Special to The New York Times | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/apples-pin-2216-loss-on-racquets.html | Apples Pin 2216 Loss On Racquets | By Thomas Rogers Special to The New York Times | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/art-auction-season-breaks-records.html | Art Auction Season Breaks Records | By Rita Reif | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/bank-teller-the-mother-of-4-is-slain-as-gunmen-flee-with-16000-on.html | Teller the Mother of 4 Is Slain As Gunmen Flee With 16000 on LI | By Roy R Silver Special to The New York Times | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/banks-use-new-device-to-detect-check-fraud.html | Banks Use New Device To Detect Check Fraud | By Carey Winfrey | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/beame-dons-a-yarmulke-and-campaigns-in-catskills.html | Beame Dons a Yarmulke and Campaigns in Catskills | By Joseph P Fried Special to The New York Times | RE 925-866 | 38715 | B 244-280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/bears-game-to-test-todd-and-young-jets-todd-and-jet-rookies-face.html | Bears Game to Test Todd and Young Jets | By Gerald Esicenavi Special to The New York Times | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/belgrade-talks-remain-deadlocked.html | Belgrade Talks Remain Deadlocked | By Malcolm W Browne Special to The New York Times | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/books-of-the-times-an-evangelicals-rise.html | Books of The Times | By Kenneth A Briggs | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/bridge-there-are-rare-exceptions-to-rules-about-opening-bids.html | Bridge | By Alan Truscoit | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/car-holding-bones-found-in-lake-15year-mystery-may-be-solved.html | Car Holding Bones Found in Lake 15Year Mystery May Be Solved | By David F White Special to The New York Times | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/cauthen-riding-high-despite-loss-of-bug-cauthens-stock-rides-high.html | Cauthen Riding High Despite Loss of Bug | By Michael Strauss | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/consumer-notes-paterson-is-dropping-blue-cross-weighs-setting-up.html | Consumer Notes | By Walter Il Waggoner | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/cooperatives-rejection-of-prince-being-investigated-by-lefkowitz-in.html | Cooperatives Rejectionof Prince Being Investigated by Lefkowitz | By Edith Evans Asbury | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/cooperatives-rejection-of-prince-being-investigated-by-lefkowitz.html | Cooperatives Rejectionof Prince Being Investigated by Lefkowitz | By Edith Evans Asbury | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/dance-city-ballet-in-form-at-home-in-saratoga.html | Dance City Ballet in Form at Home in Saratoga | By Clive Barnes Special to The New York Times | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/disappearance-of-young-woman-alarms-her-family-and-friends.html | Disappearance of Young Woman Alarms Her Family and Friends | By Leslie Maitland8217Ellen Jane Hover | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/drive-for-federal-welfare-aid-set.html | Drive for Federal Welfare Aid Set | By Lee Dembart | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/drought-spurs-drive-to-save-wild-horses-drought-in-west-spurs.html | Drought Spurs Drive to Save Wild Horses | By Les Ledbetter Special to The New York Times | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/drought-spurs-drive-to-save-wild-horses.html | Drought Spurs Drive to Save Wild Horses | By Les Ledbetter Special to The New York Times | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/english-coal-town-a-lot-less-grimy-is-still-under-a-cloud.html | English Coal Town a Lot Less Grimy Is Still Under a Cloud | By Roy Reed Special to The New York Times | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/guidry-stymies-as-with-lyles-help-lyle-helps-yanks-guidry-stymie-as.html | Guidry Stymies ks With Lyles Help | By Murray Chass Special to The New York Times | RE 925-866 | 38715 | B 244-280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/house-democratic-leaders-agree-on-5cagallon-gasoline-tax-rise.html | House Democratic Leaders Agiee On 5caGallon Gasoline Tax Rise | By Steven Rattner Special to The New York Times | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/imf-aid-plan-said-to-depend-on-oil-nations-oil-nations-seen-key-to.html | IMF Aid Plan Said to Depend On Oil Nations | By Paul Lewis Special to The New York Times | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/iranian-women-return-to-veil-in-a-resurgence-of-spirituality.html | Iranian Women Return to Veil In a Resurgence of Spirituality | By Marvine Howe Special to The New York Times | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/issue-and-debate-governments-need-for-antitrust-lawyers.html | Issue and Debate | By Robert J Cole | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/jersey-high-court-puts-a-600-limit-on-campaign-gifts.html | Jersey High Court Puts a 600 Limit On Campaign Gifts | By Martin Waldron Special to The New York Times | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/judge-halts-excavation-for-gym-at-kent-state-after-70-are-held.html | Judge Halts Excavation for Gym At Kent State After 70 Are Held | By William Robbins Special to The New York Times | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/juice-futures-climb-sharply.html | juice Futures Climb Sharply | By Elizabeth M Fowler | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/key-indicators-index-dips-again-june-06-decrease-is-discounted-2d.html | Key Indicators Index Dips Again June 06 Decrease Is Discounted | By Edward Cowan Special to The New York Times | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/koosman-winner-boos-for-kingman-mets-get-three-in-7th-and-defeat.html | Koosman Winner Boos for Kingman | BY Parton Keese | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/lessrapid-growth-in-economy-is-seen-in-2d-half-by-burns-but-he.html | LESSRAPID GROWTH IN ECONOMY IS SEEN IN 2D HALF BY BURNS | By Clyde H Farnsworth Special to The New York Times | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/let-there-be-some-kind-of-light-foreign-affairs-one-is-stupefied-at.html | Let There Be Some Kind of Light | By C L Sulzberger | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/lifers-invite-police-to-a-prison-barbecue.html | Lifers Invite Police to a Prison Barbecue | By Robert Hanley Special to The New York Times | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/limited-progress-in-flood-aid-johnstown-disaster-points-up-how.html | Limited Progress in Flood Aid | By Gladwin Hill | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/nassau-asks-50-million-in-net-move-nassau-asking-for-50-million-in.html | Nassau Asks 50 Million In Net Move | By Sam Goldaper | RE 925-866 | 38715 | B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/new-african-conflicts-threaten-to-further-weaken-soviet-in-area.html | New AfricanConflicts Threaten To Further Weaken Soviet in Area | By Christopher S Wren Special to The New York Times | RE 925-866 | 38715 | B 244-280 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/new-way-of-moving-household-goods-new-method-of-moving-furniture.html | New Way of Moving Household Goods | By Agis Salpukas | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/new-york-contends-that-conrail-diverts-freight-traffic-from-city.html | New York contends That Conrail Diverts Freight Traffic Front City | By Edward C Burks Special to The New York Times | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/new-york-says-conrail-is-diverting-freight-from-it.html | New York Says Conrail Is Diverting Freight From | By Edward C Burks Special to The New York Times | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/niekro-brothers-baffle-cubs-pirates.html | Niekro Brothers Baffle Cubs Pirates | By Deane Megowen | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/patents-keeping-solar-cells-aimed-at-sun-patents-aiming-solar-cells.html | Patents | By Stacy V Jones | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/personal-investing-winning-by-avoiding-mistakes.html | Personal Investing | By Richard Phalon | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/president-exhorts-chief-negotiators-on-a-panama-treaty-also-sends.html | PRESIDENT EXHORTS CHIEF NEGOTIATORS ON A PANAMA TREATY | By Graham Hovey Special to The New York Times | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/president-exhorts-chief-negotiators-on-a-panama-treaty.html | PRESIDENT EXHORTS CHIEF NEGOTIATORS ON A PANAMA TREATY | By Graham Hovey Special to The New York Times | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/schneider-and-friends-delight.html | Schneider and Friends Delight | By Raymond Ericson | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/senate-rejects-move-to-cut-off-filibuster-debate-is-upheld-on.html | SENATE REJECTS MOVE MGT OFF FILIBUSTER | By Warren Weaver Jr Special to The New York Times | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/some-medical-students-eager-to-serve-the-aged.html | Some Medical Students Eager to Serve the Aged | BY Lena Williams | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/states-high-court-rules-governorship-candidates-cannot-accept.html | States High Court Rules Governorship Candidates Cannot Accept Individual Gifts Exceeding 600 | By Martin Waldron Special to The New York Times | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/steel-rally-helps-sluggish-dow-post-token-gain-in-slow-session.html | Steel Rally Helps Sluggish Dow Post Token Gain in Slow Session | By Vartanig G Vartan | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/sutton-says-looting-was-criminal-not-racial.html | Sutton Says Looting Was Criminal Not Racial | By Robert D McFadden | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/terry-diehl-learns-power-of-positive-thinking-diehl-finding-some.html | Terry Diehl Learns Power of Positive Thinking | By John S Radosta Special to The New York Times | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/the-haute-couture-expensive-influential-and-enduring.html | The Haute Couture Expensive Influential and Enduring | By Bernadine Morris Special to The New York Times | RE 925-866 | 38715 B 244-280 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/union-oil-withdraws-from-loop-project-decision-linked-to-doubts.html | UNION OIL WITHDRAWS FROM LOOP PROJECT | By Brendan Jones | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/university-autonomy-and-the-bakke-case.html | University Autonomy And the Bakke Case | By Nathan Glazer | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/urban-and-rural-lawmakers-join-to-support-each-blocs-interests.html | Urban and Rural Lawmakers Join To Support Each Blocs Interests | By Martin Tolchin Special to The New York Times | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/us-agency-approves-design-of-westway-expected-action-allows-the.html | US AGENCY APPROVES DESIGN OF WESTWAY | By Richard J Meislin Special to The New York Times | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/us-freedom-to-german-director.html | US Freedom to German Director | BY Ellen Lentz | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/vance-will-present-specific-proposals-during-mideast-trip-secretary.html | VANCE WILL PRESENT SPECIFIC PROPOSALS DURING MIDEAST TRIP | By Bernard Gwertzman Special to The New York Times | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/vance-will-present-specific-proposals-during-mideast-trip.html | VANCE WILL PRESENT SPECIFIC PROPOSALS DURING MIDEAST TRIP | By Bernard Gwertzman Special to The New York Times | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/visitors-flood-pompidou-center-tourists-gawk-as-parisians-sneer.html | Visitors Flood Pompidou Center Tourists Gawk as Parisians Sneer | By Susan Heller Anderson | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/wealth-fame-and-the-liniment-set-observer.html | Wealth Fame and the Liniment Set | By Russell Baker | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/where-did-the-winter-go-torrid-rio-wants-to-know-unusual-heat.html | Where Did the Winter Go Torrid Rio Wants to Know | By David Vidal Special to The New York Times | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/where-tiny-tots-can-frolic-their-own-roof-playground.html | Where Tiny Tots Can Frolic Their Own Roof Playground | By Lisa Hammel | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/with-richmonds-old-guard-watching-blacks-take-on-aging-cities.html | With Richmonds Old Guard Watching Blacks Take On Aging Cities Problems | By B Drummond Ayres Jr Special to The New York Times | RE 925-866 | 38715 B 244-280 |
| 7/30/1977 | https://www.nytimes.com/1977/07/30/archives/wkcr-will-be-the-first-station-to-transmit-from-trade-center.html | WKCR Will Be the First Station To Transmit From Trade Center | By C Gerald Fraser | RE 925-866 | 38715 B 244-280 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/a-fuzzy-picture-at-gaf-a-fuzzy-picture-at-gaf.html | A Fuzzy Picture at GAF | By Michael C Jensen | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/a-new-philosophy-in-france-finds-marxism-monstrous-complicity-on.html | A New Philosophy in France Finds Marxism Monstrous | By Flora Lewis Special to The New York Times | RE 925-865 | 38715 B 240-257 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/a-pakistani-capitalist-runs-a-nationalized-industry.html | A Pakistani Capitalist Runs a Nationalized Industry | By David A Andelman | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/all-for-politics.html | All for Politics | By Ivan Gold | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/another-peoples-method-foreign-affairs.html | Another Peoples Method | By C L Sulzberger | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/antigone-opera-by-carl-orff-performed-powerfully-in-munich.html | Antigone | By John Rockwell | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/architecture-view-a-graceful-break-with-tradition-on-fifth-avenue.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/around-the-garden-biennials-from-seed.html | AROUND THE Garden | Joan Lee Faust | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/art-view-support-for-the-arts-has-never-been-better.html | ART VIEW | Hilton Kramer | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/arts-and-leisure-guide-theater.html | Arts and Leisure Guide | Edited by Ann Barry | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/as-lose-as-white-jackson-connect-it-isnt-bad.html | As Lose as White Tackson Connect | By Murray Chass Special to The New York Times | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/atomic-power-delay-is-seen-in-california-waste-problem-cited.html | Atomic Power Delay Is Seen in California Waste Problem Cited | By Gladwin Hill Special to The New York Times | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/beame-riding-publicity-wave-since-blackout.html | Beanie Riding Publicity Wave Since Blackout | By Frank Lynn | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/behind-the-best-sellers-anne-edwards.html | Behind the Best Sellers Anne Edwards | By Jennifer Dunning | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/billy-wilder-in-hollywood.html | BILLY WILDER IN HOLLYWOOD | By Maurice Zolotow | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/blackout-lessons.html | Blackout Lessons | By J Bruce Llewellyn and Adam Walinsky | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/blue-cross-to-add-preventive-care-new-york-unit-gets-authorization.html | BLUE CROSS TO ADD PREVENTIVE CARE | By Ronald Sullivan | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/book-ends-three-days-on-an-island.html | BOOK ENDS | By Richard R Lingeman | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/branching-out-to-poor-in-chicago.html | Branching Out to Poor in Chicago | By William Robbins | RE 925-865 | 38715 B 240-257 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/bridge-a-partial-ploy.html | BRIDGE | Alan Truscott | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/brooklyn-pages-black-jail-inmates-find-ballet-a-lift-applaud.html | BLACK JAIL INMATES FIND BALLET A LIFT | By Howard Crook | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/brooklyn-synagogue-celebrates-coming-arrival-of-syrian-brides.html | Brooklyn Synagogue Celebrates Coming Arrival of Syrian Brides | By Pranay Gupte | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/but-the-impact-of-a-national-grain-reserve-on-farmers-as-well-as.html | But the Impact of a National Grain Reserve on Farmers as Well as Consumers Is Far From Certain | By Seth S King | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/camera-view-black-and-white-still-offers-more-flexibility.html | CAMERA VIEW | Lou Jacobs Jr | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/canadians-concerned-at-exodus-of-doctors-to-us-fourmonth-wait-for.html | Canadians Concerned at Exodus of Doctors to US | By Robert Trumbull Special to The New York Times | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/carter-chides-public-for-wasting-energy-hints-sterner-steps-calls.html | CARTER CHIDES PUBLIC FOR WASTING ENERGY HINTS STERNER STEPS | By Adam Clymer Special to The New York Times | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/case-of-the-black-entrepreneur-businessmen-say-their-lot-grows-more.html | Case of the Black Entrepreneur | By Ann Crittenden | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/challenging-media-monopolies-young-lawyers-are-attacking-local.html | CHALLENGING MEDIA MONOPOLIES | By Deirdre Carmody | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/chess-the-youngsters-seem-to-be-taking-over.html | CHESS | Robert Byrne | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/choice-to-head-fbi-still-eludes-carter-after-6-weeks-he-and-bell.html | CHOICE TO HEAD FBI STILL ELUDES CARTER | By Anthony Marro Special to The New York Times | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/clover-is-a-clever-solution-for-the-city-greensward.html | Clover Is a Clever Solution For the City Greensward | By Sue Frisch | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/cost-of-emergency-relief-soars-for-worst-drought-in-century.html | Cost of Emergency Relief Soars For Worst Drought in Century | By James P Sterba Special to The New York Times | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/councilmen-call-for-new-contract-on-hot-dog-sales-in-central-park.html | Councilmen Call for New Contract On Hot Dog Sales in Central Park | By Judith Cummings | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/cricket-facing-its-biggest-test-commercialism-barnstormers-barred.html | Cricket Facing Its Biggest Test Commercialism | By Pranay Gupte | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/crime.html | CRIME | By Newgate Callendar | RE 925-865 | 38715 | B 240-257 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/dance-view-john-neumeier-europes-whiz-kid.html | DANCE VIEW | Clive Barnes | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/davies-leads-mostly-mozart.html | Davies Leads Mostly Mozart | By Peter G Davis | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/despite-the-criticism-carter-has-done-a-lot-for-new-york.html | Despite the Criticism Carter Has Done a Lot for New York | By Steven R Weisman | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/egyptians-call-a-plo-role-in-mideast-talks-vital-concessions.html | Egyptians Call a PLO Role in Mideast Talks Vital | By Marvine Howe Special to The New York Times | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/excavation-at-rouen-may-be-yeshiva-site-remains-of-medieval.html | EXCAVATION AT ROUEN MAY BE YESHIVA SITE | By Jonathan Kandell Special to The New York Times | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/extension-a-case-for-building-down-at-columbia-a-case.html | Extension at Columbia A Case for Building Down | By Danielle Flood | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/farm-plan-extends-fresh-air-program-youths-too-old-for-camp-will.html | PARES PLAN EXTENDS FRESH AIR PROGRAM | By Dee Wedemeyer | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/film-view-films-from-the-past-that-still-have-the-power-to-panic.html | FILM VIEW | Nora Sayre | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/foot-facials-and-other-helpful-hints.html | Foot Facials and Other Helpful Hints | By Alexandra Penney | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/freezer-pleasers-coconut-ice-cream.html | Freezer Pleasers | By Craig Claiborne with Pierre Franey | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/from-france-the-cuisinart.html | From France the Cuisinart | By Vivian Lewis | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/future-events-try-these-for-size.html | Future Events | By Lillian Bellison | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/genetics-legislating-the-laboratories.html | Genetics | By Walter Sullivan | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/germans-are-flocking-to-a-movie-slowing-rise-and-fall-of-hitler.html | Germans Are Flocking to a Movie Showing Rise and Fall of Hitler | By Paul Hofmann Special to The New York Times | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/gilder-and-mcgee-share-stroke-lead-on-65203s-gilder-and-mcgee-share.html | Gilder and McGee Share Stroke Lead on 65203s | By John S Radosta Special to The New York Times | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/giving-up-the-canal.html | Giving Up | By Tom Wicker | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/golden-tonka-retriever-becomes-first-obedience-champion-in-us-top.html | Golden Tonka Retriever Becomes FirstObedience Champion in US | By Pat Gleeson | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/hanging-on.html | HANGING ON | By Hila Colman | RE 925-865 | 38715 B 240-257 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/home-and-apartment-dwellers-guide-to-locks-home-and-apartment.html | Home and Apartment Dwellers Guide to Locks | By Bernard Gladstone | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/home-style-a-miniwarehouse-to-call-your-own.html | Home Style | By Ruth Rejnis | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/how-the-new-theatrical-directors-are-upstaging-the-playwright.html | How the New Theatrical Directors Are Upstaging the Playwright | By Richard Gilman | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/icc-chief-proposes-a-series-of-changes-recommendations-to-carter.html | ICC CHIEF PROPOSES A SERIES OF CHANGES | By Ernest Rolsendolph Special to The New York Times | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/in-america-travels-with-bobby-byrd.html | IN AMERICA | By Joseph Lelyveld | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/intendedly-inauthentic-intendedly-inauthentic.html | Intendedly Inauthentic | By Leonard Michaels | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/investing-stocking-up-now-for-1980-profits.html | INVESTING | By Vartanig G Vartan | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/is-senses-in-the-realm-of-pornography-is-senses-in-the-realm-of.html | Is Senses In the Realm Of Pornography | By Joan Mellen | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/italy-is-to-expand-its-secret-service-to-fight-terrorism.html | Italy Is to Expand Its Secret Service To Fight Terrorism | By Ina Selden Special to The New York Times | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/jackson-hs-integration-case-is-just-one-example-of-a-national-issue.html | Jackson HS Integration Case Is Just One Example of a National Issue | By Iver Peterson | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/jacobs-pillow-where-dance-is-a-way-of-life-autumn-embers-a-new-work.html | Jacobs Pillow Where Dance Is A Way of Life | By Kitty Cunningham | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/jamesbaldwin-back-home-james-baldwin.html | James Baldwin Back Home | By Robert Coles | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/jan-pat-omalley-put-in-plug-for-womens-sailing.html | Jan Pat OMalley Put In Plug for Womens Sailing | By Joanne A Fishman | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/jane-blalock-posts-70141-leads-by-3-no-traps-hazards.html | Jane Blalock Posts 70141 Leads by 3 | By Gordon S White Jr Special to The New York Times | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/jets-open-preseason-with-a-loss-phipps-rallies-bears.html | Jets Open Preseason With a Loss | By Gerald Eskenazi Special to The New York Times | RE 925-865 | 38715 B 240-257 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/kip-rosenthal-to-teach-at-ox-ridge-hunt-club.html | Kip Rosenthal to Teach At Ox Ridge Hunt Club | By Ed Corrigan | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/laborer-builds-his-own-construction-company-a-laborer-builds-his.html | Laborer Builds His Own Construction Company | By Lester Brooks | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/lance-probe-closed-quickly-and-gently-but-it-raised-new-issues.html | Lance Probe Closed Quickly and Gently but it Raised New Issues | By Anthony Marro | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/landfall.html | LANDFALL | By Julius Horwitz | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/letters-national-youth-service-rx-for-the-urban-crisis.html | Letters | Robert Neubecker | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/letters-teenage-sexuality.html | LETTERS | Beth B Hess | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/managers-remember.html | Managers Remember | By Joe Flaherty | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/meg-and-hannah-and-elaine.html | Meg and Hannah and Elaine | By Anne Tyler | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/monzon-outpoints-valdes-in-l5-monzon-looks-fresh.html | Monzon Outpoints Valdes in 15 | By Samiuel Abt Special to The New York Times | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/music-view-a-fascinating-document-of-musical-futility.html | MUSIC VIEW | Harold C Schonberg | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/nasl-players-unified-in-support-of-union-plan-good-move-for-players.html | NASL Players Unified In Support of Union Plan | By Alex Yannis | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/new-chicago-experiences-a-surge-in-gang-slayings-former-policeman.html | New | By Douglas E Kneeland Special to The New York Times | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/new-mosque-gleams-in-fashionable-area-of-london.html | New Mosque Gleams in Fashionable Area of London | By Joseph Collins Special to The New York Times | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/new-york-is-denied-disasterstatus-aid-new-york-is-denied.html | New York Is Denied DisasterStatus Aid | By Dena Kleiman | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/newspapermans-newspaperman-farranging-career.html | Newspapermans Newspaperman | By Wolfgang Saxon | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/no-relief.html | NO RELIEF | By Stephen Dixon | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Jeff Greenfield | RE 925-865 | 38715 B 240-257 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/numismatics-the-guide-book-for-every-coin-collector.html | NUMISMATICS | Russ MacKendrick | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/onethird-of-nassau-pregnancies-end-in-abortion.html | Onethird of Nassau Pregnancies End in Abortion | By Roy R Silver Special to The New York Times | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/outfielders-3-hits-bat-in-5-runs-yanks-romp-93-gullett-is-ailing.html | Outfielders 3 Hits In 5 Runs | By Parton Keese | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/patience-of-jobson-may-be-the-key-to-turners-success-at-cup-trials.html | Patience of Dobson May Be the Key To Turners Success at Cup Trials | By William N Wallace Special to The New York Times | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/people-of-the-word-people.html | People of the Word | By Daniel Stern | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/photography-view-why-not-widen-the-horizons-of-a-landscape-show.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/pipeline-boom-town-settles-down-and-counts-its-blessings-worked-16.html | Pipeline Boom Town Settles Down and Counts Its Blessings | By Wallace Turner Special to The New York Times | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/point-of-view-nowtheres-no-free-checking.html | POINT OF VIEW | By Edward G Nelson | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/police-mobilize-but-july-29-comes-and-goes-with-no-sign-of-44.html | Police Mobilize but July 29 Comes And Goes With No Sign of 44 Killer | By Howard Blum | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/quebec-government-is-proposing-a-ban-on-use-of-strikebreakers.html | Quebec Government Is Proposing A Ban on Use of Strikebreakers | By Henry Giniger Special to The New York Times | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/redmans-promising-year-now-one-of-recuperation-lucky-to-survive.html | Redmans Promising Year Now One of Recuperation | By Phil Pash | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/rights-group-assails-philippines-regime-broad-range-of-violations.html | RIGHTS GROUP ASSAILS PHILIPPINES REGIME | By Henry Kamm | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/rise-in-tuition-charges-angers-philippine-students-tuition.html | Rise in Tuition Charges Angers Philippine Students | By Alice Villadolid Special to The New York Times | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/roy-scheider-is-back-in-the-grip-of-jaws-gripped-by-jaws.html | Roy Scheider Is Back in the Grip Of Jaws | By Leticia Kent | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/rucker-league-thrives-after-return-to-outside-hummond-returns.html | Rucker League Thrives After Return to Outside | By Al Harvin | RE 925-865 | 38715 B 240-257 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/science-inspires-soho-avantgarde-composers-soho-avant-garde.html | Science Inspires SoHo AvantGarde Composers | By Robert Palmer | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/scientists-are-seeking-out-soft-underbelly-of-the-city-pest-science.html | Scientists Are Seeking Out Soft Underbelly of the City Pest | By William Tucker | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/scrutiny-by-government-and-corporate-boards-may-be-the-answer-in.html | Scrutiny by Government and Corporate Boards May Be the Answer | By Michael C Jensen | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/shutting-the-door-on-negro-league-stars-remember-rube-foster.html | Shutting the Door on Negro League Stars | By John Solway | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/sibilant-asides-to-an-age-sibilant-asides.html | Sibilant Asides to an Age | By Ellen Moers | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/slain-mobster-asked-deal-on-his-sentence-sources-close-to-papa.html | SLAIN MOBSTER ASKED DEAL ON HIS SENTENCE | By Nicholas Gage | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/small-goods-in-small-packages.html | Small Goods in Small Packages | By Julia OFaolain | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/some-african-states-want-whites-to-stay.html | Some African States Want Whites to Stay | By Michael T Kaufman | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/southern-litcrit-southern.html | Southern LitGrit | By Jonathan Yardley | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/special-people.html | SPECIAL PEOPLE | By Julie Nixon Eisenhower | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/stage-view-the-sly-foxy-genius-of-robert-preston.html | STAGE VIEW | Walter Kerr | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/stamford-area-is-upgraded-with-hopes-of-a-ripple-effect-stamford-is.html | Stamford Area Is Upgraded With Hopes of a Ripple Effect | By Eleanor Charles | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/stamps-for-philatelic-tourists.html | STAMPS | Samuel A Tower | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/still-in-its-shadow-shadow.html | Still in Its Shadow | By Harold Rosenberg | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/stub-at-1740-captures-sorority-sunny-bay-2d.html | Stub at 1740 Captures Sorority | By Steve Cady Special to The New York Times | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/study-of-takeover-of-con-ed-is-urged-citing-highest-rates-and.html | STUDY OF TAKEOVER OF CON ED IS URGED | By E J Dionne Jr | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/subvert-and-conserve.html | Subvert and Conserve | By Ted Morgan | RE 925-865 | 38715 B 240-257 |

| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/sunday-observer-son-of-hbomb.html | Sunday Observer | By Russell Baker | RE 925-865 | 38715 | B 240-257 |
|---|---|---|---|---|---|---|
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/swoon-swept-johnny-d-win-at-belmont-411-chance-is-winner-at-belmont.html | Swoon Swept Johnny D Win at Belmont | By Michael Strauss | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/syrian-proxymarriage-plan-lets-jewish-women-emigrate-to-us-syrian.html | Syrian ProxyMarriage Plan Lets Jewish Women Emigrate to US | By Bernard Gwertzman Special to The New York Times | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/syrian-troops-in-lebanon-set-up-posts-around-palestinian-camps.html | Syrian Troops in Lebanon Set Up Posts Around Palestinian Camps | By Ihsan A Hijazi Special to The New York Times | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/technology-domestic-arms-race-pits-livermore-vs-los-alamos.html | Technology | By Robert Lindsey | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/tenniss-next-little-star-may-be-kathleen-horvath-puts-on-his-worst.html | Tenniss Next Little Star May Be Kathleen Horvath | By Margaret Roach | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/the-american-monomyth.html | THE AMERICAN MONOMYTH | By Robert Jewett and | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/the-annual-bill-is-only-a-matter-of-40-billion-us-shoulders-oil.html | The Annual Bill Is Only a Matter of 40 Billion | By Paul Lewis | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/the-battle-of-the-blenders-the-battle-of-the-blenders.html | The Battle Of the Blenders | By Barbara Farnsworth | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/the-brilliance-dazzle-and-despair-of-the-east-european-stage-the.html | The Brilliance Dazzle and Despair Of the East European Stage | By Henry Popkin | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/the-center-held.html | The Center Held | By Dave Anderson | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/the-economic-scene-a-mountain-of-bad-news.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/the-goat-the-wolf-and-the-crab.html | THE GOAT THE WOLF AND THE CRAB | By Gillian Martin | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/the-literary-view-black-mountain-an-american-place.html | THE LITERARY VIEW | By Francine Du Plessix Gray | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/the-mad-generation-after-25-years-of-perpetrating-humor-in-the.html | THE MAD | By Tony Hiss and Special to The New York Times | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/the-nation-in-summary-for-lance-it-all-turns-out-milk-and-honey.html | The Nation | By Bernard Weinraub | RE 925-865 | 38715 | B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/the-poets-explain.html | The Poets Explain | By Hugh Kenner | RE 925-865 | 38715 | B 240-257 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/the-spanish-piano-school-and-its-star-pupil-spanish-music.html | The Spanish Piano School And Its Star Pupil | By Peter G Davis | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/the-tennis-clinic-how-to-get-into-position-to-meet-ball-properly.html | The Tennis Clinic | By Shepherd Campbell | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/therapy-is-elusive-for-stubborn-inflation-psychology-the.html | Therapy Is Elusive for Stubborn Inflation Psychology | By Edward Cowan | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/though-it-is-inherently-full-of-evil-goodness-can-be-addedfor-a.html | Though It Is Inherently Full of Evil Goodness Can Be Added For a Price | By Ben A Franklin | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/through-cancer-and-pregnancy-she-kept-faithand-a-journal-among-the.html | Through Cancer and Pregnancy She Kept Faithand a Journal | By Lacey Fosburgh Special to The New York Times | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/time-battle-over-the-mighty-colorado-colorado.html | THE BATTLE OVER THE MIGHTY COLORADO | By Grace Lichtenstein | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/tippetts-the-ice-break-stirs-up-controversy-the-ice-break.html | Tippetts The Ice Break | By John Rockwell | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/tv-producers-are-nibbling-at-the-big-apple-tv-producers-are.html | TV Producers Are Nibbling at the Big Apple | By Jeff Greenfield | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/tv-view-the-final-solution-series-devastatingly-humbling.html | TV VIEW | John J OConnor | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/under-my-wings-everything-prospers.html | UNDER MY WINGS EVERYTHING PROSPERS | By Curtis Harnack | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/unsoviet-activity-unsoviet.html | UnSoviet Activity | By Arthur Wiiller | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/us-mexico-urged-to-reduce-tensions-mayors-of-san-diego-and-tijuana.html | US MEXICO URGED TO REDUCE TENSIONS | By Everett R Bolles Special to The New York Times | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/vladimir-nabokov-18991977-vladimir-nabokov.html | Vladimir Nabokov 18991977 | By Herbert Gold | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/waltrip-gains-grand-national-pole.html | Waltrip Gains Grand National Pole | By Michael Katz Special to The New York Times | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/washington-report-railway-chief-boards-the-bus.html | WASHINGTON REPORT | By Ernest Holsendolph | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archives/white-house-alide-in-exile-6-months-is-regaining-status-not-great.html | White House Aide In Exile 6 Months Is Regaining Status | By James T Wooten Special to The New York Times | RE 925-865 | 38715 B 240-257 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archiv es/white-sox-top-royals-and-raise-lead-to-5-baseball-roundup.html | White Sox Top Royals And Raise Lead to 5 | By Deane McGowen | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archiv es/whiz-kids-at-cummins-engine.html | Whiz Kids at Cummins Engine | By John Lyst | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archiv es/who-rates-a-variance-in-zoning-do-muppets-who-rates-a-zoning.html | Who Rates A Variance In Zoning Do Muppets | By Carter B Horsley | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archiv es/women-and-their-future-in-sports-more-muscles-more-contact-games.html | Women and Their Future in Sports More Muscles More Contact Games | By Jane Blalock | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archiv es/women-and-their-problems-in-sports-many-coaches-arent-ready-to.html | Women and Their Problems in Sports Many Coaches Arent Ready to Coach | By Patsy Neal | RE 925-865 | 38715 B 240-257 |
| 7/31/1977 | https://www.nytimes.com/1977/07/31/archiv es/wood-field-and-stream-bountiful-searun-trout-a-master-of-worming.html | Wood Field and Stream Bow SeaRun Trout | By Nelson Bryant Special to The New York Times | RE 925-865 | 38715 B 240-257 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/-and-the-livin-is-easy-of-long-island-cold-bass-pesto-zimzam.html | And the Livin Is Easy | By Paul Wilkes | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/11-million-at-stake-in-us-denial-to-city-of-disaster-status-federal.html | 11 MILLION AT STAKE IN US DENIAL TO CITY OF DISASTER STATUS | By Peter Kihss | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/11-million-at-stake-in-us-denial-to-city-of-disaster-status.html | 11 MILLION AT STAKE IN US DENIAL TO CITY OF DISASTER STATUS | By Peter Kihss | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/44-killer-wounds-12th-and-13th-victims-he-strikes-in-brooklyn-for.html | 44 Killer Wounds 12th and 13th Victims | By Robert D McFadden | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/44-killer-wounds-12th-and-l3th-victims-he-strikes-in-brooklyn-for.html | 44 Killer Wounds 12th and 13th Victims | ByRobert D McFadden | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/a-native-son-shines-in-loss-at-volvo-net-losing-effort-by-a-native.html | A Native Son Shines in Loss At Volvo Net | By Pranay GupteSpecial to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/advertising-huntwessons-popcorn-venture.html | Advertising | By Philip H Dougherty | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/argentine-puzzle-agriculture-or-industry.html | Argentine Puzzle Agriculture or Industry | By Juan de OnisSpecial to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/bank-is-taking-unusual-action-in-issuing-stock-bank-in-unusual-step.html | Bank Is Taking Unusual Action In Issuing Stock | By Mario A Milletti | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/bill-could-aid-high-jobless-areas.html | Bill Could Aid High Jobless Areas | By Edward CowanSpecial to The New York Times | RE 928-741 | 38933 B 240246 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/bridge-an-anticipated-point-bonanza-proves-illusory-in-title-play.html | Bridge | By Alan Truscott | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/broiling-steamboat-era-nearing-end-on-si-ferry.html | Broiling Steamboat Era Nearing End on SI Ferry | By Pranay Gupte | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/caramoor-lucretia-is-sung.html | Caramoor Lucretia Is Sung | By Raymond Ericson | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/commodities-an-uncertain-dollar-and-new-markets-commodities-new.html | Commodities | By H J Maidenberg | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/cosmos-top-connecticut-on-big-second-half-31-cosmos-beat.html | Cosmos Top Connecticut On Big Second Half 31 | ByAlex Yannis   Special to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/cry-for-help-wakes-up-a-brooklyn-neighborhood.html | Cry for Help Wakes Up a Brooklyn Neighborhood | By Eric Pace | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/de-gustibus-a-mouthwatering-visit-to-the-food-shops-of-milan.html | DE GUSTIBUS | By Craig ClaiborneSpecial to The Now York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/decline-of-dollar-in-canada-is-sending-vacationers-to-us-ottawa.html | DECLINE OF DOLLAR IN CANADA IS SENDING VACATIONERS TO US | By Robert Trumbullspecial to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/dividend-meetings.html | Dividend Meetings | SPECIAL TO THE NEW YORK TIMES | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/divorced-fathers-organizing-to-bolster-role-role-in-childrens-lives.html | Divorced Fathers Organizing to Bolster Role in Childrens Lives | BySharon JohnsonSpecial to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/estelle-parsons-and-audience-star-in-miss-margaridas-way.html | Estelle Parsons and Audience Star in Miss Margaridas Way | By Richard Eder | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/for-texans-nothing-is-little-not-even-the-night-music.html | For Texans Nothing Is Little Not Even the Night Music | By Enid NemySpecial to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/for-the-police-the-latest-attack-enlarges-alreadylarge-haystach.html | For the Police the Latest Attack Enlarges AlreadyLarge Haystach | By Howard Blum | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/four-women-sought-as-germans-killers-four-women-are-hunted-in.html | Four Women Sought As Germans Killers | By Paul Hofmann Special to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/four-women-sought-as-germans-killers.html | Four Women Sought As Germans Killers | ByPaul HofmannSpecial to The New York Times | RE 928-741 | 38933 B 240246 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/france-seeking-wider-influence-among-africans-6-france-focuses.html | France Seeking Wider Influence Among Africans | By Flora Lewis Special to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/france-seeking-wider-influence-among-africans-france-focuses.html | France Seeking Wider Influence Among Africans | By Flora LewisSpecial to The New York nines | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/happy-families-are-all-alike.html | Happy Families Are All Alike | By William Gass | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/his-woes-magnified-in-a-92-setback-yanks-add-to-blues-trouble-with.html | His Woes Magnified in a 92 Setback | ByMurray CrassSpecial to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/how-green-is-my-valley-britains-miners-now-say.html | Flow Green Is My Valley Britains Miners Now Say | By Roy Reed Special to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/if-a-movie-goes-in-america-will-rest-of-world-buy-it-emi-films.html | If a Movie Goes in America Will Rest of World Buy It EMI Films Chief Says Answer Depends Upon Motion and Stars | By Aljean HarmetzSpecial to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/insurance-giant-acts-to-end-mandatory-retirement-at-65.html | Insurance Giant Acts to End Mandatory Retirement at 65 | By Winston Williams | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/issue-and-debate-76-campaign-subsidys-success-spurs-a-bill-to-aid.html | Issue and Debate | By Warren Weaver Jr Special to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/japan-ponders-its-own-defenses-as-us-prepares-korea-pullout.html | Japan Ponders Its Own Defenses As US Prepares Korea Pullout | By Bernard Weinraub Special to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/job-gains-made-by-the-retarded-job-gains-made-by-the-retarded-as.html | Job Gains Made By the Retarded | By Jerry Flint | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/job-gains-made-by-the-retarded.html | Job Gains Made By the Retarded | By Jerry Flint | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/latest-victims-met-only-about-week-ago-neighbors-say-pair-of.html | LATEST VICTIMS MET ONLY MIT WEEK AGO | By Mary Breasted | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/level-of-okefenokee-swamp-falls-posing-danger-of-fire.html | Level of Okefenokee Swamp Falls Posing Danger of Fire | By Wayne King Special to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/liberal-trade-interrupted-by-recession-imf-finds-fund-also-reports.html | Liberal Trade Interrupted By Recession IMF Finds | By Clyde K FarnsworthSpecial to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/market-place-when-a-certificate-is-stolen.html | Market Place | By Robert Metz | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/mcgee-wins-by-4-strokes-on-69272-mcgee-wins-golf-on-69272-lister.html | McGee Wins By 4 Strokes On 69272 | By John S RadostaSpecial to The New York Times | RE 928-741 | 38933 B 240246 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/meadowlands.html | Meadowlands | SPECIAL TO THE NEW YORK TIMES | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/mike-a-boxer-captures-4th-best-in-show.html | Mike a Boxer Captures 4th Best in Show | ByPat GleesonSoecial to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/miss-austin-victor-by-one-stroke.html | Miss Austin Victor by One Stroke | By Gordon S White Jr Special to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/music-weekend-of-beethoven.html | Music Weekend of Beethoven | By John RockwellSpecial to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/new-mental-health-system-sought-in-state-hospitals-in-new-york-city.html | New Mental Health System Sought In State Hospitals in New York City | By Ronald Sullivan | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/new-rochelle-police-find-no-evidence-cowan-threatened-woman-with-a.html | New Rochelle Police Find No Evidence Cowan Threatened Woman With a Gun | By Marcia Chambers | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/new-sec-official-plans-drive-toward-national-market-system-sec-aide.html | New SEC Official Plans Drive Toward National Market System | By Judith MillerSpecial to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/odwyer-and-4-rivals-seek-donations-in-the race-for-city-council.html | ODwyer and 4 Rivals Seek Donations In the Race for City Council President | By Joseph P Fried | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/one-killed-in-france-at-nuclear-protest-30000-demonstrate-at-rural.html | ONE KILLED IN FRANCE AT NUCLEAR PROTEST | By Jonathan Kandell Special to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/one-killed-in-france-at-nuclear-protest.html | ONE KILLED IN FRANCE AT NUCLEAR PROTEST | By Jonathan KandellSpecIII to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/oneill-imprint-on-energy-bill-speaker-in-overseeing-the-ad-hoc.html | CNeill Imprint on Energy Bill | BySteven Rattnerspecial to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/padres-rally-offset-by-6-miscues-6-errors-by-padres-help-mets-score.html | Padres | By Parton Keese | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/pakistani-regime-seeks-party-consensus-on-vote.html | Pakistani Regime Seeks Party Consensus on Vote | By David A Andelman Special to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/prof-holloway-dies-whitman-biographer-pulitzer-winner-92-joined.html | PROF HOLLOWAY DIES WHITMAN BIOGRAPHER | By Farnsworth Fowle | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/pupils-learn-the-3rs-rumbling-rattling-and-roaring.html | Pupils Learn the 3Rs Rumbling Rattling and Roaring | By E J DionNe Jr | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archiv es/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 928-741 | 38933 B 240246 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/red-sox-set-back-angels-1-to-0-and-also-top-orioles-574-to-573.html | Red Sox Set Back Angels 1 to 0 and Also Top Orioles 574 to 573 | By Thomas Rogers | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/residents-in-state-favor-newspapers-poll-finds-that-most-rely-on.html | RESIDENTS IN STATE FAVOR NEWSPAPERS | By Martin WaldronSpecial to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/sadat-is-optimistic-on-ending-of-impasse-on-parley-at-geneva.html | SADAT IS OPTIMISTIC ON ENDING OF IMPASSE ON PARLEY AT GENEVA | By Bernard Gwertzman Special to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/san-francisco-votes-tomorrow-on-hotly-contested-charter-issues.html | San Francisco Votes Tomorrow On Hotly Contested Charter Issues | By Les Ledbetter Special to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/ship-begins-loading-first-alaska-crude-problems-delay-the-flow-of.html | SHIP BEGINS LOADING FIRST ALASKA CRUDE | By James P Sterba Special to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/some-school-districts-in-the-state-weigh-shift-to-regional-system.html | Some School Districts in the State Weigh Shift to Regional System | By Martin GansbergSpecial to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/the-lance-coverup-essay.html | The Lance CoverUp | By William Safire | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/transit-unit-scored-on-lag-in-solving-noise-problems-on-the-subways.html | Transit Unit Scored On Lag in Solving Noise Problems On the Subways | By Ralph Blumenthal | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/treasury-financing-stabilizes-credit-fed-even-keeling-money-rates.html | TREASURY FINANCING STABILIZES CREDIT | By Douglas W Cray | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/tv-networks-are-quietly-jockeying-for-a-break-at-the-seasons-start.html | TV Networks Are Quietly Jockeying for a Break at the Seasons Start | By Les Brown | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/tv-pilot-sitcom-draws-a-yawn.html | TV  Pilot SitCorn Draws a Yawn | By Richard F Shepard | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/united-states-policy-between-the-two-chinas.html | United States Policy Between the Two Chinas | By Edward N Luttwak | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/vance-plan-said-to-surprise-israel.html | Vance Plan Said to Surprise Israel | By Moshe Brilliant Special to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/white-elephant-manors-posing-problems.html | White Elephant | By Harold Faber Special to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/1/1977 | https://www.nytimes.com/1977/08/01/archives/world-federalist-group-marks-30th-year-and-tries-to-put-it-all.html | World Federalist Group Marks 30th Year and Tries to Put It All Together | By Israel Shenker Special to The New York Times | RE 928-741 | 38933 B 240246 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/2-more-airlines-ask-to-cut-europe-fare-twa-files-a-256-roundtrip.html | 2 MORE AIRLINES ASK TO CUT EUROPE FARE | By Agis Salpukas | RE 928-743 | 38933 B 240252 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/a-16yearolds-winning-campaign-at-albany-womens-meeting.html | A 16YearOlds Winning Campaign at Albany Womens Meeting | By Nan Robertson | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/a-lean-and-hungry-zero-mostel-starting-rehearsals-for-arnold-wesker.html | A Lean and Hungry Zero Mostel Starting Rehearsals for Arnold Wesker Merchant | By Allen Hughes | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/abortion-aid-barred-by-bell-in-rape-cases-he-rules-that-current-law.html | ABORTION AID BARRED BY BELL IN RAPE CASES | By Adam ClymerSpecial to The New York Times | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/abortion-aid-barred-by-bell-in-rape-cases-ruling-on-existing-law.html | Ruling on Existing Law Complicates Debate on New HEW Bill | By Adam ClymerSpecial to The New York Times | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/about-new-york-services-at-grace-gratitude.html | About New York | By Richard F Shepard | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/abuse-of-carriage-and-other-rental-horses-is-alleged.html | Abuse of Carriage and Other Rental Horses Is Alleged | By Sheila Rule | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/advertising-doing-business-with-the-government.html | Advertising | By Philip Il Dougherty | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/alaskas-first-oil-leaves-on-tanker-for-voyage-south-first-alaskan.html | Alaskas First Oil Leaves on Tanker For Voyage South | By James P SterbaSpecial to The New York Times | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/albany-democrats-call-for-psc-split-senate-minority-report-suggests.html | ALBANY DEMOCRATS CALL FOR PSC SPLIT | By Richard J MeisliNSpecial to The New York Times | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/alexandria-makes-room-for-the-american.html | Alexandria Makes Room for the American | By Marvine HoweSpecial to The New York Times | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/aluminum-siding-on-old-buildings-stirs-li-dispute.html | Aluminum Siding on Old Buildings Stirs LID is pute | By Irvin MolotskySpecial to The New York Times | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/aluminum-siding-on-old-buildings-stirs-lidispute.html | Aluminum Siding on Old Buildings Stirs LIDispute | By Irvin MolotskySpecial to The New York Times | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/anderson-clayton-cuts-bid-on-gerber-by-3-a-shareto-37-analysts-call.html | ANDERSON CLAYTON CUTS BID ON GERBER BY 3 A SHARE TO 37 | By Herbert Koshetz | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/antinuclear-movement-growing-in-west-europe.html | Antinuclear Movement Growing in West Europe | By Jonathan KandellSpecial to The New York Times | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/article-3-no-title.html | Associated Press | SPECIAL TO THE NEW YORK TIMES | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/bad-company-good-in-its-idiom.html | Bad Company Good in Its Idiom | By John Rockwell | RE 928-743 | 38933 B 240252 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/barzilauskas-seen-returning-to-old-form-on-jets-barzilauskas.html | Barzilauskas Seen Returning to Old Form on Jets | By Gerald EskenaziSpecial to The tiew York Times | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/boeing-as-earnings-surge-votes-2for1-split-and-raises-dividend.html | Boeing as Earnings Surge Votes 2for1 Split and Raises Dividend | By Clare M Reckert | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/brett-ends-yanks-winning-streak-at-4-brett-of-angels-outpitches.html | Brett Ends Yanks | By Murray ChassSpecial to The New rat Timis | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/briarcliff-college-ordered-closed-fails-to-meet-conditions-of.html | Briarcliff College Ordered Closed Fails to Meet Conditions of Merger | By James FeronSpecial to The New York Times | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | SPECIAL TO THE NEW YORK TIMES | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/byrne-and-bateman-lay-groundwork-for-fall-campaign.html | Byrne and Bateman Lay Groundwork for Fall Campaign | By Joseph F SullivanSpecial to The New York Times | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/capitals-legendary-bachelor-introduces-bride-to-friends.html | Capitals Legendary Bachelor Introduces Bride to Friends | By Barbara GamarekianSpecial to The New York Times | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/carter-draws-line-in-talks-on-canal-panama-is-told-not-to-expect.html | CARTER DRAWS LINE IN TALKS ON CANAL | By Graham HoveySpecial to The New York Times | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/carter-draws-line-in-talks-on-canal.html | CARTER DRAWS LINE IN TALKS ON CANAL | By Graham HoveySpecial to The New York Times | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/cautious-vance-begins-talks-with-a-confident-sadat.html | Cautious Vance Begins Talks With a Confident Sadat | By Bernard Gwertzman     Special to The New York Times | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/claim-in-44-killer-case-approved.html | Claim in 44 Killer Case Approved | By John T McQuiston | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/coercion-claimed-as-georgia-trial-of-5-blacks-opens.html | Coercion Claimed as Georgia Trial of 5 Blacks Opens | By Wayne KingSpecial to The New York Times | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/connors-easy-victor-in-return.html | Connors Easy Victor in Return | By Pranay GupteSpecial to The New York Times | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/court-stays-a-fine-for-rio-algom-to-allow-study-of-uranium-cartel.html | Court Stays a Fine for Rio Algom To Allow Study of Uranium Cartel | By David BurnhaniSpecial to The New York Times | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/d-h-realigns-its-management-in-a-move-to-get-2-million-loan.html | D | By Winston Williams | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/deaths.html | DEATH | SPECIAL TO THE NEW YORK TIMES | RE 928-743 | 38933 | B 240252 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/despite-falling-output-british-coals-future-looks-bright.html | Despite Falling Output British Coals Future Looks Bright | BY Roy ReedSpecial to The New York Times | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/doubts-on-success-of-carters-welfare-reform-package-are-increasing.html | Doubts on Success of Carters Welfare Reform Package Are Increasing | By James T Wooten Special to The New York Times | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/dow-is-up-by-174-as-rally-fades-dividend-rises-buoy-some-stocks-dow.html | Dow Is Up by 174 as Rally Fades Dividend Rises Buoy Some Stocks | By Vartanig G Vartan | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/dr-richards-plans-to-sue-to-enter-open-dr-richards-plans-to-sue-to.html | Dr Richards Plans to Sue To Enter Open | By Neil Amdur | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/events-today.html | Events Today | SPECIAL TO THE NEW YORK TIMES | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/exrep-garmatz-indicted-in-gratuities-plot-garmatz-indicted-in.html | Ex Rep Garmatz Indicted in Gratuities Plot | By M A Farber | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/exrep-garmatz-indicted-in-gratuities-plot.html | ExRep Garmatz Indicted in Gratuities Plot | By M A Farber | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/first-big-strike-in-18-years-idles-some-steel-locals-many-in-steel.html | First Big Strike In 18 Years Idles Some Steel Locals | By Jerry Flint | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/first-big-strike-in-18-years-idles-some-steel-locals.html | First Big Strike In 18 Years Idles Some Steel Locals | By Jerry Flint | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/francis-gary-powers-u2-pilot-dies-in-a-california-copter-crash.html | Francis Gary Powers U2 Pilot I Dies in a California Copter Crash | By Robert LindseySpecial to The New York Times | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/free-bus-service-is-a-boon-for-the-elderly.html | Free Bus Service Is a Boon for the Elderly | By Dee Wedemeyer | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/frost-plans-5th-in-nixon-series.html | FrostPlans 5th In Nixon Series | By Les Brown | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/gis-at-korean-dmz-voice-mixed-feelings-about-pullout.html | s at Korean DMZ Voice Mixed Feelings About Pullout | By Bernard WeinraubSpecial to The New York Times | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/glory-.html | Glory | By Sue M Halpern | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/house-begins-a-week-of-debate-on-presidents-energy-program.html | House Begins a Week of Debate On Presidents Energy Program | By Steven Rattner Special to The New York Times | RE 928-743 | 38933 B 240252 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/if-your-know-the-clientele-youll-know-the-designer.html | If You Know the Clientele Youll Know the Designer | By Bernadine MorrisSpecial to The New York Times | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/immigrants-from-india-find-problems-in-america-immigrants-from.html | Immigrants From India Find Problems in America | By Paul Grimes | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/immigrants-from-india-find-problems-in-america.html | Immigrants From India Find Problems in America | By Paul Grimes | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/immunological-defects-found-in-people-in-michigan-who-ate-food.html | Immunological Defects Foiund in People in Michigan Who Ate Food Contaminated by PBB | By Jane E Brody | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/in-brooklyn-neighbors-talk-of-vengeance.html | In Brooklyn Neighbors Talk of Vengeance | By Mary Breasted | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/jaworski-requests-a-korean-document-justice-department-is-said-to.html | JAWORSKI REQUESTS A KOREAN DOCUMENT | By Richard HalloranSpecial to The New York Times | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/league-leaders.html | League Leaders | SPECIAL TO THE NEW YORK TIMES | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/louvre-mounts-three-exhibitions-that-show-its-approach-to-future.html | Louvre Mounts Three Exhibitions That Show Its Approach to Future | By Pierre Schneiber | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/lucrative-harness-season-closes-at-the-meadowlands.html | Lucrative Harness Season Closes at the Meadowlands | By Michael StraussSpecial to The New York Times | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/major-league-scores.html | Major League Scores | SPECIAL TO THE NEW YORK TIMES | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/market-place-fate-of-uncashed-dividend-checks.html | Market Place | By Robert Metz | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/mayor-endorses-inquiry-on-police-in-new-rochelle.html | Mayor Endorses Inquiry on Police In New Rochelle | By Marcia Chambers | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/meadowlands-results.html | Meadowlands Results | SPECIAL TO THE NEW YORK TIMES | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/memorial-services.html | Memorial SERVICES | SPECIAL TO THE NEW YORK TIMES | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/metropolitan-amateur-tourney-has-glittering-field.html | Metropolitan Amateur Tourney Has Glittering Field | By Gordon S White Jr | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/monmouth.html | Monmouth | SPECIAL TO THE NEW YORK TIMES | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/new-haven-police-accused-of-abuse-by-3-blind-veterans.html | New Haven Police Accused of Abuse By 3 Blind Veterans | By Diane HenrySpecial to The New York Times | RE 928-743 | 38933 B 240252 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archiv es/no.html | No | By Sam J Ervin Jr | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archiv es/old-and-new-combine-for-blue-jays-victory.html | Old and New Combine For Blue Jays | By Thomas Rogers | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archiv es/oval-office-intruder-asks-carter-for-directions.html | Oval Office Intruder Asks Carter for Directions | By Charles MohrSpecial to The New York Times | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archiv es/pork-bellies-futures-fall-limit-corn-recovers-to-close-up-cent.html | Pork Bellies Futures Fall Limit Corn Recovers to Close up 12 Cent | By H L Maidenberg | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archiv es/primary-roundup-mayoral-candidates-map-final-strategies.html | Primary Roundup | By Maurice Carroll | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archiv es/pro-transactions.html | Pro Transactions | SPECIAL TO THE NEW YORK TIMES | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archiv es/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archiv es/rainstorms-disrupt-utilities-and-traffic-rainstorms-disrupt.html | Rainstorms Disrupt Utilities and Traffic | By Robert D McFadden | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archiv es/rainstorms-disrupt-utilities-and-traffic.html | Rainstorms Disrupt Utilities and Traffic | By Robert D McFadden | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archiv es/rates-rise-sharply-on-us-securities-shortterm-levels-are-highest-in.html | RATES RISE SHARPLY ON U S SECURITIES | By John Il Allan | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archiv es/republicans-attack-cargo-preference-administration-support-for-bill.html | REPUBLICANS ATTACK CARGO PREFERENCE | By Judith MillerSpecial to The New York Times | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archiv es/security-increased-for-german-leaders-concern-voiced-for-the.html | SECURITY INCREASED FOR GERMAN LEADERS | By Paul HofmannSpecial to The New York Times | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archiv es/shippingmails-incoming.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archiv es/shutting-off-soviet-earphones.html | Shutting Off Soviet Earphones | By Tom Wicker | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archiv es/state-calls-77-worst-year-for-forest-fires-since-1963.html | State Calls 77 Worst Year for Forest Fires Since 1963 | By Alfonso A NarvaezSpecial to The New York Times | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archiv es/state-inquiry-to-call-the-leaders-of-sex-businesses-in-new-york.html | State Inquiry to Call the Leaders Of Sex Businesses in New York | By Selwyn Raab | RE 928-743 | 38933 | B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archiv es/taxes-accounting-cpas-on-ads-cautious-and-reluctant-taxes.html | Taxes | By Deborah Rankin | RE 928-743 | 38933 | B 240252 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/the-unipedal-mystery.html | The Unipedal Mystery | By Russell Baker | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/trenton-topics-insurer-of-15-million-cars-gets-increase-of-144.html | Trenton Topics | By Walter H WaggonerSpecial to The New York Times | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/woman-victim-dies-as-over-300-officers-hunt-for-44-gunman-condition.html | WOMAN VICTIM DIES AS OVER 300 OFFICERS HUNT FOR 44 GUNMAN | By Peter Miss | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/woman-victim-dies-as-over-300-officers-hunt-for-a4-gunman.html | WOMAN VICTIM DIES AS OVER 300 OFFICERS HUNT FOR A4 GUNMAN | By Peter Euhss | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/wood-field-and-stream-a-last-try-for-the-elusive-seabrook-trout.html | Wood Field and Stream | By Nelson BryantSpecial to The New York Times | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/world-team-tennis.html | World Team Tennis | SPECIAL TO THE NEW YORK TIMES | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/youngbloods-single-in-12th-is-winner-mets-outslug-dodgers-87-in-12.html | Youngbloods Single in 12th Is Winner | By Parton Keese | RE 928-743 | 38933 B 240252 |
| 8/2/1977 | https://www.nytimes.com/1977/08/02/archives/youths-drinking-at-night-in-clifftop-park-vex-police.html | Youths Drinking at Night in Clifftop Park Vex Police | By Robert HanleySpecial to The New York Times | RE 928-743 | 38933 B 240252 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/a-variety-of-companies-release-their-sales-and-earnings-reports.html | A Variety of Companies Release Their Sales and Earnings Reports | SPECIAL TO THE NEW YORK TIMES | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/a-wine-cellar-to-call-my-own.html | A Wine Cellar To Call My Own | By Thomas R Edwards | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/about-education-family-history-growing-as-subject-for-study-in.html | About Education | By Edward B Fiske | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/about-real-estate-new-talent-on-jerseys-building-stage.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/action-on-car-pollution-bill-urged.html | Action on Car Pollution Bill Urged | By Ernest Holsendolph Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/advertising-honest-lawyer-one-flight-up.html | Advertising | By Philipil Dougherty | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/anonymous-friends-ad-seeks-to-aid-robbed-jeweler.html | Anonymous Friends Ad Seeks to Aid Robbed Jeweler | By Irvin Molotsky Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/articulate-humanities-chairman-joseph-daniel-duffey.html | Articulate Humanities Chairman | By Harold C Schonberg | RE 928-748 | 38933 B 242534 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/bethlehem-and-gm-lead-retreat-as-market-slips-in-slow-trading.html | Bethlehem and G M Lead Retreat As Market Slips in Slow Trading | By Vartanig G Vartan | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/bids-on-robert-hall-clothes-are-low-low-low-robert-hall-bids-low.html | Bids on Robert Hall Clothes Are Low Low Low | By Brendan Jones | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/books-food-first.html | Books Food First | By John L Hess | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/books-of-the-times.html | Books of The Times | By Raymond H Anderson | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/bridge-sensational-deceptive-play-beats-slam-as-in-daydream.html | Bridge | By Alan Truscott | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/britain-blunt-about-its-diplomats.html | Britain Blunt About Its Diplomats | By Joseph Collins Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/british-tv-on-adult-side.html | British TV on Adult | By Les Brown | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/calls-on-44-killer-deluge-police-but-few-substantial-clues-result.html | Calls on 44 Killer Deluge Police But Few Substantial Clues Result | By Peter Kihss | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/canada-urges-delay-of-2-years-for-start-of-alcan-gas-project-cost.html | CANADA URGES DELAY OF 2 YEARS FOR START OF ALCAN GAS PROJECT | By Robert Trumbull Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/careers-paging-welltrained-industrial-designers.html | Careers | By Elizabeth M Fowler | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/carey-and-president-scored-on-blackout-roles-of-both-criticized-by.html | CAREY AND PRESIDENT SCORED ON BLACKOUT | By Mary Breasted | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/carter-seeks-to-end-marijuana-penalty-for-small-amounts-urges-fines.html | CARTER SEEKS TO END MARIJUANA PENALTY FOR SMALL AMOUNTS | By James T Wooten Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/carter-seeks-to-end-marijuana-penalty-for-small-amounts.html | CARTER SEEKS TO END MARIJUANA PENALTY FOR SMALL AMOUNTS | By James T Wooten Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/cellar-suggestions-at-under-3-a-bottle.html | Cellar Suggestions at Under 3 a Bottle | By Frank J Prial | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/chess-caught-up-in-his-own-defense-spassky-pleads-nolo-contendere.html | Chess | By Robert Byrne | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/cia-hired-magician-in-behavior-project-paid-him-to-write-a-manual-a.html | CIA HIRED MAGICIAN IN BEHAVIOR PROJECT | By Joseph B Treaster Special to The New York Times | RE 928-748 | 38933 B 242534 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/con-ed-adds-4-steps-to-avert-blackouts-utility-expects-new-measures.html | CON ED ADDS 4 STEPS TO AVERT BLACKOUTS | By Victor K McElheny | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/cosmos-flighty-players-firmanis-chief-problem.html | Cosmos | By Alex Yannis | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/crane-is-set-to-seek-acquisition-of-chemetron-for-149-million.html | Crane Is Set to Seek Acquisition Of Chemetron for 149 Million | By Herbert Koshetz | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/deaths-at-pennsylvania-hospital-laid-to-mixup-in-labeling-gases.html | Deaths at Pennsylvania Hospital Laid to Mixup in Labeling Gases | By Donald Janson Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/details-of-her-death-fill-the-day-for-family-of-the-latest-victim.html | Details of Her Death Fill the Day  For Family of the Latest Victim | By Fred Ferretii | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/downsouthcooking-in-new-jersey.html | DownSouth Cooking In New jersey | By B H Fussell | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/drugs-tested-by-cia-on-mental-patients-documents-disclose-use-in-58.html | DRUGS TESTED BY CIA ON MENTAL PATIENTS | By Nicholas M Horrock Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/drugs-tested-by-cia-on-mental-patients.html | DRUGS TESTED BY CIA ON MENTAL PATIENTS | By M Horrock Nicholas Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/energy-department-is-voted-by-congress-hearings-on-schlesinger-as.html | ENERGY DEPARTMENT IS VOTED BY CONGRESS | By Marjorie Hunter Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/exchange-asks-sec-to-keep-trading-rules-big-board-warns-sec-on.html | Exchange Asks SEC to Keep Trading Rules | By Judith Miller Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/for-artists-a-way-to-stop-ripoffs.html | For Artists a Way To Stop Ripoffs | By Grace Glueck | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/former-attica-prosecutor-angered-by-official-coverup-former.html | Former Attica Prosecutor Angered by Official CoverUp | By Tom Goldstein | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/former-attica-prosecutor-angered-by-official-coverup.html | Former Attica Prosecutor Angered by Official CoverUp | By Tom Goldstein | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/gastronomic-lore-in-italys-pasta-museum.html | Gastronomic Lore in Italys Pasta Museum | By Craig Claiborne | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/goldin-sees-abuse-in-program-to-fix-rundown-housing.html | Goldin Sees Abuse In Program to Fix Rundown Housing | By Joseph P Fried | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/greyhounds-earnings-for-second-quarter-off-102-to-159-million.html | Greyhounds Earnings for Second Quarter Off 102 to 159 Million | By Clareal Reckert | RE 928-748 | 38933 B 242534 |

| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/hospital-deaths-laid-to-mislabeled-cases-state-investigating-6month.html | HOSPITAL DEATHS LAID TO MISLABELED GASES | By Donald Janson Special to The New York Times | RE 928-748 | 38933 B 242534 |
|---|---|---|---|---|---|
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/in-paris-the-early-bird-catches-the-university-admission.html | In Paris the Early Bird Catches the University Admission | By Jonathan Kandell Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/jackson-has-hand-in-19hit-assault-against-angels-yanks-rout-angels.html | Jackson Has Hand in 19Hit Assault Against Angels | By Murray Crass Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/john-a-72-winner-gets-key-single-off-koosman-dodgers-subdue-mets-72.html | John a 72 Winner Gets Key Single Off Koosman | By Parton Iceese | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/judge-bars-job-need-to-get-home-relief-asserts-requirement-may.html | JUDGE BARS JOB NEED TO GET HOME RELIEF | By Richard J Meislin | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/kingman-homer-helps-padres-prevail.html | Kingman Homer Helps Padres Prevail | By Deane McGowen | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/many-questions-some-answers.html | Many Questions Some Answers | By C L Sulzberger | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/market-place-how-much-pressure-on-gerber.html | Market Place | By Robert Metz | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/military-in-brazil-plays-by-own-rules-if-political-shifts-are.html | MILITARY IN BRAZIL PLAYS BY OINNIULES | By David Vidal Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/mozart-eve-livened-by-vivid-violin.html | Mozart Eve Livened by Vivid Violin | By Allen Hughes | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/mr-carters-balance-sheet.html | Mr Carters Balance Sheet | By James Reston | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/musicnrbq-plays-kinetic-rock.html | Music NRBQ Plays Kinetic Rock | By John Rockwell | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/nadjari-ruled-out-of-gop-race-for-district-attorney-in-queens.html | Nadjari Ruled Out of G O P Race For District Attorney in Queens | By Frank Lynn | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/new-museum-puts-london-on-parade.html | New Museum Puts London on Parade | By Susan Heller Anderson | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/new-york-among-3-us-cities-still-in-running-for-84-olympics.html | New York Among 3 US Cities Still in Running for 84 Olympics | By Neil Amdur | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/news-media-lag-in-drive-for-more-blacks-on-staffs.html | News Media Lag in Drive For More Blacks on Staffs | By Reginald Stuart Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/odds-against-an-abdication-by-the-durable-mr-meany-the-labor-scene.html | Odds Against an Abdication By the Durable Mr Meany | A H Raskin | RE 928-748 | 38933 B 242534 |

| Date | URL | Title | Author | Reg | ID1 | ID2 |
|------|-----|-------|--------|-----|-----|-----|
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/personal-health-reducing-the-coronary-risk-factors.html | Personal Health | Jane E Brody | RE 928-748 | 38933 | B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/port-authority-says-trips-cost-724200-landes-calls-estimate.html | PORT AUTHORITY SAYS TRIPS COST 724200 | By Ralph Blumenthal | RE 928-748 | 38933 | B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/potential-buyer-of-lances-stock-seeks-to-expand-his-enterprise.html | Potential Buyer of Lances Stock Seeks to Expand His Enterprise | By Wendell Rawls Jr Special to The New York Times | RE 928-748 | 38933 | B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/primary-roundup-mrs-abzug-pays-an-optimistic-visit-to-coop-city.html | Primary Roundup | By Maurice Carroll | RE 928-748 | 38933 | B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/prisoners-say-they-were-offered-parole-to-spy-on-5-in-murder-case.html | Prisoners Say They Were Offered Parole to Spy on 5 is Murder Case | By Wayne King Special to The New York Times | RE 928-748 | 38933 | B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/private-lives.html | Private Lives | John Leonard | RE 928-748 | 38933 | B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/public-found-against-welfare-idea-but-in-favor-of-what-programs-do.html | Public Found Against Welfare Idea But in Favor of What Programs Do | By Robert Reinhold | RE 928-748 | 38933 | B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 928-748 | 38933 | B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/reserves-in-britain-reach-record-high-of-1342-billion-july-inflow.html | RESERVES IN BRITAIN REACH RECORD HIGH OF 1342 BILLION | By Robert D Hershey Jr Special to The New York Times | RE 928-748 | 38933 | B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/sale-by-treasury-is-at-rate-of-684-yield-on-3-billion-of-3year.html | SALE BY TREASURY IS AT RATE OF 684 | By John H Allan | RE 928-748 | 38933 | B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/san-francisco-votes-on-election-changes-2-propositions-repealing.html | SAN FRANCISCO VOTES ON ELECTION CHANGES | By Les Ledbetter Special to The New York Times | RE 928-748 | 38933 | B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/savings-in-energy-seen-outpacing-carters-goals.html | Savings in Energy Seen Outpacing Carters Goalg | By Ann Crittenden | RE 928-748 | 38933 | B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/senators-reject-public-financing-of-their-races-vote-is-another.html | Senators Reject Public Financing Of Their Races | By Adam Clymer Special to The New York Times | RE 928-748 | 38933 | B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/senators-reject-public-financing-of-their-races.html | Senators Reject Public Financing Of Their Races | By Adam Clymer Special to The New York Times | RE 928-748 | 38933 | B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/seoul-is-pressing-imprisoned-dissidents-to-repent.html | Seoul Is Pressing Imprisoned Dissidents to Repent | By Andrew H Malcolm Special to The New York Times | RE 928-748 | 38933 | B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/sounds-in-a-long-hot-summer.html | Sounds in a Long Hot Summer | Red Smith | RE 928-748 | 38933 | B 242534 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/soybean-futures-regain-ground-green-coffee-contracts-move-up.html | Soybean Futures Regain Ground Green Coffee Contracts Move Up | By Lames S Nagle | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/sponsor-of-deathpenalty-measure-raises-bill-as-an-issue-an-election.html | Sponsor of DeathPenalty Measure Raises Bill as an Issue in Election | By Walter H Waggoner Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/teamster-informant-drawing-skepticism-murderer-has-said-fitzsimmons.html | TEAMSTER INFORMANT DRAWING SKEPTICISM | By Jo Thomas Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/technology-signs-of-change-in-telephone-network.html | Technology | By Victor K McElheny | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/that-rarity-a-woman-director.html | That Rarity A Woman Director | By Mel Gussow | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/the-flea-market-a-weekend-hobby-for-fun-and-profit-the-flea-market.html | The Flea Market A Weekend Hobby For Fun and Profit | By Tim Minton | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/the-kosher-garlic-dill-remembrance-of-pickles-past.html | The Kosher Garlic Dill Remembrance of Pickles Past | By Mimi Sheraton | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/toyota-to-lease-port-newark-site-as-truckassembly-and-car-plant.html | Toyota to Lease Port Newark Site As TruckAssembly and Car Plant | By Joseph F Sullivan | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/ullman-is-critical-of-welfare-plan-carter-may-consider-delaying-it.html | Ullman Is Critical of Welfare Plan Carter May Consider Delaying It | By David E Rosenbaum Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/us-commander-says-seoul-needs-big-arms-buildup.html | US Commander Says Seoul Needs Big Arms Buildup | By Bernard Weinraub Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/us-steps-up-inquiry-on-new-york-summer-jobs.html | US Steps Up Inquiry on New York Summer Jobs | By E J Dionne Jr | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/van-pelt-seals-deal-with-maras-help.html | Van Pelt Seals Deal With Maras Help | By Michael Katz Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/vance-sadat-doubt-early-geneva-talk-offer-interim-plan-us-to-invite.html | VANCE SADAT DOUBT EARLY GENEVA TALK OFFER INTERIM PLAN | By Bernard Gwertzman Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/vance-sadat-doubt-early-geneva-talk-offer-interim-plan.html | VANCE SADAT DOUBT EARLY GENEVA TALK OFFER INTERIM PLAN | By Bernard Gwertzman Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/vegetable-garden-yields-new-hopes-for-alcoholics.html | Vegetable Garden Yields New Hopes for Alcoholics | By Robert Hanley Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/vote-on-natural-gas-deferred-by-house-more-liberal-pricing-plan.html | VOTE ON NATURAL GAS  DEFERRED BY HOUSE | By Steven Batiner Special to The New York Times | RE 928-748 | 38933 B 242534 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/who-is-really-behind-that-44-police-pursuing-many-theories.html | Who Is Really Behind That 44 Police Pursuing Many Theories | By Howard Blum | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/why-michel-guerard-cut-the-calories-michel-guerard-cut-the-calories.html | Why Michel Guerard Cut the Calories | By Flora Lewis | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/widow-28-is-accused-of-murdering-doctor-mrs-cohen-reported-husband.html | WIDOW 28 IS ACCUSED OF MURDERING DOCTOR | By James Feron Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/wildcat-strikes-by-miners-spread-amid-fears-of-dwindling-benefits.html | Wildcat Strikes by Miners Spread Amid Fears of Dwindling Benefits | By James F Clarity Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/wine-talk.html | Wine Talk | Frank J Prial | RE 928-748 | 38933 B 242534 |
| 8/3/1977 | https://www.nytimes.com/1977/08/03/archives/woman-is-held-another-charged-in-killing-of-west-german-banker.html | Woman Is Held Another Charged In Killing of West German Banker | By Paul Hofmann Special to The New York Times | RE 928-748 | 38933 B 242534 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/100000-leave-new-york-offices-as-bomb-threats-disrupt-city-blasts.html | 100000 LEAVE NEW YORK OFFICES AS BOMB THREATS DISRUPT CITY BLASTS KILL ONE AND HURT SEVEN | By Mary Breasted | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/2-counties-hold-election-key-bateman-facing-a-republican-split-in.html | 2 Counties Hold Election Key | By Joseph F Sullivan Special to The New York Times | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/250-policemen-volunteer-to-hunt-in-spare-time-for-son-of-sam.html | 250 Policemen Volunteer to Hunt In Spare Time for Son of Sam | By John McQuiston | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/44caliber-killers-6th-death-victim-buried-in-rain-in-jersey.html | 44Caliber Killers 6th Death Victim Buried in Rain In Jersey Cemetery by a Grieving Moskowitz Family | By Fred Ferretti | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/80-institutions-used-in-cia-mind-studies-admiral-turner-tells.html | 80 INSTITUTIONS USED IN CIA MIND STUDIES | By Nicholas M Horrock Special to The New York Times | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/abc-sees-no-end-soon-to-long-strike.html | ABC Sees No End Soon to Long Strike | By Les Brown | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/about-new-york-a-44caliber-cloud-of-fear.html | About Newyork | By Richard F Shepard | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/advertising-project-payouts-kansas-city-pilot.html | Advertising | By Philip H Dougherty | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/always-working-alfred-lunt-a-star-on-broadway-for-third-of-century.html | Always Working | By Alden Whitman | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/always-working.html | Always Working | By Alden Whitman | RE 928-742 | 38933 B 240274 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/angels-conquer-yankees-53-munson-itching-to-be-traded-angels-beat.html | Angels Conquer Yankees 53 Munson Itching to Be Traded | By Murray Crass Special to The New York Times | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/art-museum-exhibit-gives-blind-the-feel-of-art.html | Art Museum Exhibit Gives Blind the Feel | By Israel Shenker | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/art-museum-exhibit-gives-blind-the-feel.html | Art Museum Exhibit Gives Blind the Feel | By Israel Shenker | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/article-3-no-title.html | Pet 24 Reddr Pilate | By Patricia Corbin | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/backgammon-to-hit-and-run-or-run-and-hit.html | Backgammon | By Paul Magriel | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/beame-and-budget-bureau-differ-on-impact-of-hiring-600-firemen.html | Bectme and Budget Bureau Differ On Impact of Hiring 600 Firemen | By Charles Kaiser | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/beame-outlines-measures-aimed-at-stemming-incidents-of-arson.html | Beame Outlines Measures Aimed At Stemming Incidents of Arson | By Steven R Weisman | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/benitez-stops-chavez-at-141-of-15th-in-garden.html | Benitez Stops Chavez at 141 of 15th in Garden | By Al Harvin | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/bomb-scares-cause-most-futures-trading-to-be-suspended-cocoa.html | Bomb Scares Cause Most Futures Trading to Be Suspended | By H J Maidenberg | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/bonn-cabinet-meets-to-deal-with-terror-another-young-woman-is-named.html | BONN CABINET MEETS TO DEAL WITH TERROR | By Paul Hofmann Special to The New York Times | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/bridge-wrongway-contracts-give-declarer-some-extra-problems.html | Bridge | By Alan Truscoit | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/brzezinski-assures-bonn-on-us-strategy-in-a-war.html | Brzezinski Assures Bonn on US Strategy in a Ward | By Charles Mohr Special to The New York Times | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/cairo-said-to-seek-guarantees.html | Cairo Said to Seek Guarantees | By Marvine Howe Special to The New York Times | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/cards-wage-it-11-of-12-off-braves-and-a-fourteam-race-in-east.html | Cards Make It 11 of 12 Off Braves and a FourTeam Race in East | By Deane McGowen | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/careys-secretary-to-get-abc-news-job-burke-to-be-named-vice.html | CAREYS SECRETARY TO GET ABC NEWS JOB | By Frank Lynn | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/carter-will-ask-tanzania-leader-here-for-talks-for-help-on-africa.html | Carter Will Ask Tanzania Leader Here for Talks for Help on Africa | By Graham Hovey Special to The New York Times | RE 928-742 | 38933 B 240274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/cia-director-given-wide-budget-power-in-carter-proposal-turner.html | CIA DIRECTOR GIVEN WIDE BUDGET POWER IN CARTER PROPOSAL | By Hedrick Smith Special to The New York Times | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/ciadirector-given-wide-budget-power-in-carter-proposalturner-would.html | CIADIRECTOR GIVEN WIDE BUDGET POWER IN CARTER PROPOSALTurner Would Control Funds of AD US Intelligence Agencies in Major Reorganization | By Hedrick Smith Special to The New York Times | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/cocacolas-secondquarter-net-climbed-129-to-959-million.html | CocaColas SecondQuarter Net Climbed 129 to 959 Million | By Clare M Reckert | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/computer-linked-to-alleged-korean-thefts-retired-us-army-aide.html | Computer Linked to Alleged Korean Thefts | By Michael C Jensen | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/conferees-settle-on-2year-extension-of-car-exhaust-curb-threat-of.html | CONFEREES SETTLE ON2YEAR EXTENSION OF CAR EXHAUST CURB | By Ernest Holsendolph Special to The New York Times | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/conferees-settle-on2year-extension-of-car-exhaust-curb.html | CONFEREES SETTLE ON2YEAR EXTENSION OF CAR EXHAUST CURB | By Ernest Holsendolph Special to The New York Times | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/coroner-says-5-may-have-died-in-mislabeling-of-gases-at-hospital.html | Coroner Says 5 May Have Died In Mislabeling of Gases at Hospital | By Donald Janson Special to The New York Times | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/demand-for-us-treasury-notes-sparks-advance-in-credit-market.html | Demand for US Treasury Notes Sparks Advance in Credit Market | By John H Allan | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/deregulation-issue-is-defeated-in-house-vote-establishes-intrastate.html | DEREGULATION ISSUE IS DEFEATED IN HOUSE | By Steven Rattner Special to The New York Times | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/designer-finds-city-shipshape-designer-finds-city-shipshape.html | Designer Finds City ShipShape | By Enid Nemy | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/diffusion-of-economic-power-carter-administration-puts-advisers-on.html | Diffusion of Economic Power | By Clyde H Farnsworth Special to The New York Times | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/dows-loss-at-close-is-cut-to-139-after-decline-of-nearly-8-points.html | Dows Loss at Close Is Cut to 139 After Decline of Nearly 8 Points | By Vartanig G Vartan | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/elusive-faln-terrorists-believed-l2-in-number-have-bombed-scores-of.html | Elusive FALNTerrorists Believed 12 in Number Have Bombed Scores of Buildings in Recent Years | BY Robert Reinhold | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/ethical-questions-in-mindcontrol-experiments.html | Ethical Questions in MindControl Experiments | By Boyce Rensberger | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/f-b-i-files-disclose-50s-tie-to-a-c-l-u.html | F B I Files Disclose 50s Tie to A C L U | By Anthony Marro | RE 928-742 | 38933 | B 240274 |

| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/family-money-insurance-adjusters.html | Family Money Insurance Adjusters | By Richard Phalon | RE 928-742 | 38933 | B 240274 |
|---|---|---|---|---|---|---|
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/farm-bill-conferees-reach-an-agreement-on-subsidies-for-77-bergland.html | FARM BILL CONFEREES REACH AN AGREEMENT ON SUBSIDIES FOR 17 | By Seth S King Special to The New York Times | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/fbi-files-disclose-50s-tie-to-aclu-fbis-files-disclose-aclu-gave.html | F BI Files Disclose 50s Tie to ACLU | By Anthony Marro | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/field-laboratories-in-cia-tests-are-described.html | Field Laboratories | By Joseph B Treaster Special to The New York Times | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/foreign-yachts-begin-americas-cup-challenge.html | Foreign Yachts Begin Americas Cup Challenge | By William N Wallace Special to The New York Times | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/former-county-democratic-chief-faces-jurytampering-charges.html | Former County Democratic Chief Faces JuryTampering Charges | By Walter Il Waggoner Special to The New York Times | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/gardening-clematis-glorious-but-temperamental.html | GARDENING | By Joan Lee Faust | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/general-motors-appoints-a-black-to-companys-highest-legal-post-gm.html | General Motors Appoints a Black To Companys Highest Legal Post | By Reginald Stuart Special to The New York Times | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/grand-hotels-a-style-in-sunset-the-sunset-of-a-style-for-europes.html | Grand Hotels A Style  in Sunset | By John Russell | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/greek-cypriots-lose-leader-at-a-time-of-high-economic-hopes-and-low.html | Greek Cypriots Lose Leader at a Time of High Economic Hopes and Low Political Ones | By Steven V Roberts Special to The New York Times | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/home-repair-qa.html | Home Repair QA | By Bernard Gladstone | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/israelis-embrace-sadat-proposal-but-doubt-syrians-will-accept-it.html | Israelis Embrace Sadat Proposal But Doubt Syrians Will Accept It | By Moshe Brilliant Special to The New York Times | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/jets-deal-newsome-to-bills-jets-trade-newsome-for-draft-choice.html | Jets Deal Newsome To Bills | By Gerald Eskenazi Special to The New York Times | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/leaders-of-five-asian-countries-to-focus-on-help-from-japan-at.html | Leaders of Five Asian Countries to Focus on Help From Javan at Conference | By David A Andelman Special to The New York Times | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/market-place-bullish-aura-around-s-l-stocks.html | Market Place | By Robert Metz | RE 928-742 | 38933 | B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archiv es/mets-top-dodgers-in-14th-43-mazzillis-hit-tops-dodgers-in-14th.html | Mets Top Dodgers In 14th 43 | By Parton Keese | RE 928-742 | 38933 | B 240274 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/miniature-dachshunds-achieving-a-large-amount-of-show-success.html | Miniature Dachshunds Achieving A Large Amount of Show Success | By Pat Gleeson | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/more-motorists-are-facing-insurance-rate-increases.html | More Motorists Are Facing Insurance Rate Increases | By Alfonso A Narvaez Special to The New York Times | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/morgan-lifts-prime-rate-to-6-analysts-link-move-to-fund-costs.html | Morgan Lifts Prime Rate to 6 Analysts Link Move to Fund Costs | By Mario A Milletti | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/most-stay-calm-as-evacuations-halt-workday-most-stay-calm-as.html | Most Stay Calm As Evacuations Halt Workday | By Molly Wins | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/most-stay-calm-as-evacuations-halt-workday.html | Most Stay Calm As Evacuations Halt Workday | By Molly Wins | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/music-mostly-mozart-mostly-successful.html | Music Mostly Mozart Mostly Successful | By Donal Henahan | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/newly-paved-street-being-repaved-at-us-expense.html | Newly Paved Street Being Repaved at US Expense | By Matthew L Wald | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/no-major-initiative-against-smut-likely-new-york-planning.html | NO MAJOR INITIATIVE AGAINST SMUT LIKELY | BY Lee Dembart | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/ny-sire-stakes-program-is-prospering.html | N Y Sire Stakes Program Is Prospering | By Michael Strauss Special to The New York Times | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/on-solitude-in-america.html | On Solitude in America | By Harold Bloom | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/park-ave-building-could-signal-end-of-construction-drought-building.html | Park Ave Building Could Signal End of Construction Drought | By Carter B Horsley | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/park-ave-building-could-signal-end-of-construction-drought.html | Park Ave Building Could Signal End of Construction Drought | By Carter B Horsley | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/philharmonic-fills-meadow.html | Philharmonic Fills Meadow | By Raymond Ericson | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/president-signs-stripmining-bill-but-cites-defects-climax-of-10year.html | President Signs StripMining Bill But Cites Defects | By Ben A Franklin Special to The New York Times | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/president-signs-stripmining-bill-but-cites-defects-climax-of-l0year.html | President Signs StripMining Bill But Cites Defects Climax of 10YearFight Marked by Ceremony | By Ben A Franklin Special to The New York Times | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/priests-in-central-america-are-called-the-target-of-official-enmity.html | Priests in Central America Are Called the Target of Official Enmity | By Alan Riding Special to The New York Times | RE 928-742 | 38933 B 240274 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/primary-roundup-koch-one-of-few-in-the-campaign-to-endorse-anothers.html | Primary Roundup | By Maurice Carroll | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/root-rot-is-killing-boxwoods-of-south.html | Root Rot | By Marjorie Hunter | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/san-francisco-results-buoy-mayor.html | San Francisco Results Buoy Mayor | By Les Ledbetter Special to The New York Times | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/sound.html | Sound | Hans Fantel | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/soviet-aide-calls-criticism-of-carter-policies-genuine.html | Soviet Aide Calls Criticism of Carter Policies Genuine | By Christopher S Wren Special to The New York Times | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/soviet-concessions-to-west-reported-at-belgrade-talks.html | Soviet Concessions To West Reported At Belgrade Talks | By Malcolm W Browne Special to The New York Times | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/sussex-is-split-over-its-future-as-a-resort.html | Sussex Is Split Over Its Future as a Resort | By Joan Cook Special to The New York Times | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/the-authentics.html | The Authentics | By William Safire | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/the-battle-over-natural-gas-organization-persuasion-and-amys.html | The Battle Over Natural Gas Organization Persuasion and Amys Tree ouse | By Adam Clymer Special to The New York Times | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/the-family-mourns-lone-fatality-in-two-midtown-terrorist-blasts.html | The Family Mourns Lone Fatality In Two Midtown Terrorist Blasts | By Howard Blum | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/the-senator-explains-his-point.html | The Senator Explains | By Daniel Patrick Moynihan | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/three-labor-and-business-laws-signed-by-carey.html | Three Labor and Business Laws Signed by Carey | By Richard J Meislin Special to The New York Times | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/toyota-says-port-authority-trips-didnt-produce-port-newark-plan.html | Toyota Says Port Authority Trips Didnt Produce Port Newark Plan | By Andrew H Malcolm Special to The New York Times | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/us-blackout-report-is-critical-of-con-ed-panel-says-utility-was.html | US BLACKOUT REPORT IS CRITICAL OF CON ED | By Edward C Burrs Special to The New York Times | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/vance-takes-plan-to-damascus-says-it-is-up-to-arabs-to-decide.html | Vance Takes Plan to Damascus Says It Is Up to Arabs to Decide | By Bernard Gwertzman Special to The New York Times | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/vat-in-blast-came-from-arms-factory-as-third-victim-dies-officials.html | VAT IN BLAST CAME FROM ARMS FACTORY | By Robert Hanley Special to The New York Times | RE 928-742 | 38933 B 240274 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/vat-in-jersey-blast-that-killed-3-was-once-used-by-arms-factory.html | Vat in Jersey Blast That Killed 3 Was Once Used by Arms Factory | By Robert Hanley Special to The New York Times | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/washington-business-end-run-around-opec-with-taxes-washington.html | Washington | By Edward Cowan | RE 928-742 | 38933 B 240274 |
| 8/4/1977 | https://www.nytimes.com/1977/08/04/archives/when-youre-young-you-have-no-fear.html | When Youre Young | By Janet Maslin | RE 928-742 | 38933 B 240274 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/136-policemen-will-be-rehired-to-aid-hunt-for-44caliber-killer.html | 136 Policemen Will Be Rehired To Aid Hunt for 44Caliber Killer | By Peter Kihss | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/2-aussie-yachts-capture-first-2-cup-trial-races-aussie-yachts.html | Aussie Yachts Capture First 2 CuP Trial Races | By William N WallaceSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/3-in-arab-band-slain-in-the-jordan-valley-israelis-seize-2.html | 3 IN ARAB BAND SLAIN IN THE JORDAN VALLEY | By Moshe BrilliantSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/8000-pounds-of-atom-materials-unaccounted-for-by-plants-in-us-8000.html | 8000 Pounds of Atom Materials Unaccounted For by Plants in US | By David BurnhamSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/a-rare-appearance-for-harlem-dancers.html | A Rare Appearance For Harlem Dancers | By Anna Kisselgoff | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/about-real-estate-a-new-attack-on-city-zoning-boards-variance.html | About Real Estate | By Carter B Horsley | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/aclu-aides-fear-effects-of-former-fbi-ties.html | ACLU Aides Fear Effects of Former FBI Ties | By Anthony Marro | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/advertising-a-day-at-the-races-for-everybody.html | Advertising | By Philip H Dougherty | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/alice-caddy-burman-80-artist-book-illustrator.html | ALICE CADDY BURMAN 80 ARTIST BOOK ILLUSTRATOR | Alice Caddy Burman | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/an-editorial-in-the-new-york-amsterdam-news-and-a-reply.html | An Editorial in The New York Amsterdam News and a Reply | By H Carl McCall | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/antibomb-measures-are-not-foolproof-despite-office-buildings.html | ANTIBOMB MEASURES ARE NOT FOOLPROOF | By Michael Sterne | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/antiques.html | Antiques | Rita Reif | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/arledge-is-bullish-on-news.html | Arledge Is Bullish On News | By Les Brown | RE 928-745 | 38933 B 240254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/art-friends-at-whitney-show-20thcentury-works.html | Art Friends at Whitney Show 20thCenturyWorks | By John Russell | RE 928-745 | 38933 | B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/art-people-stagestruck-east-hampton-artists-at-play.html | Art People | John Russell | RE 928-745 | 38933 | B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/art-stretching-the-limits-of-drawing.html | Art Stretching the Limits of Drawing | By Hilton Kramer | RE 928-745 | 38933 | B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/at-gms-plant-in-quebec-the-accent-is-on-francais-at-quebec-plant-g.html | At GMs Plant in Quebec The Accent Is on Francais | ByHenry GinigerSpecial to The New York Times | RE 928-745 | 38933 | B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/atom-defense-a-big-issue-for-french-leftist-alliance.html | Atom Defense a Big Issue for French Leftist Alliance | By Flora LewisSpecial to The New York Times | RE 928-745 | 38933 | B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/ballet-at-columbia.html | Ballet At Columbia | By Clive Barnes | RE 928-745 | 38933 | B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/bateman-eichler-planning-to-sell-vernitron-and-firgitronics-stocks.html | Bateman Eichler Planning to Sell Vernitron and Frigitronics Stock | By Leonard Sloane | RE 928-745 | 38933 | B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/beame-aides-join-in-parking-talks-with-us-and-environmentalists.html | Beame Aides Join in Parking Talks With US and Environmentalists | By Steven R Weisman | RE 928-745 | 38933 | B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/beame-says-that-75-of-stores-looted-in-blackout-have-reopened.html | Beame Says That 75 of Stores Looted in Blackout Have Reopened | By Edward Ranzal | RE 928-745 | 38933 | B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/books-causes-and-cases.html | Books Causes and Cases | By Tom Goldstein | RE 928-745 | 38933 | B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/books-of-the-times.html | Books of The Times | By John Leonard | RE 928-745 | 38933 | B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/bridge-books-short-on-pages-long-on-price-offer-valuable-tips.html | Bridge Books Short on Pages L On Price Offer Valuable Tips | By Alan Iruscoit | RE 928-745 | 38933 | B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/broadway-hit-the-deck-to-be-overhauled-before-voyage-to-new-york.html | Broadway | John Corry | RE 928-745 | 38933 | B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/buddy-tate-the-traveling-saxophone-man-stops-over.html | Buddy Tate the Traveling Saxophone Man Stops Over | By John S Wilson | RE 928-745 | 38933 | B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/carey-names-morgado-secretary-in-face-of-opposition-from-gribetz.html | Carey Names Morgado Secretary In Face of Opposition From Gribetz | BY Richard J MeislinSpecial to The New York Times | RE 928-745 | 38933 | B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/carter-delays-plan-on-welfare-system-it-will-be-announced-tomorrow.html | CARTER DELAYS PLAN ON WELFARE SYSTEM | By David E RosenbaumSpecial to The New York Times | RE 928-745 | 38933 | B 240254 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/central-park-remains-a-place-of-refuge-and-recreation-theres-lots.html | Central Park Remains a Place of Refuge and Recreation | By Jennifer Dunning | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/chain-store-sales-up-87-to-21-for-july-217-gain-for-sears-is.html | CHAIN STORE SALES UP 87 TO 21 FOR JULY | By Herbert Koshetz | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/chief-detective-asks-reporters-to-stop-going-after-witnesses-to-44.html | Chief Detective Asks Reporters to Stop Going After Witnesses to 44 Slayings | By Deirdre Carmody | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/chinatown-rolls-out-the-welcome-mat.html | Chinatown Rolls Out The Welcome Mat | By Richard F Shepard | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/coal-union-hospitals-floundering-amid-spreading-strike-by-miners.html | Coal Union Hospitals Floundering Amid Spreading Strike by Miners | By Ben A FranklinSpecial To The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/congress-conferees-set-sugar-supports-compromise-measure-would-help.html | CONGRESS CONFEREES SET SUGAR SUPPORTS | By Seth S KingSpecial To The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/conrail-narrows-3month-deficit-to-276-million.html | Conrail Narrows 3Month Deficit to 276 Million | By Clare M Reckert | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/cost-of-office-building-evacuations-estimated-at-millions-in-lost.html | Cost of Office Building Evacuations Estimated at Millions in Lost Time | By Michael C Jensen | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/diary-of-a-discerning-macy-shopper.html | Diary of a Discerning Macy Shopper | by Marianne Tuteur | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/dow-advances-by-217-to-88817-oil-issues-lead-broad-list-higher-dow.html | Dow Advances by 217 to 88817 Oil Issues Lead Broad List Higher | By Vartanig G Vartan | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/federal-judge-lifts-order-requiring-us-to-pay-for-abortions.html | CALIFANO THEN ACTS TO BAR AID Court in Brooklyn Rules After Determining That the Law Was Not Proved Vague | Federal Judge Lifts ORDER REQUIRING ES TO PAY FOR ABORTIONS | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/financial-area-to-get-a-new-park.html | Financial Area to Get a New Park | By Jennifer Dunning | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/fpc-blackout-study-denounced-by-con-ed-utility-asserts-reports.html | FPCBLACKOUT STUDY DENOUNCED BY CON ED | By Victor K McElheny | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/galanos-waves-the-flag.html | Galanos Waves The Flag | By Bernadine Morris | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/giants-select-shaw-for-opener-giants-tab-shaw-for-preseason-opener.html | Giants Select Shaw for Opener | By Michael KatzSpecial To The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/group-with-korea-ties-is-linked-to-bid-to-stop-nixon-impeachment.html | Group With Korea Ties Is Linked To Bid to Stop Nixon Impeachment | By Richard Halloran Special to The New York Times | RE 928-745 | 38933 B 240254 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archiv es/hairin-case-you-missed-it.html | HairIn Case You Missed It | By Barbara Crosseite | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archiv es/holtzman-the-designated-sitter-makes-his- stand-holtzman-tired-of.html | Holtzman the Designated Sitter Makes His Stand | By Murray ChassSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archiv es/house-rejects-efforts-to-raise-tax-on- gasoline-carter-signs-bill.html | House Rejects Efforts to Raise Tax on Gasoline | By Steven RattnerSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archiv es/inquiry-expanded-in-gas-deaths.html | Inquiry Expanded in Gas Deaths | By Donald Janson Special to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archiv es/japanese-preparing-plan-to-cut-holdings- of-foreign-reserves-rising.html | JAPANESE PREPARING PLAN TO CUT HOLDINGS OF FOREIGN RESERVES | By Junnosuke OfusaSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archiv es/jets-home-in-jersey-against-eagles- tonight.html | Jets Home | By Gerald EskenaziSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archiv es/joe-mcdonald-has-a-farm-aid-likes-it- mcdonald-says-his-farm-could.html | Joe McDonald Has a Farm And Likes It | By Parton Keese | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archiv es/jousters-and-jugglers-gather-at- cloisters.html | Jousters andJugglers Gather at Cloisters | By Eleanor Blau | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archiv es/lawyers-explore-advertising-but- cautiously-lawyers-are-exploring.html | Lawyers Explore Advertising but Cautiously | By William RobbinsSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archiv es/letters.html | Letters | Amy Roma | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archiv es/liberals-chief-criticizes-goodman.html | Liberals | By Frank Lynn | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archiv es/looking-at-nature-enriched-by-design.html | Looking at Nature Enriched by Design | By Lee Dembart | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archiv es/management-dreamer-with-sound-idea- aided-by-us.html | Management | By Elizabeth M Fowler | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archiv es/market-place-johnsmanville-and-us- energy-policy.html | Market Place | By Robert Metz | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archiv es/metropolitan-baedeker-historic- greenport.html | Metropolitan Baedeker | By Ari L Goldman | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archiv es/mexican-police-raid-rights-group.html | Mexican Police Raid Rights Group | By Alan RidingSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archiv es/new-face-sandy-faison-playing-it- straight.html | New Face Sandy Faison | By Robin Brantley | RE 928-745 | 38933 B 240254 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-8000-pounds-of-atom-materials-unaccounted-for-by.html | 8000 Pounds of Atom Materials Unadcounted For by Plants in US | By David BurnhamSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-bergen-county-jail-condemned-as-unfit-is-closed.html | Bergen County Jail Condemned as Unfit Is Closed | By Robert HanleySpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-energy-chief-finds-utility-ripoff.html | Energy Chief Finds Utility Tipoff | ByEdward C BurksSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-federal-judge-lifts-order-requiring-us-to-pay-for.html | FEDERAL JUDGE LIFTS ORDER REQUIRING US TO PAY FOR ABORTIONS | BY E J Dionne Jr | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-fpcblackout-study-denounced-by-con-ed-utility.html | FPC BLACKOUT STUDY DENOUNCED BY CON ED | By Victor K McElheny | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-house-rejects-efforts-to-raise-tax-on-gasoline.html | House Rejects Efforts to Raise Tax on Gasoline | By Steven RattnerSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-lawyers-explore-advertising-but-cautiously-lawyers.html | Lawyers Explore Advertising but Cautiously | By William RobbinsSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-new-leaders-of-port-authority-introduce-antijunket.html | New Leaders of Port Authority Introduce Antijunket Travel Plan | By Ralph Blumenthal | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-nyerere-is-called-hopeful-on-rhodesia-carter-and.html | NYERERE IS CALLED HOPEFUL ON RHODESIA | By Graham HoveySpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-political-campaign-contribution-curb-changes.html | Political Campaign Contribution Curb Changes Influence Game | By Joseph F Sullivan | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-president-seeks-legalized-status-for-many-aliens.html | President Seeks Legalized Status For Many Aliens | By James T WootenSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-puerto-ricacn-arrested-after-tip-but-no-charge-in.html | Puerto Rican Arrested After Tip But No Charge in Bombings Is Filed | By Mary Breasted | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-seeking-new-customers-for-gas-incredible-to.html | Seeking New Customers for Gas Incredible | By Walter H WaggonerSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-syria-rejects-idea-of-interim-session-on-the.html | SYRIA REJECTS IDEA OF INTERIM SESSION ON THE MIDDLE EAST | By Bernard Gwertzman Special to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-trenton-topics-byrne-signs-bill-for-funds-for-new.html | Trenton Topics | By Alfonso A NarvaezSpecial to The New York Times | RE 928-745 | 38933 B 240254 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/new-kind-of-albany-bureaucrat-robert-james-morgado.html | New Kind of Albany Bureaucrat | By Molly Wins | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/new-leaders-of-port-authority-introduce-antijunket-travel-plan.html | New Leaders of Port Authority Introduce Anti junket Tiavel Plan | By Ralph Blunienthal | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/new-york-welfare-rolls-drop-35.html | New York Welfare Rolls Drop 35 | By Lee Dembart | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/nyerere-is-called-hopeful-on-rhodesia-carter-and-tanzanian-visitor.html | NYERERE IS CALLED HOPEFUL ON RHODESIA | By Graham HoveySpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/parentschildren-mothers-and-fathers-of-collegebound-get-straight.html | PARENTS CHILDREN | By Richard FlasteSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/phils-inch-to-21-victory-and-within-halfgame-of-top.html | Phils Inch to 21 Victory and Within HalfGame of Top | By Deane Megowen | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/phone-strike-almost-inevitable-on-sunday-union-chief-asserts.html | Phone Strike Almost Inevitable On Sunday Union Chief Asserts | By Jerry FllntSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/physicists-at-illinois-lab-think-they-have-found-a-new-quark.html | Physicists at Illinois Lab Think They Have Found a New Quark | By Walter Suluvan | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/president-seeks-legalized-status-for-many-aliens-carter-offers-plan.html | President Seeks Legalized Status For Many Aliens | By James T WootenSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/president-widens-control-by-turner-over-intelligence.html | President Widens Control by Turner Over Intelligence | By Charles MohrSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/primary-roundup-badillo-calls-drive-for-olympics-a-plan-for-bread-a.html | Primary Roundup | By Maurice Carroll | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/promotion-of-a-safe-cigarette-in-britain-fails-to-attract-public.html | Promotion of a Safe | By Robert D Hershey JrSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/publishing-for-sacco-and-vanzetti.html | Publishing For Sacco and Vanzetti | By Herbert Mitgang | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/puerto-rican-arrested-after-tip-but-no-charge-in-bombings-is-filed.html | Puerto Rican Arrested After Tip But No Charge in Bombings Is Filed | By Mary Breasted | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/red-smith-an-owner-of-the-mets-packs-it-in.html | An Owner of the Mots Packs It In | Red Smith | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/reporters-notebook-touch-off-poignancy-for-rhodesians.html | Reporters Notebook Touch Of Poignancy for Rhodesians | By John F BurnsSpecial to The New York Times | RE 928-745 | 38933 B 240254 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/rockwel-officers-sold-some-shares-before-b1-decision-over-12.html | ROCKWELL OFFICERS SOLD SOME SHARES BEFORE BI DECISION | By David BinderSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/sadat-is-said-to-assure-arafat-on-role-of-plo-in-any-middle-east.html | Sadat Is Said to Assure Arafat on Role of PLO In Any Middle East Talks | By Marvine HoweSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/senate-votes-for-retaining-controls-on-waterways.html | Senate Votes for Retaining Controls on Waterways | By Marjorie HunterSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/stage-otherwise-discomfited.html | Stage Otherwise Discomfited | By Mel Gussow | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/student-22-surrenders-to-the-nassau-police-in-bank-murder-case.html | Student 22 Surrenders to the Nassau Police in Bank Murder Case | By Roy R SilverSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/surviving-measure-for-measure-when-the-metric-system-arrives.html | Surviving Measure for Measure When the Metric System Arrives | By Eric Pace | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/suspicious-fire-disrupts-hospital.html | Suspicious Fire Disrupts Hospital | By Robert D McFadden | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/swedes-finally-feel-world-economic-pinch.html | Swedes Finally Feel World Economic Pinch | By Paul LewisSpecial To The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/syria-rejects-idea-of-interim-session-on-the-middle-east-affirms.html | SYRIA REJECTS IDEA OF INTERIM SESSION ON THE MIDDLE EAST | By Bernard GwertzmanSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/tappan-zee-curtain-rises-from-the-ashes.html | Tappan Zee Curtain Rises From the Ashes | By Carol Lawson | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/the-bells-are-ringing-on-riverside-dr.html | The Bells Are Ringing on Riverside Dr | By Nathaniel Sheppard Jr | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/the-day-bird-died-makes-street-drama.html | The Day Bird | By C Gerald Fraser | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/the-illegal-alien-tangle.html | The Illegal Alien Tangle | By James Reston | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/the-new-american-patriotism-views-found-changed-since-onset-of-cold.html | The New American Patriotism | By James M NaughtonSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/the-pop-life.html | The Pop Life | John Rockwell | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/the-wilting-of-reform.html | The Wilting of Reform | By Tom Wicker | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/this-concert-series-is-a-landmark-event.html | This Concert Series Is a Landmark Event | By Raymond Ericson | RE 928-745 | 38933 B 240254 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/united-technologies-increases-bid-babcock-asks-court-for-injunction.html | United Technologies Increases Bid Babcock Asks Court for Injunction | By Herbert Koshetz | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/us-aides-meet-with-spanish-reds.html | US Aides Meet With Spanish Reds | By James M MarkhamSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/us-sells-billion-in-bonds-at-average-rate-of-772.html | US Sells Billion in Bonds at Average Rate of 772 | By John H Allan | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/van-muraskin-is-medalist-in-met-amateur-with-142.html | Van Muraskin Is Medalist In Met Amateui With 142 | By Gordon S White JrSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/with-the-meadowlands-season-concluded-freehold-harness-track-enjoys.html | With the Meadowlands Season Concluded Freehold HarnessTrack EnjoysModest Gains | By Michael StraussSpecial to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/5/1977 | https://www.nytimes.com/1977/08/05/archives/young-on-eve-of-trip-says-aim-is-overall-policy-for-caribbean.html | Young on Eve of Trip Says Aim Is Overall Policy | By Kathleen Teltsch Special to The New York Times | RE 928-745 | 38933 B 240254 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/2-wild-pitch-help-mariners-win-53-yanks-go-inside-and-lose-to-the.html | 2 Wild Pitch Help Mariners Win 53 | By Murray CrassSpecial to The New York Times | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/5-southeast-asian-nations-agree-on-economic-cooperation-in-area.html | 5 Southeast Asian Nations Agree On Economic Cooperation in Area | By David A AndelnianSpecial to The New York Times | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/a-fresh-clean-cortex.html | A Fresh Clean Cortex | By Russell Baker | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/a-long-lost-cause.html | A Long Lost Cause | By C L Sulzberger | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/a-mountaineers-protest-dramatized-stripmine-fight-he-stood-in-the.html | A Mountaineers Protest Dramatized StripMine Fight | By Ben A FranklinSpecial to The New York Times | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/a-sitting-duck-in-nomans-land.html | A Sitting Duck in NoMans Land | Neil Amdur | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/a-special-delivery-on-northbound-irt.html | A Special Delivery On Northbound IRT | By Sheila Rule | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/about-new-york-looted-helped-through-bureaucratic-maze.html | About New York | By Richard F Shepard | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/accounting-unit-eyes-nonprofit-reporting-study-commissioned-by.html | ACCOUNTING UNIT EYES NONPROFIT REPORTING | By Deborah Rankin | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/andrew-young-opens-jaunty-jamaica-visit-at-start-of-his-caribbean.html | ANDREW YOUNG OPENS JAUNTY JAMAICA VISIT | By Kathleen TeltschSpecial to The New York Times | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/article-4-no-title-2-drug-sentences-voided-by-court.html | Court Voids 2 Life Terms Imposed Under New York State Drug Laws | By Arnold Il Lubasch | RE 928-746 | 38933 B 240255 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/babcock-persuades-ohio-court-to-delay-bid-by-technologies-but-new.html | BABCOCK PERSUADES OHIO COURT TO DELAY BID BY TECHNOLOGIES | By Herbert Koshetz | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/beame-us-reach-an-understanding-on-a-parking-ban-court-gives-them-2.html | BERME US REACH AN UNDERSTANDING ON A PARKING BAN | By Steven R Weisman | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/beame-us-reach-an-understanding-on-a-parking-ban.html | BEAME US REACH AN UNDERSTANDING ON A PARKING BAN | By Steven R Weisman | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/beaumont-may-be-shut-2-years.html | Beaumont May Be Shut 2 Years | By Eric Pace | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/belgrade-parley-few-hopes-preparatory-session-on-helsinki-followup.html | Belgrade Parley Few Hopes | By Malcolm W BrowneSpecial to The New York Times | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/black-women-make-up-a-new-sophistication-a-look-of-their-own.html | Black Women Make Up A New Sophistication A Look of Their Own | By Angela Taylor | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/books-of-the-times-sex-in-19thcentury-us.html | Books of The Times | By Alden Whitman | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/bridge-pickup-partners-show-mettle-in-summer-nationals-tourney.html | Bridge | By Alan Truscott | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/brooklyn-fires-refugees-struggling-back.html | Brooklyn Fires Refugees Struggling Back | By Judith Cummings | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/busy-busy-busy-busy-busy.html | BusyBusy Busy BusyBusy | By Margaret Drabble | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/cancellation-of-b1-is-criticized-by-gao-carter-is-faulted-for.html | CANCELLATION OF BI IS CRITICIZED BY GAO | By Adam ClymerSpecial to The New York Times | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/carter-signs-a-1-billion-bill-to-help-jobless-youths.html | Carter Signs a 1 Billion Bill to Help Jobless Youths | By Charles MohrSpecial to The New York Times | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/carters-gain-at-the-capitol-relationships-improve-after-a-prickly.html | Carters Gain At the Capitol | By Hedrick SmithSpecial to The New York Times | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/carters-gain-at-the-capitol.html | Carters Gain At the Capitol | By Hedrick SmithSpecial to The New York Times | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/cbstv-advances-fall-premieres-in-ratings-battle.html | CBSTV Advances Fall Premieres in Ratings Battle | By Les Brown | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/cest-la-vie-french-boat-just-misses.html | Cest la Vie French Boat Just Misses | By William N WallaceSpecial to The New York Times | RE 928-746 | 38933 B 240255 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archiv es/codd-says-there-are-no-suspects-in-office-bombings-despite-arrest.html | Codd Says There Are No Suspects In Office Bombings Despite Arrest | By Pranay Gupte | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archiv es/consumer-notes-cancer-check-is-urged-for-past-xray-care.html | Consumer Notes | By Alfonso A Narvaez | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archiv es/cookindustries-reports-53-million-loss-in-quarter.html | Cookindustries Reports 53 Million Loss in Quarter | By Clare M Reckert | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archiv es/court-voids-2-life-terms-imposed-under-new-york-state-drug-laws-2.html | Court Voids 2 Life Terms Imposed Under New York State Drug Laws | By Arnold H Lubasch | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archiv es/dance-asylum-shows-value-of-collective-experimentation.html | Dance Asylum Shows Value Of Collective Experimentation | By Clive Barnes | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archiv es/dig-they-must-for-a-stillgrowing-brasilia.html | Dig They Must for a StillGrowing Brasilia | By David VidalSpecial To The New York Times | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archiv es/early-rise-in-stock-prices-is-pared-and-dow-ends-with-gain-of-052.html | Early Rise in Stock Prices Is Pared And Dow Ends With Gain of 052 | By Vartanig G Vartan | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archiv es/economist-says-no-us-area-is-in-deep-trouble.html | Economist Says No US Area Is in Deep Trouble | By Agis Salpukas | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archiv es/farber-ruled-off-gop-ballot-in-mayoral-primary.html | Farber Ruled Off GOP Ballot in Mayoral Primary | By Joseph P Fried | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archiv es/for-the-irt-a-special-delivery.html | For the IRT a Special Delivery | By Sheila Rule | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archiv es/forego-poses-biggest-question-for-50th-whitney-at-saratoga-today.html | Forego Poses Biggest Question for 50th Whitney at Saratoga Today | By James TuiteSpecial To The New York Times | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archiv es/giants-begin-exhibitions-tonight-against-patriots-giants-opening.html | Giants Begin Exhibitions Tonight Against Patriots | By Michael KatzSpecial To The New York Times | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archiv es/going-out-guide.html | GOING OUT Guide | Carole King Boyd | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archiv es/governor-signs-package-of-bills-aimed-at-better-adulthome-care.html | Governor Signs Package of Bills Aimed at Better AdultHome Care | ByRichard J MuslinSpecial To The New York Times | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archiv es/highcourt-silence.html | HighCourt Silence | By Isidore Silver | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archiv es/hopes-rise-on-canal-talks-indefinite-us-role-appears-to-be-likely.html | Hopes Rise on Canal Talks | By Graham Hovey Special to The New York Times | RE 928-746 | 38933 B 240255 |

| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/jesse-colin-young-diverse-songs.html | Jesse Colin Young Diverse Songs | By John Rockwell | RE 928-746 | 38933 | B 240255 |
|---|---|---|---|---|---|---|
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/jets-still-without-a-touchdown-lose-to-eagles-213-jets-offense.html | Jets Still Without a Touchdown Lose to Eagles 213 | By Gerald EskenaziSpecial to The New York Times | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/kcia-said-to-have-list-of-gifts-to-congressmen.html | KCIA Said to Have List of Gifts to Congressmen | By Richard HalloranSpecial to The New York Times | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/lance-is-questioned-on-secret-loan-memo-comptroller-of-the-currency.html | LANCE IS QUESTIONED ON SECRET LOAN MEMO | By Wendell Rawls JrSpecial to The New York Times | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/lance-is-questioned-on-secret-loan-memo.html | LANCE IS QUESTIONED ON SECRET LOAN MEMO | By Wendell Rawls JrSpecial to The New York Times | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/lebanese-christian-sees-border-battle-worsening.html | Lebanese Christian Sees Border Battle Worsening | By Flora LewisSpecial to The New York Times | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/lord-adrian-87-dies-noted-physiologist-shared-nobel-prize-in.html | LORD ADRIAN 81DIES NOTED PHYSIOLOGIST | By Rw Apple JrSpecial to The New York Times | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/more-west-bank-sites-are-planned-by-israelis-visiting-settlers.html | More West Bank Sites Are Planned by Israelis Visiting Settlers Report | By Edith Evans Asbury | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/museum-tower-plan-runs-into-obstacles-53d-street-apartment-project.html | MUSEUM TOWER PLAN RUNS INTO OBSTACLES | By Carter B Horsley | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/new-jersey-no1-in-blueberries-demand-spurs-more-cultivation.html | New Jersey No I in Blueberries Demand Spurs More Cultivation | By Donald JansonSpecial to The New York Times | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/oxygen-level-drops-at-3-sites-offshore-marine-scientists-do-not.html | OXYGEN LEVEL DROPS AT 3 SITES OFFSHORE | By Robert HanleySpecial to The New York Times | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/patents-intravenousinfusion-control-system-disposable-toothbrush.html | Patents | By Stacy V Jones | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/people-and-business-challenges-for-kelly-as-esmark-names-him-its.html | People and Business | Donald P Kelly | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/personal-investing-the-outlook-at-2-volatile-funds.html | Personal Investing | By Richard Phalon | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/phils-unseat-cubs-by-routing-dodgers.html | Phils Unseat Cubs by Routing Dodgers | By Deane McGowen | RE 928-746 | 38933 | B 240255 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/police-to-restrict-parking-by-couples-beames-order-in-son-of-sam.html | POLICE TO RESTRICT PARKING BY COUPLES | By Howard Blum | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/police-to-restrict-parking-by-couples.html | POLICE TO RESTRICT PARKING BY COUPLES | By Howard Blum | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/presidents-program-to-conserve-energy-wins-house-passage-carter.html | PRESIDENTS PROGRAM TO CONSERVE ENERGY WINS HOUSE PASSAGE | By Steven RattnerSpecial to The New York Times | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/presidents-program-to-conserve-energy-wins-house-passage.html | PRESIDENTS PROGRAM TO CONSERVE ENERGY WINS HOUSE PASSAGE | By Steven RattnerSpecial to The New York Times | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/primary-roundup-koch-and-shanker-hold-a-debate-on-pay-and-hours-for.html | Primary Roundup | By Lee Dembart | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/pueblo-dog-linked-to-china-wolf.html | Pueblo Dog Linked to China Wolf | By Boyce Rensberger | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/quandary-on-gas-supply-nobody-seems-to-be-quite-sure-the-fuel-will.html | Quandary on Gas Supply | By Walter H WaggonerSpecial to The New York Times | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/rally-in-8th-sinks-giants-at-shea-met-rally-in-8th-defeats-giants.html | Rally in 8th Sinks Giants at Shea | By Joseph Durso | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/recording-man-toils-to-hear-the-sweet-sound-of-success-small.html | Recording Man Toils to Hear The Sweet Sound of Success | By Leonard Sloane | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/robert-hall-auction-realizes-35-million-robert-hall-auction-brings.html | Robert Hall Auction Realizes 35 Million | By Brendan Jones | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/rockwell-chairman-denies-prior-word-of-b1-cancellation-1-million-in.html | ROCKWELL CHAIRMAN DENIES PRIOR WORD OF B1 CANCELLATION | By Judith MillerSpecial to The New York Times | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/senator-and-the-prince-the-odd-couple.html | Senator and the Prince The Odd Couple | By Edward C BurksSpecial to The New York Times | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/siderowf-ousted-early-in-met-golf.html | Siderowf Ousted Early in Met Golf | By Gordon S White Jr Special to The New York Times | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/silver-series-heads-field.html | Silver Series Heads Field | By Michael StraussSpecial to The New York Times | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/sky-over-oshkosh-given-a-new-look-by-airplane-buffs-oshkosh-sky.html | Sky Over Oshkosh Given a New Look By Airplane Buffs | By Reginald StuartSpecial to The New York Times | RE 928-746 | 38933 B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/sky-over-oshkosh-given-a-new-look-by-airplane-buffs.html | Sky Over Oshkosh Given a New Look By Airplane Buffs | By Reginald StuartSpecial to The New York Times | RE 928-746 | 38933 B 240255 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/some-black-church-leaders-plan-drive-to-help-poor.html | Some Black Church Leaders Plan Drive to Help Poor | By Kenneth A BriggsSpecial to The New York Times | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/soybeans-mixed-grains-move-up.html | Soybeans Mixed | By James J Nagle | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/tanker-docks-north-of-seattle-with-alaska-pipelines-first-oil.html | Tanker Docks North of Seattle With Alaska Pipelines First Oil | By James P SterbaSpecial to The New York Times | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/telephone-workers-reject-bell-offer-but-leading-union-says-it-will.html | TELEPHONE WORKERS REJECT BELL OFFER | By Jerry FlintSpecial to The New York Times | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/the-senator-and-the-prince-an-odd-couple.html | The Senator and the Prince An Odd Couple | ByEdward C BurksSpecial to The New York Times | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/torrijos-seeks-support.html | Torrijos Seeks Support | By Alan RidingSpecial to The New York Times | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/unemployment-declines-to-69-labor-picture-called-lackluster-job.html | Unemployment Declines to 69 Labor Picture Called Lackluster | By Edward CowanSpecial to The New York Times | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/untitled-string-group-excels-at-the-mostly-mozart-festival.html | Untitled String Group Excels At the Mostly Mozart Festival | By Donal Henahan | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/us-panel-on-helsinki-agreement-is-critical-of-soviet-bloc-on-rights.html | US Panel on Helsinki Agreement Is Critical of Soviet Bloc on Rights | By David BinderSpecial to The New York Times | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/vance-in-jordan-still-talking-of-a-geneva-conference.html | Vance in Jordan Still Talking of a Geneva Conference | By Bernard GwertzmanSpecial to The New York Times | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/village-light-opera-londoners-stage-lively-fantasy-pinafore.html | Village Light Opera Londoners Stage Lively Fantasy Pinafore | By Peter G Davis | RE 928-746 | 38933 | B 240255 |
| 8/6/1977 | https://www.nytimes.com/1977/08/06/archives/with-the-60s-boom-over-italian-fashion-industry-faces-decline.html | With the 60s Boom Over Italian Fashion Industry Faces Decline | By Jonathan KandellSpecial to The New York Times | RE 928-746 | 38933 | B 240255 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/14-countries-to-lend-10-billion-to-imf-to-aid-poorer-lands.html | 14 COUNTRIES TO LEND 10 BILLION TO IMF TO AID POORER LANDS | ByPaul Lewis Special to The New York Times | RE 928-749 | 38933 | B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/600-in-california-march-at-atomic-plant-to-challenge-nuclear-power.html | 600 in California March at Atomic Plant to Challenge Nuclear Power | By Gladwin Hill Special to The New York Times | RE 928-749 | 38933 | B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/8-nations-leaders-discuss-trade-ties-5-southeast-asian-countries.html | 8 NATIONS LEADERS DISCUSS TRADE TIES | By David A Andelman Special to The New York Times | RE 928-749 | 38933 | B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/913-pages-of-delight-delight.html | 913 Pages of Delight | By Auberon Waugh | RE 928-749 | 38933 | B 242536 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/a-confusion-of-banalities-foreign-affairs.html | A Confusion of Banalities | By C L Sulzberger | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/a-tv-news-show-discoversguess-what-news.html | ATV News Show DiscoversGuess What News | By Edwin Diamond | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/a-vietnam-movie-that-does-not-knock-america-robert-de-niros-vietnam.html | A Vietnam Movie That Does Not Knock America | By Roger Copeland | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/affiliate-880-is-first-in-monmouth-invitational.html | Affiliate 880 Is First In Monmouth Invitational | By Michael Strauss Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/after-fighters-knock-the-stuffing-out-of-each-other-why-do-they.html | After Fighters Knock the Stuffing Out of Each Other | By Peter Heumann | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/another-small-step-for-man-shuttling-into-space.html | Another Small Step for Man | By John Noble Wilford | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/architecture-the-house-in-the-hill.html | Architecture | By Paul Goldberger | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/art-view-the-new-museum-parisians-love-to-hate.html | ART VIEW | John Russell | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/article-11-no-title-92-loss-puts-club-5-behind-red-sox.html | 92 Loss Puts Club 5 Behind Red Sox | By Murray Chass Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/article-14-no-title.html | Article 14  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/article-15-no-title.html | Article 15  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-749 | 38933 B 242536 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/august-in-washington.html | August In Washington | By James Reston | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/base-stealer-what-he-needs-is-arrogance.html | Base Stealer What He Needs Is Arrogance | By Maury Wills | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/beame-says-plan-would-let-city-hire-more-policemen-and-firemen.html | Beame Says Plan Would Let City Hire More Policemen and Firemen | By Pranay Gupte | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/before-and-after-statehood.html | Before and After Statehood | By Meyer Levin | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/behind-the-best-sellers-robert-j-ringer.html | Behind the Best Sellers Robert J Ringer | By Jennifer Dunning | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/behind-the-olmsted-papers.html | Behind the Olmsted Papers | By Eden Ross Lipson | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/bell-system-accords-avert-strike-today-bell-system-accords-avert.html | Bell System Accords Avert Strike Today | By Jerry Flint Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/book-ends-soft-cover-hard-cash.html | BOOK ENDS | By Richard R Lingeman | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/books-inside-the-imfan-official-view.html | BOOKS | By Peter B Kenen | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/bridge-when-its-wise-to-jeopardize-an-honor.html | BRIDGE | Alantruscott | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/british-are-widening-debate-about-sexual-mores.html | British Are Widening Debate About Sexual Mores | By Rw Apple Jr Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/brooklyn-pages-a-walk-right-in-home-for-the-arts-on-riverhead-lis.html | A Walk Right In Home for the Arts on Riverhead LIs Main Street | Barbara Delatiner Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/brooklyn-pages-decline-in-new-york-states-population-means-loss-of.html | Decline New York States Population Means Loss of 17 Million More From Federal Government | By Peter Kihss | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/brooklyn-pages-from-jamaica-queens-to-the-west-coast-a-growing.html | From Jamaica Queens to the West Coast a Growing Number of Blacks Are Flocking to the Tennis Courts | By Mireille Grangenois | RE 928-749 | 38933 B 242536 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/brooklyn-pages-laboring-in-the-vineyards-near-cutchogue.html | Laboring in the Vineyards Near Cutchogue | By Nancy Greenberg | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/brooklyn-pages-panel-on-lilco-aplant-and-a-diffusion-of-related.html | Panel on Lilco APlant and a Diffusion of Related Issues Nears End | By Frances Cerra Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/brooklyn-pages-the-old-stonehouse-of-gowanus-site-of-a-possible.html | The Old Stonehouse of Gowanus Site of a Possible Turning Point in the Revolution to Reopen Doors | By Anne Mancuso | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/captured-by-meanings-meanings.html | Captured by Meanings | By Frank Kermode | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/carter-asks-new-welfare-system-with-emphasis-on-required-work-new.html | CARTER ASKS NEW WELFARE SYSTEM WITH EMPHASIS ON REQUIRED WORK NEW YORK COULD SAVE 527 MILLION | By David E Rosenbaum  Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/carter-is-confident-on-lances-finances-asserts-he-is-sure-that.html | CARTER IS CONFIDENT ON LANCES FINANCES | By Nicholas M Horrock Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/cbs-winnertakeall-illusion-leads-to-an-fcc-investigation-tennis.html | CBS WinnerTakeAll Illusion Leads M an FCC Investigation | By Neil Amdur | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/challis-challis-everywhere.html | Challis Challis Everywhere | By Susan B Tribich | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/chicago-area-a-scene-of-racial-tensions-tries-to-explain-its-fears.html | Chicago Area a Scene of Racial Tensions Tries to Explain Its Fears | By Douglas E Kneeland Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/childrens-books.html | CHILDRENS BOOKS | By Zane Iangion | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/cia-mind-probes-now-more-benign.html | CIA Mind Probes Now More Benign | By Joseph B Treaster | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/city-blues.html | City Blues | By Hayden Carruth | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/civic-efforts-grow-after-bushwick-fire-abandoned-buildings-invite-a.html | CIVIC EFFORTS GROW AFTER BUSHWICK FIRE | By Matthew L Wald | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/claimed-by-art-and-nature-claimed.html | Claimed by Art and Nature | By Christopher Tunnard | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/cocker-spaniel-stars-in-california.html | Cocker Spaniel Stars in California | By Pat Gleeson | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/confessions-of-a-news-addict.html | Confessions of a News Addict | By Stanley Milgram | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/congress-again-acts-to-bolster-farmers-agriculture-bill-provides-4.html | CONGRESS AGAIN ACTS TO BOLSTER FARMERS | By Seth S King Special to The New York Times | RE 928-749 | 38933 B 242536 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/connecticut-weekly-44-boats-sail-out-of-the-past.html | 44 Boats Sail Out of the Past | By Marilyn Frankel | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/connecticut-weekly-a-reallife-music-man.html | A RealLife Music Man | By Robert Sherman | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/connecticut-weekly-abortion-aid-gets-a-vote.html | Abortion Aid Gets a Vote | By Sanford Cloud Jr | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/connecticut-weekly-article-19-no-title.html | Article 19  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/connecticut-weekly-dining-out-a-mixed-catch.html | DINING OUT | By Jeri Laber | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/connecticut-weekly-from-norwalk-with-love.html | From Norwalk With Love | By Anne Anable | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/connecticut-weekly-gardening-open-house-at-a-research-center.html | GARDENING | By Joan Lee Faust | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/connecticut-weekly-home-clinic-keeping-tools-handy.html | HOME CLINIC | By Bernard Gladstone | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/connecticut-weekly-home-to-bridgeport.html | Home To Bridgeport | By Lynn McNamara | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/connecticut-weekly-inquiry-set-on-roundabout-rail-service.html | Inquiry Set on Roundabout Rail Service | By Edward C Burks | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/connecticut-weekly-interview-chester-bowles-looks-back.html | INTERVIEW | By Robert E Tomasson | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/connecticut-weekly-letter-to-the-connecticut-editor.html | LETTER TO THE CONNECTICUT EDITOR | John Peroh | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/connecticut-weekly-music-in-found-objects.html | Music in Found Objects | By Sally Urang | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/connecticut-weekly-owners-honor-a-special-breed.html | Owners Honor a Special Breed | By Joseph Pronechen | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/connecticut-weekly-personally-speaking-the-landlubbers-lament.html | PERSONALLY SPEAKING | By Norman B Gabrilove | RE 928-749 | 38933 B 242536 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-ridgefield-burnishes-its-past-ridgefield-builds.html | Ridgefield Burnishes Its Past | By Robert E Tomasson | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-second-thoughts-on-antibias-law.html | Second Thoughts on Antibias Law | By Lawrence Fellows | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-she-loses-tweezers-and-finds-success.html | She Loses Tweezers and Finds Success | By Anne Anable | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-shelving-violence.html | Shelving Violence | By Eleanor Charles | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-the-decline-and-rise-of-wooster-square-a.html | The Decline and Rise of Wooster Square | By Peter Gambaccini | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-to-frisbee-fans-its-the-ultimate-a-new-twist-for.html | To Frisbee Fans Its the Ultimate | By Parton Keese | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-yokum-hokum.html | Yokum Hokum | By Haskel Frankel | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/corporate-quest-for-idyllic-sites-begins-to-ruffle-estate-country.html | Corporate Quest For Idyllic Sites Begins to Ruffle Estate Country | By William Tucker | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/courville-ferrell-in-met-final.html | Courville Ferrell in Met Final | By Gordon S White Jr Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/criticism-deflected-by-white-house-plan-the-decision-to-increase.html | CRITICISM DEFLECTED BY WHITE HOUSE PLAN | By Robert Reinhold Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/dance-view-clive-barnes-ups-and-downs-of-two-major-troupes.html | DANCE VIEW | Clive Barnes | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/david-of-aztecs-is-hurt-will-miss-goal-on-goals.html | David of Aztecs Is Hurt Will Miss Goal on Goals | By Alex Yannis | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/doctor-challenges-theory-on-drowning-cites-diving-reflex-plus.html | DOCTOR CHALLENGES THEORY ON DROWNING | By John Noble Wilford | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/does-america-measure-up-america.html | Does America Measure Up | By Donald Davie | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/drama-in-the-age-of-einstein.html | Drama in the Age | By Robert Brustein | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/ecology-is-suddenly-a-european-power.html | Ecology Is Suddenly A European Power | By Jonathan Kandell | RE 928-749 | 38933 B 242536 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/encounter-i-was-the-only-guestand-i-was-the-last-once-a-chic-san.html | Encounter I Was the Only GuestAnd I Was the Last | By Jonathan Evan Maslow | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/ensemble-plays-instruments-made-of-steel.html | Ensemble Plays Instruments Made of Steel | Robert Palmer | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/enterprise-tatoosh-win-cups-in-newport-sailing.html | Enterprise Tatoosh Win Cups in Newport Sailing | By William N Wallace Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/episcopal-defections-are-rising-because-of-ordination-of-women.html | Episcopal Defections Are Rising Because of Ordination of Women | By Kenneth A Briggs Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/europes-almost-upbeat-view-of-america-the-united-states-despite-its.html | EUROPES ALMOST UPBEAT VIEW OF AMERICA | By Flora Lewis | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/europes-trains-inside-and-out-a-tasters-choice-the-trains-of-europe.html | Europes Trains Inside and OutA Tasters Choice | By Edward C Burks | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/fashion-moving-fast-for-fall.html | Fashion | By Carrie Donovan | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/fbis-files-also-revealing-about-itself.html | FBIs Files Also Revealing About Itself | By Anthony Marro | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/fifty-years-of-comingnextweek.html | Fifty Years of ComingNextWeek | By Aljean Harmetz | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/film-view-did-cooper-and-stewart-have-to-be-so-stupid-film-view-did.html | FILM VIEW | Nora Sayre | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/followup-on-the-news-soviet-tractors.html | FollowUp on the News | Richard Haitch | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/food-cold-comfort.html | Food | By Craig Claiborne with Pierre Franey | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/french-rank-crime-high-on-their-list-of-major-worries.html | French Rank Crime High on Their List Of Major Worries | By Jonathan Kandell Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/full-of-fresh-air-they-return-home-bus-terminal-scene-is-joyful-and.html | FULL OF FRESH AIR THEY RETURN HOME | By Lena Williams | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/future-events-how-to-survive-the-dog-days.html | Future Events | By Lillian Bellison | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/giants-offense-a-noshow-in-opener-as-patriots-register-a-193.html | Giants Offense a NoShow in Opener As Patriots Register a 193 Victory | By Michael Katz Special to The New York Times | RE 928-749 | 38933 B 242536 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/growing-controversy-surrounds-who-gets-40-billion-and-for-what.html | Growing Controversy Surrounds Who Gets 40 Billion and for What | By Clyde H Farnsworth | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/guide-takes-students-through-title-ix.html | Guide Takes Students Through Title IX | By Margaret Roach | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/head-of-painters-union-finds-local-in-new-york-is-guilty-of.html | Head of Painters Union Finds Local in New York Is Guilty of Financial Mismanategmegt | By Damon Stetson | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/headliners-a-change-of-jobs.html | Headliners | Gary Hoenig | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/highlights-carving-new-faces-on-the-totem-pole-of-corporate-america.html | HIGHLIGHTS | Ann Crittenden | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/home-style-landscape-gardeners-are-flourishing.html | Home Style | ByTimothy J McInerney | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/ideas-trends-science-getting-more-affirmative.html | Ideas Trends | Virginia Adams and Tom Ferrell | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/im-an-emotional-actress-who-does-enormous-research-im-emotional-but.html | Im an Emotional Actress Who Does Enormous Research | By Robert Berkvist | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/in-america-the-bigleaguer.html | IN AMERICA | By Joseph Lelyveld | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/in-defense-of-the-dollar.html | In Defense of the Dollar | By Gary R Gray | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/in-love-with-severity.html | In Love With Severity | By Devis Donoghue | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/in-the-senate-carter-wont-have-a-commander-like-tip-oneill-the.html | In the Senate Carter Wont Have a Commander Like Tip ONeill | By Steven Rattner | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/inn-at-east-hampton-bursts-with-blumes.html | Inn at East Hampton Bursts With Blumes | By Dena Kleiman Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/investing-con-eds-yawning-yield.html | INVESTING | By John H Allan | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/inwood-old-dutch-new-latin-inwood-old-dutch-new-latin.html | Inwood Old Dutch New Latin | By Richard Peck | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/italy-welcomes-musical-tours-by-us-groups.html | Italy Welcomes Musical Tours By US Groups | By Ina Lee Selden Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/its-ham-its-salami-its-pastrami-its-a-turkey.html | Its Ham Its Salami Its Pastrami Its a Turkey | By Mimi Sheraton | RE 928-749 | 38933 B 242536 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/its-miller-vs-bud-in-the-war-of-the-brewers-miller-vs-bud-in.html | Its Miller vs Bud in the War of the Brewers | By Ann Crittenden | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/job-agents-are-assailed-on-basis-of-survey-of-ads.html | Job Agents Are Assailed on Basis of Survey of Ads | By Frances Cerra Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/late-sowings-for-the-fall-harvest-late-sowings-for-fall.html | Late Sowings For the Fall Harvest | By Carol E Leighton | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/letters-121548551.html | LETTERS | Harry Simmons | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/letters.html | LETTERS | George F Ackerman | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/long-island-weekly-a-genial-gadfly-vs-lilco-nuclear-plant-gadfly-vs.html | A Genial Gadfly Vs Lilco | By Frances Cerra | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/long-island-weekly-about-long-island-one-or-two-or-three-upping.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/long-island-weekly-art-a-man-generous-with-his-anger.html | ART | By David L Shirey | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/long-island-weekly-at-home-with-the-coast-guard-a-good-neighbor-in.html | At Home With The Coast Guard | By Irvin Molotsky | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/long-island-weekly-behind-the-nassau-budget.html | Behind the Nassau Budget | By Phoebe Goodman | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/long-island-weekly-dining-out-potentially-very-fine.html | DINING OUT | By Florence Fabricant | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/long-island-weekly-food-a-farm-stand-in-estate-country.html | FOOD | By Florence Fabricant | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/long-island-weekly-gardening-when-trees-are-in-trouble.html | GARDENING | By Carl Totemeier | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/long-island-weekly-greenport-ferry-plan-draws-fire-rough-seas-for-a.html | Greenport Ferry Plan Draws Fire | By Andrea Aurichio | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/long-island-weekly-home-clinic-keeping-tools-handy.html | HOME CLINIC | By Bernard Gladstone | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/long-island-weekly-interview-hofstra-dean-with-a-mission.html | INTERVIEW | By Lawrence Van Gelder | RE 928-749 | 38933 B 242536 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-its-vintage-north-fork-mise-en-bouteille-au.html | Its Vintage North Fork | By Nancy Greenberg | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-not-always-adversaries.html | Not Always Adversaries | By Frank Lynn | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-shop-talk-a-place-to-buy-suede-a-place-to-clean.html | SHOP TALK | By Muriel Fischer | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-the-arts-on-main-street.html | The Arts on Main Street | By Barbara Delatiner | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-the-elderly-come-of-age.html | The Elderly Come of Age | By Adelaide Attard | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-when-youth-confronts-the-law-help-for-the-young.html | When Youth Confronts the Law | By Shawng Kennedy | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/los-angeles-debates-1984-olympics-cost-backers-of-bid-for-games.html | LOS ANGELES DEBATES 1984 OLYMPICS COST | By Robert Lindsey Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/mac-plans-to-offer-100-bonds-for-sale-taxfree-municipals-will-be.html | MAC PLANS TO OFFER 100 BONDS FOR SALE | By Lee Dembart | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/major-league-teamagainstteam-records.html | Major League TeamAgainstTeam Records | SPECIAL TO THE NEW YORK TIMES | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/mandel-is-accused-of-orchestrating-corruption-plot.html | Mandel Is Accused of Orchestrating Corruption Plot | By Ben A Franklin Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/markets-in-review-a-catandmouse-game.html | MARKETS IN REVIEW | By Vartanig G Vartan | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/marylands-buried-treasure-marylands-buried-treasure.html | Marylands Buried Treasure | By Mary Z Gray | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/mexican-politicians-fighting-for-power-president-trying-to-impose.html | MEXICAN POLITICIANS FIGHTING FOR POWER | By Alan Riding Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/michaels-is-not-fazed-by-jet-lag-in-learning.html | Michaels Is Not Fazed By Jet Lag in Learning | By Gerald Eskenazi | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/minor-minor-and-major-minor.html | Minor Minor and Major Minor | By Sheldon Frank | RE 928-749 | 38933 B 242536 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/modern-company-presents-works-old-and-new.html | Modern Company Presents Works Old and New | By Clive Barnes | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/more-than-a-doctors-office.html | More Than a Doctors Office | By Milton Jordan | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/more-tourists-from-eastern-european-nations-are-allowed-to-leave.html | More Tourists From Eastern European Nations Are Allowed to Leave Home for the West | By Paul Hofmann Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/music-view-in-seattle-wagners-ring-as-he-conceived-it.html | MUSIC VIEW | Harold C Schonberg | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/near-east-and-far-west-near-east.html | Near East and Far West | By Peter Rand | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/nearly-on-time-wins-whitney-as-forego-trails-7horse-field-cauthen.html | Nearly on Time Wins Whitney As Forego Trails 7Horse Field | By James Tuite Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-a-drumbeater-for-strings.html | A Drumbeater For Strings | By Don Kissill | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-arout-new-jersey-marven-gardens-all-abloom-again.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-art-morris-museum-shows-ellis.html | ART | By David L Shirey | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-atlantic-citys-grand-hotel.html | Atlantic Citys Grand Hotel | By Walter H Waggoner | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-bergen-to-widen-aid-for-troubled-youth.html | Bergen to Widen Aid | By James F Lynch | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-construction-jobs-increase-by-6200-construction.html | Construction Jobs Increase by 6200 | By Alfonso A Narvaez | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-dining-out-landmark-in-nations-playground.html | DINING OUT | By Eileen and Fred Ferreiti | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-exnewark-bishop-a-fond-look-back.html | ExNewark Bishop A Fond Look Back | By Rudy Johnson | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-fishing-blues-are-running-in-bountiful-supply.html | FISHING | By Joanne A Fishman | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-fresh-air-fund-gets-helping-hand.html | Fresh Air Fund Gets Helping Hand | By Joan Cook | RE 928-749 | 38933 B 242536 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-gardening-wayside-flowers-a-showy-asset.html | GARDENING | By Molly Price | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-home-clinic-keeping-tools-handy.html | HOME CLINIC | By Bernard Gladstone | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-interview-getting-accustomed-to-customs.html | INTERVIEW | By James Barron | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-jury-duty-is-it-a-privilege.html | Jury Duty Is It a Privilege | By Michael P Sheehan | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-letter-from-washington-rep-hughes-gets-a-line-on.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-politics-the-notsomysterious-far-east.html | POLITICS | By Joseph F Sullivan | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-princeton-borough-backs-gene-studies.html | Princeton Borough Backs Gene Studies | By Stephen Reiss | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-speaking-personally-so-long-point-pleasant-hello.html | SPEAKING PERSONALLY | By Louise Saul | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-st-benedicts-makes-comeback.html | St Benedict Makes Comeback | By Paul D Colford | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-state-is-hopeful-on-welfare-reform-state-is.html | State Is Hopeful On Welfare Reform | By Martin Waldron | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-the-last-mile-pray-for-us.html | The Last Mile Pray for Us | By William M Dwyer | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-the-making-of-a-councilman.html | The Making of a Councilman | By Dr E de Haas | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-trenton-notebook-attorneys-cautious-on-ads.html | TRENTON NOTEBOOK | Martin Waldron | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-unpaid-army-fights-for-greener-acres-the-fight.html | Unpaid Army Fights for Greener Acres | By Shayna Panzer | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/new-york-city-offers-new-plan-for-poverty-agencies.html | New York City Offers New Plan for Poverty Agencies | By C Gerald Fraser | RE 928-749 | 38933 B 242536 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/newark-airport-wheres-that-newark-tries-harder-but-its-still-no-3.html | Newark Airport Wheres That | By Rees Behrendt | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Raymond A Sokolov | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/notes-a-calder-setting-for-saties-symphonic-drama.html | Notes A Calder Setting for Saties Symphonic Drama | By Raymond Ericson | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/notes-travel-champs-notes-about-travel.html | Notes Travel Champs | By Robert J Dunphy | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/numismatics-when-stamps-were-used-for-small-change.html | NUMISMATICS | Russ MacKendrick | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/pending-sale-of-notes-holds-potential-of-gain-for-beame.html | Pending Sale of Notes Holds Potential of Gain for Beame | By Steven R Weisman | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/pepper-fete-hears-3-bands.html | Pepper Fete Hears 3 Bands | Robert Palmer | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/pitcher-what-he-does-what-weapons-he-uses-and-why-he-succeeds.html | Pitcher What He Does What Weapons He Uses And Why He Succeeds | By Roger Angell | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/poor-forecasts-laid-to-federal-reserve-staff-report-citing.html | POOR FORECASTS LAID TO FEDERAL RESERVE | By Judith Miller Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/port-of-new-york-called-bias-victim-assemblyman-asserts-that.html | PORT OF NEW YORK CALLED BIAS VICTIM | By Ralph Blumenthal | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/primary-roundup-candidates-call-beame-inefficient-in-giving-city.html | Primary Roundup | By Emanuel Perlmutter | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/psychopaths-are-harder-to-find-than-other-criminals-from-door-to.html | Psychopaths Are Harder to Find than Other Criminals | By Howard Blum | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/questionsanswers-hydrangea-flowers.html | QuestionsAnswers | Hydrangea Flowers | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/realty-news-flurry-of-change-on-fifth-avenue.html | Realty News | By Carter B Horsley | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/red-tape.html | Red Tape | By Anatole Shub | RE 928-749 | 38933 B 242536 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives-reporters-notebook-85-hours-aboard-a-tanker-out-of-alaska.html | Reporters Notebook 85 Hours Aboard a Tanker Out of Alaska | By James P Sterba Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives-reynolds-industries-takes-the-hippocratic-oath-reynolds-industries.html | Reynolds Industries Takes the Hippocratic Oath | By Harry Schwartz | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives-robinson-has-new-slant-on-managing.html | Robinson Has New Slant on Managing | Murray Chass | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives-russia-in-prussia.html | Russia in Prussia | By Carl R Proffer | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives-seaver-defeats-pirates-as-morgan-bats-in-4.html | Seaver Defeats Pirates As Morgan Bats In 4 | By Deane McGowen | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives-secession-wars-push-ethiopia-to-the-brink.html | Secession Wars Push Ethiopia to the Brink | By James Buxton | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives-selection.html | SELECTION | By Robert Lowell | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives-shaky-start-so-far-vance-trip-not-very-encouraging.html | Shaky Start | By Bernard Gwertzman | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives-shaw-conducts-choral-music.html | Shaw Conducts Choral Music | By Peter G Davis | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives-shovels-still-needed-but-computers-now-help-out-science-fights.html | Shovels Still Needed But Computers Now Help Out | By Robert Lindsey | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives-sir-alexander-bustamante-jamaican-leader-is-dead.html | Sir Alexander Bustamante Jamaican Leader Is Dead | By Wolfgang Saxon | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives-socialist-irrealism-socialist.html | Socialist Irrealism | By David Binder | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives-speaking-for-the-public.html | Speaking for the Public | By Tom Wicker | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives-sports-editors-mailbox-farewell-to-the-amateur.html | Sports Editors Mailbox Farewell to the Amateur | Billie Jean King | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives-spotlight-up-from-the-ranks.html | SPOTLIGHT | By H J Maidenberg | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives-stage-view-make-believe-is-subversive-in-margarida.html | STAGE VIEW | Walter Kerr | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives-stamps-new-commemoratives-mark-black-heritage-in-us.html | STAMPS | Samuel A Tower | RE 928-749 | 38933 B 242536 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/suit-on-jackson-high-integration-stirs-fear- in-neighboring-nassau.html | Suit on Jackson High Integration Stirs Fear in Neighboring Nassau | By Iver Peterson Special to The New York Times | RE 928-749 | 38933 | B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/summer-vacation-a-tough-grind-for-young- dancers-young-dancers.html | Summer Vacation  Tough Grind For Young Dancers | By Tobitobias | RE 928-749 | 38933 | B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/summertime-and-the-campaigning-isnt- easy.html | Summertime and the Campaigning Isnt Easy | By Maurice Carroll | RE 928-749 | 38933 | B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/sunday-observer.html | Sunday Observer | By Russell Baker | RE 928-749 | 38933 | B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/sverige-of-sweden-outsails-gretel-after- losing-to-australia.html | Sverige of Sweden Outsails Gretel After Losing to Australia | By Steve Cady Special to The New York Times | RE 928-749 | 38933 | B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/talks-resume-over-who-should-control-the- vote-in-southwest-africa.html | Talks Resume Over Who Should Control the Vote in SouthWest Africa | By John F Burns | RE 928-749 | 38933 | B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/the-battle-with-egypt-may-have-won-him- new-sympathy-among-arabs.html | The Battle With Egypt May Have W on Him New Sympathy Among Arabs | By Marvine Howe | RE 928-749 | 38933 | B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/the-economic-scene-some-misleading- data.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 928-749 | 38933 | B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/the-frothy-profits-in-light-beers.html | The Frothy Profits In Light Beers | Ann Crittenden | RE 928-749 | 38933 | B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/the-golf-clinic-how-to-firm-up-the-wrist- try-crosshanded-putting.html | The Golf Clinic | By Nick Seitz | RE 928-749 | 38933 | B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/the-ilgwu-and-dd-ilgwu.html | The ILGWU and DD | By Richard C Wade | RE 928-749 | 38933 | B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/the-illuminating-last-works-of-two- musical-poets-the-illuminating.html | The Illuminating Last Works of Two Musical Poets | By Peter G Davis | RE 928-749 | 38933 | B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/the-literary-view-to-honor-a-prize-literary- view.html | THE LITERARY VIEW | By Richard Eder | RE 928-749 | 38933 | B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/the-makebelieve-world-of-teenage- maternity-adolescent-mothersand.html | THE MAKEBELIEVE WORLD OF TEENAGE MATERNITY | By Lacey Fosburgh | RE 928-749 | 38933 | B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/the-many-studies-about-the-united-states- intelligence-apparatus-end.html | The Many Studies About the United States Intelligence Apparatus End the Same Way Reform Is Needed | By Nicholas M Horrock | RE 928-749 | 38933 | B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archiv es/the-nation-in-summary-the-energy-plan-he got-what-he-wanted-mostly.html | The Nation | Caroline Rand Herron and R V Denenberg | RE 928-749 | 38933 | B 242536 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/the-new-tycoons-of-hollywood-the-day-of-the-almighty-mogul-is-over.html | THE NEW TYCOONS OF HOLLYWOOD | By Robert Lindsey | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/the-region-in-summary-slim-pickings-are-slimmer-for-teenage-jobs.html | The Region | Clyde Haberman and Milton Leebaw | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/the-sex-pistols-a-firedup-rock-band-the-sex-pistols.html | The Sex PistolsA FiredUp Rock Band | By John Rockwell | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/the-studio-coop-an-orphan-coming-into-its-own-the-studio-coop-an.html | The Studio Coop An Orphan Coming Into Its Own | By Wendy Schuman | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/the-wallenberg-dynastys-struggle-for-succession-the-wallenbergs.html | The Wallenberg Dynastys Struggle  for Succession | By Paul Lewis | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/the-world-in-summary-africas-horn-has-plenty-of-trouble-stiffer.html | The World | Barbara Slavin and Thomas Butson | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/this-is-a-good-time-for-mending-home-fences.html | This Is a Good Time for Mending Home Fences | By Bernard Gladstone | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/trainer-finds-losing-job-can-be-plus.html | Trainer Finds Losing Job Can Be Plus | By Ed Corrigan | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/transit-authority-gives-us-a-wish-list.html | Transit Authority Gives US a Wish List | By E J Dionne Jr | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/unlike-the-united-states-social-payments-help-redistribute-the.html | Unlike the United States Social Payments Help Redistribute the National Income | By Robert Reinhold | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/us-withdrawal-plan-puzzles-south-korea-officials-fear-pullout-will.html | US WITHDRAWAL PLAN PUZZLES SOUTH KOREA | By Bernard Weinraub Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/vance-says-israel-and-arabs-differ-on-2-key-questions.html | Vance Says Israel And Arabs Differ On 2 Key Questions | By Bernard Gwertzman Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/vorster-assails-us-africa-policy-as-a-payoff-by-carter-for-blacks.html | Vorster Assails US Africa Policy As a Payoff by Carter for Blacks | By John F Burns Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/washington-report-an-oil-advocate-at-large.html | WASHINGTON REPORT | By Steven Rattner | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/we-can-all-learn-from-our-mistakes-camera-view.html | We Can All Learn From Our Mistakes | Jack Manning | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-a-reallife-music-man.html | A RealLife Music Man | By Robert Sherman | RE 928-749 | 38933 B 242536 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-about-westchester-in-carmel-the-bicentennial.html | ABOUT WESTCHESTER | By Barbara Kantrowitz | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-article-18-no-title.html | Article 18  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-bit-of-city-island-is-on-every-sea.html | Bit of City Island Is on Every Sea | By David F White | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-bridge-could-shorten-longhaul-freight.html | Bridge Could Shorten LongHaul Freight | Edward C Burks | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-county-helps-elderly-get-jobs.html | County Helps Elderly Get Jobs | Thomas P Ronan | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-dining-out-2-italian-places-at-good-prices.html | DINING OUT | By Guy Henle | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-film-pioneer-gets-a-new-focus.html | Film Pioneer Gets a New Focus | By Bruce Berman | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-gardening-open-house-at-a-research-center.html | GARDENING | By Joan Lee Faust | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-home-clinic-keeping-tools-handy.html | HOME CLINIC | By Bernard Gladstone | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-interview-hartsdale-man-peers-into-blackout.html | INTERVIEW | David F White | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-islands-fulfill-dreams-60-nearby-islands-fulfill.html | Islands Fulfill Dreams | By Max J Friedman | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-of-summers-too-hot-too-cold-too-wet.html | Of Summers Too Hot Too Cold Too Wet | By Jerome S Thaler | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-parks-apply-woman-power.html | Parks Apply Woman Power | By Lynn Ames | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-patronage-turnure-wrote-the-book.html | Patronage Turnure Wrote the Book | By Thomas P Ronan | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-pearls-for-the-sound-string-of-pearls-for-the.html | Pearls for the Sound | By Edward C Burks | RE 928-749 | 38933 B 242536 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-shop-talk-buy-a-cloud-a-star-a-wand.html | SHOP TALK | By Joan Potter | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-suny-sings-praises-of-rare-pipe-organ.html | SUNY Sings Praises Of Rare Pipe Organ | By Jeanne M Carley | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-theyre-casting-light-on-sun-power.html | Theyre Casting Light on Sun Power | By Nancy Rubin | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-thoughts-on-the-unemployment-line.html | Thoughts on the Unemployment Line | By Lillian B Hettling | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-westchester-literally-has-storybook-charm.html | Westchester Literally Has Storybook Charm | By Aline Benjamin | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-wildcliff-lets-kids-do-things.html | Wildcliff Lets Kids Do Things | By Roz Rosenbluth | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-yokum-hokum.html | Yokum Hokum | By Haskel Frankel | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-zoning-wall-is-breachable.html | Zoning Wall Is Breachable | By Timothy J McInerney | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/whats-doing-in-budapest.html | Whats Doing in BUDAPEST | By Paul Hofmann | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/wine-st-emilion-warm-open-and-easy-to-like.html | Wine | By Frank J Prial | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/wood-field-and-stream-gleaning-new-meanings.html | Wood Field and Stream Gleaning New Meanings | By Nelson Bryant | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/world-of-pocket-billiards-has-a-tableful-of-changes.html | World of Pocket Billiards Has a Tableful of Changes | By Paul L Montgomery | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/yes-rock-band-affirms-fusion.html | Yes Rock Band Affirms Fusion | By John Rockwell | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/young-in-jamaica-says-he-is-symbol-of-racial-progress-in-us.html | Young in Jamaica Says He Is Symbol of Racial Progress in US | By Kathleen Teltsch Special to The New York Times | RE 928-749 | 38933 B 242536 |
| 8/7/1977 | https://www.nytimes.com/1977/08/07/archives/zachry-is-chased-in-15hit-assault-giants-rap-15-hits-top-mets-by-73.html | Zachry Is Chased in 15Hit Assault | By Joseph Durso | RE 928-749 | 38933 B 242536 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/2-million-acres-in-the-west-burn-lightning-storms-increase-danger.html | 2 Million Acres in the West Burn Lightning Storms Increase Danger | By Les Ledbetter Special to The New York Times | RE 928-752 | 38933 B 244293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/200000-at-tijuana-wait-to-be-smuggled-into-us-by-deadline-poor.html | 200000 AT TIJUANA WAIT TO BE SMUGGLED INTO US BY DEADLINE | By Everett R Holles Special to The New York Times | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/200000-at-tijuana-wait-to-be-smuggled-into-us-by-deadline.html | 200000 AT TIJUANA WAIT TO BE SMUGGLED INTO US BY DEADLINE | By Everett R Bolles Special to The New York Times | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/71-triumph-eases-problems-slightly-a-victory-criticism-for-yanks.html | 71 Triumph Eases Problems Slightly | By Murray Chass Special to The New York Times | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/a-poughkeepsie-bridge-still-stirs-controversy.html | A Poughkeepsie Bridge Still Stirs Controversy | By Harold Faber Special to The New York Times | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/actors-who-leave-their-stamp-on-roles-are-a-theater-trauma.html | Actors Who Leave Their Stamp On Roles Are a Theater Trauma | By Walter Kerr | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/advertising-getting-paid-to-watch-television.html | Advertising | By Philip H Dougherty | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/ailing-matlack-hurls-only-an-inning-mets-defeated-by-giants-74-at.html | Ailing Matlack Hurls Only an Inning | By Parton Keese | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/american-says-he-spied-in-zaire-and-canada-for-koreans.html | American Says He Spied in Zaire and Canada for Koreans | By Richard Halloran Special to The New York Times | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/analysts-think-fed-will-move-to-slow-moneysupply-rise-growth-is.html | ANALYSTS THINK FED WILL MOVE TO SLOW MONEYSUPPLY RISE | By John H Allan | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/argentine-beats-mcenroe-lindsay-beaven-victor-vilas-advances-in.html | Argentine Beats McEnroeLindsay Beaven Victor | By Neil Amdur Special to The New York Times | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/at-this-saratoga-racing-party-everybody-was-in-the-chips.html | At This Saratoga Racing Party Everybody Was in the Chips | By Enid Nemy Special to The New York Times | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/aussie-attains-a-personal-comeback-26-64-64-alexander-tops-orantes.html | Aussie Attains a Personal Comeback 26 64 64 | By Pranay Gupte Special to The New York Times | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/baker-making-mark-as-a-leader-in-senate-builds-his-prospects.html | Baker Making Mark as a Leader In Senate Builds His Prospects | By Hedrick Smith Special to The New York Times | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/banks-promoting-a-mechanical-pal-banks-breeding-new-race-of.html | Banks Promoting A Mechanical Pal | By Mario A Milletti | RE 928-752 | 38933 | B 244293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/bergen-women-sought-for-high-political-office.html | Bergen Women Sought for High Political Office | By Martin Gansberg Special to The New York Times | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/bridge-players-from-middle-west-sometimes-lack-recognition.html | Bridge | By Alan Truscott | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/building-higher-expectations-for-the-mentally-retarded.html | Building Higher Expectations for the Mentally Retarded | By Virginia Adams | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/business-said-to-dominate-agencies.html | Business Said to Dominate Agencies | By David Burnham Special to The New York Times | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/california-homosexuals-prepare-for-schools-battle.html | California Homosexuals Prepare f or Schools Battle | By Grace Lichtenstein Special to The New York Times | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/canadian-air-controllers-strike-passengers-bused-to-us-flights.html | Canadian Air Controllers Strike Passengers Bused to US Flights | By Robert Trumbull Special to The New York Times | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/chess-korchnoi-superiority-shows-in-match-with-polugaevsky.html | Chess | By Robert Byrne | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/commodities-summer-blts-and-pork-bellies-commodities-pork-bellies.html | Commodities | By H J Maidenberg | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/controversial-state-bill-mandates-a-curb-on-legalese-in-contracts.html | Controversial State Bill Mandates A Curb on Legalese in Contracts | By Frances Cerra | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/dance-lee-theodores-troupe-tribute-to-broadway-is-staged-in-new.html | Dance Lee Theodores Troupe | By Clive Barnes Special to The New York Times | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/de-gustibus-its-dangerous-to-eat-corn-on-the-cob-yes-it-can-be-a.html | DE GUSTIBUS | By Craig Claiborne | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/depressed-wheat-prices-put-thousands-of-farmers-deep-into-debt-and.html | Depressed Wheat Prices Put Thousands of Farmers Deep Into Debt and Create Spreading Credit Squeeze | By William Robbins Special to The New York Times | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/elephants-that-must-die-so-others-may-live.html | Elephants That Must Die So Other May Live | By John F Burns Special to The New York Times | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/ferrell-tops-courville-in-golf-final.html | Ferrell Tops Courville In Golf Final | By Gordon S White Jr Special to The New York Times | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-752 | 38933 | B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/front-page-3-no-title.html | Front Page 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-752 | 38933 | B 244293 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/giants-image-mixed-after-193-defeat-giants-exhibit-depressing-and.html | Giants Image Mixed After 193 Defeat | By Michael Katz | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/gretel-uses-light-air-to-gain-a-satisfying-victory.html | Gretel Uses Light Air to Gain a Satisfying Victory | By Steve Cady Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/homosexuals-move-to-protect-civil-rights-on-tv.html | Homosexuals Move to Protect Civil Rights on TV | By Les Brown | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/how-old-is-old.html | How Old Is Old | By Anonymous | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/hundreds-of-concerns-in-france-cooperate-with-arab-boycott-of.html | Hundreds of Concerns in France Cooperate With Arab Boycott of Israel | By Jonathan Kandell Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/japan-considers-aid-for-southeast-asia-fukuda-gives-regions-leaders.html | JAPAN CONSIDERS AID FOR SOUTHEAST ASIA | By David A Andelman Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/leading-republican-backs-concept-of-carters-welfare-reform-plan.html | Leading Republican Backs Concept Of Carters Welfare Reform Plan | By Jo Thomas Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/local-residents-reclaim-li-park-after-sunday-visitors-leave-local.html | Local Residents Reclaim LI Park After Sunday Visitors Leave | By Irvin Molotsky Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/local-residents-reclaim-li-park-after-sunday-visitors-leave.html | Local Residents Reclaim LI Park After Sunday Visitors Leave | By Irvin Molotsky Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/loss-to-diplomats-only-a-playoff-tuneup-for-cosmos.html | Loss to Diplomats Only a Playoff Tuneup for Cosmos | By Alex Yannis | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/lummis-says-hughes-was-not-given-data-estate-administrator-charges.html | LUMMIS SAYS HUGHES WAS NOT GIVEN DATA | By Wallace Turner Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/market-place-crisis-in-fight-for-babcock-wilcox.html | Market Place | By Robert Metz | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/martin-mull-tv-fernwood-host-paints-a-comic-picture-of-life.html | Martin Mull TV Fernwood Host Paints a Comic Picture of Life | By William P Luce | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/namaths-ram-debut-short-but-passable.html | Namaths Ram Debut Short but Passable | By Leonard Koppett Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/new-energy-chief-to-press-goals-in-albany.html | New Energy Chief to Press Goals in Albany | By Edward C Burks Special to The New York Times | RE 928-752 | 38933 B 244293 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/new-threeyear-phone-pact-leaves-questions-on-rate-rises-unsettled.html | New ThreeYear Phone Pact Leaves Questions on Rate Rises Unsettled | By Jerry Flint Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/night-law-schools-feel-pressure-to-meet-higher-standards.html | Night Law Schools Feel Pressure to Meet Higher Standards | By Ray Jenkins Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/opera-la-cenerentola-in-paris-is-bit-of-fun-but-its-not-rossini.html | Opera La Cenerentola in Paris Is Bit of Fun but Its Not Rossini | By John Rockwell Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/president-faced-with-dilemma-decides-to-attend-two-churches.html | President Faced With Dilemma Decides to Attend Two Churches | BY James T Wooten Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/primary-roundup-cuomo-assails-beames-demand-for-return-of-the-death.html | Primary Roundup | By Maurice Carroll | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/problems-in-turkey-appear-too-deep-for-its-coalitions.html | Problems in Turkey Appear Too Deer for Its Coalitions | By Steven V Roberts Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/queens-prosecutor-names-parole-unit-district-attorney-wants-members.html | QUEENS PROSECUTOR NAMES PAROLE UNIT | By Wolfgang Saxon | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/railroads-foresee-secondhalf-gloom-after-peak-profits-major.html | RAILROADS FORESEE SECONDHALF GLOOM AFTER PEAK PROFITS | By Winston Williams | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/royals-help-tighten-pennant-race-by-sweeping-white-sox.html | Royals Help Tighten Pennant Race by Sweeping White Sox | By Thomas Rogers | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/senator-assails-official-of-sec-in-alleged-slurs-williams-also.html | Senator Assails Official of SEC In Alleged Slurs | By Judith Miller Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/south-korean-labor-force-shows-increasing-unrest-south-korea-faces.html | South Korean Labor Force Shows Increasing Unrest | By Andrew H Malcolm Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/standard-poodle-is-best-at-hunterdon-hills.html | Standard Poodle Is Best at Hunterdon Hills | By Pat Gleeson Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/state-hails-new-us-legislation-to-reduce-air-pollution-by-cars.html | State Hails New US Legislation To Reduce Air Pollution by Cars | By Edward C Burks Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/that-other-political-arena-complex-new-york-state-election-law.html | That Other Political Arena | By Frank Lynn | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/the-canal-treaty-words-of-caution.html | The Canal Treaty Words of Caution | By Charles Maechling Jr | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/the-fun-governor.html | The Fun Governor | By William Safire | RE 928-752 | 38933 B 244293 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/the-opera-corsaros-dr-faust-producer-tries-too-hard-and-distorts.html | The Opera Corsaros Dr Faust | By Harold C Schonberg Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/us-and-israel-signs-of-strain-vances-trip-brings-out-some.html | US and Israel Signs of Strain | By Bernard Gwertzman Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/us-and-israel-signs-of-strain.html | US and Israel Signs of Strain | By Bernard Gwertzman Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/us-information-act-difficulties-despite-successes-us-information.html | US Information Act Difficulties Despite Successes | By Warren Weaver Jr Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/us-information-act-difficulties-despite-successes.html | US Information Act Difficulties Despite Successes | By Warren Weaver Jr Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/us-negotiators-in-panama-both-sides-hopeful-of-early-canal-pact.html | US Negotiators in Panama Both Sides Hopeful of Early Canal Pact | By Alan Riding Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/winter-mellowing-his-blues.html | Winter Mellowing His Blues | Robert Palmer | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/woman-slain-in-irt-at-lincoln-center-woman-is-slain-in-irt-at.html | Woman Slain in IRT At Lincoln Center | By Matthew L Wald | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/woman-slain-in-irt-at-lincoln-center.html | Woman Slain in IRT  At Lincoln Center | By Matthew L Wald | RE 928-752 | 38933 B 244293 |
| 8/8/1977 | https://www.nytimes.com/1977/08/08/archives/young-is-confident-that-mexicans-will-favor-carter-plan-on-aliens.html | Young Is Confident That Mexicans Will Favor Carter Plan on Aliens | By Kathleen Teltsch Special to The New York Times | RE 928-752 | 38933 B 244293 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/11-governors-assail-energy-plan.html | 11 Governors Assail Energy Plan | By William Robbins Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/150-prisoners-seize-14-in-ulster-county-inmates-use-makeshift.html | 150 PRISONERS SEIZE 14 IN ULSTER COUNTY | By David F White Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/150-prisoners-seize-14-in-ulster-county.html | 150 PRISONERS SEIZE 14 IN ULSTER COUNTY | By David F White Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/2hitter-by-john-gives-dodgers-a-lead-of-12.html | 2Hitter by John Gives Dodgers a Lead of 12 | By Arthur Pincus | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/a-bit-of-rural-britain-for-new-yorkers.html | A Bit of Rural Britain for New Yorkers | By Sandra Salmans Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/a-broadway-opening-for-otb.html | A Broadway Opening for OTB | By Emanuel Perlmutter | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/a-reuther-wedding-krishna-style-in-a-palace-by-fisher.html | A Reuther Wedding Krishna Style in a Palace by Fisher | By Angela Taylor Special to The New York Times | RE 928-751 | 38933 B 244292 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/about-new-york-abcs-for-grownups.html | About New York | By Richard F Shepard | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/advertising-flying-sunny-and-homey-with-national.html | Advertising | By Leonard Sloane | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/apples-lose-despite-upset-by-mrs-king.html | Apples Lose Despite Upset By Mrs King | By Thomas Rogers | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/atts-jobs-going-from-east-to-the-sunbelt-att-jobs-going-from-east.html | ATTs Jobs Going From East To the Sunbelt | By Jerry M Flint Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/balasaraswati-dances-into-ecstasy.html | Balasaraswati Dances Into Ecstasy | By Anna Kisselgoff | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/beame-drops-plan-to-abolish-the-board-of-education-beame-drops-his.html | Beame Drops Plan to Abolish the Board of Education | By Marcia Chambers | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/beanie-drops-plan-to-abolish-the-board-of-education.html | Beanie Drops Plan to Abolish the Board of Education | By Marcia Chambers | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/begin-is-adamant-on-palestinians-as-vance-hints-at-a-shift-by-plo.html | Begin Is Adamant on Palestinians As Vance Hints at a Shift by PLO | By Moshe Brilliant Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/bell-asks-aid-abroad-on-inquiries.html | Bell Asks Aid Abroad on Inquiries | By Tom Goldstein Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/books-of-the-times-of-fathers-and-sons.html | Books of The Times | By John Leonard | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/bridge-new-york-pair-are-victors-in-association-summer-play.html | Bridge | By Alan Truscott | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/bruno-avoids-links-to-casinos-he-says-alleged-crime-boss-testifies.html | BRUNO AVOIDS LINKS TO CASINOS HE SAYS | By Walter H WAGGONER Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/bruno-tells-investigation-on-atlantic-city-he-wants-to-stay-clear.html | Bruno Tells Investigation on Atlantic City He Wants to Stay Clear of Casino Operations | By Walter H Waggoner Special to The New York Times | RE 928-751 | 38933 B 244292 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/canadian-air-mail-and-passengers-delayed-in-controllers-walkout.html | Canadian Air Mail and Passengers Delayed in Controllers Walkout | By Robert Trumbull Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/canal-negotiators-said-to-seek-accord-by-tomorrow.html | Canal Negotiators Said to Seek Accord by Tomorrow | By Graham Hovey Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/cards-beat-mets-42-on-reitzs-homer-in-ninth-cards-beat-mets-42-on.html | Cards Beat Mets 42 on Reitzs Homer in Ninth | By Parton Keese | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/carey-supports-increase-of-300-for-each-student-in-tuition-aid.html | Carey Supports Increase Of 300 for Each Student In Tuition Aid Program | By Richard J Meislin Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/carter-aide-again-in-argentina-for-assessment-of-human-rights.html | Carter Aide Again in Argentina For Assessment of Human Rights | By Juan de Onis Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/carter-signs-a-bill-easing-fume-rules-he-urges-car-industry-to-meet.html | CARTER SIGNS A BILL EASING FUME RULES | By James T Wooten Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/competition-is-now-tight-in-cups-challenger-trials.html | Competition Is Now Tight In Cups Challenger Trials | By Steve Cady Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/coyotes-and-coast-suburbanites-wage-modernday-range-war.html | Coyotes and Coast Suburbanites Wage ModernDay Range War | By Robert Lindsey Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/diplomacy-gets-errant-diplomats-to-pay-their-unpaid-bills.html | Diplomacy Gets Errant Diplomats to Pay Their Unpai Bills | By Eric Pace | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/diplomacy-with-diplomats-gets-some-to-pay-unpaid-bills.html | Diplomacy With Diplomats Gets Some to Pay Unpaid Bills | By Eric Pace | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/dud-bomb-discovered-in-midtown-in-building-targeted-by-faln-a-dud.html | Dud Bomb Discovered in Midtown In Building Targeted by FALN | By Mary Breasted | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/dud-bomb-discovered-in-midtown-in-building-targeted-by-faln.html | Dud Bomb Discovered in Midtown In Building Targeted by FALN | By Mary Breasted | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/financing-for-bnai-torah-institute-is-delayed-pending-us-approval.html | Financing for Bnai Torah Institute Is Delayed Pending US Approval | By Charles Kaiser | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/fishing-trip-turns-into-uprising.html | Fishing Trip Turns Into Uprising | By Sheila Rule | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/futurologys-pitfalls.html | Futurologys Pitfalls | By Stuart Hampshire | RE 928-751 | 38933 B 244292 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 928-751 | 38933 | B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/good-job-outlook-causes-jam-in-accounting-classes-and-colleges.html | Good Job Outlook Causes Jam in Accounting Classes And Colleges Strive to Cut Back on Their Enrollment | By Edward B Fiske | RE 928-751 | 38933 | B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/homosexuality-and-sin.html | Homosexuality and Sin | By George Williamson Jr | RE 928-751 | 38933 | B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/house-aide-tells-of-suspicion-us-uranium-was-stolen-10-years-ago.html | House Aide Tells of Suspicion US Uranium Was Stolen 10 Years Ago | By David Burnham Special to The New York Times | RE 928-751 | 38933 | B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/humor-and-emotion-prevail-as-cooperstown-inducts-6-humor-emotion.html | Humor and Emotion Prevail As Cooperstown Inducts 6 | By Michael Strauss Special to The New York Times | RE 928-751 | 38933 | B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/india-demands-knowhow-and-60-share-of-cocacola-operation-company.html | India Demands KnowHow and 60 Share of CocaCola Operation | By Kasturi Rangan Special to The New York Times | RE 928-751 | 38933 | B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/loews-net-triples-to-707-million-in-2d-quarter.html | Loews Net Triples to 707 Million in 2d Quarter | By Clare M Reckert | RE 928-751 | 38933 | B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/market-place-general-motors-to-buy-or-not-to-buy.html | Market Place | By Robert Metz | RE 928-751 | 38933 | B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/missing-persons-most-cases-solve-themselves-most-cases-of-missing.html | Missing Persons Most Cases Solve Themselves | By Carey Winfrey | RE 928-751 | 38933 | B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/missing-persons-most-cases-solve-themselves.html | Missing Persons Most Cases Solve Themselves | By Carey Winfrey | RE 928-751 | 38933 | B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/mondale-discloses-program-to-tighten-fbi-and-cia-curbs-citizen.html | MONDALE DISCLOSES PROGRAM TO TIGHTEN FBI AND CIA CURBS | By Warren Weaver Jr Special to The New York Times | RE 928-751 | 38933 | B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/mondale-discloses-program-to-tighten-fbi-and-cia-curbs.html | MONDALE DISCLOSES PROGRAM TO TIGHTEN FBI AND CIA CURBS | By Warren Weaver Jr Special to The New York Times | RE 928-751 | 38933 | B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/munsons-shave-in-time-saves-the-yankee-nine-munsons-shave-in-time.html | Munsons Shave in Time Saves the Yankee Nine | By Murray Crass Special to The New York Times | RE 928-751 | 38933 | B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/nagataka-murayama-dies-in-japan-headed-countrys-biggest-paper.html | Nagataka Murayama Dies in Japan Headed Countrys Biggest Paper | By Andrew H Malcolm Special to The New York Times | RE 928-751 | 38933 | B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/nancy-lopez-is-fulfilling-her-promise-as-a-golfer.html | Nancy Lopez Is Fulfilling Her Promise as a Golfer | By Gordon S White Jr | RE 928-751 | 38933 | B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/new-columbia-college-dean-arnold-peter-collery.html | New Columbia College Dean | By Ari L Goldman | RE 928-751 | 38933 | B 244292 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/new-museum-is-born-in-paris-for-modern-art-of-1884-to-1904.html | New Museum Is Born in Paris For Modern Art of 1884 to 1904 | By Pierre Schneider Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/new-york-officials-now-question-saving-under-carter-welfare-plan.html | New York Officials Now Question Saving Under Carter Welfare Plan | By Steven R Weisman | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/north-carolina-town-site-of-labor-bill-hearing-is-focus-of-union.html | North Carolina Town Site of Labor Bill Hearing Is Focus of Union Battle for Recognition at Stevens | By Wayne King Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/notes-on-people.html | Notes on People | Molly Ivins | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/old-montreal-block-is-saved-amid-downtown-renovation.html | Old Montreal Block ls Saved Amid Downtown Renovation | By Henry Giniger Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/passer-too-rusty-claims-mcvay-sowells-among-10-jets-dropped.html | Passer Too Rusty Claims McVay | By Michael Katz Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/peckinpah-wrests-convoy-from-an-18wheel-wild-bunch.html | Peckinpah Wrests Convoy From an 18Wheel Wild Bunch | By Aljean Harmetz Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/people-in-sports-simpson-gets-good-news-about-his-eyes.html | People in Sports | Al Harvin | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/plan-for-lincoln-towers-rent-rise-dropped-as-us-reverses-stance.html | Plan for Lincoln Towers Rent Rise Dropped as US Reverses Stance | By Joseph P Fried | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/polanski-guilty-plea-accepted-in-sex-case-district-attorney-says.html | POLANSKI GUILTY PLEA ACCEPTED IN SEX CASE | By Grace Lichtenstein Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/premier-declares-israel-will-exercise-veto-israel-is-adamant.html | Premier Declares Israel Will Exercise Veto | By Moshe Brilliant Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/prices-of-soybean-and-grain-futures-fall-sharply.html | Prices of Soybean and Grain Futures Fall Sharply | By H J Maidenberg | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/primary-roundup-beame-charges-cuomo-is-acting-as-a-buffer-for-carey.html | Primary Roundup | By Maurice Carroll | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/questions-and-answers-on-carters-amnesty-plan-for-illegal-aliens.html | Questions and Answers on Carters Amnesty Plan for Illegal Aliens | By Marjorie Hunter Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/ramblin-jack-to-the-rescue.html | Ramblin Jack to the Rescue | Robert Palmer | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/refugees-report-clashes-on-cambodiavietnam-line.html | Refugees Report Clashes on CambodiaVietnam Line | By Henry Kamm Special to The New York Times | RE 928-751 | 38933 B 244292 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/researchers-say-that-students-were-among-200-who-took-lsd-in-tests.html | Researchers Say That Students Were Among 200 Who Took LSD in Tests Financed by CIA in Early 50s | By Joseph B Treaster Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/revival-of-1938-angel-shows-the-musicals-age.html | Revival of 1938 Angel Shows the Musicals Age | By Mel Gussow Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/schlesinger-bids-senate-tighten-tax-on-inefficient-cars-and.html | Schlesinger Bids Senate Tighten Tax on Inefficient Cars and Industrial Use of Oil and Gas | By Steven Rattner Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/secretary-says-saudis-expect-change-soon-vance-hints-at-a-shift-in.html | Secretary Says Saudis Expect Change Soon | By Bernard Gwertzman Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/secretary-says-saudis-expect-change-soon.html | Secretary Says Saudis Expect Change Soon | By Bernard Gwertzman Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/sen-church-in-cuba-to-talk-to-castro-on-improving-ties.html | Sen Church in Cuba To Talk to Castro On Improving Ties | By Jon Nordheimer Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/shearson-hayden-plans-to-merge-with-faulkner-dawkins-concern.html | Shearson Hayden Plans to Merge With Faulkner Dawkins Concern | By Douglas W Cray | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/shipping-exchange-sets-sales-in-secrecy-baltic-mercantile-in-london.html | Shipping Exchange Sets Sales in Secrecy | By Robert D Hershey Jr Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/soweto-after-14-violent-months-seems-even-farther-from-peace-soweto.html | Soweto After 14 Violent Months Seems Even Farther From Peace | By John F Burns Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/soweto-after-14-violent-months-seems-even-farther-from-peace.html | Soweto After 14 Violent Months Seems Even Farther From Peace | By John F Burns Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/state-is-now-a-source-of-soccer-talent.html | State Is Now a Source of Soccer Talent | By Alex Yannis | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/stocks-tumble-amid-fear-of-fed-tightening-credit-dow-sags-927-to.html | Stocks Tumble Amid Fear Of Fed Tightening Credit | By Vartamg G Vartan | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/study-backs-goldin-not-becameon-budget-issues.html | Study Backs GoldinNot Beameon Budget Issues | By Lee Dembart | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/taxes-accounting-ways-to-report-earnings-stir-debate-taxes.html | Taxes  Accounting | By Deborah Rankin | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/the-editorial-notebook-the-case-for-the-cruise-missile.html | The Editorial Notebook | Richard H Ullman | RE 928-751 | 38933 B 244292 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/the-law-and-the-president.html | The Law And the President | By Tom Wicker | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/trenton-topics-levels-of-radioactivity-in-state-well-below-federal.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/us-and-canada-seek-an-early-gas-accord-on-alaska-highway.html | US AND CANADA SEEK AN EARLY GAS ACCORD ON ALASKA HIGHWAY | By Robert Trumbull Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/us-court-voids-fcc-equalemployment-rules.html | US Court Voids FCC EqualEmployment Rules | By Les Brown | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/us-export-drive-is-assailed-in-house-us-export-program-is-attacked.html | US Export Drive Is Assailed in House | By Judith Miller Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/us-treasury-issues-up-slightly-in-price-advances-apparently-reflect.html | US TREASURY ISSUES UP SLIGHTLY IN PRICE | By John H Allan | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/vilas-triumphs-over-tanner-in-net-final-vilas-prevails-over-tanner.html | Vilas Triumphs Over Tanner In Net Final | By Neil Amdur Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/wood-field-and-stream-salmon-reappearing-in-new-england-rivers.html | Wood Field and Stream Salmon Reappearing in New England Rivers | By Nelson Bryant | RE 928-751 | 38933 B 244292 |
| 8/9/1977 | https://www.nytimes.com/1977/08/09/archives/young-in-costa-rica-rights-theme-focus-in-warm-welcome.html | Young in Costa Rica Rights Theme Focus In Warm Welcome | By Kathleen Teltsch Special to The New York Times | RE 928-751 | 38933 B 244292 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/3-types-of-trees-periled-by-blights-of-scale-insects-blights-of.html | 3 Types of Trees Periled By Blights of Scale Insects | By Walter Sullivan | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/3-types-of-trees-periled-by-blights-of-scale-insects.html | 3 Types of Trees Periled By Blights of Scale Insects | By Walter Sullivan | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/40000-in-cellar-helps-to-buy-bar-in-atlantic-city.html | 40000 in Cellar Helps to Buy Bar in Atlantic City | By Walter H Waggoner Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/50-volunteers-man-the-brooms-and-clean-up-a-midtown-street.html | 50 Volunteers Man the Brooms And Clean Up a Midtown Street | By Morris Kaplan | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/a-glass-adds-more-than-class.html | A Glass Adds More Than Class | By Mimi Sheraton | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/about-education-denial-of-aid-to-parttime-city-u-students-seen-as.html | About Education | By Edward B Fiske | RE 928-750 | 38933 B 244291 |

| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/about-real-estate-a-first-for-newark-strip-center-for-shops-with.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 928-750 | 38933 | B 244291 |
|---|---|---|---|---|---|---|
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/advertising-5-inflight-magazines-join-forces.html | Advertising | By Leonard Sloane | RE 928-750 | 38933 | B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/anger-replaced-by-resignation-in-canal-zone.html | Anger Replaced By Resignation In Canal Zone | By Alan Riding Special to The New York Times | RE 928-750 | 38933 | B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-750 | 38933 | B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-750 | 38933 | B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-750 | 38933 | B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-750 | 38933 | B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/article-5-no-title.html | Article 5  No Title | By Flora Lewis | RE 928-750 | 38933 | B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/article-6-no-title-us-allies-pressure-splits-carters-advisers-on.html | US Allies Pressure Splits Carters Advisers on ILO | A H Raskin | RE 928-750 | 38933 | B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/awakened-cubs-startle-cynics-beating-pirates-41.html | Awakened Cubs Startle Cynics Beating Pirates 41 | By Reid Grosky | RE 928-750 | 38933 | B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/bar-group-urges-help-for-grand-jury-witnesses-bar-group-proposes.html | Bar Group Urges Help for Grand Jury Witnesses | By Warren Weaver Jr Special to The New York Times | RE 928-750 | 38933 | B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/bar-group-urges-help-for-grand-jury-witnesses.html | Bar Group Urges Help for Grand Jury Witnesses | By Warren Weaver Jr Special to The New York Times | RE 928-750 | 38933 | B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/blackout-feud-still-stirring-beame-carey-and-carter-differ-on.html | Blackout Feud Still Stirring | By Steven R Weisman | RE 928-750 | 38933 | B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/blumenthal-says-energy-incentives-are-adequate.html | Blumenthal Says Energy Incentives Are Adequate | By Clyde H Farnsworth Special to The New York Times | RE 928-750 | 38933 | B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 928-750 | 38933 | B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/books-selling-broadway-through-30-years-of-lean-and-lush.html | Books Selling Broadway Through 30 Years of Lean and Lush | By Robert Berkvist | RE 928-750 | 38933 | B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/bridge-duplicate-games-defenders-can-make-use-of-deception.html | Bridge | By Alan Truscott | RE 928-750 | 38933 | B 244291 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/business-sees-lawyers-as-necessary-evil-executives-see-business.html | Business Sees Lawyers as Necessary Evil | By Tom Goldstein Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/cabaret-julie-budd-sings-easily.html | Cabaret Julie Budd Sings Easily | Robert Palmer | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/canadian-dollar-off-to-7-year-low-canadian-dollar-lowest-in-7-years.html | Canadian Dollar Off to 7 Year Low | By Robert Trumbull Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/cancer-and-the-american-diet-new-habits-for-better-health-personal.html | Cancer and the American Diet New Habits for Better Health | By Jane E Brody | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/careers-opportunities-in-technical-writing.html | Careers | By Elizabeth M Fowler | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/chess-your-fingers-can-be-burned-when-the-streak-gets-too-hot.html | Chess | By Robert Byrne | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/cia-head-offers-drugtest-files-if-justice-department-has-inquiry.html | CIA Head Offers DrugTest Files If Justice Department Has Inquiry | By Anthony Marro Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/comptroller-is-said-to-broaden-inquiry-into-lance-finances.html | Comptroller Is Said To Broaden Inquiry Into Lance Finances | By Judith Miller Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/condominium-campsites-offered-as-vacation-home-alternatives.html | Condominium Campsites Offered As Vacation Home Alternatives | By Joan Cook Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/cosmos-oppose-rowdies-in-playoff-opener-tonight.html | Cosmos Oppose Rowdies In Playoff Opener Tonight | By Alex Yannis | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/dance-bit-of-joy-on-the-streets.html | Dance Bit Of Joy on The Streets | By Don McDonagh | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/discoveries-the-sporting-life.html | DISCOVERIES | Enid Nemy | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/eluding-the-last-ditch.html | Eluding the Last Ditch | By C L Sulzberger | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/ethiopian-diplomat-says-somalia-gains-wide-sweep-by-enemy-is.html | ETHIOPIAN DIPLOMAT SAYS SOMALIA GAINS | By Michael T Kaufman Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/excavation-studied-in-building-collapse-brooklyn-house-in-which-2.html | EXCAVATION STUDIED IN BUILDING COLLAPSE | By David Bird | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/fixedincome-issues-drop-some-as-fed-acts-to-absorb-reserves.html | FixedIncome Issues Drop Some As Fed Acts to Absorb Reserves | By John H Allan | RE 928-750 | 38933 B 244291 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/for-boy-scouts-surprise-training-in-mud.html | For Boy Scouts Surprise Training in Mud | By James F Clarity Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/foreigncontrolled-coast-banks-are-charged-with-discrimination-39.html | ForeignControlled Coast Banks Are Charged With Discrimination | By Les Ledbetter Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/former-maryknoll-priests-many-married-joining-in-new-ministry.html | Former Mary knoll Priests Many Married Joining in New Ministry | By Kenneth A Briggs | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/fresh-frozen-yogurt-make-it-yourself-naturally.html | Fresh Frozen Yogurt | By Patricia L Raymer | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/genesco-to-sell-divisions-that-are-bleeding-profits.html | Genesco To Sell Divisions That Are Bleeding Profits | By Brendan Jones | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/gerber-charged-with-damaging-its-shareholders.html | Gerber Charged With Damaging Its Shareholders | By Herbert Koshetz | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/giants-trim-roster-to-60-ford-is-among-those-cut-giants-trim-roster.html | Giants Trim Roster to 60 Ford Is Among Those Cut | By Michael Katz Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/government-says-laetrile-tests-found-drug-was-contaminated.html | Government Says Laetrile Tests Found Drug Was Contaminated | By Richard D Lyons Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/governor-signs-bill-ending-farmers-tax-careys-action-in-vineyard.html | GOVERNOR SIGNS BILL ENDING FARMERS TAX | By Richard J Meislin Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/gsa-challenged-for-removing-plaque-honoring-1874-cannibal.html | GSA Challenged for Removing Plaque Honoring 1874 Cannibal | By Seth S King Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/hamlet-is-young-but-gertrude-is-younger.html | Hamlet Is Young But Gertrude Is Younger | By Aljean Harmetz | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/hud-withholding-aid-for-areas-on-li-that-do-not-house-poor.html | HUD Withholding Aid for Areas On LI That Do Not House Poor | By Iver Peterson | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/illegal-immigration-called-threat-to-hopes-for-population-stability.html | Illegal Immigration Called Threat To Hopes for Population Stability | BY Ann Crittenden | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/in-sporting-saratoga-springs-the-good-life-isnt-easy.html | In Sporting Saratoga Springs The Good Life Isnt Easy | By Enid NemySpecial to The New York Times | RE 928-750 | 38933 B 244291 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/inflation-and-taxes-widen-appraisal-of-art-objects-appraisal-of-art.html | Inflation and TaxesWiden Appraisal of Art Objects | By Isadore Barmash | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/is-vance-advancing-washington.html | Is Vance Advancing | By James Reston | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/israelis-tell-vance-they-firmly-oppose-yielding-territory-hardline.html | ISRAELIS TELL VANCE THEY FIRMLY OPPOSE YIELDING TERRITORY | By Bernard Gwertzman Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/israelis-tell-vance-they-firmly-oppose-yielding-territory.html | ISRAELIS TELL VANCE THEY FIRMLY OPPOSE YIELDING TERRITORY | By Bernard Gavertzman Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/jazz-john-clark-horns-in-at-sweet-basil.html | Jazz John Clark Horns In At Sweet Basil | By John S Wilson | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/jets-tab-white-long-shot-for-short-yardage-jets-tab-white-long-shot.html | Jets Tab White Long Shot for Short Yardage | By Gerald Eskenazi Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/kapps-appeal-of-nfl-antitrust-suit-begins-today.html | Kapps Appeal of NFL Antitrust Suit Begins Today | By Leonard Koppett Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/letters-75754469.html | Letters | Peter J Morrell | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/mandels-case-goes-to-the-jury-mercy-is-asked-for-ruined-man.html | Mandels Case Goes to the Jury Mercy Is Asked for Ruined Man | By Ben A Franklin Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/market-place-american-brandsfranklin-life-deal.html | Market Place | By Robert Metz | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/memories-of-rome-and-dinners-of-distinction-dinners-of-distinction.html | Memories of Rome | By Craig Claiborne | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/mets-and-espinosa-stifle-cards-41-espinosa-foils-early-bid-and-mets.html | Mets and Espinosa Stifle Cards 41 | By Al Harvin | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/midwest-governors-back-gas-decontrol-vote-11-to-1-to-free-newly.html | MIDWEST GOVERNORS BACK GAS DECONTROL | By William Robbins Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/moscow-assails-carter-for-funding-neutron-bomb.html | Moscow Assails Carter for Funding Neutron Bomb | By Christopher S Wren Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/mozart-eve-entremont-at-his-best.html | Mozart Eve Entremont At His Best | By Donal Henahan | RE 928-750 | 38933 B 244291 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/nhl-governors-turn-down-merger-with-6-wha-teams.html | NHL Governors Turn Down Merger With 6 WHA Teams | By Robin Herman | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/nonjersey-resorts-press-for-casinos-hotels-in-the-catskills-and.html | NONJERSEY RESORTS PRESS FOR CASINOS | By Donald Janson Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/nonjersey-resorts-seeking-casinos.html | NonJersey Resorts Seeking Casinos | By Donald Janson Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/northern-ireland-awaiting-jubilee-visit-by-the-queen-erupts-in.html | Northern Ireland Awaiting Jubilee Visit by the Queen Erupts in Violence Fatal to Two | By R W Apple Jr Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/norton-simon-lifts-dividend-27-as-quarterly-earnings-climb-93.html | Norton Simon Lifts Dividend 27 as Quarterly Earnings Climb 93 | By Clare M Reckert | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/notes-on-people.html | Notes on People | Molly Ivins | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/official-says-uprising-at-upstate-prison-involved-2-separate.html | Official Says Uprising at Upstate Prison Involved 2 Separate Incidents | By David F White Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/only-an-unintentional-irony-marks-anniversary-of-nixons-fall.html | Only an Unintentional Irony Marks Anniversary of Nixons Fall | By Laura Foreman Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/panama-canal-negotiators-seeking-accord-today.html | Panama Canal Negotiators Seeking Accord Today | By Graham Hovey Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/panel-fears-vogue-for-the-paranormal-scientists-say-belief-in.html | PANEL FEARS VOGUE FOR THE PARANORMAL | By Boyce Rensberger | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/people-and-business-international-finance-corp-aide-is-named-as.html | People and Business | James J Nagle | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/people-in-sports-norton-young-lyle-part-of-5bout-card-on-sept-14.html | People in Sports | Deane McGowen | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/pointing-fingers.html | Pointing Fingers | By Michael T Klare | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/police-begin-distributing-new-drawing-of-44-killer.html | Police Begin Distributing New Drawing of 44 Killer | By Leonard Buder | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/police-plagued-by-bomb-threats-as-park-building-is-vacated.html | Police Plagued by Bomb Threats As Park Ave Building Is Vacated | By Mary Breasted | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/pop-seeger-sings-of-fun-and-politics.html | Pop Seeger Sings of Fun and Politics | By Robert Palmer | RE 928-750 | 38933 B 244291 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/port-agency-upheld-by-us-highway-chief-on-150-bridge-tolls-in.html | PORT AGENCY UPHELD BY US HIGHWAY CHIEF ON 150 BRIDGE TOLLS | By John T McQuiston | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/primary-roundup-mrs-abzug-wants-more-films-made-in-new-york.html | Primary Roundup | By Maurice Carroll | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/private-lives.html | Private Lives | John Leonard | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/pro-pool-players-know-no-mercy.html | Pro Pool Players Know No Mercy | By Paul L Montgomery Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/recipients-confused-by-relief-proposals-new-yorkers-show.html | RECIPIENTS CONFUSED BY RELIEF PROPOSALS | By E J Dionne Jr | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/south-korea-seeks-to-end-flow-of-orphans-to-families-abroad.html | South Korea Seeks to End Flow Of Orphans to Families Abroad | By Andrew R Malcolm Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/soybean-futures-climb-wheat-about-a-cent-lower-while-corn-holds.html | Soybean Futures Climb Wheat About a Cent Lower While Corn Holds Steady | By H J Maidenberg | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/stock-market-ends-indecisive-session-with-some-gains-dow-unchanged.html | STOCK MARKET ENDS INDECISIVE SESSION WITH SOME GAINS | By Vartanig G Vartan | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/technology-new-terminals-for-importing-power.html | Technology | By Victor K McElheny | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/the-greatest-day-baseball-has.html | The Greatest Day Baseball Has | Red Smith | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/the-mixed-breed-of-dog-trainers-a-mixed-breed-of-dog-trainers.html | The Mixed Breed Of Dog Trainers | By Pamela Jablons | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/the-which-why-and-what-of-whisky.html | The Which Why and What of Whisky | BY Fred Ferretit | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/toronto-killing-spurs-drive-against-sex-shops.html | Toronto Killing Spurs Drive Against Sex Shops | By Henry Giniger Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/traveling-with-children-how-to-set-the-pace.html | Traveling With Children How to Set the Pace | By Cokie and Steven V Roberts | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/trenton-topics-hollander-the-states-new-chancellor-of-higher.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/tv-the-western-riding-into-view.html | TV The Western Riding Into View | By Les Brown | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/two-deaths-on-long-island-rails-was-the-second-a-lovers-suicide-two.html | Two Deaths on Long Island Rans Was the Second a Lovers Suicide | By Pranay Gupte | RE 928-750 | 38933 B 244291 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/two-deaths-on-long-island-rails-was-the-second-a-lovers-suicide.html | Two Deaths on Long Island Rails Was the Second a Lovers Suicide | By Pranay Gupte | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/us-airports-on-border-bustle-to-provide-a-substitute.html | US Airports on Border Bustle to Provide a Substitute | By Reginald Stuart Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/us-official-upholds-the-port-authority-on-150-bridge-tolls.html | US OFFICIAL UPHOLDS THE PORT AUTHORITY ON 150 BRIDGE TOLLS | By John T McQuiston | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/wine-talk.html | Wine Talk | Frank J Prial | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/witnesses-denounce-tactics-of-stevens-hearing-in-north-carolina.html | WITNESSES DENOUNCE TACTICS OF STEVENS | By Wayne King Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/worldwide-glut-of-fibers-blocking-textile-price-increases.html | Worldwide Glut of Fibers Blocking Textile Price Increases | By Herbert Koshetz | RE 928-750 | 38933 B 244291 |
| 8/10/1977 | https://www.nytimes.com/1977/08/10/archives/young-in-costa-rica-upholds-human-rights-drive.html | Young in Costa Rica Upholds Human Rights Drive | By Kathleen Teltsch Special to The New York Times | RE 928-750 | 38933 B 244291 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/57828-see-cosmos-win-in-playoffs-30-57828-see-cosmos-take-playoff.html | 57828 See Cosmos Win in Playoffs 30 | By Alex Yannis Special to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/a-guide-for-the-perplexed.html | A Guide for the Perplexed | By Max Apple | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/about-new-york-people-who-wont-let-ships-be-forgotten.html | About New york | By Richard F Shepard | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/accord-is-near-on-the-transfer-of-bennett-courses-to-briarcliff.html | Accord Is Near on the Transfer Of Bennett Courses to Briarcliff | By David F White | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/advertising-saffer-of-canada-blasts-off-in-us.html | Advertising | By Leonard Sloane | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/apprehension-over-son-of-sam-is-leaving-lovers-lanes-vacant.html | Apprehension Over Son of Sam Is Leaving Lovers Lanes Vacant | By Robert Hanley Special to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/atlantic-city-hotel-buyer-used-an-alias.html | Atlantic City Hotel Buyer Used an Alias | By Walter Hwaggoner Special to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/beame-policy-lets-employees-share-productivity-gains-beames-plan.html | Beame Policy Lets Employees Share Productivity Gains | By Steven R Weisman | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/beame-policy-lets-workers-share-in-future-productivity-increases.html | Beanie Policy Lets Workers Share In Future Productivity Increases | By Steven R Weisman | RE 928-755 | 38933 B 246034 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/beame-reportedly-delays-contract-for-auditors-who-criticized-him.html | Beame Reportedly Delays Contract For Auditors Who Criticized Him | By Lee Dembart | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/bond-prices-flutter-amid-uncertainties-markets-attention-is-still.html | BOND PRICES FLUTTER AMID UNCERTAINTIES | By John H Allan | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/britain-warns-against-pay-raises.html | Britain Warns Against Pay Raises | By Robert D Hershey Jr Special to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/byrne-affirms-his-stance-on-the-port-authority-tolls.html | Byrne Affirms His Stance On the Port Authority Tolls | By Ralph Blumenthal | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/byrne-affirms-view-on-the-hudson-tolls-after-us-backing-of-l50-fare.html | BYRNE AFFIRMS VIEW ON THE HUDSON TOLLS | By Ralph Blumenthal | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/canal-though-a-proud-engineering-achievement-has-caused-serious.html | Canal Though a Proud Engineering Achievement Has Caused Serious Anguish for US and Panama | By Joseph B Treaster | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/car-wars-vex-the-andean-common-market-car-wars-vex-andean-market.html | Car Wars Vex the Andean Common Market | By Juan de OnisSpecial to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/cards-post-31-triumph-over-mets.html | Cards Post 31 Triumph Over Mets | By Al Harvin | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/castro-church-break-the-ice-talk-business.html | Castro Church Break the Ice Talk Business | By Jon Nordheimer Special to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/code-of-advertising-is-adopted-by-a-b-a.html | CODE OF ADVERTISING IS ADOPTED BY A B A | By Warren Weaver Jr Special to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/code-of-advertising-is-adopted-by-aba-it-would-limit-lawyers-to.html | CODE OF ADVERTISING IS ADOPTED BY A B A | By Warren Weaver Jr | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/coffin-is-nominated-by-riverside-to-be-churchs-senior-minister.html | Coffin Is Nominated by Riverside To Be Churchs Senior Minister | By Kenneth A Briggs | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/doctors-report-first-successes-of-virus-drug-federal-medical.html | Doctors Report First Successes Of Virus Drug | By Richard D Lyons Special to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/dow-shedding-its-sluggishness-shows-gain-of-762-to-88704-dow.html | Dow Shedding Its Sluggishness Shows Gain of 762 to 88704 | By Vartanig G Vartan | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/dr-grete-l-bibring-professor-of-clinical-psychiatry-at-harvard.html | Dr Grete L Bibring Professor Of Clinical Psychiatry at Harvard | By George Goodman Jr | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/dr-richards-gets-support-of-mrs-king-yanks-rout-blue-beat-as.html | Dr Richards Gets Support Of Mrs King | By Neil Amdur | RE 928-755 | 38933 B 246034 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/dropping-of-4-taxes-proposed-by-badillo-he-calls-for-elimination-of.html | DROPPING OF 4 TAXES PROPOSED BY BADILLO | By Maurice Carroll | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/erupting-volcano-damages-big-area-in-north-japan-erupting-volcano.html | Erupting Volcano Damages Big Area in North Japan | By Andrew H Malcolm Special to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/erupting-volcano-damages-big-area-in-north-japan.html | Erupting Volcano Damages Big Area in North Japan | By Andrew H Malcolm | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/expert-doubts-drug-is-gain-like-penicillin.html | Expert Doubts Drug Is Gain Like Penicillin | By Boyce Rensberger | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/firemen-in-dayton-end-2day-strike-after-dozens-of-homes-burn.html | Firemen in Dayton End 2Day Strike After Dozens of Homes Burn | By Reginald Stuart | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/giants-quest-for-passer-jets-to-try-out-another-ramsey-gets-his.html | Giants Quest for Passer Jets to Try Out Another | By Gerald Eskenazi  Special to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/great-western-bid-on-sunshine-mining-cut-to-spur-action-offer-is.html | GREAT WESTERN BID ON SUNSHINE MINING CUT TO SPUR ACTION | By Herbert Koshetz | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/grocer-and-son-cleared-in-slaying-of-alleged-murderer-of-his-wife.html | Grocer and Son Cleared in Slaying Of Alleged Murderer of His Wife | By Dena Kleiman | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/gunman-who-first-struck-in-1976-killed-six-and-wounded-seven.html | Gunman Who First Struck in 1976 Killed Six and Wounded Seven | By Martha A Miles | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/hawley-rides-favored-majestic-light-to-3length-triumph-on-grass-at.html | Hawley Rides Favored Majestic Light to 3Length Triumph on Grass at Saratoga | By Michael StraussSpecial to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/hydroquebecs-borrowings-stir-money-markets.html | HydroQuebecs Borrowings Stir Money Markets | By Henry GinigerSpecial to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/issue-and-debate-mandatory-retirement-division-in-the-work-force.html | Issue and Debate | By Jerry Flint | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/itts-net-income-down-172-in-2d-quarter-and-35-for-half.html | ITTs Net Income Down 172 In 2d Quarter and 35 for Half | By Clare M Reckert | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/jobs-plan-for-vietnam-veterans-is-off-to-a-slow-start.html | Jobs Plan for Vietnam Veterans Is Off to a Slow Start | By Wayne King | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/lancegate.html | Lancegate | By William Safire | RE 928-755 | 38933 B 246034 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/lances-former-band-is-reported-under-sec-inquiry-on-securities.html | Lances Former Bank Is Reported Under SEC Inquiry on Securities | By Judith Miller Special to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/lances-former-bank-is-reported-under-sec-inquiry-on-securities.html | Lances Former Bank Is Reported Under SEC Inquiry on Securities | By Judith Miller Special to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/legalese-isnt-legal-under-new-law.html | Legalese Isnt Legal Under New Law | By Richard J Meislin | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/legislators-get-close-look-at-farmlands.html | Legislators Get Close Look at Farmlands | By Donald Janson Special to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/lines-long-for-jobs-to-fix-looting-damage.html | Lines Long for Jobs to Fix Looting Damage | By David Bird | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/mandel-jury-begins-its-deliberations-judge-rejects-prosecutors-move.html | MANDEL JURY BEGINS ITS DELIBERATIONS | By Ben A Franklin | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/market-place-trading-put-options-vs-selling-short.html | Market Place | By Robert Metz | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/new-york-is-accused-over-money-orders-3officials-say-state-lags-on.html | NEW YORK IS ACCUSED OVER MONEY ORDERS | By Sheila Rule | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/panama-at-last-sees-hope-of-attaining-full-nationhood.html | Panama at Last Sees Hope Of Attaining Full Nationhood | By Alan Riding | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/pba-ratifies-2year-contract-ending-a-long-dispute-with-city.html | PBA Ratifies 2Year Contract Ending a Long Dispute With City | By Damon Stetson | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/queen-opens-her-jubilee-tour-of-northern-ireland.html | Queen Opens Her Jubilee Tour of Northern Ireland | By Rw Apple Jr Special to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/red-sox-win-1110-for-11th-in-a-row.html | Red Sox Win 1110 for 11th in a Row | By Deane McGowen | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/rep-flynt-in-europe-on-the-korea-inquiry-ethics-panel-chief-is.html | REP FLYNT IN EUROPE ON THE KOREA INQUIRY | By Richard Halloran | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/reputed-mafia-boss-guilty-of-extortion-bufalino-convicted-with-two.html | REPUTED MAFIA BOSS GUILTY OF EXTORTION | By Arnold H Lubasch | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/sia-is-expected-to-offer-its-backing-of-national-market.html | S I A Is Expected To Offer Its Backing Of National Market | By Douglas W Cray | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/strike-by-steelworkers-iron-ore-mine-dispute-threatens-to-shatter.html | Strike by Steelworkers | By A H Raskin | RE 928-755 | 38933 B 246034 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/successes-cited-on-virus-drug-federal-medical-researchers-report.html | Successes Cited On Virus Drug | By Richard D Lyons | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/suffolk-nursing-homes-link-cuts-in-medicaid-to-industrys-repute.html | Suffolk Nursing Homes Link Cuts In Medicaid to Industrys Repute | By Iver Peterson | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/suspect-in-son-of-sam-murders-arrested-in-yonkers-police-say.html | SUSPECT IN SON OF SAM MURDERS ARRESTED IN YONKERS POLICE SAY 44CALIBER WEAPON IS RECOVERED | By Robert D McFadden | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/us-aide-tells-governors-group-farm-income-will-drop-in-1977.html | US Aide Tells Governors Group Farm Income Will Drop in 1977 | By William Robbins Special to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/us-and-panama-reach-accord-to-transfer-canal-by-year-2000-new.html | US AND PANAMA REACH ACCORD TO TRANSFER CANAL BY YEAR 2000 NEW RELATIONSHIP IS FORESEEN | By Graham Hovey Special to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/us-in-training-a-new-approach-for-80-olympics-us-in-training-a-new.html | US in Training A New Approach For 80 Olympics | By Leonard Koppett | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/us-in-training-a-new-approach-for80-olympics.html | US in Training A New Approach For80 Olympics | By Leonard Koppett Special to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/us-moves-to-require-contractors-to-hire-women-on-federal-jobs.html | US Moves to Require Contractors To Hire Women on Federal Jobs | By Ernest Holsendolph | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/us-moves-to-require-contractors-to-hire-women.html | US Moves to Require Contractors to Hire Women | By Ernest HolsendolphH | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/us-study-sees-trade-increase-with-pragmatic-postmao-china-us-sees.html | US Study Sees Trade Increase With Pragmatic PostMao China | By Brendan Jones | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/uspanama-in-accord-on-transfer-of-canal-by-end-of-the-century-us.html | U S PANAMA IN ACCORD ON TRANSFER OF CANAL BIT END OF THE CENTURY | By Graham Hovey Special to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/vance-ending-visit-says-mideast-sides-are-still-far-apart-indicates.html | VANCE ENDING VISIT SAYS MIDEAST SIDES ARE STILL FAR APART | By Bernard Gwertzman Special to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/vance-ending-visit-says-mideast-sides-are-still-far-apart.html | VANCE ENDING VISIT SAYS MIDEAST SIDES ARE STILL FAR APART | By Bernard Gwertzman Special to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/vance-tells-west-bank-arabs-us-favors-un-trusteeship-over-area.html | Vance Tells West Bank Arabs US Favors UN Trusteeship Over Area | By Flora Lewis Special to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/victims-relatives-are-relieved-hope-suspect-is-the-right-guy.html | Victims Relatives Are Relieved Hope Suspect Is the Right Guy | By Robert Mcg Thomas Jr | RE 928-755 | 38933 B 246034 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/washington-business-criticisms-and-questions-on-carters-welfare.html | Washington  Business | By Clyde H Farnsworth | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/west-coasts-forest-fires-spark-futures-for-plywood-and-lumber.html | West Coasts Forest Fires Spark Futures for Plywood and Lumber | By H J Maidenberg | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/west-germany-to-offset-a-surge-in-joblessness-raises-spending.html | West Germany to Offset a Surge In Joblessness Raises Spending | By Ellen LentzSpecial to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-200-years-of-paint-imitating-life.html | 200 Years of Paint Imitating Life | By Lisa Hammel | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-article-5-no-title.html | Article 5  No Title | By Rita Reif | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-backgammon-a-time-to-block-a-time-to-race.html | Backgammon | By Paul Magriel | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-books-from-soapopera-actor-to-undercover.html | Books From SoapOpera Actor To Undercover Narcotics Agent | By Alden Whitman | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-books-of-the-times.html | Books of The Times | By John Leonard | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-bridge-tournament-directors-denied-chance-to.html | Bridge | By Alan Truscott | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-family-money.html | Family Money | By Richard Phalon | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-gardening-some-light-for-green-thoughts-after.html | GARDENING | By Richard W Langer | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-germanys-want-ad-weddings-in-west-germany.html | Germanys Want Ad Weddings | By Adele Riepe | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-home-repair-q-a.html | Home Repair Q  A | By Bernard Gladstone | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-i-know-i-cant-just-dazzle-them-any-more.html | I Know I Can t Just Dazzle Any More | By Aljean Harmetz | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-julius-rudel-conducts-in-a-meadow.html | julius Rudel Conducts in A Meadow | By John Rockwell | RE 928-755 | 38933 B 246034 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-music-chicago-brass-blends-phenomenally.html | Music Chicago Brass Blends Phenomenally | By Donal Henahan | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-ohio-ballet-pleases.html | Ohio Ballet Pleases | By Don McDonagh | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-shower-in-luxury-with-inexpensive-new.html | Shower in Luxury With Inexpensive New Attachments | By Angela Taylor | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-stanley-siegel-and-his-sublet-stanley-and-his.html | Stanley Siegel And His Sublet | By Joan Kron | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-tv-british-are-coming-again.html | TV British Are ComingAgain | By Les Brown | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/with-california-fires-nearly-contained-effort-turns-to.html | With California Fires Nearly Contained Effort Turns to Rehabilitation | By Les Ledbetter | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/yanks-rout-blue-beat-as-by-63.html | Yanks Rout Blue Beat As by 63 | By Murray Chass | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/yonkers-neighbors-believe-suspect-had-harassed-them.html | Yonkers Neighbors Believe Suspect Had Harassed Them | By Ronald Smothers Special to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/11/1977 | https://www.nytimes.com/1977/08/11/archives/young-interrupts-guyana-mission-for-meeting-with-rhodesian-black.html | Young Interrupts Guyana Mission For Meeting With Rhodesian Black | By Kathleen Teltsch Special to The New York Times | RE 928-755 | 38933 B 246034 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/98-million-goes-to-looting-victims-flow-of-sba-funds-to-businesses.html | 98 MILLION GOES TO LOOTING VICTIMS | By Douglas W Cray | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/a-16-billion-claim-against-pertamina-is-settled-pertamina-settles.html | A 16 Billion Claim Against Pertamina Is Settled | By Winston Williams | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/a-census-rehearsal-set-for-manhattan-area-below-houston-street.html | A CENSUS REHEARSAL SET FOR MANHATTAN | By Robert Reinhold Special to The New York Times | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/about-real-estate-matching-new-housing-to-new-life-styles.html | About Real Estate | By Robert Lindsey Special to The New York Times | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/advertising-y-rs-training-program-fruitful.html | Advertising | By Leonard Sloane | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/art-graphics-revolution.html | Art Graphics Revolution | By John Russell | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/article-8-no-title-pop-dave-mason-and-sideman.html | Pop Dave Mason And Sideman | By Robert Palmer | RE 928-781 | 38978 B 244-278 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/article-9-no-title.html | Article 9  No Title | By Janet Maslin | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/ballet-jazz-echo-in-latin-cadence.html | Ballet Jazz Echo In Latin Cadence | BY Don McDonagh | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/batteredwife-campaign-focusing-on-woman-charged-with-murder.html | BatteredWife Campaign Focusing On Woman Charged With Murder | By Joan Cook Special to The New York Times | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/berkowitz-is-described-as-quiet-and-as-a-loner.html | Berkowitz Is Described as Quiet and as a Loner | By Leonard Buder | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/big-days-in-jersey-in-jersey-city-its-tarantella-time.html | Big Days In Jersey | By Jennifer Dunning | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/blooddoping-controversy-thickens-blood-doping-in-sports-thickens-in.html | BloodDoping Controversy Thickens | By Neil Amdur | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/bluegrass-derby-off-fiddling-bluegrass-derby-off-and-fiddling.html | Bluegrass Derby Off  Fiddling | By John S Wilson | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/bonds-and-angels-cool-off-red-sox-73.html | Bonds and Angels Cool Off Red Sox 73 | By Deane McGowen | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/books-hope-for-the-memory.html | Books Hope for the Memory | By A H Weiler | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/bridge-alert-procedures-result-in-tournament-arguments.html | Bridge | By Alan Taliscoit | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/bushwick-block-seeking-light-after-enduring-blackout.html | Bushwick Block Seeking Light After Enduring Blackout | By Pranay Gupte | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/california-legislature-overides-veto-of-death-penalty.html | California Legislature Overides Veto of Death Penalty | By Wallace Turner Special to The New York Times | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/californians-silence-frustrates-investigation-of-mass-murders.html | Californians Silence Frustrates Investigation of Mass Murders | By Robert Lindsey Special to The New York Times | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/carey-cited-on-vote-for-death-penalty-duryea-recalling-72-hijacking.html | CAREY CITED ON VOTE FOR DEATH PENALTY | By David Bird | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/carmines-follows-calling-from-camp-meeting-to-cabaret.html | Carmines Follows Calling From Camp Meeting to Cabaret | By Allen Hughes | RE 928-781 | 38978 B 244-278 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/carrier-submits-successful-bid-of-244-million-to-acquire-inmont.html | Carrier Submits Successful Bid Of 244 Million to Acquire Inmont | By Herbert Koshetz | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/carter-is-briefed-on-lance-inquiry-aides-take-waitandsee-position.html | Carter Is Briefed on Lance Inquiry Aides TakeWaitandSee Position | By Charles Mohr | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/carters-family-linked-to-royalty-by-british-publication-on-peerage.html | Carters Family Linked to Royalty By British Publication on Peerage | By Robert Dhershey Jr | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/catholic-conference-assails-soap.html | Catholic Conference Assails Soap | By Les Brown | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/connecticut-insurer-increases-net-326-all-its-divisions-are.html | CONNECTICUT INSURER INCREASES NET 326 | By Clare M Reckert | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/corey-signs-bills-on-mental-hygiene-and-home-care-changes-set-in.html | Carey Signs Bills on Mental Hygiene and Home Care | By Richard J Meislin | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/cosmos-gaining-in-playoffs-must-avoid-pitfall.html | Cosmos Gaining in Playoffs Must Avoid Pitfall | By Alex Yannis | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/county-fair-season-blooms-in-the-garden-state.html | County Fair Season Blooms in the Garden State | By Joseph F Sullivan | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/cuba-agrees-to-let-84-americansleave-with-their-families-castro-and.html | CUBA AGREES TO LET 84 AMERICANS LEAVE WITH THEIR FAMILIES | By Jon Nordheibier | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/dayan-is-optimistic-on-peace-treatpies-in-interview-he-sees-pacts.html | DAYAN IS OPTIMISTIC ON PEACE TREATIES | By Flora Lewis | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/diaryof-a-day-with-the-peripatetic-mrvance.html | Diary of a Day With Peripatetic Mr Vance | By Bernard Gwertzman | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/economics-in-disarray.html | Economics In Disarray | By Joan Robinson | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/fed-actions-signal-a-rise-in-funds-rate-temporary-draining-of.html | FED ACTIONS SIGNAL A RISE IN FUNDS RATE | By John H Allan | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/feds-move-to-raise-interest-rates-depresses-dow-by-961-to-87743.html | Feds Move to Raise Interest Rates Depresses Dow by 961 to 877 43 | BY Vartanig G Vartan | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/festival-of-soap-stars-in-bryant-park.html | Festival of Soap Stars in Bryant Park | By C Gerald Fraser | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/for-panama-its-a-national-holiday.html | For Panama Its a National Holiday | By Graham Hovey | RE 928-781 | 38978 B 244-278 |

| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/former-aide-says-hoover-order-to-find-radicals-by-any-means-was.html | Former Aide Says Hoover Order to Find Radicals By Any Means Was Relayed to Indicted Agent | By Anthony Marro Special to The New York Times | RE 928-781 | | 38978 | B 244-278 |
|---|---|---|---|---|---|---|---|
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/france-i-gets-the-edge-but-australia-is-victor.html | France I Gets the Edge But Australia Is Victor | By Steve Cady | RE 928-781 | | 38978 | B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/gut-feeling-confirmed-for-reallife-sam-man-dubbed-sam-had-gut.html | Gut Feeling Confirmed for RealLife Sam | By David F White | RE 928-781 | | 38978 | B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/harsh-realities-killing-off-fan-magazines.html | Harsh Realities Killing Off Fan Magazines | By Anna Quindlen | RE 928-781 | | 38978 | B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/heavy-casualties-are-reported-in-month-of-ethiopiasomali-combat.html | Heavy Casualties Are Reported in Month of EthiopiaSomali Combat | BY Michael T Kaufman | RE 928-781 | | 38978 | B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/higher-revenue-from-canal-tolls-expected-to-aid-panama-economy.html | Higher Revenue From Canal Tolls Expected to Aid Panama Economy | By Alan Riding | RE 928-781 | | 38978 | B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/huge-incomes-for-6500-doctors-laid-to-a-quirk-in-medicare-law-nader.html | Huge Incomes for 6500 Doctors Laid to a Quirk in Medicare Law | By Richard D Lyons Special to The New York Times | RE 928-781 | | 38978 | B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/hussein-after-vance-visit-urges-arabs-to-unify-in-face-of-danger.html | Hussein After Vance Visit Urges Arabs to Unify in Face of Danger | By Marvine Howe | RE 928-781 | | 38978 | B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/issue-and-debateshould-the-media-accept-contraceptive-ads.html | Issue and Debate Should the Media Accept Contraceptive Ads | By Nadine Brozan | RE 928-781 | | 38978 | B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/joint-chiefs-pledge-to-help-carter.html | Joint Chiefs Pledge to Help Carter | By James T Wooten | RE 928-781 | | 38978 | B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/legal-steps-in-case-facing-complexity-but-arraignment-is-typically.html | LEGAL STEPS IN CASE FACING COMPLEXITY | By Marcia Chambers | RE 928-781 | | 38978 | B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/losangeles-imposes-moratorium-on-sex-businesses-in-some-areas.html | Los Angeles Imposes Moratorium On Sex Businesses in Some Areas | By Robert Lindsey Special to The New York Times | RE 928-781 | | 38978 | B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/market-place-longterm-speculation-try-movies.html | Market Place | By Robert Metz | RE 928-781 | | 38978 | B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/mary-mills-leads-by-stroke-on-68-but-suspects-clubs-are-illegal.html | Mary Mills Leads by Stroke on 68 but Suspects Clubs Are Illegal | By Gordon S White Jr | RE 928-781 | | 38978 | B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/miss-krupsak-tours-bronx-ruins.html | Miss Krupsak Tours Bronx Ruins | By Sheila Rule | RE 928-781 | | 38978 | B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/morgan-attacks-study-of-stocks-in-bank-trust-morgan-is-critical-of.html | Morgan Attacks Study of Stocks In Bank Trust | By Mario A Milletti | RE 928-781 | | 38978 | B 244-278 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/museum-of-modern-art-tower-endorsed-by-community-board-5.html | Museum of Modern Art Tower Endorsed by Community Board 5 | By Carter Horsley | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/neighbor-who-got-threat-letters-was-at-arrest-site.html | Neighbor Who Got Threat Letters Was at Arrest Site | By Ronald Smothers | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/new-crop-forecast-optimistic-despite-revised-corn-total-record.html | NEW CROP FORECAST OPTIMISTIC DESPITE REVISED CORN TOTAL | By Wayne KingSpecial to The New York Times | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/new-face-robert-picardo-tormented-charm.html | New Face Robert Picardo | By Robert Berkvist | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-batteredwife-campaign-focusing-on-woman-charged.html | BatteredWife Campaign Focusing On Woman Charged With Murder | By Joan CookSpecial to The New York Times | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-bushwick-block-seeking-light-after-enduring.html | Bushwick Block Seeking Light After Enduring Blackout | By Pranay Gupte | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-carter-is-briefed-on-lance-inquiry-aides-take.html | Carter Is Briefed on Lance Inquiry Aides Take WaitandSee Position | By Charles Mohr Special to The New York Times | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-casino-inquiry-urges-curbs-on-liquor-and-cigarette.html | Casino Inquiry Urges Curbs on Liquor and Cigarette Deals | By Walter H WaggonerSpecial to The New York Times | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-cuba-agrees-to-let-84-americans-leave-with-their.html | CUBA AGREES TO LET 84 AMERICANS LEAVE WITH THEIR FAMILIES | By Jon Nordheimer Special to The New York Times | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-dayan-is-optimistic-on-peace-treaties-in-interview.html | DAYAN IS OPTIMISTIC ON PEACE TREATIES | By Flora Lewis Special to The New York Times | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-gut-feeling-confirmed-for-reallife-sam-man.html | Gut Feeling Confirmed for RealLife Sam | By David F White Special to The New York Times | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-harsh-realities-killing-off-fan-magazines-the.html | Harsh Realities Killing Off Fan Magazines | By Anna Quindlen | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-neutrality-act-cited-by-defense-at-haitian-exile.html | Neutrality Act Cited by Defense at Haitian Exile Trial | By Alfonso A Narvaez Special to The New York Times | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-sam-suspect-heavily-guarded-arraigned-and-held-for.html | SAM SUSPECT HEAVILY GUARDED ARRAIGNED AND HELD FOR TESTING | By Robert D McFadden | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-the-suspect-is-quoted-on-killings-it-was-a-command.html | The Suspect Is Quoted on Killings It Was a Command I Had a Sign | By Howard Blum | RE 928-781 | 38978 B 244-278 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-white-house-opens-drive-to-win-senate-approval-of.html | White House Opens Drive to Win Senate Approval of Canal Accord | By Hedrick Smith Special to The New York Times | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/parentschildren-smiling-in-the-face-of-double-trouble.html | PARENTSCHILDREN | By Richard Flaste | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/philadelphia-mall-opens-on-the-upbeat.html | Philadelphia Mall Opens on the Upbeat | By James F Clarity | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/pirates-get-15-hits-rout-mets-9-to-1-pirates-pound-mets-zachry-and.html | Pirates Get 15 Hits Rout Mets 9 to 1 | By Parton Keese | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/primary-roundup-mrs-abzug-protests-the-cutoff-of-medicaid-in.html | Primary Roundup | BY Maurice Carroll | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/publishing-of-time-and-the-book-club.html | Publishing Of Time And the Book Club | By Herbert Mitgang | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/queen-asks-ulster-to-end-the-violence-at-close-of-her-silver.html | QUEEN ASKS ULSTER TO END THE VIOLENCE | By R W Apple Jr Special to The New York Times | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/refugee-from-haiti-cannot-bank-on-carter-plan-for-illegal-aliens.html | Refugee From Haiti Cannot Bank On Carter Plan for Illegal Aliens | By Eleanor Blau | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/sam-suspect-arraigned-held-for-mental-tests-6-murdered-in-a-year.html | SAM SUSPECT ARRAIGNED HELD FOR MENTAL TESTS | By Robert D McFadden | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/sec-to-review-accounting-rule-governing-replacement-of-assets-sec.html | SEC to Review Accounting Rule Governing Replacement of Assets | By Judith MillerSpecial to The New York Times | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/shawls-slip-from-the-shoulders.html | Shawls Slip From the Shoulders | By Enid Nemy | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/silly-season-samples.html | Silly Season Samples | By James Reston | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/some-jobless-less-pay-for-all.html | Some Jobless Less Pay for All | By Merton C Bernstein | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/southern-stonewall.html | Southern Stonewall | By Tom Wicker | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/space-shuttle-is-set-for-solo-test-today-two-astronauts-to-steer.html | SPACE SHUTTLE IS SET FOR SOLO TEST TODAY | By John Noble Wilford | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/st-louis-business-to-carter-show-me-city-has-questions-to-ask-new.html | St Louis Business to Carter Show Me | By Clyde H Farnsworth | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/stratford-without-shakespeare.html | Stratford Without Shakespeare | By Carol Lawson | RE 928-781 | 38978 B 244-278 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/thalia-west-side-muse-of-reruns-is-revived.html | Thalia West Side Muse of Reruns Is Revived | By Joseph Michalak | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/the-suspect-is-quoted-on-killings-it-was-a-command-i-had-a-sign.html | The Suspect Is Quoted on Killings It Was a Command  I Had a Sigh | By Howard Blum | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/torrezs-2hitter-beats-as-for-injuryriddled-yanks-yanks-win-on.html | Torrezs 2Hitter Beats As For InjuryRiddled Yanks | By Murray Chass | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/tv-sugar-time.html | TV Sugar Time | By Richard F Shepard | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/us-aides-in-chile-find-shift-on-rights-talks-indicate-defensive.html | U S AIDES IN CHILE FIND SHIFT ON RIGHTS | By Juan de Onis | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/watson-hayes-and-mcgee-next-nicklaus-among-trio-at-69-littler-cards.html | Watson Hayes and McGee NextNicklaus Among Trio at 69 | By John S Radosta | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/white-house-opens-drive-to-win-senate-approval-of-canal-accord-all.html | White House Opens Drive to Win Senate Approval of Canal Accord | By Hedrick Smith | RE 928-781 | 38978 B 244-278 |
| 8/12/1977 | https://www.nytimes.com/1977/08/12/archives/wife-slain-grocer-will-reopen-store-despite-his-fears.html | Wife Slain Grocer Will Reopen Store Despite His Fears | By Edith Evans Asbury | RE 928-781 | 38978 B 244-278 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/21000-jehovahs-witnesses-watch-262-baptized.html | 21000 Jehovahs Witnesses Watch 262 Baptized | By Eleanor Blau | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/8-charged-with-stealing-checks-for-welfare-and-social-security.html | 8 Charged With Stealing Checks For Welfare and Social Security | By Edward Ranzal | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/a-scenario-for-writing-success.html | A Scenario for Writing Success | By Aljean Harmetz Special to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/about-new-york-a-summer-of-doldrums-plus.html | About New york | By Richard F Shepard | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/an-irishamerican-political-shibboleth-is-laid-to-rest.html | An IrishAmerican Political Shibboleth Is Laid to Rest | By David Murray | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/an-offer-to-sell-6-hours-of-berkowitz-tapes-to-the-news-reported.html | An Offer to Sell 6 Hours of Berkowitz Tapes to The News Reported | By Marcia Chambers | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/arabs-view-vance-trip-as-aid-in-clarifying-positions.html | Arabs View Vance Trip as Aid in Clarifying Positions | By Marvine Howe Special to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/army-bars-widows-plea-to-void-conviction-of-gi-executed-in-45-army.html | Army Bars Widows Plea to Void Conviction of GI Executed in 45 | By Robert Reinhold Special to The New York Times | RE 928-783 | 38978 B 244-290 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archiv es/article-3-no-title.html | Paying CivilRights Legal Fees | By Sanford M Jaffe | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archiv es/assad-rejects-idea-of-talks-at-un.html | Assad Rejects Idea of Talks at UN | By James M Markham | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archiv es/australia-gretel-win-narrowly.html | Australia Gretel Win Narrowly | By Steve Cady Special to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archiv es/ban-on-home-sale-signs-near-detroit-defied-real-estate-agent.html | Ban on Home Sale SignsNear DetroitDefied | By Reginald Stuart Special to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archiv es/billy-graham-presents-defense-of-unpublicized-23-million-fund.html | Billy Graham Presents Defense Of Unpublicized 23 Million Fund | By Kenneth A Briggs | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archiv es/books-of-the-times-manboy-and-star.html | Books of The Times | By Mel Gussow | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archiv es/bridge-visiting-sextet-is-a-winner-at-association-tournament.html | Bridge | By Alan Truscoit | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archiv es/calumet-alters-strategy-spending-heavily-at-sale.html | Calumet Alters Strategy Spending Heavily at Sale | By Michael Strauss Special to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archiv es/carey-citing-court-action-vetoes-bills-to-restore-some-blue-laws.html | Carey Citing Court Action Vetoes Bills to Restore Some Blue Laws | By Richard J Meislin Special to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archiv es/carnations-secondquarter-net-increased-by-4-to-259-million.html | Carnations SecondQuarter Net Increased by 4 to 259 Million | By Clare M Reckert | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archiv es/carson-disoriented.html | Carson Disoriented | By Michael Katz Special to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archiv es/carter-asserts-us-can-still-intervene-in-defense-of-canal-cites.html | CARTER ASSERTS US CAN STILL INTERVENE IN DEFENSE OF CANAL | By Charles Mohr Special to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archiv es/carter-asserts-us-can-still-intervene-in-defense-of-canal.html | CARTER ASSERTS US CAN STILL INTERVENE IN DEFENSE OF CANAL | By Charles MohrSpecial to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archiv es/centenary-of-edison-phonograph-marked.html | Centenary of Edison Phonograph Marked | BY Robert Hanley Special to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archiv es/centenary-of-edisons-first-phonograph-is-marked.html | Centenary of Edisons First Phonograph Is Marked | BY Robert Hanley Special to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archiv es/chinese-invite-cosmos-to-play-in-september.html | Chinese Invite Cosmos to Play In September | By Alex Yannis | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archiv es/computer-to-keep-track-of-criminal-cases-is-tested.html | Computer to Keep Track of Criminal Cases Is Tested | By Leslie Maitland | RE 928-783 | 38978 B 244-290 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/congress-facing-proposals-to-improve-its-standards-as-an-employer.html | Congress Facing Proposals to Improve Its Standards as an Employer | By Laura Foreman Srodat to The New York Timms | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/consumer-notes-few-consumer-bills-are-passed-in-2year-session-of.html | Consumer Notes | By Alfonso A Narvaez | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/cuomo-proposes-setting-up-unit-to-coordinate-help-for-families.html | Cuomo Proposes Setting Up Unit To Coordinate Help for Families | By Glenn Fowler | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/dow-index-falls-633-to-87110-lowest-since-76-fed-money-tightening.html | Dow Index Falls 633 to 87110 LowestSince76 | By Vartanig G Vartan | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/enterprise-survives-in-soviet-asian-bazaar-free-enterprise-survives.html | Enterprise Survives in Soviet Asian Bazaar | By Christopher S Wren Special to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/enterprise-survives-in-soviet-asian-bazaar.html | Enterprise Survives in Soviet Asian Bazaar | By Christopher S Wren Special to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/exlandlady-asserts-she-knew-it-was-he-contends-she-told-new.html | EXLANDLADY ASSERTS SHE KNEW IT WAS HE | By David F White Special to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/fine-folk-duos-at-bottom-line.html | Fine Folk Duos at Bottom Line | By John Rockwell | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/gunman-slays-a-man-and-a-woman-in-a-car-on-li.html | Gunman Slays a Man and a Woman in a Car on LI | By Irvin Molotsky Special to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/helicopter-makes-daring-rescue-high-on-tallest-mountain-in-soviet.html | Helicopter Makes Daring Rescue High on Tallest Mountain in Soviet | By Christopher S WrenSpecial to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/in-brazil-august-is-a-month-for-the-unexpected-in-politics.html | In Brazil August Is a Month for the Unexpected in Politics | By David VidalSpecial to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/israels-alliance-with-christians-in-lebanon-may-strain-us-ties.html | Israels Alliance With Christians In Lebanon May Strain U S Ties | By Flora Lewis | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/jackson-chambliss-each-clout-a-pair-yanks-win-by-101-93-from-angels.html | Jackson Chambliss Each Clout a Pair | By Joseph Durso | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/jailed-filipino-still-political-force.html | Jailed Filipino Still Political Force | By Bernard Weinraub | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/juror-hospitalized-in-trial-of-mandel-judge-doubts-a-mistrial-says.html | JUROR HOSPITALIZED IN TRIAL OF MANDEL | By Ben A FranklinSpecial to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/lance-said-to-face-wider-loan-inquiry-family-members-and-businesses.html | LANCE SAID TO FACE WIDER LOAN INQUIRY | By Nicholas M HorrockSpecial to The New York Times | RE 928-783 | 38978 B 244-290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/lance-said-to-face-wider-loan-inquiry.html | LANCE SAID TO FACE WIDER LOAN INQUIRY | By Nicholas M Horrock Special to The New York Times | RE 928-783 | 38978 | B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/mcdermott-in-a-surprise-seeks-more-babcock-stock-mcdermott-in.html | McDermott in a Surprise Seeks More Babcock Stock | By Herbert Koshetz | RE 928-783 | 38978 | B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/mcgee-is-second-nicklaus-at-140-littler-increases-lead-to-2-strokes.html | McGee Is SecondNicklaus at 140 | By John S Radosta Special to The New York Times | RE 928-783 | 38978 | B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/mental-tests-on-berkowitz-begin-jury-convenes-to-weigh-indictment.html | Mental Tests on Berkowitz Begin JuryConvenestoWeighIndictment | By Leonard Buder | RE 928-783 | 38978 | B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/met-will-sell-fashions-with-a-russian-theme.html | Met Will Sell Fashions With a Russian Theme | By Virginia Lee Warren | RE 928-783 | 38978 | B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/more-refugees-from-indochina-may-be-allowed-to-come-to-us.html | More Refugees From Indochina May Be Allowed to Come to US | By Henry Kamm | RE 928-783 | 38978 | B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/music-the-tokyo-string-quartet-young-but-expert-ensemble-offers.html | Music The Tokyo String Quartet | By Allen Hughes | RE 928-783 | 38978 | B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/new-york-city-has-a-plan-to-resolve-budget-problem.html | New York City Has a Plan to Resolve Budget Problem | By Lee Dembart | RE 928-783 | 38978 | B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/nkomo-insists-smith-must-resign.html | Nkomo Insists Smith Must Resign | By Rudy JohnsonSpecial to The New York Times | RE 928-783 | 38978 | B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/on-fire-island-there-are-no-cars-aid-a-red-wagon-is-no-little-thing.html | On Fire Island There Are No Cars And a Red Wagon Is No Little Thing | By Georgia Dullea | RE 928-783 | 38978 | B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/panama-negotiator-defends-canal-pact-says-it-will-prevent-massacre.html | PANAMA NEGOTIATOR DEFENDS CANAL PACT | By Alan Riding | RE 928-783 | 38978 | B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/patents-reversible-and-nonsurgical-birth-control-patents-method-of.html | Patents | By Stacy V Jones | RE 928-783 | 38978 | B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/pennsy-offers-complex-plan-for-back-taxes-pennsy-offers-plan-to-pay.html | Pennsy Offers Complex Plan for Back Taxes | By Mario A Milletti | RE 928-783 | 38978 | B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/personal-investing-taxfree-mutual-funds-vs-unit-trusts.html | Personal Investing | By Richard Phalon | RE 928-783 | 38978 | B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/phils-rout-cubs-on-6-homers-103.html | Phils Rout Cubs on 6 Homers 103 | By Deane McGowen | RE 928-783 | 38978 | B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/pirates-sweep-mets-millan-injured-mets-drop-pair-to-pirates-32-65.html | Pirates Sweep Mets Milian Injured | By Parton Keese Special to The New York Times | RE 928-783 | 38978 | B 244-290 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/ruling-on-license-of-doctor-tied-to-asthma-death-slated-in-month.html | Puling on License of Doctor Tied To Asthma Death Slated in Month | By Walter H Waggoner Special to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/satellite-launched-to-watch-radiation-instruments-will-record-the.html | SATELLITE LAUNCHED TO WATCH RADIATION | By Walter Sullivan | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/secret-police-agency-is-abolished-in-chile-chile-disbands-its.html | Secret Police Agency Is Abolished in Chile | By Juan de Onis Special to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/secret-police-agency-is-abolished-in-chile.html | Secret Police Agency Is Abolished in Chile | By Juan de Onis Special to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/security-debate-growing-in-canada.html | Security Debate Growing in Canada | By Robert Trumbull Special to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/selfpark-garages-sound-death-knell-of-car-jockey-selfpark-garages.html | SelfPark Garages Sound Death Knell of Car Jockey | By Reginald StuartSpecial to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/some-golfers-irons-found-illegal-betsy-king-new-on-tour-leads-by.html | Some Golfers Irons Found Illegal | By Gordon S White Jr Special to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/southern-newspapers-have-diverse-views-on-lance.html | Southern Newspapers Have Diverse Views on Lance | By Wayne King Special to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/space-shuttle-glides-to-a-landing-passing-its-first-solo-flight.html | Space Shuttle Glides to a Landing Passing Its First Solo Flight Test | By John Noble Wilford Special to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/suspect-is-emerging-as-a-study-in-extreme-and-varied-contrast.html | Suspect Is Emerging as a Study In Extreme and Varied Contrast | By Robert D McFadden | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/terrors-and-delights-of-the-traveler-abroad.html | Terrors and Delights of the Traveler Abroad | By Paul Fussell | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/todd-may-open-up.html | Todd May Open Up | By Gerald Eskenazi Special to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/urban-sprawl-engulfing-prime-california-farmland.html | Urban Sprawl Engulfing Prime California Farmland | By Everett R Holles Special to The New York Times | RE 928-783 | 38978 B 244-290 |
| 8/13/1977 | https://www.nytimes.com/1977/08/13/archives/us-britain-and-south-africa-discuss-rhodesia-plan.html | US Britain and South Africa Discuss Rhodesia Plan | By Bernard Gwertzman | RE 928-783 | 38978 B 244-290 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/2-senators-urge-liberalizing-investment-tax-credit.html | 2 Senators Urge Liberalizing Investment Tax Credit | By Clyde H Farnsworth | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/4-more-socks-by-red-sox-help-sink-mariners-136.html | 4 More Socks by Red Sox Help Sink Mariners 136 | By Deane McGowen | RE 928-784 | 38978 B 244-295 |

| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/a-congressional-wifes-down-home-letter-from-washington.html | A Congressional Wifes Down Home Letter From Washington | By Barbara Gamareician | RE 928-784 | 38978 | B 244-295 |
|---|---|---|---|---|---|---|
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/a-cookiemuncher-winds-up-in-court-cookie-muncher-and-a-cake-eater.html | A CookieMuncher Winds Up in Court | By Irvin Molotsky | RE 928-784 | 38978 | B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/a-revived-debbie-austin-leading-charity-classic.html | A Revived Debbie Austin Leading Charity Classic | By Gordon S Write Jr Special to The New York Times | RE 928-784 | 38978 | B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/air-force-says-clark-base-would-be-vital-in-case-of-a-mideast-war.html | Air Force Says Clark Base Would Be Vital in Case of a Mideast War | By Bernard Weinraub | RE 928-784 | 38978 | B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/alfred-lunt-18931977-joy-was-his-gift-to-the-stage.html | Alfred Lunt 18931977 Joy Was His Gift to the Stage | By Brooks Atkinson | RE 928-784 | 38978 | B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/alien-ruling-snarls-migrant-job-inquiry-immigration-offices-flooded.html | ALIEN RULING SNARLS MIGRANT JOB INQUIRY | By James P Sterba | RE 928-784 | 38978 | B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/army-changes-rotc-regulations-after-cadets-death.html | Army Changes ROTC Regulations After Cadets Death | By M A Farber | RE 928-784 | 38978 | B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/around-the-block-schools-clubs-sites-weekend-diving-how-where-why.html | Around the Block Schools Clubs Sites | By Jenifer MacKby | RE 928-784 | 38978 | B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/arts-and-leisure-guide-of-special-interest-street-beat-arts-and.html | Arts and Leisure Guide | Edited by Ann Barry | RE 928-784 | 38978 | B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/at-home-begins-policies-bring-a-rare-consensus.html | At Home Begins Policies Bring a Rare Consensus | By Flora Lewis | RE 928-784 | 38978 | B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/attempts-at-control-have-been-erratic-confused-and-frequently.html | Attempts at Control Have Been Erratic Confused and Frequently Mysterious | By David Burnham | RE 928-784 | 38978 | B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/beauty-tough-is-good-for-you.html | Beauty | By Alexandra Penney | RE 928-784 | 38978 | B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/behind-the-best-sellers-dan-rather.html | Behind the Best Sellers Dan Rather | By Jennifer Dunning | RE 928-784 | 38978 | B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/berkowitz-purchased-semiautomatic-rifle-in-brooklyn-early-in-1976.html | Berkowitz Purchased Semiautomatic Rifle in Brooklyn Early in 1976 | By Joseph B Treaster | RE 928-784 | 38978 | B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/black-kids-white-homes-black-kids.html | Black Kids White Homes | By David C Anderson | RE 928-784 | 38978 | B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/bohemian-grove-where-big-shots-go-to-camp.html | Bohemian GroveWhere Big Shots Go to Camp | By Larry Kramer | RE 928-784 | 38978 | B 244-295 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/book-ends-a-sign.html | BOOK ENDS | By Richard R Lingeman | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/brooklyn-pages-cow-neck-peninsula-boasts-no-cows-and-only-one.html | Cow Neck Peninsula Boasts No Cows and Only One Working Farm to Link It With Historic Past | By Helen Camp Palmer | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/brooklyn-pages-efforts-are-being-made-in-nassau-county-police.html | Efforts Are Being Made in Nassau County Police Department to Comply With AffirmativeAction Program | By Eve Glasser | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/brooklyn-pages-nassau-officials-oppose-tristate-bodys-plan-to-add.html | Nassau Officials Oppose Tristate Bodys Plan to Add 93500 Dwellings to the County Within 20 Years | By Roy R Silver | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/brooklyn-pages-police-seek-clues-in-slaying-of-2-on-li-motive.html | POLICE SEEK CLUES IN SLAYING OF 2 ON LI | By Robert D McFadden | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/buffalo-ruling-aids-new-york-teachers-state-boards-order-to-take.html | BUFFALO RULING AIDS NEW YORK TEACHERS | By Damon Stetson | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/calumet-scores-a-double-at-monmouth-saratoga-alydar-recovers-to.html | Calumet Scores a Double At Monmouth Saratoga | By Thomas RogersSpecial to The New York Times | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/childrens-books.html | CHILDRENs BOOKS | By Georgess McHargue | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/chip-carter-leaves-white-house-family-stays-on.html | Chip Carter Leaves White HouseFamily Stays On | By David Binder | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/city-constructs-statistical-profile-in-looting-cases-many-arrested.html | City Constructs Statistical Profile In Looting Cases | By Steven R Weisman | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/columbia-is-meeting-snag-on-korean-gift-delay-on-15-million-in.html | COLUMBIA IS MEETING SNAG ON KOREAN GIFT | By Richard Halloran | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/convicts-in-canada-demonstrate-for-better-conditions-in-prisons.html | Convicts in Canada Demonstrate For Better Conditions in Prisons | By Robert Trumbull | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/cosmos-arent-taking-strikers-game-lightly.html | Cosmos Arent Taking Strikers Game Lightly | By Alex Yannis | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/court-inquiry-is-set-on-bid-to-sell-tapes-study-of-two-lawyers-ties.html | COURT INQUIRY IS SET ON BID TO SELL TAPES | By Marcia Chambers | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/crime.html | CRIME | By Newgate Callendar | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/delivering-the-bomb.html | Delivering The Bomb | By Drew Middleton | RE 928-784 | 38978 B 244-295 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/democratic-primary-hopefuls-are-testing-strength-of-black-vote.html | Democratic Primary Hopefuls Are Testing Strength of Black Vote | By Frank Lynn | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/design-a-farmhouse-for-art.html | Design | By Norma Skurka | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/dried-blossoms-will-last-forever-dried-blossoms-will-last-forever.html | Dried Blossoms Will Last Forever | By Lynda D Gutowski | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/emanuel-ax-prefers-concerts-to-contests.html | Emanuel Ax Prefers Concerts to Contests | By Donal Henahan | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/florida-banks-out-of-the-swamps.html | Florida Banks Out of the Swamps | By Sally Heinemann | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/food-in-good-taste-spinach-and-mushroom-timbales-broccoli-timbales.html | Food | By Craig Claiborne With Pierre Franey | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/for-birds-of-passage-a-vacation-can-be-the-moment-of-truth.html | For Birds of Passage a Vacation Can Be the Moment of Truth | By Phylus Kalb | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/from-henry-to-jimmy.html | From Henry To Jimmy | By James Reston | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/getting-fired-with-style-getting-fired-with-style.html | Getting Fired With Style | By Marilyn M MacHlowitz | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/here-come-the-firemen.html | Here Come the Firemen | By Richard R Lindeman | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/hill-quitting-naacp-labor-job.html | Hill Quitting NAACP Labor Job | By Jerry Flint | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/hindemith-on-disks-new-light-on-a-prolific-composer-hindemith-on.html | Hindemith on DisksNew Light On a Prolific Composer | By Peter G Davis | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/history-biography.html | HISTORY  BIOGRAPHY | By Doris Grumbach | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/home-style-fixing-the-model-that-didnt-work.html | Home Style | By Ruth Rejnis | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/homers-interest-odyssey-homers-interest-odyssey.html | Homers Interest Odyssey | By Albert L Kraus | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/human-welfare-groups-concerned-over-dispersal-of-problem-children.html | Human Welfare Groups Concerned Over Dispersal of Problem Children | By J C Barden | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/hymn-to-the-republic-republic.html | Hymn to The Republic | By J H Plumb | RE 928-784 | 38978 B 244-295 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/ideas-trends-psychology-psychology-there-are-other-therapists-at.html | IdeasTrends Psychology | By Ruth Mehrtens Galvin | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/in-america-a-touch-of-class.html | IN AMERICA | By Joseph Lelyveld | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/in-middle-age-a-smaller-home-may-mean-a-status-crisis-smaller-home.html | In Middle Age a Smaller Home May Mean a Status Crisis | By Betsy Brown | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/investing-a-catalogue-of-bond-yields.html | INVESTING | By John H Allan | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/jets-beat-falcons-172-saints-overpower-giants-gaines-harper-break.html | Jets Beat Falcons 172 Saints Overpower Giants | By Gerald Eskenazi | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/john-howard-lawson-82-writer-blacklisted-by-hollywood-in-47.html | John Howard Lawson 82 Writer Blacklisted by Hollywood in 47 | By C Gerald Fraser | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/lake-kezar-camps-in-the-woods.html | Lake Kezar Camps in the Woods | By James Egan | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/laughter-and-tears-from-a-hungarian-moliere.html | Laughter and Tears From A Hungarian Molire | By Henry Popkin | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/laura-baugh-attracts-attention-not-victory-miss-baugh-gets.html | Laura Baugh Attracts Attention Not Victory | By Tony Kornheiser | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/lifetime-sports-the-road-to-familys-physical-fitness-and-just-for.html | Lifetime Sports The Road To Familys Physical Fitness And Just for the Fun of It | By Edward H Budd | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/listing-to-the-right-right.html | Listing to the Right | By Laurence Leamer | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/littler-goes-4-strokes-up-in-pga-littler-takes-a-fourstroke-lead-in.html | Littler Goes 4 Strokes Up In PGA | By John S Radosta | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/long-island-opinion-a-bit-of-times-square-troubles-old-lyme-new.html | A Bit of Times Square Troubles Old Lyme | By Robert E Tomasson | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/long-island-opinion-a-custom-church-auction.html | A Custom Church Auction | By Vivian Bolton | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/long-island-opinion-a-festival-of-local-talent.html | A Festival of Local Talent | By Robert Sherman | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/long-island-opinion-a-pioneer-public-defender.html | A Pioneer Public Defender | By Murray Illson | RE 928-784 | 38978 B 244-295 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-commuters-lament-progress-new-rail-cars-a-mixed.html | Commuters Lament Progress | By John Cavanaugh | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-corporate-moves-new-york-region-holds-its-own.html | Corporate Moves New York Region Holds Its Own | By Michael Sterne | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-dining-out-a-taste-of-europe.html | DINING OUT | By Jeri Laber | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-following-in-bushnells-wake.html | Following in Bushnells Wake | By Claire S Helmboldt | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-gardening-battle-plans-for-war-on-pests.html | GARDENING | By Joan Lee Faust | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-greenwich-loses-a-union-fight.html | Greenwich Loses a Union Fight | By Eleanor Charles | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-home-clinic-casement-windows-require-care-too.html | HOME CLINIC | By Bernard Gladstone | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-jobs-alchemist.html | Jobs Alchemist | By John S Nedosko | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-reform-needed-in-federal-aid.html | Reform Needed in Federal Aid | By Robert B Schwartz | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-shop-talk.html | SHOP TALK | By Anne Anable | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-speaking-personally-back-to-earth-in-farmington.html | SPEAKING PERSONALLY | By Gloria Holton Flis | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-summer-of-37-girl-scouts-reunion.html | Summer of 37 Girl Scouts Reunion | By Patricia Squires | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-the-everchanging-formula-for-school-financing.html | The EverChanging Formula for School Financing | By Lawrence Fellows | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-the-magnetism-of-eilshemius.html | The Magnetism of Eilshemius | By David L Shirey | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-the-promise-of-land-trusts.html | The Promise of Land Trusts | By Mary Anne Guitar | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-about-westchester-their-par-is-300000.html | ABOUT WESTCHESTER | By Barbara Kantrowitz | RE 928-784 | 38978 B 244-295 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-compost-solution-to-sludge.html | Compost Solution to Sludge | By William Tucker | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-corporate-moves-new-york-region-holds-its-own.html | Corporate Moves New York Region Holds Its Own | By Michael Sterne | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-crime-in-county-swings-northward-crime-in-county.html | Crime in County Swings Northward | By Ronald Smothers | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-dining-out-french-with-distinction.html | DINING OUT | By Guy Henle | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-fast-food-the-little-spots.html | Fast Food The Little Spots | By Lynne Ames | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-fundraiser-plays-a-round-of-memories-interview.html | FundRaiser Plays a Round of Memories | By James Feron | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-garden-and-mansion-are-festival-scenes.html | Garden and Mansion Are Festival Scenes | By Robert Sherman | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-gardening-battle-plans-for-war-on-pests.html | GARDENING | By Joan Lee Faust | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-home-clinic-casement-windows-require-care-too.html | HOME CLINIC | By Bernard Gladstone | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-is-the-legislature-a-joke-on-the-voters.html | Is the Legislature A Joke on the Voters | By Paul Feiner | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-music-hath-bookspans.html | Music Hath Bookspans | By Bridget R Paolucci | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-needed-some-real-horse-sense.html | Needed Some Real Horse Sense | By Raymond Browne | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-ottinger-is-active-in-oilsaving-plan.html | Ottinger Is Active In OilSaving Plan | By Edward C Burks | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-party-workers-dont-live-on-pay.html | Party Workers Dont Live on Pay | By Thomas P Ronan | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-shop-talk-fishmongering-with-college-degrees.html | SHOP TALK | By Paula Boyer Rougny | RE 928-784 | 38978 B 244-295 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-silver-jubilee-girl-scouts-of-37-plan-reunion.html | Silver Jubilee Girl Scouts of 37 Plan Reunion | By Patricia Squires | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-speaking-personally-hooked-on-hardware.html | SPEAKING PERSONALLY | By Ray Dobson | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-texaco-is-on-the-way-texaco-is-on-way-to-county.html | Texaco Is on the Way | By Edward Hudson | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-the-magnetism-of-eilshemius.html | The Magnetism of Eilshemius | By David L Shirey | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/major-league-scores.html | MajorLeague Scores | SPECIAL TO THE NEW YORK TIMES | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/major-league-teamagainstteam-records-includes-games-of-august-12.html | Major League TeamAgainstTeam Records | SPECIAL TO THE NEW YORK TIMES | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/making-a-cult-of-it-cult.html | Making a Cult of It | By Andrew M Greeley | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/mandel-trial-is-delayed-by-hospitalization-of-juror.html | Mandel Trial Is Delayed by Hospitalization of Juror | By Ben A Franklin | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/markets-rates-rattle-wall-st.html | MARKETS | By Vartanig G Vartan | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/marriage-gave-rider-start-in-shows.html | Marriage Gave Rider Star in Shows | By Ed Corrigan | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/maryland-is-putting-girls-on-school-football-line.html | Maryland Is Putting Girls On School Football Line | By Margaret Roach | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/miami-gateway-to-the-latin-dollar-miami-gate-to-latin-dollars.html | MiamiGateway to the Latin Dollar | By George Volsky | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/miss-lillians-reincarnation.html | Miss Lillians Reincarnation | By Edward Hoagland | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/mixed-doubles-sanity-vs-machismo.html | Mixed Doubles Sanity vs Machismo | By Dan Wallack | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/monmouth.html | Monmouth | SPECIAL TO THE NEW YORK TIMES | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/more-of-the-campaign-than-the-country.html | More of the Campaign Than the Country | By Godfrey Hodgson | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/mostly-mozart-is-exactly-that-under-druian.html | Mostly Mozart Is Exactly That Under Druian | By John Rockwell | RE 928-784 | 38978 B 244-295 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/mr-carters-many-choices-will-involve-both-although-during-his.html | Mr Carters Many Choices Will Involve Both Although During His Campaign He Talked About Merit Only | By Anthony Marro | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/nabokov-in-berkeley-literary.html | Nabokov In Berkeley | By John Leonard | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-frontiers-in-american-philosophy-philosophy.html | NEW FRONTIERS IN AMERICAN PHILOSOPHY | By Taylor Branch | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-a-religious-tugofwar.html | A Religious TugofWar | By Barbara Janov | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-a-storm-over-nassau-housing-nassau-fights.html | A Storm Over Nassau Housing | By Roy R Silver | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-about-long-island-a-flashlight-with-the-bread.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-art-prints-with-bite.html | ART | By David L Shirey | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-before-the-classes-begin.html | Before the Classes Begin | By David Gilman | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-carrying-on-the-tiffany-style.html | Carrying On the Tiffany Style | By Robert Mcgthomas Jr | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-dining-out-chinese-luxury-and-8-menus.html | DINING OUT | By Florence Fabricant | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-fishing-teaching-kids-how-its-done.html | FISHING | By Joanne A Fishman | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-gardening-a-beauty-contest-au-naturel.html | GARDENING | By Carl Totemeier | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-home-clinic-casement-windows-require-care-too.html | HONE CLINIC | By Bernard Gladstone | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-interview-sailing-in-a-plane.html | INTERVIEW | By Lawrence Van Gelder | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-jobs-and-residency-rules.html | Jobs and Residency Rules | By Frank Lynn | RE 928-784 | 38978 B 244-295 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-letter-from-washington-atomic-odd-couple.html | LETTER FROM WASHINGTON | By Lisa Adams | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-planning-pinelawns-successor-looking-beyond.html | Planning Pinelawns Successor | By Irvin Molotsky | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-police-recruit-minorities-police-seek-minorities.html | Police Recruit Minorities | By Eve Glasser | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-shop-talk-ordered-clutter.html | SHOP TALK | By Muriel Fischer | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-the-montauk-that-might-have-been-a-dream-of.html | The Montauk That Might Have Been | By Jonathan Cohen | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-with-manor-without-cow.html | With Manor Without Cow | By Helen Camp Palmer | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-about-new-jersey-eagleton-institute-takes-pulse.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-an-oldfashioned-bargain.html | An Old Fashioned Bargain | By Frank J Prial | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-bluegrass-festival-at-waterloo.html | Bluegrass Festival At Waterloo | By Dan Kissil | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-can-quantity-equal-quality-in-evaluating-the.html | Can Quantity Equal Quality In Evaluating the Legislature | By James R Hurley | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-corporate-moves-new-york-region-holds-its-own.html | Corporate Moves New York Region Holds Its Own | By Michael Sterne | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-driving-is-safer-on-the-states-roads-driving-is.html | Driving Is Safer On the States Roads | By Martin Waldron | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-fishing-feast-and-famine-await-the-angler.html | FISHING | By Joanne A Fishman | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-gardening-the-hostas-with-the-mostest.html | GARDENING | By Molly Price | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-hackensack-puts-life-on-its-main-street.html | Hackensack Puts Life on its Main Street | By James F Lynch | RE 928-784 | 38978 B 244-295 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-highjump-star-hits-new-heights.html | HighJump Star Hits New Heights | By William J Miller | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-home-clinic-casement-windows-require-care-too.html | HONE CLINIC | By Bernard Gladstone | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-interview-bradley-beach-sand-castles.html | INTERVIEW | By James Barron | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-let-the-bugs-of-august-fire-away.html | Let the Bugs of August Fire Away | By Irene Wheaton | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-letter-from-washington-maguire-savoring-victory.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-oasis-of-the-arts-in-clinton.html | Oasis of the Arts in Clinton | By Jennifer Dunning | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-planners-rediscover-radburn.html | Planners Rediscover Radburn | By Agis Salpukas | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-politics-byrne-sets-out-to-mend-fences-for-the.html | POLITICS | By Joseph F Sullivan | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-princeton-ends-sewer-dilemma.html | Princeton Ends Sewer Dilemma | By James Barron | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-shop-talk-kitchen-gadgets.html | SHOP TALK | By Rosemary Lopez | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-speaking-personally-robin-hood-rides-again-in.html | SPEAKING PERSONALLY | By Barbara W Freedman | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-the-privilege-of-attending-school.html | The Privilege of Attending School | By Peter Heumann | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-the-sky-is-a-stage-at-transport-fair.html | The Sky Is a Stage At Transport Fair | By Alfonso A Narvaez | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-the-state-of-the-arts-in-trenton-virtually-every.html | The State of the Arts in Trenton | By David L Shirey | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/new-tourism-is-uncovered-in-yugoslavia.html | New Tourism Is Uncovered In Yugoslavia | By Malcolm W Browne | RE 928-784 | 38978 B 244-295 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/newfoundlands-get-a-chance-to-show-rescue-ability.html | Newfoundlands Get a Chance to Show Rescue Ability | By Pat Gleeson | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/no-society-to-write-about.html | No Society to Write About | By Julian Moynahan | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/notes-3-ships-5000-lire.html | Notes 3 Ships 5000 Lire | By Stanley Carr | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/nuclear-power-lags-while-foes-flourish-slow-growth-is-laid-to.html | NUCLEAR POWER LAGS WHILE FOES FLOURISH | By Gladwin Hill | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/offense-again-sputters-in-237-setback-giants-defense-is-as-listless.html | Offense Again Sputters in 237 Setback | By Michael Katz | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/our-mims-scores-by-neck-at-saratoga-1340-our-mims-rallies-for.html | Our Mims Scores by Neck at Saratoga | By Michael Strauss | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/our-next-move-on-china-china.html | OUR NEXT MOVE ON CHINA | By Stanley Karnow | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/out-of-this-world-one-mans-odyssey-scuba-diving-an-adventure-of.html | Out of This World One Mans Odyssey | By James P Sterba | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/overriding-of-death-penalty-veto-may-affect-browns-race-in-78.html | Overriding of Death Penalty Veto May Affect Browns Race in 78 | By Wallace Turner | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/paperback-talk-paperback-talk.html | Paperback Talk | By Ray Walters | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/pick-one-the-panama-canal-is-is-not-as-valuable-as-in-the-past.html | Pick One The Panama Canal Is Is Not as Valuable as in the Past | By Alan Riding | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/pirates-beat-matlack-and-mets-by-20-pirates-defeat-matlack-and-mets.html | Pirates Beat Matlack and Mets by 20 | By Parton Keese | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/police-seek-clues-in-slaying-of-2-on-li-motive-unclear-in-shotgun.html | POLICE SEEK CLUES IN SLAYING OF 2 ON LI | By Robert D McFadden Special to The New York Times | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/pop-rivets-can-solve-many-home-repair-problems.html | Pop Rivets Can Solve Many Home Repair Problems | By Bernard Gladstone | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/port-authority-paid-for-official-and-wife-on-expensepaid-ocean-trip.html | Port Authority Paid for Official and Wife on ExpensePaid Ocean Trip | By Ralph Blumenthal | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/primary-roundup-mrs-abzug-outlines-a-program-to-rehabilitate-slum.html | Primary Roundup | By Glenn Fowler | RE 928-784 | 38978 B 244-295 |

| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/real-people-mythic-history-people-history.html | Real People Mythic History | By Thomas R Edwards | RE 928-784 | 38978 B 244-295 |
|---|---|---|---|---|---|
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/rebuffed-wha-teams-prepare-again-to-battle-the-nhl.html | Rebuffed WHA Teams Prepare Again to Battle the NHL | By Robin Herman | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/retired-colonel-has-us-olympic-plans-on-march.html | Retired Colonel Has US Olympic Plans on March | By Neil Amdur | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/robert-king-the-king-of-commercial-actors.html | Robert KingThe King of Commercial Actors | By Stephen Steiner | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/roosevelt-drivers.html | Roosevelt Drivers | SPECIAL TO THE NEW YORK TIMES | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/royalties-for-artists-california-becomes-the-testing-ground.html | Royalties for Artists California Becomes The Testing Ground | By William Bates | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/sale-of-lance-stock-is-reported-snagged-bank-directors-taking-no.html | SALE OF LANCE STOCK IS REPORTED SNAGGED | By Wendell Rawls Dr | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/saxbes-stage-a-garage-sale-at-ohio-home.html | Saxbes Stage a Garage Sale at Ohio Home | By Reginald Stuart | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/some-hints-of-calm.html | Some Hints of Calm | By C L Sulzberger | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/spinning-around-europe-with-abt-abt-in-europe.html | Spinning Around europe With ABT | By David Stevens | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/spotlight-roundup-time-for-a-retailer.html | SPOTLIGHT | By Harriet King | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/stability-is-restored-for-greece-but-criticism-of-premier-grows.html | Stability Is Restored for Greece But Criticism of Premier Grows | By Steven V Roberts | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/still-terrible-terrell.html | Still Terrible Terrell | By Tom Wicker | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/still-the-relationship-is-not-perfect-and-rough-times-may-be-coming.html | Still the Relationship Is Not Perfect and Rough Times May Be Coming | By Charles Mohr | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/sunday-observer-the-sunburn-index.html | Sunday Observer | By Russell Baker | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/suspected-44-killers-father-terms-himself-a-victim-too-father-of.html | Suspected 44 Killers Father Terms Himself a Victim Too | By Leonard Buder | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archiv es/sweet-baby-james-grows-up-sweet-baby-james-grows-up.html | Sweet Baby James Grows Up | By John Rockwell | RE 928-784 | 38978 B 244-295 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/talk-with-eleanor-hibbert-and-helpers-hibbert.html | Talk With Eleanor Hibbert and Helpers | By Lacey Fosburgh | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/tamerlane-and-grandson-are-honored-by-uzbeks.html | Tamerlane and Grandson Are Honored by Uzbeks | By Christopher S Wren | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/the-economic-scene-paying-for-health-care.html | THE ECONOMIC SCENE | By Harry Schwartz | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/the-foreign-delegations-in-fact-cost-the-city-a-lot-of-money-ny-and.html | The Foreign Delegations in Fact Cost the City a Lot of Money | By Eric Pace | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/the-great-idea-man-the-great-idea-man.html | The Great Idea Man | By John Murray Cuddihy | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/the-myth-of-capitalgains-taxes.html | The Myth of CapitalGains Taxes | By William J Brown | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/the-poetry-of-autobiography-poetry.html | The Poetry of Autobiography | By Helen Vendler | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/the-shinnecock-their-neighbors-and-the-land-a-quiet-complex-of.html | The Shinnecock Their Neighbors And the Land A Quiet Complex Of Ambiguities | By William Tucker | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/theater-world-offoff-the-beaten-path-theater-offoff-the-beaten-path.html | Theater WorldOffOff the Beaten Path | By Carl Glassman | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/there-are-many-motives-but-chief-among-them-is-profit-arson-a.html | There Are Many Motives but Chief Among Them Is Profit | By Joseph P Fried | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/tito-still-speaks-for-the-worlds-nonaligned-he-also-travels.html | Tito Still Speaks for The Worlds Nonaligned | By Malcolm W Browne | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/two-novels-novels.html | Two Novels | By Michael Mewshaw | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/us-players-key-to-soccer-future-in-america.html | US Players Key To Soccer Future In America | By Alan E Maher | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/vance-discovers-how-hard-it-is-to-stay-at-home.html | Vance Discovers How Hard It Is to Stay at Home | By Bernard Gwertzman | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/victorian-shadows-linger-along-cape-mays-beaches-cape-may-a-place.html | Victorian Shadows Linger Along Cape Mays Beaches | By Michael Norman | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/vietnams-hungry-children.html | Vietnams Hungry Children | By Marian Wright Edelman | RE 928-784 | 38978 B 244-295 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/washington-report-the-rocky-road-to-a-national-market.html | WASHINGTON REPORT | By Judith Miller | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/whats-doing-in-los-angeles.html | Whts Doing in LOS ANGELES | By Robert Lindsey | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/when-the-telephone-rang-did-you-know-it-meant-war-anne-bancroft.html | When the Telephone Rang Did You Know It Meant War | By Margaret Croyden | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/women-active-among-radicals-in-west-europe.html | Women Active Among Radicals In West Europe | By Paul Hofmann | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/wood-field-and-stream-trout-on-the-battenkill-river.html | Wood Field and Stream Trout on the Battenkill River | By Nelson Bryant Special to The New York Times | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/yankees-records.html | Yankees Records | SPECIAL TO THE NEW YORK TIMES | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/yanks-waste-chances-fall-65-to-angels-in-12-no-17-for-ryan-angels.html | Yanks Waste Chances Fall 65 To Angels in 12 | By Paul L Montgomery | RE 928-784 | 38978 B 244-295 |
| 8/14/1977 | https://www.nytimes.com/1977/08/14/archives/young-is-at-midpoint-of-goodwill-mission-he-seeks-to-convince.html | YOUNG IS AT MIDPOINT OF GOODWILL MISSION | By Kathleen Teltsch | RE 928-784 | 38978 B 244-295 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/114-years-later-minor-skirmishing-flares-at-gettysburg-114-years.html | 114 Years Later Minor Skirmishing Flares at Gettysburg | By James F Clarity Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/a-reporters-notebook-its-jog-or-lob-to-keep-tabs-on-young.html | A Reporters Notebook Its Jog Or Lob to Keep Tabs on Young | By Kathleen Teltsch Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/a-soothing-sessions-leads-off-contemporaries-at-tanglewood.html | A Soothing Sessions Leads Off Contemporaries at Tanglewood | By Donal Henahan Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/ada-finds-advances-on-rights-being-undermined-by-congress.html | ADA Finds Advances on Rights Being Undermined by Congress | By Adam Clymer Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/advertising-serving-the-multiagency-client.html | Advertising | By Leonard Sloane | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/airline-rules-shift-snagged-by-lobbying-congressional-action-on.html | AMINE RULES SHIFT SNAGGED BY LOBBYING | By Ernest Holsendolph Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/americas-cup-ball-is-a-party-fit-for-gatsby.html | Americas Cup Ball Is a Party Fit for Gatsby | By Enid Nemy | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/art-of-weaving-is-dying-in-turkey.html | Art of Weaving Is Dying in Turkey | By Steven V Roberts Special to The New York Times | RE 928-788 | 38978 B 246-033 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/aug-29-meeting-set-on-head-of-college-higher-education-unit-to.html | AUG 29 MEETING SET ON HEAD OF COLLEGE | By Edward B Fiske | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/begins-new-strength-rests-on-shifts-in-israeli-society-begins.html | Begins New Strength Rests On Shifts in Israeli Society | By Flora Lewis Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/bomb-threat-closes-la-guardia-an-hour-thousands-evacuated-and.html | BOMB THREAT CLOSES LA GUARDIA AN HOUR | By Charles Kaiser | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/books-of-the-times-the-19th-century-redux.html | Books of The Times | By John Leonard | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/bridge-chicagoan-elected-president-in-american-association-vote.html | Bridge | By Alan Truscott | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/brief-new-york-telephone-strike-ends-with-accord-on-new-contract.html | Brief New York Telephone Strike Ends With Accord on New Contract | By Emanuel Perlmutter | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/buoyant-london-stock-market-is-most-upbeat-of-foreign-exchanges.html | Buoyant London Stock Market Is M ost Upbeat of Foreign Exchanges | BY Brendan Jones | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/canal-negotiators-appeal-for-support-bunker-and-linowitz-say-accord.html | CANAL NEGOTIATORS APPEAL FOR SUPPORT | By Graham Hovey Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/carterlance-friendship-showing-strain-over-bankers-finances.html | CarterLance Friendship Showing Strain Over Bankers Finances | By James T Wooten Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/church-group-is-the-only-opposition-in-philippines.html | Church Group Is the Only Opposition in Philippines | By Bernard Weinraub Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/commodities-forest-fires-and-prices-of-lumber-commodities-fires.html | Commodities | By H J Maidenberg | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/cosmos-triumph-at-giants-stadium-before-record-soccer-crowd-of.html | Cosmos Triumph at Giants Stadium Before Record Soccer Crowd of 77691 | By Alex Yannis | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/court-case-centers-on-phone-tap-device-at-t-and-justice-department.html | COURT CASE CENTERS ON PHONE TAP DEVICE | By David Burnham Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/crangles-control-of-erie-county-democrats-at-stake-in-buffalo.html | Croangle s Control of Erie County Democrats at Stake in Buffalo Primary | By Frank J Prial Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/credit-market-sees-a-possible-plateau-in-interest-policy-fed-funds.html | CREDIT MARKET SEES A POSSIBLE PLATEAU IN INTEREST POLIO | By John H Allan | RE 928-788 | 38978 B 246-033 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archiv es/cuomo-and-carey-discount-puppet-charge.html | Cuomo and Carey Discount Puppet Charge | By Frank Lynn | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archiv es/de-gustibus-salt-to-taste-means-just-thata-matter-of-taste.html | De Gustibus  Salt to Taste Means Just That a Matter of Taste | By Craig Claiborne | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archiv es/despite-forecast-brightest-cosmos-day.html | Despite Forecast Brightest Cosmos Day | By Tony Kornheiser Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archiv es/despite-public-denials-two-abc-executives-testify-that-strike-is.html | Despite Public Denials Two ABC Executives Testify That Strike Is Doing Ham | By Les Brown | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archiv es/ethiopia-shows-shtdown-somali-jet-cache-of-arms-ethiopia-shows.html | Ethiopia Shows ShotDown Somali Jet Cache of Arms | By Michael T Kaufman Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archiv es/federal-laws-said-to-favor-illegal-betting.html | Federal Laws Said to Favor Illegal Betting | By Michael Strauss RI8208torts fn The New Yerle Timis | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archiv es/fighting-in-south-lebanon-seen-as-threat-to-peace.html | Fighting in South Lebanon Seen as Threat to Peace | By James M Markham Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archiv es/for-dean-loss-by-giants-not-a-total-one-giants-defeat-not-a-total.html | For Dean Loss By Giants Not A Total One | By Michael Katz Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archiv es/ford-careful-to-avoid-meetings-with-nixon.html | Ford Careful to Avoid Meetings With Nixon | By Marjorie Hunter Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archiv es/gloomy-stockbrokers-await-dawn-glum-stockbrokers-awaiting-the-dawn.html | Gloomy Stockbrokers Await Dawn | By Vartanig G Vartan | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archiv es/hypocrisy-thats-all.html | Hypocrisy Thats All | By Charles Allen | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archiv es/in-seoul-the-heat-and-pollution-are-making-it-too-hot-to-worry.html | In Seoulthe Heat and Pollution Are Making it Too Hot to Worry | By Andrew Il Malcolm Special to The New York Thou | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archiv es/indictment-expected-in-son-of-sam-case-grand-jury-in-brooklyn-due.html | INDICTMENT EXPECTED IN SON OF SAM CASE | By Marcia Chambers | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archiv es/inquiry-on-approval-of-lance-nears-end-comptrollers-office-is-focus.html | INQUIRY ON APPROVAL OF LANCE NEARS END | By Nicholas M Horrock Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archiv es/insurance-regulators-tend-to-join-business-study-finds.html | Insurance Regulators Tend ToJoinBusinessStudyFinds | BY Frances Cerra | RE 928-788 | 38978 B 246-033 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/iron-curtain-fades-on-austrian-border-frontier-with-hungary-may-be.html | IRON CURTAIN FADES ON AUSTRIAN BORDER | By Paul Hofmann Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/jeannette-lenygon-100-decorator.html | Jeannette Lenygon 100 Decorator | By Farnsworth Fowle | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/jets-welcome-safe-sound-victory-jets-pleased-with-a-safe-sound.html | Jets Welcome Safe Sound Victory | By Gerald Eskenazi | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/jordan-says-it-will-make-peace-with-israel-but-not-a-separate-one.html | Jordan Says It Will Make Peace With Israel but Not a Separate One | By Marvine Howe Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/jury-in-mandel-trial-reconvene.html | Jury in Mandel Trial Reconvene | By Ben A Franklin Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/kessel-ellis-guitarist-duo-at-hoppers.html | Kessel Ellis Guitarist Duo At Hoppers | By John S Wilson | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/looking-ahead.html | Looking Ahead | By Bella S Abzug | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/los-angeles-police-scored-on-shooting-officers-called-trigger-happy.html | LOS ANGELES POLICE SCORED ON SHOOTING | By Robert Lindsey Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/market-place-rumors-of-fastfood-takeovers.html | Market Place | By Robert Metz | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/mets-drop-6th-straight-as-pirates-triumph-63.html | Mets Drop 6th Straight As Pirates Triumph 63 | By Parton Keese ametai to The Yew Tort Tunes | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/miss-austin-wins-on-li-by-2-strokes.html | Miss Austin Wins on LI by 2 Strokes | By Gordon S White Jr Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/monacos-bet-on-tourism-is-a-winner-bet-by-monaco-for-reviving.html | Monacos Bet On Tourism Is a Winner | By Paul Lewis  Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-114-years-later-minor-skirmishing-flares-at.html | 114 Years Later Minor Skirmishing Flares at Gettysburg | By James F Clarity Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-begins-new-strength-rests-on-shifts-in-israeli.html | Begins New Strength Rests On Shifts in Israeli Society | By Flora LewisSpecial to The New York Times | | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-bomb-threat-closes-la-guardia-an-hour-thousands.html | B0MB THREAT CLOSES LA GUARDIA AN HOUR | By Charles Kaiser | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-bridge-chicagoan-elected-president-in-american.html | Bridge | By Alan Truscott | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-carterlance-friendship-showing-strain-over-bankers.html | CarterLance Friendship Showing Strain Over Bankers Finances | By James T WootenSpecial to The New York Times | RE 928-788 | 38978 B 246-033 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-chess-tired-homesick-portisch-still-gives-spassky.html | Chess | By Robert Byrne | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-ethiopia-shows-shotdown-somali-jet-cache-of-arms.html | Ethiopia Shows ShotDown Somali Jet Cache of Arms | By Michael T KaufmanSpecial to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-former-las-vegas-operator-expects-atlantic-city-to.html | Former Las Vegas Operator Expects Atlantic City to Retain Family Trade | By Donald Janson Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-new-york-slimming-work-force-with-new-plan-of.html | New York Slimming Work Force With New Plan of BroadBanding | By Lee Dembart | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-noted-lawyer-free-of-symptoms-4-years-after.html | Noted Lawyer Free of Symptoms  4 Years After Getting Leukemia | By Pranay Gupte | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-president-to-meet-foreign-ministers-from-middle.html | PRESIDENT TO MEET FOREIGN MINISTERS FROM MIDDLE EAST | By Bernard GwertzmanSpecial to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-weather-reports-brighter-as-voices-play-dialaquip.html | Weather Reports Brighter as Voices Play DialaQuip | By Anna Quindlen | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/new-york-slimming-work-force-with-new-plan-of-broadbanding.html | New York Slimming Work Force With New Plan of BroadBanding | By Lee Dembart | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/noted-lawyer-free-of-symptoms-4-years-after-getting-leukemia-lawyer.html | Noted Lawyer Free of Symptoms 4 Years After Getting Leukemia | By Pranay Gupte | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/phillies-august-surge-continues-with-doubleheader-sweep-of-cubs.html | Phillies August Surge Continues With Doubleheader Sweep of Cubs | By Thomas Rogers | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/president-to-meet-foreign-ministers-from-middle-east-hears-vance.html | PRESIDENT TO MEET FOREIGN MINISTERS FROM MIDDLE EAST | By Bernard Gwertzman Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/primary-roundup-cuomo-and-koch-compete-on-fundraising-success.html | Primary Roundup | By Maurice Carroll | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/receivers-sent-into-a-company-by-soviet-bank.html | Receivers Sent Into aCompany By Soviet Bank | By Robert D Hershey Jr  Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/riverside-church-vote-approves-coffin-as-minister.html | Riverside Church Vote Approves Coffin as Minister | By Dee Wedemeyer | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/scientists-call-on-nasa-to-prospect-for-mining-on-moon-and.html | Scientists Call on NASA to Prospect for Mining on Moon and Asteroids | By John Noble Wilford Special to The New York Times | RE 928-788 | 38978 B 246-033 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/seattle-is-really-booming-as-the-cultural-center-of-the-west.html | Seattle Is Really Booming as the Cultural Center of the West | By Harold C Schonberg SEATTLE | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/second-wind-of-season-administration-links-extension-of-recovery-to.html | Second Wind of Season | BY Clyde H Farnsworth   Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/the-mind-of-the-north.html | The Mind of the North | By Anthony Lewis | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/tunisia-a-test-for-carter.html | Tunisia A Test For Carter | By Richard A Falk and Stuart Schaar | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/wadkins-pga-victor-on-3d-playoff-hole-littler-loses-4stroke-lead.html | Wadkins PGAVictor on 3d Playoff Hole | By John S Radosta | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/weather-reports-brighter-as-voices-play-dialaquip.html | Weather Reports Brighter as Voices Play DialaQuip | By Anna Quindlen | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/what-now-for-the-grieving-families-of-son-of-sams-victims.html | What Now for the Grieving Families of Son of Sams Victims | By Joan Kron | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/wind-and-rough-seas-dismast-sverige.html | Wind and Rough Seas Dismast Sverige | By Steve Cady Special to The New York Times | RE 928-788 | 38978 B 246-033 |
| 8/15/1977 | https://www.nytimes.com/1977/08/15/archives/yanks-rout-angels-153-as-rivers-nettles-homer-yanks-rout-angels-153.html | Yanks Rout Angels 153 As Rivers Nettles Homer | By Paul L Montgomery | RE 928-788 | 38978 B 246-033 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/2-lobbyists-termed-mentors-of-korean-aides-of-tongsun-park-say-he.html | 2 LOBBYISTS TERMED MENTORS OF KOREAN | By Richard Halloran | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/4-gandhi-aides-held-on-charges-of-graft-indian-government-accuses.html | 4 GANDHI AIDES HELD ON CHARGES OF GRAFT | By William Borders | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/4-gandhi-aides-held-on-charges-of-graft.html | 4 GANDHI AIDES HELD ON CHARGES OF GRAFT | By William Borders | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/6-cup-contenders-will-sail-today.html | 6 Cup Contenders Will Sail Today | By Steve Cady | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/75-of-businesses-damaged-during-blackout-are-reopening-as-new.html | 75 of Businesses Damaged During Blackout Are Reopening as New Yorkers Provide Aid | By Peter Kihss | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/a-coalition-for-the-city.html | A Coalition For the City | By Herman Badillo | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/about-new-york-everybody-talks-about-the.html | About New york | By Richard F Shepard | RE 928-782 | 38978 B 244-279 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/advertising-how-the-media-could-look-in-1990.html | Advertising | By Leonard Sloane | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/another-shooting-laid-to-suspect-in-the-sam-case-he-is-said-to.html | Another Shooting Laid to Suspect In the Sam Case | By Howard Blum | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/another-shooting-laid-to-suspect-in-the-sam-case.html | Another Shooting Laid to Suspect In the Sam Case | By Howard Blum | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/arabs-on-west-bank-fear-services-are-step-toward-israeli-annexation.html | Arabs on West Bank Fear Services Are Step Toward Israeli Annexation | By Flora Lewis Special to The New York Times | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/at-the-cosmos-game-77691-stars-77691-in-starring-role-for-cosmos.html | At the Cosmos Game 77691 Stars | By Alex Yannis | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/awards-dinners-to-honor-a-myriad-of-golf-standouts.html | Awards Dinners to Honor A Myriad of Golf Standouts | By Gordon S White Jr | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/babcock-wilcox-board-endorses-mcdermott-bid.html | Babcock  Wilcox Board Endorses McDermott Bid | By Herbert Koshetz | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/ban-lifted-on-us-aid-to-hartford-suburbs-appeals-court-upsets.html | BAN LIFTED ON U S AID TO HARTFORD SUBURBS | By Arnold H Lubasch | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/berkowitz-lawyer-seeking-to-pull-out-of-the-case-after-reported.html | Berkowitz Lawyer Seeking to Pull Out of the Case After Reported Attempt to Sell Tapes of His Client | By Marcia Chambers | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/berlin-pays-tribute-to-20s-art-scene.html | Berlin Pays Tribute to 20s Art Scene | By Ellen Lentz Special to The New York Times | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/billy-graham-visit-to-hungary-is-set-evangelist-accepts-official.html | BILLY GRAHAM VISIT TO HUNGARY IS SET | By Kenneth A Briggs | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/birmingham-blasts-of-60s-restudied-state-grand-jury-gets-testimony.html | BIRMINGHAIYI BLASTS OF 60S RESTUDIED | By Martin Waldron | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/bond-accuses-carter-of-ignoring-blacks-georgia-state-senator-says.html | BOND ACCUSES CARTER OF IGNORING BLACKS | By Wayne King | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/books-of-the-times-space-as-a-character.html | Books of The Times | By Anatole Broyard | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/bridge-doublers-in-duplicate-need-a-high-degree-of-judgment.html | Bridge | By Alan Truscott | RE 928-782 | 38978 B 244-279 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/busy-candidates-for-mayor-map-their-battle-strategy-in-off-hours.html | Busy Candidates for Mayor Map Their Battle Strategy in Off Hours | By Frank Lynn | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/castro-plays-charming-host-on-guided-tour-for-yankees.html | Castro Plays Charming Host on Guided Tour for Yankees | By Jon Nordheimer | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/cia-data-describe-sixyear-drug-tests-records-tell-of-hunt-for.html | CIA  DATA DESCRIBE SIXYEAR DRUG TESTS | By Jo Thomas | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/closeness-in-the-first-minutes-of-life-may-have-a-lasting-effect.html | Closeness in the First Minutes of Life May Have a Lasting Effect | By Richard Flaste | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/commander-cody-flies-again-with-new-band-at-bottom-line.html | Commander Cody Flies Again With New Band at Bottom Line | By John Rockwell | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/commuter-van-starts-with-city-in-pursuit.html | Commuter Van Starts With City in Pursuit | By David Bird | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/con-ed-preparing-fuelcell-test-plant-con-eds-plan-to-test-countrys.html | Con Ed Preparing FuelCell Test Plant | By Victor K McElheny | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/con-ed-preparing-fuelcell-test-plant.html | Con Ed Preparing FuelCell Test Plant | By Victor K McElheny | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/congressional-unit-takes-bleak-view-of-economic-goals-joint.html | CONGRESSIONAL UNIT TAKES BLEAK VIEW OF ECONOMIC GOALS | By Clyde H Farnsworth Special to The New York Times | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/conservatives-map-drive-against-the-canal-treaty.html | Conservatives Map Drive Against the Canal Treaty | By Adam Clymer | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/convention-center-an-issue-in-campaign-for-mayor-with-2-democrats.html | Convention Center an Issue in Campaign for Mayor With 2 Democrats Opposed to It and 5 Supporting It | By Maurice Carroll | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/courts-harsher-on-looting-suspects-survey-finds.html | Courts Harsher on Looting Suspects Survey Finds | By Steven R Weisman | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/csonka-ready-giants-sign-jj-jennings-csonka-is-ready-giants-sign-jj.html | Csonka Ready Giants Sign J J Jennings | By Michael Katz Special to The New York Times | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/dewey-redmans-quartet-shows-an-impressive-mastery-of-jazz.html | Dewey Redmans Quartet Shows An Impressive Mastery of Jazz | By Robert Palmer | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/employers-gone-workers-get-antique-cars-employers-gone-french.html | Employers Gone Workers Get Antique Cars | By Jonathan Kandell | RE 928-782 | 38978 B 244-279 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/george-oppenheimer-drama-critic-and-writer-for-stage-and-screen.html | George Oppenheimer Drama Critic And Writer for Stage and Screen | By Anna Quindlen | RE 928-782 | 38978 | B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/gimbel-discloses-a-22-million-loss-for-fiscal-quarter-gimbel-lost.html | Gimbel Discloses A 22 Million Loss For Fiscal Quarter | By Clare M Reckert | RE 928-782 | 38978 | B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/heinz-in-trouble-with-britain-for-wage-rises-over-guidelines.html | Heinz in Trouble With Britain For Wage Rises Over Guidelines | By Robert D Hershey Jr | RE 928-782 | 38978 | B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/homegrown-sportswear.html | HomeGrown Sportswear | By Bernadine Morris | RE 928-782 | 38978 | B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/into-the-wild-blue-yonder.html | Into the Wild Blue Yonder | By Suzanne Britt Jordan | RE 928-782 | 38978 | B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/japan-mourns-war-dead-and-fetes-spirits-of-ancestors.html | Japan Mourns War Dead and Fetes Spirits of Ancestors | By Andrew H Malcolm | RE 928-782 | 38978 | B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/kennedy-calls-for-diplomatic-split-with-taiwan-and-ties-with-china.html | Kennedy Calls for Diplomatic Split With Taiwan and Ties With China | By David Binder | RE 928-782 | 38978 | B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/lance-inquiry-a-carter-test-president-seen-facing-acute-political.html | Lance Inquiry A Carter Test | By Hedrick Smith | RE 928-782 | 38978 | B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/leftists-clash-with-police-in-britain.html | Leftists Clash With Police in Britain | By Joseph Collins | RE 928-782 | 38978 | B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/lou-walters-nightclub-impresario-and-founder-of-latin-quarter-dies.html | Lou Walters Nightclub Impresario And Founder of Latin Quarter Dies | By Louis Calta | RE 928-782 | 38978 | B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/market-place-calling-utility-bonds.html | Market Place | By Robert Metz | RE 928-782 | 38978 | B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/methane-seepage-on-li-and-elsewhere-forces-out-some-families.html | Methane Seepage on LI and Elsewhere Forces Out Some Families | By Irvin Molotsky | RE 928-782 | 38978 | B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/mets-snap-6game-streak-swan-apodaca-halt-cards.html | Mets Snap 6Game Streak Swan Apodaca Halt Cards | By Parton Keese | RE 928-782 | 38978 | B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/netherlands-concern-said-to-bid-160-million-for-millerwohl-chain.html | Netherlands Concern Said to Bid 160 Million for MillerWohl Chain | By Isadore Barmash | RE 928-782 | 38978 | B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/oppenheimer-apartheid-foe-faces-snag-political-rebuff-is-seen-as.html | Oppenheimer Apartheid Foe Faces Snag | By John F Burns Special to The New York Times | RE 928-782 | 38978 | B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/players-in-philadelphia-compete-with-amateurs-antics.html | Players in Philadelphia Compete With Amateurs Antics | By James F Clarity | RE 928-782 | 38978 | B 244-279 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/premiere-of-agnes-varda-film-opens-festival-at-lincoln-center-sept.html | Premiere of Agnes Varda Film Opens Festival at Lincoln Center Sept 23 | By Jennifer Dunning | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/prices-decline-to-contract-lows-in-many-key-commodity-futures.html | Prices Decline to Contract Lows In Many Key Commodity Futures | By H J Maidenberg | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/qualified-support-of-panama-treaties-given-by-kissinger-carter.html | QUALIFIED SUPPORT OF PANAMA TREATIES GIVEN BY KISSINGER | By Graham Hovey | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/qualified-support-of-panama-treaties-given-by-kissinger.html | QUALIFIED SUPPORT OF PANAMA TREATIES GIVEN BY KISSINGER | By Graham Hovey | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/rights-organization-accuses-nicaragua-regime-of-widespread-abuses.html | Rights Organization Accuses Nicaragua Regime of Widespread Abuses | By Alan Riding | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/six-airlines-agree-to-roundtrip-fare-of-256-for-london-would-take.html | SIX AIRLINES AGREE TO ROUNDTRIP FARE OF 256 FOR LONDON | By Winston Williams | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/six-airlines-agree-to-roundtrip-fare-of-256-for-london.html | SIX AIRLINES AGREE TO ROUNDTRIP FARE OF 256 FOR LONDON | By Winston Williams | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/spirited-rally-by-glamour-issues-raises-dow-303-after-early-drop.html | Spirited Rally by Glamour Issues Raises Dow 303 After Early Drop | By Vartanig G Vartan | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/tanglewood-fete-stumbles-over-xenakis-persephassa.html | Tanglewood Fete Stumbles Over Xenakis Persephassa | By Donal Henahan Special to The New York Times | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/taxes-accounting-quiet-steps-toward-selfregulation-taxes-accounting.html | Taxes  Accounting | By Deborah Rankin | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/the-new-south-and-the-old.html | The New South And the Old | By Tom Wicker | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/torrezs-5th-in-row-tops-white-sox-62-torrez-posts-5th-in-row-for.html | Torrezs 5th in Row Tops White Sox 62 | By Joseph Durso | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/town-is-taking-land-but-not-its-greenery-franklin-lakes-homeowner.html | TOWN IS TAKING LAND BUT NOT ITS GREENERY | By Robert Hanley | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/treasury-bill-rates-highest-since-1975-results-of-57-billion.html | TREASURY BILL RATES HIGHEST SINCE 1975 | By John H Allan | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/trenton-topics-head-of-lawn-king-gets-jail-and-a-fine-in-antitrust.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 928-782 | 38978 B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archiv es/twins-take-over-first-in-al-west.html | Twins Take Over First in AL West | By Arthur Pincus | RE 928-782 | 38978 B 244-279 |

| Date | URL | Title | Author | RE | Number | B |
|---|---|---|---|---|---|---|
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/visit-to-wartorn-south-lebanon-ghost-town-and-roving-guerrillas-in.html | Visit to WarTorn South Lebanon Ghost Town and Roving Guerrillas | By James M Markham | RE 928-782 | 38978 | B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/visit-to-wartorn-south-lebanon-ghost-town-and-roving-guerrillas.html | Visit to WarTorn South Lebanon Ghost Town and Roving Guerrillas | By James M Markham | RE 928-782 | 38978 | B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/windfall-in-worker-takeover-bugattis-and-rolls-employers-gone.html | Windfall in Worker Takeover Bugattis and Rolls | By Jonathan Kandell Special to The New York Times | RE 928-782 | 38978 | B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/wood-field-stream-city-aid-for-catskill-trout.html | Wood Field Stream City Aid for Catskill Trout | By Nelson Bryant | RE 928-782 | 38978 | B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/yonkers-attendance-short-of-rooneys-expectations.html | Yonkers Attendance Short of Rooneys Expectations | By Al Harvin Special to The New York Times | RE 928-782 | 38978 | B 244-279 |
| 8/16/1977 | https://www.nytimes.com/1977/08/16/archives/young-urges-haitian-leader-to-move-on-rights.html | Young Urges Haitian Leader to Move on Rights | By Kathleen Teltsch | RE 928-782 | 38978 | B 244-279 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/2-cosmos-in-the-doghouse-others-in-florida-tonight.html | 2 Cosmos in the Doghouse Others in Florida Tonight | By Alex Yannis Special to The New York Times | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/94-lead-is-blown-by-lyle-before-oneout-clout-chambliss-homer-beats.html | 94 Lead Is Blown by Lyle Before OneOut Clout | By Joseph Durso | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/about-education-schools-competency-tests-have-low-level-of.html | About Education | By Gene I Maeroff | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/about-real-estate-tax-division-in-jersey-recycles-building-for.html | About Real Estate | By Carter B Horsley | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/advertising-the-breck-girl-not-just-a-pretty-face.html | Advertising | By Leonard Sloane | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/apples-conquer-loves-in-team-tennis-playoff-apples-top-loves-3321.html | Apples Conquer Loves In TeamTennis Playoff | By Robin Herman | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/bally-manufacturings-fortunes-are-still-on-the-rise.html | Bally Manufacturings Fortunes Are Still on the Rise | By Anna Quindlen | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/bargain-hunters-help-stabilize-most-commodity-futures-markets.html | Bargain Hunters Help Stabilize Most Commodity Futures Markets | By H J Maidenberg | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/beame-compromise-on-poverty-council-is-accepted-by-us.html | Beame Compromise On Poverty Council Is Accepted by U S | By Steven R Weisman | RE 928-780 | 38978 | B 244-277 |

| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/berkowitz-pleads-not-guilty-in-brooklyn-murder.html | Berkowitz Pleads Not Guilty in Brooklyn Murder | By Marcia Chambers | RE 928-780 | 38978 | B 244-277 |
|---|---|---|---|---|---|---|
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/berkowitzs-statement-on-using-rifle-puzzles-police.html | Berkowitzs Statement on Using Rifle Puzzles Police | By David F White Special to The New York Times | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/bicycles-make-the-netherlands-go-round.html | Bicycles Make the Netherlands Go Round | By Roy Reed | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/books-of-the-times.html | Books of TheTimes | By William Borders | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/brenninkmeyers-seek-millerwohl.html | Brenninkmeyers Seek MillerWohl | By Isadore Barmash | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/brezhnev-depicts-carters-overture-as-a-positive-move-says-hell-look.html | BREZINEV DEPICTS CARTERS OVERTURE AS A POSITIVE MOVE | By Christopher S Wren Special to The New York Times | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/brezhnev-depicts-carters-overture-as-a-positive-move.html | BREZHNEV DEPICTS CARTERS OVERTURE AS A POSITIVE MOVE | By Christopher S Wren Special to The New York Times | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/bridge-dummy-laydown-may-stir-sage-postmortem-comment.html | Bridge | By Alan Truscott | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/careers-dig-we-must-help-wanted-in-coalfields.html | Careers | By Douglas W Cray | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/carey-kills-bill-on-assailants-of-the-elderly-bill-to-protect-aged.html | Carey Kills Bill On Assailants Of the Elderly | By Richard J Meislin Special to The New York Times | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/carey-kills-bill-on-assailants-of-the-elderly.html | Carey Kills Bill On Assailants Of the Elderly | By Richard J Meislin Special to The New York Times | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/cathleen-nesbitt-god-be-praised-i-keep-getting-roles.html | Cathleen Nesbitt God Be Praised | By Jennifer Dunning | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/catholic-prelates-organizing-a-drive-against-abortions-prelates.html | Catholic Prelates Organizing a Drive Against Abortions | By Kenneth A Briggs | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/catholic-prelates-organizing-a-drive-against-abortions.html | Catholic Prelates Organizing a Drive Against Abortions | By Kenneth A Briggs | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/concert-2-mozart-soloists-ingratiate.html | Concert 2 Mozart Soloists Ingratiate | By Allen Hughes | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/consumers-find-coffee-only-good-as-next-price-drop-consumers-from.html | Consumers Find Coffee Only Good as Next Price Drop | By Brendan Jones | RE 928-780 | 38978 | B 244-277 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/courageous-beats-enterprise-twice-in-final-trials-courageous-goes.html | Courageous Beats Enterprise Twice in Final Trials | By William N Wallace Special to The New York Times | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/culling-the-chicago-cuisine-chicago-dining-rewards-regrets.html | Culling The Chicago Cuisine | By Mimi Sheraton | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/cuomo-tops-beame-in-size-of-primary-drive-fund.html | Cuomo Tops Beanie in Size of Primary Drive Fund | By Frank Lynn | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/elephant-and-tiger-and-rhinoceros-roaming-the-bronx-preposterous.html | Elephant and Tiger and Rhinoceros Roaming the Bronx Preposterous | By Boyce Rensberger | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/elvis-presley-dies-rock-singer-was-42-heart-failure-cited-by.html | ELVIS PRESLEY DIES ROCK SINGER MS 42 | By Molly Wins | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/elvis-presley-dies-rock-singer-was-42-heart-failure-is-cited-by.html | ELVIS PRESLEY DIES ROCK SINGER WAS 42 Heart Failure Is Cited by CoronerAcclaim Followed Early Scorn | By Molly Ivins | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/fed-clues-awaited-by-credit-markets-shortterm-interest-rates-keep.html | FED CLUES AWAITED BY CREDIT MARKETS | By John K Allan | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/federal-housing-policies-criticized.html | Federal Housing Policies Criticized | By Charles Kaiser | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/finding-roots-through-reunion-finding-roots-through-reunion.html | Finding Roots Through Reunion | By Thomas A Johnson | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/george-k-green-65-a-nuclear-physicist-he-was-a-designer-and-builder.html | GEORGE K GREEN 65 A NUCLEAR PHYSICIST | By Dee Wedemeyer | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/giants-close-to-deal-for-a-new-man.html | Giants Close To Deal for A New Man | By Michael Katz | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/glamour-weakness-sends-key-averages-of-market-plunging-years-lowest.html | GLAMOUR WEAKNESS SENDS KEY AVERAGES OF MARKET PLUNGING | By Vartanig G Vartan | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/haute-cuisine-falls-for-joke.html | Haute Cuisine | By Barbara MacLaurin | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/hobsons-homer-helps-red-sox-win.html | Hobsons Homer Helps Red Sox Win | By Deane McGowen | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/in-new-york-a-nest-of-ones-own.html | In New York a Nest of Ones Own | By Judith Jobin | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/judge-orders-trials-for-five-in-georgia-rejects-a-charge-of.html | JUDGE ORDERS TRIALS FOR FIVE IN GEORGIA | By Wayne King Special to The New York Times | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/kmart-net-adds-196-in-quarter-penney-gains-9-k-mart-net-up-196-in.html | K mart Net Adds 196 in Quarter Penney Gains 9 | By Clare M Reckert | RE 928-780 | 38978 B 244-277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/lance-investigation-is-termed-unethical-chairman-of-budget-chiefs.html | LANCE INVESTIGATION IS TERMED UNETHICAL | By Wendell Rawls Jr Special to The New York Times | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/li-man-is-cleared-by-jury-in-killing-of-bald-eagle.html | LI Man Is Cleared by Jury in Killing of Bald Eagle | By Shawn G Kennedy Special to The New York Times | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/lilco-warns-of-power-failures-in-1980s-unless-jamesport-plants-are.html | Lilco Warns of Power Failures in 1980s Unless Jamesport Plants Are Approved | By Iver Peterson Special to The New York Times | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/malcolm-cowley-literary-reminiscences-malcolm-cowley-literary.html | Malcolm Cowley Literary Reminiscences | By Carey Winfrey | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/market-place-what-will-united-technologies-do-now.html | Market Place | By Robert Metz | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/memories-of-chicago-back-alley-playground.html | Memories Of Chicago Back Alley Playground | By William Barry Furlong | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/mets-defeat-cards-on-sevenhitter-by-zachry-51-zachry-defeats-cards.html | Mets Defeat Cards on SevenHitter by Zachry 51 | By Parton Keese Special to The New York Times | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/michael-f-widman-jr-dies-at-77-helped-to-unionize-ford-motor-co.html | Michael F Widman Jr Dies at 77 Helped to Unionize  Ford Motor Co | By Dena Kleiman | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/music-betsy-jolas-delights-in-abstract.html | Music Betsy Jolas Delights in Abstract | By Donal Henahan | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/mustard-is-the-toast-of-dijon.html | Mustard Is the Toast of Dijon | By Florence Fabricant | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/nazi-escape-strains-italiangerman-ties-scheduled-talks-between.html | NAZI ESCAPE STRAINS ITALIANGERMAN TIES | By Paul Hofmann Special to The New York Times | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/now-take-soy-sauce-or-in-true-chinese-style-dont-take-it.html | Now Take Soy SauceOr in True Chinese Style Dont Take It | By Stew Thye Stinson | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/opera-lively-lady-fedora-revived.html | Opera Lively Lady Fedora Revived | BY Peter G Davis | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/panama-whats-the-rush.html | Panama Whats The Rush | By James Reston | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/pinball-and-slotmachine-concern-plans-to-purchase-another-hotel-for.html | Pinball and SlotMachine Concern Plans to Purchase Another Hotel for Casino on Atlantic City Boardwalk | By Donald Janson Special to The New York Times | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/presley-gave-rock-its-style-he-didnt-invent form-but-did-bestow.html | Presley Gave Rock Its Style | By John Rockwell | RE 928-780 | 38978 | B 244-277 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/presley-gave-rock-its-style.html | Presley Gave Rock Its Style | By John Rockwell | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/primary-roundup-cuomos-candidacy-endorsed-by-wagner.html | Primary Roundup | By Maurice Carroll | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/prof-hh-wilson68-in-accident-at-home-rights-activist-at-princeton.html | PROF H H WILSON 68 IN ACCIDENT AT HOME | By John C Devlin | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/renee-richards-ruled-eligible-for-us-open-ruling-makes-renee.html | Renee Richards Ruled Eligible for US Open | By Neil Amdur | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/ronan-defends-trips-at-assembly-committee-hearing.html | Ronan Defends T rips at Assembly Committee Hearing | By Ralph Blumenthal | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/rotian-defends-t-rips-at-assembly-committee-hearing.html | Rotian Defends T rips at Assembly Committee Hearing | By Ralph Blumenthal | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/sea-creatures-survive-ascent-from-ocean-depths-for-first-time.html | Sea Creatures Survive Ascent From Ocean Depths for First Time | By John Noble Wilford Special to The New York Times | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/sec-seeing-to-salvage-report-called-inadequate-on-citys-crisis-sec.html | SEC Seeking to Salvage Report Called Inadequate on Citys Crisis | By Michael C Jensen Special to The New York Times | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/sec-seeking-to-salvage-report-called-inadequate-on-citys-crisis-sec.html | SEC Seeking to Salvage Report Called Inadequate on Citys Crisis | By Michael C Jensen Special to The New York Times | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/shapp-and-protesters-agree-the-budget-is-needed.html | Shapp and Protesters Agree The Budget Is Needed | By James F Clarity Special to The New York Times | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/sitting-during-flag-pledge-upheld-us-court-upholds-girls-right-to.html | Sitting During Flag Pledge Upheld | By Robert Hanley Special to The New York Times | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/sitting-during-flag-pledge-upheld.html | Sitting During Flag Pledge Upheld | By Robert Hanley Special to The New York Times | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/tax-breaks-urged-to-broaden-radio.html | Tax Breaks Urged To Broaden Radio | By Les Brown | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/technology-hughes-aircraft-in-talks-on-satellites.html | Technology | By Victor K McElheny | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/the-past-and-future.html | The Past And Future | By Abraham D Beame | RE 928-780 | 38978 B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archiv es/the-salad-bar-a-doityourself-smorgasbord.html | Russian Dressing | By Craig Claiborne | RE 928-780 | 38978 B 244-277 |

| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/the-wait-for-the-mandel-verdict-lounging-crosswords-and-food.html | The Wait for the Mandel Verdict Lounging Crosswords and Food | By Ben A Franklin Special to The New York Times | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/they-count-horses-dont-they.html | They Count Horses Dont They | By Hope Ryden | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/trenton-topics-a-key-post-in-fight-to-bar-casino-crime-is-filled.html | Trenton Topics | By Walter H WAGGONER Special to The New York Times | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/turkeys-political-dilemma.html | Turkeys Political Dilemma | By C L Sulzberger | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/us-judge-is-choice-as-new-fbi-director-frank-johnson-of-alabama.html | US JUDGE IS CHOICE AS NEW FBIDIRECTOR | By Anthony Marro Special to The New York Times | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/us-judge-is-choice-as-new-furl-director.html | US JUDGE IS CHOICE AS NEW FURL DIRECTOR | By Anthony Marro Special to The New York Times | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/us-quietly-protested-jailing-of-reporters-in-central-african-empire.html | US Quietly Protested Jailing of Reporters in Central African Empire | By Graham Hovey Special to The New York Times | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/us-rights-drive-asks-aid-of-latin-military-easing-of-repression-is.html | US RIGHTS DRIVE ASKS AID OF LATIN MILITARY | By Juan de Onis Special to The New York Times | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/vance-to-seek-formula-for-peking-ties-and-safeguards-for-taiwan.html | Vance to Seek Formula for Peking Ties and Safeguards for Taiwan | By Bernard Gwertzman Special to The New York Times | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/violence-by-rival-extremist-groups-raises-broad-political-questions.html | Violence by Rival Extremist Groups Raises Broad Political Questions for the British | By Roy Reed | RE 928-780 | 38978 | B 244-277 |
| 8/17/1977 | https://www.nytimes.com/1977/08/17/archives/yugoslav-jeans-with-us-flags-come-in-for-ideological-cuffing.html | Yugoslav Jeans With US Flags Come In for Ideological Cuffing | By Malcolm W Browne Special to The New York Times | RE 928-780 | 38978 | B 244-277 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/25-officers-being-promoted-for-their-work-on-the-son-of-sam-case.html | 25 Officers Being Promoted for Their Work on the Son of Sam Case | By Leonard Buder | RE 928-778 | 38978 | B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/70-hostages-taken-on-coast-are-freed-gunman-who-hijacked-bus-and.html | 70 HOSTAGES TAKEN ON COAST ARE FREED | By Les Ledbetter | RE 928-778 | 38978 | B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/about-new-york-old-neighborhoods-visited-mainly-in-memory.html | About Newyork | By Richard F Shepard | RE 928-778 | 38978 | B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/advertising-channels-for-campus-recruiting.html | Advertising | By Leonard Sloane | RE 928-778 | 38978 | B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/almon-helps-padres-down-errorprone-reds-7-to-4.html | Almon Helps Padres Down ErrorProne Reds 7 to 4 | By Deane McGowen | RE 928-778 | 38978 | B 244-275 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/asarco-and-duval-reduce-prices-of-copper-by-77.html | Asarco and Duval Reduce Prices of Copper by 77 | By Brendan Jones | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/beame-accuses-sec-of-meddling-in-race-he-releases-transcript-of-his.html | BEAME ACCUSES SEC OF MEDDLING IN RACE | By Steven R Weisman | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/beanie-accuses-sec-of-meddling-in-race.html | BEANIE ACCUSES SEC OF MEDDLING IN RACE | By Steven R Weisman | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/bell-says-fbi-nominee-reconsidered-after-deciding-he-made-a-mistake.html | Bell Says FBI Nominee Reconsidered After Deciding He Made a Mistake in Refusing Post Last December | By Anthony Marro | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/bonds-up-slightly-in-an-active-session-short-covering-and-hopes.html | BONDS UP SLIGHTLY IN AN ACTIVE SESSION | By John H Allan | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/bonn-says-nazi-has-found-refuge-south-of-hamburg.html | Bonn Says Nazi Has Found Refuge South of Hamburg | By Paul Hofmann | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/cards-beat-mets-20-on-twohitter.html | Cards Beat Mets 20 on TwoHitter | By Parton Keese | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/carey-signs-bills-revising-parole-and-aiding-drive-on-prostitution.html | Carey Signs Bills Revising Parole And Aiding Drive on Prostitution | By Richard J Meislin | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/carter-and-the-liberals.html | Carter And the Liberals | By Anthony Lewis | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/carter-estimate-on-new-york-welfare-aid-confirmed.html | Carter Estimate on New York Welfare Aid Confirmed | By Lee Dembart | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/cosmos-victors-32-in-playoff-shootout-cosmos-eliminate-strikers.html | Cosmos Victors 32 In Playoff Shootout | By Alex Yannis | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/courageous-wins-takes-a-big-step-toward-final.html | Courageous Wins Takes A Big Step Toward Final | By William N Wallace Special to The New York Times | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/departure-time-for-flushing-airport.html | Departure Time for Flushing Airport | By Edward Ranzal | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/dr-richards-put-in-main-draw-of-us-open-dr-richards-given-spot-in.html | Dr Richards Put In Main Draw Of US Open | By Neil Amdur | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/early-surge-sparks-yankees-to-75-triumph-over-tigers-yanks-post-75.html | Early Surge Sparks Ydnkees To 75 Triumph Over Tigers | By Paul L Montgomery | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/egypt-charging-default-by-moscow-to-suspend-trade.html | Egypt Charging Default by Moscow To Suspend Trade | By Marvine Howe | RE 928-778 | 38978 B 244-275 |

| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/el-al-sees-financial-drain-resulting-from-fare-cuts-el-al-expecting.html | E1 A1 Sees Financial Drain Resulting From Fare Cuts | By Winston Williams | RE 928-778 | 38978 | B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/elderly-needing-longterm-care-find-no-medicaid-beds-available.html | Elderly Needing LongTerm Care Find No Medicaid Beds Available | By Joan Cook Special to The New York Times | RE 928-778 | 38978 | B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/end-of-the-line-for-flushing-airport.html | End of the Line for Flushing Airport | By Edward Ranzal | RE 928-778 | 38978 | B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/fbi-nominee-activist-judge-frank-minis-johnson-jr-carters-nominee.html | FBINominee Activist judge Frank Minis Johnson Jr | By Ray Jenkins | RE 928-778 | 38978 | B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/fbi-nominee-activist-judge-frank-minis-johnson-jr.html | FBI Nominee Activist Judge Frank Minis Johnson Jr | By Ray Jenkins Special to The New York Times | RE 928-778 | 38978 | B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/hugh-scott-says-he-urged-ford-to-cut-taiwan-tie.html | Hugh Scott Says He Urged Ford to Cut Taiwan Tie | By Bernard Gwertzman | RE 928-778 | 38978 | B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/influx-of-workers-from-canada-provoking-bitterness-in-buffalo.html | Influx of Workers From Canada Provoking Bitterness in Buffalo | By Lena Williams | RE 928-778 | 38978 | B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/insulation-supplies-short-as-prices-rise-homeowners-rush-stirs.html | INSULATION SUPPLIES SHORT AS PRICES RISE | By Frances Cerra | RE 928-778 | 38978 | B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/jets-tackle-another-problem-empty-seats.html | jets Tackle Another Problem Empty Seats | By Gerald Eskenazi Special to The New York Times | RE 928-778 | 38978 | B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/judge-bids-us-apologize-to-3-for-cia-abuse-us-must-pay-1000-and.html | Judge Bids US Apologize to 3 For CIA Abuse | By Peter Kihss | RE 928-778 | 38978 | B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/judge-bids-us-apologize-to-3-for-cia-abuse.html | Judge Bids US Apologize to 3 For CIA Abuse | By Peter Kihss | RE 928-778 | 38978 | B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/judge-orders-sst-be-granted-rights-at-kennedy-airport-ruling.html | JUDGE ORDERS SST BE GRANTED RIGHTS AT KENNEDY AIRPORT | By Arnold H Lubasch | RE 928-778 | 38978 | B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/judge-orders-sst-be-granted-rights-at-kennedy-airport.html | JUDGE ORDERS SST BE GRANTED RIGHTS AT KENNEDY AIRPORT | By Arnold H Lubasch | RE 928-778 | 38978 | B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/judges-ruling-on-pledge-to-flag-unlikely-to-alter-school-routine.html | judges Ruling on Pledge to Flag Unlikely to Alter School Routine | By Robert Hanley | RE 928-778 | 38978 | B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/kennedy-neighbors-vow-to-continue-fight.html | Kennedy Neighbors Vow to Continue Fight | By Pranay Gupte | RE 928-778 | 38978 | B 244-275 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/labor-rejects-trudeau-plan-to-end-payprice-curbs.html | Labor Rejects Trudeau Plan to End PayPrice Curbs | By Robert Trumbull Special to The New York Times | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/lance-says-he-has-no-plan-to-quit-he-predicts-inquiry-will-clear.html | Lance Says He Has No Plan to Quit He Predicts Inquiry Will Clear Him | By Wendell Rawls Jr | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/lumber-and-plywood-futures-increase-by-daily-price-limits.html | Lumber and Plywood Futures Increase by Daily Price Limits | By H J Maidenberg | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/magician-turns-illegal-mexican-aliens-into-us-citizens.html | Magician Turns Illegal Mexican Aliens Into US Citizens | By James P Sterba | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/majors-will-increase-executive-council-to-11-members.html | Majors Will Increase Executive Council to 11 Members | By Leonard Koppett Special to The New York Times | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/making-waves-in-the-mayoral-race-via-tv-mayoral-candidates.html | Making Waves in the Mayoral Race Via TV | By Frank Lynn | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/making-waves-in-the-mayoral-race-via-tv.html | Making Waves in the Mayoral Race Via TV | By Frank Lynn | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/mandels-jurors-deadlocked-get-order-to-go-on-mandel-case-jurors-get.html | Mandels Jurors Deadlocked Get Order to Go On | By Ben A Franklin Special to The New York Times | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/mandels-jurors-deadlocked-get-order-to-go-on-nande6casejurors-get.html | Mandels Jurors Deadlocked Get Order to Go On | By Ben A Franklin | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/market-place-cook-industries-back-in-action-on-amex.html | Market Place | By Robert Metz | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/mrs-abzug-and-beame-stress-crime-in-campaign.html | Mrs Abzug and Beame Stress Crime in Campaign | By Maurice Carroll | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/national-front-british-threat-rightist-group-gaining-by-exploiting.html | National Front British Threat | By Roy Reed | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/newport-good-taste-and-bad.html | Newport Good Taste And Bad | By Joan Kron | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/nickerson-and-former-prosecutor-named-as-federal-district-judges.html | Nickerson and Former Prosecutor Named as Federal District Judges | BY Tom Goldstein | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/panama-accord-is-bitterly-opposed-in-house-panel.html | Panama Accord Is Bitterly Opposed in House Panel | By Graham Hovey | RE 928-778 | 38978 B 244-275 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/pg-net-is-up-10-for-quarter-and-15-for-the-year-p-g-earnings-rise.html | P | By Clare M Reckert | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/queens-factory-is-closed-because-of-air-pollution-rendering-plant.html | Queens Factory Is Closed Because of Air Pollution | By E J Dionne Jr | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/rep-delaneys-son-may-get-river-post-carter-despite-opposition-plans.html | REP DELANEYS SON MAY GET RIVER POST | By David Bird | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/reporter-tells-of-months-ordeal-in-jail-of-central-african-empire.html | Reporter Tells of Months Ordeal In Jail of Central African Empire | By Michael Goldsmith | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/shoplifting-bringing-rage-and-new-curbs-macy-reduces-its-rate-of.html | Shoplifting Bringing Rage and New Curbs | By Isadore Barmash | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/somali-mortars-pound-key-city-in-intensive-warfare-in-ethiopia.html | Somali Mortars Pound Key City In intensive Warfare in Ethiopia | By Michael T Kaufman | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/soviet-charges-us-killed-double-agent-kgb-says-spy-who-disappeared.html | SOVIET CHARGES U S KILLED DOUBLE AGENT | By Christopher S Wren | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/soviet-nuclear-ship-reaches-north-pole-through-arctic-ice.html | SOVIET NUCLEAR SHIP REACHES NORTH POLE THROUGH ARCTIC ICE | By Theodore Shabad | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/storm-brings-flooding-to-dry-southern-california.html | Storm Brings Flooding to Dry Southern California | By Robert Lindsey | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/teachers-in-michigan-form-regional-bargaining-unit.html | Teachers in Michigan Form Regional Bargaining Unit | By Reginald Stuart | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/tension-rises-in-soweto-as-police-with-attack-dogs-raid-schools.html | Tension Rises in Soweto as Police With Attack Dogs Raid Schools | By John F Burns | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/the-apple-of-peace-and-begin.html | The Apple Of Peace And Begin | By John B Oakes | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/the-law-above-all.html | The Law Above All | By Mario M Cuomo | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/transportation-exposition-opens-with-stunt-flying.html | Transportation Exposition Opens With Stunt Flying | By Donald Janson Special to The New York Tmes | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/trenton-topics-public-advocate-asks-total-halt-in-the-practice-of.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/wadkins-still-aglow-over-pga-wadkins-still-glowing-over-pga-victory.html | Wadkins Still Aglow Over PGA | By John S Radosta | RE 928-778 | 38978 B 244-275 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/washington-business-carter-vs-industry-on-disc-benefits-washington.html | Washington | By Clyde H Farnsworth | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-and-europe-grieves.html | And Europe Grieves | By Jonathan Kandell | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-backgammon-truly-a-dream-of-an-attack.html | Backgammon | By Paul Magriel | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-bridge-swedish-team-victorious-in-european.html | Bridge | By Alan Truscott | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-cuban-ballet-will-dance-in-two-us-cities-in.html | Cuban Ballet Will Dance In Two US Cities in 1978 | By Laura Foreman | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-didnt-cut-nobodys-throat-says-a-proud-pryor.html | Didnt Cut Nobodys Throat Says a Proud Pryor | By Janet Maslin | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-fine-agamemnon-by-serban-in-park.html | Fine Agamemnon By Serban in Park | By Mel Gussow | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-gardening-now-is-the-time-for-the-kindest-cut.html | GARDENING | By Joan Lee Faust | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-interior-decorating-by-gestalt-some-people.html | Interior Decorating by Gestalt Some People Think So | By Pamela Jablons | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-love-letters-to-old-houses-from-a-brooklyn.html | Love Letters To Old Houses | By Nora Kerr | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-new-carnegie-hill-boutiques-bring-back-the-old.html | New Carnegie Hill Boutiques Bring Back the Old Elegance | By Susan Berman | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-presley-fans-mourn-in-memphis-.html | Presley Fans Mourn in Memphis | By Moll7 IvinsSpecial to The New York Times | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-touring-washington-with-an-emphasis-on.html | Touring Washington With an Emphasis on Architecture | By Barbara Gamarekian | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-tv-study-of-liberty-and-propaganda.html | TV Study of Liberty and Propaganda | By Les Brown | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-two-fine-pianists-join-miss-norman.html | Two Fine Pianists Join Miss Norman | By Harold C Schonberg | RE 928-778 | 38978 B 244-275 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-virtuosic-dancing-by-louis.html | Virtuosic Dancing By Louis | By Don McDonagh | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-wahwah-mariachi-jazz-at-tanglewood.html | WahWah Mariachi jazz at Tanglewood | By Donal Henahan | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/worries-on-economy-push-dow-to-86469-lowest-since-jan-2-76-dow.html | Worries on Economy Push Dow To 86469 Lowest Since Jan 2 76 | By Vartan G Vartan | RE 928-778 | 38978 B 244-275 |
| 8/18/1977 | https://www.nytimes.com/1977/08/18/archives/young-is-heading-home-from-caribbean-mission-with-wide-support-for.html | Young Is Heading Home From Caribbean Mission WithWide Support for Regional Partnership Plan | By Kathleen Teltsch | RE 928-778 | 38978 B 244-275 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/about-real-estate-eviction-processes-can-create-urban-homesteading.html | About Real Estate | By Alan S Oser | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/advertising-pause-in-the-battle-of-headaches.html | Advertising | By Leonard Sloane | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/air-traffic-dispute-in-canada-continues-after-fruitless.html | AIR TRAFFIC DISPUTE IN CANADA CONTINUES | By Robert Trumbull Special to The New York Times | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/apples-sweep-loves-and-into-eastern-final-apples-sweep-loves-and.html | Apples Sweep Loves AndInto Eastern Final | By Robin Herman | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/article-3-no-title.html | The New York TfmesFred R Conrad FOLLOW THE LEADER On Roosevelt Island children enjoy a sunny day 14 playing under an Iron sculpture of a pyramid inside a pyramid | SPECIAL TO THE NEW YORK TIMES | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/backgammon-fund-is-focus-of-dispute-backgammon-tourney-account-is-a.html | Backgammon Fund Is Focus of Dispute | By Robert Mcg Thomas Jr | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/backgammon-fund-is-focus-of-dispute.html | Backgammon Fund Is Focus of Dispute | By Robert Mcg Thomas Jr | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/bally-co-confident-about-casino-license-head-of-company-expects.html | BALLY CO CONFIDENT ABOUT CASINO LICENSE | By Donald Janson Special to The New York Thies | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/barber-north-lead-by-stroke-with-66s-barber-north-share-lead-by-a.html | Barber North Lead By Stroke With 66s | By John S Radosta Special to The New York Times | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/beames-gamble-on-sec-its-hard-to-predict-political-consequences-of.html | Its Hard to Predict Political Consequences Of Disclosure of Testimony on City Finances | By Steven R Weisman | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/blanket-hill-again.html | Blanket Hill Again | By Tom Wicker | RE 928-777 | 38978 B 244-274 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/bond-prices-climb-on-fed-report-of-sharp-drop-in-supply-of-money.html | Bond Prices Climb on Fed Report Of Sharp Drop in Supply of Money | By John H Allan | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/capitals-new-man-in-the-middle.html | Capitals New Man in the Middle | By Michael C Jensen Special to The New York Times | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/carey-finishes-the-signing-of-bills-freedom-of-information-expanded.html | Carey Finishes the Signing of Bills Freedom of Information Expanded | By Richard J Muslin Special to The New York Times | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/carter-and-bad-luck.html | Carter and Bad Luck | By James Reston | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/carter-used-plane-lance-bank-owned-carter-used-plane-lance-bank.html | Carter Used Plane Lance Bank Owned | By Anthony Marro Special to The New York Times | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/carter-used-plane-lance-bank-owned.html | Carter Used Plane Lance Bank Owned | By Anthony Marro Special to The New York Times | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/civil-libertarian-and-gandhi-foe-to-be-indian-ambassador-to-us.html | Civil Libertarian and Gandhi Foe To Be Indian Ambassador to U S | By William Borders Special to The New York Times | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/cosmos-win-battle-without-big-guns.html | Cosmos Win BattleWithout Big Guns | By Alex Yannis Special to The New York Thus | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/court-group-asked-that-berkowitz-having-job-be-let-go-without-bail.html | Court Group Asked That Berkowitz Having Job Be Let Go Without Bail | By Leonard Ruder | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/craft-to-fly-to-saturn-and-jupiter-ready-for-launching-tomorrow.html | Craft to Fly to Saturn and Jupiter Ready for Launching Tomorrow | By John Noble Wilford Special to The New York Times | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/dow-continues-to-set-new-lows-for-1977-as-midday-rally-falters-dow.html | Dow Continues to Set New Lows For 1977 as Midday Rally Falters | By Vartanig G Vartan | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/downtown-dig-sifts-new-yorks-past-downtown-dig-sifts-relics-of-new.html | Downtown Dig Sifts New Yorks Past | By Matthew L Wald | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/downtown-dig-sifts-new-yorks-past.html | Downtown Dig Sifts New Yorks Past | By Matthew L Wald | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/egypt-weighs-foodaid-cuts-again.html | Egypt Weighs FoodAid Cuts Again | By Marvine Howe Special to The New York Times | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/elvis-presley-entombed-two-mourners-killed-by-car.html | Elvis Presley Entombed | By Molly Wins Special to The New York Times | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/firefighters-in-a-tentative-accord-on-the-economic-side-of-new-pact.html | Firefighters in a Tentative Accord On the Economic Side of New Pact | By Damon Stetson | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/flushing-airport-is-called-safe-in-faa-report.html | Flushing Airport Is Called Safe in F A A Report | By Pranay Gupte | RE 928-777 | 38978 B 244-274 |

| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/fraud-by-computer-is-charged-to-fisco-computer-fraud-charged-to.html | Fraud by Computer Is Charged to Fisco | By Clyde H Farnsworth Special to The New York Times | RE 928-777 | | 38978 | B 244-274 |
|---|---|---|---|---|---|---|---|
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/from-lounging-to-loungewear.html | From Lounging to Loungewear | By Angela Taylor | RE 928-777 | | 38978 | B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/goodell-takes-starladen-400-in-aau-swim-goodell-takes-starladen-400.html | Goodell Takes StarLaden 400 rn A A U Swim | By Frank Litsky Special to The New York Times | RE 928-777 | | 38978 | B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/idzik-ruling-with-an-iron-hand-as-he-rebuilds-the-jets-offense.html | Idzik Ruling With an Iron Hand As He Rebuilds the Jets Offense | By Gerald Eskenazi Special to The New York Times | RE 928-777 | | 38978 | B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/issue-of-lances-fitness-remains-in-the-political-spotlight.html | Issue of Lances Fitness Remains in the Political Spotlight | By Hedrick Smith Special to The New York Times | RE 928-777 | | 38978 | B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/laborites-win-byelection-in-birmingham-by-2-to-1.html | Laborites Win ByElection in Birmingham by 2 to 1 | By Roy Reed Special to The New York Times | RE 928-777 | | 38978 | B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/lance-says-his-ability-to-do-job-has-not-been-damaged-by-inquiry.html | Lance Says His Ability to Do Job Has Not Been Damaged by Inquiry | By Charles Mohr Special to The New York Times | RE 928-777 | | 38978 | B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/los-angeles-judge-in-hughes-case-refuses-bids-for-lawyer-fees-in.html | Los Angeles Judge in Hughes Case Refuses Bids For Lawyer Fees in Hunt for Industrialists Will | By Wallace Turner Special to The New York Times | RE 928-777 | | 38978 | B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/management-human-equation-vs-technical-expertise.html | Management | By Elizabeth M Fowler | RE 928-777 | | 38978 | B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/mandel-jury-pressed-for-verdicts-asks-for-note-pads-and-blackboard.html | Mandel Jury Pressed for Verdicts Asks for Note Pads and Blackboard | By Ben A Franklin Special to The New York Times | RE 928-777 | | 38978 | B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/manufacturers-hanover-says-role-in-its-loan-to-lance-is-vindicated.html | Manufacturers Hanover Says Role In Its Loan to Lance Is Vindicated | By Mario A Milleiti | RE 928-777 | | 38978 | B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/market-place-babcock-emphasis-shifts-to-taxes.html | Market Place | By Robert Metz | RE 928-777 | | 38978 | B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/moscow-quandary-ethiopian-combat-finds-soviet-on-both-sides.html | Moscow Quandary Ethiopian Combat Finds Soviet on Both Sides | By Michael T Kaufman Special to The New York Times | RE 928-777 | | 38978 | B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-a-park-fit-for-a-rajah.html | A Park Fit for a Rajah | By Richard F Shepard | RE 928-777 | | 38978 | B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-art-philadelphia-more-than-a-story.html | Art Philadelphia More Than a Story | BY John Russell | RE 928-777 | | 38978 | B 244-274 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-arts-and-outdoors-meet-at-lincoln-center-lincoln.html | Arts and Outdoors Meet At Lincoln Center | By Jennifer Dunning | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | By John Leonard | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-books-wit-and-whimsies.html | Books Wit and Whimsies | By Richard R Lingeman | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-bridge-pinner-a-3time-winner-loses-battle-with.html | Bridge | By Alan Truscott | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-bullins-joins-his-words-to-music.html | Bullies Joins His Words to Music | By C Gerald Fraser | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-concert-a-contemporary-armory-of-sounds.html | Concert A Contemporary Armory of Sounds | By Donal Henahan | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-metropolitan-baedeker-quiet-days-at-the-battery.html | Metropolitan Baedeker | By Dena Kleiman | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-miss-whiting-happens-to-like-new-york.html | Miss Whiting Happens to Like New York | By John S Wilson | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-mozart-is-his-metier.html | Mozart Is His Metier | By Allen Hughes | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-new-face-perils-of-jessica-harper.html | New Face Perils of Jessica Harper | By Jennifer Dunning | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-opera-santa-fe-tries-on-straw-hat.html | Opera Santa Fe Tries On Straw Hat | By Peter G Davis | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-publishing-merlyn-conjured-up-again.html | Publishing Merlyn Conjured Up Again | By Herbert Mitgang | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-rocklands-new-window-on-history.html | Rocklands New Window on History | By James Feron | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-sales-of-singers-disks-soaring.html | Sales of Singers Disks Soaring | By John Rockwell | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-sampling-the-arts-at-rockland-festival.html | Sampling the Arts at Rockland Festival | By Lan T MacAuley | RE 928-777 | 38978 B 244-274 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-stage-chelsea-sings.html | Stage Chelsea Sings | By Mel Gljssow | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-why-theyre-all-hurrying-up-to-goodspeed.html | Why Theyre All Hurrying Up to Goodspeed | By Carol Lawson | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-wnbc-radio-shifts-cast-and-policy.html | WNBC Radio Shifts Cast and Policy | By Les Brown | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/new-york-wins-cleanair-accord-easing-limit-on-midtown-parking-mew.html | New York Wins CleanAir Accord Easing Limit on Midtown Parking | By Lee Dend3art | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/new-york-wins-cleanair-accord-easing-limit-on-midtown-parking-new.html | New Y orkWins CleanAir Accord Easing Limit on Midtown Parking | By Lee Dembart | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/of-blame-and-needs.html | Of Blame And Needs | By Joel Harnett | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/parentschildren-escaping-from-the-prison-of-shyness-a-little-love.html | Escaping From the Prison of Shyness A Little Love May Make the Difference | By Richard Flaste | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/perilous-pollutant-sought-in-bayonne-water-samples-gathered-near.html | PERILOUS POLLUTANT SOUGHT IN BAYONNE | By Robert Hanley Special to The New York Times | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/polygraph-tests-for-jobs-truth-and-consequences.html | Polygraph Tests for Jobs Truth and Consequences | By Anna Quindlen | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/president-of-bally-company-says-he-expects-it-to-get-casino-license.html | President of Bally Company Says He Expects It to Get Casino License | By Donald Janson Special to The New York Times | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/primary-roundup-koch-proposes-a-17point-plan-to-give-more-aid-for.html | Primary Roundup | By Glenn Fowler | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/queens-plant-sealed-under-pollution-law-but-closing-is-mostly.html | QUEENS PLANT SEALED UNDER POLLUTION LAW | By E J Dionne Jr | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/regional-stores-outperforming-bigger-chains-regional-retailers.html | Regional Stores Outperforming Bigger Chains | By Isadore Barmash | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/report-on-lance-finds-no-ground-for-prosecution-but-is-critical.html | REPORT ON LANCE FINDS NO GROUND FOR PROSECUTION BUT IS CRITICAL PRESIDENT BACKS HIS BUDGET CHIEF | By Nicholas M Horrock Special to The New York Times | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/royal-dutchshell-group-net-up-73-in-quarter-and-302-in-half.html | Royal Dutch ShellGroup Net Up 7 3 in Quarter and 30 2 in Half | By Clare M Reckert | RE 928-777 | 38978 B 244-274 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/striking-coal-miners-fear-return-of-company-store.html | Striking Coal Miners Fear Return of Company Store | By James F Clarity Special to The New York Times | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/sunken-ship-becomes-trove-for-japanese-city-it-attacked.html | Sunken Ship Becomes Trove for Japanese City It Attacked | By Andrew Il Malcolm Special to The New York Times | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/suttons-5th-onehitter-deals-giants-a-70-loss.html | Suttons 5th OneHitter Deals Giants a 70 Loss | By Deane McGowen | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/teachers-union-refuses-to-support-hiring-and-admissions-quotas.html | Teachers Union Refuses to Support Hiring and Admissions Quotas | By Ari L Goldman Special to The New York Times | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/the-diaphragm-is-regaining-acceptance-among-some-women.html | The Diaphragm Is Regaining Acceptance Among Some Women | By George Vecsey | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/the-new-york-tlmesgary-settle.html | The New York TlmesGary Settle | By Molly Wins Special to The New York Times | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/touring-pros-wives-rate-golf-courses-for-nurseries-wives-rate-golf.html | Touring Pros Wives Rate Golf Courses for Nurseries | By Gordon S White Jr Special to The New York Times | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/trenton-topics-state-aflcio-sharply-criticizes-byrne.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/u-s-assails-israelis-on-new-settlements-in-west-bank-region.html | U S ASSAILS ISRAELIS ON NEW SETTLEMENTS IN WEST BANK REGION | By Bernard Gwertzman Special to The New York Times | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/us-assails-israelis-on-new-settlements-in-west-bank-region-action.html | U S ASSAILS ISRAELIS ON NEW SETTLEMENTS IN WEST BANK REGION | By Bernard Gwertzman Special to The New York Times | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/us-policy-and-israels.html | U S Policy And Israels | By Ghassan Tueni | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/us-yachts-sail-to-draw-and-swedes-to-a-victory.html | U S Yachts Sail to Draw And Swedes to a Victory | By William N Wallace Special collie York Imes | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/wealthy-candidates-spend-heavily-in-bids-to-win-new-york-primary.html | Wealthy Candidates Spend Heavily In Bids to Win New York Primary | By Frank Lynn | RE 928-777 | 38978 B 244-274 |
| 8/19/1977 | https://www.nytimes.com/1977/08/19/archives/yanks-top-tigers-54-with-hunter-and-lyle-yankees-set-back-tigers-5.html | YanksTopTigers54 With Hunter and Lyle | By Paul L Montgomery Special to The New York Times | RE 928-777 | 38978 B 244-274 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/25-win-promotions-in-son-of-sam-case-all-are-cited-for-role-on-the.html | The New York TimesNeal Boenzi | By Leonard Buder | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/2dquarter-profits-of-business-surge-to-top-100-billion.html | 2dQuarter Profits Of Business Surge To Top 100 Billion | BY Clare M Reckert | RE 928-779 | 38978 B 244-276 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archiv es/4-russians-coming-to-study-us-end-up-explaining-soviet-life.html | 4 Russians Coming to Study U S  End Up Explaining Soviet Life | By E J Dionne Jr | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archiv es/9-canadian-premiers-reject-deal-for-easing-quebec-language-bill.html | 9 Canadian Premiers Reject Deal For Easing Quebec Language Bill | By Robert Trumbull Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archiv es/a-punkrock-group-returns.html | A PunkRock Group Returns | By John Rockwell | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archiv es/a-strange-link-continues-in-the-fortunes-of 2-jets-suggss-position.html | A Strange Link Continues In the Fortunes of 2 Jets | By Gerald Eskenazi Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archiv es/about-new-york-keeping-the-harbor-moving.html | About New York | By Richard F Shepard | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archiv es/asian-banker-agrees-to-buy-lances-stock-indonesian-financier-would.html | ASIAN BANKER AGREES TO BUY LANCES STOCK | By Wendell Rawls Jr Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archiv es/backing-of-parking-plan-explained.html | Backing of Parking Plan Explained | By Lee Dembart | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archiv es/bail-agency-decides-to-change-its-role-city-group-that-urged-the.html | BAIL AGENCY DECIDES TO CHANGE ITS ROLE | By Dena Kleiman | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archiv es/bergen-republicans-after-todo-admit-women-to-stag-golf-outing.html | Bergen Republicans After ToDo Admit Women to Stag Golf Outing | By Robert Hanley Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archiv es/bonn-disputes-brandt-on-revival-of-neonazism-more-concern-over.html | Bonn Disputes Brandt on Revival of NeoNazism | By Paul Hofmann Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archiv es/books-of-the-times-woman-of-many-faces.html | nooks of The Times | By Richard R Lingeman | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archiv es/brazilian-out-of-milliondollar-job-12-million-tv-households.html | Brazilthn Out of MillionDollarJob | By Mery Galanternick Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archiv es/brezhnev-and-tito-join-in-endorsing-independent-roles.html | Brezhnev and Tito Join in Endorsing Independent Roles | By Christopher S Wren Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archiv es/bridge-bidder-with-low-point-count-often-ends-at-high-final-level.html | Bridge | By Alan Truscott | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archiv es/carter-used-a-plane-of-bank-as-candidate-white-house-acknowledges.html | CARTER USED A PLANE OF BANK AS CANDIDATE | By Nicholas M Horrock special to The New York Tames | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archiv es/casinoinn-planned-at-atlantic-city-pier-landmark-site-since-1900.html | CASINOINN PLANNED AT ATLANTIC CITY PIER | By Donald Janson Special to The New York Tunes | RE 928-779 | 38978 B 244-276 |

| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/citibank-lifts-prime-to-7-amid-evidence-of-strong-recovery-most-big.html | CITIBANK LIFTS PRIME TO 7 AMID EVIDENCE OF STRONG RECOVERY | By Mario A Milletti | RE 928-779 | 38978 B 244-276 |
|---|---|---|---|---|---|
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/city-bans-flushing-landings-but-airport-stays-open.html | City Bans Flushing Landings but Airport Stays Open | By Pranay Gupte | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/clean-cough-air.html | Clean Cough Air | By Bruce A Ackerman | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/consumer-price-rise-04-for-last-month-smallest-this-year-cheaper.html | CONSUMER PRICE RISE OA FOR LAST MONTH SMALLEST THIS YEAR | By Clyde H Farnsworth Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/consumer-price-rise-oa-for-last-month-smallest-this-year.html | CONSUMER PRICE RISE OA FOR LAST MONTH SMALLEST THIS YEAR | By Clyde H Farnsworth Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/courageous-wins-again-at-newport-north-files-a-protest.html | Courageous Wins Again At Newport | By William N Wallace Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/csonka-mullen-to-test-knees-versus-chargers-csonka-set-for-start-in.html | Csonka Mullen to Test Knees Versus Chargers | By Michael Katz Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/delay-on-commonwealth-oil-investment-tie-is-asked-delay-could-prove.html | Delay on Commonwealth Oil Investment Tie Is Asked | By Winston Williams | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/diseasebearing-mosquitoes-are-hunted-in-salt-marshes-new-jersey.html | DiseaseBearing Mosquitoes Are Hunted in Salt Marshes | By Ronald Sullivan Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/diseasecarrying-mosquitoes-are-hunted-new-jersey-hardest-hit.html | DiseaseCarrying Mosquitoes Are Hunted | By Ronald Sullivan Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/donor-of-police-horses-unveiled.html | Donor of Police Horses Unveiled | By Joseph B Treaster | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/dr-kings-old-organization-joins-chorus-of-black-critics-of-carter.html | Dr Kings Old Organization Joins Chorus of Black Critics of Carter | By Wayne King Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/exus-prisoner-in-vietnam-says-his-torturer-was-cuban-officer-called.html | ExU S Prisoner in Vietnam Says His Torturer Was Cuban Officer | By David Binder Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/fbi-told-to-yield-files-on-informers-socialist-workers-party-seeks.html | F B I TOLD TO YIELD FILES ON INFORMERS | By Arnold H Lubasch | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/fed-decides-on-6-funds-rate-to-ease-money-rise.html | Fed Decides on 6 Funds Rate to Ease Money Rise | By Joan H Allan | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/folk-art-museum-director-puts-spotlight-on-changes.html | Folk Art Museum Director Puts Spotlight on Changes | By Futa Reif | RE 928-779 | 38978 B 244-276 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/foster-hits-two-reds-sweep-mets-foster-doesnt-care.html | Foster Hits Two Reds Sweep Mets | By Al Harvin | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/greek-fire-or-nbomb-foreign-affairs.html | Greek Fire Or NBomb | By C L Sulzberger | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/groucho-marx-comedian-dead-movie-star-and-tv-host-was-86-master-of.html | Groucho Marx Comedian Dead Movie Star and TV Host Was 86 | By Albin Krebs | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/groucho-marx-dies-comedian-was-86-star-of-movies-with-his-brothers.html | GROUCHO MARX DIES COMEDIAN WAS 86 | By Albin Krebs | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/insuring-health.html | Insuring Health | By David A Morowitz | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/israelis-on-lebanon-line-ignore-war-not-good-fence-tourists.html | Israelis on Lebanon Line Ignore War Not Good Fence | By Flora Lewis Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/kennecott-2-others-join-77-cut-in-copper-price-5centapound.html | Kennecott 2 Others Join 7 7 Cut in Copper Price | By Brendan Jones | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/lance-issue-prompts-wide-inquiry-into-comptroller-office-standards.html | Lance Issue Prompts Wide Inquiry Into Comptroller Office Standards | By Judith Miller Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/lefkowitz-begins-an-investigation-of-backgammon-tourney-venture.html | Lefkowitz Begins an Investigation Of Backgammon Tourney Venture | By Robert Ivicg Thomas Jr | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/madison-square-garden-corp-taken-over-by-gulf-western-garden-corp.html | Madison Square Garden Corp Taken Over by GulfWestern | By Paul L Montgomery Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/madison-square-garden-corp-taken-over-by-gulf-western.html | Madison Square Garden Corp  Taken Over by Gulf P Western | By Paul L Montgomery Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/mdermott-raises-its-bid-for-babcock-new-offer-for-43-million-shares.html | MDERMOTT RAISES ITS BID FOR BABCOCK | By Herbert Koshetz | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/miniature-holy-land-undergoes-ordea.html | Miniature Holy Land Undergoes Ordea | By Michael Knight Special to The New York Times | RE 928-779 | |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/miniature-holy-land-undergoes-ordeal-a-big-misunderstanding.html | Miniature Holy Land Undergoes Ordeal | By Michael Knight Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/montgomery-takes-200-consolation-for-ailing-furniss-montgomery-wins.html | Montgomery Takes 200 | By Frank Litsky Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/music-witty-winning-arlo-guthrie-rambles-round.html | Music Witty Winning Arlo Guthrie Rambles Round | By Janet Maslin | RE 928-779 | 38978 B 244-276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/officials-emphasize-us-links-to-taiwan-administration-says-normal.html | OFFICIALS EMPHASIZE U S LINKS TO TAIWAN | By Bernard Gwertzman Special to The New York Times | RE 928-779 | 38978 | B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/patents-home-solar-energy.html | Patents | By Stacy V Jones | RE 928-779 | 38978 | B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/personal-investing-time-to-shun-stocks.html | Personal Investing | By Richard Phalon | RE 928-779 | 38978 | B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/pirates-mighty-at-home-defeat-giants-baseball-roundup.html | Pirates Mighty at Home Defeat Giants | By Deane McGowen | RE 928-779 | 38978 | B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/plans-set-to-convert-trenton-prison-into-a-model-correctional.html | Plans Set to Convert Trenton Prison Into a Model Correctional Facility | By Walter H Waggoner Special to The New York Times | RE 928-779 | 38978 | B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/pregnant-lobsters-safe-in-sound.html | Pregnant Lobsters Safe in Sound | By Irvin Molotsky Special to The New York Times | RE 928-779 | 38978 | B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/primary-roundup-endorsements-by-citizens-union-are-given-to-koch.html | Primary Roundup | By Joseph P Fried | RE 928-779 | 38978 | B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/search-warrant-in-berkowitz-case-was-sought-4-days-before-arrest-a.html | Search Warrant in Berkowitz Case Was Sought 4 Days Before Arrest | By David F White Special to The New York Times | RE 928-779 | 38978 | B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/senate-decision-on-canal-pact-unlikely-till-january-priority-to.html | Senate Decision on Canal Pact Unlikely Till January | By Graham Hovey Special to The New York Times | RE 928-779 | 38978 | B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/south-africa-is-planning-a-wider-role-for-minorities-south-africa.html | South Africa Is Planning a Wider Role for Minorities | By John F Burns Special to The New York Times | RE 928-779 | 38978 | B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/south-africa-plans-wider-minority-role-proposal-will-still-exclude.html | SOUTH AFRICA PLANS WIDER MINORITY ROLE | By John F Burns Special to The New York Times | RE 928-779 | 38978 | B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/spacecraft-to-be-launched-today-will-carry-a-message-from-earth.html | The New York Times | By John Noble Wilford Special to The New York Times | RE 928-779 | 38978 | B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/steel-pier-in-atlantic-city-may-become-casinohotel.html | Steel Pier in Atlantic City May Become CasinoHotel | By Donald Janson Special to The New York Times | RE 928-779 | 38978 | B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/taxpayer-revolt-gains-in-chicago-suburbs-dont-know-how-to-fight.html | Taxpayer Revolt Gains in Chicago Suburbs | By William Robbins Special to The New York Times | RE 928-779 | 38978 | B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/the-elegant-skipper-tough-as-old-boots.html | TheElegant Skipper Tough as Old Boots | By Sandra Salmans | RE 928-779 | 38978 | B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/the-law-went-dark-too.html | The Law Went Dark Too | By Alan H Levine | RE 928-779 | 38978 | B 244-276 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/the-magical-beaux-arts-trio-totally-fine-at-mostly-mozart.html | The Magical Beaux Arts Trio Totally Fine at Mostly Mozart | By Allen Hughes | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/the-mills-and-unions.html | The Mills And Unions | By Sol Stetin | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/three-summer-interns-find-themselves-working-hardand-in-love-with.html | Three Summer Interns Find Themselves Working HardAnd in Love With the City | By Nan Robertson | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/tomato-patch-kid-is-primed-for-a-travers-harvest-attendance-record.html | Tomato Patch Kid is Primed for a Travers Harvest | By Steve Cady Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/torrez-cools-off-rangers-for-6th-victory-in-row-81-yanks-analyze.html | Torrez Cools Off Rangers For 6th Victory in Row 81 | By Leonard Koppett Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/two-dow-averages-at-1977-lows-for-4th-session-as-volume-sags.html | Two Dow Averages at 1977 Lows For 4th Session as Volume Sags | By Vartanig G Vartan | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/vice-president-hears-teacher-grievances-mondale-after-telling.html | VICE PRESIDENT HEARS TEACHER GRIEVANCES | By Ari L Goldman Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/20/1977 | https://www.nytimes.com/1977/08/20/archives/weiskopf-among-seven-tied-at-135-for-westchester-lead-nicklaus.html | Weiskopf Among Seven Tied At 135 for Westchester Lead | By John S Radosta Special to The New York Times | RE 928-779 | 38978 B 244-276 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/20-of-voters-found-affiliated-to-gop-gallup-calls-figure-lowest-in.html | 20 OF VOTERS FOUND AFFILIATED TO G O P | By James M Naughton Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/3-key-arab-countries-link-signing-of-israel-treaty-to-overall.html | 3 Key Arab Countries Link Signing Of Israel Treaty to Overall Accord | By Bernard Gwertzman Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/500-homosexuals-march-to-the-un-in-a-rights-protest.html | 500 Homosexuals March to the U N  Ina Rights Protest | By Lena Williams | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/a-family-affair-a-family-affair.html | A Family Affair | By Nanette Scofield | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/a-fanfare-of-black-composers-by-the-philharmonic.html | A Fanfare of Black Composers by the Philharmonic | By Raymond Ericson | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/abba-eban-says-un-his-old-forum-suffers-loss-of-resonance-as-well.html | Abba Eban Says U N  His Old Forum Suffers Loss of Resonance as Well as Power in New Yorl City | By Eric Pace | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/adjusting-to-life-in-america-one-difference-a-newcomer-finds-our.html | Adjusting to Life in America | By Fred M R Gregory | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/aides-blocked-hughes-plan-to-reorganize-empire-aides-balked-hughes.html | Aides Blocked Hughes Plan to Reorganize Empire | By Wallace Turner Special to The New York Times | RE 928-757 | 38933 B 250744 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/alex-haleys-son-helps-gis-to-understand-each-others-roots.html | Alex Haleys Son Helps G I s to Understand Each Others Roots | By Nan Robertson Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/all-that-attention-spurs-hoboken-rents-and-prices-all-that.html | All That Attention Spurs Hoboken Rents and Prices | By Claire Walter | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/an-emotional-success-story.html | An Emotional Success Story | By John Rockwell | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/apples-conquer-lobsters-2921-in-wtt-semifinal.html | Apples Conquer Lobsters 2921 in W T T Semifinal | By Robin Herman Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/article-6-no-title-if-you-go-.html | Lake Balaton A Hungarian Mixture With a Maritime Flavor | By Phyllis Funke | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/bagehot-economist-for-all-seasons.html | Bagehot Economist for All Seasons | By Frank C Genovese | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/beame-edict-obeyed-at-flushing-airport-management-closes-field-but.html | BEAM EDICT OBEYED AT FLUSHING AIRPORT | By Pranay Gupte | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/beame-grants-agency-chiefs-wider-power.html | Beame Grants Agency Chiefs Wider Power | By Steven R Weisman | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/beame-reports-cuts-didnt-curb-services-increased-productivity-said.html | BEANIE REPORTS CUTS DIDNT CURB SERVICES | By Lee Dembart | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/beastly-behavior-behind-the-mirror-a-search-for-a-natural-history.html | Beastly Behavior | By Howard Gardner | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/behind-the-best-sellers-william-safire.html | Behind the Best Sellers William Safire | By Jennifer Dunning | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/behind-the-irish-cause-charles-stewart-parnell-by-fsl-lyons.html | Behind The Irish Cause | By George Dangerfield | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/bowling-clinic-how-to-get-to-the-pocket-use-one-of-three-routes.html | Bowling Clinic | By Jerry Levine | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/bronx-tenants-now-landlords-toast-a-victory.html | Bronx Tenants Now Landlords Toast a Victory | By Dena Ielfinian | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/bruner-captures-aau-200meter-butterfly-title.html | Bruner Captures A A U 200Meter Butterfly Title | By Frank Litsky Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/caesars-wife-on-lance.html | Caesars Wife on Lance | By James Reston | RE 928-757 | 38933 B 250744 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/californias-major-charity-group-is-sued-as-a-monopoly-by-rival.html | Californias Major Charity Group Is Sued as a Monopoly by Rival | By Les Ledbetter Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/catch22-in-turkey.html | Catch22 in Turkey | By C L Sulzberger | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/charity-will-benefit-from-long-island-road-rally.html | Charity Will Benefit From Long Island Road Rally | By Phil Pash | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/chile-reports-gains-in-reducing-hunger-among-children-of-its-poor.html | Chile Reports Gains in Reducing Hunger Among Children of Its Poor | By Juan de Onis Special to The New York Taxes | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/chinas-communists-end-party-meeting-pick-new-politburo-a-shift-from.html | CHINAS COMMUNISTS END PARTY MEETING PICK NEW POLITBURO | By Fox Butterfield Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/city-ballets-maestro-reminisces-about-life-on-the-podium-robert.html | City Ballets Maestro Reminisces About Life on the Podium | By Don McDonagh | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/civilians-are-beginning-to-question-the-absolute-rule-of-geisel-and.html | Civilians Are Beginning to Question the Absolute Rule of Geisel and the Military | By David Vidal | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-a-change-in-the-capitol.html | A Change in the Capitol | By Lawrence Fellows | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-a-nursery-for-wildflowers.html | A Nursery for Wildflowers | By Mary Durant | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-art-even-dieters-can-partake-of-this-fare.html | ART | By David L Shirey | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-auto-owners-face-new-property-tax.html | Auto Owners Face New Property Tax | By Eleanor Charles | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-commuting-a-longterm-sentence.html | Commuting a LongTerm Sentence | By Allen D Fields | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-dining-out-where-good-should-be-better.html | DINING OUT | By Jeri Laber | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-farms-decline-as-revenues-rise-dairying-leads-in.html | Farms Decline as Revenues Rise | By Harold Faber | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-focus-needed-on-child-safety.html | Focus Needed on Child Safety | By Dorothy Noyes Kane | RE 928-757 | 38933 B 250744 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-from-little-nutmegs-.html | From Little Nutmegs | By Peg Bubar | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-gardening-black-sheep-on-the-family-stem.html | GARDENING | By Joan Lee Faust | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-godspell-for-howard-johnson-shenandoah-for-col.html | Godspell for Howard JohnsonShenandoah for Col Sanders | By Haskel Frankel | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-home-clinic-use-a-wood-block-to-sand-flat.html | HOME CLINIC | By Bernard Gladstone | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-housatonic-fish-hooked-on-pcb-pcb-peril.html | Houstom Hooked on PCB | By Lawrence Fellows | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-interview-states-lobbyist-in-washington.html | INTERVIEW | By Edward C Buries | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-libraries-geared-for-troubled-children-shaking.html | Libraries Geared for Troubled Children | By Jill Smolowe | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-new-horizons-in-new-canaan.html | New Horizons in New Canaan | By Paul Wilner | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-shop-talk.html | SHOP TALK | By Anne Anable | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-tenants-turning-to-rent-boards.html | Tenants Turning to Rent Boards | By Rosemary Lopez | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-the-best-summer-job.html | The Best Summer Job | By Andree Brooks | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/connoisseurs-of-ice-cream-cones-get-their-licks-in-at-swensens.html | Connoisseurs of Ice Cream Cones Get Their Licks In at Swensens | By Florence Fabricant Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/cops-and-robbers-and-nuts-no-heroes-no-villains-the-story-of-a.html | Cops and Robbers and Nuts | By John Corry | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/corbett-rider-takes-reins-of-pa-show.html | Corbett Rider Takes Reins of Pa Show | By Ed Corrigan | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/crime.html | CRIME | By Newgate Callendar | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/dents-3run-homer-is-key-blow-yankees-top-rangers-dent-hits-3run.html | Dents 3Run Homer Is Key Blow | By Leonard Koppett Special to The New York Times | RE 928-757 | 38933 B 250744 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/dimauro-is-not-giving-up-easily-in-quest-for-little-americas-cup.html | DiMauro Is Not Giving Up Easily In Quest for Little Americas Cup | By Joanne Fishman | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/dog-fanciers-to-receive-postlabor-day-rewards.html | Dog Fanciers to Receive PostLabor Day Rewards | By Pat Gleeson | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/eastern-settings-western-writers-the-consuls-file-by-paul-theroux.html | Eastern Settings Western Writers | By An1110ny Burgess | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/education-a-vietnam-residual-growth-of-peace-studies.html | Education | By Edward B Fiske | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/ethiopias-leader-asks-for-support-mengistu-urges-his-countrymen-to.html | TIIOPIAS LEADER ASKS FOR SUPPORT | By Michael T Kaufman Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/forest-hills-and-wimbledon-memories-of-the-1931-champion.html | Forest Hills and Wimbledon Memories of the 1931 Champion | By Sidney B Wood Jr | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/frost-and-fungus-mar-season-for-upstate-yuletree-growers.html | Frost and Fungus Mar Season For Upstate YuleTree Growers | By Harold Faber Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/fugitives-from-bench-warrants-linked-to-thousands-of-crimes-many.html | Fugitives From Bench Warrants Linked to Thousands of Crimes | By Richard 3 Meislin | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/georges-girl-frederic-chopin-by-bernard-gavoty-translated-by-martin.html | Georges Girl | By Donal Henahan | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/gold-digger-the-memoirs-of-heinrich-schliemann-by-leo-deuel.html | Gold Digger | By M L Finley | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/gretel-wins-and-staves-off-elimination-in-trials.html | Gretel Wins and Staves Off Elimination in Trials | By William N Wallace Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/hazards-resulting-from-second-avenue-subway-construction-persist.html | Hazards Resulting From Second Avenue Subway Construction Persist | By Lena Williams | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/hes-woody-allens-notsosilent-partner.html | Hes Woody Allens 11Silent Partner | By Susan Braudy | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/hispanicamericans-making-gains-in-the-catholic-church-hierarchy.html | HispanicAmericans Making Gains In the Catholic Church Hierarchy | By George Vecsey Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/how-business-grappled-with-the-arab-boycott-antiboycott-law.html | How Business Grappled With The Arab Boycott | By Agis Salpukas | RE 928-757 | 38933 B 250744 |

| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/icarus-redux-wings-fill-tyrol-sky.html | Icarus Redux Wings Fill Tyrol Sky | By Paul Hofmann Special to The New York Times | RE 928-757 | 38933 | B 250744 |
|---|---|---|---|---|---|---|
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/icelandic-horses-in-glen-cove-are-right-medicine-for-disabled.html | Icelandic Horses in Glen Cove Are Right Medicine for Disabled | By Paul D Preger Jr Special to The New York Times | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/in-america-rafshoon-vs-garth.html | IN AMERICA | By Joseph Lelyveld | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/in-search-of-bella-abzug-no-one-in-the-new-york-mayoral-race.html | IN SEARCH OF BELLA | By Carey Winfrey | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/including-woody-allen-look-ma-i-am-kool-and-other-casuals-edited-by.html | Including Woody Allen | By Robert Strozier | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/indeed-the-moral-equivalent-of-war.html | Indeed the Moral Equivalent of War | By Felix G Rohatyn | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/inside-the-british-government-the-diaries-of-a-cabinet-minister.html | Inside The British Government | By Anthony Lewis | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/investing-coining-profits-in-a-rarefied-atmosphere.html | INVESTING | By Rita Reif | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/japanese-beachhead-in-california-japanese-beachhead-in-california.html | Japanese Beachhead in California | By Robert Lindsey | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/jatski-wins-travers-on-foul-claim-jatski-wins-travers-on-foul-claim.html | Jatski Wins Travers on Foul Claim | By Steve Cady Special to The New York Times | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/jets-and-giants-both-lose-steelers-beat-todd-and-company-2613.html | Jets and Giants Both Lose | By Gerald Eskenazi Special to The New York Times | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/law-the-plainlanguage-movement-is-gaining.html | The PlainLanguage Movement Is Gaining | By Tom Goldstein | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/lawrence-dennis-83-advocated-fascism-diplomat-and-writer-was-one-of.html | PRENCE DENNIS 83 ADVOCATED FASCISM | By C Gerald Fraser | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/lawrence-foster-exemplary-leading-all-mozart.html | Lawrence Foster Exemplary Leading All Mozart | By John Rockwell | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/lebanon-19-months-after-civil-war-remains-divided-by-religion-and.html | Lebanon 19 Months After Civil War Remains Divided by Religion and Foreign Troops | By James M Markham Special to The New York Times | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-breach-in-the-zoning-wall.html | Breach in the Zoning Wall | By Timothy J McInerney | RE 928-757 | 38933 | B 250744 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-brookhavens-marriage-of-art-and-science-looking.html | Brookhavens Marriage of Art and Science | By Shawn G Kennedy | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-corporate-moves-new-york-region-holds-its-own.html | When Companies Move From City | By Michael Sterne | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-dining-out-inspirations-and-stumbles.html | Inspirations and Stumbles | By Florence Fabricant | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-electronic-campaigning-politics.html | Electronic Campaigning | By Frank Lynn | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-fish-farm-opposed-in-amagansett-plan-for-fish.html | Fish Farm Opposed In Amagansett | By Barbara Delatiner | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-fishing-something-bites-on-every-line.html | FISHING | By Joanne A Fishman | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-gardening-the-dapper-man-in-the-convertible.html | GARDENING | By Carl Totemeier | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-home-clinic-use-a-wood-block-to-sand-flat.html | HONE CLINIC | By Bernard Gladstone | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-letter-from-washington-downey-arms-and-the-man.html | LETTER FROM WASHINGTON | By Edwardc Burks | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-shop-talk-life-is-just-a-swell-party.html | SHOP TALK | By Muriel Fischer | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-spilling-the-beans-on-the-32-tomato.html | Spilling the Beans on the 32 Tomato | By Richard F Shepard | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-stealing-thrills-from-the-waves.html | Stealing Thrills From the Waves | By Frank Bianco | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-the-ice-cream-they-line-up-for.html | The Ice Cream They Line Up For | By Florence Fabricant | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-the-strike-is-not-the-problem.html | The Strike Is Not the Problem | By Willardl Hogeboom | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-therapy-on-horseback.html | Therapy On Horseback | By Paul D Preger Jr | RE 928-757 | 38933 B 250744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-to-write-is-to-share-an-idea-with.html | To Write Is to Share An Idea With | By Lawrence Van Gelder | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/majestic-light-equals-mark-in-8length-monmouth-romp.html | Majestic Light Equals Mark In 8Length Monmouth Romp | By Thomas Rogers Special to The New York Times | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/michelangeli-will-play-here-again-next-yearmaybe-michelangeli-will.html | Michelangeli Will Play Here Again Next Year Maybe | By John Gruen | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/mr-duffey-goes-to-the-humanities-endowment-mr-duffey-goes-to-the.html | Mr Duffey Goes to the Humanities Endowment | By John S Friedman | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/mr-lance-is-not-a-crook.html | Mr Lance Is Not A Crook | By Tom Wicker | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/mr-vance-will-find-the-main-topic-in-china-is-still-taiwan.html | Mr Vance Will Find the Main Topic in China Is Still Taiwan | By Fox Butterfield | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/mulepowered-barge-makes-a-comeback-on-the-c-o-canal.html | Mulepowered Barge Makes a Comeback on the C  O Canal | By James Feron | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/my-trip-upstate-my-trip-upstate.html | My Trip Upstate | By Miriam Eisler | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/need-for-fresh-air-fund-increases-with-inflation.html | Need for Fresh Air Fund Increases With Inflation | By Islvithew L Wald | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-a-year-of-te-does-it-work.html | A Year of TE Does It Work | By David E Weischadle | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-actors-find-theater.html | Actors Find Theater | By Dan Hulbert | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-bar-groups-urge-grand-jury-changes.html | Bar Groups Urge Grand Jury Changes | By Martin Waldron | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-beetlemania-in-the-garden.html | Beetlemania in the Garden | By Fred Ferretti | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-bergen-residents-save-historic-house-bergen.html | Bergen Residents Save Historic House | By James F Lynch | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-counties-sift-plan-to-purify-water-3-counties.html | Counties Sift Plan To Purify Water | By Joseph F Sullivan | RE 928-757 | 38933 | B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-dining-out-a-satisfying-package.html | DINING OUT | By Eileen Ferretti and Fred Ferretti | RE 928-757 | 38933 | B 250744 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-educator-assays-new-post.html | Educator Assays New Post | By Alfonso A Narvaez | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-fishing-waiting-time-for-blues-and-bass.html | FISHING | By Joanne A Fishman | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-flying-beach-ball-tested-in-lakehurst.html | Flying Beach Ball Tested in Lakehurst | By James Barron | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-focusing-on-batemans-image-politics.html | Focusing on Batemans Image | By Joseph F Sullivan | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-food-for-therapy-a-little-challah.html | Food for Therapy A Little Challah | By Helen P Silver | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-gardening-putting-perennials-in-winter-storage.html | GARDENING | By Molly Price | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-home-clinic-use-a-wood-block-to-sand-flat.html | HOME CLINIC | By Bernard Gladstone | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-ice-cream-to-melt-the-heart.html | Ice Cream To Melt The Heart | By Joan Cook | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-jazz-is-alive-at-the-shore.html | Jazz Is Alive At the Shore | By Johns Wilson | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-letter-from-washington-byrne-aide-takes-us-job.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-montclair-athletes-try-basic-ballet.html | Montclair Athletes Try Basic Ballet | By Ben Horowitz | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-moralists-and-the-real-issue.html | Moralists and the Real Issue | By Nathan C Heard | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-ocean-tests-predict-more-fish-kills-epa-ocean.html | Ocean Tests Predict More Fish Kills | By Alfonso A Narvaez | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-speaking-personally-magic-at-belmar-glass-on-the.html | SPEAKING PERSONALLY | By Kenneth P Neilson | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-spirit-of-the-clown-displayed-in-hopewell.html | Spirit of the Clown Displayed in Hopewell | By David L Shirey | RE 928-757 | 38933 B 250744 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-why-the-fcc-cant-help-states-tv.html | Why the F C C Cant Help States TV | By T E White | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-products-for-home-and-workshop.html | New Products for Home and Workshop | By Bernard Gladstone | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-york-city-is-important-to-any-real-future-for-concorde.html | New York City Is Important to Any Real Future for Concorde | By Richard Witkin | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-york-metropolitan-region-is-still-favored-as-some-companies.html | New York Metropolitan Region Is Still Favored as Some Companies Move Their Corporate Headquarters | By Michael Sterne | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/new-york-state-consumer-unit-deciphers-codes-on-food-dating-new.html | New York State Consumer Unit Deciphers Codes on Food Dating | By Frances Cerra | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Alix Nelson | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/north-gains-3stroke-westchester-lead-north-leads-by-3-shots-in.html | North Gains 3Stroke Westchester Lead | By John S Radosta Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/notes-tours-slated-for-historic-homes.html | Notes Tours Slated For Historic Homes | By John Brannon Albright | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/now-britain-has-complex-racial-difficulties-that-last-week-provoked.html | Now Britain Has Complex Racial Difficulties That Last Week Provoked Violence | By Roy Reed | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/of-special-interest-festival-finales.html | Of Special Interest | Edited by Ann Barry | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/on-knowing-when-to-talk-and-when-to-listen.html | On Knowing When to Talk And When to Listen | By Edwin Newman | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/panama-gives-the-senate-its-big-chance.html | Panama Gives The Senate Its Big Chance | By Adam Clynier | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/pesky-cubs-beat-dodgers-on-mitterwalds-hit-5-to-4.html | Pesky Cubs Beat Dodgers On Mitterwalds Hit 5 to 4 | By Deane McGowen | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/pga-launches-drive-to-erase-chalk-lines.html | P G A Launches Drivel To Erase Chalk Lines | By Gordon S White Jr Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/plants-employees-help-in-remodeling-expansion-of-jamestown-foundry.html | PLANTS EMPLOYEES HELP IN REMODELING | By Michael Sterne | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/post-mortem-the-neverending-wrong-by-katherine-anne-porter.html | Post Mortem | By Eudora Welty | RE 928-757 | 38933 B 250744 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/primary-election-expected-to-mean-more-women-and-hispanic-members.html | Primary Election Expected to Mean More Women and Hispanic Members in City Council | By Glenn Fowler | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/program-is-set-up-on-infant-mortality-cumberland-hospital-is.html | PROGRAM IS SET UP ON INFANT MORTALITY | By Gerald F Lieberman | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/quite-the-contrary-indias-new-leaders-have-not-forgotten-sanjay.html | Quite the Contrary | By Kasturi Rangan | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/recent-hard-times.html | Recent Hard Times | By Wolfgang Saxon | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/riegelman-turning-85-recalls-unsuccessful-1953-bid-for-mayor.html | Riegelman Turning 85 Recalls Unsuccessful 1953 Bid for Mayor | By Peter Mass | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/selection-overnight-guests-selection.html | SELECTION | By Philip Roth | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/show-people-mourn-the-death-of-marx-george-jessel-praises-comedian.html | SHOW PEOPLE MOURN THE DEATH OF MARX | By Robert Lindsey Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/spot-light-japans-emperor-of-steel.html | SPOT LIGHT | By Tracy DahlBY | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/starring-mothers.html | Starring Mothers | By Anna Quindlen | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/sunday-observer-secret-passion.html | Sunday Observer | By Russell Baker | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/surfer-52-recalls-his-greatest-ride-levittown-resident-still.html | SURFER 52 RECALLS HIS GREATEST RIDE | By Frank Bunco | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/takeover-threat-at-the-eiffel-tower.html | Takeover Threat At the Eiffel Tower | By Vivian Lewis | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/talk-with-paul-scott.html | Talk With Paul Scott | By Jean G Zorn | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/tax-loophole-for-multinationals-multinationals-tax-gambitprudence.html | Tax Loophole for Multinationals | By Clyde H Farnsworth | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/the-conflicts-that-led-to-civil-war-are-unresolved-partition-is-a.html | The Conflicts That Led to Civil War Are Unresolved | By James M Markham | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/the-ecomus-enew-life-for-some-french-landmarks.html | The 1MuseNew Life For Some French Landmarks | By Michele Cone | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/the-economic-scene-fighting-unemployment.html | THE ECONOMIC SCENE | By Ann Crtitenden | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/the-long-weekend-the-long-weekend.html | The Long Weekend | By Elizabeth Scofield | RE 928-757 | 38933 B 250744 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/the-man-with-the-perfect-ear-ring-a-biography-of-ring-lardner-by.html | The Man With the Perfect Ear | By V S Pritchett | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/the-markets-stocks-down-bonds-up.html | THE MARKETS | By Vartanig G Vartan | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/the-odd-shape-its-moment-has-arrived-the-oddshaped-apartment-its.html | The Odd Shape | By Carter B Horsley | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/the-opposition-is-making-so-many-waves-that-a-fish-farm-planned-for.html | The Opposition Is Making So Many Waves That a Fish Farm Planned for East Hampton Is Foundering | By Barbara Deiatinfs Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/the-patient-tenacious-cleveland-indians-fan.html | The Patient Tenacious Cleveland Indians Fan | By Dean Horvath | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/the-press-privacy-and-the-constitution-privacy.html | THE PRESS PRIVACY AND THE CONSTITUTION | By Floyd Abrams | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/the-rentacar-game-how-to-thread-the-maze-the-rentacar-gamethreading.html | The RentaCar Game How to Thread the Maze | By Paul Grimes | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/the-rise-and-fall-and-rise-of-julie-andrews-julie-andrews.html | The Rise and Fall And RiseOf Julie Andrews | By Charles Higham | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/the-roar-of-pro-golfs-young-lions-bella-abzug.html | THE ROAR OF PRO GOLFS YOUNG LIONS | By Tohn Radosta | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/the-role-of-women-in-the-corporation.html | The Role of Women in the Corporation | By Rosabetti Moss Kanter | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/the-transition-man-kelley-had-to-follow-too-tough-an-act.html | The Transition Man | By Anthony Marro | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/the-trauma-of-the-african-athlete.html | The Trauma of the African Athlete | By Malcolm Arnold | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/the-unfavored-gifted-few-it-is-ironic-that-in-setting-up-the-office.html | THE UNFAVORED GIFTED FEW | By Gene I Maeroff | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/the-whopperizing-etc-of-the-area-the-whopperizing-etc-of-the-area.html | The Whopperizing etc  of the Area | By Joan Potter | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/the-worlds-most-splendid-existing-classical-theater.html | The Worlds Most Splendid Existing Classical Theater | By Faubion Bowers | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/theater-is-more-than-putting-on-a-good-show-theater-is-more-than-a.html | Theater Is More Than Putting On A Good Show | By Harold Clubman | RE 928-757 | 38933 B 250744 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/their-rallies-falling-short-chargers-triumph-by-2917-score-giants.html | Their Rallies Falling Short | By Michael Katz Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/there-is-much-to-lose-in-the-primary-too.html | There Is Much to Lose in the Primary Too | By Frank Lynn | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/those-huffing-and-puffing-seniors-are-full-of-fight-on-tennis.html | Those Huffing and Puffing Seniors Are Full of Fight on Tennis Courts | By Charles Friedman | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/toronto-townhouse-a-yearround-garden-design.html | Toronto Townhouse A YearRound Garden | By Norma Skurka | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/two-games-set-in-china-by-cosmos-cosmos-accept-invitation-to-play.html | Two Games Set in China By Cosmos | By Alex Yannis Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/us-faces-challenge-on-puerto-rico-in-un-unexpectedly-finds-nearly.html | U S FACES CHALLENGE ON PUERTO RICO IN U N | By Graham Hovey Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/visitors-crack-14-hits-and-rout-swan-mets-vanquished-by-reds-8-to-2.html | Visitors Crack 14 Hits and Rout Swan | By Neil Amdur | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/voyager-heads-toward-planets-despite-snags-after-its-liftoff.html | Voyager Heads Toward Planets Despite Snags After Its Liftoff | By John Noble Wilford Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/vw-bug-being-phased-out-in-us-us-seeing-the-last-of-new-vw-beetles.html | VW Bug Being Phased Out in U S | By William K Stevens Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/washington-is-thinking-over-the-regulator-agencies-there-must-be.html | Washington Is Thinking Over the Regulatory Agencies | By Philip Shabecoff | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-345000-volts-under-the-sound-345000-volts-go.html | 345000 Volts Under the Sound | By David F White | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-about-westchester-traffic-gives-her-a-lift.html | ABOUT WESTCHESTER | By Barbara Kantrowffz | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-alexanders-elects-yonkers-yonkers-alexanders.html | Alexanders Elects Yonkers | By Joan Potter | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-art-even-dieters-can-partake-of-this-fare.html | ART | By David L Shirey | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-as-a-floral-stylist-she-bloomed-early.html | As a Floral Stylist She Bloomed Early | By Hilda Carleton Meilman | RE 928-757 | 38933 B 250744 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-dining-out-where-good-should-be-better.html | DINING OUT | By Jeri Laber | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-gardening-black-sheep-on-the-family-stem.html | GARDENING | By Joan Lee Faust | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-godspell-for-howard-johnson-shenandoah-for-col.html | Godspell for Howard Johnson Shenandoah for Col Sanders | By Haskel Frankel | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-hes-in-pursuit-of-africas-heart.html | Hes in Pursuit of Africas Heart | By Wayne Kalyn | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-hicks-takes-off-for-georgia-politics.html | Hicks Takes Off for Georgia | By Thomas P Ronan | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-home-clinic-use-a-word-block-to-sand-flat.html | HOME CLINIC | By Bernard Gladstone | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-james-tierney-monitor-of-foreign-affairs.html | James Tierney Monitor of Foreign Affairs | By James Feron | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-lissim-artist-of-many-hues.html | Lissim Artist Of Many Hues | By Philippa Day Benson | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-new-boating-safeguards-sought-new-safeguards.html | New Boating Safeguards Sought | By Thomas P Ronan | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-putting-a-price-tag-on-your-past.html | Putting a Price Tag on Your Past | By Marilyn Ratner | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-speaking-personally-the-country-isnt-countrified.html | SPEAKING PERSONALLY | By Felice Buckvar | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-tv-can-be-made-into-an-ally.html | TV Can Be Made Into an Ally | By Maurice J Elias | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-why-graduate-education-stays-popular.html | Why Graduate Education Stays Popular | By Sheldon Marcus | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/what-is-it-about-being-a-presidents-confidant.html | What Is It About Being A Presidents Confidant | By John Berbers | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/whats-doing-in-cornwall-england.html | Whats Doing in CORNWALL ENGLAND | By Ian Lyon | RE 928-757 | 38933 B 250744 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/whites-finding-jobs-at-black-newspapers.html | Whites Finding Jobs at Black Newspapers | By Reginald Stuart Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/wine-happy-ending-in-the-vineyards.html | Wine | By Frank Prial | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/wood-field-and-stream-catching-blues-on-fly-rod.html | Wood Field and Stream Catching Blues on Fly Rod | By Nelson Bryant Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/work-style-keeping-employees-entertained.html | Work Style | By Ruth Reims | RE 928-757 | 38933 B 250744 |
| 8/21/1977 | https://www.nytimes.com/1977/08/21/archives/yugoslavias-roads-even-at-best-test-the-nerves.html | Yugoslavias Roads Even at Best Test the Nerves | By Malcolm W Browne Special to The New York Times | RE 928-757 | 38933 B 250744 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/2-sons-of-political-figures-press-primary-campaigns.html | 2 Sons of Political Figures Press Primary Campaigns | By Joseph P Fried | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/a-new-globe-theater-for-shakespeare-actor-converts-church-to.html | A New Globe | By Joseph Collins Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/advertising-sales-maids-of-america-going-national.html | Advertising | By Leonard Sloane | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/again-backalley-and-selfinduced-abortions.html | Again BackAlley and SelfInduced Abortions | By Yvonne Brathwaite Burke | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/arab-signal-to-us-belittled-by-israeli-herzog-calls-gesture-on.html | ARAB SIGNAL TO US BELITTLED BY ISRAELI | By Wolfgang Saxon | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/beame-links-lawyer-who-wrote-sec-report-to-cuomo-campaign.html | Beame Links Lawyer Who Wrote SEC Report to Cuomo Campaign | By Maurice Carroll | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/begins-unswerving-policy-israeli-leader-believes-that-he-must-hold.html | Begins Unswerving Policy | By Flora Lewis Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/bogus-documents-hamper-drive-on-illegal-aliens-b.html | Bogus Documents Hamper Drive on Illegal Aliens | By James P Sterba Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/books-of-the-times-reasonably-doubtful.html | Books of The Times | By John Leonard | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/border-dispute-doubly-taxing-for-villagers.html | Border Dispute Doubly Taxing for Villagers | By Edith Evans Asbury Special to The New York Times | RE 928-754 | 38933 B 246025 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/bridge-kovaleff-brings-in-light-and-a-winning-hand.html | Bridge | By Alan Truscott | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/british-steel-is-struggling-to-compete-british-steel-strives-to.html | British Steens Struggling to Compete | By Robert D Hershey Jr Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/california-report-shows-lobbyists-spent-40-million-in-197576-to.html | California Report Shows Lobbyists Spent 40 Million in 197576 to Influence State | By Wallace Turner Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/californians-brace-for-new-disasters-2-year-drought-draining-waters.html | CALIFORNIANS BRACE FOR NEW DISASTERS | By Les Ledbetter Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/cavetts-interview-show-on-wnet-to-go-on-despite-a-fund-shortage.html | Cavetts Interview Show on WNET To Go On Despite a Fund Shortage | By Les Brown | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/center-settles-disputes-amicably.html | Center Settles Disputes Amicably | By Iver Peterson Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/chess-will-the-breyer-defense-now-undergo-renewed-scrutiny.html | Chess | By Robert Byrne | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/chinese-leadership-appears-confident-upon-vance-arrival-3man.html | CHINESE LEADERSHIP APPEARS CONFIDENT UPON VANCE ARRIVAL | By Fox Butterfield Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/climb-to-halfgame-of-top-after-beating-rangers-yankees-set-back.html | Climb to HalfGame of Top After Beating Rangers | By Leonard Koppett Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/commodities-new-futures-contract-longterm-treasury-bonds.html | Commodities | By H J Maidenberg | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/cosmos-overcome-lancers-2l-in-series-opener-cosmos-overcome-lancers.html | Cosmos Overcome Lancers 21 in Series Opener | By Alex Yannis Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/csonkas-knee-holds-up-in-giants-loss.html | Csonkas Knee Holds Up in Giants | By Michael Katz | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/de-gustibus-of-body-english-and-italian-muscle.html | De Gustibus Of Body English and Italian Muscle | By Craig Claiborne | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/doubt-cast-on-2-republicans-support-of-canal-pacts.html | Doubt Cast on 2 Republicans | By Graham Hovey Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/ethiopia-if-historys-a-guide-may-face-cataclysm.html | Ethiopia if Historys a Guide May Face Cataclysm | By Philip Lebel | RE 928-754 | 38933 B 246025 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/family-honors-groucho-marx-at-private-gathering.html | Family Honors Groucho Marx at Private Gathering | By Robert Lindsey Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/few-regard-rally-in-credit-markets-as-of-long-duration-major-moves.html | FEW REGARD RALLY IN CREDIT MARKETS AS OF LONG DURATION | By John H Allan | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/foes-at-an-energy-parley-agree-to-seek-alternative-to-courtroom.html | Foes at an Energy Parley Agree To Seek Alternative to Courtroom | By Gladwin Hill Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/german-anarchists-hunger-strike-causing-disputes-on-jail-conditions.html | German Anarchists | By Paul Hofmann Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/in-the-name-of-reason.html | In the Name of Reason | By Anthony Lewis | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/ingrates-unite-says-the-tshirt.html | Ingrates Unite | Red Smith | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/leg-ailment-turned-north-to-golf-and-good-fortune.html | Leg Ailment Turned North To Golf and Good Fortune | By White Gordon S Jr Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-beame-links-lawyer-who-wrote-sec-report-to-cuomo.html | Beame Links Lawyer Who Wrote SEC Report to Cuomo Campaign | By Maurice Carroll | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-begins-unswerving-policy-israeli-leader-believes.html | Begins Unswerving Policy | By Flora Lewis Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-bogus-documents-hamper-drive-on-illegal-aliens.html | Bogus Documents Hamper Drive on Illegal Aliens | By James P Sterba Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-chinese-leadership-appears-confident-on-eve-of.html | CHINESE LEADERSHIP APPEARS CONFIDENT ON EVE OF US TALKS | By Fox Butterfield Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-major-reductions-in-death-rates-reported-by.html | Major Reductions in Death Rates Reported by Newark Health Aides | By Ronald Sullivan Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-owners-to-be-billed-in-meadowland-fires.html | OWNERS TO BE BILLED IN MEADOWLAND FIRES | By Martin Gansberg Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-prestige-space-for-corporations-is-expanding.html | Prestige Space For Corporations Is Expanding Past Park Avenue | By Carter B Horsley | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-senate-banking-unit-to-investigate-practices.html | Senate Banking Unit to Investigate Practices Noted in Lance Inquiry | By David Burnham Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-son-of-sam-case-poses-thorny-issues-for-press.html | Son of Sam | By Carey Winfrey | RE 928-754 | 38933 B 246025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/major-reductions-in-death-rates-reported-by-newark-health-aides.html | Major Reductions in Death Rates Reported by Newark Health Aides | By Ronald Sullivan Special to The New York Times | RE 928-754 | 38933 | B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/marcos-tells-law-parley-hell-ease-martial-law.html | Marcos Tells Law Parley Hell Ease Martial Law | By Alice Villadolid Special to The New York Times | RE 928-754 | 38933 | B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/market-place-stocks-vs-tangible-investments.html | Market Place | By Robert Metz | RE 928-754 | 38933 | B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/miss-browne15-shatters-mark-in-1500-swim-miss-browne-cracks-1500.html | Miss Browne 15 Shatters Mark In 1500 Swim | By Frank Litsky Special to The New York Times | RE 928-754 | 38933 | B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/new-investments-in-manufacturing-soar-worldwide-study-shows.html | New Investments In Manufacturing Soar Worldwide | By Herbert Koshetz | RE 928-754 | 38933 | B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/north-gains-his-first-victory-by-taking-westchester-classic-north.html | North Gains His First Victory By Taking Westchester Classic | By John S Radosta Special to The New York Times | RE 928-754 | 38933 | B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/prestige-space-for-corporations-is-expanding-past-park-avenue.html | Prestige Space For Corporations Is Expanding Past Park Avenue | By Carter B Horsley | RE 928-754 | 38933 | B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/putting-the-festive-into-opera-festival.html | Putting the Festive Into Opera Festival | By Peter G Davis | RE 928-754 | 38933 | B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/races-with-few-rooters-democratic-district-leaders.html | Races With Few Rooters | By Frank Lynn | RE 928-754 | 38933 | B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/reds-ace-faces-former-team-for-first-time-seaver-defeats-mets-51-on.html | Reds | By Joseph Durso | RE 928-754 | 38933 | B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/risking-popularity.html | Risking Popularity | By Edward I Koch | RE 928-754 | 38933 | B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/royals-turn-back-red-sox-64-in-battle-of-threatened-division.html | Royals Turn Back Red Sox 64 in Battle of Threatened Division Leaders | By Thomas Rogers | RE 928-754 | 38933 | B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/sec-survey-shows-investor-reliance-on-annual-reports-commission.html | SEC SURVEY SHOWS INVESTOR RELIANCE ON ANNUAL REPORTS | By Judith Miller Special to The New York Times | RE 928-754 | 38933 | B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/senate-banking-unit-to-investigate-practices-noted-in-lance-inquiry.html | Senate Banking Unit to Investigate Practices Noted in Lance Inquiry | By David Burnham Special to The New York Times | RE 928-754 | 38933 | B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/singing-of-irene-kral-a-revelation.html | Singing of Irene Kral a Revelation | By Join S Wilson | RE 928-754 | 38933 | B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/son-of-sam-case-poses-thorny-issues-for-press-son-of-sam-case.html | Son of Sam | By Carey Winfrey | RE 928-754 | 38933 | B 246025 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/soviet-apparently-trying-to-prove-dissident-is-a-hardened-criminal.html | Soviet Apparently Trying to Prove Dissident Is a Hardened Criminal | By Christopher S Wren Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/sverige-reaches-finals-for-americas-cup-challenger.html | Sverige Reaches Finals for Americas Cup Challenger | By William N Wallace Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/the-jewelry-is-disparate-but-the-artists-share-a-bond.html | The Jewelry Is Disparate But the Artists Share a Bond | By Ruth Robinson | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/the-party-gives-french-reds-a-taste-of-la-bonne-vie.html | The Party Gives French Reds a Taste of La Bonne Vie | By Jonathan Kandell Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/top-retail-executives-playing-musical-stores-top-retail-executives.html | Top Retail Executives Playing Musical Stores | By Isadore Barmash | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/unable-to-bury-jets-steelers-praise-them.html | Unable to Bury Jets Steelers Praise Them | By Gerald Eskenazi | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/us-considering-a-takeover-of-chicagos-public-jobs-program.html | US Considering a Takeover of Chicagos Public Jobs Program | By Ernest Holsendolph Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/voyager-steadies-on-its-course-launch-of-twin-craft-is-delayed.html | Voyager Steadies on Its Course Launch of Twin Craft Is Delayed | By John Noble Wilford Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/wiltwyck-closing-causes-uncertainty-campus-for-boys-who-need-help.html | WILTWYCK CLOSING CAUSES UNCERTAINTY | By Edward Hudson Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/wizardry-brings-land-of-oz-alive.html | Wizardry Brims Land of Oz Alive | By Ajjean Habmetz Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/22/1977 | https://www.nytimes.com/1977/08/22/archives/yale-faculty-members-charged-with-sexual-harassment-in-suit.html | Yale Faculty Members Charged With Sexual Harassment in Suit | By Diane Henry Special to The New York Times | RE 928-754 | 38933 B 246025 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/2-law-groups-score-beame-on-judgeships-bar-association-and-legal.html | 2 LAW GROUPS SCORE BEAME ON JUDGESHIPS | By Peter Muss | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/3-brothers-jailed-for-contempt-in-inquiry-into-terrorist-bombings.html | 3 Brothers Jailed for Contempt In Inquiry Into Terrorist Bombings | By Arnold Il Lubasch | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/a-camp-where-the-twang-of-a-fiddle-inspires-promenades-and-dosidos.html | A Camp Where the Twang of a Fiddle Inspires Promenades and DoSiDos | By Angela TaylorSpecial to The New York Times | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/about-new-york-the-noisy-city-lullaby.html | About Newyork | By Richard F Shepard | RE 928-785 | 38978 B 246-026 |

| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/advertising-promoting-sales-of-quebecs-products.html | Advertising | By Leonard Sloane | RE 928-785 | 38978 | B 246-026 |
|---|---|---|---|---|---|---|
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/aide-cites-an-oversight-by-carter-over-free-trips-on-a-lance-plane.html | Aide Cites an Oversight | By Charles MohrStvecial to The New YrTS Times | RE 928-785 | 38978 | B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/aide-cites-an-oversight.html | Aide Cites an Oversight | By Charles MohrSpecial to The New York Times | RE 928-785 | 38978 | B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/air-controllers-in-britain-vote-to-strike-thursday.html | Air Controllers in Britain Vote to Strike Thursday | By Robert D Hershey JrSpecial to The New York Times | RE 928-785 | 38978 | B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/bateman-joined-by-kean-in-try-to-oust-byrne.html | Bateman Joined By Kean in Try To Oust Byrne | By Alfonso A NarvaeSpecial to The New York Times | RE 928-785 | 38978 | B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/biggest-accounting-merger-joins-touche-ross-with-jk-lasser-biggest.html | Biggest Accounting Merger Joins Touche Ross With J K Lasser | By Deborah Rankin | RE 928-785 | 38978 | B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/bond-credit-rating-for-issue-by-mac-raised-by-agencies-investment.html | BOND CREDIT RATING FOR ISSUE BY RAC RAISED BY AGENCIES | By Steven R Weisman | RE 928-785 | 38978 | B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/bond-credit-rating-for-issue-by-mac-raised-by-agencies.html | BOND CREDIT RATING FOR ISSUE BY MAC RAISED BY AGENCIES | By Steven R Weisman | RE 928-785 | 38978 | B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/bonds-steady-fed-seen-pushing-for-6-funds-rate.html | Bonds Steady | By John H Allan | RE 928-785 | 38978 | B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/bonn-may-rule-out-lawyers-tied-to-guerrilla-cases.html | Bonn May Rule Out Lawyers Tied to Guerrilla Cases | By Paul Hofmannspecial to The New York Times | RE 928-785 | 38978 | B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/books-of-the-times-leftover-people.html | Books of The Times | By Anatole Broyard | RE 928-785 | 38978 | B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/bridge-bidding-mishap-can-bring-puzzlingappearing-auctions.html | Bridge | By Alan Truscott | RE 928-785 | 38978 | B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/bus-line-is-pressing-for-loading-space-in-terminal.html | Bus Line Is Pressing for Loading Space in Terminal | By Robert HanleySpecial to The New York Times | RE 928-785 | 38978 | B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/business-records.html | Business Records | SPECIAL TO THE NEW YORK TIMES | RE 928-785 | 38978 | B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/cat-burglar-strikes-twice-more-in-summer-homes-in-southampton.html | Cat Burglar | By Iver Petersonspecial to The New York Times | RE 928-785 | 38978 | B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/central-council-of-plo-is-expected-to-reject-key-un-resolution.html | Central Council of PLO Is Expected to Reject Key UN Resolution | By James M MarkhamSpecial to The Ken8226 York Times | RE 928-785 | 38978 | B 246-026 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/chinese-latest-ethnic-group-to-enter-the-needle-trades.html | Chinese Latest Ethnic Group To Enter the Needle Trades | By Jerry Flint | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/consumer-unit-hears-testimony-on-safety-proposals-for-insulation.html | Consumer Unit Hears Testimony on Safety Proposals for Insulation | By Francis CerraSpecial to The New York Times | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/cosmos-grateful-for-shep-messing.html | Cosmos Grateful for Shep Messing | By Alex Yannis | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/court-puts-farber-back-on-the-ballot-validates-his-nominating.html | COURT PUTS FARBER BACK ON THE BALLOT | By Maurice Carroll | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/court-puts-farber-back-on-the-ballot.html | COURT PUTS FARBER BACK ON THE BALLOT | By Maurice Carroll | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/cuomo-chides-beame-over-smear-tactics-angry-exchange-follows.html | CUOMO CHIDES BEAME OVER SMEAR | By Joseph P Fried | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/cuomo-chides-bean-over-smear.html | CUOMO CHIDES BEAN OVER SMEAR | By Joseph P Fried | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/cup-course-will-remind-british-golfers-of-home.html | Cup Course Will Remind British Golfers of Home | By Gordon S White Jr | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/deaths.html | Death | SPECIAL TO THE NEW YORK TIMES | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/dow-rises-381-in-slow-trading-reversing-4session-losing-streak-dow.html | Dow Rises 381 in Slow Trading Reversing 4Session Losing Streak | By Alexander R Hammer | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/dr-oscar-bodansky-renowned-in-medical-research-dies-at-76.html | Dr Oscar Bodansky Renowned In Medical Research Dies at 76 | By Werner Bamberger | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/egypt-is-uneasy-as-sadat-juggles-promises-of-peace-and-prosperity.html | Egypt Is Uneasy as Sadat juggles Promises of Peace and Prosperity | By Marvine Howespecial to The New York Times | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/employee-pensionfund-interest-is-ruled-a-security-by-us-court.html | Employee PensionFund Interest Is Ruled a Security by US Court | By Judith Millerspecial to The New York Times | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/endowment-for-humanities-is-groping-to-define-itself.html | Endowment for Humanities Is Groping to Define Itself | By Laura FormanSpecial to The New York Times | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/error-conceded-in-charges-of-lockheed-overbilling.html | Error Conceded in Charges of Lockheed Overbilling | By Clyde H FarnsworthSpecial to The New York Times | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/ethiopia-said-to-have-repelled-fierce-somali-attack.html | Ethiopia Said to Have Repelled Fierce Somali Attack | BY Michael T KaufmanSpecial to The New York Times | RE 928-785 | 38978 B 246-026 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archiv es/expiring-soybean-contract-closes-down-2-cents.html | Expiring Soybean Contract Closes Down 2634 Cents | By H J Maidenberg | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archiv es/finisterre-in-premiere-is-danced-at-newport.html | Finisterre | By Don McDonaghSpecial to The New York Times | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archiv es/ftc-is-studying-blooming-dale-links-influencing-of-suppliers-in.html | F T C IS STUDYING BLOOMINGDALE LINKS | By Isadore Barmash | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archiv es/giants-hint-golsteyn-is-no1-passer-giants-hint-golsteyn-has-won.html | Giants Hint Golsteyn Is No 1 Passer | By Michael KatzSpecial to The New York Times | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archiv es/judge-may-investigate-alleged-berkowitz-tapes-reported-by-agent.html | Judge May Investigate Alleged Berkowitz Tapes Reported by Agent | By Marcia Chambers | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archiv es/judge-prods-jurors-for-mandel-verdict-panel-asked-if-more.html | JUDGE PRODS JURORS FOR MANDEL VERDICT | By Ben A FranklinSpecial to The New York Times | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archiv es/laura-deans-spiral-danced-in-a-strictly-musical-offering.html | LauraDeans Spiral | By Robert Palmer | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archiv es/malaria-spreading-in-central-america-as-resistance-to-sprays-grows.html | Malaria Spreading in Central America as Resistance to Sprays Grows | By Alan Riding special to The New York Times | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archiv es/market-place-banks-equityinvestment-performance.html | Market Place | BY Robert Metz | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archiv es/men-and-nature-cloud-aged-couples-dream-of-island-cottage.html | Men and Nature Cloud Aged Couples Dream of Island Cottage | By Lawrence FellowsSpecial to The New York Times | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archiv es/more-banks-lift-prime-rates-to-7-7-level-foreseen-by-yearend.html | More Banks Lift Prime Rates to 7 712 Level Foreseen by YearEnd | By Mario A Milletti | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archiv es/nbc-in-quest-of-aggressiveness-replaces-head-of-tv-network-howard.html | NBC in Quest of Aggressiveness Replaces Head of TV Network | By Les Brown | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archiv es/nbc-in-quest-of-aggressiveness-replaces-head-of-tv-network.html | NBC in Quest of Aggressiveness Replaces Head of TV Network | By Les Brown | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archiv es/of-biting-and-feeding.html | Of Biting and Feeding | By Alan Reynolds | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archiv es/on-top-in-wampum.html | On Top in Wampum | By Russell Baker | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archiv es/onevan-commuter-line-ends-run-after-2-weeks.html | OneV an Commuter Line Ends Run After 2 Weeks | By E J Dionne Jr | RE 928-785 | 38978 B 246-026 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/parkerhannifin-net-up-25-in-quarter-42-for-year.html | ParkerHannifin Net Up 25 in Quarter 42 for Year | By Clare M Reckert | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/private-investors-acquire-lb-foster-a-majority-interest-is-sold-for.html | PRIVATE INVESTORS ACQUIRE L R FOSTER | BY Herbert Koshetz | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/saccovanzetti-case-evoking-passions-50-years-after-deaths-the-case.html | SaccoVanzetti Case Evoking Passions 50 Years After Deaths | By Israel Shenker | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/saccovanzetti-case-is-evoking-passions-50-years-after-deaths-the.html | SaccoVanzetti Case Is Evoking Passions 50 Years After Deaths | By Israel Shenker | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/school-integration-in-rockville-centre-is-put-off-for-year-school.html | School Integration In Rockville Centre Is Put Off For Year | By Shawn G Kennedy Special to The New rein York Timer | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/school-integration-in-rockville-centre-is-put-off-for-year.html | School Integration In Rockville Centre Is Put Off For Year | By Shawn G KennedySpecial to The New York Times | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/south-africa-powersharing-plan-meeting-with-a-mixed-reception.html | South Africa PowerSharing Plan Meeting With a Mixed Reception | By John F BurnsSpecial to The New York Times | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/south-streets-new-man-at-the-helm.html | South Streets New Man at the Helm | By Allen Hughes | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/study-urges-jersey-to-limit-onshore-oil-facilities.html | Study Urges Jersey to Limit Onshore Oil Facilities | By Donald JansonSpecial to The New York Times | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/study-urges-onshore-oil-bases-be-limited-to-atlantic-city-area.html | Study Urges Onshore Oil Bases Be Limited to Atlantic City Area | By Donald JansonSpecial to The New York Times | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/talbot-becomes-ranger-head-coach-talbot-succeeds-ferguson-as-ranger.html | Talbot Becomes Ranger Head Coach | By Robin Herman | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/test-case-expected-on-hiring-teachers-us-judge-in-brooklyn-sets.html | TEST CASE EXPECTED ON HIRING TEACHERS | By Wolfgang Saxon | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/the-law-against-the-order.html | The Law Against The Order | By Tom Wicker | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/to-halt-blight.html | To Halt Blight | By Percy E Sutton | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/trenton-topics-assembly-leader-vows-to-fight-liberty-state-park.html | Trenton Topics | By Walter H WaggonerSpecial to The New York Times | RE 928-785 | 38978 B 246-026 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/us-and-chicago-officials-near-accord-in-jobs-program-dispute.html | US and Chicago Officials Near Accord in Jobs Program Dispute | By Ernest HolsendolprSpecial to The New York Times | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/us-to-allow-peruvian-girl-on-li-to-visit-sick-father.html | US to Allow Peruvian Girl on LI to Visit Sick Father | By Irvin Molotsky | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/usasia-fares-would-be-pared-by-airlines-plan-tia-plan-would-cut.html | USAsia Fares Would Be Pared By Airline | By Winston Williams | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/vance-in-china-calls-for-efforts-to-improve-ties-appeal-seems-aimed.html | Vance in China Calls for Efforts To Improveties | By Fox ButterfieldSpecial to The New York Times | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/vance-in-china-calls-for-efforts-to-resume-ties-appeal-seems-aimed.html | Vance in China Calls for Efforts To Resume Ties | By Fox ButterfieldSpecial to The New York Times | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/voyager-1-examined-for-clue-to-its-twin-engineers-seek-cause-of.html | VOYAGER 1 EXAMINED FOR CLUE TO ITS TWIN | By John Noble WilfordSpecial to The New York Times | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/wests-leaders-sweep-easts-in-american-league.html | Wests Leaders Sweep Easts in American League | By Thomas Rogers | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/women-swimmers-in-us-still-lagging.html | Women Swimmers in US Still Lagging | By Frank LitskySpecial to The New York Times | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/women-win-fight-for-more-construction-jobs-less-harassment.html | Women Win Fight for More Construction Jobs Less Harassment | By Georgia Dullea | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/yanks-lose-53-but-stay-half-game-back-yanks-lose-to-white-sox-53.html | Yanks Lose 53 but Stay HalfGame Back | By Leonard KoppeitSpecial to The New York Times | RE 928-785 | 38978 B 246-026 |
| 8/23/1977 | https://www.nytimes.com/1977/08/23/archives/zachry-tops-astros-21-for-mets-zachry-turns-back-astros-21-on.html | Zachry Tops Astros 21 For Mets | By Joseph Durso | RE 928-785 | 38978 B 246-026 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/4-episcopal-parishes-break-from-church-dissidents-in-los-angeles.html | 4 EPISCOPAL PARISHES BREAK FROM CHURCH | By Robert LindseySpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/60minute-gourmet.html | 60 Minute Gourmet | Pierre Franey | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/a-chief-gandhi-adviser-arrested-on-charge-of-misusing-party-cash-a.html | A Chief Gandhi Adviser Arrested On Charge of Misusing Party Cash | By William BordersSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/a-chief-gandhi-adviser-arrested-on-charge-of-misusing-party-cash.html | A Chief Gandhi Adviser Arrested On Charge of Misusing Party Cash | By William BordersSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/a-personal-rebirth-of-sorts.html | A Personal Rebirth of Sorts | By Janet Maslin | RE 928-786 | 38978 B 246-027 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/a-teaser-on-tea-with-a-footnote-on-bags.html | A Teaser on Tea With a Footnote on Bags | By Gordon Lisa | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/about-education-sat-score-dip-laid-to-admissions-and-social-change.html | About Education | By Edward B Fiske | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/about-real-estate-spanishspeaking-entrepreneurs-making-gains.html | About Real Estate | By Alan S Oser | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/advertising-holland-house-25-million-campaign.html | Advertising | By Leonard Sloane | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/against-cravenly-yielding-to-peking-if-we-gained-little-from.html | Against Cravenly Yielding to Peking If we gained little from pushing Taiwan overboard what would we lose Well selfrespect for one thing | By George W Ball | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/alex-segal-pioneering-tv-drama-director.html | Alex Segal Pioneering TV Drama Director | By George Goodman Jr | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/average-gm-car-to-cost-57-more-gm-to-lift-average-price-of-78-car.html | Average G M Car To Cost 57 More | By William K StevensSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/average-gm-car-to-cost-57-more.html | Average G  M Car To Cost 57 More | By William K StevensSpecial to The New Yonk Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/bateman-makes-bid-for-support-deep-in-territory-of-democrats.html | Bateman Makes Bid for Support Deep in Territory of Democrats | By Alfonso A NarvaezSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/beame-mrs-abzug-lead-in-poll-cuomo-koch-in-striking-distance-beame.html | Beanie Mrs Abzug Lead in Poll Cuomo Koch in Striking Distance | By Frank Lynn | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/became-mrs-abzug-lead-in-poll-cuomo-koch-in-striking-distance.html | Beame Mrs Abzug Lead in Poll Cuomo Koch in Striking Distance | By Frank Lynn | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/berkowitz-charged-in-queens-murders-44caliber-suspect-enters-pleas.html | BERKOWITZ CHARGED IN QUEENS MURDERS | By Marcia Chambers | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/between-xenophon-and-schlesinger.html | Between Xenophon and Schlesinger | By C L Sulzberger | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/books-joy-of-reading-wildes-wit.html | Books Joy Of Reading Wildes Wit | By Richard R Lingeiwan | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/bridge-regional-championships-open-in-the-playboy-club-today.html | Bridge | By Alan Truscott | RE 928-786 | 38978 B 246-027 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/brocks-889th-stolen-base-features-cards-victory.html | Brocks 889th Stolen Base Features Cards | By Deane McGowen | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/cabaret-billy-daniels.html | Cabaret Billy Daniels | By John S Wilson | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/cardiac-pacemakers-sued-by-medtronic-bar-sought-on-exaide-joining.html | CARDIAC PACEMAKERS SUED BY MEDTRONIC | By Isadore Barmash | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/careers-life-insurers-putting-premium-on-women.html | Careers | By Douglas W Cray | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/carter-again-backs-lance-but-questions-some-banking-rules-sees-some.html | CARTER AGAIN BACKS LANCE BUT QUESTIONS SOME BANKING RULES | By James T WootenSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/carter-again-backs-lance-but-questions-some-banking-rules.html | CARTER AGAIN BACKS LANCE BUT QUESTIONS SOME BANKING RULES | By James T WootenSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/carter-panama-and-china.html | Carter Panama And China | By James Reston | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/censusreform-bill-is-endorsed-by-camdens-mayor.html | CensusReform Bill Is Endorsed by Camdens Mayor | By Donald JansonSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/chess-gambling-with-a-gambit-pays-off-despite-the-odds.html | Chess | By Robert Byrne | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/childs-world.html | Childs World | Angela Taylor | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/clinging-to-a-life-where-one-belongs.html | Clinging to a Life Where One Belongs | By Babe1te Rosmond | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/collective-bargaining-board-backs-deferral-of-6-police-pay-rise-in.html | Collective Bargaining Board Backs Deferral of 6 Police Pay Rise in 76 | By Damon Stetson | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | SPECIAL TO THE NEW YORK TIMES | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/complex-in-cobble-hill-will-be-restored-100yearold-apartments-with.html | Complex in Cobble Hill Will Be Restored | By Lena Williams | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/concert-firkusny-a-master-of-mozart.html | Concert Firkusny A Master of Mozart | By Donal Henahan | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/consumer-group-and-labor-union-urge-federal-curbs-on-a-pesticide.html | Consumer Group and Labor Union Urge Federal Curbs on a Pesticide | By Richard D LyonsSpecial to The Sew York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/cosmos-rely-on-chinaglia-to-foil-lancers-cosmos-rely-on-chinaglia.html | Cosmos Rely On Chinaglia to Foil Lancers | By Alex YannisSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/crabbounty-from-the-deep-crab-the-bounty-from-the-deep.html | Crab Bounty From the Deep | By Craig Claiborne | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/discoveries-elementary-my-dear.html | DISCOVERIES | Enid Nemy | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/displaced-maronites-in-israel-yearn-to-return-home-maronites-wait.html | Displaced Maronites in Israel Yearn to Return Home | By Flora LewisSpecial To The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/displaced-maronites-in-israel-yearn-to-return-home.html | Displaced Maronites in Israel Yearn to Return Home | By Flora LewisSpecial To The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/dow-closes-at-86556-down-173-as-rally-fails-in-heavier-trading-dow.html | Dow Closes at 86556 Down 173 As Rally Fails in Heavier Trading | By Alexander R Hammer | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/esbrief-to-support-minority-admissions.html | ESBRIEF TO SUPPORT MINORITY ADMISSIONS | By Paul DelaneySpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/frampton-the-nice-guy-of-rock.html | FramptonThe Nice Guy of Rock | By John Rockwell | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/fraud-is-reported-in-processserving-65-apparently-forged-signatures.html | FRAUD IS REPORTED IN PROCESSSERVING | By Morris Kaplan | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/furor-about-exnazi-is-puzzling-germans-new-generation-is-surprised.html | FUROR ABOUT EXNAZI IS PUZZLING GERMANS | By Paul HofmannSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/gardner-quits-rockefeller-fund-citing-special-status-of-brothers.html | Gardner Quits Rockefeller Fund Citing Special Status | By Richard J Meislin | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/gigante-is-subject-of-a-state-inquiry-he-will-appear-monday-before.html | GIGANTE IS SUBJECT OF A STATE INQUIRY | By Leslie Maitland | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/good-ratings-help-sell-mac-bonds-at-7-interest.html | Good Ratings Help Sell MAC Bonds at 7 Interest | By Steven R Weisman | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/gov-mandel-guilty-on-charges-0f-fraud-and-racketeering-5-associates.html | GOV MANDEL GUILTY ON CHARGES OF FRAUD AND RACKETEERING | By Ben A FranklinSpecial to The New or Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/gov-mandel-guilty-on-charges-of-fraud-and-racketeering-5-associates.html | GOV MANDEL GUILTY ON CHARGES OF FRAUD AND RACKETEERING | By Ben A FranklinSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/graig-nettles-and-some-other-guys.html | Graig Nettles and Some Other Guys | Red Smith | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/head-of-sec-accuses-beame-of-subterfuge-sec-head-rebuts-beame.html | Head of SEC Accuses Beame Of Subterfuge | By Edward C BurksSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/head-of-sec-accuses-beame-of-subterfuge.html | Head of SEC Accuses Beame Of Subterfuge | By Edward C BurksSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/hicks-stumbling-block-on-giants-line-hicks-stumbling-block-on-giant.html | Hicks Stumbling Block on Giants | By Michael KatzSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/ids-realty-trust-gets-rescue-plan-investors-diversified-services.html | IDS REALTY TRUST GETS RESCUE PLAN | By Mario A Milletti | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/internal-audit-of-new-york-city-government-units-finds-that-fiscal.html | Internal Audit of New York City Government Units Finds That Fiscal Gimmicks Are Still Being Used | By Lee Dembart | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/jules-glaenzer-93-exchairman-of-cartier-sold-famous-gems.html | Jules Glaenzer 93 ExChairman Of Cartier Sold Famous Gems | By Werner Bamberger | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/kitchen-space-two-inventive-solutions.html | Kitchen Space Two Inventive Solutions | By Ann Barry | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/mac-15year-bonds-priced-to-yield-7-action-follows-upgrading-in.html | MAC 15YEAR BONDS PRICED TO YIELD 71To | By John H Allan | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/market-place-waiting-for-an-unlikely-selling-climax.html | Market Place | By Robert Metz | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/mary-martin-gives-somersaults-a-lift.html | Mary Martin Gives Somersaults | By Barbara GamarekanSpacial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/mcdermott-tops-own-offer-in-bid-to-acquire-babcock-mdermott-raises.html | McDermott Tops Own Offer In Bid toAcquire Babcock | By Herbert Koshetz | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/metropolitan-diary.html | Metropolitan Dairy | Lawrence Van Gelder | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/mets-late-lightning-tops-astros-21-mets-set-back-astros-again-21.html | Mets | By Joseph Durso | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/mike-fishbachs-racquet-in-class-by-itself.html | Mike Fishbachs Racquet in Class by Itself | By Charles Friedman | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/nadjari-is-restored-to-ballot-in-queens-5judge-appeals-bench.html | NADJARI IS RESTORED TO BALLOT IN QUEENS | By Maurice Carroll | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/naum-gabo-sculptor-dies-at-87-pioneer-of-constructivist-school.html | Naum Gabo Sculptor Dies at 87 | By John Russell | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/north-is-replaced-at-enterprise-helm-enterprise-replaces-north.html | North Is Replaced At Enterprise Helm | By William N WallaceSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/nurses-at-brookdale-hospital-strike-as-talks-fail.html | Nurses at Brookdale Hospital Strike as Talks Fail | By Pranay Gupte | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/pacific-exchange-and-big-board-agree-on-a-trading-link-sec-and.html | PACIFIC EXCHANGE AND BIG BOARD AGREE ON A TRADING LINK | By Richard Phalon | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/peking-these-days-is-like-a-vast-rose-bowl-parade-with-firecrackers.html | Peking These Days Is Like a Vast Rose Bowl Parade With Firecrackers | By Fox ButterfieldSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/personal-health.html | Personal Health | By Jane E Brody | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/primary-roundup-koch-receives-endorsement-of-the-daily-news.html | Primary Roundup | By Glenn Fowler | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/private-lives.html | Private Lives | John Leonard | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/public-advocate-calls-for-reforms-in-electric-utilities-rate.html | Public Advocate Calls for Reforms In Electric Utilities | By Walter H WaggonerSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/reagan-vows-to-defeat-canal-pact-if-carters-view-is-unconvincing.html | Reagan Vows to Defeat Canal Pact If Carters View Is Unconvincing | By Adam ClymerSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/sears-net-is-up-511-reflecting-allstates-gains-sears-net-up-511-on.html | Sears Net Is Up 511Reflecting Allstates Gains | By Clare M Reckert | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/sebastian-cabot59-a-character-actor-rotund-bearded-and-possessing.html | SEBASTIAN CABOT 59 A CHARACTER ACTOR | By Peter B Flint | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/south-africa-tells-us-it-doesnt-plan-any-nuclear-testing-carter-at.html | SOUTH AFRICA TELLS US IT DOESNT PLAN ANY NUCLEAR TESTING | By Graham HoveySpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/south-africa-tells-us-it-doesnt-plan-any-nuclear-testing.html | SOUTH AFRICA TELLS US IT DOESNT PLAN ANY NUCLEAR TESTING | By Graham HoveySpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/soviet-teachers-in-buffalo-visit-are-impressive-and-learn-too.html | Soviet Teachers In Buffalo Visit Are Impressive And Learn Too | By Frank J PealSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/sovit-teachers-in-buffalo-visit-are-impressive-and-learn-too.html | Sovit Teachers In Buffalo Visit Are Impressive And Learn Too | By Frank J PrialSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/technology-a-more-compact-con-ed-power-network.html | Technology | By Victor K McElheny | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archives/test-seeks-to-ease-asbestos-effects-workmen-in-experiment-encasing.html | TEST SEEKS TO EASE ASBESTOS EFFECTS | By Robert HanleySpecial to The New York Times | RE 928-786 | 38978 B 246-027 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archiv es/the-yawns-of-august.html | The Yawns Of August | By Linda Rannells Lewis | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archiv es/those-who-stayed-help-taos-mellow-those-who-stayed-help-taos-mellow.html | Those Who Stayed Help Taos Mellow | By John M Crewdson | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archiv es/tv-paying-to-talk-back-to-the-cyclops.html | TV Paying to Talk Back to the Cyclops | By Les Brown | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archiv es/two-airlines-assail-bill-for-deregulation-2-airlines-attach.html | Two Airlines Assail Bill for Deregulation | By Winston Williams | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archiv es/us-brief-to-support-minority-admissions-bell-to-act-in-supreme.html | USBR1EF TO SUPPORT MINORITY ADMISSIONS | By Paul DelaneySpecial to The New York Timer | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archiv es/us-expected-to-fight-disclosure-of-fbi-data-in-exagents-trial.html | USExpected to Fight Disclosure Of FBI Data in ExAgents Trial | By Anthony Marrospecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archiv es/us-is-seeking-ways-to-assist-in-ulster-but-its-moves-have-prompted.html | US IS SEEKING WAYS TO ASSIST IN ULSTER | By R W Apple JrSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archiv es/vorster-unequivocally-denies-nuclear-arms program.html | Vorster Unequivocally Denies Nuclear Arms Program | By John F BurnsSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archiv es/west-berlin-mayor-says-carter-gave-pledge-on-factory.html | West Berlin Mayor Says Carter Gave Pledge on Factory | By David BinderSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archiv es/why-they-mourned-for-elvis-presley-elvis-presley-why-they-came-to.html | Why They Mourned For Elvis Presley | By Molly Ivins | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archiv es/wine-talk.html | Wine Talk | Frank J Prial | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archiv es/worst-fires-in-west-in-years-bring-wartime-urgency-to-idaho-center.html | Worst Fires in West in Years Bring Wartime Urgency to Idaho Center | By John M Crewdsonspecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archiv es/wright-ulozas-share-met-open-lead.html | Wright Ulozas Share Met Open Lead | By Gordon S White JrSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/24/1977 | https://www.nytimes.com/1977/08/24/archiv es/yanks-win-83-go-into-first-rivers-nettles-torrez-star-yanks-win-83.html | Yanks Win 83 | By Leonard KoppettSpecial to The New York Times | RE 928-786 | 38978 B 246-027 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/2dquarter-net-of-jp-stevens-slipped-269-despite-sales-gains.html | 2dQuarter Net of JP Stevens Slipped 269 Despite Sales Gains | By Clare M Reckert | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/44caliber-suspect-refuses-to-acknowledge-name.html | 44Caliber Suspect Refuses to Acknowledge Name | By Marcia Chambers | RE 928-787 | 38978 B 246-031 |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/90-police-response-on-blackout-is-cited-codd-praises-reaction-of.html | 90 POLICE RESPONSE ON BLACKOUT IS CITED | By Leonard Buder | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/a-mayoral-candidate-held-in-theft.html | A Mayoral Candidate Held in Theft | By Robert Meg Thomas Jr | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/a-talk-with-begin.html | A Talk With Begin | By John B Oakes | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/about-new-york-ups-and-downs-of-the-pushcart-business.html | About New York | By Francis X Clines | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/advertising-hamiltons-new-frontier-in-licensing.html | Advertising | By Leonard Sloane | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/anker-meets-school-groups-head-in-a-dispute-over-opening-date.html | Anker Meets School Groups Head In a Dispute Over Opening Date | By Ari L Goldman | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/article-3-no-title.html | The Yanks Put Mets in Perspective | Dave Anderson | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/at-18-a-mets-batboy-reminisces.html | At 18 a Mets | By Howard Blum | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/atlantic-city-is-told-to-expect-traffic-state-predicts-that-four.html | ATLANTIC CITY IS TOLD TO EXPECT TRAFFIC | By Donald JansonSpecial to The New York Times | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/babcock-payout-heightens-merger-fight-surprise-action-is-seen-as.html | Babcock Payout Heightens Merger Fight | By Herbert Koshetz | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/backgammon-a-mighty-defense-can-also-be-a-strong-offense.html | Backgammon | By Paul Magriel | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/badillo-and-hirschfeld-join-forces-to-bolster-faltering-candidacies.html | Badillo and Hirschfeld Join Forces to Bolster Faltering Candidacies | By Frank Lynn | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/bail-reduced-for-wife-in-slaying-of-football-player.html | Bail Reduced for Wife in Slaying of Football Player | By Joan CookSpecial to The New York Times | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/behind-the-aluminum-curtain-a-kitchen.html | Behind the Aluminum Curtain A Kitchen | By Joan Kron | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/books-of-the-times.html | Books of TheTimes | By John Leonard | RE 928-787 | 38978 B 246-031 |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/bridge-everything-you-want-to-know-about-partner-and-how-to-ask.html | Bridge | By Alan Truscott | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/brock-backs-goodman-for-mayor-at-gop-fundraising-luncheon.html | Brock Backs Goodman for Mayor At GOP FundRaising Luncheon | By Joseph P Fried | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/burnhams-debut-as-skipper-postponed.html | Burnhwris Debut as Skipper Postponed | By William N WallaceSpecial to The New York Times | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/case-history-judge-v-life-a-case-history-judge-motley-versus-life.html | Case History Judge v Life | By Anna Quindlen | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/cbs-radio-to-scan-50-years.html | CBS Radio to Scan 50 Years | By Les Brown | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/chris-evert-no-1-worry-for-apples.html | Chris Evert No 1 Worry For Apples | By Robin Herman | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/cia-tells-columbia-princeton-of-secret-behavioral-research.html | CIA Tells Columbia Princeton Of Secret Behavioral Research | By Joseph B Treaster | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/com-puters-find-a-home-yours-the-computer-finds-a-home-yours.html | Computers Find a Home Yours | By Richard W Langer | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/con-edison-now-lays-blackout-to-failure-by-man-and-machine-actions.html | CON EDISON NOW LAYS BLACKOUT TO FAILURE BY MAN AND MACHINE | By Victor K McElheny | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/con-edison-now-lays-blackout-to-failure-by-man-and-machine.html | CON EDISON NOW LAYS BLACKOUT TO FAILURE BY MAN AND MACHINE | By Victor K McElheny | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/cosmos-defeat-lancers-41-before-73669-and-reach-title-final-cosmos.html | Cosmos Defeat Lancers 41 Before 73669 and Reach Title Final | By Alex YannisSpecial to The New York Times | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/credit-market-rise-resumes-after-slip-price-of-new-treasury-notes.html | CREDIT MARKET RISE RESUMES AFTER SLIP | By John N Allan | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/dancers-turn-from-pirouettes-to-plastering.html | Dancers Turn From Pirouettes to Plastering | By Jennifer Dunning | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/democrats-lack-harmony-key-supporters-ask-conditions-for-backing.html | Democrats Lack Harmony | By Alfonso A NarvaezSpecial to The New York Times | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/design-notebook-something-bigger-grander-and-as-zestful-as-a.html | Design Notebook | Paul Goldberger | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/family-money-new-savings-through-mortgage-refinancing.html | Family Money New Savings Through Mortgage Refinancing | By Richard Phalon | RE 928-787 | 38978 B 246-031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/first-woman-judge-in-japanese-dogshow-history-recalls-fond-memories.html | First Woman Judge in Japanese DogShow History Recalls Fond Memories of 1969 | By Pat Glefson | RE 928-787 | 38978 | B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/gardening-a-spot-for-birds-to-drink-to-bathe.html | GARDENING | By Richard W Langer | RE 928-787 | 38978 | B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/green-speed-in-no-2-post-for-yonkers-trot-saturday.html | Green Speed in No 2 Post For Yonkers Trot Saturday | By Sam GoldaperSpecial to The New York Times | RE 928-787 | 38978 | B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/head-of-chilean-junta-hints-he-intends-to-be-in-power-a-long-time.html | Head of Chilean Junta Hints He Intends to Be in Power a Long Time | By Juan de OnisSpecial to The New York Times | RE 928-787 | 38978 | B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/helen-mcully-dies-food-writer-was-75-author-of-cookbooks-was-an.html | HELEN ITCULLY DIES FOOD WRITER WAS 75 | By Mimi Sheraton | RE 928-787 | 38978 | B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/hers.html | Hers | Phyllis Theroux | RE 928-787 | 38978 | B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/home-beat.html | Home Beat | Joan Kron | RE 928-787 | 38978 | B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/home-repair-qa.html | Home Repair QA | Bernard Gladstone | RE 928-787 | 38978 | B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/imperial-look-for-a-corporate-domain.html | Imperial Look for a Corporate Domain | By Rita Reif | RE 928-787 | 38978 | B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/india-drops-soviet-for-us-aid-on-steel-american-companies-help.html | INDIA DROPS SOVIET FOR US AID ON STEEL | By Kasturi RanganSpecial to The New York Times | RE 928-787 | 38978 | B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/india-drops-soviet-for-us-aid-on-steel.html | INDIA DROPS SOVIET FOR US AID ON STEEL | By Kasturi RanganSpecial to The New York Times | RE 928-787 | 38978 | B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/jaworski-still-seeks-testimony-panel-still-seeks-testimony-by-park.html | Jaworski Still Seeks Testimony | By Jo ThomasSpecial to The New York Times | RE 928-787 | 38978 | B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/jaworski-still-seeks-testimony.html | Jaworski Still Seeks Testimony | By Jo ThomasSpecial to The New York Times | RE 928-787 | 38978 | B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/jazz-ron-carter-innovates-with-interplay-and-style.html | Jazz Ron Carter Innovates With Interplay and Style | By John S Wilson | RE 928-787 | 38978 | B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/jets-cant-wait-to-see-suggs-in-action-suggs-returns-to-jets-camp.html | Jets Cant Wait to See Suggs in Action | By Michael Katz | RE 928-787 | 38978 | B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/joyce-cuoco-fabulous-dancer-at-jacobs-pillow.html | Joyce Cuoco Fabulous Dancer at Jacobs Pillow | By Don McDonagh | RE 928-787 | 38978 | B 246-031 |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/last-holdout-on-the-mandel-jury-tells-of-feeling-all-were-innocent.html | Last Holdout on the Mandel Jury Tells of Feeling | By Ben A FranklinSpecial to The New York Times | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/letter-from-home.html | Letter From Home | William Zinser | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/market-place-will-barris-stock-gain-or-get-the-gong.html | Market Place | By Robert Metz | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/melton-to-get-dean-witter-posts.html | Melton to Get Dean Witter Posts | By Brendan Jones | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/more-ships-ignoring-vietnams-refugees-captains-said-to-spurn.html | MORE SHIPS IGNORING VIETNAMS REFUGEES | By Henry KammSpecial to The New York Times | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/new-asset-of-reagan-control-of-1-million-through-citizens-for-the.html | NEW ASSET OF REAGAN CONTROL OF 4 MILLION | By Adam ClymerSpecial to The New York Times | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/new-useful.html | NEW | Lisa Hammel | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/not-entirely-pure.html | Not Entirely Pure | By Anthony Lewis | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/opening-the-cage-for-foreign-circus-workers-in-us-labor-scene.html | Opening the Cage for Foreign Circus Workers in US | A H Raskin | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/order-to-clear-lances-bank-in-76-alleged-irs-is-said-to-study.html | Order to Clear Lances Bank In 76 Alleged | By Nicholas M HorrockSpecial to The New York Times | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/order-to-clear-lances-bank-in76-alleged-irs-is-said-to-study.html | Order to Clear Lances Bank In 76 Alleged | By Nicholas M HorrockSpecial to The New York Times | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/organizing-agreement-could-bring-first-union-of-religious-employees.html | Organizing Agreement Could Bring First Union of Religious Employees | By Kenneth A Briggs | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/panamanians-say-carters-idea-for-sealevel-canal-imperiled-talks.html | Panamanians Say Carters Idea for SeaLevel Canal Imperiled Talks | By Graham HoveySpecial to The New York Times | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/peddler-king-loses-exclusive-contract-pact-is-canceled-after-holder.html | PEDDLER KING | By Leslie Maitland | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/personal-beauty.html | Personal Beauty | By Angela Taylor | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/primary-roundup-sutton-urges-inquiry-on-banks-role-in-city-crisis.html | Primary Roundup | By Glenn Fowler | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/quebec-acts-on-independence-vote.html | Quebec Acts on Independence Vote | By Henry GinigerSpecial to The New York Times | RE 928-787 | 38978 B 246-031 |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/red-sox-accelerating-slide-from-first-place.html | Red Sox Accelerating Slide From First Place | By Deane McGowen | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/reds-crush-mets-routing-matlack-114-reds-trounce-mets-by-114-morgan.html | Reds Crush Mets Routing Matlack 114 | By Joseph DursoSpecial to The New York Times | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/reporters-notebook-war-grips-new-and-old-ethiopia.html | Reporters Notebook War Grips New and Old Ethiopia | By Michael T KaufmanSpecial to The New York Times | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/scarcity-of-major-issues-is-found-in-poll-on-the-primary-for-mayor.html | Scarcity of Major issues Is Found In Poll on the Primary for Mayor | By Maurice Carroll | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/sinking-bureaucratic-hooks-into-the-public.html | Sinking Bureaucratic Hooks Into the Public | By Orrin G Hatch | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/some-accountants-goaded-by-us-drop-executive-searches-firms-quietly.html | SOME ACCOUNTANTS GOADED BY ES DROP EXECUTIVE SEARCHES | By Deborah Rankin | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/sound.html | Sound | Hans Fantel | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/soybeans-corn-and-wheat-rise-as-lumber-and-pork-bellies-fall.html | Soybeans Corn and Wheat Rise As Lumber and Pork Bellies Fall | By H J Maidenberg | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/stocks-hit-low-for-19-months-dow-is-off-269-stocks-at-lowest-since.html | Stocks Hit Low For 19 Months Dow Is Off 269 | By Alexander R Hammer | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/the-gardens-mysterious-lone-star.html | The Gardens Mysterious Lone star | By Anita Rich | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/trenton-topics-takeover-of-jersey-city-unit-asked.html | Trenton Topics | By Walter Il WaggonerSpecial to The New York Times | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/tribeca-follows-soho-footsteps-gingerly-tribeca-is-following-in.html | Tribeca Follows SoHo Footsteps Gingerly | By Laurie Johnston | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/tribeca-follows-soho-footsteps-gingerly.html | Tribeca Follows SoHo Footsteps Gingerly | By Laurie Johnston | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/ulozas-assumes-sole-possession-of-lead-in-met-open-with-score-of.html | Ulozas Assumes Sole Possession of Lead in Met Open With Score of 141 | By Gordon S White JrSpecial to The New York Times | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/us-and-britain-set-a-plan-for-rhodesia-ending-smiths-role-a-large.html | US AND BRITAIN SET A PLAN FOR RHODESIA ENDING SMITHS ROLE | By David BinderSpecial to The New York Times | RE 928-787 | 38978 B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archives/vanceteng-meeting-seems-to-bring-ties-no-closer-vance-meets-teng.html | VanceTeng Meeting Seems to Bring Ties No Closer | By Fox ButterfieldSpecial to The New York Times | RE 928-787 | 38978 B 246-031 |

| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/vanceteng-meeting-seems-to-bring-ties-no-closer-varce-meets.html | VanceTens Meeting Seems to Bring Ties No Closer | By Fox ButterfieldSpecial To The New York Times | RE 928-787 | 38978 | B 246-031 |
|---|---|---|---|---|---|---|
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/washington-business-job-safety-aid-for-small-concerns-washington.html | Washington | By Ernest Holsendolph | RE 928-787 | 38978 | B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/westchester-opens-arts-project.html | Westchester Opens Arts Project | By David F WhiteSpecial To The New York Times | RE 928-787 | 38978 | B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/yankees-trounce-twins-111-with-a-barrage-of-4-homers-yankees-hit-4.html | Yankees Trounce Twins 111 With a Barrage of 4 Homers | By Murray Crass | RE 928-787 | 38978 | B 246-031 |
| 8/25/1977 | https://www.nytimes.com/1977/08/25/archiv es/young-wildcatting-miners-in-west-virginia set-up-roadblocks-to-halt.html | Young Wildcatting Miners in West Virginia Set Up Roadblocks to Halt Those Wanting to Return to Work | By James F ClaritySpecial To The New York Times | RE 928-787 | 38978 | B 246-031 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archiv es/140-prisoners-are-removed-from-work-program-as-controls-are.html | 140 Prisoners Are Removed From Work Program As Controls Are Tightened Under New State Law | By Peter Mass | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archiv es/a-family-plays-in-brooklyn.html | A Family Plays in Brooklyn | By C Gerald Fraser | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archiv es/a-museumgoers-guide-to-gardens-of-delight.html | A Museumgoers | By Dena Kleiman | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archiv es/a-reputed-mafia-figure-accused-with-7-of-a-plot-to-seize-bronx.html | A Reputed Mafia Figure Accused With 7 of a Plot at To Seize Bronx Concern | By Morris Kaplan | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archiv es/about-real-estate-proposed-landmarks-quality-questioned.html | About Real Estate | By Carter B Horsley | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archiv es/advertising-celebrating-75-years-of-ford-scarborough-in-study-oui.html | Advertising | By Leonard Sloane | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archiv es/alden-bunn-singer-of-blues-52-used-stage-name-tarheel-slim.html | Alden Bunn Singer of Blues 52 Used Stage Name Tarheel Slim | By Robert Palmer | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archiv es/analysts-expect-prices-to-remain-stable-stability-expected-for.html | Analysts Expect Prices toRemain Stable | By Winston Williams | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archiv es/antiques.html | Antiques | Rita Reif | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archiv es/apples-beat-racquets-in-series-start.html | Apples Beat Racquets in Series Start | By Robin Herman | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archiv es/arraignments-plan-protested-by-police-they-object-to-waiting-in-the.html | ARRAIGNMENTS PLAN PROTESTED BY POLICE | By Leslie Maitland | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archiv es/art-people.html | Art People | John Russell | RE 928-791 | 38978 | B 247-498 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/at-the-movies-for-goldie-hawn-tragedys-out-and-laughs-are-in-again.html | At the Movies | Guy Flatley | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/awarding-of-gold-shield-to-police-without-detective-duties-scored.html | Awarding of Gold Shield to Police Without Detective Duties Scored | By Leonard Buder | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/ban-on-oil-lease-sale-off-east-coast-ended-77-drilling-is-possible.html | BAN ON OIL LEASE SALE OFF EAST COAST ENDED 77 DRILLING IS POSSIBLE | By Arnold H Lubasch | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/begin-holding-talks-in-rumania-israels-only-link-to-communists.html | Begin Holding Talks in Rumania Israels Only Link to Communists | By Malcolm W Browne Special to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/bills-star-to-face-giants.html | Bills | By Michael Katz Special to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/bluegrass-in-jersey-on-real-grass.html | Bluegrass In Jersey on Real Grass | By George Vecsey | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/bohen-wins-met-open-for-2d-year.html | Bohen Wins Met Open For 2d Year | By Gordon S White Jr Special to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/books-birdwatchers-bible.html | Books Birdwatchers | By Gerald Gold | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/bridge-littleknown-players-win-titles-in-regional-tourney.html | Bridge | By Alan Truscott | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/british-aircontrol-aides-strike-international-travel-is-snagged.html | British AirControl Aides Strike International Travel Is Snagged | By Robert D Hershey Jr Special to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/briton-jolly-good-renee-richards-draws-miss-wade-in-us-open.html | Briton Jolly Good | By Neil Amour | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/broadway-from-timbuktu-to-here-a-new-kismet-is-on-its-way.html | Broadway | Mel Gussow | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/carey-and-beame-rated-adversely-in-a-poll-of-party-members-in-city.html | Carey and Beame Rated Adversely In a Poll of Party Members in City | By Frank Lynn | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/carey-asserts-beame-bypassed-control-board-on-police-raises.html | Carey Asserts Beame Bypassed Control Board on Police Raises | By Charles Kaiser | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/carrell-vs-waganheim.html | Carrell vs Waganheim | By Gerald Eskenazi Special to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/carter-orders-steps-to-increase-ability-to-meet-war-threats-secret.html | CARTER ORDERS STEPS TO INCREASE ABILITY TO MEET WAR THREATS | By Charles Mohr Special to The New York Times | RE 928-791 | 38978 B 247-498 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/carter-orders-steps-to-increase-ability-to-meet-war-threats.html | CARTER ORDERS STEPS TO INCREASE ABILITY TO MEET WAR THREATS | By Charles Mohr Special to Tne New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/chile-allows-some-dissenting-voices-to-be-heard.html | Chile Allows Some Dissenting Voices to Be Heard | By Juan de Onis Special to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/chinese-mission-to-seek-us-technology.html | Chinese Mission to Seek US Technology | By Isadore Barmash | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/compromise-reached-on-schools-opening-19-local-boards-agree-on.html | COMPROMISE REACHED ON SCHOOLS OPENING | By Ari L Goldman | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/computer-shows-message-be-the-first-on-your-block.html | Computer Shows Message Be the First on Your Block | By Lee Dembart Special to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/con-eds-preblackout-calls-punctuated-by-worries.html | Con Eds PreBlackout Calls Punctuated by Worries | By Victor K McElheny | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/cosmos-happy-for-title-game.html | Cosmos Happy for Title Game | By Alex Yannis | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/dayton-fearing-chilly-replay-is-preparing-early-for-winter.html | Dayton Fearing Chilly Replay Is Preparing Early for Winter | By Reginald Stuart Special to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/deaths2.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/end-of-drilling-ban-wont-enrich-region-quickly-oilmen-say-full.html | END OF DRILLING BAN WONT ENRICH REGION QUICKLY OILMEN SAY | By Tony Parisi | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/enterprise-fails.html | Enterprise Fails | By William N Wallace Special to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/esmark-profit-up-143-in-quarter-dividend-raised.html | Esmark Profit Up 143 in Quarter | By Clare M Reckert | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/federal-agents-are-sent-to-west-virginia-coalfields-after-shooting.html | Federal Agents Are Sent to West Virginia Coalfields After Shooting Governor Says | By James F Clarity Special to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/flushing-airport-opens-briefly-before-the-city-closes-it-again.html | Flushing Airport Opens Briefly Before the City Closes It Again | By Pranay Gupte | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/for-some-new-reasons-many-old-marrieds-are-splitting-up.html | For Some New Reasons Many Old Marrieds | By Sharon Johnson Special to The New Tory Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/gao-says-shippreference-bill-would-add-240-million-to-oil-cost.html | GAO Says ShipPreference Bill Would Add 240 Million to Oil Cost | By Judith Miller Special to The New York Times | RE 928-791 | 38978 B 247-498 |

| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/georgia-pattern.html | Georgia Pattern | By Tom Wicker | RE 928-791 | 38978 | B 247-498 |
|---|---|---|---|---|---|---|
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/gm-chairman-sees-vehicle-sales-record-1978-vehicle-sales-record.html | G M Chairman Sees Vehicle Sales Record | By William K Stevens Special to The New York Times | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/goodman-impugns-farber-ethics-citing-sex-and-pornography-views.html | Goodman Impugns Farber Ethics Citing Sex and Pornography Views | By Joseph P Fried | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/house-panel-studying-korean-influencebuying-questions-exaide-to.html | House Panel Studying Korean InfluenceBuying Questions ExAide to Albert 5 Hours | By Jo Thomas Special to The New York Times | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/increased-fed-rate-on-loans-expected-rise-in-borrowing-by.html | INCREASED FED RATE ON LOANS EXPECTED | By John H Allan | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/j-edgar.html | J Edgar | By Alan F Westin and Roger Baldwin | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/jacob-m-arvey-democratic-boss-of-chicago-in-1940s-dead-at-81.html | Jacob M Arvey Democratic Boss Of Chicago in 1940s Dead at 81 | By Robert D McFadden | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/japan-weighs-easing-curbs-on-refugees-us-and-un-applying-pressure.html | JAPAN WEIGHS EASING CURBS ON REFUGEES | By Henry Kamm Special to The New York Times | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/loeb-is-again-taking-reins-of-investment-banking-firm-74yearold.html | Loeb Is Again Taking Reins Of Investment Banking Firm | By Brendan Jones | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/management-combating-stress-among-cities-leaders-management.html | Management | By Deborah Rankin | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/market-place-dividend-held-key-to-mcdermott-victory.html | Market Place | By Robert Metz | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/museums-just-waiting-to-be-discovered-museums-waiting-to-be.html | Museums Just Waiting To Be Discovered | By Richard F Shepard | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/mysterious-soviet-vehicle-in-orbit-a-month-puzzles-space-observers.html | Mysterious Soviet Vehicle in Orbit A Month Puzzles Space Observers | By Harold M Schmeck Jr Special to The New York Times | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/new-face-jackie-earle-haley-unfazed-by-success.html | New Face Jackie Earle Haley | By Jennifer Dunning | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/new-face-mummenschanz-beyond-words.html | New Face Mummenschanz | By Robert Berkvist | RE 928-791 | 38978 | B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/not-just-for-sleeping.html | Not Just for Sleeping | By Enid Nemy | RE 928-791 | 38978 | B 247-498 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/out-of-doors.html | Out of Doors | David Bird | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/owner-banned-seattle-slew-is-out-30-days-seattle-slew-sidetracked.html | Owner Banned Seattle Slew Is Out 30 Days | By Sam Goldaper | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/paradox-found-in-mine-dispute-energy-fears-lessen-despite-union.html | Paradox Found In Mine Dispute | By A K Raskin | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/parentschildren-queens-college-program-is-working-with-autism.html | ParentsChildren | By Richard Flaste | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/philadelphia-folk-fest-back-to-basics.html | Philadelphia Folk Fest Back to Basics | By John S Wilson | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/police-step-in-as-lifeguards.html | Police Step In as Lifeguards | By Donald Janson Special to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/primary-roundup-mrs-abzug-urges-end-of-hot-dog-tax-and-cut-in-otb.html | Primary Roundup | By Glenn Fowler | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/publishing-inside-idi-aminland.html | Publishing Inside Idi Aminland | By Herbert Mitgang | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/rare-company-at-the-jean-cocteau.html | Rare Company At the Jean Cocteau | By Pamela Jablons | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/reagan-declares-canal-treaties-should-be-rejected-by-the-senate.html | Reagan Declares Canal Treaties Should Be Rejected by the Senate | By Eric Pace | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/reds-rally-in-7th-foils-mets-by-32-tworun-rally-by-reds-in-7th.html | Reds | By Joseph Durso snemai to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/restaurants-french-with-a-slight-italian-accent.html | Restaurants | Mimi Sheraton | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/rhodesia-unlikely-to-accept-proposal-smith-avoids-comment-on-plan.html | RHODESIA UNLIKELY TO ACCEPT PROPOSAL | By John F Burns Special to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/rock-the-punk-circuit.html | Rock The Punk Circuit | By John Rockwell | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/ruling-says-mandel-could-regain-office-maryland-attorney-general.html | RULING SAYS MANDEL COULD REGAIN OFFICE | By Ben A Franklin Special to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/sec-inquiry-is-said-to-criticize-beame-and-others.html | SEC Inquiry Is Said to Criticize Beame and Others | By Edward C Burks Special to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/some-movies-born-to-be-revived.html | Some Movies Born to Be Revived | By Janet Maslin | RE 928-791 | 38978 B 247-498 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/stocks-decline-on-bearish-news-with-dow-falling-875-to-85412-dow.html | Stocks Decline on Bearish News With Dow Falling 875 to 85412 | By Alexander R Hammer | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/strike-over-union-shop-raising-issue-of-british-press-freedom.html | Strike Over Union Shop Raising Issue of British Press Freedom | By R W Apple Jr Special to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/sverige-overtaken.html | Sverige Overtaken | By Steve Cady Special to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/the-new-diplomacy.html | The New Diplomacy | By James Reston | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/the-new-york-timesteresa-zabela-tisctifies-in-koreaninfluence-case.html | The New York TimesTeresa Zabela TISCTIFIES IN KOREANINFLUENCE CASE Suzi Park Thomson accompanied by her niece Carol Huh arriving for five hours of questioning behind closed doors before House ethics committee in Washington Page A9 | By Jo Thomas special to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/the-pop-life.html | The Pop Life | John Rockwell | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/they-only-serve-but-hard.html | They Only Serve but Hard | Red Smith | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/three-meetings-in-africa.html | Three Meetings in Africa | By Graham Hovey Special to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/trenton-topics-a-sickout-by-nurses-ends-marlboro-accord-is-in-view.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/tv-ads-canceled-on-abcs-soap.html | TV Ads Canceled on ABCs Soap | By Les Brown | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/united-bows-out-of-babcock-fray-mcdermott-wins-united-withdraws-in.html | United Bows Out Of Babcock Fray McDermott Wins | By Herbert Koshetz | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/us-trade-deficit-is-fourth-highest-with-233-billion-but-july-trails.html | US TRADE DEFICIT IS FOURTH HIGHEST WITH 233 BILLION | By Clyde H Farnsworth Special to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/usplo-dialogue-chances-seem-to-ebb.html | USPLO Dialogue Chances Seem to Ebb | By James M Markham Special to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/vance-finishes-visit-with-peking-leaders-he-calls-talks-including.html | VANCE FINISHES VISIT WITH PEKING LEADERS | By Fox Butterfield Special to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/vance-finishes-visit-with-peking-leaders.html | VANCE FINISHES VISIT WITH PEKING LEADERS | By Fox Butterfield Special to The New York Times | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/variety-tops-field-at-dutchess-fair.html | Variety Tops Field At Dutchess Fair | By Eleanor Blau | RE 928-791 | 38978 B 247-498 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/vernon.html | Vernon | By Julian Bond | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/view-on-blackout-by-con-ed-disputed-inquiry-panel-aide-predicts.html | VIEW ON BLACKOUT BY CON ED DISPUTED | By Farnsworth Fowle | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/women-marking-equality-day-with-assessment-of-their-voting-impact.html | Women Marking Equality Day With Assessment of Their Voting Impact | By Joan Cook | RE 928-791 | 38978 B 247-498 |
| 8/26/1977 | https://www.nytimes.com/1977/08/26/archives/yankees-subdue-twins-6-to-4-as-rivers-again-leads-attack-yanks.html | Yankees Subdue Twins 6 to 4 As Rivers Again Leads Attack | By Murray Crass | RE 928-791 | 38978 B 247-498 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/2-district-mine-union-leaders-call-for-miller-to-resign-as.html | 2 District Mine Union Leaders Call For Miller to Resign as President | By James F Clarity Special to The New Yak Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/8-directors-resign-commonwealth-oil-insurance-dispute-also-leads-to.html | 8 DIRECTORS RESIGN COMMONWEALTH OIL | By Winston Williams | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/a-choreographer-of-vanguard-leads-new-england-dinosaur.html | A Choreographer of Vanguard Leads New England Dinosaur | By Don McDonagh | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/about-new-york-in-the-hustings-with-carol-bellamy.html | About New York | By Francis X Clines | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/an-imaginary-american-indian-reminds-french-to-drive-safely.html | An Imaginary Arrierican Indian Reminds French to Drive Safely | By Flora Lewis Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/aspca-casts-about-in-effort-to-rescue-goldfish-castaways.html | ASPCA Casts About in Effort To Rescue Goldfish Castaways | By Lena Williams | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/beame-assails-vicious-document-reactions-of-primary-rivals-vary.html | Beame Assails Vicious Document Reactions of Primary Rivals Vary | By Lee Dembart | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/berkowitz-slated-for-a-court-hearing-judge-decides-he-should-attend.html | BERKOWITZ SLATED FOR A COURT HEARING | By Marcia Chambers | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/black-mayors-arrive-to-aid-sutton-effort-officials-seeking-to-get.html | BLACK MAYORS ARRIVE TO AID SUTTON EFFORT | By Glenn Fowler | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/books-of-the-times-our-true-pop-stars.html | Books of The Times | By Anna Kisselgoff | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/bridge-major-tourney-titles-won-by-new-york-area-experts.html | Bridge | By Alan Truscoit | RE 928-790 | 38978 B 247-497 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/bridgeport-conn-welfare-aide-tries-to-mandate-english-study.html | Bridgeport Conn Welfare Aide Tries to Mandate English Study | By Murray Illson Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/carter-gives-support-as-women-march-in-capital-for-the-era.html | Carter Gives Support as Women March in Capital for the ERA | By Marjorie Hunter Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/carters-bertlanced-budget.html | Carters Bertlanced Budget | By Russell Baker | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/chekhovs-first-platonov-staged.html | Chekhovs First Platonov | By Mel Gussow Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/consumer-notes-gas-customers-will-get-a-pucordered-credit.html | Consumer Notes | By Alfonso A Narvaez Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/dying-mexican-silver-town-still-foresees-shiny-future.html | Dying Mexican Silver Town Still Foresees Shiny Future | By Alan Riding Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/esquire-magazine-sold-to-felker-with-the-help-of-british-publisher.html | Esquire Magazine Sold to Felker With the Help of British Publisher | BY Grace Lichtenstein | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/events-today.html | Events Today | SPECIAL TO THE NEW YORK TIMES | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/exploration-in-peking-vance-and-chinese-agree-discussions-helped.html | Exploration in Peking | By Fox Butterfield Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/fire-hits-us-moscow-embassy-forcing-evacuation.html | Fire Hits US Moscow Embassy Forcing Evacuation | By Christopher S Wren Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/fiscal-crisis-and-politics-deception-may-have-kept-city-solvent-the.html | Fiscal Crisis And Politics | By Steven R Weisman Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/fiscal-crisis-and-politics.html | Fiscal Crisis And Politics | By Steven R Weisman Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/flight-cancellations-ease-impact-of-strike-by-british-control-aides.html | Flight Cancellations Ease Impact Of Strike by British Control Aides | By Robert D Hershey Jr Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/french-labor-leader-is-granted-us-visa-action-by-state-department.html | FRENCHLABORLEADER IS GRANTED US VISA | By Graham Hovey Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/from-wells-to-orwell.html | From Wells to Orwell | By C L Sulzberger | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/golfs-old-man-of-the-hills-is-96.html | Golfs Old Man of the Hills Is 96 | Dave Anderson | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/haughton-and-son-to-renew-rivalry-in-2-states-today.html | Naughton and Son to Renew Rivalry in 2 States Today | By Sam Goldaper | RE 928-790 | 38978 B 247-497 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/hughess-former-key-aide-loses-his-post-as-summas-chief-counsel.html | Hughess Former Key Aide Loses His Post as Summas Chief Counsel | By Wallace Turner Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/hyland-asks-tighter-state-controls-on-business-permits-in-atlantic.html | Hyland Asks Tighter State Controls On Business Permits in Atlantic City | By Walter H Waggoner Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/information-sought-on-uranium-cartel-six-canadian-legislators.html | INFORMATION SOUGHT ON URANIUM CARTEL | By Robert Trumbull Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/italy-is-pressing-west-germany-to-confine-escaped-war-criminal.html | Italy Is Pressing West Germany To Confine Escaped War Criminal | By Paul Hoffman Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/jersey-says-thanks-with-quebec-day-atlantic-city-festival.html | JERSEY SAYS THANKS WITH QUEBEC DAY | By Donald Janson Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/johnson-is-focus-of-timely-book.html | Johnson Is Focus of Timely Book | By Herbert Mitgang | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/judge-acts-on-courts-patronage.html | Judge Acts on Courts Patronage | By E J Dionne Jr | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/julie-andrews-in-suburbia-she-is-prim-but-she-can-sing.html | Julie Andr ews in Suburbia She Is Prim but She Can Sing | By Robert Palmer | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/lehigh-cement-says-offer-may-be-made-reports-bid-by-an-unnamed-suit.html | LEHIGH CEMENT SAYS OFFER MAY BE MADE | By Herbert Hosheiz | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/luce-agrees-to-meet-with-blackout-panel-con-edison-chairman.html | LUCE AGREES TO MEET WITH BLACKOUT PANEL | By Molly Wins | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/man-and-machine-match-minds-at-mit-5th-conference-on-artificial.html | Man and Machine Match Minds at MIT | By Israel Shenker Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/most-banks-deny-charges.html | Most Banks Deny Charges | By Ann Crittenden | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/no-fraud-is-alleged-inquiry-finds-officials-made-reassuring.html | NO FRAUD IS ALLEGED | By Edward C Burks Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/no-fraud-is-alleged.html | NO FRAUD IS ALLEGED | By Edward C Burks Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/nominee-to-fbi-job-undergoes-surgery-doctor-sees-no-reason-johnson.html | NOMINEE TO FBI JOB UNDERGOES SURGERY | By James P Sterba Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/not-quite-a-requiem.html | Not Quite a Requiem | By Kristine Jenkins | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/now-that-els-gone-bronx-hub-sees-a-brighter-future-now-that-els.html | Now That Els Gone Bronx Hub Sees A Brighter Future | By Ralph Blumenthal | RE 928-790 | 38978 B 247-497 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/now-that-els-gone-bronx-iub-sees-a-brighter-future-now-that-el-is.html | Now That Els Gone Bronx Hub Sees A Brighter Future | By Ralph Blumenthal | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/patents-new-method-treats-skin-eruptions-patents-a-method-for.html | Patents | By Stacy V Jones | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/personal-investing-on-future-of-small-growth-companies.html | Personal Investing On Future of Small Growth Companies | By Richard Phalon | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/playing-royally-kansas-city-wins-32.html | Playing Royally Kansas City Wins 32 | By Deane McGowen | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/plo-leadership-rules-out-a-dialogue-with-the-carter-administration.html | PLO Leadership Rules Out a Dialogue With the Carter Administration | By James M Markham Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/powell-confirms-lances-double-use-of-collateral-white-house.html | Powell Confirms Lances Double Use of Collateral | By James T Wooten Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/powell-confirms-lances-double-use-of-collateral.html | Powell Confirms Lances Double Use of Collateral | By James T Wooten Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/quebec-assembly-approves-law-promoting-the-primacy-of-french.html | Quebec Assembly Approves Law Promoting the Primacy of French | By Henry Giniger Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/race-among-highperforming-oils-is-heating-up-as-the-field-widens.html | Race Among HighPerforming Oils Is Heating Up as the Field Widens | By Tony Parisi | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/seven-local-boards-superseded-by-anker-chancellor-saying-grade.html | SEVEN LOCAL BOARDS SUPERSEDED BY ANKER | By Ari L Goldman | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/sherry-peppers-wins-spinaway-at-saratoga-in-only-her-2d-start.html | Sherry Peppers Wins Spinaway At Saratoga in Only Her 2d Start | By Michael Strauss Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/sounders-defense-posing-final-problem-for-cosmos.html | Sounders | By Alex Yannis Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/spaniel-wins-top-award-at-taconic-hills.html | Spaniel Wins Top Award at Taconic Hills | By Pat Gleeson Special to The New York Times | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/sports-today.html | Sports Today | SPECIAL TO THE NEW YORK TIMES | RE 928-790 | 38978 B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/stocks-in-late-rally-forge-ahead-130-to-85542-for-a-mixed-closing-a.html | Stocks in Late Rally Forge Ahead 130 to 85542 for a Mixed Closing | By Alexander R Hamiwer | RE 928-790 | 38978 B 247-497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/survey-shows-new-yorkers-link-lootings-to-thievery-not-protest-6.html | Survey Shows New Yorkers Link Lootings to Thievery Not Protest | By Frank Lynn | RE 928-790 | 38978 | B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/survey-shows-new-yorkers-link-lootings-to-thievery-not-protest-new.html | Survey Shows New Yorkers Link Lootings to Thievery Not Protest | By Frank Lynn | RE 928-790 | 38978 | B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/top-women-aides-tell-president-why-they-oppose-him-on-abortion.html | Top Women Aides Tell President Why They Oppose Him on Abortion | By Barbara Gamarekian Special to The New York Times | RE 928-790 | 38978 | B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/turner-has-courageous-revved-up.html | Turner Has Courageous Revved Up | By Steve Cady Special to The New York Times | RE 928-790 | 38978 | B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/underwriters-cited-agency-finds-some-tried-to-cut-own-holdings.html | UNDERWRITERS CITED | By Deborah Rankin Special to The New York Times | RE 928-790 | 38978 | B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/underwriters-cited.html | UNDERWRITERS CITED | By Deborah Rankin Special to The New York Times | RE 928-790 | 38978 | B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/us-leads-britain-93-in-cup-golf-simpson-paces-us-to-a-93-lead-in.html | US Leads Britain 93 In Cup Golf | By Gordon S White Jr Special to The New York Times | RE 928-790 | 38978 | B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/vegetables-fight-to-flourish-in-citys-sidewalk-gardens.html | Vegetables Fight to Flourish In Citys Sidewalk Gardens | By Angela Taylor | RE 928-790 | 38978 | B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/why-some-soviet-sociologists-are-alarmed.html | Why Some Soviet Sociologists Are Alarmed | By Roman Szporluk | RE 928-790 | 38978 | B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/winndixies-net-fell-64-in-quarter-but-rose-117-for-the-full-fiscal.html | WinnDixies Net Fell 64 in Quarter But Rose 117 for the Full Fiscal Year | By Clare M Reckert | RE 928-790 | 38978 | B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/witness-tells-of-vending-scheme-as-goldmans-fraud-trial-opens.html | Witness Tells of Vending Scheme As Goldmans Fraud Trial Opens | By Arnold H Lubasch | RE 928-790 | 38978 | B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/yanks-beat-rangers-65-and-lead-by-3-nettless-triple-in-8th-drives.html | Yanks Beat Rangers 65 and Lead by 3 | By Murray Chass | RE 928-790 | 38978 | B 247-497 |
| 8/27/1977 | https://www.nytimes.com/1977/08/27/archives/young-and-owen-in-zambia-to-see-black-leaders-on-rhodesian-plan.html | Young and Owen in Zambia to See Black Leaders on Rhodesian Plan | By John Darnton Special to The New York Times | RE 928-790 | 38978 | B 247-497 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/-and-a-new-look-at-the-rules-that-banks-go-by.html | And a New Look at the Rules That Banks Go By | By Judith Miller | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/2-are-inside-the-park-on-successive-pitches-ranger-clouts-2-inside.html | 2 Are Inside the Park on Successive Pitches | By Murray Crass | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/a-capital-investment-dominican-tourist-gamble-dominican-republic.html | A Capital InvestmentDominican Tourist Gamble | By Fred Ferretti | RE 928-794 | 38978 | B 247-501 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/a-classical-start-to-an-eclectic-year-of-dance-activity-an-eclectic.html | A Classical Start to an Eclectic Year of Dance Activity | BY Jennifer Dunning | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/a-designers-inside-story-a-designers-inside-story.html | A Designers Inside Story | By Barbara Ettorre | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/a-musical-forecast-unsettled-but-lively-a-lively-music-season.html | A Musical ForecastUnsettled But Lively | By Raymond Ericson | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/a-new-yorkbred-country-star.html | A New YorkBred Country Star | Robert Palmer | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/a-winner-needs-to-put-together-artfully-a-combination-of-jewish.html | A Winner Needs to Put Together Artfully a Combination of Jewish Irish Italian Black and Puerto Rican Voters | By Frank Lynn | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/affirmed-spa-victor-alydar-2d.html | Affirmed Spa Victor Alydar 2d | By Michael Strauss Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/after-the-verdict-a-juror-returns-to-the-scene-a-murder-in.html | After the verdict a juror returns to the scene | By Dorothy Gallagher | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/albanys-mayor-is-in-a-primary-fighthis-first-in-36-years-in-office.html | Albanys Mayor Is in a Primary Fight His First in 36 Years in Office | By Richard Meislin Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/apples-win-to-retain-title.html | Apples Win to Retain Title | By Leonard Koppett Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/around-the-garden-this-week-nuisance-stingers.html | AROUND THE Garden | Joan Lee Faust | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/art-the-accent-is-french-the-accent-is-decidedly-french.html | Art The Accent Is French | By John Russell | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | RE 928-794 | 38978 B 247-501 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archiv es/at-least-usisraeli-differences-are-now-out-in-the-open-the-special.html | At Least USIsraeli Differences Are Now Out in the Open | By Terence Smith | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archiv es/australia-outsails-sverige-again-enterprise-sets-back-independence.html | Australia Outsails Sverige Again Enterprise Sets Back Independence | By William N Wallace Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archiv es/beame-charges-banks-deceived-investors-sees-coverup-by-sec-he-says.html | BEAME CHARGES BANKS DECEIVED INVESTORS SEES COVERUP BY SEC | By Lee Dembart | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archiv es/beames-six-opponents-in-primary-are-taking-different-stances-in.html | Beames Six Opponents in Primary Are Taking Different Stances in Response to SEC Charges | By Frank Lynn | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archiv es/beauty-dollars-and-scents.html | Beauty | By Alexandra Penney | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archiv es/behind-the-best-sellers-anais-nin.html | Behind the Best Sellers Anais Nin | By Herbert Mitgang | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archiv es/being-queen-wasnt-enough-eleanor-of-aquitaine-queen.html | Being Queen Wasnt Enough | By Irene Mahoney | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archiv es/bloomingdales-and-the-ftc.html | Bloomingdales and the FTC | Isadore Barmash | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archiv es/bridge-navigating-a-moysean-fit.html | BRIDGE | Alan Truscott | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archiv es/brooklyn-pages-a-con-edison-flotilla-is-snaking-a-power-line-across.html | A Con Edison Flotilla Is Snaking a Power Line Across LI Sound That Could Light Up a City of a Million | By David F White | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archiv es/brooklyn-pages-banding-of-swans-is-fought.html | Banding Of Swans Is Fought | By Andrea Aurichio Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archiv es/brooklyn-pages-city-hall-fete-will-recognize-mcdonnell-exit.html | City Hall Fete Will Recognize McDonnell Exit | By Damon Stetson | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archiv es/brooklyn-pages-everybodys-polish-as-50000-attend-annual-festival-in.html | Everybodys Polish as 50000 Attend Annual Festival in Riverhead | By Bernadine Morris Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archiv es/brooklyn-pages-li-business-women-form-an-association-through.html | LI BUSINESSWOMEN FORM AN ASSOCIATION | By Barbara Delatiner Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archiv es/brooklyn-pages-point-owoods-has-something-that-sets-it-aparta-tall.html | Point OWoods Has Something That Sets It Aparta Tall Fence | By Irvin Molotsey Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archiv es/building-with-readymix-concrete-working-with-readymixed-concrete.html | Building With ReadyMix Concrete | By Bernard Gladstone | RE 928-794 | 38978 B 247-501 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/camera-view-a-photographer-learns-about-instant-cameras.html | CAMERA VIEW | Ruth Block | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/carter-lauds-vance-on-his-china-talks-meeting-secretary-on-his.html | CARTER LAUDS VANCE ON HIS CHINA TALKS | BY Graham Hovey Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/changes-in-the-system-are-under-serious-consideration-in-the-wake.html | Changes in the System Are Under Serious Consideration | By Anthony Marro | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/cheever-at-19-is-making-his-debut-in-us-today.html | Cheever at 19 Is Making His Debut in US Today | By Phil Pash | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/chess-to-hubner-the-middle-game-is-more-important.html | CHESS | Robert Byrne | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/china-studying-yugoslav-system-in-effort-to-motivate-its-workers.html | China Studying Yugoslav System In Effort to Motivate Its Workers | By Fox Butterfield Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/city-hall-fete-will-recognize-mcdonnell-exit.html | City Hall Fete Will Recognize McDonnell Exit | By Damon Stetson | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/classified-material-believed-safe-in-us-embassy-fire-in-moscow.html | Classified Material Believed Safe In US Embassy Fire in Moscow | By Christopher S Wren Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/connecticut-opinion-grand-jury-on-the-line.html | Grand Jury on the Line | By John R Williams | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/connecticut-opinion-support-needed-for-era.html | Support Needed for ERA | By Merle Wolf | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/connecticut-opinion-the-worship-of-equality.html | The Worship of Equality | By Lawrence Fellows | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-a-time-for-women-in-state-politics-breakthrough.html | A Time for Women in State Politics | By Woody Klein | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-dining-out-as-strong-as-the-weakest-link.html | DINING OUT | By Jeri Laber | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-gardening-now-consider-the-nut.html | GARDENING | By Joan Lee Faust | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-high-marks-for-bureaus-helping-troubled-children.html | High Marks for Bureaus Helping Troubled Children | By Murray Illson | RE 928-794 | 38978 B 247-501 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-home-clinic-protecting-flat-roofs-against-the.html | HONE CLINIC | By Bernard Gladstone | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-interview-board-chairman-of-higher-education.html | INTERVIEW | By Diane Henry | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-music-how-new-haven-got-a-conductor.html | MUSIC | By Robert Sherman | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-peoplemover-at-a-standstill-no-buyer-in-sight.html | People Mover At a Standstill | By Diane Henry | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-revival-outlook-for-the-old-mill.html | Revival Outlook for the Old Mill | By Margaret Hemphill | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-runners-poised-for-fall-races.html | Runners Poised for Fall Races | By Peter Gambaccini | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-stamford-is-angel-at-sterling-barn.html | Stamford Is Angel at Sterling Barn | By Eleanor Charles | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-theater-cullum-debut-at-goodspeed-helm.html | THEATER | By Haskel Frankel | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-vintage-baseball-without-frills.html | Vintage Baseball Without Frills | By John Cavanaugh | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-wilton-unplugs-microwave-plan-radio-tower-plan.html | Wilton Unplugs Microwave Plan | By Murray Illson | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/cosmos-going-for-title-no-2-today-cosmos-go-for-title-no-2-today.html | Cosmos Going for Title No 2 Today | By Alex Yannis Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/critics-view-will-cultural-apartheid-poison-the-arts-in-america.html | CRITICS VIEW | By Donal Henahan | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/dance-theater-in-street-games.html | Dance Theater In Street Games | Don McDonagh | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/dance-to-the-music-dance.html | Dance to The Music | By Deborah Jowitt | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/dave-anderson-peles-legacy-the-game-and-man.html | Peles Legacy The Game and Man | Dave Anderson | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/education-schools-still-uncertain-about-punishing-unruly.html | Education | By Gordon F Sander | RE 928-794 | 38978 B 247-501 |

| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/english-laughter-found-lost-found.html | English Laughter | By Jack Sullivan | RE 928-794 | 38978 | B 247-501 |
|---|---|---|---|---|---|---|
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/feminisms-effect-on-fashion.html | Feminisms Effect on Fashion | By Carrie Donovan | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/film-of-women-and-vietnam-hollywood-discovers-women-and-vietnam.html | Film Of Women and Vietnam | By Guy Flatley | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/follow-the-lieder-lieder.html | Follow The Lieder | By Harold C Schonberg | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/followup-on-the-news-inquiry-on-lefkowitz.html | FollowUp on the News | Mary Breasted | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/food-good-to-the-last-crumb.html | Food | By Evan Jones | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/fresh-air-fund-has-a-record-100th-year-donations-by-32000.html | FRESH AIR FUND HAS A RECORD 100TH YEAR | By Sheila Rule | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/from-athens-with-the-tourists-shortchanging-the-sites-three-side.html | From Athens With the Tourists Shortchanging the Sites | By Ralph Blumenthal | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/from-city-desk-to-city-hall-the-odyssey-of-an-erstwhile-journalist.html | FROM CITY DESK TO CITY HALL The Odyssey of an Erstwhile Journalist | By Osborn Elliott | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/from-london-with-the-natives-exploring-the-heartland-taking.html | From London With the Natives Exploring the Heartland | By Susan G and Marc H Sawyer | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/future-events-september-comes-back-in-style-flair-for-flare-layers.html | Future Events | By Lillian Bellison | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/gop-chief-says-rep-murphy-withheld-cost-data-on-oil-cargoes.html | GOP Chief Says Rep Murphy Withheld Cost Data on Oil Cargoes | By Judith Miller Special to The New York Times | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/great-swimsuit-battle-gets-hotter-and-hotter.html | Great Swimsuit Battle Gets Hotter and Hotter | By Frank Litsky | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/green-speed-easy-victor-in-rich-trot-green-speed-easily-takes.html | Green Speed Easy Victor In Rich Trot | By Sam Goldaper Special to The New York Times | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/guest-observer-life-is-unfair.html | Guest Observer | By Walter Goodman | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/half-of-1976-murder-victims-had-police-records-murder-study-cites.html | Half of 1976 Murder Victims Had Police Records | By Leonard Buder | RE 928-794 | 38978 | B 247-501 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/hard-times-among-summer-camps-only-the-fittest-survive-hard-times.html | Hard Times | By Dave Noland | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/home-style-interior-use-of-brick-is-on-the-upswing.html | Home Styles | By Ruth Rejnis | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/home.html | Home | By Curtis Harnack | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/ideas-trendscontinued-the-women-on-the-job-in-construction-no-liars.html | Ideas  TrendsContinued | Virginia Adams and Tom Ferrell | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/if-you-go-.html | If You Go | S G S and M H S | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/in-america-the-second-coming-of-leon-jaworski.html | In America | By Joseph Lelyveld | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/in-the-inferno-without-a-cooler-learning-to-live-in-the-inferno.html | In the Inferno Without a Cooler | By Judith C Lack | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/in-the-months-ahead-the-arts-debate-will-center-on-populism.html | In the Months Ahead The Arts Debate Will Center on Populism | By Anna Kisselgoff | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/inside-five-famous-womens-closets.html | Inside Five Famous Womens Closets | By Elaine Louie | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/integrity-is-slogan-for-maryland-race-gubernatorial-campaign-for.html | INTEGRITY IS SLOGAN FOR MARYLAND RACE | By Ben A Franklin Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/investing-the-sun-also-rises-on-rare-books.html | INVESTING | By William Dunn | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/jazz-serenading-the-rock-fans.html | Jazz Serenading The Rock Fans | By Johns S Wilson | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/jersey-suspect-termed-troubled.html | Jersey Suspect Termed Troubled | By Jerry Flint Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/junior-jumper-competition-expands-to-3part-event.html | Junior Jumper Competition Expands to 3Part Event | By Ed Corrigan | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/kennedy-net-draws-stars-and-idolaters.html | Kennedy Net Draws Stars and Idolaters | By Parton Keese | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/letters-97007245.html | Letters | Samuel W Bloom | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/london-names-woman-to-lead-drive-on-smut.html | London Names Woman to Lead Drive on Smut | By Roy Reed Special to The New York Times | RE 928-794 | 38978 B 247-501 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/long-island-opinion-hanging-out-and-hanging-in.html | Hanging Out And Hanging In | By Stanley Manoach | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/long-island-opinion-kleins-path-in-a-field-of-scandal.html | Kleins Path in a Field of Scandal | By Frank Lynn | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/long-island-opinion-the-rabbi-and-the-law-students.html | The Rabbi and the Law Students | By Jay G Baris | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/long-island-opinion-westbury.html | Westbury | By Arthur Dobrin | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-345000-volts-under-the-sound-putting-power-under.html | 345000 Volts Under the Sound | By David F White | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-about-long-island-late-man-on-the-early-bird.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-an-island-away-from-the-island-another-island-an.html | An Island Away From the Island | Barbara de Latiner | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-art-signs-of-the-human-presence.html | ART | By David L Shirey | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-dining-out-satisfaction-whatever-the-spicing.html | DINING OUT | By Florence Fabricant | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-fatherandson-tennis-love-game.html | FatherandSon Tennis Love Game | By Charles Friedman | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-fishing-the-bluefin-tiger-of-the-sea.html | FISHING | By Joanne A Fishman | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-food-when-cucumbers-are-best.html | FOOD | By Florence Fabricant | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-gardening-turning-leaves-reseeded-lawns.html | GARDENING | By Carl Totemeier | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-home-clinic-protecting-flat-roofs-against-the.html | HONE CLINIC | By Bernard Gladstone | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-interview-an-understudy-who-keeps-on-her-toes.html | INTERVIEW | By Lawrence Van Gelder | RE 928-794 | 38978 B 247-501 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-letter-from-washington-some-capital-tourists.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-polish-towns-homecoming.html | Polish Towns Homecoming | By Bernadine Morris | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-since-94-culture-by-the-sea.html | Since 94 Culture By the Sea | By Michael Bux | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-swan-banding-stirs-protests-swan-research.html | Swan Banding Stirs Protests | By Andrea Aurichio | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-the-fence-at-point-owoods-the-fence-on-fire.html | The Fence at Point OWoods | By Irvin Molotsky | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-women-executives-speak-up-the-executive-mystique.html | Women Executives Speak Up | By Barbara Delatiner | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/maos-war-on-culture-chinese-shadows-by-simon-leys-224-pp-new-york.html | Maos War On Culture | By John K Fairbank | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/markets-pessimism-prevails.html | MARKETS | By Alexander R Hammer | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/matrimonial-advertising-in-indias-sunday-papers-adapts-itself-to.html | Matrimonial Advertising in Indias Sunday Papers Adapts Itself to Changing Economics and Mores | By William Borders Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/mexicans-are-vexed-by-us-migrant-plan-but-they-avoid-public.html | MEXICANS ARE VEXED BY US MIGRANT PLAN | By Alan Riding Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/mrs-abzug-spoils-a-sutton-party.html | Mrs Abzug Spoils a Sutton Party | By Glenn Fowler | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/music-rampal-leads-all-mozart-flutist-is-a-vivid-maestro-of.html | Music Rampal Leads All Mozart | Joseph Horowitz | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/music-view-what-happens-when-music-critics-get-together.html | MUSIC VIEW | Harold C Schonberg | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-opinion-a-nofault-plan-for-everything-would-it-work-its.html | A NoFault Plan For Everything ould It Work | By Arthur Reinstein | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-opinion-getting-personal-about-taxes-im-not-kicking.html | Getting Personal About Taxes | By Jerome Klein | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-opinion-politics.html | POLITICS | By Joseph F Sullivan | RE 928-794 | 38978 B 247-501 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-opinion-speaking-personally-a-loser-tries-his-luck.html | SPEAKING PERSONALLY | By Brian Smith | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-opinion-street-cornor-deja-vu.html | Street Corner Dj Vu | By David Soyka | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-about-new-jersey-a-good-word-for-the-port.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-an-explorer-investigates-state-caves.html | An Explorer Investigates State Caves | By James Barron | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-and-in-newark-city-folk-plant-food-for-poor.html | And in Newark City Folk Plant Food for Poor | By Mary G Salpukas | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-art-newark-addition.html | ART | By David L Shirey | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-camp-in-warren-aids-retarded.html | Camp in Warren Aids Retarded | By Rosemary Lopez | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-couple-fights-a-blinding-disease.html | Couple Fights A Blinding Disease | By Lawrence Freeny | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-denville-garden-provides-crops-for-community.html | Denville Garden Provides Crops For Community | By Josephine Bonomo | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-dining-out-a-fine-galley-in-secaucus.html | DINING OUT | By Frank J Prial | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-fishing-crab-season-crawls-along.html | FISHING | By Joanne A Fishman | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-gardening-a-wondrous-variety-of-lilacs.html | GARDENING | By Molly Price | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-gourmets-mecca.html | Gourmets Mecca In Montclair | By Joan Cook | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-home-clinic-protecting-flat-roofs-against-the-sun.html | HOME CLINIC | By Bernard Gladstone | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-interview-closing-the-bergen-county-jail.html | INTERVIEW | By James F Lynch | RE 928-794 | 38978 B 247-501 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-letter-from-washington-hearings-scheduled.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-new-law-stiffens-tests-for-drivers-new-law.html | New Law Stiffens Tests for Drivers | By Martin Waldron | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-paterson-a-real-farmers-market-paterson-a-real.html | Paterson A Real Farmers Market | By Fred Ferretti | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-poison-ivy-scourge.html | Poison Ivy Scourge For All Seasons | By Shayna Panzer | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-schools-to-reopen-with-more-money-schools-to.html | Schools to Reopen With More Money | By Martin Gansberg | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-scientists-battle.html | Scientists Battle Gypsy Moth Menace | By Martin Waldron | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-teachers-skills.html | Teachers Skills Seen on Videotape | By Louise Saul | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-terminals-of-15-years-ago-made-port-containership-capital.html | New Terminals of 15 Years Ago Made Port Containership Capital | By Werner Bamberger | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/new-york-toughens-solidwaste-rules-states-regulations-effective.html | NEW YORK TOUGHENS SOLIDWASTE RULES | By Harold Faber Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/news-from-the-great-cosmetic-houses-makeup-keeps-pace-with-fashion.html | News from the Great Cosmetic Houses | By Alexandra Penney | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/nonfiction-in-brief-the-alias-program-pr-as-in-president-the-today.html | NONFICTION IN BRIEF | By Jeff Greenfield | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/notes-tourism-under-attack.html | Notes Tourism Under Attack | By Robert J Dunphy | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/numismatics-interesting-facts-about-the-coinage-of-panama.html | NUMISMATICS | Russ MacKendrick | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/paperbacks-new-and-noteworthy-paperback-talk-paperback-talk.html | Paperbacks New and Noteworthy | By Ray Walters | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/penn-central-on-new-trackswithout-a-railroad-penn-central-on-new.html | Penn Central on New Tracks Without a Railroad | By Mario A Milletti | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/photography-view-unlike-historians-cameras-do-not-take-sides.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 928-794 | 38978 B 247-501 |

| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/picking-up-dinner-check-for-a-baseball-revelation.html | Picking Up Dinner Check for a Baseball Revelation | By Todd Logan | RE 928-794 | 38978 | B 247-501 |
|---|---|---|---|---|---|---|
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/point-of-view-an-escape-route-from-rail-nationalization.html | POINT OF VIEW | By Jervis Langdon Jr | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/police-feel-sniper-killed-6-at-random-authorities-at-loss-for-a.html | POLICE FEEL SNIPER KILLED 6 AT RANDOM | By Pranay Gupte Special to The New York Times | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/politics-and-the-fec.html | Politics And the F E C | By Tom Wicker | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/pop-a-mixed-bag-of-treats-for-a-mixed-audience.html | Pop A Mixed Bag of Treats For a Mixed Audience | By John Rockwell | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/reagan-on-panama.html | Reagan On Panama | By James Reston | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/red-sox-75-winners-on-4-fenway-homers.html | Red Sox 75 Winners On 4 Fenway Homers | By Deane McGowen | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/reports-significance-lies-in-damaging-interpretation-of-events.html | Reports Significance Lies in Damaging Interpretation of Events | By Steven R Weisman | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/resentment-of-high-rise-amid-homes-is-still-high-resentment-over.html | Resentment Of High Rise Amid Homes Is Still High | By Diana Shaman | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/revitalizing-effect-of-renaissance-center-is-upgrading-detroiters.html | Revitalizing Effect of Renaissance Center Is Upgrading Detroiters View of Their City | By William K Stevens Special to The New York Times | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/salmonella-cases-in-northeast-states-laid-to-roast-beef-cases-of.html | Salmonella Cases In Northeast States Laid to Roast Beef | By Lawrence K Altman | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/scandal-clouds-italian-quake-relief.html | Scandal Clouds Italian Quake Relief | By Paul Hofmann Special to The New York Times | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/science-fiction-earthchild-galactic-dreamers-frostworld-and.html | SCIENCE FICTION | By Gerald Jonas | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/scientists-have-had-recent-success-with-a-drug-derived-from-sponge.html | Scientists Have Had Recent Success With a Drug Derived From Sponge | By Richard D Lyons | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/sexual-bias-in-medicine.html | Sexual Bias In Medicine | By Alix Nelson | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/shaping-economic-policy-washington-report-policy-makers.html | Shaping Economic Policy | By Clyde H Farnsworth | RE 928-794 | 38978 | B 247-501 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/special-paris-report-french-fashion-takes-its-cue-from-the-woman-in.html | Special Paris Report | By Mary Russell | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/sports-very-big-league-economically.html | Sports Very Big League Economically | By Gary Hoenig | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/spotlight-newtown-builder.html | SPOTLIGHT | By Thomas Goldwasser | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/stamps-commemorating-the-articles-of-confederation.html | STAMPS | Samuel A Tower | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/stylish-excursion-planned-for-cup-races.html | Stylish Excursion Planned for Cup Races | By Joanne Fishman | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/surprising-disks-from-familiar-musicians.html | Surprising Disks From Familiar Musicians | By Peter G Davis | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/talk-with-david-storey-playwright-and-novelist-storey.html | Talk With David Storey Playwright and Novelist | By Mel Gussow | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/tall-tale-of-success-on-a-city-terrace-tale-of-success.html | Tall Tale of Success On a City Terrace | By Dorothy Segal | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/teacher-federation-opens-its-rolls-to-nonteachers.html | Teacher Federation Opens Its Rolls to Nonteachers | By Ari L Goldman | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/tennis-at-forest-hills-hail-and-farewell.html | Tennis at Forest Hills Hail and Farewell | By Billie Jean King | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/tennis-magazines-guide-to-the-1977-us-open-how-tv-brings-you-the-us.html | TENNIS MAGAZINES GUIDE TO THE 1977 US OPEN | BY Robert Cubbedge Associate Editor | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/th-whites-lost-book-book-ends.html | T H Whites Lost Book | By Richard R Lingeman | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/the-confessions-of-a-forest-hills-ballboy-the-author-shown-on-the.html | THE CONFESSIONS OF A FOREST HILLS BALLBOY | BY David Frankel | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/the-economic-scene-the-retail-sales-enigma.html | THE ECONOMIC SCENE | By Isadore Barmash | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/the-hacker-who-won-at-forest-hills-it-was-every-club-players-dream.html | THE HACKER WHO WON AT FOREST HILLS | BY Hank Herman | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/the-more-we-spend-the-less-children-learn-last-year-75-billion.html | THE MORE WE SPEND THE LESS CHILDREN LEARN | By Frank E Armbruster | RE 928-794 | 38978 B 247-501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/the-nation-in-summary-on-lance-mr-carter-places-fault-elsewhere.html | The Nation | R V Denenberg and Caroline Rand Herron | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/the-new-season-in-the-artsa-special-preview.html | The New Season in the ArtsA Special Preview | SPECIAL TO THE NEW YORK TIMES | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/the-outs-of-the-cultural-revolution-are-in-maoism-is-out-chinas.html | The Outs of the Cultural Revolution Are In Maoism Is Out | By Fox Butterfield | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/the-region-in-summary-the-primary-second-place-is-nice-too-the.html | The Region | Clyde Haberman and Wilton Leebaw | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/the-selling-of-soccermania.html | THE SELLING OF SOCCERMANIA | By Lowell Miller | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/the-stormy-summer-of-controversy-at-forest-hills-a-story-of.html | The Stormy Summer of Controversy at Forest Hills | By Neil Andur | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/the-sun-and-the-wind-are-soft-nuclear-power-and-coal-are-hard-the.html | The Sun and the Wind Are Soft Nuclear Power and Coal Are Hard | By Allen L Hammond | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/the-us-open-action-you-never-see-its-the-great-behindthescenes.html | THE USOPEN ACTION YOU NEVER SEE | BY Richard R Szathmary Contributing Editor | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/the-us-open-title-one-mans-dream.html | The US Open Title One Mans Dream | By Vitas Gerulaitis | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/the-world-in-summary-south-africa-and-the-bomb-yes-or-no-another.html | The World | Barbara Slavin and Thomas Butson | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/theater-stars-are-the-story-soon-stars-will-be-shining-over.html | Theater Stars Are The Story | By Mel Gussow | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/theres-a-lot-of-leslie-caron-in-our-future-leslie-caron.html | Theres a Lot of Leslie Caron In Our Future | By Leticia Kent | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/thousands-rally-for-equal-rights.html | Thousands Rally for Equal Rights | By Lena Williams | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/three-novels-gilliam-unbuttoned-not-quite-a-hero-water-under-the.html | Three Novels | By Anne Tyler | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/toma-miniature-pinscher-treated-royally-on-riviera.html | Toma Miniature Pinscher Treated Royally on Riviera | By Pat Gleeson | RE 928-794 | 38978 | B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/track-and-fields-brightest-stars-to-clash-in-the-first-world-cup.html | Track and Fields Brightest Stars to Clash in the First World Cup | By Bob Hersh | RE 928-794 | 38978 | B 247-501 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/turkish-politics-and-proverbs.html | Turkish Politics and Proverbs | By C L Sulzberger | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/tv-movie-on-dr-king-rekindles-rancor-between-widow-and-aides.html | TV Movie on Dr King Rekindles Rancor Between Widow and Aides | By B Drummond Ayres Jr Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/tv-the-networks-slug-it-out-the-networks-slug-it-out.html | TV The Networks Slug It Out | By Les Brown | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/us-asserts-it-headed-off-atest-by-pretoria-after-soviet-warning-us.html | US Asserts It Headed Off ATest By Pretoria After Soviet Warning | By David Binder Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/us-proposes-protecting-familysize-farms-by-enforcing-acreage-limits.html | US Proposes Protecting FamilySize Farms by Enforcing Acreage Limits in 1902 Act | By Gladwin Hill Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/vacation-treatwatching-others-work.html | Vacation Treat Watching Others Work | By Winston Williams | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/voters-cite-concern-over-panama-canal-complaints-about-proposed.html | VOTERS CITE CONCERN OVER PANAMA CANAL | By Adam Clymer Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/walker-cup-is-retained-by-us-168-us-defeats-britain-168-in-walker.html | Walker Cup Is Retained By US 168 | By Gordon S White Jr Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/watch-the-juniors-theyre-tomorrows-champs-the-best-young-players-in.html | WATCH THE JUNIORS THEYRE TOMORROWS CHAMPS | BY Cheryl Davis Associate Editor | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/well-contamination-is-causing-concern-in-nassau-county.html | Well Contamination Is Causing Concern In Nassau County | By Shawn G Kennedy Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-a-mayoralty-enlivens-primary-politics.html | A Mayoralty Enlivens Primary | By Thomas P Ronan | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-and-making-them-feel-at-home-speaking.html | And Making Them Feel at Home | By Bonnie Mitelman | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-buses-to-carry-bikes-and-wheelchairs.html | Buses to Carry Bikes And Wheelchairs | Edward Hudson | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-campuses-humming-into-the-night-countys.html | Campuses Humming Into the Night | By Edward Hudson | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-dining-out-from-rags-a-few-riches.html | DINING OUT | By Guy Henle | RE 928-794 | 38978 B 247-501 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-for-diplomats-home-is-where-the-hearth-is.html | For Diplomats Home Is Where the Hearth Is | By Barbara Kantrowitz | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-garage-turns-back-hand-of-time.html | Garage Turns Back Hand of Time | By Lynne Ames | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-gardening-now-consider-the-nut.html | GARDENING | By Joan Lee Faust | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-home-clinic-protecting-flat-roofs-against-the.html | HOME CLINIC | By Bernard Gladstone | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-music-homegrown-group-regales-bronxville.html | MUSIC | By Robert Sherman | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-shoptalk.html | SHOPTALK | By Philippa Day Benson | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-temporary-jobs-on-a-steady-basis.html | Temporary Jobs On a Steady Basis | By Lynne Ames | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/what-new-yorkers-think-of-city-blacks-are-the-least-pessimistic.html | The Elderly A Need for Housing | By Lawrence Fellows | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-theater-cullum-debut-at-goodspeed-helm.html | THEATER | By Haskel Frankel | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-work-therapy-for-the-disturbed.html | Work Therapy for the Disturbed | By Ruth Gerciiick | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/what-new-yorkers-think-of-city-blacks-are-the-least-pessimistic.html | What New Yorkers Think of City Blacks Are the Least Pessimistic | By E J Dionne Jr | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/whats-doing-on-bostons-north-shore.html | Whats Doing on Bostons North Shore | By Christina Tree | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/whats-where-in-forest-hills-if-youve-never-been-there-or-if-youre.html | WHATS WHERE IN FOREST HILLS | BY Jeffrey Bairstow Managing Editor | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/whether-for-love-or-money-demand-for-ivory-soars.html | Whether for Love Or Money Demand For Ivory Soars | By Eric Pace | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/white-rhodesia-its-time-running-out-is-set-to-vote.html | White Rhodesia Its Time Running Out Is Set to Vote | By John F Burns Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/why-dont-you-really-come-home-letters-to-an-american-jewish-friend.html | Why Dons You Really Come Home | By Amos Elon | RE 928-794 | 38978 B 247-501 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/wood-field-and-stream-on-the-value-of-bluefish.html | Wood Field and Stream On the Value of Bluefish | By Nelson Bryant | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/worlds-deserts-grow-by-14-million-acres-a-year-land-mismanagement.html | Worlds Deserts Grow by 14 Million Acres a Year Land Mismanagement Spurs Threat to Food Supply | By Boyce Rensberger | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/young-and-owen-talk-with-black-leaders-rhodesian-proposals.html | YOUNG AND OWEN TALK WITH BLACK LEADERS | By John Darnton Special to The New York Times | RE 928-794 | 38978 B 247-501 |
| 8/28/1977 | https://www.nytimes.com/1977/08/28/archives/young-conservatives-elect-a-buckley-as-leader.html | Young Conservatives Elect a Buckley as Leader | By Eric Pace | RE 928-794 | 38978 B 247-501 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/10-women-are-due-to-win-air-force-wings.html | 10 Women Are Due to Win Air Force Wings | By Robert Lindsey Special to The New York Times | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/126-make-a-lunar-tour-of-washington-by-bike.html | 126 Make a Lunar Tour of Washington by Bike | By Paul Grimes | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/a-british-sports-car-pioneer-again-looks-westward-healey-sports-car.html | A British Sports Car Pioneer Again Looks Westward | By Robert D Hershey Jr Special to The New York Times | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/a-tenant-checks-out-leaving-7000-library-books.html | A Tenant Checks Out Leaving 7000 Library Books | By Wolfgang Saxon | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/advertising-smoothing-the-way-for-grease.html | Advertising | By Leonard Sloane | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/argentine-captures-38th-match-in-row-61-62.html | Argentine Captures 38th Match in Row 61 62 | By Parton Keese Special to The New York Times | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/assad-favors-peace-with-israel-but-rejects-any-closer-relations.html | Assad Favors Peace With Israel But Rejects Any Closer Relations | By John B Oakes Special to The New York Times | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/beame-finds-friends-as-he-seeks-sidewalk-reaction-sec-report-beame.html | Beame Finds Friends as He Seeks Sidewalk Reaction to SEC Report | By Maurice Carroll | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/beame-finds-friends-as-he-seeks-sidewalk-reaction-to-sec-report.html | Beame Finds Friends as He Seeks Sidewalk Reaction to SEC Report | By Maurice Carroll | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/books-of-the-times-gagging-on-the-1960s.html | Books of The Times | By John Leonard | RE 928-789 | 38978 B 247-496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/bridge-sions-team-setting-pace-in-regional-play-in-jersey.html | Bridge | By Alan Truscott Special to The New York Times | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/car-to-air-in-breath-taking-stunt.html | Car to Air in Breathtaking Stunt | SPECIAL TO THE NEW YORK TIMES | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/chess-how-spassky-cautiously-won-his-tough-match-with-portisch.html | Chess | By Robert Byrne | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/clark-resumes-his-walking-campaign-in-iowa.html | Clark Resumes His Walking Campaign in Iowa | By Adam Clymer | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/commodities-farm-aid-package-and-grain-futures-commodities-grain.html | Commodities | By H J Maidenberg | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/con-edison-admits-its-operator-erred-concedes-that-he-may-not-have.html | CON EDISON ADMITS ITS OPERATOR ERRED | By Victor K McElheny | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/con-edison-admits-its-operator-erred.html | CON EDISON ADMITS ITS OPERATOR ERRED | By Victor K McElheny | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/cosmos-win-soccer-title-cosmos-subdue-sounders-for-title-21.html | Cosmos Win Soccer Title | By Alex Yannis Special to The New York Times | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/cosmos-win-soccer-title.html | Cosmos Win Soccer Title | BY Alex Yannis Special to The New York Times | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/crosscountry-jogger-starting-from-city-hall-today-for-west-coast.html | CrossCountry Jogger Starting From City Hall Today for West Coast | By Jennifer Dunning | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/dance-3-premieres-by-philobolus.html | Dance 3 Premieres by Philobolus | By Clive Barnes | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/de-gustibus-a-provencal-herb-recipe.html | De Gustibus A Provencal Herb Recipe | By Craig Claiborne | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/electric-bills-for-con-ed-users-were-triple-those-paid-upstate.html | Electric Bills for Con Ed Users Were Triple Those Paid Upstate | By Harold Faber Special to The New York Times | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/episcopal-rift-women-priests-dissidents-organizing-to-form-new.html | Episcopal Rift Women Priests | By Kenneth A Briggs | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/events-today.html | Events Today | Robert Palmer | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/exus-comptroller-gave-senate-limited-data-lance-lawyer-says-exus.html | ExUS Comptroller Gave Senate Limited Data Lance Lawyer Says | By Nicholas M Horrock Special to The New York Times | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/exus-comptroller-gave-senate-limited-data-lance-lawyer-says.html | ExUS Comptroller Gave Senate Limited Data Lance Lawyer Says | By Nicholas M Horrock Special to The New York Times | RE 928-789 | 38978 | B 247-496 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/farm-workers-celebrate-the-past-and-plan-expansion-at-convention.html | Farm Workers Celebrate the Past And Plan Expansion at Convention | By Les Ledbetter Special to The New York Times | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/giants-offense-faces-key-test-against-bills.html | Giants Offense Faces Key Test Against Bills | By Michael Katz | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/goldin-rebuts-sec-citing-his-warnings-on-financial-crisis-he.html | GOLDIN REBUTS SEC CITING HIS WARNINGS ON FINANCIAL CRISIS | By Lee Dembart | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/goldin-rebuts-sec-citing-his-warnings-on-financial-crisis.html | GOLDIN REBUTS SEC CITING HIS WARNINGS ON FINANCIAL CRISIS | By Lee Dembart | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/guide.html | GOING OUT Guider | Howard Thompson | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/handmade-shoes-that-fit-like-a-glove.html | Handmade Shoes That Fit Like a Glove | By Roy Reed Special to The New York Times | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/hassler-and-bird-stifle-orioles-50-as-royals-extend-lead-to-3-games.html | Hassler and Bird Stifle Orioles 50 as Royals Extend Lead to 3 Games | BY Thomas Rogers | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/indian-artifacts-of-12000-years-ago-a-leap-for-egos-in-connecticut.html | Indian Artifacts Of 12000 Years Ago A Leap for Egos In Connecticut | By Michael Knight Special to The New York Times | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/jackson-bats-in-run-yanks-lead-by-2-yanks-defeat-rangers-10-as.html | Jackson Bats In Run Yanks Lead by 2 | By Murray Chass | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/japanese-women-find-forum-in-film-makers-tv-show.html | Japanese Women Find Forum in Film Makers TV Show | By Andrew H Malcolm Special to The New York Times | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/jets-working-on-the-run-59-rushes-against-saints.html | Jets Working on the Run 59 Rushes Against Saints | By Gerald Eskenazi | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/market-place-babcock-arbitrage-profits-how-high.html | Market Place | By Robert Metz | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/mature-israel-settles-down-to-a-normal-abnormality.html | Mature Israel Settles Down To a Normal Abnormality | By Flora Lewis Special to The New York Times | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/mime-and-middle-eastern-dance.html | Mime and Middle Eastern Dance | By Don McDonagh | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/miss-wade-at-core-of-apple-title.html | Miss Wade At Core of Apple Title | By Leonard Koppett Special to The New York Times | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/mrs-abzug-assails-conditions-in-parks-releases-a-12point.html | MRS ABZUG ASSAILS CONDITIONS IN PARKS | By Charles Kaiser | RE 928-789 | 38978 B 247-496 |

| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/nassau-democrats-given-chance-for-a-new-image.html | Nassau Democrats Given Chance for a New Image | By Irvin Molotsky Special to The New York Times | RE 928-789 | 38978 | B 247-496 |
|---|---|---|---|---|---|---|
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/nearslavery-is-found-in-southern-migrant-camps-nearslavery.html | NearSlavery Is Found in Southern Migrant Camps | By Wayne King Special to The New York Times | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/nearslavery-is-found-in-southern-migrant-camps.html | NearSlavery Is Found in Southern Migrant Camps | By Wayne King Special to The New York Times | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/new-york-wins-usoc-praise-louisiana-out-new-york-praised-by-us.html | New York Wins USOC Praise Louisiana Out | By Neil Amdur | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/of-fat-years-and-lean-yearsand-food-reserves-an-argument-for.html | Of Fat Years and Lean Yearsand Food Reserves | By Brennon Jones | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/one-for-the-hambletonian-maybe.html | One for the Hambletonian Maybe | Red Smith | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/only-black-in-philharmonic-is-resigning-after-15-years.html | Only Black in Philharmonic Is Resigning After 15 Years | By Donal Henahan | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/opponent-of-distribution-formula-for-federal-aid-steps-up-attack-as.html | Opponent of Distribution Formula For Federal Aid Steps Up Attack | By Robert Hanley Special to The New York Times | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/ormandy-at-saratoga-leads-typical-philadelphia-concert.html | Ormandy at Saratoga Leads Typical Philadelphia Concert | By Peter G Davis | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/outside-the-law.html | Outside the Law | By Anthony Lewis | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/predicted-rate-rise-by-federal-reserve-appears-discounted-credit.html | PREDICTED RATE RISE BY FEDERAL RESERVE APPEARS DISCOUNTED | By John H Allan | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/program-set-to-help-plaintiffs-collect-small-claims.html | Program Set to Help Plaintiffs Collect Small Claims | By Peter Kihss | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/quarrels-at-home-cited-as-cause-in-jersey-shootings.html | Quarrels at Home Cited as Cause in Jersey Shootings | By Pranay Gupte Special to The New York Times | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/rebound-flags-around-world-many-foresee-a-shift-to-a-growth.html | Rebound Flags Around World | By Clyde H Farnsworth Special to The New York Times | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/renewed-optimism-of-enterprise-crew-is-squelched-by-broken-headstay.html | Renewed Optimism of Enterprise Crew Is Squelched by Broken Headstay | By Steve Cady Special to The New York Times | RE 928-789 | 38978 | B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/retreat-still-tough-201-years-after-washingtons-defeat.html | Retreat Still Tough 201 Years After Washingtons Defeat | By Lena Williams | RE 928-789 | 38978 | B 247-496 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/rhodesian-leader-appears-to-have-changed-his-course.html | Rhodesian Leader Appears to Have Changed His Course | By John F Burns Special to The New York Times | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/rock-the-cosmic-echoes-satisfy.html | Rock The Cosmic Echoes Satisfy | Robert Palmer | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/say-the-senator-asked-read-any-fiction-lately-yes-the-congressional.html | Sav the Senator Asked Read Any Fiction Lately | By William A Steiger | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/seven-candidates-make-democratic-primary-for-mayor-a-rare-contest.html | Seven Candidates Make Democratic Primary for Mayor a Rare Contest | By Frank Lynn | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/speculation-on-pope-will-he-resign-at-80-pontiffs-frail-appearance.html | SPECULATION ON POPE WILL HE RESIGN AT 80 | By Paul Hofmann Special to The New York Times | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/stage-activity-up-for-7677.html | Stage Activity Up for 7677 | By Emmanuel Perlmutter | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/teachers-laid-off-in-75-are-rehired-jobs-open-for-4000-of-16000-who.html | TEACHERS LAID OFF IN 75 ARE REHIRED | By Ari L Goldman | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/the-social-value-of-courtapproved-wiretapping.html | The Social Value of CourtApproved Wiretapping | By Clarence M Kelley | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/us-art-in-scotland-but-why-exhibition-to-mark-the-bicentennial-is-a.html | US Art in ScotlandBut Why | By R W Apple Jr Special to The New York Times | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/us-is-increasing-phone-security-to-foil-russians-devices-route.html | US Is Increasing Phone Security To Foil Russians | By David Burnham Special to The New York Times | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/us-is-increasing-phone-security-to-foil-russians.html | US Is Increasing Phone Security To Foil Russians | By David Burnham Special to The New York Times | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/ussoviet-exchange-about-south-africa-said-to-improve-ties-kremlin.html | USSOVIET EXCHANGE ABOUT SOUTH AFRICA SAID TO IMPROVE TIES | By David Binder Special to The New York Times | RE 928-789 | 38978 B 247-496 |
| 8/29/1977 | https://www.nytimes.com/1977/08/29/archives/ussoviet-exchange-about-south-africa-said-to-improve-ties.html | USSOVIET EXCHANGE ABOUT SOUTH AFRICA SAID TO IMPROVE TIES | By David Binder Special to The New York Times | RE 928-789 | 38978 B 247-496 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/10-swedish-devaluation-roils-european-market-5-drop-by-denmark-and.html | 10 Swedish Devaluation Roils European Market | By Paul Lewis Special to The New York Times | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/a-detained-blacks-death-troubling-many-south-africans.html | A Detained Blacks Death Troubling Many South Africans | By John F Burns Special to The New York Times | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/a-dieters-dream-playing-tricks-on-the-digestion.html | A Dieters Dream Playing Tricks on the Digestion | By Patricia L Raymer | RE 928-793 | 38978 B 247-500 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/a-soviet-scientist-sees-official-drive-to-discredit-him.html | A Soviet Scientist Sees Official Drive To Discredit Him | By Christoprer S Wren Special to The New York Times | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/a-truly-no-nonscents-outlook.html | A Truly No NonScents Outlook | By Noel Perrin | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/a-zany-duo-caricatures-dance-style.html | A Zany Duo Caricatures Dance Style | By Don McDonagh | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/about-new-york-more-heavenly-pursuits-beckon-a-pragmatist.html | About New York | By Francis X Clines | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/advertising-above-and-beyond-levis-jeans-image.html | Advertising | By Leonard Sloane | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/afflicted-with-gnats-observer.html | Afflicted With Gnats | By Russell Baker | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/agency-and-beame-talking-about-different-points.html | Agency and Beame Talking About Different Points | By Lee Dembart | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/analysts-say-navy-skimped-on-planes-to-buy-f14s.html | Analysts Say Navy Skimped on Planes to Buy F14s | By Bernard Weinraub Special to The New York Times | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/argentine-wins-62-60-extends-streak-to-39.html | Argentine Wins 62 60 Extends Streak to 39 | By Parton Keese Special to The New York Times | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/belmont-opener-attracts-only-21489-belmont-opener-gets-only-21489.html | Belmont Opener Attracts Only 21489 | By Michael Strauss | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/board-ousts-draper-as-president-of-manhattan-community-college.html | Board Ousts Draper as President Of Manhattan Community College | By Edward B Fiske | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/books-of-the-times-cause-and-effect-in-fiction.html | Books of The Times | By Anatole Broyard | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/bridge-association-official-shares-in-regional-tourney-victory.html | Bridge | By Alan Truscott | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/brooklyn-firemen-use-new-computer-and-handle-alarm-calls-faster.html | Brooklyn Firemen Use New Computer And Handle Alarm Calls Faster | By Charles Kaiser | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/byrne-campaign-expects-carter-to-be-in-state-5-hours-sept-10.html | Byrne Campaign Expects Carter To Be in State 5 Hours Sept 10 | By Alfonso A Narvaez Special to The New York Times | RE 928-793 | 38978 | B 247-500 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/carnival-in-london-ends-amid-violence-more-than-100-hurt-at.html | CARNIVAL IN LONDON ENDS AMID VIOLENCE | By Roy Reed Special to The New York Times | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/carter-not-noticeably-disturbed-by-lance-controversy-aide-says.html | Carter Not Noticeably Disturbed By Lance Controversy Aide Says | By James T Wooten Special to The New York Times | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/carter-to-seek-cut-in-78-wheat-crop-food-reserve-asked-plans-cost.html | CARTER TO SEEK CUT IN 78 WHEAT CROP FOOD RESERVE ASKED | By Clyde H Farnsworth Special to The New York Times | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/carter-to-seek-cut-in-78-wheat-crop-food-reserve-asked.html | CARTER TO SEEK CUT IN 78 WHEAT CROP FOOD RESERVE ASKED | By Clyde H Farnsworth Special to The New York Times | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/chief-spokesman-for-the-port-authority-suspended-for-filing-false.html | Chief Spokesman for the Port Authority Suspended for Filing False Expenses | By Ralph Blumenthal | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/chief-spokesman-for-the-port-authority-suspended-for-submitting.html | Chief Spokesman for the Port Authority Suspended For Submitting False Entries on Expense Accounts | By Ralph Blumenthal | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/china-quite-unhappy-with-carter-over-taiwan-a-top-leader-says.html | China Quite Unhappy With Carter Over Taiwan a Top Leader Says | By Harrison E Salisbury Special to The New York Times | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/city-opera-officials-say-losses-could-curtail-or-cancel-season.html | City Opera Officials Say Losses Could Curtail or Cancel Season | By Donal Henahan | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/cosmos-met-on-return-by-5000-yelling-fans.html | Cosmos Met on Return By 5000 Yelling Fans | By Alex Yannis | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/cuomo-pledges-use-of-community-aid-campaigns-in-red-hook-and-says.html | CUOMO PLEDGES USE OF COMMUNITY AID | By Joseph P Fried | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/decline-in-working-teenagers-predicted-may-cause-shortages-for.html | Decline in Working Teenagers Predicted May Cause Shortages for LowWage Jobs | By Jerry Flint | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/detroit-is-adding-hoopla-long-absent-to-78-lines-hoopla-long-absent.html | Detroit Is Adding Hoopla Long Absent to 78 Lines | By William K Stevens Special to The New York Times | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/double-whammy-on-farms-poor-crops-and-low-prices.html | Double Whammy on Farms Poor Crops and Low Prices | By William Robbins Special to The New York Times | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/eight-years-of-hanks-charm-proved-a-boon-to-all-the-arts.html | Eight Years of Hanks Charm Proved a Boon to All the Arts | By Harold C Schonberg | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/elderly-women-myths-stereotypes-and-positive-predictions-for-the.html | Elderly Women Myths Stereotypes and Positive Predictions for the Future | By Richard Flaste Special to The New York Times | RE 928-793 | 38978 B 247-500 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/experts-says-carter-land-setaside-plan-could-stabilize-grain-prices.html | Experts Says Carter Land SetAside Plan Could Stabilize Grain Prices | BY H J Maidenberg | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/family-of-slain-texas-surgeon-sues-exfatherinlaw-for-76-million.html | Family of Slain Texas Surgeon Sues ExFatherinLaw for 76 Million | By James P Sterba Special to The New York Times | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/federal-panel-urges-more-public-and-private-help-for-epileptics.html | Federal Panel Urges More Public and Private Help for Epileptics | By Richard D Lyons Special to The New York Times | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/feds-discount-rate-as-expected-raised-a-halfpoint-to-5-bank-says.html | FEDS DISCOUNT RATE AS EXPECTED RAISED A HALFPOINT TO 5 | By John H Allan | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/for-flushing-airport.html | For Flushing Airport | By Paul Fillingham | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/gains-by-blue-chips-aid-broad-recovery-on-light-turnover-2dlowest.html | GAINS BY BLUE CHIPS AID BROAD RECOVERY ON LIGHT TURNOVER | BY Alexander R Hammer | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/gigante-holds-firm-to-clerics-privilege-says-he-will-not-tell.html | GIGANTE HOLDS FIRM TO CLERICS PRIVILEGE | By Leslie Maitland | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/guide.html | GOING OUT Guide | Howard Thompson | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/impending-desegregation-brings-some-uneasiness-to-ohios-cities.html | Impending Desegregation Brings Some Uneasiness to Ohios Cities | By Reginald Stuart Special to The New York Times | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/independence-is-cut-from-trials.html | Independence Is Cut From Trials | By Steve Cady Special to The New York Times | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/market-place-establishing-a-tax-loss-on-untraded-stock.html | Market Place | By Robert Metz | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/meany-in-a-gain-for-carter-endorses-new-treaty-on-panama-canal.html | Meany in a Gain for Carter Endorses New Treaty on Panama Canal | By Philip Shabecoff Special to The New York Times | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/more-miners-returning-to-work-in-dispute-over-medical-funds.html | More Miners Returning to Work In Dispute Over Medical Funds | By James F Clarity Special to The New York Times | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/murphy-denies-hiding-oil-report-hiding-of-oil-report-is-denied-by.html | Murphy Denies Hiding Oil Report | By Matthew L Wald | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/nancy-hanks-resigns-arts-post.html | Nancy Hanks Resigns Arts Post | By Barbara Gamarekian Special to The New York Times | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/naval-and-civilian-aides-see-guantanamo-base-as-declining-asset.html | Naval and Civilian Aides See Guantanamo Base as Declining Asset | By David Binder Special to The New York Times | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 928-793 | 38978 B 247-500 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/people-in-sports-met-news-todd-recalled-burbrink-out-swan-ailing.html | People in Sports | Sam Goldaper | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/pickin-and-strummin-reunite-at-philadelphia-folk-festival.html | Pickin and Strummin Reunite At Philadelphia Folk Festival | By John S Wilson Special to The New York Times | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/pisarcik-stars-as-giants-win-in-overtime-giants-defeat-bills-by.html | Pisarcik Stars As Giants Win In Overtime | By Michael Katz Special to The New York Times | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/president-will-see-mideast-ministers-next-month-in-us.html | President Will See Mideast Ministers Next Month in US | By Graham Hovey Special to The New York Times | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/pressure-against-soap-tv-ads-dismays-agency-and-abc-aides-pressure.html | Pressure Against Soap TV Ads Dismays Agency and ABC Aides | By Les Brown | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/pressure-against-soap-tv-ads-dismays-agency-and-abc-aides-q.html | Pressure Against Soap TV Ads Dismays Agency and ABC Aides | By Les Brown | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/queens-trial-on-videotape-barred.html | Queens Trial on Videotape Barred | By Murray Schltmach | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/recession-possible-canada-warns-0ttawa-data-warn-of-canadian-slump.html | Recession Possible Canada Warns | By Robert Trumbull Special to The New York Times | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/reporters-notebook-china-recovering-sense-of-humor.html | Reporters Notebook China Recovering Sense of Humor | By Fox Butterfield Special to The New York Times | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/rice-hits-3-homers-red-sox-lose-to-as-trail-by-3-baseball-roundup.html | Rice Hits 3 Homers Red Sox Lose to As Trail by | By Thomas Rogers | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/sec-dispute-who-said-what-agency-and-beame-talking-about-different.html | SEC Dispute Who Said What | By Lee Dembart | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/sec-report-likely-to-delay-note-sale-fiscal-experts-say.html | SEC REPORT LIKELY TO DELAY NOTE SALE FISCAL EXPERTS SAY | By Steven R Weisman | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/sniper-suspect-had-extensive-psychiatric-record.html | Sniper Suspect Had Extensive Psychiatric Record | By Pranay Gupte Special to The New York Times | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/sst-landings-delayed-by-us-appeals-court-ban-scheduled-to-end-today.html | SST LANDING DELAYED BY US APPEALS COURT | By Arnold H Lubasch | RE 928-793 | 38978 B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/strife-in-sri-lanka-abates-but-the-tensions-persist-tensions-and.html | Strife in Sri Lanka Abates but the Tensions Persist | By William Borders Special to The New York Times | RE 928-793 | 38978 B 247-500 |

| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/strife-in-sri-lanka-abates-but-the-tensions-persist.html | Strife in Sri Lanka Abates but the Tensions Persist | By William Borders Special to The New York Times | RE 928-793 | 38978 | B 247-500 |
|---|---|---|---|---|---|---|
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/suspect-in-jersey-sniper-killings-had-extensive-psychiatric-record.html | Suspect in Jersey Sniper Killings Had Extensive Psychiatric Record | By Pranay Gupte Special to The New York Times | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/taxes-accounting-rating-city-bonds.html | Taxes  Accounting | By Deborah Rankin | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/the-battle-of-the-wine-bottle-labels-maker-leaves-his-mark-after.html | The Battle of the Wine Bottle Labels Maker Leaves His Mark After All | By Frank J Prial | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/the-real-canal-giveaway-in-the-nation.html | The Real Canal Giveaway | By Tom Wicker | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/theyre-making-their-own-pitch-and-loving-it.html | Theyre Making Their Own Pitch And Loving It | By Enid Nemy | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/three-pitchers-in-the-royals-lineup.html | Three Pitchers in the Royals Lineup | Dave Anderson | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/trenton-topics-jersey-official-to-join-us-urban-talks.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/two-justices-in-brooklyn-receive-sealed-report-on-44caliber-killer.html | Two Justices in Brooklyn Receive Sealed Report on 44Caliber Killer | By Marcia Chambers | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/un-begins-a-parley-on-spread-of-deserts-politicians-and-scientists.html | U N BEGINS A PARLEY ON SPREAD OF DESERTS | By Boyce Rensberger Special to The New York Times | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/us-jury-indicts-galiber-and-four-on-fraud-charges-us-jury-indicts.html | US Jury Indicts Caliber and Four On Fraud Charges | By Howard Blum | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/usjury-indicts-galiber-and-four-on-fraud-charges-us-jury-indicts.html | US Jury Indicts Galiber and Four On Fraud Charges | By Howard Blum | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/wildwood-lifeguards-snub-offer.html | Wildwood Lifeguards Snub Offer | By Donald Janson Special to The New York Times | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/willowbrook-head-to-take-post-in-ohio-dr-levester-cannon-is-leaving.html | WILLOBROOK HEAD TO TAKE POST IN OHIO | By Peter Kihss | RE 928-793 | 38978 | B 247-500 |
| 8/30/1977 | https://www.nytimes.com/1977/08/30/archives/yanks-win-on-pinch-clout-53-yanks-win-on-chambliss-homer-53.html | Yanks Win on Pinch Clout 53 | By Murray Chass | RE 928-793 | 38978 | B 247-500 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/12meter-australia-to-be-challenger-australia-12meter-challenger.html | 12Meter Australia to Be Challenger | By Steve Cady Special to The New York Times | RE 928-792 | 38978 | B 247-499 |

| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 928-792 | 38978 | B 247-499 |
|---|---|---|---|---|---|---|
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/a-man-throws-a-pie-at-beame-in-debate-all-9-mayoral-candidates-on.html | A MAN THROWS A PIE AT BERME IN DEBATE | By Maurice Carroll | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/a-pianist-with-a-touch-of-the-poet.html | A Pianist With a Touch of the Poet | By Donal Henahan | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/about-education-greater-challenge-seen-in-new-textbooks.html | About Education | By Edward B Fiske | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/about-real-estate-upper-west-side-housing-showing-gains.html | About Real Estate | By Alan S Oser | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/advertising-optimism-and-the-jewish-media.html | Advertising | BY Leonard Sloane | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/advice-on-cooking-beef.html | Advice on Cooking Beef | By Mimi Sheraton | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/again-the-whole-earth-museum.html | Again The Whole Earth Museum | By C L Sulzberger | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/article-2-no-title.html | GOING OUT Guide | Howard Thompson | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/badillo-asks-an-end-to-many-realestate-exemptions.html | Badillo Asks an End to Many RealEstate Exemptions | By Glenn Fowler | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/belmont-offers-food-and-favorites.html | Belmont Offers Food and Favorites | By Michael Strauss | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/berkowitz-is-found-unfit-for-trial-but-gold-will-get-own-evaluation.html | Berkowitz Is Found Unfit for Trial But Gold Will Get Own Evaluation | By Marcia Chambers | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/best-buys.html | Best Buys | Lawrence Van Gelder | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/billy-carter-pushes-peanut-liqueur-on-big-apple.html | Billy Carter Pushes Peanut Liqueur on Big Apple | By Carey Winfrey | RE 928-792 | 38978 | B 247-499 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archiv es/birthday-of-dr-king-again-school-holiday-the-central-school-board.html | BIRTHDAY OF DR KING AGAIN SCHOOL HOLIDAY | BY Ari L Goldman | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archiv es/books-of-the-times.html | Books of The Times | By Paul Grimes | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archiv es/borg-injures-shoulder-gets-delay-as-us-open-tennis-starts-today.html | Borg Injures Shoulder Gets Delay As US Open Tennis Starts Today | By Neil Amdur | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archiv es/bridge-new-book-by-sontag-gives-picture-of-tensions-at-top.html | Bridge | By Alan Truscott | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archiv es/british-ponder-a-ban-on-violenceridden-carnival.html | British Ponder a Ban on ViolenceRidden Carnival | By Roy Reed Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archiv es/careers-scientific-career-programs-for-minorities.html | Careers | By Douglas W Cray | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archiv es/carter-aides-favor-shift-in-primary-rule-seek-to-raise-minimum-vote.html | CARTER AIDES FAVOR SHIFT IN PRIMARY RULE | By Adam Clymer Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archiv es/carter-order-to-cut-wheat-acreage-gets-wide-farm-support-but.html | CARTER ORDER TO CUT WHEAT ACREAGE GETS WIDE FARM SUPPORT | By William Robbins Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archiv es/carter-vows-to-aid-recovery-of-ulster-if-peace-is-reached-president.html | Carter Vows to Aid Recovery of Ulster If Peace Is Reached | By James T Wooten Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archiv es/carter-vows-to-aid-recovery-of-ulster-if-peace-is-reached.html | Carter Vows to Aid Recovery of Ulster If Peace Is Reached | By James T Wooten Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archiv es/chess-knight-in-the-garden-of-spain-or-music-for-gligorics-ears.html | Chess | By Robert Byrne Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archiv es/childs-world.html | Childs World | Virginia Lee Warren | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archiv es/china-to-send-a-soccer-team-to-play-in-us-china-sets-soccer-visit.html | China to Send A Soccer Team To Play in US | By Alex Yannis | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archiv es/columbus-ohio-busing-plans-vex-even-those-favoring-integration.html | Columbus Ohio Busing Plans Vex Even Those Favoring Integration | By Reginald Stuart Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archiv es/councilman-gigantes-privilege-to-silence-as-a-priest-is-upheld.html | Councilman Gigantes Privilege To Silence as a Priest Is Upheld | By Leslie Maitland | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archiv es/courageous-picked-as-defender-of-cup-enterprise-is-loser-in-final.html | Courageous Picked As Defender of Cup | By William N Wallace Special to The New York Times | RE 928-792 | 38978 B 247-499 |

| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/dance-too-uneven.html | Dance Too Uneven | By Don McDonagh | RE 928-792 | 38978 | B 247-499 |
|---|---|---|---|---|---|---|
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/deperrymasonization.html | DePerryMasonization | By Larry Simonberg | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/discoveries-watt-safe-moneybags-china-paper-bagged-at-the-neck.html | DISCOVERIES | Enid Nemy | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/dow-falls-520-to-85889-on-adverse-economic-reports-dow-declines-520.html | Dow Falls 520 to 85889 on Adverse Economic Reports | By Alexander R Hammer | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/economic-index-aid-to-credit-markets-drop-in-indicators-seen-as.html | ECONOMIC INDEX AID TO CREDIT MARKETS | By John H Allan | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/economic-index-off-for-3d-month-factory-orders-fell-3-in-july.html | Economic Index Off for 3d Month Factory Orders Fell 3 in July | By Clyde H Farnsworth Special to The New York Times | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/exconvict-in-connecticut-slays-his-wife-and-son-then-kills-himself.html | ExConvict in Connecticut Slays His Wife and Son Then Kills Himself After a 16Hour Siege by Police | By Lawrence Fellows Special to The New York Times | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/executives-of-ford-predict-record-sales-for-its-1978-autos-78-car.html | Executives of Ford Predict Record Sales For Its 1978 Autos | By William K Stevens Special to The New York Times | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/fbi-agent-to-sue-us-for-back-legal-fees-subject-of-wiretap.html | FBI AGENT TO SUE US FOR BACK LEGAL FEES | By Anthony Marro Special to The New York Times | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/foster-smashes-no-44-as-reds-top-expos-43.html | Foster Smashes No 44 As Reds Top Expos 43 | By Sam Goldaper | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/harlem-wasnt-there.html | Harlem Wasnt There | By Roy B Hoffman | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/in-london-round-applause-for-the-bagel.html | In London Round Applause for the Bagel | By Jean E Mann | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/issue-and-debate-interest-bearing-checking-taking-on-nationwide.html | Issue and Debate | By Mario A Milletti | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/its-not-nice-to-be-fooled-by-mother-nature.html | Its Not Nice to be Fooled by Mother Nature | By Joan Gage | RE 928-792 | 38978 | B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/james-jones-gives-robeson-part-life.html | James Jones Gives Robeson Part Life | By Robert Lindsey | RE 928-792 | 38978 | B 247-499 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/lance-and-the-georgians.html | Lance and the Georgians | By James Reston | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/lance-is-forfeiting-important-backing-in-southern-press.html | Lance Is Forfeiting Important Backing In Southern Press | By Wayne King Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/manufacturers-capital-budgets-up.html | Manufacturers Capital Budgets Up | By Herbert Koshetz | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/market-place-seatsale-prices-mostly-off-on-exchanges.html | Market Place | By Robert J Cole | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/meany-supports-blacks-charges-of-neglect-by-the-administration.html | Meany Supports Blacks Charges Of Neglect by the Administration | By Philip Shabecoff Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/music-irresistible-junkanoo-drums.html | Music Irresistible Junkanoo Drums | By Robert Palmer | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/nationwide-rallies-for-decent-jobs-at-decent-wages.html | Nationwide Rallies for Decent Jobs at Decent Wages | A H Raskin | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/of-arrogance-egos-and-beards.html | Of Arrogance Egos and Beards | Red Smith | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/pentagon-asks-sale-of-f15s-to-saudis-proposal-on-60-of-advanced.html | PENTAGON ASKS SALE OFF15S TO SAUDIS | By Bernard Weinraub Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/pentagon-asks-sale-off15s-to-saudis-proposal-on-60-of-advanced-jets.html | PENTAGON ASKS SALE OFF155 TO SAUDIS | By Bernard Weinraub Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/people-and-business-credit-memorandum-definition-fielded-by-yogi.html | People and Business | James J Nagle | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/people-in-sports-ted-turner-hires-an-agent-aims-to-cash-in-on.html | People in Sports | Robin Herman | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/personal-health.html | Personal Health | Jane E Brody | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/pisarciks-passing-puts-punchin-giants-offense.html | Pisarciks Passing Puts Punch in Giants Offense | By Michael Katz | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/police-check-report-that-sniper-sought-44-bullets.html | Police Check Report That Sniper Sought 44 Bullets | By Pranay Gupte Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/police-check-report-that-sniper-tried-to-buy-bullets-for-44-gun.html | Police Check Report That Sniper Tried to Buy Bullets for 44 Gun | By Pranay Gupte Special to The New York Times | RE 928-792 | 38978 B 247-499 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/police-now-admit-producing-film-in-investigation-of-pornography.html | Police Now Admit Producing Film In Investigation of Pornography | By Leonard Ruder | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/pop-roberta-flack-shows-a-new-magic.html | Pop Roberta Flack Shows a New Magic | By John Rockwell | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/port-rivalry-stalling-dock-worker-talks-port-rivalry-is-stalling.html | Port Rivalry Stalling Dock Worker Talks | By Winston Williams | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/portrait-of-a-soviet-artist-enigmatic-style-reflects-equally-enigma.html | Portrait ofaSovietArtist Enigmatic Style Reflects Equally Enigmatic Man | By Christopher S Wren Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/portrait-ofa-soviet-artist-enigmatic-style-reflects-equally.html | Portrait ofa Soviet Artist Enigmatic Style Reflects Equally Enigmatic Man | By Christopher S Wren Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/private-air-force-used-by-port-aides-assembly-unit-says-private-air.html | Private Air Force Used by Port Aides Assembly Unit Says | By Ralph Blumenthal | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/private-air-force-used-by-port-aides-assembly-unit-says.html | Private Air Force Used by Port Aides Assembly Unit Says | By Ralph Blumenthal | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/private-lives.html | Private Lives | John Leonard | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/quarterback-for-blacks-vernon-eulion-jordan-jr.html | Guarterback for Blacks | By C Gerald Fraser | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/real-nonalignment-pledged-in-sri-lanka-new-premier-indicates-a-less.html | REAL NONALIGNMENT PLEDGED IN SRI LANKA | By William Borders Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/sec-investigated-udc-in-75-but-issued-no-report-on-findings.html | SEC Investigated UDC in 75 But Issued No Report on Findings | By Lee Dembart | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/shipboard-cooking-chartered-meals-with-flexibility.html | Shipboard Cooking Chartered Meals With Flexibility | By Craig Claiborne | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/south-african-stirs-new-aarms-flurry-finance-chief-says-regime.html | SOUTH AFRICAN STIRS NEW AARMS FLURRY | By John F Burns Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/southern-leaders-briefed-by-carter-on-canal-treaties.html | Southern Leaders Briefed by Carter On Canal Treaties | By Graham Hovey Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/souths-governors-fear-the-region-may-lose-out-on-aid-and-energy.html | Souths Governors Fear the Region May Lose Out on Aid and Energy | By B Drummond Ayres Special to The New York Times | RE 928-792 | 38978 B 247-499 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/surgery-chief-quits-in-the-latest-episode-in-port-chester-rift.html | Surgery Chief Quits In the Latest Episode In Port Chester Rift | By Edward Hudson Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/suspect-in-slaying-indicted-previously-man-seized-in-brooklyn.html | SUSPECT IN SLAYING INDICTED PREVIOUSLY | By Emanuel Perlmutter | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/syria-is-buffeted-by-corruption-violence-and-economic-problems.html | Syria Is Buffeted by Corruption Violence and Economic Problems | By James M Markham Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/technology-plutonium-power-for-space-exploration.html | Technology | By Victor K McElheny | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/tengs-new-power-rehabilitated-leader-seems-to-have-become-chinas.html | Tengs New Power Rehabilitated Leader Seems to Have Become Chinas Guiding Force | By Fox Butterfield Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/the-corporate-pitch-play-ball-the-corporate-pitch-play-ball.html | The Corporate Pitch Play Ball | By Pamela Jablons | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/the-expert-shopper-real-red-ripe-tomatoes-theyre-here.html | THE EXPERT SHOPPER | By Mimi Sheraton | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/the-gastronomic-mfk-fisher-the-gastronomic-mfk-fisher.html | The Gastronomic M F K Fisher | By B H Fussell | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/the-iowa-state-fair-baking-up-a-batch-of-blue-ribbons.html | The Iowa State Fair Baking Up A Batch of Blue Ribbons | By Eileen Ogintz | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/trenton-topics-panel-of-health-council-presses-curbs-on-smoking.html | Trenton Topics | By Walter H Waggoner Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/tv-4-church-units-plan-to-fight-soap.html | TV 4 Church Units Plan to Fight Soap | By Les Brown | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/union-chief-accuses-wagner-sr-of-threats.html | Union Chief Accuses Wagner Sr of Threats | By Edward Ranzal | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/werblin-planning-70-million-gambling-casinohotel.html | Werblin Planning 70 Million Gambling CasinoHotel | By Donald Janson Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/wheat-futures-prices-up-about-1c.html | Wheat Futures Prices Up About 1c | By H J Maidenberg | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/white-house-orders-urban-policy-review-fund-plan-drafted-urgent.html | WHITE HOUSE ORDERS URBAN POLICY REVIEW | By Judith Miller Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archives/white-house-orders-urban-policy-review-fund-plan-drawn-up-urgent.html | WHITE HOUSE ORDERS URBAN POLICY REVIEW FUND PLAN DRAWN UP | By Judith Miller Special to The New York Times | RE 928-792 | 38978 B 247-499 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archiv es/wine-talk.html | Wine Talk | Frank J Prial | RE 928-792 | 38978 B 247-499 |
| 8/31/1977 | https://www.nytimes.com/1977/08/31/archiv es/woman-named-to-state-casino-control-commission.html | Woman Named to State Casino Control Commission | By Martin Waldron Special to The New York Times | RE 928-792 | 38978 B 247-499 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/101-haitian-refugees-pose-painful-problem-for-us.html | 101 Haitian Refugees Pose Painful Problem for US | By David Binder | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/171-interdicto-first-on-belmont-turf.html | 171 Interdicto First on Belmont Turf | By Michael Strauss | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/1909-map-may-hold-part-of-key-to-thaicambodian-border-clashes.html | 1909 Map May Hold Part of Key to ThaiCambodian Border Clashes | By David A Andelman | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/42d-streets-future-taking-shape-as-building-of-theater-row-starts.html | 42d Streets Future Taking Shape As Building of Theater Row Starts | By Jennifer Dunning | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/a-hartford-station-gives-prime-time-to-public-comment.html | A Hartford Station Gives Prime Time To Public Comment | By Diane Henry | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/about-new-york-blowing-smoke-and-other-mayoral-issues.html | About New york | By Francis X Clines | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/advertising-hospital-promotion-guidelines.html | Advertising | By Leonard Sloane | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/amtrak-announces-rail-cutbacks-in-northeast-and-plan-for-higher.html | Amtrak Announces Rail Cutbacks in Northeast and Plan for Higher Fares | By Edward C Burks | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/aplant-foes-say-rise-of-casinos-negate-study-on-offshore-reactors.html | APlant Foes Say Rise of Casinos Negate Study on Offshore Reactors | By Donald Janson | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/australias-2-extra-races-attest-to-yachting-fair-play.html | Australias 2 Extra Races Attest to Yachting Fair Play | By William N Wallace | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/autonomy-planned-for-us-radio-unit-carter-intends-to-give.html | AUTONOMY PLANNEDFOR U S RADIO UNIT | By Linda Charlton | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/beame-threatening-action-against-sec-says-he-will-go-to-court-if.html | BEAME THREATENING ACTION AGAINST SEC | By Lee Dembart | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/berkowitz-finding-opposed-in-queens-district-attorney-says-he-will.html | BERKOWITZ FINDING OPPOSED IN QUEENS | By Marcia Chambers | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/british-stocks-rise-to-highest-levels-since-january-1973-index-up.html | BRITISH STOCKS RISE TO HIGHEST LEVELS SINCE JANUARY 1973 | By Robert D Hershey Jr | RE 928-796 | 38978 B 249-446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/carey-says-beame-lacks-the-integrity-to-run-new-york-city-he.html | CAREY SAYS BEAMELACKS THE INTEGRITYTO RUN NEW YORK CITY | By Glenn Fowler | RE 928-796 | 38978 | B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/carey-says-beame-lacks-the-integrity-to-run-new-york-city.html | CAREY SAYS BEAME LACKS THE INTEGRITY TO RUN NEW YORK CITY | By Glenn Fowler | RE 928-796 | 38978 | B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/carlton-posts-his-19th-as-seaver-wins-no16.html | Carlton Posts His 19th As Seaver Wins No 16 | By Sam Goldaper | RE 928-796 | 38978 | B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/caso-says-he-expects-a-decrease-in-nassaus-tax-rate-next-year.html | Caso Says He Expects a Decrease In Nassaus Tax Rate Next Year | By Roy R Silver | RE 928-796 | 38978 | B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/charles-merz-a-former-times-editor-is-dead-at-84.html | Charles Merz a Former Times Editor Is Dead at 84 | By John T McQuiston | RE 928-796 | 38978 | B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/china-reports-death-of-high-army-officer-aide-in-fukien-is-second.html | CHINA REPORTS DEATH OF HIGH ARMY OFFICER | By Fox Butterfield | RE 928-796 | 38978 | B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/construction-value-in-july-rose-only-1-decline-of-33-in-nonbuilding.html | CONSTRUCTION VALUE IN JULY ROSE ONLY1 | By Herbert Koshetz | RE 928-796 | 38978 | B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/controllers-differ-on-blackout-fault-con-ed-and-state-power-pool.html | CONTROLLERS DIFFER ON BLACKOUT FAULT | By Victor K McElieny | RE 928-796 | 38978 | B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/dock-payoffs-reported-found-in-undercover-inquiry-by-fbi-pay-offs.html | Dock Payoffs Reported Found In Undercover Inquiry by FBI | By Nicholas Gage | RE 928-796 | 38978 | B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/dock-payoffs-reported-found-in-undercover-inquiry-by-fbi.html | Dock Payoffs Reported Found In Undercover Inquiry by FBI | By Nicholas Gage | RE 928-796 | 38978 | B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/exchief-of-gambling-board-to-run-hughes-casinos.html | ExChief of Gambling Board to Run Hughes Casinos | By Wallace Turner | RE 928-796 | 38978 | B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/exconvict-who-shot-son-terrified-wife-mother-of-boy-says-fear.html | EXCONVICT WHO SHOT SON TERRIFIED WIFE | By Lawrence Fellows Special to The New York Times | RE 928-796 | 38978 | B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/exconvict-who-shot-son-terrified-wife.html | EXCONVICT WHO SHOT SON TERRIFIED WIFE | By Lawrence Fellows | RE 928-796 | 38978 | B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/fed-signals-limits-on-shortterm-rate-central-bank-channels-reserves.html | FED SIGNALS LIMITS ON SHORTTERM RATE | By John H Allan | RE 928-796 | 38978 | B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/france-allots-1-billion-in-added-aid-to-economy-government-facing-a.html | France Allots 1 Billion In AddedAid to Economy | By Paul Lewis | RE 928-796 | 38978 | B 249-446 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/goodman-and-farber-trade-insults-in-first-debate-on-campaign-issues.html | Goodman and Farber Trade Insults In First Debate on Campaign Issues | By Frank Lynn | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/gravelle-key-to-new-giants-line-shifts-key-to-line-shifts.html | Gravelle Key to New Giants Line Shifts | By Michael Katz | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/hanging-of-birdman-in-bronx-pet-shop-breakin-is-being-investigated.html | Hanging of Birdman in Bronx Pet Shop BreakIn Is Being Investigated | By Matti1ew L Wald | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/hc-potter-director-of-plays-and-films-an-urbane-wit-characterized.html | HCPOTTERDIRECTOR OF PLAYS AND FILMS | By Dena Kleiman | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/inquiry-started-on-alleged-threat-by-brooklyn-surrogate-to-officer.html | Inquiry Started on Alleged Threat By Brooklyn Surrogate to Officer | By Leonard Ruder | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/interestrate-cut-on-city-bond-sale-buoys-paterson.html | InterestRate Cut on City Bond Sale Buoys Paterson | By Alfonso A Narvaez | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/key-voting-district-seems-to-be-talking-about-koch.html | Key Voting District Seems to Be Talking About Koch | By Maurice Carroll | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/levitt-doubts-need-for-a-selfauditing-by-port-authority.html | Levitt Doubts Need For a SelfAuditing By Port Authority | By Ralph Blumenthal | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/levitt-doubts-need-for-port-authoritys-selfaudit-on-expense-padding.html | Levitt Doubts Need for Port Authoritys SelfAudit on Expense Padding | By Ralph Blumenthal | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/lilco-polls-show-aplant-backing-but-with-a-decrease-in-support.html | Lilco Polls Show APlant Backing But With a Decrease in Support | By Irvin Molotsky | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/market-place-disagreement-over-stock-analysis.html | Market Place | By Robert J Cole | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/medicaid-surgery-reported-to-be-twice-us-rate.html | Medicaid Surgery Reported to Be Twice US Rate | By Richard D Lyons | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/midwest-rains-bringing-relief-to-grain-areas-midwest-rains-bring.html | Midwest Rains Bringing Relief To Grain Areas | By William Robbins | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/nettless-late-clout-beats-mariners-54-yanks-beat-mariners-54-on.html | Nettless Late Clout Beats Mariners 54 | By Murray Chass | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/new-breed-of-coal-miners-showing-defiance-new-breed-of-miners.html | New Breed of Coal Miners Showing Defiance | By James F Clarity | RE 928-796 | 38978 B 249-446 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/new-breed-of-coal-miners-showing-defiance.html | New Breed of Coal Miners Showing Defiance | By James F Clarity | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/new-lottery-in-jersey-begins-next-wednesday-will-offer-more-prizes.html | New Lottery in Jersey Begins Next Wednesday Will Offer More Prizes | By Walter H Waggoner | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/new-york-to-get-a-high-draft-choice-piccone-is-sent-to-bills-giants.html | New York to Get a High Draft Choice | By Gerald Eskenazi | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/players-beware-point-penalty-in-effect-point-penalty-now-in-effect.html | Players Beware Point Penalty in Effect | By Parton Keese | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/plo-hurt-by-war-in-lebanon-goes-through-a-time-of-testing-plo-hurt.html | PLO Hurt by War in LebanonGoes Through a Time of Testing | By James M Markham | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/plo-hurt-by-war-in-lebanon-goes-through-a-time-of-testing.html | PLO Hurt by War in Lebanon Goes Through a Time of Testing | By James M Markham | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/poll-finds-doubt-on-energy-crisis-poll-on-energy-problems-finds.html | Poll Finds Doubt On Energy Crisis | By Anthony J Parisi | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/poll-finds-doubt-on-energy-crisis.html | Poll Finds Doubt On Energy Crisis | By Anthony J Parisi | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/protecting-whistleblowers.html | Protecting WhistleBlowers | By David W Ewing | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/rains-bring-relief-to-dry-middle-west-accumulations-promise-farmers.html | RAINS BRING RELIEF  TO DRY MIDDLE WEST | By William Robbins | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/ramirez-and-cox-upset-in-us-open-ramirezand-cox-are-ousted-solomon.html | Ramirez and Cox Upset in US Open | By Neil Amdur | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/retailing-stores-in-city-record-115-sales-rise-retail-store-sales.html | Retailing Stores In City Record 115 Sales Rise | By Isadore Barmash | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/smiths-party-wins-resounding-victory-in-rhodesian-voting.html | SMITHS PARTY WINS RESOUNDING VICTORY IN RHODESIAN VOTING | By John F Burns | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/some-on-gulf-coast-flee-homes-as-hurricane-nears.html | Some on Gulf Coast Flee Homes as Hurricane Nears | By James P Sterba Special to The New York Times | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/spanish-socialist-on-a-visit-to-chile-asserts-carter-has.html | Spanish Socialist on a Visit to Chile Asserts CarterHas Opportunity to Help Restore Democracy There | By Juan de Onis | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/stocks-mixed-after-early-losses-dow-up-by-260-for-a-86149-close.html | Stocks Mixed After Early Losses Dow Up by 260 for a 86149 Close | By Alexander R Hammer | RE 928-796 | 38978 B 249-446 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/surgery-on-poor-is-found-higher.html | Surgery on Poor Is Found Higher | By Richard D Lyons | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/trenton-topics-new-lottery-tickets-to-offer-more-prizes.html | Trenton Topics | By Walter H Waggoner | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/udc-once-broke-still-building-through-a-financial-rescue-plan.html | UDC Once Broke Still Building Through a Financial Rescue Plan | By Joseph P Fried | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/us-and-soviet-defer-arms-talks-2-weeks-vance-and-gromyko-cancel.html | US AND SOVIET DEFER ARMS TALKS 2 WEEKS | By Graham Hovey | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/us-and-soviet-defer-strategic-arms-talks-2-weeks.html | US and Soviet Defer Strategic Arms Talks 2 Weeks | By Graham Hovey | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/us-court-denounces-stevens-and-rules-it-in-contempt-2d-time-heavy.html | USCOURT DENOUNCES STEVENS AND RULES IT IN CONTEMPT 2D TIME | By Arnold H Lubasch | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/us-grand-jury-secretly-indicts-tongsun-park-federal-indictment.html | US Grand Jury Secretly Indicts Tongsun Park | By Richard Halloran | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/use-of-us-job-funds-by-cities-is-studied-labor-dept-looks-into.html | USE OF US JOB FUNDS BY CITIES IS STUDIED | By Philip Shabecoff Special to The New York Times | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/washington-business-secs-new-look-at-fringe-benefits-washington.html | Washington  Business | By Judith Miller | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/werblin-role-byrne-issue-governor-is-questioned-on-officials-casino.html | Werblin Role Byrne Issue | By Martin Waldron | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/westchester-opinion-3-solid-black-composers-performed.html | 3 Solid Black Composers Performed | By Harold C Schonberg | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/westchester-opinion-a-tour-of-chinese-dances.html | A Tour of Chinese Dances | By Don McDonagh | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/westchester-opinion-al-carmines-varied-loves.html | Al Carmines Varied Loves | By John S Wilson | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/westchester-opinion-backgammon-how-a-master-turns-the-tide.html | Backgammon | By Paul Magriel | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archiv es/westchester-opinion-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 928-796 | 38978 B 249-446 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-bridge-sometimes-it-is-advisable-to-go-against.html | Bridge | By Alan Truscott | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-dandy-digs-at-college-a-space-of-ones-own.html | Dandy Digs at College A Space of Ones Own | By Darcy di Mona | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-family-money.html | Family Money | By Richard Phalon | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-gardening-a-time-for-lawns.html | GARDENING | By Joan Lee Faust | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-getting-into-and-out-of-the-woods.html | Getting Into and Out of the Woods | By Lisa Hammel | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-kabuki-arrives-and-its-grand.html | KabukiArrivesAndIts Grand | By Anna Kisselgoff | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-tandy-and-cronyn-play-gin-for-money.html | Tandy and Cronyn Play Gin for Money | By Mel Gussow | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-the-rag-rug-goes-urban-handmade-americana-the.html | The Rag Rug Goes Urban | By Bernadine Morris | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-the-shirred-look-soft-edges-in-the-bathroom.html | The Shirred Look Soft Edges in the Bathroom | By Joan Kron | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-tv-show-for-elderly-to-start-nov-14.html | TV Show for Elderly to Start Nov 14 | By Les Brown | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/what-about-the-dump.html | What About the Dump | By Anthony Lewis | RE 928-796 | 38978 B 249-446 |
| 9/1/1977 | https://www.nytimes.com/1977/09/01/archives/white-house-is-lobbying-unusually-hard-on-canal-pacts.html | White House Is Lobbying Unusually Hard on Canal Pacts | By Marjorie Hunter | RE 928-796 | 38978 B 249-446 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/a-movie-production-in-bay-ridge-goes-like-a-house-afire.html | A Movie Production in Bay Ridge Goes Like a House Afire | By Pranay Gupte | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/about-real-estate-aggressive-us-role-on-its-loans-urged.html | About Real Estate | By Alan S Oser | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/advertising-answering-the-school-bells-with-flair.html | Advertising | By Leonard Sloane | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/affirmativeaction-order-by-carey-exceeded-authority-court-says.html | AffirmativeAction Order by Carey Exceeded Authority Court Says | By Damon Stetson | RE 928-798 | 38978 B 249-448 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/agnew-set-back-in-suit-over-alleged-bribe-funds.html | Agnew Set Back in Suit Over Alleged Bribe Funds | By Ben A Franklin | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/aid-in-looting-is-near-completion.html | Aid in Looting Is Near Completion | By Judith Cummings | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/bankers-denounce-some-lance-moves-overdrafts-among-acts-held-not.html | BANKERS DENOUNCE SOME LANCE MOVES | By Michael C Jensen | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/bankers-denounce-some-lance-moves.html | BANKERS DENOUNCE SOME LANCE MOVES | By Michael C Jensen | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/basic-money-supply-drops-100-million-in-week-ended-aug-24.html | BASIC MONEY SUPPLY DROPS 100 MILLION | By John H Allan | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/beach-boys-turn-central-park-into-california-dreamin.html | Beach Boys Turn Central Park Into California Dreamin | By John Rockwell | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/berkowitz-termed-aware-but-emotionally-dead.html | Berkowitz Termed Aware but Emotionally Dead | By Marcia Chambers | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/blind-man-87-regains-his-vision-after-getting-corneal-transplants.html | Blind Man 87 Regains His Vision After Getting Corneal Transplants | By Dee Wedemeyer | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/braves-get-archibald-knight-in-trade-archibald-traded-to-braves.html | Braves Get ArchibaldKnight in Trade | By Sam Goldaper | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/bridgeport-kills-rule-on-english-in-relief-cases.html | Bridgeport Kills Rule on English In Relief Cases | By Murray Illson | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/brooklyn-beams-again-as-youths-bring-home-a-baseball-pennant.html | Brooklyn Beams Again as Youths Bring Home a Baseball Pennant | By Robert D McFadden | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/california-divers-resume-harvest-of-abalone-a-vanishing-delicacy.html | California Divers Resume Harvest Of Abalone a Vanishing Delicacy | By Robert Lindsey Special to The New York Times | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/carter-gets-draft-of-us-stance-on-reverse-discrimination-suit.html | Carter Gets Draft of US Stance On Reverse Discrimination Suit | By Ernest Holsendolph | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/china-reversing-education-policy-to-improve-the-quality-of-schools.html | China Reversing Education Policy To Improve the Quality of Schools | By Fox Butterfield | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/county-colleges-are-urged-to-aid-unqualified-yet-keep-standards.html | County Colleges Are Urged to Aid Unqualified Yet Keep Standards | By Alfonso A Narvaez | RE 928-798 | 38978 B 249-448 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/court-says-stuyvesant-high-school-can-bar-student-sex-questionnaire.html | Court Says Stuyvesant High School Can Bar Student Sex Questionnaire | By Arnold H Lubasch | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/crane-raises-offer-for-chemetron-to-block-merger-with-allegheny.html | Crane Raises Offer for Chemetron To Block Merger With Allegheny | By Winston Williams | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/democratic-mayoral-rivals-hold-debate-filled-with-recriminations.html | Democratic Mayoral Rivals Hold Debate Filled with Recriminations | By Frank Lynn | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/easing-of-inflation-seen-in-small-rise-for-august-prices-wholesale.html | EASING OF INFLATION SEEN IN SMALL RISE FOR AUGUST PRICES | By Clyde H Farnsworth | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/easing-of-inflation-seen-in-small-rise-for-august-prices.html | EASING OF INFLATION SEEN IN SMALL RISE FOR AUGUST PRICES | By Clyde H Farnsworth | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/energy-off-the-rails.html | Energy Off The Rails | By Tom Wicker | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/ethel-waters-is-dead-at-80-ethel-waters-singer-and-actress-on-stage.html | Ethel Waters Is Dead at 80 | By C Gerald Fraser | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/ethel-waters-is-dead-at-80.html | Ethel Waters Is Dead at 80 | By C Gerald Fraser | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/ford-chief-admits-mistake-in-failure-to-recall-autos-late-ford.html | Ford Chief Admits Mistake In Failure to Recall Autos | By William K Stevens | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/forest-hills-merchants-fear-move-of-tennis-open-may-ace-them-out.html | Forest Hills Merchants Fear Move Of Tennis Open May Ace Them Out | By Tony Kornheiser | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/garbage-collectors-on-strike-on-li.html | Garbage Collectors on Strike on LI | By Irvin Molotsky | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/injuries-fail-to-hinder-borg-and-connors-injuries-fail-to-prevent.html | Injuries Fail to Hinder Borg and Connors | By Robin Herman | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/italian-who-headed-earthquake-relief-resigns-in-rising-scandal.html | Italian Who Headed Earthquake Relief Resigns in Rising Scandal | By Paul Hofmann | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/language-law-faces-defiance-in-quebec-english-school-board-in.html | LANGUAGE LAW FACES DEFIANCE IN QUEBEC | By Henry Giniger | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/management-making-corporate-adversity-profitable.html | Management | By Isadore Barmash | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/market-place-mystery-in-abortive-millerwohl-deal.html | Market Place | By Robert J Cole | RE 928-798 | 38978 B 249-448 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/mexicos-leader-says-economy-improves-but-problems-persist.html | Mexicos Leader Says Economy Improves but Problems Persist | By Alan Riding | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/miss-wade-beats-dr-richards-by-61-64-chris-evert-gains-miss-wade.html | Miss Wade Beats Dr Richards By 61 64Chris Evert Gains | By Neil Amdur | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/moves-by-a-prenasser-politician-for-a-tory-party-worries-cairo.html | Moves by a PreNasser Politician For a Tory Party Worries Cairo | By Marvive Howe | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/national-democratic-chief-backs-byrne-minimizes-batemans-lead-in.html | National Democratic Chief Backs Byrne Minimizes Batemans Lead in the Polls | By Martin Waldron | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/navy-picks-sikorsky-instead-of-vertol-for-antisub-copters-division.html | NAVY PICKS SIKORSKY INSTEAD OF VERTOL FOR ANTISUB COPTERS | By Edward C Burks | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-books-no-gossamer-wings.html | Books No Gossamer Wings | By John S Wilson | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-books-of-the-times.html | Books of TheTimes | By John Leonard | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-bridge-labor-day-tourney-to-end-before-the-actual.html | Bridge | By Alan Truscott | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-cool-harbor-cruises-for-the-holiday.html | Cool Harbor Cruises For the Holiday | By Eleanor Blau | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-dance-kicks-up-its-heels-in-park-again-dance.html | Dance Kicks Up Its Heels In Park Again | By Anna Kisselgoff | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-if-youre-not-going-away-on-labor-day-on-labor-day.html | If Youre Not Going Away on Labor Day | By Richard F Shepard | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-in-connecticut-a-fair-for-the-books.html | In Connecticut a Fair for the Books | By Richard R Lingeman | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-its-yesteryear-time-again.html | Its Yesteryear Time Again | By Dena Kleiman | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-kabuki-drama-from-japan.html | Kabuki Drama From Japan | By Jennifer Dunning | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-metropolitan-baedeker-fair-flemington.html | Metropolitan Baedeker | By Nora Kerr | RE 928-798 | 38978 B 249-448 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archiv es/new-jersey-weekly-music-black-composers-vocal-works.html | Music Black Composers Vocal Works | By Donal Henahan | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archiv es/new-jersey-weekly-new-face-annette-otoole-gutsy-gambler.html | New Face Annette OToole | By Robin Brantley | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archiv es/new-jersey-weekly-new-face-james-naughton-bedchamber-music.html | New Face James Naughton | By Lawrence Van Gelder | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archiv es/new-jersey-weekly-opera-starting-with-mefistofele.html | Opera Starting With Mefistofele | By Harold C Schonberg | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archiv es/new-jersey-weekly-publishing-going-to-moscow-book-fair.html | Publishing Going to Moscow Book Fair | By Herbert Mitgang | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archiv es/new-jersey-weekly-tv-rivals-using-ads-to-promote-new-season.html | TV Rivals Using Ads To Promote New Season | By Les Brown | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archiv es/north-mexico-braces-for-anita-as-hurricane-shifts-southward.html | North Mexico Braces for Anita As Hurricane Shifts Southward | By B Drummond Ayres Jr | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archiv es/nows-president-i-definitely-see-the-movement-coming-of-age.html | NOWs President I Definitely See the Movement Coming of Age | By Anna Quindlen  Special to The New York Times | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archiv es/of-beame-blame-and-shouldhavedones.html | Of Beame Blame and ShouldHaveDones | By John Kenneth Galbraith | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archiv es/one-day-in-a-citys-life.html | One Day In a Citys Life | By James Reston | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archiv es/panel-in-house-pressing-korea-to-help-inquiry-house-unit-pressing.html | Panel in House Pressing Korea To Help Inquiry | By Richard Halloran | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archiv es/panel-in-house-pressing-korea-to-help-inquiry.html | Panel in House Pressing Korea To Help Inquiry | By Richard Halloran Special to The New York Times | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archiv es/parentschildren-when-an-argument-begins-zero-in-on-the-problem.html | PARENTSCHILDREN | By Richard Flaste Special to The New York Times | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archiv es/pastor-a-charlatan-to-some-a-philosopher-to-wife.html | Pastor a Charlatan to Some a Philosopher to Wife | By Wallace Turner | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archiv es/pisarcik-takes-one-giant-step-given-starting-role-against-jets.html | Piarcik Takes One Giant Step Given Starting Role Against Jets | By Gerald Eskenazi | RE 928-798 | 38978 B 249-448 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/report-on-us-arms-raises-controversy-dispute-focuses-on-analyst-who.html | REPORT ON US ARMS RAISES CONTROVERSY | By Bernard Weinraub | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/report-that-carter-used-unsecured-loans-to-fund-campaign-denied-by.html | Report That Carter Used Unsecured Loans to Fund Campaign Denied by Aide | By Martin Tolchin | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/rhodesia-peace-plan-maneuver-around-premier-smith.html | Rhodesia Peace Plan Maneuver Around Premier Smith | By John Darnton | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/rights-group-cites-beame-for-bias-in-failing-to-rehire-policewomen.html | Rights Group Cites Beame for Bias In Failing to Rehire Policewomen | By Sheila Rule | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/rutgers-penn-state-get-head-start-on-college-football-season.html | Rungers Penn State Get Head Start on College Football Season Tonight at Meadowlands | By Gordon S White Jr | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/sagner-to-discuss-agencys-commitments-to-state.html | Sagner to Discuss Agencys Commitments to State | By Walter H Waggoner | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/scholarly-us-diplomat-lyle-franklin-lane.html | Scholarly US Diplomat | By Joseph B Treaster | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/shift-to-long-dry-era-in-world-climate-now-doubted.html | Shift to Long Dry Era in World Climate Now Doubted | By Boyce Rensberger | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/surge-in-sales-by-retailers-helps-to-lift-dow-337-as-trading-lags.html | Surge in Sales by Retailers Helps To Lift Dow 337 as Trading Lags | By Alexander R Hammer | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/the-changing-character-of-black-problems.html | The Changing Character of Black Problems | By Roger Wilkins | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/the-hippocratic-oath-hasnt-been-amended-but-vigilance-is-needed.html | The Hippocratic Oath Hasnt Been Amended | By Louis R M del Guercio | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/us-and-britain-present-rhodesia-with-plan-for-transfer-of-power.html | US and Britain Present Rhodesia With Plan for Transfer of Power | By John F Burns | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/us-and-cuban-missions-opened-in-a-step-to-resuming-relations.html | US and Cuban Missions Opened In a Step to Resuming Relations | By Graham Hovey | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/us-and-japan-agree-on-tokyos-opening-of-atom-fuel-plant-2year.html | US AND JAPAN AGREE ON TOKYOS OPENING OF ATOM FUEL PLANT | By Andrew H Malcolm | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/us-and-japan-agree-on-tokyos-opening-of-atom-fuel-plant.html | US AND JAPAN AGREE ON TOKYOS OPENING OF ATOM FUEL PLANT | By Andrew H Malcolm | RE 928-798 | 38978 B 249-448 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/us-sets-heating-rule-for-precooked-roast-beef.html | US Sets Heating Rule for Precooked Roast Beef | By Richard D Lyons | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/usjury-action-on-congressmen-in-park-inquiry-is-expected-soon.html | US Jury Action on Congressmen In Park Inquiry Is Expected Soon | By Anthony Marro | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/vatican-silences-priest-who-urged-church-ease-view-on-homosexuals.html | Vatican Silences Priest Who Urged Church Ease View on Homosexuals | By Kenneth A Briggs | RE 928-798 | 38978 B 249-448 |
| 9/2/1977 | https://www.nytimes.com/1977/09/02/archives/yanks-hit-road-as-days-dwindle-down.html | Yanks Hit Road as Days Dwindle Down | By Joseph Durso | RE 928-798 | 38978 B 249-448 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/11-candidates-vying-to-be-detroit-mayor-four-are-considered.html | 11 CANDIDATES VYING TO BE DETROIT MAYOR | By Reginald Stuart Special to The New York Times | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/2-more-suspended-as-port-authority-examines-expenses-irregularities.html | 2 MORE SUSPENDED AS PORT AUTHORITY EXAMINES EXPENSES | By Ralph Blumenthal | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/2-more-suspended-as-port-authority-examines-expenses.html | 2 MORE SUSPENDED AS PORT AUTHORITY EXAMINES EXPENSES | By Ralph Blumenthal | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/2d-straight-shutout-guidry-halts-twins-40-on-6hitter.html | 2d Straight Shutout | By Murray Chass Special to The New York Times | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/3-lead-by-shot-on-67s-in-golfs-world-series-three-lead-golf-series.html | 3 Lead by Shot On 67s in Golfs World Series | By John S Radosta Special to The New York Times | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/5hitter-for-zachry-zachry-hurls-shutout-as-mets-braves-split.html | 5Hitter for Zachry | By Joseph Durso | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/about-new-york-the-night-of-the-locters.html | About Newyork | By Francis X Clines | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/action-by-higher-court-is-urged-in-berkowitz-case.html | Action by Higher Court Is Urged in Berkowitz Case | BY Marcia Chambers | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/arizona-businessman-dominates-start-of-bolles-trial.html | Arizona Businessman Dominates Start of Bolles Trial | By Robert Lindsey Special to The New York Times | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/armco-wont-join-industry-in-raising-steel-prices-6-decision-appears.html | Armco Wont Join Industry In Raisins Steel Prices 6 | By Gene Smith | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/background-to-bhuttos-arrest.html | Background to Bhuttos Arrest | By Wolfgang Saxon | RE 928-804 | 38978 B 250-739 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/baker-waryon-national-race-but-talks-up-national-issues.html | Baker Waryon National Race But Talks Up National Issues | By Adam Clymer Special to The New York Times | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/batsman-up-yes-its-cricket-today-in-allstar-game-in-meadowlands.html | Batsman Up Yes Its Cricket Today In AllStar Game in Meadowlands | By Pranay Gupte | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/bell-would-protect-sued-us-employees-attorney-general-asks-a-change.html | BELL WOULD PROTECT SUED US EMPLOYEES | By Anthony Marro Special to The New York Times | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/black-mayors-in-the-south-are-learning-how-to-get-federal-grants.html | Black Mayors in the South Are Learning How to Get Federal Grants | By George Goodman Jr Special to The New York Times | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/blacks-bear-brunt-of-jobless-rate-rise-to-71-for-august-carter-asks.html | BLACKS BEAR BRUNT OF JOBLESS RATE RISE TO 71 FOR AUGUST | By Philip Shabecoff Special to The New York Times | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/blacks-bear-brunt-of-jobless-rate-rise-to-71-for-august.html | BLACKS BEAR BRUNT OF JOBLESS RATE RISE TO 71 FOR AUGUST | By Philip Shabecoff | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/books-of-the-times-prophet-and-teacher.html | Books of The Times | By Kenneth A Briggs | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/bridge-redoubled-contracts-rare-during-tournament-games.html | Bridge | By Alan Truscott | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/cia-says-it-found-more-secret-papers-on-behavior-control-senate.html | CIA SAYS IT FOUND MORE SECRET PAPERS ON BEHAVIOR CONTROL | By Jo Thomas Special to The New York Times | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/cia-says-it-found-more-secret-papers-on-behavior-control.html | CIA SAYS IT FOUND MORE SECRET PAPERS ON BEHAVIOR CONTROL | By Jo Thomas | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/city-food-program-is-losing-notoriety-it-ends-a-season-relatively.html | CITY FOOD PROGRAM IS LOSING NOTORIETY | By E J Dionne Jr | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/clinic-aide-killed-by-patient-who-then-kills-himself.html | Clinic Aide Killed by Patient Who Then Kills Himself | By Dena Kleiman | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/consumer-notes-lung-unit-elated-over-response-to-warning-on.html | Consumer Notes | By Alfonso A Narvaez | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/council-panel-votes-out-measure-to-limit-rent-rises-to-75-a-year.html | Council Panel Votes Out Measure To Limit Rent Rises to 75 a Year | By Edward Ranzal | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/did-banks-dump-city-notes-report-by-sec-also-raises-the-issue-of.html | Did Banks Dump City Notes | By Deborah Rankin | RE 928-804 | 38978 B 250-739 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/did-banks-dump-city-notes.html | Did Banks Dump City Notes | By Deborah Rankin | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/economy-brightens-in-britain-as-vote-on-pay-plan-nears.html | Economy Brightens In Britain as Vote On Pay Plan Nears | By Robert D Hershey Jr | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/ethiopians-permit-a-glimpse-at-life-since-the-revolution.html | Ethiopians Permit a Glimpse at Life Since the Revolution | By Michael T Kaufman Special to The New York Times | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/forecast-brightens-to-normal-for-holiday.html | Forecast Brightens to Normal for Holiday | By Judith Cummings | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/george-adams-tenor-saxophonist-improvises-with-brilliance.html | George Adams Tenor Saxophonist Improvises With Brilliance | By Robert Palmer | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/giants-are-still-vexed-by-offensive-problems.html | Giants Are Still Vexed By Offensive Problems | By Michael Katz | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/groups-press-for-state-takeover-of-medical-center.html | Groups Press for State Takeover of Medical Center | By Walter H Waggoner | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/hailstork-walker-and-cordero-in-a-black-composers-concert.html | Hailstork Walker and Cordero In a Black Composers Concert | By Harold C Schonberg | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/hambletonian-trot-to-remain-at-du-quoin16-in-first-heat-today.html | Hambletonian Trot to Remain at Du Quoin16 in First HeatToday | By Michael Strauss | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/idaho-takeover-law-ruled-illegal.html | Idaho Takeover Law Ruled Illegal | By Robert J Cole | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/in-mexico-influence-is-coveted-illusion-of-influence-is-next-best.html | In Mexico Influence Is Coveted Illusion of Influence Is Next Best | By Alan Riding Special to The New York Times | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/ive-got-hugh-under-my-skin.html | Ive Got Hugh Under My Skin | By Russell Baker | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/juantorena-williams-impressive-in-world-cup-track.html | Juantorena Williams Impressive in World Cup Track | By Bob Hersh | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/malaysia-spurred-by-us-is-letting-in-indochinese-action-by-us-spurs.html | Malaysia Spurred by US Is Letting In Indochinese | By Henry Kamm Special to The New York Times | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/malaysia-spurred-by-us-letting-in-indochinese-action-by-us-spurs.html | Malaysia Spurred by US Letting In Indochinese | By Henry Kamm | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/mans-despair-and-hope.html | Mans Despair and Hope | By Eric Bentley | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/mcbride-stars-as-phils-top-reds-30.html | McBride Stars as Phils Top Reds 30 | By Thomas Rogers | RE 928-804 | 38978 B 250-739 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/muggers-pick-on-magician-and-are-taught-a-trick-or-two.html | Muggers Pick on Magician and Are Taught a Trick or Two | By Leslie Maitland | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/officials-in-trenton-protest-train-cuts-warn-that-amtrak-plan-will.html | OFFICIALS IN TRENTON PROTEST TRAIN CUTS | By Martin Waldron | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/panamanian-dies-of-burns-suffered-in-treaty-protest.html | Panamanian Dies Of Burns Suffered In Treaty Protest | By Lena Williams | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/patents-absorbent-super-slurpers-made-of-flour.html | Patents | By Stacy V Jones | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/personal-investing-high-yields-in-junk-bonds.html | Personal Investing | By Richard Phalon | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/pneumonia-bacteria-building-resistance-pneumonia-bacteria.html | Pneumonia Bacteria Building Resistance | By Harold M Schmeck Jr Special to The New York Times | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/pneumonia-bacteria-resist-main-drugs-pneumonia-bacteria-building.html | Pneumonia Bacteria Resist Main Drugs | By Harold M Schmeck Jr | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/pretypewriter-americana-on-view.html | PreTypewriter Americana on View | By Israel Shenker | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/priest-and-penitent-legal-challenges-may-alter-ancient-tradition-of.html | Priest and Penitent Legal Challenges May Alter Ancient Tradition of Confidentiality | By Kenneth A Briggs | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/primary-roundup-carey-denies-pledging-a-possible-revision-of-his.html | Primary Roundup | By Joseph P Fried | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/prison-starts-30hour-family-visits.html | Prison Starts 30Hour Family Visits | By Edward Hudson Special to The New York Times | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/rhodesias-leader-derides-peace-proposals-as-crazy.html | Rhodesias Leader Derides Peace Proposals as Crazy | By John F Burns Special to The New York Times | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/rights-campaign-in-rumania-wilts-after-a-vigorous-and-bold-start.html | Rights Campaign in Rumania Wilts After a Vigorous and Bold Start | By Malcolm W Browne Special to The New York Times | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/russians-view-american-fashions-with-translatable-delight.html | Russians View American Fashions With Translatable Delight | By Angela Taylor | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/seaport-host-to-2-winners-of-band-prize.html | Seaport Host To 2 Winners Of Band Prize | By John S Wilson | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/some-looting-at-us-fire-in-soviet.html | Some Looting at US Fire in Soviet | By Christopher S Wren Special to The New York Times | RE 928-804 | 38978 B 250-739 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/sonny-fox-overhauls-nbcs-shows-for-children.html | Sonny Fox Overhauls NBCs Shows for Children | By Les Brown | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/stocks-up-a-3d-day-as-dow-gains-by-745-technical-forces-short.html | STOCKS UP A 3D DAY AS DOW GAINS BY 745 | By Alexander R Hammer | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/summit-in-london-is-termed-a-failure-callaghan-says-industrial.html | SUMMIT IN LONDON IS TERMED A FAILURE | By Rw Apple Jr Special to The New York Times | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/the-latest-entertainment-trend-charter-a-yacht-for-four-hours-the.html | The Latest Entertainment Trend Charter a Yacht for Four Hours | By Eric Pace | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/the-latest-entertainment-trend-charter-a-yacht-for-four-hours.html | The Latest Entertainment Trend Charter a Yacht for Four Hours | By Eric Pace | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/united-merchants-in-bankruptcy-offers-its-creditors-44c-on-dollar.html | United Merchants in Bankruptcy Offers Its Creditors 44c on Dollar | By Isadore Barmash | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/units-of-dictaphone-and-ge-go-south-units-of-dictaphone-and-ge-to.html | Units of Dictaphone And GE Go South | By Douglas W Cray | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/us-and-canada-agree-on-a-plan-for-gas-pipeline-canada-and-us-in.html | US and Canada Agree on a Plan For Gas Pipeline | By Robert Trumbull Special to The New York Times | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/us-relying-on-soviet-to-continue-weapons-curb.html | US Relying on Soviet to Continue Weapons Curb | By Graham Hovey Special to The New York Times | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/usand-canada-agree-on-a-plan-for-gas-pipeline-canada-and-usin-agree.html | US and Canada Agree on a Plan For Gas Pipeline | By Robert Trumbull | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/victory-string-of-rutgers-is-dashed-by-penn-state-victory-streak.html | Victory String of Rutgers Is Dashed by Penn State | By Gordon S White Jr Special to The New York Times | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/white-house-confirms-inquiry-into-lance-accounts.html | White House Confirms Inquiry Into Lance Accounts | By Nicholas M Horrock Special to The New York Times | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/wider-landing-rights-for-concorde-hinted-administration-reportedly.html | WIDER LANDING RIGHTS FOR CONCORDE HINTED | By Ernest Holsendolph Special to The New York Times | RE 928-804 | 38978 B 250-739 |
| 9/3/1977 | https://www.nytimes.com/1977/09/03/archives/wider-landing-rights-for-concorde-hinted_.html | WIDER LANDING RIGHTS FOR CONCORDE HINTED | By Ernest Holsendolph | RE 928-804 | 38978 B 250-739 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/14th-new-york-dance-festival-gets-under-way-at-the-delacorte.html | 14th New York Dance Festival Gets Under Way at the Delacorte | By Clive Barnes | RE 928-831 | 38978 B 259-416 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/350-more-police-officers-to-work-on-highcrime-shift-in-new-york.html | 350 More Police Officers to Work On HighCrime Shift in New York | By Leonard Buder | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/40-bombers-heading-yours.html | 40 Bombers Heading Yours | By Richard R Lingeman | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/400-meters-to-be-rerun-on-juantorena-protest-400-meters-to-be-rerun.html | 400 Meters to Be Rerun On Juantorena Protest | By Bob Hersh Special to The New York Times | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/7-in-democratic-race-mount-final-drive-with-heavy-spending-38.html | 7 IN DEMOCRATIC RACE MOUNT FINAL DRIVE WITH HEAVY SPENDING | By Frank Lynn | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/after-the-b1-a-new-scramble-for-arms-deals-after-the-b1-a-new.html | After the B1 a New Scramble for Arms Deals | By Robert Lindsey | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/all-sides-claiming-victory-in-property-taxassessment-battle-on-li.html | All Sides Claiming Victory in Property TaxAssessment Battle on LI After Signing of New Law by Carey | By William F Tucker | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/arabs-seek-unity-on-plan-to-block-israeli-settlements.html | Arabs Seek Unity on Plan to Block Israeli Settlements | By Marvine Howe | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/are-coops-as-exclusive-as-they-were-no-and-yes-barriers-fall-but.html | Are Coops as Exclusive as They Were No and Yes | By Carter B Horsley | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/balancing.html | Balancing | By Ellen Chesler | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/because-8000-is-unavailable-a-team-dies.html | Because 8000 Is Unavailable A Team Dies | By Dan White | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/behind-the-best-sellers-robert-selegant.html | Behind the Best Sellers Robert S Elegant | By Herbert Mitgang | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/beverly-sills-tries-a-new-role.html | Beverly Sills Tries a New Role | By John Rockwell | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/beyond-radical-chic-chic.html | Beyond Radical Chic | By Diane Johnson | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/bhutto-is-arrested-in-a-murder-plot-bhutto-is-arrested-in-a-plot-to.html | Bhutto Is Arrested in a Murder Plot | By William Borders | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/black-managers-voice-optimism-that-they-will-reach-the-top-black.html | Black Managers Voice Optimism That They Will Reach the Top | By RICHARD F AMERICA and BERNARD E ANDERSON | RE 928-831 | 38978 B 259-416 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/bolivia-wants-us-help-in-winning-access-to-pacific.html | Bolivia Wants US Help in Winning Access to Pacific | By Juan de Onis | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/book-ends-saved-by-disaster.html | BOOK ENDS | By Richard R Lingeman | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/britain-and-rhodesia-may-never-find-the-solution-to-bitterness.html | Britain and Rhodesia May Never Find the Solution to Bitterness | By John F Burns | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/brooklyn-man-is-suicide-after-shooting-wife-and-son.html | Brooklyn Man Is Suicide After Shooting Wife and Son | By E J Dionne Jr | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/by-the-beautiful-sea-if-you-can-get-near-it.html | By the Beautiful Sea If You Can Get Near It | By William Serrin | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/chicage-attempt-to-integrate-schools-after-success-in-other-cities.html | Chicago to Attempt to Integrate Schools After Success in Other Cities | By Paul Delaney | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/child-care-child.html | Child Care | By Lee Salk | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/childrens-books.html | CHILDRENS BOOKS | By Julius Lester | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/chinese-saga-chinese.html | Chinese Saga | By Audrey Topping | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/college-football-preview-top-teams-are-familiar-the-passing-rule-is.html | College Football PreviewTop Teams Are Familiarthe Passing Rule Is New | By Gordon S White Jr | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-an-original-flea-market.html | An Original Flea Market | By Rita Reif | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-art-mint-prints.html | ART | By David L Shirey | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-dining-out-simple-food-prepared-with-pride.html | DINING OUT | By Jeri Laber | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-gardening-pachysandra-the-ubiquitous-bore.html | GARDENING | By Joan Lee Faust | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-hartford-loses-to-its-suburbsor-does-it.html | Hartford Loses to Its SuburbsOr Does It | By Lawrence Fellows | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-home-clinic-installing-a-muffler-for-the-water.html | HONE CLINIC | By Bernard Gladstone | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-music-a-folk-benefit-for-music-mountain.html | MUSIC | By Robert Sherman | RE 928-831 | 38978 B 259-416 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-new-income-gains-found-by-census-population.html | New Income Gains Found by Census | By Peter Kihss | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-nuclearsafety-study-generates-dispute-aplant.html | NuclearSafety Study Generates Dispute | By Lawrence Fellows | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-outlook-of-a-labor-chief.html | Outlook of a Labor Chief | By Damon Stetson | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-poison-in-the-air.html | Poison in the Air | By Morris A Wessel Md MD | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-protectors-of-marine-life.html | Protectors of Marine Life | By Lisbeth Miner | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-shortchanging-aid-for-the-aged.html | Shortchanging Aid for the Aged | By Hannah Elsas Miller | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-steamboat-on-the-sound.html | Steamboat on the Sound | By Muriel Fischer | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-the-last-picture-shows.html | The Last Picture Shows | By Allen M Widem | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-vivid-reminders-of-brooklyn-past.html | Vivid Reminders of Brooklyn Past | By Bernard Heinz | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/convent-caper.html | Convent Caper | By Anna Quindlen | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/days-at-eton-and-oxford.html | Days at Eton And Oxford | By Michael Holroyd | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/desire-is-fine-but-what-an-amateur-athlete-needs-is-someone-to-help.html | Desire Is Fine but What an Amateur Athlete Needs Is Someone to Help Pay Bills | By Bruce Jenner | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/diabetics-organize-six-clubs-on-li-they-discuss-everyday-problems.html | DIABETICS ORGANIZE SIX CLUBS ON LI | By KennetS D Mein | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/echoes-of-triumph-defeat-a-pilgrimage-in-alabama.html | Echoes of Triumph Defeat | By Wayne Greenhaw | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/encounter-the-night-of-the-stallion-encounter-horses-in-the-night.html | Encounter The Night of the Stallion | By Kathleen Daley | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/energysaving-heating-for-the-home-greenhouse-energysaving-heating.html | EnergySaving Heating For the Home Greenhouse | By Carla Wallach | RE 928-831 | 38978 B 259-416 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/eric-britter-former-british-correspondent-dies.html | Eric Britter Former British Correspondent Dies | By Joseph B Treaster | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/exyale-coach-finds-herself-new-field.html | ExYale Coach Finds Herself New Field | By Margaret Roach | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/facing-drivers-need-to-stay-in-shape.html | Racing Drivers Need to Stay in Shape | By Phil Pash | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/fear-of-crime-driving-doctors-away-from-brooklyn.html | Fear of Crime Driving Doctors Away From Brooklyn | By Jack Shea | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/federal-judges-rate-71-percent-of-lawyers-incompetent-in-study-of.html | Federal Judges Rate 71 Percent of Lawyers Incompetent in Study of Three State Area | By David Bird | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/food-puff-perfect.html | Food | By Craig Claiborne With Pierre Franey | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/for-5720-a-bluewater-ship-is-the-place-to-spend-labor-day.html | For 5720 a BlueWater Ship Is the Place to Spend Labor Day | By Werner Bamberger | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/for-theater-people-the-drama-book-shop-speaks-volumes.html | For Theater People The Drama Book Shop Speaks Volumes | By Pamela Bayless | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/giants-jets-clash-today-with-problems-to-solve.html | Giants Jets Clash Today With Problems to Solve | By Gerald Eskenazi | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/gold-cup-title-defense-miss-smiths-next-test.html | Gold Cup Title Defense Miss Smiths Next Test | By Ed Corrigan | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/green-speed-sets-mark-in-2-heats.html | Green Speed Sets Mark In 2 Heats | By Michael Strauss | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/guided-tour-tour.html | Guided Tour | By Joan Rodman Goulianos | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/hawaiians-study-recycling-on-li-hempsteads-solidwaste-facility.html | HAWAIIANS STUDY RECYCLING ON LI | By Phyllis Bernstein | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/high-levels-of-a-protein-in-blood-linked-to-heart-disease.html | High Levels of a Protein in Blood | By Walter Sullivan | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/home-style-a-new-lifecare-facility.html | Home Style | By Ruth Rejnis | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/hot-new-torches-for-the-home-handyman-those-hot-new-torches.html | Hot New Torches for The Home Handyman | By Bernard Gladstone | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/how-backers-line-up-in-the-mayoral-race-endorsements-celebrities.html | HOW BACKERS LINE UP IN THE MAYORAL RACE | By Maurice Carroll | RE 928-831 | 38978 B 259-416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/how-to-feast-and-fast-in-flight.html | HOW TO FEAST AND FAST IN FLIGHT | By Barbara Dubivsky | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/i-want-to-dance-all-the-princes-patrick-dupont.html | I Want to Dance All the Princes | By John Gruen | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/in-morris-county-pull-of-the-city-grows-stronger-in-morris-county.html | In Morris County Pull of the City Grows Stronger | By William Tucker | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/in-recess-legislators-hear-about-issues-that-hit-home.html | In Recess Legislators Hear About Issues That Hit Home | By Adam Clymer | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/investing-plowing-back-those-dividends.html | INVESTING | By John H Allan | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/john-brademas-the-congressman-they-call-mr-arts-john-brademas.html | John Brademas The Congressman They Call Mr Arts | By Grace Glueck | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/joyous-musical-jivation-with-the-pfunkadelics-pfunkadelics-joyous.html | Joyous Musical jivation With the PFunkadelics | By John Rockwell | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/kenya-opens-center-on-early-man.html | Kenya Opens Center on Early Man | By Boyce Rensberger | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/kick-off-is-formality-in-virginia-campaign-democratic-candidate-for.html | KICKOFF IS FORMALITY IN VIRGINIA CAMPAIGN | By Ben A Franklin Special to The New York Times | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/labor-looks-to-opposite-sides-for-allies-labor-looks-both-ways.html | Labor Looks to Opposite Sides for Allies | By A H Raskin | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/law-science-complex-legal-issue-raised-by-sam-case.html | Law Science | By Richard M Restak | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/literary-letter-from-moscow-letter-from-moscow.html | Literary Letter From Moscow | By Christopher S Wren | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-a-chance-for-diabetics-to-help-each-other.html | A Chance for Diabetics | By Kenneth D Meyn | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-about-long-island-horatio-hornblower-look-out.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-are-sycamores-a-dying-breed-the-threatened.html | Are Sycamores A Dying Breed | By Irvin Molotsky | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-art-new-respect-for-an-old-genre.html | ART | By David L Shirey | RE 928-831 | 38978 | B 259-416 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-article-12-no-title.html | Article 12  No Title | By Philip Y Nicholson | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-calling-dr-energy.html | Calling Dr Energy | By Carol Halpert Schwartz | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-dining-out-a-landmark-of-taste.html | DINING OUT | By Florence Fabricant | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-down-to-the-wire-in-nassau-primary-contenders.html | Down to the Wire in Nassau | By Frank Lynn | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-fishing-superpollution-drives-fish-away.html | FISHING | By Joanne A Fishman | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-garbage-a-pacific-lesson.html | Garbage A Pacific Lesson | By Phyllis Bernstein | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-gardening-whats-a-cucurbit-it-means-trouble.html | GARDENING | By Carl Totemeier | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-give-schools-an-a-for-effort.html | Give Schools An A for Effort | By Donald P Cande | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-home-clinic-installing-a-muffler-for-the-water.html | HOME CLINIC | By Bernard Gladstone | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-interview-a-veteran-of-the-city-schools.html | INTERVIEW | By Lawrence Van Gelder | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-nurturing-independence.html | Nurturing Independence | By Barbara Delatiner | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-orthodoxy-with-innovation.html | Orthodoxy with Innovation | By Ari L Goldman | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-respite-in-assessments-assessing-reform-in-taxes.html | Respite in Assessments | By William Tucker | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-the-sky-is-their-limit.html | The Sky Is Their Limit | By Theodore James Jr | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/mandel-trial-how-long-is-too-long-for-a-jury.html | Mandel Trial How Long Is Too Long for a Jury | By Anthony Lewis | RE 928-831 | 38978 B 259-416 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/manhattan-surrogate-race-tops-7-judicial-contests.html | Manhattan Surrogate Race Tops 7 Judicial Contests | By Glenn Fowler | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/mara-is-grateful-to-fans-for-response-to-team.html | Mara Is Grateful For Fans For Response to Team | By Michael Katz | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/me-first-me-first.html | Me First | By Leonard C Lewin | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/meadowlands-starts-flat-racing-tuesday-night.html | Meadowlands Starts Flat Racing Tuesday Night | By Steve Cady | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/mets-and-espinosa-beat-errorprone-braves-91.html | Mets and Espinosa Beat ErrorProne Braves 91 | By Joseph Durso | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/mexico-denies-leader-is-shunning-treaty-ceremony.html | Mexico Denies Leader Is Shunning Treaty Ceremony | By Graham Hovey | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/michigan-officials-are-challenging-blue-cross-on-ouster-of.html | Michigan Officials Are Challenging Blue Cross on Ouster of Dissident Board Member | By Reginald Stuart | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/millions-in-sales-taxes-lost-to-cigarette-smugglers-taxes-on.html | Millions in Sales Taxes Lost to Cigarette Smugglers | By Wayne King | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/mixed-doubles-an-unathletic-wife-tries-to-keep-up.html | Mixed Doubles An Unathletic Wife Tries to Keep Up | By Mona M Margolis | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/new-appointees-to-control-unit-pose-a-problem.html | New Appointees To Control Unit Pose a Problem | By Steven R Weisman | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-a-physician-looks-at-medical-liability.html | A Physician Looks At Medical Liability | By Stanley Bloom | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-a-preschool-for-the-deaf.html | A Preschool for the Deaf | By Rosemary Lopez | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-about-new-jersey-burlesques-old-home-is-revisited.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-air-ambulance-flies-to-livingston.html | Air Ambulance Flies to Livingston | By Frank Emblen | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-art-monmouth-museum-its-now-run-by-a-catalyst.html | ART | By David L Shirey | RE 928-831 | 38978 B 259-416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-beauty-en-massenew-vogue.html | Beauty En MasseNew Vogue | By Helen P Silver | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-bergen-seeks-site-for-park-and-pool-bergen-seeks.html | Bergen Seeks Site For Park and Pool | By Martin Gansberg | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-big-business-in-atlantic-city-mi-america-pageant.html | Big Business in Atlantic City | By Carlo M Sardella | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-commissioner-evaluates-te.html | Commissioner Evaluates TE | By Fred C Burke | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-dining-out-the-food-is-more-than-ample.html | DINING OUT | By Eileen and Fred Ferretti | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-family-runs-monmouth-egg-farm.html | Family Runs Monmouth Egg Farm | By Joan Cook | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-fishing-for-the-angler-a-mixed-bag.html | FISHING | By Joanne A Fishman | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-gambling-and-organized-crime.html | Gambling and Organized Crime | By John Richert | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-gardening-hardy-peonies-a-labor-of-love.html | GARDENING | By Molly Price | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-home-clinic-installing-a-muffler-for-the-water.html | HOME CLINIC | By Bernard Gladstone | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-letter-from-washington-welfare-changes-pressed.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-speaker-of-the-assembly-speaks-up-for-thrift.html | Speaker of the Assembly Speaks Up for Thrift | By William J Hamilton Jr | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-speaking-personally-now-that-vacation-is-over.html | SPEAKING PERSONALLY | By Barbara Swanson | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-state-watchdog-sought-on-pensions-state-watchdog.html | State Watchdog Sought on Pensions | By Martin Waldron | RE 928-831 | 38978 | B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-weehawken-small-town-with-urban-problems-bigcity.html | Weehawken Small Town With Urban Problems | By Mary C SALPUKAS | RE 928-831 | 38978 | B 259-416 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/nixons-drug-crusade-drug.html | Nixons Drug Crusade | By Thomas Powers | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/nonfiction-in-brief.html | NONFICTIONIN BRIEF | By Raymond A Sokolov | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/notes-a-showcase-for-the-fisher-award-winners-showcase.html | Notes A Showcase For the Fisher Award Winners | By Raymond Ericson | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/notes-tour-routes-for-foliage-watchers.html | Notes Tour Routes For Foliage Watchers | By Stanley Carr | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/offduty-officer-kills-youth-who-allegedly-cut-him.html | OffDuty Officer Kills Youth Who Allegedly Cut Him | By Lena Williams | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/oh-surpasses-aaron-with-756th-home-run-oh-surpasses-aaron-with.html | Oh Surpasses Aaron With 756th Home Run | By Andrew Malcolm Special to The New York Times | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/once-more-surrogate-talk.html | Once More Surrogate Talk | By Tom Goldstein | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/pearl-necklace-72-wins-gazelle-with-cauthen-up.html | Pearl Necklace 72 Wins Gazelle With Cauthen Up | By Thomas Rogers | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/perspectives-of-penn.html | PERSPECTIVES OF PENN | By Owen Edwards | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/photography-beckoned-and-now-its-the-light-of-her-life.html | Photography Beckoned and Now Its the Light of Her Life | By Laurie Johnston | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/pick-of-the-crop-fall-cookbooks.html | Pick of the Crop Fall Cookbooks | By Mimi Sheraton | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/pickup-us-team-stuns-west-indies-cricket-stars.html | Pickup US Team Stuns West Indies Cricket Stars | By Pranay Gupte | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/pioneer-woman-runs-seoul-legal-aid-unit.html | Pioneer Woman Runs Seoul Legal Aid Unit | By Andrew H Malcolm | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/pirates-soldiers-of-fortune-and-spies.html | Pirates Soldiers of Fortune and Spies | By Richard Freedman | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/point-of-view-lets-put-brokers-on-a-straight-salary.html | POINT OF VIEW | By Albert Haas Jr | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/president-carter-is-expected-soon-to-decide-which-way-is-better.html | President Carter Is Expected Soon to Decide Which Way Is Better Through Canada or by an AllAmerican Route | By Gladwin Hill | RE 928-831 | 38978 B 259-416 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/primary-campaign-diffusion-confusion-illusion.html | Primary Campaign Diffusion Confusion Illusion | By Frank Lynn | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/public-cookie-eater-in-ocean-beach-case-to-cite-constitution.html | Public Cookie Eater In Ocean Beach Case To Cite Constitution | By Irvin M Special to The New York Times | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/roslyn-synagogue-raising-spirits-instead-of-funds.html | Roslyn Synagogue Raising Spirits Instead of Funds | By Ari L Goldman | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/scms-surgeon-general.html | SCMs Surgeon General | By Stan Luxenberg | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/sensory-garden-in-wantagh-enables-the-handicapped-to-experience-the.html | Sensory Garden in Wantagh Enables the Handicapped to Experience the Thrill of Sowing and Harvesting | By Barbara Delatiner | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/should-the-us-regulate-municipals.html | Should the US Regulate Municipals | By Judith Miller | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/soccer-action-from-venezuela-to-nj.html | Soccer Action From Venezuela to NJ | By Alex Yannis | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/sock-it-to-bette-davis-not-even-on-laugh-in.html | Sock It to Bette Davis Not Even on Laugh In | By Peter Andrews | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/some-beings-out-there-just-may-be-listening.html | Some Beings Out There Just May Be Listening | By John Noble Wilford | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/some-city-employees-make-a-lot-more-in-retirement-fat-pension-plans.html | Some City Employees Make a Lot More in Retirement | By A K Raskin | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/state-aide-assailed-on-prisoner-action-ward-criticized-for-removal.html | STATE AIDE ASSAILED ON PRISONER ACTION | By Peter Kihss | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/stimulating-celebration-of-music.html | Stimulating Celebration of Music | By Peter G Davis | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/sycamores-fall-prey-to-disease-on-long-island.html | Sycamores Fall Prey to Disease On Long Island | BY Irvin Molotsky | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/the-custer-observatory-its-star-is-rising.html | The Custer Observatory Its Star Is Rising | By Theodore James Jr | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/the-eclectic-internationalism-of-don-cherry.html | The Eclectic Internationalism Of Don Cherry | By Robert Palmer | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/the-flimflam-men.html | The Flimflam Men | By Tom Wicker | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/the-golf-clinic-how-to-hit-long-drives-through-relaxed-muscles.html | The Golf Clinic | By Nick Seitz | RE 928-831 | 38978 B 259-416 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/the-literary-view-women-writing-about-womens-art.html | THE LITERARY VIEW | By Francine Du Plessix Gray | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/the-markets-stocks-pull-a-surprise.html | THE MARKETS | By Alexander R Hammer | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/the-nation-for-some-reason-the-gop-is-of-good-cheer.html | The Nation | By Adam Clymer | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/the-rights-of-cogs.html | The Rights of Cogs | By Sylvia Ann Hewlett | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/the-soaring-career-of-fledermaus-die-fledermaus.html | The Soaring Career of Fledermaus | By Richard Traubner | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/the-treaty-will-be-signed-this-week-panama-arouses-emotion-out-of.html | The Treaty Will Be Signed This Week | By Warren Weaver Jr | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/the-woman-who-wants-to-succeed-ought-to-appear-to-be-in-charge-for.html | The Woman Who Wants to Succeed Ought to Appear to Be in Charge | By Michael Korda | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/this-weeks-meeting-is-canceled-and-the-old-pact-may-be-extended.html | This Weeks Meeting Is Canceled and the Old Pact May Be Extended | By Bernard Gwertzman | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/touring-new-yorks-winemaking-country.html | Touring New Yorks WineMaking Country | By Alan Littell | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/travel-insurance-figuring-the-odds-insuring-against-travel-risks.html | Travel Insurance Figuring the Odds | By John Brannon Albright | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/turner-finds-the-sails-make-the-boat.html | Turner Finds the Sails Make the Boat | By William N Wallace | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/unmarried-couples-look-for-equity-in-coops.html | Unmarried Couples Look | By Beverly Solochek | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/voix-de-la-france-also-comes-in-arabic-radio-station-started-by-de.html | VOIX DE LA FRANCE ALSO COMES IN ARABIC | By Paul Lewis | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/watchdog-aide-criticizes-lack-of-central-control-over-city-bank.html | Watchdog Aide Criticizes Lack of Central Control Over City Bank Accounts | By Lee Dembart | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/watergate-evidence-cited-in-frost-talk-nixon-says-he-told-aide-to.html | Watergate Evidence Cited in Frost Talk | By James M Naughton | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/weiskopf-wadkins-share-lead-at-135-weiskopf-wadkins-lead-with-135s.html | Weiskopf Wadkins Share Lead at 135 | By John S Radosta Special to The New York Times | RE 928-831 | 38978 B 259-416 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/welfare-activist.html | Welfare Activist | By Herbert J Gans | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/westchester-sets-mark-for-entries-with-3666.html | Westchester Sets Mark For Entries With 3666 | By Pat Gleeson | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-art-mint-prints.html | ART | By David L Shirey | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-college-careers-extra-family-for-the-poor.html | College Careers Extra Family for the Poor | By James Feron | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-gardening-pachysandra-the-ubiquitous-bore.html | GARDENING | By Joan Lee Faust | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-home-clinic-installing-a-muffler-for-the-water.html | HOME CLINIC | By Bernard Gladstone | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-lives-of-2-soviet-families-here.html | Lives of 2 Soviet Families Here | By Lydia S Rosner | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-music-three-orchestras-unscrambled.html | MUSIC | By Robert Sherman | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-night-crawling-for-night-crawlers.html | Night Crawling for Night Crawlers | By Thomas P Ronan | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-pretrial-agencies-case-for-the-defense.html | Pretrial Agencies Case for the Defense | By Marnie Winston Feinberg | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-september-song-theres-life-in-the-old-summer-yet.html | September Song Theres Life in the Old Summer Yet | By James Feron | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-sharpe-keeps-things-stirring.html | Sharpe Keeps Things Stirring | By Thomas P Ronan | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-shop-talk-making-dollhouses-a-family-enterprise.html | SHOP TALK | By Sarah Schwartz | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-the-ired-wife-in-a-retired-life.html | The Ired Wife in a Retired Life | By Aline Benjamin | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-the-russians-are-here-the-russians-are-here.html | The Russians Are Here | By David F White | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-theres-a-morel-to-the-story.html | Theres a Morel to the Story | By Harvey Minkoff | RE 928-831 | 38978 B 259-416 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-those-who-pray-for-healing.html | Those Who Pray for Healing | By Rita Watson | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-where-were-you-in-the-war-mommy-speaking.html | Where Were You in the War Mommy | By Roz Rosenbluth | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/whats-doing-in-helsinki.html | Whats Doing in HELSINKI | By Christopher S Wren | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/when-is-a-movie-so-bad-its-good.html | When Is a Movie So Bad Its Good | By Frank Rich | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/wine-the-literary-art-of-wine-tasting.html | Wine | By Frank J Prial | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/wood-field-and-stream-flyrod-vs-spinning-gear.html | Wood Field and Stream Flyrod vs Spinning Gear | By Nelson Bryant | RE 928-831 | 38978 B 259-416 |
| 9/4/1977 | https://www.nytimes.com/1977/09/04/archives/yankees-set-back-twins-74-yanks-triumph-by-74-piniella-gets-2-key.html | Yankees Set Back Twins 74 | By Murray Chass | RE 928-831 | 38978 B 259-416 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/7-democrats-argue-about-city-finances-and-beames-budget-mayor.html | 7 DEMOCRATS ARGUE ABOUT CITY FINANCES AND BEAMES BUDGET | By Maurice Carroll | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/another-dickens-another-life-spilled-out-in-best-sellers-dickenss.html | Another Dickens Another Life Spilled Out in Best Sellers | By Angela Taylor | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/arabs-will-urge-un-to-condemn-israelis-league-meeting-rejects-a.html | ARABS WILL URGE UN TO CONDEMN ISRAELIS | By Marvine Howe Special to The New York Times | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/bhuttos-followers-map-drive-for-votes-say-theyll-take-part-in.html | BHUTTOS FOLLOWERS MAP DRIVE FOR VOTES | By William Borders | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/books-of-the-times-stories-from-the-south.html | Books of The Times | By Anatole Broyard | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/bridge-koytchou-makes-his-return-to-local-play-a-winning-one.html | Bridge | By Alan Truscoit | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/carter-said-to-seek-a-deductibility-lid-for-business-lunch-go.html | CARTER SAID TO SEEK A DEDUCTIBILITY LID FOR BUSINESS LUNCH | By Clyde H Farnsworth | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/case-involving-a-german-radical-deepens-divisions-in-italian-left.html | Case Involving a German Radical Deepens Divisions in Italian Left | By Paul Hofmann | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/chess-black-schmack-as-long-as-you-play-a-better-game.html | Chess | By Robert Byrne | RE 928-800 | 38978 B 250-735 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/chinatown-attack-kills-5-wounds-10-in-san-francisco-5-killed-and-10.html | Chinatown Attack Kills 5 Wounds 10 In San Francisco | By Wallace Turner | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/commodities-long-road-to-futures-options-trading.html | Commodities | By H J Maidenberg | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/computer-experts-question-value-of-fbi-crime-information-center.html | Computer Experts Question Value Of F BI Crime InformationCenter | By Anthony Marro | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/congressmen-find-voters-dont-link-carter-to-policy-an-uncertain.html | Congressmen Find Voters Dont Link Carter to Policy | By Adam Clymer | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/csonka-marinaro-watch-others-carry-the-football.html | Csonka Marinaro Watch Others Carry the Football | By Gerald Eskenazi | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/daycare-centers-for-the-elderly-bridging-the-gap-of-lonely-hours-a.html | DayCare Centers for the Elderly Bridging the Gap of Lonely Hours | By Sharon Johnson | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/de-gustibus-whats-in-a-soup-name-lady-curzon-could-tell.html | DE GUSTIBUS | By Craig Claiborne | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/death-penalty-a-curious-issue-for-a-mayoral-race-the-most-emotional.html | Death Penalty a Curious Issue for a Mayoral Race | By Frank Lynn | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/desert-parley-with-clashes-muted-makes-strides-calls-work.html | Desert Parley With Clashes Muted Makes Strides | By Boyce Rensberger | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/e-germany-beats-us-in-track-injury-fells-parks.html | E Germany Beats US In Track | By Bob Hersh | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/englishspeakers-in-quebec-defying-new-law-future-immigrants-are.html | EnglishSpeakers in Quebec Defying New Law | By Henry Giniger | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/film-processing-mixups-spoil-holiday-memories-selfdefense-can-help.html | Film Processing Mix Ups Spoil Holiday Memories | By Irvin Molotsky | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/financial-problems-besieging-black-medical-college.html | Financial Problems Besieging Black Medical College | By Reginald Stuart | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/foster-clouts-45th-but-big-dead-machine-still-10-back-national.html | Foster Clouts 45th but Big Dead Machine Still 10 Back | By Thomas Rogers | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/fought-fischesser-gain-amateur-final-cole-captures-buick-open.html | Fought Fischesser Gain Amateur Final | By Gordon S White Jr | RE 928-800 | 38978 B 250-735 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/goodman-for-mayor-essay.html | Goodman for Mayor | By William Safire | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/guests-at-the-meadowlands-see-thoroughbred-preview.html | Guests at the Meadowlands See Thoroughbred Preview | By Steve Cady | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/gullett-allows-3-singles-in-beating-twins-by-40-gullett-3hitter.html | Gullett Allows 3 Singles In Beating Twins by 40 | By Murray Chass | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/hartford-ballet-stylish-and-adroit.html | Hartford Ballet Stylish and Adroit | By Clive Barnes | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/hazel-scott-is-excellent-but-has-lapses-at-the-cafe-carlyle.html | Hazel Scott Is Excellent but Has Lapses at the Cafe Carlyle | By John S Wilson | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/hispanic-enclave-on-long-island-fights-to-retain-bilingual.html | Hispanic Enclave on Long Island Fights To Retain Bilingual Education Program | By Iver Peterson | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/huge-antitrust-suit-inches-toward-trial-settlement-in-paper-carton.html | HUGE ANTITRUST SUIT INCHES TOWARD TRIAL | By Gene Smith | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/impossible-dream-comes-true-for-one-young-virtuoso-pianist-work.html | Impossible Dream Comes True For One Young Virtuoso Pianist | By Peter G Davis | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/javitss-riseslow-but-on-his-terms-industry-and-intelligence.html | Javitss Rise Slow but on His Terms | By Warren Weaver Jr | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/jets-defeat-giants-100-in-mistakefilled-game-barkum-catches-scoring.html | Jets Defeat Giants 100 in MistakeFilled Game | By Michael Katz | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/judging-mr-lance-abroad-at-home.html | Judging Mr Lance | By Anthony Lewis | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/kissinger-and-haig-knew-of-korea-lobby-in-1972-inquiry-says.html | KISSINGER AND HAIG KNEW OF KOREA LOBBY IN 1972 INQUIRY SAYS | By Richard Halloran | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/life-is-clean-and-healthy-but-isolated-at-us-navy-base-in-cuba.html | Life Is Clean and Healthy but Isolated at US Navy Base in Cuba | By David Binder | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/lng-tanker-demand-running-out-of-steam-demand-for-lng-tankers-drops.html | LNG Tanker Demand Running Out of Steam | By Winston Williams | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/malaysian-economic-program-is-lagging-low-level-of-confidence-seen.html | Malaysian Economic Program Is Lagging | By David A Andelman | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/mets-bow-to-niekro-again-75-a-mental-error.html | Mets Bow To Niekro Again 75 | By Parton Keese | RE 928-800 | 38978 B 250-735 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/mexicos-passionate-affair-with-the-comics-circulation-figures-are.html | Mexicos Passionate Affair With the Comics | By Alan Riding Special to The New York Times | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/miss-niculescu-in-superb-us-debut.html | Miss Niculescu in Superb US Debut | By John Rockwell | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/neighborhood-in-laurelton-middle-class-likes-sutton-but-will-they.html | Neighborhood In Laurelton Middle Class Likes Sutton | By Richard J Meislin | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-7-democrats-argue-about-city-finances-and-beames.html | 7 DEMOCRATS ARGUE ABOUT CITY FINANCES AND BEAMES BUDGET | By Maurice Carroll | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-arabs-will-urge-un-to-condemn-israelis-league.html | ARABS WILL URGE UN TO CONDEMN ISRAELIS | By Marvine Howe Special to The New York Times | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-chinatown-attack-kills-5-wounds-10-in-san.html | Chinatown Attack Kills 5 Wounds 10 In San Francisco | By Wallace Turner Special to The New York Times | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-fire-brigade-formed-for-sports-complex-a-volunteer.html | FIRE BRIGADE FORMED FOR SPORTS COMPLEX | By Martin Gansberg Special to The New York Times | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-javitss-riseslow-but-on-his-terms-industry-and.html | Javitss Rise Slow but on His Terms | By Warren Weaver Jr Special to The New York Times | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-kissinger-and-haig-knew-of-korea-lobby-in-1972.html | KISSINGER AND HAIG KNEW OF KOREA LOBBY IN 1972 INQUIRY SAYS | By Richard HalloranSpecial to The New York Times | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-mexicos-passionate-affair-with-the-comics.html | Mexicos Passionate Affair With the Comics | By Alan Riding Special to The New York Times | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-new-york-citys-population-loss-442000-since-1970.html | New York Citys Population Loss 442000 Since 1970 Is Slackening | By Edward C Burks Special to The New York Times | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-poorer-nations-bid-puts-common-market-on-the-spot.html | Poorer Nations Bid Puts Common Market on the Spot | By Paul Lewis Special to The New York Times | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-schools-beginning-a-crucial-year-as-dispute-on.html | Schools Beginning a Crucial Year As Dispute on Federal Role Grows | By Gene I Maeroff | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-trenton-topics-byrne-and-bateman-stepping-up.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/new-york-citys-population-loss-42000-since-1970-is-slackening-new.html | NewYorkCitysPopulationLoss 442000 Since 1970 Is Slackening | By Edward C Burks | RE 928-800 | 38978 B 250-735 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/poorer-nations-bid-puts-common-market-on-the-spot-bid-by-poorer.html | Poorer Nations Bid Puts Common Market on the Spot | By Paul Lewis Special to The New York Times | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/purcell-shuns-a-tv-appearance-with-his-rivals-in-nassau-county.html | Purcell Shuns a TV Appearance With His Rivals in Nassau County | By Peter Kihss | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/schools-beginning-a-crucial-year-as-dispute-on-federal-role-grows.html | Schools Beginning a Crucial Year As Dispute on Federal Role Grows | By Gene I Maeroff | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/scots-challenge-callaghan-on-lack-of-jobs-prime-minister-on-visit.html | Scots Challenge Callaghan on Lack of Jobs | By R W Apple Jr | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/some-residents-of-hartford-are-throwing-stones-at-sculptors.html | Some Residents of Hartford Are Throwing Stones At Sculptors Extended Serenity of the Graveyard | By Diane Henry | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/standards-for-inflation-accounting-sought-in-britain-rules-become.html | Standards for Inflation Accounting Sought in Britain | By Robert D Hershey Jr | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/swedens-progressive-jails-failing-to-curb-repeaters-a-shipwrecked.html | Swedens Progressive Jails Failing to Curb Repeaters | By Jonathan Kandell | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/to-candidates-support-from-unions-means-money-and-manpowerbut-not.html | To Candidates Support From Unions Means Money and Manpowerbut Not Always Votes | By Damon Stetson | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/tracy-austin-routs-miss-barker-61-64-dibbs-upset-by-mcenroe-borg.html | Tracy Austin Routs Miss Barker 61 64 Dibbs Upset by McEnroe | By Neil Amdur | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/train-of-events-stalls-token-of-appreciation-to-the-city-of-new.html | Train of Events Stalls Token of Appreciation To the City of NewYork | By Lawrence Van Gelder | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/tv-the-new-season-is-upon-us-laughin-and-fitzpatricks-lead-off.html | TV The New Season Is Upon Us | By John J OConnor | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/us-asking-latins-to-sign-statement-on-canal-treaties-to-record.html | US Asking Latins To Sign Statement On Canal Treaties | By Graham Hovey | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/us-national-soccer-team-subdues-ecuadoreans-30-americans-win-asl.html | US National Soccer Team Subdues Ecuadoreans 30 | By Alex Yannis | RE 928-800 | 38978 B 250-735 |
| 9/5/1977 | https://www.nytimes.com/1977/09/05/archives/wadkins-leads-series-by-stroke-on-67-for-202-wadkins-leads-series.html | Wadkins Leads Series By Stroke on 67 for 202 | By John S Radosta | RE 928-800 | 38978 B 250-735 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/65-million-drive-set-for-palisades-jewish-center.html | 65 Million Drive Set for Palisades Jewish Center | By James F Lynch Special to The New York Times | RE 928-705 | 38978 B 249-445 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/a-night-of-determinedly-funny-dance.html | A Night of Determinedly Funny Dance | By Clive Barnes | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/a-notebook-offyear-pace-for-politicians.html | A Notebook OffYear Pace For Politicians | By Adam Clymer Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/about-new-york-a-different-route-on-the-road-back.html | About New york | By Francis X Clines | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/adirondacks-purchase-completes-public-holding-of-high-peaks-area.html | Adirondacks Purchase Completes Public Holding of High Peaks Area | By Harold Faber | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/advertising-how-agencies-merchandise-campaigns.html | Advertising | By Leonard Sloane | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/angry-mrs-king-wins-match-but-loses-fans.html | Angry Mrs King Wins Match but Loses Fans | By Robin Herman | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/arab-foreign-ministers-said-to-plan-gradual-gradual-un-pressure-on-israel.html | Arab Foreign Ministers Said to Plan Gradual UN Pressure on Israel | By Marvine Howe Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/begins-victory-laid-to-sephardic-votes-poll-in-israel-finds-marked.html | BEGINS VICTORY LAID TO SEPHARDIC VOTES | BY Wolfgang Saxon | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/black-teenage-unemployment-is-climbing-steadily.html | Black TeenAge Unemployment Is Climbing Steadily | By Martin Waldron Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/books-of-the-times-to-ride-the-air-to-africa.html | Books of The Times | By John Leonard | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/break-causes-flood-in-brooklyn-center-rupture-in-main-undermines.html | BREAK CAUSES FLOOD IN BROOKLYN CENTER | By David Bird | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/bridge-mrs-moss-takes-three-titles-in-knickerbocker-tournament.html | Bridge | By Alan Truscoit | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/british-unionists-press-fight-on-laborite-pay-policy.html | British Unionists Press Fight on Laborite Pay Policy | By Robert D Hershey Jr Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/calhoun-bank-sources-say-lance-cannot-be-linked-to-embezzlement.html | Calhoun Bank Sources Say Lance Cannot Be Linked to Embezzlement | By Wendell Rawls Jr Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/carey-plays-a-risky-role-could-make-enemies-if-on-the-losing-side.html | Carey Plays A Risky Role | By Steven R Weisman | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/carey-plays-a-risky-role.html | Carey Plays A Risky Role | By Steven R Weisman | RE 928-705 | 38978 B 249-445 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/carlton-posts-20th-candelaria-takes-step-in-that-direction.html | Carlton Posts 20th Candelaria Takes Step in That Direction | By Sam Goldaper | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/carter-may-press-his-plan-for-selling-radar-jets-to-iran.html | Carter May Press His Plan for Selling Radar Jets to Iran | By Bernard Weinraub Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/colleges-are-fighting-federal-governments-expanding-influenceas.html | Colleges Are Fighting Federal Governments Expanding Influence as Academic Year Opens | By Gene I Maeroff | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/colleges-in-conflict-over-federal-role-research-funds-and.html | COLLEGES IN CONFLICT OVER FEDERAL ROLE | By Gene I Maeroff | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/colleges-resisting-federal-pressures-some-indicate-willingness-to.html | COLLEGES RESISTING FEDERAL PRESSURES | By Gene I Maeroff | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/dancing-in-streets-marks-brooklyns-west-indian-fete.html | Dancing in Streets Marks Brooklyns West Indian Fete | By Jennifer Dunning | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/democratic-registration-among-minorities-gaining.html | Democratic Registration Among Minorities Gaining | By Richard J Meislin | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/doctors-talk-about-grief-and-the-complexity-of-dealing-with-the.html | Doctors Talk About Grief and the Complexity of Dealing With the Terminally III | By Israel Shenker Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/druglinked-arrests-reported-increasing-after-four-years-of-tougher.html | DRUGLINKED ARRESTS REPORTED INCREASING | By Peter Kihss | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/edinburgh-festival-fights-gallantly-against-a-crippling-lack-of.html | Edinburgh Festival Fights Gallantly Against a Crippling Lack of Funds | By R W Apple Jr Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/excomptroller-says-he-talked-to-carter-aides-about-bank-pact.html | ExComptroller Says He Talked To Carter Aides About Bank Pact | By Judith Miller Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/farmworkers-group-will-sue-state-on-bar-to-overtime-for-migrant.html | Farmworkers Group Will Sue State On Bar to Overtime for Migrant Labor | By Donald Janson Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/fbi-inefficiency-not-abuses-likely-to-concern-new-director-fbi-is.html | FBI Inefficiency Not Abuses Likely to Concern New Director | By Anthony Marro Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/fbi-mismanagement-not-abuse-likely-to-concern-new-director-fbi-is.html | FBI Mismanagement Not Abuse Likely to Concern New Director | By Anthony Marro Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/fought-amateur-golf-victor.html | Fought Amateur Golf Victor | By Gordon S White Jr Special to The New York Times | RE 928-705 | 38978 B 249-445 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archiv es/george-barnes-56-jazz-guitarist-won-acclaim-for-style.html | George Barnes 56 Jazz Guitarist Won Acclaim for Style | By John S Wilson | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archiv es/gromyko-calls-an-arms-accord-with-us-attainable.html | Gromyko Calls an Arms Accord With U S Attainable | By Christopher S Wren Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archiv es/inquiry-opening-in-new-rochelle-on-handling-of-gunmans-threat.html | Inquiry Opening in New Rochelle On Handling of Gunmans Threat | By Marcia Chambers | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archiv es/is-juvenile-justice-tougher-on-girls-than-on-boys.html | Is Juvenile JusticeTougher on GirlsThan on Boys | By Richard Flaste | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archiv es/jehovahs-witnesses-thrive-in-brooklyn-in-contrast-to-losses-by.html | Jehovahs Witnesses Thrive in Brooklyn in Contrast to Losses by Establishment Sects | BY George Vecsey | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archiv es/koosman-loses-8th-in-row-43.html | Koosman Loses 8th In Row 43 | By Parton Keese | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archiv es/market-place-victory-in-a-struggle-against-the-sec.html | Market Place | By Robert J Cole | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archiv es/mcvay-csonka-unsure-of-who-is-giants-starting-fullback-pearson.html | McVay Csonka Unsure of Who Is Giants Starting Fullback | By Michael Katz Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archiv es/meadowlands-turns-tonight-to-flat-racing-meadowlands-turns-to.html | Meadowlands Turns Tonight To Flat Racing | By Steve Cady | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archiv es/metric-road-signs-due-in-canada-today-some-confusion-is-likely.html | METRIC ROAD SIGNS DUE IN CANADA TODAY | By Robert Trumbull Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archiv es/nazi-defense-by-aclu-has-cost-2000-members.html | Nazi Defense by ACLU Has Cost 2000 Members | By Douglas E Kneeland Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archiv es/new-fiscal-chief-of-schools-ronald-alan-walter.html | New Fiscal Chief of Schools | By Ari L Goldman | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archiv es/new-jersey-schools-starting-new-term-hopeful-on-finances-public.html | New Jersey Schools Starting New Term Hopeful on Finances | By Martin Gansberg Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archiv es/nomads-are-the-missing-experts-at-desert-talks.html | Nomads Are the Missing Experts at Desert Talks | By Boyce Rensberger Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archiv es/ohio-begins-search-for-legion-disease-a-fifth-possible-case-is.html | OHIO BEGINS SEARCH FOR LEGION DISEASE | By Reginald Stuart Special to The New York Times | RE 928-705 | 38978 B 249-445 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/outlook-improving-at-camp-for-asians-hopelessness-wanes-in-thailand.html | OUTLOOK IMPROVING AT CAMP FOR ASIANS | By Henry Kamm Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/parochial-schools-in-new-york-draw-larger-enrollments-new-yoxk.html | Parochial Schools In New York Draw Larger Enrollments | By Pranay Gupte | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/phones-and-legwork-are-seen-as-crucial-in-primary-campaign-mrs.html | PHONES AND LEGWORK ARE SEEN AS CRUCIAL IN PRIMARY CAMPAIGN | By Frank Lynn | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/phones-and-legwork-are-seen-as-crucial-in-primary-campaign.html | PHONES AND LEGWORK ARE SEEN AS CRUCIAL IN PRIMARY CAMPAIGN | By Frank Lynn | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/police-in-new-york-form-roving-squad-of-60-to-fight-crime-new-york.html | Police in New York Form Roving Squad Of 60 to Fight Crime | By Leonard Buder | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/police-in-new-york-form-roving-squad-of-60-to-fight-crime.html | Police in New York Form Roving Squad Of 60 to Fight Crime | By Leonard Buder | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/politics-and-literature-pondered-by-2-authors.html | Politics and Literature Pondered by 2 Authors | By Barbara Gamarekian Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/race-for-city-council-presidency-upstaged-by-the-mayoral-contest.html | Race for City Council Presidency Upstaged by the Mayoral Contest | By Joseph P Fried | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/ribicoff-and-percy-press-carter-for-lances-resignation-citing-new.html | RIBICOFF AND PERCY PRESS CARTER FOR LANCES RESIGNATION CITING NEW ALLEGATION OF ILLEGALITIES | By Nicholas M Horrock Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/sponsor-of-backgammon-contest-is-warned-by-state-to-play-fair.html | Sponsor of Backgammon Contest Is Warned by State to Play Fair | By Murray Schumach | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/stage-memories-on-sale-at-bazaar.html | Stage Memories on Sale at Bazaar | By Nan Robertson | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/taxes-accounting-are-your-files-unsafe-with-irs.html | Taxes  Accounting | By Michael C Jensen | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/the-short-unhappy-life-of-rubin-almeyda.html | The Short Unhappy Life of Rubin Almeyda | By Richard Severo | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/top-new-york-banks-report-mixed-trend-in-2dquarter-loan-demand.html | Top New York Banks Report Mixed Trend in 2dQuarter Loan Demand | By Mario Milletti | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/tracy-austin-triumphs-again-crowd-stages-an-unruly-sitin-tracy.html | Tracy Austin Triumphs Again Crowd Stages an Unruly SitIn | By Neil Amdur | RE 928-705 | 38978 B 249-445 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/trustees-and-doctors-of-hospital-in-westchester-in-fight-for.html | Trustees and Doctors of Hospital In Westchester in Fight for Control | By Edward Hudson Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/tv-opening-washington-doors-abc-series-from-novel-by-ehrlichman.html | TV Opening  Washington Doors | BY John J OConnor | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/us-intensifying-bid-to-get-world-trade-action-in78-deputy.html | US Intensifying Bid to Get World Trade Action in 78 | By Clyde H Farnsworth Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/wadkins-repels-weiskopf-to-win-golf-world-series-wadkins-in-record.html | Wadkins Repels Weiskopf to Win Golf World Series | By John S Radosta Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/yanks-swept-by-indians-and-lead-is-cut-to-2-yanks-lead-cut-to-2-as.html | Yanks Swept by Indians And Lead Is Cut to 2 | By Murray Crass Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/yields-are-down-in-taxexempts-to-a-3year-low-taxexempt-yields-near.html | Yields Are Down In TaxExempts To a 3Year Low | By John H Allan | RE 928-705 | 38978 B 249-445 |
| 9/6/1977 | https://www.nytimes.com/1977/09/06/archives/youths-in-europe-are-the-hardest-hit-by-unemployment.html | Youths in Europe Are the Hardest Hit by Unemployment | By Jonathan Kandell Special to The New York Times | RE 928-705 | 38978 B 249-445 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/12-hanafis-get-long-prison-terms.html | 12 Hanafis Get Long Prison Terms | By Ben A Franklin | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/194-price-rise-cuts-water-use-in-ohio-suburb.html | 194 Price Rise Cuts Water Use In Ohio Suburb | By Reginald Stuart | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/2-in-borough-race-feeling-neglected-dinkins-mrs-eldridge-say-stein.html | 2  IN BOROUGH RACE FEELING NEGLECTED | By Glenn Fowler | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/2-women-victors-attribute-success-at-open-to-wtt.html | 2 Women Victors Attribute Success at Open to WTT | By Robin Herman | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/40-senior-detectives-will-be-transferred-move-represents-biggest.html | 40 SENIOR DETECTIVES WILL BE TRANSFERRED | By Selwyn Raab | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/a-jubilant-ethiopian-capital-hears-its-army-has-routed-somali-force.html | A Jubilant Ethiopian Capital Hears Its Army Has Routed Somali Force | By Michael T Kaufman | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/a-widowers-life-with-daddys-girl-a-widowers-life-with-daddys-girl.html | A Widowers Life With Daddys Girl | By Walter Hackett | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/about-education-teacher-group-intensifies-attack-on-classroom-use.html | About Education | By Edward B Fiske | RE 928-803 | 38978 B 250-738 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/about-real-estate-urban-development-bank-is-discussed-as-possible.html | About Real Estate | By Alan S Oser | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/advertising-sears-in-a-switch-to-newspapers.html | Advertising | BY Isadore Barmash | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/air-force-urges-revival-of-fb111-as-a-longrange-nuclear-bomber.html | Air Force Urges Revival of FB111 As a LongRange Nuclear Bomber | By Bernard Weinraub | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/arthur-smadbeck-90-ran-coliseum.html | Arthur Smadbeck 90 Ran Coliseum | By Peter B Flint | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/article-10-no-title-victory-for-northwest-plan-president-is.html | CARTER SAID TO BACK PIPELINE VIA CANADA TO MOVE ALASKA GAS | By Steven Rattner Special to The New York Times | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/bargaining-on-teacher-contracts-under-way-in-6-school-districts.html | Bargaining on Teacher Contracts Under Way in 6 School Districts | By Robert Hanley | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/bond-prices-close-steady-or-off-a-bit-credit-markets-make-a-brief-a.html | BOND PRICES CLOSE STEADY OR OFF A BIT | By John H Allan | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/books-artful-maleficence.html | Books Artful Maleficence | By Mel Watkins | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/books-prevailing-over-sexism.html | Books Prevailing Over Sexism | By Alden Whitman | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/breitel-summons-a-special-court-on-fuchsbergs-holdings-of-notes.html | Breitel Summons a Special Court On Fuchsbergs Holdings of Notes | By Tom Goldstein | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/bridge-balancing-jump-performed-where-balance-is-important.html | Bridge | By Alan Truscott | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/britons-mourning-beloved-kippers.html | Britons Mourning Beloved Kippers | By R W Apple Jr | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/canal-pacts-fight-stalls-other-foreign-problems.html | Canal Pacts Fight Stalls Other Foreign Problems | By Bernard Gwertzman | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/careers-occupational-nursing-a-growing-field.html | Careers | By Elizabeth M Fowler | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/carter-and-powell-noncommittal-as-they-parry-questions-on-lance.html | Carter and Powell Noncommittal As They Parry Questions on Lance | By Adam Clymer | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/carters-canal-strategy.html | Carters Canal Strategy | By James Reston | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/city-retail-unit-due-at-morgan-stanley-morgan-stanley-plans-a.html | City Retail Unit Due At Morgan Stanley | By Robert 3 Cole | RE 928-803 | 38978 B 250-738 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/cosmos-heading-for-orient-with-3-players-theyd-like.html | Cosmos Heading for Orient With 3 Players Theyd Like | By Alex Yannis | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/diamonds-gold-and-a-premier.html | Diamonds Gold and a Premier | By Enid Nemy | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/digregorio-of-braves-is-acquired-by-lakers.html | DiGregorio of Braves Is Acquired by Lakers | By Sam Goldaper | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/dissolution-of-chiles-police-agency-a-farce.html | Dissolution of Chiles Police Agency | By Eugenio Velasco | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/dr-kolb-informs-governor-he-wants-to-leave-his-mental-health-post.html | Dr Kolb Informs Governor He Wants to Leave His Mental Health Post | By Emanuel Perlmutter | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/drugs-that-heal-sometimes-harm-personal-health.html | Drugs That Heal Sometimes Harm | By Jane E Brody | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/economic-spurs-linked-to-pledge-at-summit-talks-spurs-to-economies.html | Economic Spurs Linked to Pledge At Summit Talks | By Paul Lewis Special to The New York Times | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/enrollment-at-state-colleges-is-starting-to-flatten-out-only-a.html | Enrollment at State Colleges Is Starting to Flatten Out | By Walter Il Waggoner | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/excongressman-is-depicted-in-park-indictment-as-agent-of-korea.html | ExCongressman Is Depicted in Park Indictment as Agent of Korea | By Richard Halloran | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/false-burglar-alarms-plague-the-police.html | False Burglar Alarms Plague the Police | By Pranay Gupte | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/fisk-and-red-sox-crush-blue-jays-112.html | Fisk and Red Sox Crush Blue Jays 112 | By Al Harvin | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/former-warehouse-employee-held-in-theft-of-5-million-from-trunk.html | Former Warehouse Employee Held In Theft of 5 Million From Trunk | By Leslie Maitland | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/gang-of-rockthrowing-vandals-bombards-homes-in-bergen-community-and.html | Gang of RockThrowing Vandals Bombards Homes In Bergen Community and Threatens Its Residents | By Frank J Prial | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/george-s-schuyler-black-author.html | George S Schuyler Black Author | By George Goodman Jr | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/glossy-books-from-west-delight-russians-as-moscow-fair-opens.html | Glossy Books From West Delight Russians as Moscow Fair Opens | By Christopher S Wren Special to The New York Times | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/henderson-stars-mets-defeat-expos.html | Henderson Stars Mets Defeat Expos | By Joseph Durso | RE 928-803 | 38978 B 250-738 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/hotels-trying-to-stem-rise-in-thefts-hotels-trying-to-stem-increase.html | Hotels Trying to Stem Rise in Thefts | By Carey Winfrey | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/hotels-trying-to-stem-rise-in-thefts.html | Hotels Trying to Stem Rise in Thefts | By Carey Winfrey | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/hughes-estate-said-to-owe-71-million-to-air-west-group-hughes.html | Hughes Estate Said TO Owe 71 Million To Air West Group | By Wallace Turner Special to The New York Times | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/in-bensonhurst-italians-talk-of-cuomo-but-not-the-jewish-voters.html | In Bensonhurst Italians Talk of Cuomo but Not the Jewish Voters | By Richard J Meislin | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/in-the-style-of-the-gauchos-a-brazilian-barbecue-dorathea-elman-a.html | In the Style of the Gauchos | By Craig Claiborne | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/indictment-of-park-charges-36-crimes-bell-seeking-return-indictment.html | Indictment of Park Charges 36 Crimes Bell Seeking Return | By Anthony Marro | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/indictment-of-park-charges-36-crimes-bell-seeking-return.html | Indictment of Park Charges 36 Crimes Bell Seeking Return | By Anthony Marro | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/injured-borg-is-forced-to-quit-against-stockton-connors-orantes.html | Injured Borg Is Forced To Quit Against Stockton Connors Orantes Score | By Parton Keese | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/interior-secretary-will-replace-head-of-us-geological-survey.html | Interior Secretary Will Replace Head of US Geological Survey | By Richard D Lyons | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/jackson-knocks-in-4-as-yanks-win-jackson-piniella-homers-spur-yanks.html | Jackson Knocks In 4 as Yanks Win | By Murray Chass | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/james-l-buckley-backs-farber-in-the-primary-race.html | James L Buckley Backs Farber in the Primary Race | By Matthew L Wald | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/jets-marinaro-put-on-waivers-a-slap-in-face-marinaro-is-on-waivers.html | Jets Marinaro Put on Waivers A Slap in Face | By Michael Katz | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/justice-dept-weighs-prosecution-of-lance-for-using-banks-plane-case.html | JUSTICE DEPT WEIGHS PROSECUTION OF LANCE FORUSINGBANKSPLANE | By Judith Miller | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/justice-dept-weighs-prosecution-of-lance-forusing-banks-plane-case.html | JUSTICE DEPT WEIGHS PROSECUTION OF LANCE FOR USING BANKS PLANE | By Judith Miller | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/kiley-again-the-impossible-dream.html | Kiley Again the Impossible Dream | By Aljean Harmetz | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/legislative-analyst-for-california-retires-after-28-years-of.html | Legislative Analyst for California Retires After 28 Years of Service | By Wallace Turner Special to The New York Times | RE 928-803 | 38978 B 250-738 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/liddy-clears-way-for-his-release-by-swearing-he-cant-pay-fine.html | Liddy Clears Way for His Release By Swearing He Cant Pay Fine | By Richard L Madden | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/longlost-pickle.html | LongLost Pickle | By Mimi Sheraton | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/lucy-reruns-bow-out-for-soap-opera.html | Lucy Reruns Bow Out for Soap | By Les Brown | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/lumber-concerns-oppose-larger-park-at-hearing.html | Lumber Concerns Oppose Larger Park at Hearing | By Seth S King | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/market-place-borrowing-money-from-brokers.html | Market Place | By Robert Metz | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/martha-foley-dies-editor-and-teacher-issued-the-best-american-short.html | MARTHA FOLEY DIES EDITOR AND TEACHER | By Wolfgang Saxon | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/mayoral-candidates-winding-up-campaign-the-democrats-exchange.html | MAYORAL CANDIDATES WINDING UP CAMPAIGN | By Frank Lynn | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/mayoral-candidates-winding-up-campaign.html | MAYORAL CANDIDATES WINDING UP CAMPAIGN | By Frank Lynn | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/mistrial-declared-in-goldmans-case-prosecutors-prejudicial-question.html | MISTRIAL DECLARED IN GOLDMANS CASE | By Arnold H Lubasch | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/new-york-liberalism-and-fiscal-conservatism-the-big-lie.html | New York Liberalism and Fiscal Conservatism | By Barry Farber | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/new-yorks-schools-in-accord-with-u-s-on-minority-hiring.html | New Yorks Schools In Accord With U S On Minority Hiring | By Ari L Goldman | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/new-yorks-schools-in-accord-with-us-on-minority-hiring-new-york-and.html | New Yorks Schools In Accord With U S On Minority Hiring | By Ari L Goldman | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/newcar-sales-shattered-records-during-august-total-reached-271744.html | NewCar Sales Shattered Records During August | By Reginald Stuart Special to The New York Times | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/night-racing-breaks-into-a-gallop-at-meadowlands-night-racing-hits.html | Night Racing Breaks Into a Gallop at Meadowlands | By Steve Cady | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/official-tells-why-bank-agreement-was-withheld.html | Official Tells Why Bank Agreement Was Withheld | By Nicholas M Horrock | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/on-streets-of-bensonhurst-they-talk-of-cuomo-but-may-not-vote-for.html | On Streets of Bensonhurst They Talk of Cuomo but May Not Vote for Him | By Richard J Meislin | RE 928-803 | 38978 B 250-738 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/pakistani-leader-asserts-he-saw-the-evidence-incriminating-bhutto.html | Pakistani Leader Asserts He Saw The Evidence Incriminating Bhutto | By William Borders | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/panamanian-leader-meets-with-carter-two-will-sign-the-canal.html | PANAMANIAN LEADER MEETS WITH CARTER | By Graham Hovey | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/panel-votes-inquiry-on-lances-actions-senate-committee-to-have.html | PANEL VOTES INQUIRY ON LANCES ACTIONS | By Wendell Rawls Jr | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/plan-for-green-belt-near-sahara-revived-but-concept-to-hem-in-march.html | PLAN FOR GREEN BELT NEAR SAHARA REVIVED | By Boyce Rensberger | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/portrait-comes-to-light-of-elizabeth-browning.html | Portrait Comes to Light Of Elizabeth Browning | By Israel Shenker | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/reserve-bolstered-dollar-in-247-million-transactions-fed-buoyed.html | Reserve Bolstered Dollar in 247 Million Transactions | By Mario A Milletti | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/result-of-nassau-county-executive-race-held-vital.html | Result of Nassau County Executive Race Held Vital | By Roy R SilverSpecial to The New York Times | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/ribicoff-regrets-his-mistake-in-backing-lance-ribicoff-regretting.html | Ribicoff Regrets His Mistake in Backing Lance | By Martin Tolchin | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/ribicoff-regrets-his-mistake-in-backing-lance.html | Ribicoff Regrets His Mistake in Backing Lance | By Martin Tolchin | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/rockthrowing-vandals-harass-residents-of-a-bergen-community.html | RockThrowing Vandals Harass Residents of a Bergen Community | By Frank J Prial | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/speculative-buying-cancels-early-loss-in-soybean-prices.html | Speculative Buying Cancels Early Loss In Soybean Prices | By James J Nagle | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/stocks-inch-up-in-late-turnaround-for-fourth-increase-dow-at-87327.html | Stocks Inch Up in Late TurnaroundFor Fourth Increase Dow at 87327 | By Varianig G Vartan | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/students-at-trenton-state-college-cautioned-after-campus-murder.html | Students at Trenton State College Cautioned After Campus Murder | By Alfonso A Narvaez | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/technology-rising-reliability-of-american-cars-technology-the.html | Technology | By Victor K McElheny | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/tempers-rise-and-tempo-quickens-as-mayoral-hopefuls-seek-votes.html | Tempers Rise and Tempo Quickens As Mayoral Hopefuls Seek Votes | By Maurice Carroll | RE 928-803 | 38978 B 250-738 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/teng-says-vance-trip-set-back-normal-ties-he-terms-peking-talks-a.html | TENG SAYS VANCE TRIP SET BACK NORMAL TIES | By Louis D Boccardi | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/teng-says-vance-trip-set-back-normal-ties.html | TENG SAYS VANCE TRIP SET BACK NORMAL TIES | By Louis D Boccardi | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/terrorists-bid-bonn-release-prisoners-kidnappers-of-industrialist.html | TERRORISTS BID BONN RELEASE PRISONERS | By Paul Hofmann | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/the-record.html | The record | By Roy M Goodman | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/there-is-more-to-ireland-than-violence.html | There Is More to Ireland ThanViolence | By Desmond Rushe | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/tidbits-can-pave-the-road-to-bliss.html | Tidbits Can Pave The Road To Bliss | By Kim Waller | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/trenton-state-students-cautioned-after-murder.html | Trenton State Students Cautioned After Murder | By Alfonso A Narvaez | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/trenton-topics-seabrooks-frozen-food-plant-in-south-jersey-to.html | Trenton Topics | By Martin Waldron | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/two-cookbooks-to-help-dieters.html | Two Cookbooks To Help Dieters | By Mimi Sheraton | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/unions-expected-to-eridorse-britains-wage-policy.html | Unions Expected to Endorse Britains Wage Policy | By Robert D Hershey Jr | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/west-german-terrorism-is-heroic-step-to-genet-who-finds-all-life.html | West German Terrorism Is Heroic Step to Genet Who Finds All Life Violent | By Jonathan Kandell | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/whos-minding-the-budget-lances-agency-is-reported-to-be-suffering.html | Whos Minding the Budget | By Clyde H Farnsworth | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/woman-tells-inquiry-of-threat-by-cowan-she-says-she-told-police-18.html | WOMAN TELLS INQUIRY OF THREAT BY COWAN | By Marcia Chambers | RE 928-803 | 38978 B 250-738 |
| 9/7/1977 | https://www.nytimes.com/1977/09/07/archives/yarmulke-an-issue-in-brooklyn-race-for-assembly-seat.html | Yarmulke an Issue In Brooklyn Race For Assembly Seat | By Joseph P Fried | RE 928-803 | 38978 B 250-738 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/5county-panel-proposes-cutting-hospital-stays-to-save-3-million.html | 5County Panel Proposes Cutting Hospital Stays to Save 3 Million | By Walter Waggoner | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/a-new-daily-double-b-belmont-and-m-meadowlands-the-new-daily-double.html | A New Daily Double BBelmont and M Meadowlands | By Tony Kornheiser | RE 928-802 | 38978 B 250-737 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/a-new-daily-double-b-belmont-and-m-meadowlands.html | A New Daily Double B Belmont and M Meadowlands | By Tony Kornheiser | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/about-new-york-more-power-to-the-parishes.html | About New York | By Francis X Clines | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/adams-hints-french-voting-is-a-factor-for-concorde.html | Adams Hints French Voting Is a Factor for Concorde | By Ernest Holsendolph | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/advertising-value-a-watchword-in-inflation-fight.html | Advertising | By Isadore Barmash | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/alice-crimmins-wins-parole-on-second-bid-release-set-for-tomorrow.html | ALICE CRIMMINS WINS PAROLE ON SECOND BID | By Nathaniel Sheppard Jr | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/alice-crimmins-wins-parole-on-second-bid.html | ALICE CRIMMINS WINS PAROLE ON SECOND BID | By Nathaniel Sheppard Jr | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/american-express-bids-for-insurer.html | American Express Bids for Insurer | By Robert J Cole | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/army-weighs-moving-14000-gis-from-korea-to-fort-drum-n-y.html | Army Weighs Moving 14000 GIs From Korea to Fort Drum N Y | By Bernard Weinraub | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/army-weighs-moving-14000-gis-from-korea-to-fort-drum-ny-14000-gis.html | Army Weighs Moving 14000 GIs From Korea to Fort Drum N Y | By Bernard Weinraub Special to The New York Times | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/article-4-no-title-interiors-seen-through-horsts-eyes.html | Interiors Seen Through Horsts Eyes | By Owen Edwards | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/arts-complex-viewed-as-boon-in-san-francisco.html | Arts Complex Viewed as Boon In San Francisco | By Les Ledbetter | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/backgammon-knowing-when-to-double-can-earn-a-big-reward.html | Backgammon | By Paul Magriel | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/behind-the-voting-machines.html | Behind the Voting Machines | By Anna Quindlen | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/bertelsmann-group-buys-control-of-bantam-books-from-italians.html | Bertelsmann Group Buys Control Of Bantam Books From Italians | By Herbert Mitgang | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/better-crops-and-reduced-exports-send-soybean-futures-prices-down.html | Better Crops and Reduced Exports Send Soybean Futures Prices Down | By James J Nagle | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/bonn-says-it-is-ready-to-negotiate-for-release-of-industrial-leader.html | Bonn Says It Is Ready to Negotiate For Release of Industrial Leader | By Paul Hofmann Special to The New York Times | RE 928-802 | 38978 B 250-737 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/books-of-the-times.html | Books of The Times | By John Leonard | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/books-worth-200000-words.html | Books Worth 200000 Words | By Jack Manning | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/bridge-shrewd-judgment-on-a-deal-could-extend-to-the-primary.html | Bridge | By Alan Truscott | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/british-unions-agree-to-one-raise-a-year-accede-to-government.html | BRITISH UNIONS AGREE TO ONE RAISE A YEAR | By Robert D Hershey Jr Special to The New York Times | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/british-unions-agree-to-one-raise-a-year.html | BRITISH UNIONS AGREE TO ONE RAISE A YEAR | By Robert D Hershey Jr | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/british-yield-to-the-lure-of-angling-contests-and-bite-eagerly-at.html | British Yield to the Lure of Angling Contests And Bite Eagerly at Any Good Bets on the Side | By Roy Reed Special to The New York Times | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/carey-asks-life-without-parole-for-murderers-carey-proposes-life-in.html | Carey Asks Life Without Parole For Murderers | By Richard L Meislin | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/carey-asks-life-without-parole-for-murderers.html | Carey Asks Life Without Parole For Murderers | By Richard J Meislin | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/carter-torrijos-sign-canal-pacts-in-the-presence-of-latin-leaders.html | Carter Torrijos Sign Canal Pacts In the Presence of Latin Leaders | By Graham Hovey Special to The New York Times | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/cocacola-and-egypt-plan-joint-venture-pact-on-citrus-groves-is.html | COCACOLA AND EGYPT PLAN JOINT VENTURE | By Marvine Howe | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/comptroller-says-lance-borrowed-35-million-from-an-allied-bank-35.html | Comptroller Says Lance Borrowed 35 Million Froman Allied Bank | By Nicholas M Horrock Special to The New York Times | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/comptroller-says-lance-received-35-million-loans-at-allied-bank-35.html | Comptroller Says Lance Received 35 Million Loans at Allied Bank | By Nicholas M Horrock | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/confusion-over-buses-mars-opening-day-in-boston.html | Confusion Over Buses Mars Opening Day in Boston | By John Kifner | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/constitutionality-of-death-penalty-is-tested-in-top-new-york-court.html | Constitutionality of Death Penalty Is Tested in Top New York Court | By Tom Goldstein | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/convicted-bank-officer-said-to-want-immunity-to-testify-on-lance.html | Convicted Bank Officer Said to Want Immunity to Testily on Lance | By Wendell Rawls Jr | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/curriculums-issue-in-suburban-schools-grading-found-current-factor.html | CURRICULUMS ISSUE IN SUBURBAN SCHOOLS | By Iver Peterson | RE 928-802 | 38978 B 250-737 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/dow-up-312-for-5th-straight-gain-business-spending-plans-a-factor.html | Dow Up 312 for 5th Straight Gain Business Spending Plans a Factor | By Vartanig G Vartan | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/duryea-accuses-carey-of-inaction-on-a-plan-for-the-stock-exchange.html | Duryea Accuses Carey of Inaction On a Plan for the Stock Exchange | By Dena Kleiman | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/federal-judge-restores-3-to-the-ballot-for-city-council.html | Federal Judge Restores 3 to the Ballot for City Council | By Glenn Fowler | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/first-women-apply-to-be-firefighters-several-seeking-a-share-of.html | FIRST WOMEN APPLY TO BE FIREFIGHTERS | By Sheila Rule | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/forest-hills-some-are-glad-some-not.html | Forest Hills Some Are Glad Some Not | By Murray Schumach | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/french-government-asks-deficit-budget-to-expand-economy-proposes-a.html | FRENCH GOVERNMENT ASKS DEFICIT BUDGET TO EXPAND ECONOMY | By Paul Lewis | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/french-premier-will-seek-date-for-visit-by-carter.html | French Premier Will Seek Date for Visit by Carter | By Flora Lewis | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/gardening-move-plants-now-but-use-precaution.html | GARDENING | By Richard W Langer | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/giants-favor-youth-pass-up-ramsey-as-no1-quarterback-giants-bypass.html | Giants Favor Youth Pass Up Ramsey as No 1 Quarterback | By Michael Katz Special to The New York Times | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/gigante-wont-waive-immunity-in-inquiry-city-councilmanpriest.html | GIGANTE WONT WAIVE IMMUNITY IN INQUIRY | By Leslie Maitland | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/goldberg-to-be-sent-to-eastwest-talks-exun-envoy-is-carters-choice.html | GOLDBERG TO BE SENT TO EASTWEST TALKS | By Bernard Gwertzman | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/goodman-and-farber-pursue-separate-styles-in-final-hours-of.html | Goodman and Farber Pursue Separate Styles in Final Hours of Campaign for Republican Nomination | By Matthew L Wald | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/high-schools-begin-amid-hope-but-others-face-boycott-today.html | High Schools Begin Amid Hope But Others Face Boycott Today | By Ari L Goldman | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/hopes-of-democrats-tied-to-carter-visit-leaders-in-state.html | HOPES OF DEMOCRATS TED TO CARTER VISIT | By Alfonso A Narvaez | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/jets-improving-but-are-searching-for-a-bigger-kick-jets-improving.html | Jets Improving but Are Searching for a Bigger Kick | By Gerald Eskenazi Special to The New York Times | RE 928-802 | 38978 B 250-737 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/judge-allows-peltz-to-withdraw-as-legal-counsel-for-berkowitz.html | Judge Allows Peltz to Withdraw As Legal Counsel for Berkowitz | By Marcia Chambers | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/jury-is-still-out-on-impact-of-jersey-night-flat-racing.html | Jury Is Still Out on Impact of Jersey Night Flat Racing | By Steve Cady | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/justice-dept-brief-opposes-race-quota-at-coast-university-carter-is.html | JUSTICE DEPT BRIEF OPPOSES RACE QUOTA AT COAST UNIVERSITY | By David E Rosenbaum Special to The New York Times | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/justice-dept-brief-opposes-race-quota-at-coast-university.html | JUSTICE DEPT BRIEF OPPOSES RACE QUOTA AT COAST UNIVERSITY | By David E Rosenbaum | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/liddy-freed-still-refusing-to-discuss-watergate.html | Liddy Freed Still Refusing to Discuss Watergate | By Richard L Madden | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/lifelines-for-the-single-mother-lifelines-of-the-single-mother.html | Lifelines for the Single Mother | By Georgia Dullea | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/market-place-deregulation-may-aid-flying-tiger-line.html | Market Place | By Robert Metz | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/mayoral-candidates-debate-into-night-with-voting-today-4-democrats.html | MAYORAL CANDIDATES DEBATE INTO NIGHT WITH VOTING TODAY | By Frank Lynn | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/mayoral-candidates-debate-into-night-with-voting-today.html | MAYORAL CANDIDATES DEBATE INTO NIGHT WITH VOTING TODAY | By Frank Lynn | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/mayoral-hopefuls-in-light-mood-as-they-enter-the-home-stretch.html | Mayoral Hopefuls in Light Mood As They Enter the Home Stretch | By Carey Winfrey | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/medical-ethics-rule-faces-challenge-federal-trade-commission-starts.html | MEDICAL ETHICS RULE FACES CHALLENGE | By Edward C Burks | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/met-warns-musicians-of-closing.html | Met Warns Musicians of Closing | By Pranay Gupte | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/miss-austin-bows-chris-evert-routs-mrs-king-youngsters-streak-is.html | Miss Austin Bows Chris Evert Routs Mrs King | By Neil Amdur | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/new-contract-offer-for-ila-is-reported-shipping-group-proposal.html | NEW CONTRACT OFFER FOR ILA IS REPORTED | By Damon Stetson | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/oneill-sees-strain-on-korean-alliance-says-failure-to-cooperate.html | ONEILL SEES STRAIN ON KOREAN ALLIANCE | By Martin Tolchin | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archives/our-irrelevant-history.html | Our Irrelevant History | By David Herbert Donald | RE 928-802 | 38978 B 250-737 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/pessimism-in-white-house-some-officials-believe-lances-resignation.html | Pessimism in White House | By Hedrick Smith | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/phils-keep-rolling-at-mets-expense.html | Phils Keep Rolling at Mets Expense | By Joseph Durso | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/portuguese-water-dogs-make-a-comeback.html | Portuguese Water Dogs Make a Comeback | By Pat Gleeson | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/posh-penthouse-sleekness-in-triplicate.html | Posh Penthouse Sleekness in Triplicate | By Joan Kron | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/price-war-leaves-cash-in-buyers-jeans-denim-price-war-leaving-cash.html | Price War Leaves Cash in Buyers Jeans | By Winston Williams | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/primary-candidates-get-a-chance-to-put-questions-to-each-other.html | Primary Candidates Get a Chance To Put Questions to Each Other | By Maurice Carroll | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/prosecutor-is-focusing-on-juveniles.html | Prosecutor Is Focusing on Juveniles | By Max H Seigel | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/public-tv-foes-agree-we-dont-need-a-law.html | Public TV Foes Agree We Dont Need a Law | By Les Brown | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/rev-dr-julius-mark-dies-at-78-former-temple-emanuel-rabbi.html | Rev Dr Julius Mark Dies at 78 Former Temple EmanuEl Rabbi | By Peter B Flint | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/schools-open-on-a-peaceful-note-as-chicago-starts-racial-shift.html | Schools Open on a Peaceful Note As Chicago Starts Racial Shift | By Douglas E Kneeland | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/scotts-back-but-red-sox-lose-by-32.html | Scotts Back but Red Sox Lose by 32 | By Al Harvin | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/solomon-is-a-player-with-time-on-his-side.html | Solomon Is a Player With Time on His Side | By Robin Herman | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/stage-characters-you-care-for.html | Stage Characters You Care For | By Richard Eder | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/stewart-keeps-floogie-floying.html | Stewart Keeps Floogie Floying | By John S Wilson | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/still-the-cockeyed-optimist.html | Still the Cockeyed Optimist | By Aljean Harmetz | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/suspect-in-37-li-motel-burglaries-is-found-dead-in-his-apartment.html | Suspect in 37 LI Motel Burglaries Is Found Dead in His Apartment | By John T McQuiston | RE 928-802 | 38978 B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/taxexempt-issues-up-slightly-in-price-new-york-state-sells-130.html | TAXEXEMPT ISSUES UP SLIGHTLY IN PRICE | By John H Allan | RE 928-802 | 38978 B 250-737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/tenafly-residents-begin-drive-against-board-of-education-office.html | Tenafly Residents Begin Drive Against Board of Education Office Plan | By Robert Hanley | RE 928-802 | 38978 | B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/the-bakke-brief.html | The Bakke Brief | By Anthony Lewis | RE 928-802 | 38978 | B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/the-skunk-at-the-garden-party.html | The Skunk at the Garden Party | By William Safire | RE 928-802 | 38978 | B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/trenton-topics-bryne-signs-4-new-laws-listing-childrens-rights.html | Trenton Topics | By Martin Waldron | RE 928-802 | 38978 | B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/tv-why-we-need-our-liberty.html | TVWHY We Need Our Liberty | By John J OConnor | RE 928-802 | 38978 | B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/ursula-oppens-scores-a-triumph-in-avery-fisher-winner-concert.html | Ursula Oppens Scores a Triumph In Avery Fisher Winner Concert | By Harold C Schonberg | RE 928-802 | 38978 | B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/uschina-talks-peking-while-rejecting-proposals-still-appears.html | U S China Talks Peking While Rejecting Proposals Still Appears Flexible on Taiwan | By Fox Bitterfield Special to The New York Times | RE 928-802 | 38978 | B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/ussoviet-exchange-of-scholars-debated-american-study-finds-the.html | USSOVIET EXCHANGE OF SCHOLARS DEBATED | By Peter Kihss | RE 928-802 | 38978 | B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/warning-signs-point-way-to-foreclosure.html | Warning Signs Point Way to Foreclosure | By Richard Phalon | RE 928-802 | 38978 | B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/washington-business-erisa-still-5letter-word-for-trouble-washington.html | Washington Business | By Philip Shabecoff | RE 928-802 | 38978 | B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/who-will-liberate-grandma.html | Who Will Liberate Grandma | By Nancy Chaikin | RE 928-802 | 38978 | B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/woman-is-charged-in-f-a-lnb-last.html | Woman Is Charged In F A LNB last | By Arnold H Lubasch | RE 928-802 | 38978 | B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/woman-is-charged-in-faln-blast-wife-of-fugitive-sought-in-faln.html | Woman Is Charged In FALNBlast | By Arnold H Lubasch | RE 928-802 | 38978 | B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/yanks-win-in-10th-43-go-3-up-yanks-win-in-10th-lift-lead-to-3.html | Yanks WinIn 10th 43 Go 3 Up | By Murray Crass Special to The New York Times | RE 928-802 | 38978 | B 250-737 |
| 9/8/1977 | https://www.nytimes.com/1977/09/08/archiv es/yonkers-teachers-strike-on-opening-day-of school.html | Yonkers Teachers Strike on Opening Day of School | By Edward Hudson | RE 928-802 | 38978 | B 250-737 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archiv es/2-republicans-close-run-almost-even-in-bronx-senators-vote-is-heavy.html | 2 REPUBLICANS CLOSE | By Maurice Carroll | RE 928-797 | 38978 | B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archiv es/3-companies-score-a-pipeline-triumph-3-littleknown-companies-score.html | 3 Companies Score a Pipeline Triumph | By Pamela G Hollie | RE 928-797 | 38978 | B 249-447 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/3000-more-teachers-hired-as-new-school-year-starts.html | 3000 More Teachers Hired As New School Year Starts | By Ari L Goldman | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/5-new-yorkers-named-to-panel-on-welfare.html | 5New Yorkers Named to Panel on Welfare | By Edward C Burks Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/a-bread-and-puppet-visit.html | A Bread and Puppet Visit | By Eleanor Blau | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/a-racial-dispute-flares-at-forest-hills-racial-dispute-flares-at.html | A Racial Dispute Flares at Forest Hills | By Tony Kornheiser | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/a-sentimental-journey-on-the-bmt.html | A Sentimental Tourney on the BMT | By Lee Dembart | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/about-real-estate-new-boom-in-manhattan-luxury-apartment.html | About Real Estate | By Alan S Oser | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/advertising-client-shifts-compatibility-and-traumas.html | Advertising | By Isadore Barmash | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/albany-mayor-wins-by-a-2t01-margin-corning-defeats-45yearold-rival.html | ALBANY MAYOR WINS BY A 11I MARGIN | By Richard J Muslin | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/and-a-yacht-race.html | and a Yacht Race In the Harbor | By Joanne A Fishman | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/art-late-matisses-in-a-capital-show.html | Art Late Matisses In a Capital Show | By Hilton Kramer | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/at-77-floridas-pepper-a-new-deal-veteran-is-still-going-like-38.html | At 77 Floridas Pepper a New Deal Veteran Is Still Going Like 38 | By Marjorie Bunter Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/at-least-five-incumbents-defeated-in-contests-for-city-council.html | At Least Five Incumbents Defeated In Contests for City Council Seats | By Glenn Fowler | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/beame-finishes-third-voter-turnout-is-a-record-in-one-of-citys.html | BEAME FINISHES THIRD | By Frank Lynn | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/bergen-protests-i287-extension-asserting-road-would-skirt-a-park.html | Bergen Protests 1287 Extension Asserting Road Would SrIrt a Park | By Robert Hanley Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/bonn-bids-abductors-agree-to-a-gobetween-for-talks.html | Bonn Bids Abductors Agree to agoBetweenforT | By Paul Hofmann Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/books-philadelphia-maestro.html | Books Philadelphia Maestro | By Donal Henahan | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/bridge-prolific-writers-schedule-limits-tourney-appearances.html | Bridge | By Alan Truscott | RE 928-797 | 38978 B 249-447 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/brooklyn-academy-repairs-begin.html | Brooklyn Academy Repairs Begin | By Edward Ranzal | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/canal-treaty-fight-heats-up-in-capital-ford-calls-for-pacts.html | CANAL TREATY FIGHT HEATS UP IN CAPITAL | By Graham Hovey Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/careys-support-haunted-cuomo-from-the-senate.html | Careys Support Haunted Cuomo From the Senate | By Fred Ferretti | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/carol-bellamy-wins-a-place-in-runoff-state-senator-to-face-0dwyer.html | CAROL BELLAMY WINS A PLACE IN RUNOFF | By Pranay Gupte | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/carter-and-trudeau-agree-on-a-pipeline-to-carry-alaska-gas.html | CARTER AND TRUDEAU AGREE ON A PIPELINE TO CARRY ALASKA GAS | By Steven Rattner Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/chemical-contamination-of-breast-milk-is-viewed-with-concern.html | Chemical Contamination of Breast Milk Is Viewed With Concern | By Frances Cerra | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/complaints-from-the-invisibles.html | Complaints From the Invisibles | By Fred Graham | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/comptroller-says-lance-abused-his-post-at-bank-comptroller-terms.html | Comptroller Says Lance Abused His Post at Bank | By Wendell Rawls Jr Special to The New York Ttmes | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/comptroller-terms-overdrafts-by-lance-abuse-of-bank-post-he-says-at.html | COMPTROLLER TERMS OVERDRAFTS BY LANCE ABUSE OF BANK POST | By Wendell Bawls Jr Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/connors-routs-orantes-62-64-63-miss-wade-and-gottfried-are-defeated.html | Connors Routs Orantes 62 64 63 Miss Wade and Gottfried Are Defeated | By Neil Amdur | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/crane-terminating-offer-for-chemetron-crane-withdraws-chemetron.html | Crane Terminating Offer for Chemetron | By Robert J Cole | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/democrats-awaiting-visits-by-president-appearances-in-newark.html | DEMOCRATS AWAITING VISITS BY PRESIDENT | By Martin Waldron Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/emil-post-indicted-in-kickback-scheme-on-auto-insurance.html | Emil Post Indicted In Kickback Scheme On Auto Insurance | By Arnold H Lubasch | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/eve-and-griffin-in-a-close-contest-in-primary-for-mayor-of-buffalo.html | Eve and Griffin in a Close Contest In Primary for Mayor of Buffalo | By Frank J Prial | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/exus-aide-expected-to-air-lance-charge-attorney-who-ended-earlier.html | EXUSAIDE EXPECTED TO AIR LANCE CHARGE | By Judith Miller Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/farber-getting-40-the-state-senator-puts-up-a-strong-vote-showing.html | FARBER GETTING 40 | BY Maurice Carroll | RE 928-797 | 38978 B 249-447 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/father-of-berkowitz-seeking-role-as-conservator-of-sons-property.html | Father of Berkowitz Seeking Role As Conservator of Sons Property | By Marcia Chambers | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/federal-limits-are-set-on-sterilitycausing-pesticide.html | Federal Limits Are Set on SterilityCausing Pesticide | By Philip Shabecoff Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/figuring-out-carter.html | Figuring Out Carter | By James Reston | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/government-barred-from-changing-status-of-some-missing-in-vietnam.html | Government Barred From Changing Status of Some Missing in Vietnam to Killed in Action | By Max H Seigel | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/hew-bids-governors-aid-welfare-change-califano-appeals-for-help.html | HEWBIDS GOVERNORS AID WELFARE CHANGE | By Adam Clymer Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/high-yields-producing-little-profit-for-farmers-in-california.html | High Yields Producing Little Profit For Farmers in California Drought | By Les Ledbetter Social to The New York Them | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/hirsch-is-victor-in-brooklyn-race-for-assembly-seat.html | Hirsch Is Victor In Brooklyn Race For Assembly Seat | By Joseph B Treaster | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/hot-year-in-texas.html | Hot Year in Texas | By Tom Wicker | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/house-narrowly-approves-budget-conforming-to-requests-of-carter.html | House Narrowly Approves Budget Conforming to Requests of Carter | By Martin Tolchin Special to The New York Males | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/imaginative-play-what-is-the-role-of-the-adult.html | Imaginative Play What Is the Role of the Adult | By Richard Flaste | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/jets-looking-for-answers-against-skins-jets-looking-for-answers.html | Jets Looking For Answers Against Skins | By Gerald Eskenazi | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/lefante-is-named-to-welfare-revision-unit.html | LeFante Is Named to Welfare Revision Unit | By Edward C Burks Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/liddy-says-he-has-no-remorse-and-would-do-a-similar-job-if-ordered.html | Liddy Says He Has No Remorse and Would Do a Similar Job if Ordered | By Richard L Madden Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/lively-street-fairs-to-turn-manhattan-into-an-isle-of-joy-street.html | Lively Street Fairs To Turn Manhattan Into an Isle of Joy | By Dena Kleiman | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/los-angeles-schools-to-use-the-rev-jesse-jacksons-plan-to-improve.html | Los Angeles Schools to Use the Rev Jesse JacksonsPlantoImprove Black Students Academic Efforts | By Robert Lindsey Special to The New York Tiouot | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/management-the-double-standard-on-loyalty-management-a-double.html | Management | By Elizabeth M Fowler | RE 928-797 | 38978 B 249-447 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/market-place-housing-costs-and-investment-values.html | Housing Costs and Investment Values | By Robert Metz | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/met-opera-musicians-reject-final-offer-on-3year-contract.html | Met Opera Musicians Reject Final Offer on 3Year Contract | By Pranay Gum | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/mexicans-trusting-in-tradition-take-herbs-for-their-ailments.html | Mexicans Trusting in Tradition Take Herbs for Their Ailments | By Alan Riding Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/mexico-seeks-12-billion-loan-of-eurodollars-its-largest-ever.html | Mexico Seeks 12 Billion Loan Of Eurodollars Its Largest Ever | By Alan Riding Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/money-supply-after-pause-grew-in-late-august.html | Money Supply After Pause Grew in Late August | By John H Allan | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/more-whites-picket-over-chicago-busing-but-students-in-transfer.html | MORE WHITES PICKET OVER CHICAGO BUSING | By Douglas E Icneeland Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/mrs-lambert-wins-surrogate-upset.html | Mrs Lambert Wins Surrogate Upset | By E J Dionne Jr | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/music-ani-kavafian.html | Music Ani Kavafian | By Harold C Schonberg | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/new-face-george-guidall-good-case-for-an-actor.html | New Face George Guidall | By Barbara Crossette | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/new-films-of-japan-due-in-series.html | New Films of apan Due in Series | By Fred Ferretti | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/pakistan-atom-deal-affirmed-by-france-pledge-of-nuclear-plant-seen.html | PAKISTAN ATOM DEAL AFFIRMED BY FRANCE | By Paul Lewis Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/pakistan-atom-deal-affirmed-by-france.html | PAKISTAN ATOM DEAL AFFIRMED BY FRANCE | By Paul Lewis Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/phils-flash-power-top-mets-82.html | Phils Flash Power Top Mets 82 | By Joseph Durso | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/poll-finds-president-hurt-by-lance-affair-40-give-carter-a-negative.html | POLL FINDS PRESIDENT HURT BY LANCE AFFAIR | By Linda Charlton Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/prices-of-stocks-fall-amid-fears-of-credit-moves-stock-prices.html | Prices of Stocks Fall Amid Fears Of Credit Moves | By Vartanig G Vartan | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/progress-is-reported-as-shippers-bargain-with-longshoremen.html | Progress Is Reported As Shippers Bargain With Longshoremen | By Damon Stetson | RE 928-797 | 38978 B 249-447 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/project-rebound-widens-effort-to-help-exconvicts.html | Project Rebound Widens Effort to Help ExConvicts | By Peter Kihss | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/public-tv-assailed-on-red-tape-by-critics.html | Public TV Assailed on Red Tape By Critics | By Les Brown | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/publishing-at-work-in-the-edmund-wilson-industry.html | Publishing At Work in the Edmund Wilson Industry | By Herbert Mitgang | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/purcell-and-landes-win-in-nassau-vote-purcell-is-winner-in-nassau.html | Purcell and Landes Win in Nassau Vote | By Roy It Silver Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/raider-defense-may-offer-rams-a-rush-to-judgment-on-namath.html | Raider Defense May Offer Rams a Rush to Judgment on Namath | By Leonard Koppete | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/red-sox-fisk-clout-blue-jays-72.html | Red Sox Fisk Clout Blue Jays 72 | By Sam Goldaper | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/rehired-teacher-back-from-coast-sums-it-up-its-a-nice-feeling.html | Rehired Teacher Back From Coast Sums It Up Its a Nice Feeling | By Dee Wedemeyer | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/riverss-drag-bunt-helps-yanks-pull-out-43-victory-rivers-beats-out.html | Riverss Drag Bunt Helps Yanks Pull Out 43 Victory | By Murray Chass Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/runoff-seems-likely-with-half-of-votes-counted-cuomo-and-koch-lead.html | RUNOFF SEEMS LIKELY | By Frank Lynn | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/screen-bunuels-mexican-western.html | Screen Bunuers Mexican Western | By Vincent CanBY | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/senate-defeats-bid-to-curb-fuel-ties-of-oil-companies-kennedy.html | Senate Defeats Bid to Curb Fuel Ties of Oil Companies | By Anthony J Parisi Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/slam-is-back-fit-as-a-bass-fiddle.html | Slam Is Back Fit As a Bass Fiddle | By John S Wilson | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/sony-to-introduce-3hour-video-tape-sales-of-cassette-to-begin-in.html | SONY TO INTRODUCE 3HOUR VIDEO TAPE | By Victor K McElbeny | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/soviet-centenarians-say-its-diet-work-and-family-not-yogurt.html | Soviet Centenarians Say Its Diet Work and Family Not Yogurt | By Chrlstopher S Wren Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/soybean-futures-fall-by-7c-a-pound-anticipation-that-us-crop-report.html | SOYBEAN FUTURES FAIL BY 7C A POUND | By James J Nagle | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/states-oppose-a-tax-treaty-clause-they-say-favors-multinationals.html | States Oppose a Tax Treaty Clause They Say Favors Multinationals | By Edward Cowan Special to The New York Times | RE 928-797 | 38978 B 249-447 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/stein-beats-wagner-in-manhattan-race-vote-is-close-in-democratic.html | STEIN BEATS WAGNER IN MANHATTAN RACE | By Joseph P Fried | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/tangled-7way-race-for-mayor-splinters-the-clubhouse-loyalties.html | Tangled 7Way Race for Mayor Splinters the Clubhouse Loyalties | By Murray Schumach | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/this-sandman-will-keep-them-awake.html | This Sandman Will Keep Them Awake | By Jennifer Dunning | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/trenton-topics-state-acts-on-atlantic-city-liquor-permits.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/up-for-auction-the-clowns-and-fantasies-of-50-thanksgiving-parades.html | Up for Auction the Clowns and Fantasies of 50 Thanksgiving Parades | By Nan Robertson | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/us-sues-new-york-state-police-charging-bias-in-hiring-of-women-and.html | US Sues New York State Police Charging Bias In Hiring of Women and MinorityGroup Members | By Anthony Marro Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/utilities-push-for-nuclear-power-to-satisfy-energy-needs-of-state.html | Utilities Push for Nuclear Power To Satisfy Energy Needs of State | By Walter H Waggoner Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/vaudeville-recalled-in-marsh-sketches.html | Vaudeville Recalled In Marsh Sketches | By John Russell | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/waldheim-in-report-on-state-of-world-sees-rising-anxiety.html | W aldheim in Report On State of World Sees Rising Anxiety | By Kathleen Teltsch Special to The New York Times | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/westbank-voices.html | WestBank Voices | By John B Oakes | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/what-its-really-like-to-be-a-harpist.html | What Its Really Like to Be a Harpist | By Raymond Ericson | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/witness-paying-a-price-for-federal-protection-federal-witness-finds.html | Witness Paying a Price for Federal Protection | By Howard Blum | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/witness-paying-a-price-for-federal-protection.html | Witness Paying a Price for Federal Protection | By Howard Blum | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/zero-mostel-dies-of-heart-failure-at-62-zero-mostel-is-dead-at-62.html | Zero Mostel Dies of Heart Failure at 62 | By Robert D McFadden | RE 928-797 | 38978 B 249-447 |
| 9/9/1977 | https://www.nytimes.com/1977/09/09/archives/zero-mostel-is-dead-at-62-zero-mostel-is-dead-at-62-star-of-fiddler.html | Zero Mostel Is Dead at 62 | By Robert D McFadden | RE 928-797 | 38978 B 249-447 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/25-years-later-its-still-there-she-is-.html | 25 Years Later Its Still There She Is | By Neva Langley | RE 928-805 | 38978 B 520-740 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/3hitter-backed-by-johnsons-homer-torrez-3hitter-stops-jays-and.html | 3Hitter Backed by Johnsons Homer | By Parton Keese | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/60-officers-attend-a-cops-for-christ-rally.html | 60 Officers Attend a Cops for Christ Rally | By George Dugan | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/9-days-for-a-shift-in-strategy-candidates-must-alter-approach-to.html | 9 Days for a Shift in Strategy | By Frank Lynn | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/a-mausoleum-for-mao-is-opened-in-peking.html | A Mausoleum for Mao Is Opened in Peking | By Fox Butterfield Special to The New York Times | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/about-new-york-frank-rossetti-counts-the-vote.html | About Newyork | By Francis X Clines | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/abzug-defeat-laid-to-3-candidates-and-length-of-primary-campaign.html | Abzug Defeat Laid to 3 Candidates And Length of Primary Campaign | By Lee Dembart | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/alice-crimmins-grace-is-freed-on-parole-she-dashes-from-harlem.html | ALICE CRIMMINS GRACE IS FREED ON PAROLE | By Judith Cummings | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/and-now-a-few-words-from-the-emcee-.html | And Now a Few Words From the Emcee | By Bert Parks | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/article-6-no-title-senator-hints-3-checks-were-backdated-percy.html | Senator Hints 3 Checks Were Backdated | By Wendell Rawls Jr Special to The New York Times | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/article-8-no-title-9-days-for-a-shift-in-strategy-candidates-must-a.html | 9 Days for a Shift in Strategy | By Frank Lynn | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/beame-says-city-will-not-drift-in-last-months-of-his-mayoralty.html | Beame Says City Will Not Drift In Last Months of His Mayoralty | By Steven R Weisman | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/black-activist-confounds-experts-in-upset-in-buffalo-mayoral-race.html | Black Activist Confounds Experts In Upset in Buffalo Mayoral Race | By Frank J Prial Special to The New York Times | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/bonn-accepts-swiss-as-intermediary-with-terrorists.html | Bonn Accepts Swiss as Intermediary With Terrorists | By Paul Hofmann | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/books-of-the-times-she-took-her-stand-in-dixie.html | Books of The Times | By Richard R Lingeman | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/boy-16-backs-womans-account-in-new-rochelle-police-inquiry.html | Boy 16 Backs Womans Account In New Rochelle Police Inquiry | By Marcia Chambers Special to The New York Times | RE 928-805 | 38978 B 520-740 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/bridge-player-ignoring-his-partner-can-afford-to-bid-recklessly.html | Bridge | By Alan Truscoit | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/bridging-the-gop-and-labor.html | Bridging The GOP And Labor | By Victor Kamber | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/britain-is-awarded-ford-engine-plant-in-stiff-competition-britain.html | Britain Is Awarded Ford Engine Plant In Stiff Competition | By Joseph Collins Special to The New York Times | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/british-pay-accord-decisive-vote-unclear-outlook.html | Briiishh Pay AccordDecisive Vote Unclear Outlook | By Robert D Hershey Jr | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/candidate-says-issues-in-runoff-will-be-unmistakably-clear.html | Candidate Says Issues in Runoff Will Be Unmistakably Clear | By Fred Ferretti | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/carter-moves-to-bypass-house-in-transfer-of-canal-properties.html | Carter Moves to Bypass House In Transfer of Canal Properties | By Graham Hovey Special to The New York Times | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/carter-orders-cuts-in-agency-paper-work-cites-red-tape-and.html | CARTER ORDERS CUTS IN AGENCY PAPERWORK | By Richard Madden Special to The New York Times | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/chiles-opendoor-economic-policy-admits-flood-of-luxury-goods-while.html | Chiles OpenDoor Economic Policy Admits Flood of Luxury Goods While Millions Live Hand to Mouth | By Juan de Onis | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/chris-evert-a-shoulder-ailing-and-miss-turnbull-gain-final-chris.html | Chris Evert a Shoulder Ailing And Miss Turnbull Gain Final | By Neil Amdur | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/city-opera-puts-brawls-in-carmen.html | City Opera Puts Brawls In Carmen | By Raymond Ericson | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/commodity-mart-still-trading-shouts-along-with-commodities.html | Commodity Mart Still Trading Shouts Along With Commodities | By Molly Ivins | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/consumer-notes-auto-insurers-cited-on-renewal-of-policies.html | Consumer Notes | By Alfonso A Narvaez | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/cutrate-256-fare-for-london-flights-won-by-4-airlines-4-airlines.html | CutRate 256 Fare For London Flights Won by 4 Airlines | By Richard Witkin | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/cutrate-256-fare-on-flights-to-london-approved-by-cab-4-airlines.html | CutRate 256 Fare On Flights to London Approved by C AB | By Richard Within | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/dow-drops-1109-as-fears-on-interest-rates-persist-decline-is.html | Dow Drops 1109 as Fears On Interest Rates Persist | By Alexander R Hammer | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/energy-bill-calling-for-switch-to-coal-passes-amid-doubts-it-falls.html | ENERGY BILL CALLING FOR SWITCH TO COAL PASSES AMID DOUBTS | By Steven Rattner Special to The New York Times | RE 928-805 | 38978 B 520-740 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/energy-chief-says-federal-panel-neglects-interests-of-consumers.html | Energy Chief Says Federal Panel Neglects Interests of Consumers | By Walter Il Waggoner Special to The New York Times | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/exus-attorney-charges-report-on-lance-case-was-concealed.html | ExUS Attorney Charges Report On Lance Case Was Concealed | By B Drummond Ayres Jr Special to The New York Times | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/fashion-shows-pop-up-all-over-as-fall-puts-summer-behind-it.html | Fashion Shows Pop Up All Over As Fall Puts Summer Behind It | By Bernadine Morris | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/future-of-broadwaybound-play-left-in-doubt-by-mostels-death.html | Future of BroadwayBound Play Left in Doubt by Mostels Death | By Richard F Shepard | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/giants-cut-simpson-lineman-was-top-pick-in-1975.html | Giants Cut Simpson | By Michael Katz | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/governors-overwhelmingly-back-presidents-proposals-on-welfare.html | Governors Overwhelmingly Back Presidents Proposals on Welfare | By Adam Clymer | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/greek-cypriots-mourn-makarios-but-they-say-he-lives.html | Greek Cypriots Mourn Makarios but They Say He Lives | By William E Farrell Special to The New York Times | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/irs-describes-halt-to-earlier-inquiry-irs-report-describes-halt-to.html | IRS Describes Halt to Earlier Inquiry | By Nicholas M Horrock Special to The New York Times | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/irs-describes-halt-to-earlier-inquiry.html | IRS Describes Halt to Earlier Inquiry | By Nicholas M Horrock Special to The New York Times | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/jersey-racing-attracts-phipps-nyra-official.html | Jersey Racing Attracts Phipps NYRA Official | By Michael Strauss | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/koch-and-cuomo-seek-support-for-runoff-from-beaten-foes-beame-to.html | KOCH AND CUOMO SEEK SUPPORT FOR RUNOFF FROM BEATEN FOES BEANIE TO REFLECT ON HIS CHOICE | By Maurice Carroll | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/koch-and-cuomo-seek-support-for-runoff-from-beaten-foes-berme-to.html | KOCH AND CUOMO SEEK SUPPORT FOR RUNOFF FROM BEATEN FOES BERME TO REFLECT ON HIS CHOICE | By Maurice Carroll | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/mariana-niculescu-a-hitin-debut.html | Mariana Niculescu a Hit in Debut | By John Rockwell | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/met-and-musicians-agree-on-contract-opera-pact-to-run-for-3-years.html | MET AND MUSICIANS AGREE ON CONTRACT | By Pranay Gupte | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/met-and-musicians-agree-on-contract.html | MET AND MUSICIANS AGREE ON CONTRACT | By Pranay Gupte | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/more-expenseaccount-padding-reportedly-found-at-port-agency.html | More ExpenseAccount Padding Reportedly Found at Port Agency | By Ralph Blumenthal | RE 928-805 | 38978 B 520-740 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/nassau-gop-facing-a-tough-fight-in-november.html | Nassati GOP Facing a Tough Fight in November | By Roy R Silver Special to The New York Times | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/nations-adopt-plan-to-contain-deserts-un-conference-sets-up-special.html | NATIONS ADOPT PLAN TO CONTAIN DESERTS | By Boyce Rensberger Special to The New York Times | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/odwyer-and-senator-bellamy-girding-for-runoff.html | ODwyer and Senator Bellamy Girding for Runoff | By Carey Vv1nfrey | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/paramus-intersection-vexes-motorists-and-officials.html | Paramus Intersection Vexes Motorists and Officials | By Robert Hanley Special to The New York Times | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/patents-a-folding-deck-chair-with-parasol-masterslave-device-may-be.html | Patents | By Stacy V Jones | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/personal-investing-rising-costs-of-the-protection-companies.html | Personal Investing | By Richard Phalon | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/petits-coppelia-is-about-life-love-and-the-eternal-triangle.html | Petits Coppelia Is About Life Love and the Eternal Triangle | By Clive Barnes Special to The New York Times | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/political-gains-cited-at-opening-of-womens-caucus.html | Political Gains Cited at Opening of Womens Caucus | By Robert Lindsey Special to The New York Times | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/proposal-for-job-security-is-weighed-in-dock-talks.html | Proposal for Job Security Is Weighed in Dock Talks | By Damon Stetson | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/republicans-propose-plan-to-cure-deficits-in-social-security-system.html | Republicans Propose Plan to Cure Deficits in Social Security System | By Edward Cowan | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/rising-joblessness-bewilders-young-blacks.html | Rising Joblessness Bewilders Young Blacks | By Jerry Flint | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/senator-hints-3-checks-were-backdated-percy-hints-lance-backdated-3.html | Senator Hints 3 Checks Were Backdated | By Wendell Rawls Jr Special to The New York Times | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/skins-beat-jets14-to-7-caster-hurt-redskins-beat-jets-147-caster.html | Skins Beat jets 14 to 7 Caster Hurt | By Gerald Eskenazi Special to The New York Times | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/stein-says-let-him-dream-as-wagner-vows-to-fight-on-liberal-line.html | Stein Says Let Him Dream as W agner Vows to Fight on Liberal Line | By Joseph P Fried | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/students-seeking-reassignments-crowd-into-school-headquarters.html | Students Seeking Reassignments Crowd Into School Headquarters | By Ari L Goldman | RE 928-805 | 38978 B 520-740 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/suitcases-full-of-whoopee.html | Suitcases Full of Whoopee | By Russell Baker | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/surrogaterace-upset-tied-to-trend.html | SurrogateRace Upset Tied to Trend | By E J Dionne Jr | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/three-persons-die-12-firemen-injured-in-east-side-blaze.html | Three Persons Die 12 Firemen Injured In East Side Blaze | By Robert D McFadden | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/tokyo-greets-pele-brigade-as-superstars-tokyo-offers-star-greeting.html | Tokyo Greets Pele Brigade As Superstars | By Andrew H Malcolm Special to The New York Times | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/toys-that-speak-to-children-in-a-special-way.html | Toys That Speak to Children in a Special Way | By Virginia Lee Warren | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/trial-of-moluccans-completed-by-dutch-sentencing-for-attacks-that.html | TRIAL OF MOLUCCANS COMPLETED BY DUTCH | By Jonathan Kandell | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/us-defies-aflcio-and-approves-visit-by-soviet-unionists-decision-to.html | US DEFIES AFLCIO AND APPROVES VISIT BY SOVIET UNIONISTS | By Bernard Gwertzman Special to The New York Times | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/us-defies-lecio-and-approves-visit-by-soviet-unionists.html | US DEFIES LECIO AND APPROVES VISIT BY SOVIET UNIONISTS | By Bernard Gwertzman Special to The New York Ttmes | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/us-judge-decries-rise-in-civil-suits-slowness-and-cost-kaufman-says.html | US JUDGE DECRIES RISE IN CIVIL SUITS SLOWNESS AND COST | By Tom Goldstein Special to The New York Times | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/us-military-analysts-see-risks-in-israels-settlement-projects.html | US Military Analysts See Risks In Israels Settlement Projects | By Drew Middleton | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/us-steel-to-file-dumping-charge-us-steel-to-file-charges-of-dumping.html | US Steel to File Dumping Charge | By Gene Smith | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/watchdog-unit-of-corporation-for-public-broadcasting-dissolved.html | Watchdog Unit of Corporation for Public Broadcasting Dissolved | By Les Brown | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/wendy-turnbulls-dream-come-true-miss-turnbull-lives-a-dream-come.html | Wendy Turnbulls Dream Come True | By Robin Herman | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/wheat-and-corn-futures-prices-rise-on-soviet-interest-in-grains.html | Wheat and Corn Futures Prices Rise on Soviet Interest in Grains | By James J Nagle | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/women-minorities-gain-in-city-council-increase-assured-by-primaries.html | WOMEN MINORITIES GAIN IN CITY COUNCIL | By Glenn Fowler | RE 928-805 | 38978 B 520-740 |
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/yale-student-withdraws-from-lawsuit.html | Yale Student Withdraws From Lawsuit | By Diane Henry Special to The New York Times | RE 928-805 | 38978 B 520-740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/1977 | https://www.nytimes.com/1977/09/10/archives/zero-mostel-dies-of-heart-failure-at-62-star-of-fiddler-was-trying.html | Zero Mostel Dies of Heart Failure at 62 Star of riddlerWasTrying Out New | Reprinted from mineral late ecitions By Robert D McFadden | RE 928-805 | 38978 | B 520-740 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/2-horse-show-devotees-market-their-enthusiasm.html | 2 Horse Show Devotees Market Their Enthusiasm | By Ed Corrigan | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/230-romp-avenges-last-years-loss.html | 230 Romp Avenges Last Years Loss | By Al Harvin Special to The New York Times | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/77-hit-novel-on-french-left-in-78.html | 77 Hit Novel on French Left in 78 | By Jonathan Kandell Special to The New York Times | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/a-champion-too-perfect-to-root-for.html | A Champion Too Perfect to Root For | By Robin Herman | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/a-freshman-with-seniority-harvard-freshman-with-seniority.html | A Freshman With Seniority | By Harry Gersh | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/a-harborhopping-cruise-around-chesapeake-bay-a-family-odyssey-on.html | A HarborHopping Cruise Around Chesapeake Bay | By Alice Gilborn | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/a-life-in-the-talmud-for-centuries-jews-have-accepted-the.html | A LIFE IN THE TALMUD | By Israel Shenker | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/a-modest-proposal.html | A Modest Proposal | By James Reston | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/a-moving-boheme-at-city-opera.html | A Moving Boheme at City Opera | By John Rockwell | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/a-place-to-share-fruits-of-knowledge.html | A Place To Share | By Molly Ivins | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/a-question-of-timing-timing.html | A Question of Timing | BY Drew Middleton | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/a-year-later-how-women-are-faring-at-the-air-academy.html | A year later | By Grace Lichtenstein | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/accused-molester-of-children-is-freed-is-let-go-on-6500-bail-after.html | ACCUSED MOLESTER OF CHILDREN IS FREED | By Wolfgang Saxon | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/affirmed-440-beats-alydar-by-a-nose-affirmed-is-winner-in-futurity.html | Affirmed 440 Beats Alydar by a Nose | By Michael Strauss | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/afterwork-studies-thrive.html | AfterWork Studies Thrive | By Michael C Jensen | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/an-area-of-darkness.html | An Area of Darkness | By Jean Lacouture | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/an-internal-struggle-shakes-spains-governing-body.html | An Internal Struggle Shakes Spains Governing Body | By James M Markham Special to The New York Times | RE 928-832 | 38978 | B 259-417 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/an-uneasy-canada-does-not-somehow-fault-trudeau-the-nation-senses.html | An Uneasy Canada Does Not Somehow Fault Trudeau | By Henry Giniger | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/antisamuelson-attack-from-the-left.html | AntiSamuelson Attack From the Left | By Robert J Gordon | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/around-the-us-20-million-gallons-a-year-congress-now-paying-close-a.html | Around the US 20 Million Gallons a Year | By Gladwin Hill | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/article-14-no-title.html | A Question of Timing | BY Drew Middleton | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/at-random-life.html | AT RANDOW | By Roble MacAuley | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/beauty-the-new-wave-of-permanents.html | Beauty | By Alexandra Penney | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/behind-the-best-seller-james-herriot.html | Behind the Best Seller James Herriot | By Herbert Miitgang | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/black-family-chronicle-black-family.html | Black Family Chronicle | By Reynolds Price | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/black-walnut-toxicity.html | Black Walnut Toxicity | By L H MacDaniels | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/blood-summer-novels.html | BLOOD SUMMER | By Don Asher | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/bolivia-takes-step-toward-sea-access-its-leader-persuades-chilean.html | BOLIVIA TAKES STEP TOWARD SEA ACCESS | By David Binder Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/book-ends-ty-cobb-got-a-hit.html | BOOK ENDS | By Richard R Lingeman | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/boulanger-20th-century-music-was-born-in-her-classroom-nadia.html | Boulanger20thCentury Music Was Born in Her Classroom | By Vivian Perlis | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/brazil-rallies-popular-support-on-independence-day.html | Brazil Rallies Popular Support on Independence Day | By David Vidal Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/brooklyn-pages-a-night-court-for-consumermerchant-disputes-likely.html | A Night Court for ConsumerMerchant Disputes Likely in Nassau | By George Goodman Jr | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/brooklyn-pages-an-activist-with-battle-scars-joins-human-rights.html | An Activist With Battle Scars Joins Human Rights Commission on LI | By Irvin Molotsky | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/brooklyn-pages-at-hofstra-the-gray-wig-alumni-repertory-theater.html | At Hofstra the Gray Wig Alumni Repertory Theater Provides an Outlet for the Frustrated Actoi | By Barbara Delatiner Special to The New York Times | RE 928-832 | 38978 B 259-417 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/brooklyn-pages-larry-rivers-reminisces-about-his-esthetic-past-from.html | Larry Rivers Reminisces About His Esthetic Past From Jazz Saxophonist in Bronx to Influential Painthr | By Paul Wilner | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/brown-sets-new-technology-policy-expected-to-favor-chinas-needs-us.html | Brown Sets New Technology Policy Expected to Favor Chinas Needs | By Bernard Weinraub Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/byrd-bids-lance-quit-after-senators-hear-testimony-thursday-terms.html | BYRD BIDS LANCE QUIT AFTER SENATORS HEAR TESTIMONY THURSDAY | By Graham Hovey Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/cab-view-resisted-by-british-airways-atlantic-carriers-win-approval.html | CAB VIEW RESISTED BY BRITISH AIRWAYS | By Richard Within | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/campaign-seeks-to-attract-young-blacks-to-the-land.html | Campaign Seeks to Attract Young Blacks to the Land | By George Goodman Jr Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/carey-reported-to-be-softening-cuomo-support.html | Carey Reported To Be Softening Cuomo Support | By Frank Lynn | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/carol-bellamy-finds-new-voter-response-meets-with-friendly.html | CAROL BELLAMY FINDS NEW VOTER RESPONSE | By Charles Kaiser | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/ch-chumulari-chin-te-jih-a-shih-tzu-designed-to-excel-in-show-ring.html | Ch Chumulari Chin Te Jih A Shih Tzu Designed to Excel in Show Ring | By Pat Gleeson | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/childrens-books.html | CHILDRENS BOOKS | By Judith Viorst | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/china-hints-change-in-interpreting-mao-china-hints-changes-in.html | China Hints Change In Interpreting Mao | By Fox Butterfield Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/colleges-take-aim-on-fairfield-market.html | Colleges Take Aim on Fairfield Market | By Robert E Tomasson | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/courageous-favored-to-continue-us-mastery-in-americas-cup.html | Courageous Favored to Continue US Mastery in Americas Cup | By Steve Cady Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/crime.html | CRIME | By Newgate Callendar | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/cuomo-wins-cheers-at-pba-meeting-pba-delegates-cheer-cuomo-talk.html | Cuomo Wins Cheers at PBA Meeting | By Fred Ferretti Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/cutups-serve-valued-purpose-in-the-library-collection-started-in.html | CutUps Serve Valued Purpose In the Library | By Eleanor Blau | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/debating-life-experience-debating-credits-for-life-experience.html | Debating Life Experience | By Ari L Goldman | RE 928-832 | 38978 B 259-417 |

| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/demonic-children-children.html | Demonic Children | By James S Gordon | RE 928-832 | 38978 B 259-417 |
|---|---|---|---|---|---|
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/drybulk-setup-for-containers-gains-ground.html | PryBulk SetupFor Containers Gains Giound | By Werner Bamberger | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/dtw-smoothes-the-way-for-small-troupes-dance-at-dtw.html | DTW Smoothes the Way for Small Troupes | By Don McDonagh | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/duryea-calls-for-tax-cut-to-halt-flight-of-business.html | Duryea Calls for Tax Cut to Halt Flight of Business | By Richard J Meislin | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/edison-offers-degrees-but-no-classes.html | Edison Offers Degrees but No Classes | By Matthew L Wald | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/education.html | EDUCATION | By Henry Mayer | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/ekaterina-not-nymphodora.html | Ekaterina Not Nymphodora | By Sem Karlinsky | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/europe-on-my-mind-the-little-things-europe-memories-discoveries.html | Europe on My Mind The Little Things | By Esther Benson | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/farewell-to-forest-hills-tennis-officials-are-planning-to-move-the.html | FAREWELL TO FOREST HILLS | By Bud Collins | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/fashion-all-about-yves-fashion-yves.html | Fashion | By Anthony Burgess | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/food-moussaka-for-the-masses-moussaka.html | Food | By Ding Ciabortie with Pierre Fraltey | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/fordham-eases-way-for-older-students.html | Fordham Eases Way for Older Students | By Lena Williams | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/fossil-scientists-at-parley-differ-over-true-man.html | Fossil Scientists At Parley Differ Over True Man | By Boyce Rensberger Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/french-socialists-reject-demands-by-communists.html | French Socialists Reject Demands by Communists | By Flora Lewis Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/future-events-open-season-on-trouble.html | Open Season on Trouble | By Lillian Bellison | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/giant-defense-ready-to-meet-its-maker.html | Giant Defense Ready to Meet Its Maker | By Michael Katz | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/groping-for-a-new-world-wheat-pact.html | Groping for a New World Wheat Pact | By William R Pearce | RE 928-832 | 38978 B 259-417 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/has-tv-killed-the-goose-that-laid-the-golden-tennis-ball-has-tv.html | Has TV Killed the Goose That Laid the Golden Tennis Ball | By Leonard Probst | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/he-was-there-a-man-with-a-camera-and-the-curious-name-of-weegee.html | HE WAS THERE | By Anna Quindlen | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/heidi-lehwalder-harpist-in-winning-concert-with-philharmonic.html | Heidi Lehwalder Harpist in Winning Concert With Philharmonic | By Peter G Davis | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/his-music-celebrates-the-gospel-truth-gospel-composer.html | His Music Celebrates The Gospel Truth | By Jennifer Dunning | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/how-olympics-loss-was-onassis-gain.html | How Olympics Loss Was Onassis Gain | By Lewis Chester | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/how-to-act-when-its-the-audience-that-does-the-adlibbing-the-art-of.html | How to Act When Its the Audience That Does the AdLibbing | By Grace Lichtenstein | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/ideas-and-trends-science-cracking-foodpoisoning-cases-is-no-easy.html | IDEAS AND TRENDS Science | By Richard Lyons | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/illegal-alien-is-arrested-in-stabbing-of-former-chinatown-mayor.html | Illefial Alien Is Arrested in Stabbinj of Former Chinatown Mayor | By Emanuel Perlmutter | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/impediment-impediment.html | Impediment | By Edward Hoagland | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/in-america-the-sea-and-ourselves-at-cape-ann.html | IN AMERICA | By Lawrence Ferlinghetti | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/india-agrees-to-deal-that-allows-ibm-to-stay-in-country.html | India Agrees to Deal That Allows IBM To Stay in Country | By Kasturi Rangan Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/investing-a-primer-on-playing-the-bullion-market.html | INVESTING | By H J Maidenberg | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/irish-beat-pitt-team-by-19-to-9-irish-rally-beats-pitt-cavanaugh.html | Irish Beat Pitt Team By 19 to 9 | By Gordon S White Jr Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/irs-report-shows-rift-in-comptrollers-office-over-help-for-lance.html | IRS Report Shows Rift in Comptrollers Office Over Help for Lance | By Anthony Marro Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/is-it-deja-vu-no-its-the-return-of-the-palazzo-is-it-deja-vu-no-its.html | Is It Dj Vu No Its the Return Of the Palazzo | By Richard Peck | RE 928-832 | 38978 B 259-417 |

| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/italys-besieged-managers-italian-managers.html | Italys Besieged Managers | By Flavia Derossi | RE 928-832 | 38978 | B 259-417 |
|---|---|---|---|---|---|---|
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/janaceks-burst-of-brilliance-captured-on-disk.html | Janaceks Burst Of Brilliance Captured on Disk | By Peter G Davis | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/jets-are-not-depressed-by-preseason-record.html | Jets Are Not Depressed By Preseason Record | By Gerald Eskenazi | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/just-what-is-bert-lance-supposed-to-have-done.html | Bob Gaie | By Nicholas M Horrocb | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/koch-is-endorsed-by-chairman-of-mta-koch-wins-support-of-mta.html | Koch Is Endorsed by Chairman of MTA | By Pranay Gupte | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/last-week-they-met-and-did-so-governors-frankly-spell-regionalism.html | Last Week They Met and Did So | By Adam Clymer | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/lilco-will-put-900-major-users-of-power-on-new-rate-schedule.html | Lilco Will Put 900 Major Users Of Power on New Rate Schedule | By Shawn G Kennedy | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-a-cabinet-full-of-prints-in-wilton.html | A Cabinet Full of Prints in Wilton | By David L Shirey | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-a-harvest-for-bridgeports-needy.html | A Harvest for Bridgeports Needy | By Dee Maggiori | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-a-model-of-conservation.html | A Model of Conservation | By Michael Harwood | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-a-primer-for-cooks.html | A Primer for Cooks | By Florence Fabricant | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-a-test-for-the-states-newest-freedom-test-looms.html | A Test for the States Newest Freedom | By Murray Illson | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-dining-out-when-excellence-is-flawed.html | DINING OUT | By Jeri Laber | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-gardening-get-a-lift-with-a-flower-show.html | GARDENING | By Joan Lee Faust | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-getting-the-picture-in-westport.html | Getting the Picture in Westport | By Irene Backalenick | RE 928-832 | 38978 | B 259-417 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-home-clinic-devising-a-noholes-screening-plan.html | HONE CLINIC | By Bernard Gladstone | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-jobs-and-jobless-cruel-enigma-sikorsky-gets.html | Jobs and Jobless Cruel Enigma | By Edward C Burks | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-learning-the-language-of-controversy-in.html | Learning the Language of Controversy in Bridgeport | By Murray Illson | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-letter-from-wesleyan-an-end-and-a-beginning.html | LETTER FROM WESLEYAN | By Irmgard Wessel | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-miss-america-of-48-looks-back.html | Miss America of 48 Looks Back | By Bart Barlow | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-primary-lessons-in-ethnic-politics.html | Primary Lessons in Ethnic Politics | By Lawrence Fellows | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-recipe-for-dinner-theater.html | Recipe for Dinner Theater | By Haskel Frankel | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-rx-on-risks-for-athletes.html | Rx on Risks for Athletes | By David C Berliner | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-shop-talk.html | SHOP TALK | By Anne Anable | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-taxable-property-per-pupil.html | Taxable Property per Pupil | SPECIAL TO THE NEW YORK TIMES | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-the-question-of-finances-isnt-academic-a-free.html | The Question of Finances Isnt Academic | By Lawrence Fellows | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-the-states-disappearing-heritage.html | The States Disappearing Heritage | By John W Shannahan | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-2-blend-construction-and-architecture.html | 2 Blend Construction And Architecture | By Luisa Kreisberg | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-a-cabinet-full-of-prints-in-wilton.html | A Cabinet Full of Prints in Wilton | By David L Shirey | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-a-defense-of-civil-disobedience.html | A Defense of Civil Disobedience | By Connie Hogarth | RE 928-832 | 38978 B 259-417 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-alienated-singer-goes-home-again.html | Alienated Singer Goes Home Again | By Paul Wilner | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-article-20-no-title.html | One of the springtime protesters against the proposed nuclear plant in Seabrook NH being arrested | SPECIAL TO THE NEW YORK TIMES | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-college-searches-for-italian-heritage.html | College Searches for Italian Heritage | By Bridget R Paolucci | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-cooking-a-la-classroom.html | Cooking a la Classroom | By Florence Fabricant | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-countys-legacy-to-the-americas-cup-countys.html | Countys Legacy to the Americas Cup | By Arthur Knapp Jr | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-dining-out-in-the-style-of-an-english-inn.html | DINING OUT | By Guy Henle | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-dogs-owners-with-a-wall-st-scent-gather-for-show.html | Dogs Owners With a Wall St Scent Gather for Show | By Walter R Fletcher | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-gardening-get-a-lift-with-a-flower-show.html | GARDENING | By Joan Lee Faust | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-home-clinic-devising-a-noholes-screening-plan-by.html | HONE CLINIC | By Bernard Gladstone | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-legislators-move-slowly-on-unitickets.html | Legislators Move Slowly on Unitickets | By Edward Hudson | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-politicians-play-newparty-game.html | Politicians Play NewParty Game | By Thomas P Ronan | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-recipe-for-dinner-theater.html | Recipe for Dinner Theater | By Haskel Frankel | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-the-life-out-here-is-worth-the-price.html | The Life Out Here Is Worth the Price | By Pat Hunter | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-the-man-behind-the-courthouse-mall.html | The Man Behind the Courthouse Mall | By James Feron | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-the-multipurpose-library.html | The Multipurpose Library | By Barbara Kantrowitz | RE 928-832 | 38978 B 259-417 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-the-wagonman-extinct-breed.html | The Wagonman Extinct Breed | By J Herbert Silverman | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-today-is-india-day-in-valhalla.html | Today Is India Day in Valhalla | By Ian T MacAuley | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/malpractice-suit-against-li-school-dismissed-by-court.html | Malpractice Suit Against LI School Dismissed by Court | By Iver Peterson Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/manila-is-confident-on-us-role-in-asia-carter-aide-ends.html | MANILA IS CONFIDENT ON US ROLE IN ASIA | By Henry Kamm Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/markets-rates-worry-investors.html | MARKETS | By Alexander R Hammer | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/matching-schools-with-students.html | Matching Schools With Students | By Paul Grimes | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/milk-farmers-act-over-competition-new-york-and-jersey-operators.html | MILK FARMERS ACT OVER COMPETITION | By Harold Faber Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/minding-the-kids-frustrating-for-companies.html | Minding the Kids Frustrating for Companies | By Agis Salpukas | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/namath-is-booed-in-rams-240-defeat.html | Namath Is Booed in Rams 240 Defeat | By Leonard Koppett Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/nantucket-then-and-now-being-an-updated-history-and-guide.html | NANTUCKET THEN AND NOW | By Winston Williams illustrated with Photographs 141 pp New York Dodd Mead amp Co 595 Ages 12 and Up | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/nearly-every-nation-is-looking-to-the-us-for-aid-last-week-in.html | Nearly Every Nation Is Looking to the US for Aid | By Nayan Chanda | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-a-rights-gadfly-is-joining-the-system-in-suffolk.html | A Rights Gadfly Is Joining the System in Suffolk | By Irvin Molotsky | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-about-long-island-withdrawal-symptoms-at-the.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-art-the-big-picture-of-a-small-world.html | ART | By David L Shirey | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-behind-the-morris-phaseout.html | Behind the Morris PhaseOut | By Grace Skrzypczak | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-dining-out-a-tasty-greek-sampler.html | DINING OUT | By Florence Fabricant | RE 928-832 | 38978 B 259-417 |

| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-fishing.html | FISHING | By Joanne A Fishman | RE 928-832 | 38978 | B 259-417 |
|---|---|---|---|---|---|---|
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-gardening-the-delights-of-dahlias.html | GARDENING | By Carl Totemeier | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-hofstra-alumni-return-for-boards.html | Hofstra Alumni Return for Boards | By Barbara Delatiner | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-home-clinic-devising-a-noholes-screening-plan.html | HOME CLINIC | By Bernard Gladstone | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-interview-new-post-to-help-the-handicapped.html | INTERVIEW | By Lawrence Van Gelder | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-larry-rivers-paints-a-picture-of-the-past.html | Larry Rivers Paints a Picture of the Past | By Paul Wilner | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-letter-from-stony-brook-room-for-improvement.html | LETTER FROM STONY BROOK | By David Gilman | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-nassaus-own-adlai-stevenson.html | Nassaus Own Adlai Stevenson | By Frank Lynn | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-private-schools-gaining-strength-the-rise-of.html | Private Schools Gaining Strength | By Iver Peterson | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-saltwater-sailor-follow-a-steady-course-on.html | Saltwater Sailors Follow a Steady Course on Computer | By Fred McMORROW | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-shop-talk-potters-wheel-and-deal.html | SHOP TALK | By Muriel Fischer | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-small-claims-may-see-the-dawn-of-night-court.html | Small Claims May See the Dawn of Night | By George Goodman Jr | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-the-islands-cooking-schools-a-guide-to-island.html | The Islands Cooking Schools | By Florence Fabricant | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-ugandan-girl-gets-new-lease-on-life.html | Ugandan Girl Gets New Lease on Life | By Shawn G Kennedy | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-a-first-for-private-schools-privateschool-aid.html | A First for Private Schools | By Martin Gansberg | RE 928-832 | 38978 | B 259-417 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-about-new-jersey-thank-you-governor-byrne.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-art-museums-hunting-for-gifted-artists.html | ART | By David L Shirey | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-dining-out-a-touch-of-spain-on-the-waterfront.html | DINING OUT | By Frank J Prial | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-eat-drink-and-be-merry-please.html | Eat Drink and Be MerryPlease | By Adele Deleeuw | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-ethnic-foods-star-at-cooking-schools.html | A guide to cooking schools Page 15 | By Florence Fabricant | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-fair-in-chester-will-benefit-neurological.html | Fair in Chester | By Rosemary Lopez | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-fishing-anglers-looking-forward-to-fall.html | FISHING | By Joanne A Fishman | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-flood-control-perils-bog-turtle.html | Flood Control Perils Bog Turtle | By Michael J Monroe | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-gardening-some-old-friends-pay-another-visit.html | GARDENING | By Molly Price | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-hackettstown-death-leaves-its-mark-slaying-of-6.html | Hackettstown Death | By Josh Barbanel | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-home-clinic-devising-a-noholes-screening-plan.html | HONE CLINIC | By Bernard Gladstone | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-indoor-tennis-allyear-sport.html | Indoor Tennis AllYear Sport | By Mark H Jaffe | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-interview-energy-and-facts.html | INTERVIEW | By Alan Caruba | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-letter-from-washington-federal-job-fund-aimed-at.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-mental-ills-plea-for-help.html | Mental IllsPlea for Help | By Thomas L Armour | RE 928-832 | 38978 B 259-417 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-montclair-student-conquers-handicap.html | Montclair Student Conquers Handicap | By Donald Sca R Inci | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-old-mines-mapped-in-safety-drive-old-mines-mapped.html | Old Mines Mapped in Safety Drive | By Walter H Waggoner | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-politics-television-blitz.html | POLITICS | By Joseph F Sullivan | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-speaking-personally-where-others-fear-to-tread.html | SPEAKING PERSONALLY | By Emily Lambert | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-state-shifts-policy-on-ill-youths.html | State Shifts Policy on Ill Youths | By Alfonso A Narvaez | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-the-hispanic-vote-rush-for-realignment.html | The Hispanic Vote Rush for Realignment | By Hector S Rodriguez | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-trenton-eyes-genetic-studies-genetic-studies-eyed.html | Trenton Eyes Genetic Studies | By Martin Waldron | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-role-is-sought-for-city-hospitals-new-york-agency-describes-its.html | NEW ROLE IS SOUGHT FOR CITY HOSPITALS | By Ronald Sullivan | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/new-york-schools-told-to-speed-processing-of-disabled-students.html | New York Schools Told to Speed Processing of Disabled Students | By Farnsworth Fowle | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Dons Ditimback | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/notes-gateway-team-seeks-a-fresh-image-notes-about-travel-notes.html | Notes Gateway Team Seeks a Fresh Image | By Robert J Dunphy | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/on-fixing-up-worn-garden-hoses-rakes-hoes-and-hand-cultivators.html | On Fixing Up Worn Garden Hoses Rakes Hoes and Hand Cultivgtors | By Bernard Gladstone | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/one-critics-fiction-substitutes.html | ONE CRITICS FICTION | By Anatole Broyard | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/outbreaks-of-crime-and-disease-are-shaking-italys-deep-south.html | Outbreaks of Crime and Disease Are Shaking Italys Deep South | By Paul Hofmann Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/pakistan-press-is-free-againat-least-to-criticize-ousted-regime.html | Pakistan Press Is Free AgainAt Least to Criticize Ousted Regime | By William Borders Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/pakistans-new-military-leader-talks-a-strong-civilian-game.html | Pakistans New Military Leader Talks a Strong Civilian Game | BY William Borders | RE 928-832 | 38978 B 259-417 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/passionate-scholar.html | Passionate Scholar | By Arthur A Cohen | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/peonies-planted-now-will-be-ready-to-bloom-in-spring-planting.html | Peonies Planted Now Will Be Ready To Bloom in Spring | By Margaret Reker | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/point-of-view-upsurge-in-arson-calls-for-insurance-reform-upsurge.html | Point of View | By Gelvin Stevenson | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/political-accounting-political.html | Political Accounting | By Richard Reeves | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/president-campaigns-in-jersey-for-byrne-opponents-of-state-income.html | The New York TimesJohn Sete | By Martin Waldron Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/pro-football-preview-viewing-options-limited.html | Pro Football Preview Viewing Options Limited | By William N Wallace | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/profitmaking-schools-gain-in-popularity-and-status-profitmaking.html | ProfitMaking Schools Gain In Popularity and Status | By Gene I Mae Roff | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/programs-bypass-neediest-programs-for-adults-bypassing-neediest.html | Programs Bypass Neediest | By Edward B Fiske | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/red-sox-conquer-tigers-as-aase-hurls-5hitter.html | Red Sox Conquer Tigers As Aase Hurls 5Hitter | By Sam Goldaper | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/reprise-reprise.html | Reprise | By Robert Kimball | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/retrial-of-boyle-in-murder-case-starts-wednesday-amid-secrecy.html | Retrial of Boyle in Murder Case Starts Wednesday Amid Secrecy | By Ben A Franklin Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/sadako-and-the-thousand-paper-cranes.html | SADAKO AND THE THOUSAND PAPER CRANES | By Eleanor Coerr Illustrated by Ronald Filmier 64 pp New York G P Putnams Sons 695 Ages 8 to 10 | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/sailboat-show-in-stamford-will-kick-off-fall-season.html | Sailboat Show In Stamford Will Kick Off Fall Season | By Joanne A Fishman | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/selection-meeting-james-joyce-selection.html | SELECTION MEETING JAMES JOYCE | By Bennetf Cerf | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archiv es/several-congressional-committees-are-preparing-the-korea-inquiries.html | Several Congressional Committees Are Preparing | By Richard Halloran | RE 928-832 | 38978 B 259-417 |

| Date | URL | Title | Author | RE | Number | B |
|---|---|---|---|---|---|---|
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/shaking-the-dust-off-old-study-skills.html | Shaking the Dust Off Old Study Skills | By Elinor Lenz | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/some-institutions-are-at-the-breaking-point-over-theology-and.html | Some Institutions Are at the Breaking Point Over Theology and Practice | By Kenneth A Briggs | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/son-to-market-a-carters-album.html | Son to Market a Carters Album | By Linda Charlton Special to The New York Times | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/spotlight-a-london-banker-for-salomon.html | SPOTLIGHT | By Ann Cmttenden | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/srilanka-making-important-progress-in-reducing-births.html | Sri Lanka Making Important Progress In Reducing Births | By William Borders Special to The New York Times | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/states-sending-professionals-back-to-the-classroom.html | States Sending Professionals Back to the Classroom | By Beverly T Watkins | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/sterility-linked-to-pesticide-spurs-fear-on-chemical-use-sterility.html | Sterility Linked to Pesticide Spurs Fear on Chemical Use | By William K Stevens | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/subcontracted-courses-stir-controversy.html | Subcontracted Courses Stir Controversy | By Sharon Johnson | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/suicide-note.html | SUICIDE NOTE | By Christopher Davis | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/sunday-observer-turning-on.html | Sunday Observer | By Russell Baker | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/talk-with-toni-morrison.html | Talk With Toni Allorrsori | By Mel Watkins | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/teacher-earns-pay-without-work.html | Teacher Earns Pay Without Work | By Judith Cummings | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/thats-a-switch-from-the-crises-of-other-years-a-flash-from-city.html | Thats a Switch From the Crises of Other Years | By Edward B Fiske | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/the-artistic-success-of-talking-heads-talking-heads.html | The Artistic Success of Talking Heads | By John Rockwell | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/the-canal-terms-argued-from-different-premises.html | The Canal Terms Argued From Different Premises | By Paul B Ryan | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/the-economic-scene-good-news-on-inflation.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 928-832 | 38978 | B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/the-gains-they-made-in-the-60s-have-evaporated-economically-theyre.html | The Gains They Made in the 60s Have Evaporated | By David Vidal | RE 928-832 | 38978 | B 259-417 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/the-galloping-profits-at-wells-fargo-bank-the-galloping-profits-at.html | The Galloping Profits at Wells Fargo Bank | By David Dietz | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/the-irish-paradox.html | THE IRISH PARADOX | By Darcy OBrien | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/the-life-of-the-party-party.html | The Life of the Party | By Victor S Navasky | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/the-literary-view-are-all-novels-created-equal-literary-view.html | THE LITERARY VIEW | By John Leonard | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/the-perfumes-and-other-odors-of-summer-perfumes-and-other-odors-of.html | The Perfumes and Other Odors of Summer | By Carl Glassman | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/the-plight-of-giscard-destang-giscard.html | THE PLIGHT OF DISCARD DESTANG | By James O Goldsborougb | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/the-tennis-clinic-how-to-lift-the-ball-to-improve-your-ground.html | The Tennis Clinic | By Shepherd Campbell | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/then-there-were-two-making-it-easier-to-know-the-enemy.html | Malcolm McNeill | By Maurice Carroll | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/three-novels.html | Three Novels | By Ivan Gold | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/trashing-history-history.html | Trashing History | By Greil Marcus | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/travel-brochures-separating-fact-from-fantasy-fact-and-fantasy-in.html | Travel Brochures Separating Fact From Fantasy | By Susan S Lichtendorf | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/treasures-treasures.html | Treasures | By John Russell | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/tullinus-supports-merger-of-gt-series.html | Tullinus Supports Merger of GT Series | By Phil Pash | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/twin-speech-a-language-of-their-own.html | Twin Speech A Language of Their Own | By Everef R Howes Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/two-against-tower.html | Two Against Tower | By Tom Wicker | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/two-cadet-records-surpassed-by-hall.html | Two Cadet Records Surpassed by Hall | By Thomas Rogers Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/two-versions-of-americana-in-vermont-and-new-york-americana-on-the.html | Two Versions of Americana In Vermont and New York | By Ralph Blumenthal | RE 928-832 | 38978 B 259-417 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/us-missile-dispute-hinders-arms-talks-state-dept-and-pentagon.html | US MISSILE DISPUTE HINDERS ARMS TALKS | By Bernard Gwertzman Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/us-researchers-are-beginning-use-of-british-testing-for-birth.html | US Researchers Are Beginning Use of British Testing for Birth Defects | By Lawrence K Altman spftiai to The New York Ti111PM | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/us-team-reaps-benefits-of-youth.html | U S Team Reaps Benefits of Youth | By Alex Yannis | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/vilas-and-connors-do-the-unorthodox.html | Vilas and Connors Do the Unorthodox | By Tony Kornheiser | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/vilas-and-connors-triumph-and-gain-todays-final-chris-evert.html | Chris Evert holding a rose presented to her after she won womens title in US Open at Forest Hills At right Jimmy Connors defeating Corrado Barazzutti in semifinal match yesterday | By Neil Amdur | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/washington-report-long-ride-ahead-for-rail-agency.html | WASHINGTON REPORT | By Ernest Holsendolph | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/werner-herzog-film-is-not-the-art-of-scholars-but-of-illiterates.html | Werner Herzog Film Is Not the Art of Scholars But of Illiterates | By Leticia Kent | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/what-makes-60-minutes-tick.html | What Makes 60 Minutes Tick | By Richard Zoglin | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/whats-doing-in-cairo.html | Whats Doing in CAIRO | By Timothy M Phelps | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/when-day-care-works-when-day-care-works-however-.html | When Day Care Works | By Phillip L Zweig | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/why-blacks-still-dont-have-jobs.html | Photos by Sybil Shelton I Paul ConkIInMonkowyor | By Philip Shabecoff | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/women-hail-attack-on-government-over-abortion.html | Women Hail Attack on Government Over Abortion | By Robert Lindsey Special to The New York TtineS | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/wood-field-and-stream-primitiveweapon-hunting.html | Wood Field and Stream PrimitiveWeapon Hunting | By Nelson Bryant | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/yankees-193-losers-jays-howell-bats-in-9-jays-rout-yanks-193-howell.html | Yankees 193 Losers Jays Howell Bats In 9 | By Parton Keese | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/yonkers-teachers-to-resume-talks-4day-strike-reflects-tensions.html | YONKERS TEACHERS TO RESUME TALKS | By Edward Hudson Special to The New York Times | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/young-trouble.html | Young Trouble | By Jerome Charyn | RE 928-832 | 38978 B 259-417 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/youth-and-sports-beware-of-child-abuse.html | Youth and Sports Beware of Child Abuse | By R E Pigott | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/youth-and-sports-beware-of-pressures-to-be-a-star-and-the-obsession.html | Youth and Sports Beware Of Pressures to Be a Star And the Obsession to Win | By Ed Kranepool | RE 928-832 | 38978 B 259-417 |
| 9/11/1977 | https://www.nytimes.com/1977/09/11/archives/youth-and-sports-beware-of-underage-chauvinists.html | Youth and Sports Beware Of Underage Chauvinists | By Margaret Ellis | RE 928-832 | 38978 B 259-417 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/1980-olympics-work-roiling-lake-placid.html | 1980 Olympics Work Roiling Lake Placid | By David Bird Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/400-us-journalists-seen-linked-to-cia-rolling-stone-magazine-says.html | MIU US JOURNALISTS SEEN LINKED TO CIA | By John M Crewdson | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/650-vendors-turn-3d-ave-into-20block-shopping-mall.html | 650 Vendors Turn 3d Ave Into 20Block Shopping Mall | By Dee Wedemeyer | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/a-reporters-notebook-bonn-is-gloomier-than-ever-as-it-awaits.html | Associated Press | By Paul Hofmann Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/advertising-vying-for-the-bank-accounts.html | Advertising | By Isadore Barmash | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/archives-unit-of-us-sought-for-apartments-archives-building-in.html | Archives Unit Of US Sought For Apartments | By Paul Goldberger | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/b1-planner-up-for-appointment-to-no-3-energy-job.html | B1 Planner Up for Appointment to No 3 Energy Job | By Steven Rattner Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/beyond-lance.html | Beyond Lance | By William Safire | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/books-of-the-times-nadine-dianne-amos-eddie.html | Books of The Times | By John Leonard | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/bridge-precision-is-the-right-word-for-good-preemptive-bidding.html | Bridge | By Alan Truscott | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/britons-wedding-limits-pomp-but-has-lots-of-circumstance.html | Britons Wedding Eimits Pomp But Has Lots of Circumstance | By Roy Reed Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/carter-said-to-back-bar-to-race-quotas-but-aides-say-he-may-ask.html | CARTER SAID TO BACK BAR TO RACE QUOTAS | By David E Rosenbaum Special to The New York Times | RE 928-807 | 38978 B 250-742 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/carter-said-to-back-bar-to-race-quotas.html | CARTER SAID TO BACK BAR TO RACE QUOTAS | By David E Rosenbaum Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/carters-visit-reminds-democrats-of-party-links-and-aid-for-needy.html | Carters Visit Reminds Democrats Of Party Links and Aid for Needy | By Martin Waldron Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/city-u-is-reopening-with-tuition-problems-and-a-drop-in-enrollment.html | City U Is Reopening With Tuition Problems and a Drop in Enrollment | By Lesley Oelsner | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/commodities-coffee-price-cut-may-be-brewing.html | Commodities | By Douglas W Cray | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/damn-said-to-offer-arabs-of-west-bank-internal-autonomy.html | DAMN SAID TO OFFER ARABS OF WEST BANK INTERNAL AUTONOMY | By William E Farrell Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/dayan-said-to-offer-arabs-of-west-bank-internal-autonomy-prepares.html | DAYAN SAID TO OFFER ARABS OF WEST BANK INTERNAL AUTONOMY | By William E Farrell Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/de-gustibus-putting-in-a-good-word-for-the-swordfish.html | DE GUSTIBUS | By Craig Claiborne | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/death-penalty-is-assailed-kochs-support-of-electric-chair-decried.html | Death Penalty Is Assailed | By Fred Ferretti | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/death-penalty-is-assailed-kochs-support-of-electric-chair.html | Death Penalty Is Assailed | By Fred Ferretti | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/democrats-propose-to-speed-primaries-rules-panel-moves-to-limit.html | DEMOCRATS PROPOSE TO SPEED PRIMARIES | By Adam Clymer Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/endorsement-expected-today-badillo-is-reported-set-to-endorse-koch.html | Endorsement Expected Today | By Maurice Carroll | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/endorsement-expected-today.html | Endorsement Expected Today | By Maurice Carroll | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/experts-believe-fed-is-preparing-a-rise-for-interest-rates-money.html | EXPERTS BELIEVE FED IS PREPARING A RISE FOR INTEREST RATES | By John H Allan | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/feminist-group-cites-backlash-vows-era-push-as-parley-ends.html | Feminist Group Cites Backlash Vows ERA Push as Parley Ends | By Robert Lindsey Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/foreign-press-in-africa-finds-curbs-growing-foreign-reporters-in.html | Foreign Press In Africa Finds Curbs Growing | By Michael T Kaufman Special to The New York Times | RE 928-807 | 38978 B 250-742 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/foreign-press-in-africa-finds-curbs-growing.html | Foreign Press In Africa Finds Curbs Growing | By Michael T Kaufman Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/gao-says-cargo-bill-may-raise-fuel-costs-by-up-to-610-million.html | GAO SAYS CARGO BILL MAY RAISE FUEL COSTS BY UP TO 610 MILLION | By Judtth Miller | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/giants-lose-2721-but-find-no-1-passer-in-golsteyn-giants-lose-to.html | Giants Lose 2721 but Find No 1 Passer in Golsteyn | By Michael Katz | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/goodman-says-managerial-skills-make-him-best-choice-for-mayor.html | Goodman Says Managerial Skills Make Him Best Choice for Mayor | By Nathaniel Sheppard Jr | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/guide.html | RUNNERSUP STRESS CONSTITUENT POWER | By Charles Kaiser | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/hebrew-college-to-build-center-at-nyu-and-share-facilities.html | Hebrew College to Build Center At NYU and Share Facilities | By Peter Kihss | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/hyatt-chain-lays-misuse-of-funds-to-expresident-500000-for-personal.html | Hyatt Chain Lays Mistise of Funds To ExPresident | By Jeff Gerth | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/imf-publishes-gloomy-assessment-of-world-economy-monetary-fund.html | IMF Publishes Gloomy Assessment Of World Economy | By Clyde H Farnsworth | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/imf-publishes-gloomy-assessment-of-world-economy.html | IMF Publishes Gloomy Assessment Of World Economy | By Clyde H Farnsworth | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/injury-to-cavanaugh-dashes-aspirations-of-pitt.html | Injury to Cavanaugh Dashes Aspirations of Pitt | By Gordon S White Jr | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/knopf-at-85-looks-back-on-a-life-crammed-with-books-and-history.html | Knopf at 85 Looks Back on a Life Crammed With Books and History | By Herbert Mitgang | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/march-by-catalans-draws-vast-throng-hundreds-of-thousands-awaiting.html | MARCH BY CATALANS DRAWS VAST THRONG | By James M Markham Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/market-place-behind-prosperity-at-the-discount-houses.html | Market Place | By Vartanig G Vartan | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/mexicos-surround-concert-hall-passes-acoustics-test.html | Mexicos Surround Concert Hall Passes Acoustics Test | By Alan Riding Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/more-fuel-for-consumers-this-winter-producers-miscalculations.html | More Fuel for Consumers This Winter | By Anthony J Parisi | RE 928-807 | 38978 B 250-742 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/multifuel-car-engine-gets-new-tests-design-said-to-offer-fuel.html | Multifuel Car Engine Gets New Tests | By Victor K McElheny | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/odwyer-is-counting-on-blacks-puerto-ricans-and-jews-in-runoff.html | ODwyer Is Counting on Blacks Puerto Ricans and Jews in Runoff | By Matthew L Wald | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/orthodox-judaisms-rise-affects-conservative-and-reform-branches.html | Orthodox Tudaisins Rise Affects Conservative and Reform Branches | By Kenneth A Briggs | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/palm-reader-held-as-widows-captor-over-nine-months.html | Palm Reader Held As Widows Captor Over Nine Months | By Emanuel Perlmutter | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/parking-lot-leases-criticized-by-goldin-he-says-new-york-city.html | PARKING LOT LEASES CRITICIZED BY GOLDIN | By E J Dionne Jr | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/pinochet-marking-coup-anniversary-rejects-any-change.html | Pinochet Marking Coup Anniversary Rejects Any Change | By Juan de Onis Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/pomeranian-judged-best-at-westchester.html | Pomeranian Judged Best at Westchester | By Pat Gleeson Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/race-is-a-central-issue-in-detroit-mayoral-primary.html | Race Is a Central Issue in Detroit Mayoral Primary | By Reginald Stuart Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/red-richards-and-jazz-trio.html | Red Richards And Jazz Trio | By John S Wilson | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/red-sox-rout-tigers-trail-yanks-by-1-and-ride-6game-string-to.html | Red Sox Rout Tigers Trail Yanks by 112 and Ride 6Game String to Stadium | BY Thomas Rogers | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/rock-a-funkadelic-yes-and-no.html | Rock A Funkadelic Yes and No | By John Rockwell | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/runnersup-stress-constituent-power-mrs-abzug-sutton-and-badillo.html | RUNNERSUP STRESS CONSTITUENT POWER | By Charles Kaiser | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/schenly-plays-a-rich-brahms-as-4th-avery-fisher-winner.html | Schenly Plays a Rich Brahms As 4th Avery Fisher Winner | By Peter G Davis | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/secessionist-mood-grows-among-sri-lanka-tamils.html | Secessionist Mood Grows Among Sri Lanka Tamils | By William Borders Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/seoul-risking-image-in-us-it-faces-dilemma-on-park-bribery-charges.html | Seoul Risking Image in US | By Andrew H Malcolm Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/shrines-to-marcos-opened-on-birthday-houses-important-in-his.html | SHRINES TO MARCOS OPENED ON BIRTHDAY | By Henry Kamm Special to The New York Times | RE 928-807 | 38978 B 250-742 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archiv es/small-towns-suing-for-money-for-jobs-allege-federal-discrimination.html | SMALL TOWNS SUING FOR MONEY FOR JOBS | By Martin Tolchin Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archiv es/strategists-for-koch-and-cuomo-seek-endorsements.html | The New York TimesWilliam E Sauro | By Pranay Gupte | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archiv es/study-urges-a-us-family-policy-study-urges-national-family-policy-a.html | Study Urges a US Family Policy | By Pamela G Rollie | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archiv es/study-urges-a-us-family-policy.html | Study Urges a US Family Policy | By Pamela G Howe | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archiv es/suits-disclose-fight-for-access-to-hughes-papers-on-industrialists.html | SUITS DISCLOSE FIGHT FOR ACCESS TO HUGHES | By Wallace Turner Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archiv es/sundry-events-fill-time-in-newport-two-days-before-americas-cup.html | Sundry Events Fill Time in Newport Two Days Before Americas Cup Final Begins | By William N Wallace Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archiv es/the-new-york-timeswilliam-e-sauro.html | The New York TimesWilliam E Sauro | By Pranay Gupte | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archiv es/the-stakes-in-bakke.html | The Stakes in Bakke | By Anthony Lewis | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archiv es/the-tutankhamen-spirit-runs-riot-in-new-jewelry-everywhere-gold-and.html | The Tutankhamen Spirit Runs Riot In New Jewelry Everywhere | By Ruth Robinson | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archiv es/thirdranking-foreign-aidofficial-resigns-in-disagreement-on-policy.html | ThirdRanking Foreign Aidofficial Resigns in Disagreement on Policy | By Bernard Gwertzman Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archiv es/transformation-at-boys-town-institution-becomes-a-suburb.html | Transformation at Boys Town Institution Becomes a Suburb | By Richard Flaste Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archiv es/tv-daniel-boone-reincarnated-but-young-danl-is-reformed-for-family.html | TV Daniel Boone Reincarnated | By John J OConnor | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archiv es/us-team-takes-soccer-tournament-21.html | US Team Takes Soccer Tournament 21 | By Alex Yannis | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archiv es/vilas-captures-open-title-from-connors-26-63-76-60-vilas-captures.html | The New York TimesBarlon Silverman | By Neil Amdur | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archiv es/visibility-in-districts-is-stressed-by-two-freshmen-congressmen.html | Visibility in Districts Is Stressed By Two Freshmen Congressmen | By Edward C Burks Special to The New York Times | RE 928-807 | 38978 B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archiv es/were-there-two-democratic-parties-in-primary-voting.html | Were There Two Democratic Parties in Primary Voting | By Frank Lynn | RE 928-807 | 38978 B 250-742 |

| Date | URL | Title | Author | RE Number | Number | B Number |
|---|---|---|---|---|---|---|
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/william-magruder-headed-sst-project-extest-pilot-and-designer.html | WILLIAM MAGRUDER HEADED SST PROJECT | By Richard Within | RE 928-807 | 38978 | B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/williams-says-jersey-us-attorney-will-quit-with-del-tufo-to-get-job.html | Williams Says Jersey U S Attorney Will Quit With Del Tufo to Get Job | By Robert Mcg Thomas Jr | RE 928-807 | 38978 | B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/yanks-split-with-jays-and-lead-by-1-yanks-beaten-64-by-jays-after.html | Yanks Split With Jays and Lead by 1 | By Murray Crass | RE 928-807 | 38978 | B 250-742 |
| 9/12/1977 | https://www.nytimes.com/1977/09/12/archives/zeniths-promotion-is-criticized-as-tv-set-marketing-war-grows.html | Zeniths Promotion Is Criticized As TV Set Marketing War Grows | By Gene Smith | RE 928-807 | 38978 | B 250-742 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/80-northeastern-redcaps-losing-their-station-in-life-entitled-to.html | 80 Northeastern Redcaps Losing Their Station in Life | By Dee Wedemeyer | RE 928-806 | 38978 | B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/a-fusion-solution.html | A Fusion Solution | BY W W Rostow | RE 928-806 | 38978 | B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/a-givenchy-retrospective-and-even-hes-amazed.html | A Givenchy Retrospective and Even Hes Amazed | By Enid Nemy | RE 928-806 | 38978 | B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/about-new-york-a-seeker-of-stolen-art.html | About New York | By Francis X Clines | RE 928-806 | 38978 | B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/addis-ababa-marks-ouster-of-selassie-200000-in-parade-display-their.html | ADDIS ABABA MARKS OUSTER OF SELASSIE | By Michael T Kaufman Special to The New York Times | RE 928-806 | 38978 | B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/advertising-magazine-targets-typical-twenties.html | Advertising | By Philip H Dougherty | RE 928-806 | 38978 | B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/bateman-byrne-differ-on-marijuana-law.html | Bateman Byrne Differ on Marijuana Law | By Alfonso A Narvaez | RE 928-806 | 38978 | B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/beame-is-at-white-house-as-part-of-a-delegation-of-mayors.html | Bearne Is at White House As Part of a Delegation Of Mayors | By Edward C Burks Special to The New York Times | RE 928-806 | 38978 | B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/blacks-boycott-schools-segregated-by-sex-court-order-cited.html | Blacks Boycott Schools Segregated by Sex | By B Drummond Ayres Jr Special to The New York Times | RE 928-806 | 38978 | B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/blyn-aims-to-switch-to-state-court-race-upset-loser-in-surrogate.html | BLYN AIMS TO SWITCH TO STATE COURT RACE | By Tom Goldstein | RE 928-806 | 38978 | B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/bridge-stamina-significant-factor-in-big-team-championships.html | Bridge | By Alan Truscoit | RE 928-806 | 38978 | B 250-741 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/brooklyn-bank-promises-loans-to-rundown-areas.html | Brooklyn Bank Promises Loans to Rundown Areas | By Emanuel Perlmutter | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/cab-tentatively-approves-plan-for-new-airline-routes-to-europe.html | CA B Tentatively Approves Plan For New Airline Routes to Europe | By Richard Within | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/californian-is-given-40-years-for-spying-sold-the-russians-secrets.html | Sold the Russians Secrets on US Satellites That MonitOred the Soviet Union and China | By Robert Lindsey Special to The New York Times | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/carter-called-firm-against-race-quotas-justice-dept-lawyer-says.html | CARTER CALLED FIRM AGAINST RACE QUOTAS | By David E Rosenbaum Special to The New York Times | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/carter-would-limit-relief-for-interest-paid-on-mortgages-tax.html | CARTER WOULD LIMIT RELIEF FOR INTEREST PAID ON MORTGAGES | By Edward Cowan Special to The New York Times | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/chicago-police-escort-students-after-clash-at-antibusing-rally-two.html | Chicago Police Escort Students After Clash at AntiBusing Rally | By Douglas E Kneeland Special to The New York Times | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/cities-planning-subway-projects-face-cutback-in-federal-funding.html | Cities Planning Subway Projects Face Cutback in Federal Funding | By Ernest Holsendolph Special to The New York Times | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/conferees-on-medicaid-abortions-deadlocked-after-a-futile-session.html | Conferees on Medicaid Abortions Deadlocked After a Futile Session | By Martin Tolchin Special to The New York Times | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/continuing-split-in-ethnic-vote-badillosutton-stands-underscore.html | Continuing Split In Ethnic Vote | By Frank Lynn | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/cup-series-starts-today-off-newport-initial-races-not-close.html | Cup Series Starts Today Off Newport | By William N Wallace | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/displaced-homemakers-some-action-in-congress.html | Displaced Homemakers Some Action in Congress | By Barbara Gamarekian | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/draft-age-in-hockey-challenged-starred-as-amateur.html | Draft Age In Hockey Challenged | By Robin Herman | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/exsutton-supporters-act-on-their-own-part-of-wider-effort.html | ExSutton Supporters Act on Their Own | By Fred Ferretti | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/fans-flock-to-nj-for-flat-racing-many-novice-fans.html | Fans Flock To NJ for Flat Racing | By Michael Strauss | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/fed-gives-no-clear-sign-as-it-lets-funds-rate-rise-response-to.html | red Gives No Clear Sign as It Lets Funds Rate Rise | By John H Auan | RE 928-806 | 38978 B 250-741 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/film-festival-will-honor-dr-mead-first-a-retrospective.html | Film Festival Will Honor Dr Mead | By Robert Palmer | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/flyer-show-at-goodspeed-tries-to-embody-a-fantasy.html | Flyer Show | By Richard Eder | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/former-comptroller-concedes-he-misled-committee-on-lance-data.html | FORMER COMPTROLLER CONCEDES HE MISLED COMMITTEE ON LANCE | By Judith Miller Special to The New York Times | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/gatt-warns-industrial-countries-that-protectionism-stunts-growth.html | GATT Warns Industrial Countries That Protectionism Stunts Growth | By Victor Lusinchi | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/giants-go-with-youth-and-cut-ramsey-mcvay-draws-a-line.html | Giants Go With Youth and Cut Ramsey | By Michael Katz | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/goldstein-resigns-as-a-us-prosecutor-says-he-was-forced-out-of-post.html | GOLDSTEIN RESIGNS AS A US PROSECUTOR | By M A Farber Special to The New York Times | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/goodman-bracing-to-take-on-democratic-nominee-but-farber-insists.html | Goodman Bracing to Take on Democratic Nominee But Farber Insists Hell Be One to Do the Taking On | By Joseph P Fried | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/grain-and-soybeans-show-price-increase-in-futures-trading.html | Grain and Soybeans Show Price Increase In Futures Trading | By H J Maidenberg | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/harvard-chooses-athletic-director.html | Harvard Chooses Athletic Director | By Gordon S White Jr | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/havurah-offers-jews-religion-in-commune-setting-alternative-to.html | Havurah Offers Jews Religion in Commune Setting | By George Vecsey | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/hotline-callers-find-knicks-have-the-answers-hotline-callers.html | HotLine Callers Find Knicks Have the Answers | By Sam Goldaper | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/in-cairo-houses-fall-and-services-fail-but-people-stay-could-double.html | In Cairo Houses Fall and Services Fail but People Stay | By Marvine Howe Special to The New York Times | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/in-search-of-country-living-couple-found-the-land-of-honey-seemed.html | In Search of Country Living Couple Found the Land of Honey | By Lisa Hammel Special to The New York Times | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/interest-rates-hurt-market-again-dow-off-by-269-is-near-77-low.html | Interest Rates Hurt Market Again Dow Off by 269 Is Near 77 Low | By Alexander R Hammer | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/it-wont-hold-water.html | It Wont Hold Water | By Russell Baker | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/joseph-leon-gets-mostel-role-as-the-merchant-carries-on-first.html | Joseph Leon Gets Mostel Role As The Merchant | By Louis Calta | RE 928-806 | 38978 B 250-741 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/lay-teachers-strike-li-catholic-schools-seek-a-1000-raise-and.html | LAY TEACHERS STRIKE LI CATHOLIC SCHOOLS | By Roy R Silver Special to The New York Times | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/li-college-shedding-its-dilettante-image.html | L I College Shedding Its Dilettante Image | By Irvin Molotsky Special to The New York Times | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/market-place-silver-lining-on-new-york-city-issues.html | Market Place | By Robert Metz | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/mayors-friends-assert-he-might-stay-neutral-cuomos-conduct-cited.html | Mayors Friends Assert He Might Stay Neutral | By Maurice Carroll | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/miss-bellamy-and-odwyer-gaining-variety-of-endorsements-in-runoff.html | Miss Bellamy and ODwyer Gaining Variety of Endorsements in Runoff | By Jennifer Dunning | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-2-scientists-oppose-state-rules-for-dna-research.html | 2 Scientists Oppose State Rules for DNA Research | By Martin Waldron Special to The New York Times | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-byrne-and-bateman-argue-marijuana-issue-in-debate.html | Byrne and Bateman Argue Marijuana Issue in Debate | By Alfonso A Narvaez | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-cities-planning-subway-projects-face-cutback-in.html | Cities Planning Subway Projects Face Cutback in Federal Funding | By Ernest Holsendolph | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-former-comptroller-concedes-he-misled-committee-on.html | FORMER COMPTROLLER CONCEDES HE MISLED COMMITTEE ON LANCE | By Judith Miller Special to The New York Times | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-goldstein-quits-as-us-attorney-says-carter-yielded.html | Goldstein Quits as US Attorney Says Carter Yielded to Pressure | By M A Farber | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-li-college-shedding-its-dilettante-image.html | L I College Shedding Its Dilettante Image | By Irvin Molotsky | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-port-authority-aide-hired-10-relatives-they-worked.html | PORT AUTHORITY AIDE HIRED 10 RELATIVES | By Ralph Blumenthal | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-psc-official-backs-plea-to-raise-coinbox-phone.html | PSC Official Backs Plea to Raise CoinBox Phone Call to 20 Cents | By Peter Riess | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-robert-lowell-is-dead-at-60-after-sudden-illness.html | Robert Lowell Is Dead at 60 After Sudden Illness | By John T McQuiston | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-state-seeks-to-subpoena-records-of-closed-mental.html | State Seeks to Subpoena Records Of Closed Mental Health Facili0 | By Robert Hanley | RE 928-806 | 38978 B 250-741 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-taiwan-gets-increasingly-nervous-over-possible-us.html | Taiwan Gets Increasingly Nervous Over Possible US Ties to China | By Fox Butterfield | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-tax-revisions-likely-to-limit-deducting-mortgage.html | TAX REVISIONS LIKELY TO LIMIT DEDUCTING MORTGAGE INTEREST | By Edward Cowan | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-the-rebirth-of-newport-brings-influx-of-tourists.html | The Rebirth of Newport Brings Influx ofTourists And Growing Pains | By Michael Knight Special to The New York Times | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-us-asserts-need-for-palestinian-role-at-geneva.html | US Asserts Need For Palestinian Role At Geneva Meeting | By Bernard Gwertzman | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/news-organizations-say-they-find-no-evidence-their-employees.html | News Organizations Say They Find No Evidence Their Employees Maintained CIA Relationships | By John M Crewdson | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/open-loss-has-connors-seething-and-facing-fine-the-silent-getaway.html | Open Loss Has Connors Seething and Facing Fine | By Neil Amdur | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/opera-beverly-sills-and-molese-lack-the-innocence-for-manon.html | Opera Beverly Sills and Molese Lack the Innocence for Manon | By John Rockwell | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/out-on-a-limb.html | Out on a Limb | By Tom Wicker | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/pba-case-put-off-by-control-board-postponement-by-emergency-panel.html | PRA CASE PUT OFF BY CONTROL BOARD | By Steven R Weisman | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/port-authority-aide-hired-10-relatives-they-worked-as-crew-members.html | PORT AUTHORITY AIDE HIRED 10 RELATIVES | By Ralph Blumenthal | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/powell-says-3-aides-knew-of-lance-criticism-but-did-not-tell-carter.html | Powell Says 3 Aides Knew of Lance Criticism but Did Not Tell Carter | By Anthony Marro Special to The New York Times | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/psc-official-backs-plea-to-raise-coinbox-phone-call-to-20-cents.html | PSC Official Backs Plea to Raise CoinBox Phone Call to 20 Cents | By Peter Kihss | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/queens-greek-school-gets-a-week-to-pay-150000-on-us-tax-bill.html | Queens Greek School Gets a Week To Pay 150000 on US Tax Bill | By Max H Seigel | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/record-crops-seen-in-corn-soybeans-wheat-improves-heavy-august.html | RECORD CROPS SEEN IN CORN SOYBEANS WHEAT IMPROVES | By Seth S King Special to The New York Times | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/retail-sales-in-august-rose-17-spurred-by-newcar-buying-gain-retail.html | Retail Sales in August Rose 17 Spurred by NewCar Buying Gain | By Isadore Barmash | RE 928-806 | 38978 B 250-741 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/robert-lowell-pulitzer-prize-poet-is-dead-at-60-robert-lowell.html | Robert Lowell Pulitzer Prize Poet Is Dead at | By John T McQuiston | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/round-1-pits-guidry-vs-boston-bruisers-statistics-are-telling.html | Round 1 Pits Guidry Vs Boston Bruisers | By Murray Chass | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/senator-hart-says-nato-needs-a-sweeping-review-comparison-of-2.html | Senator Hart Says NATO Needs a Sweeping Review | By Drew Middleton | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/somali-rebel-leader-in-interview-defines-territorial-claims-in.html | Somali Rebel Leader in Interview Defines Territorial Claims in Ethiopian Fighting | By John Darnton Special to The New York Times | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/soviet-lets-turchin-a-dissident-accept-position-at-columbia.html | Soviet Lets Turchin A Dissident Accept Position at Columbia | By Christopher S Wren Special to The New York Times | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/taiwan-gets-increasingly-nervous-over-possible-us-ties-to-china.html | Taiwan Gets Increasingly Nervous Over Possible US Ties to China | By Fox Butterfield Special to The New York Times | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/tax-rebuff-to-mobil-oil-is-disclosed-letter-to-treasury-secretary.html | Tax Rebuff to Mobil Oil Is Disclosed | By Michael C Jensen | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/the-best-of-frenemies.html | The Best of Frenemies | By Jessica Mitford | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/the-rebirth-of-newport-brings-influx-of-tourists-and-growing-pains.html | The Rebirth of Newport Brings Influx of Tourists And Growing Pains | By Michael Knight Special to The New York Times | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/tv-pryors-art-is-strong-stuff-soap-weak.html | TV Pryors Art Is Strong Stuff Soap | By John J OConnor | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/two-men-arrested-for-robbing-elderly-suspects-21-and-20-years-old.html | TWO MEN ARRESTED FOR ROBBING ELDERLY | By Robert D McFadden | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/un-parleys-their-value-conference-on-deserts-raises-question-anew.html | UN Parleys Their Value Conference on Deserts Raises Question Anew | By Boyce Rensberger Special to The New York Times | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/us-asserts-need-for-palestinian-role-at-geneva-meeting-resolution.html | US Asserts Need For Palestinian Role At Geneva Meeting | By Bernard Gwertzman Special to The New York Times | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/us-indicts-11-in-3-states-in-fraud-involving-medicare-and-medicaid.html | US Indicts 11 in 3 States in Fraud Involving Medicare and Medicaid | BY Arnold H Lubasch | RE 928-806 | 38978 B 250-741 |
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/washington-behind-closed-doors-on-abc-withstood-rivals-assaults-nbc.html | Washington Behind Closed Doors On ABC Withstood Rivals | By Les Brown | RE 928-806 | 38978 B 250-741 |

| Date | URL | Title | Author | RE | Number | B |
|------|-----|-------|--------|-----|--------|---|
| 9/13/1977 | https://www.nytimes.com/1977/09/13/archives/wood-field-stream-cult-of-wild-recommended-some-answers-given.html | Wood Field | By Nelson Bryant | RE 928-806 | 38978 | B 250-741 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/9-corporate-political-action-units-gave-20-of-aid-in-76-campaigns.html | 9 Corporate Political Action | By Michael C Jensen | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/a-barren-ethiopian-desert-is-key-to-war-with-somalia-an-ethiopian.html | A Barren Ethiopian Desert Is Key to War with Somalia | By John Darnton Special to The New York Times | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/a-barren-ethiopian-desert-is-key-to-war-with-somalia.html | A Barren Ethiopian Desert Is Key to War with Somalia | By John DarntonSpecial to The New York Times | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/a-bumper-crop-in-mcintosh-country.html | A Bumper Crop in McIntosh Country | By Harold Faber | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/a-recovery-begins-in-credit-markets-prime-rate-increase-by-chase.html | A RECOVERY BEGINS IN CREDIT MARKETS | By John H Allan | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/a-review-of-new-yorks-cooking-schools-more-cooking-classes.html | A Review of New Yorks Cooking Schools | By Mimi Sheraton | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/a-taste-of-the-tombs-buries-all-illusions.html | A Taste of the Tombs Buries All Illusions | By E J Dionne Jr | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/about-real-estate-how-a-small-company-grew-up-with-some-outside.html | About Real Estate | By Alan S Oser | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/advertising-steering-new-course-with-chriscraft.html | Advertising | By Philip H Dougherty | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/an-audiences-conductor-stokowski-was-chided-for-altering-scores-but.html | An Audiences Conductor | By Harold C Schonberg | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/asks-additional-economic-spurs-to-help-employ-blacks-and-youths.html | Asks Additional Economic Spurs to Help Employ Blacks andYouths | By Philip Shabecoff Special to The New York Times | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/aussies-view-the-wrong-sails-at-the-wrong-times-skipper-says-right.html | Aussies | By Steve Cady Special to The New York Times | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/bell-deputy-split-on-carter-pledge-t-o-name-us-attorneys-on-ability.html | Bell Deputy Split on Carter Pledge T o Name US Attorneys on Ability | By Seymour M Hersh | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/bell-deputy-split-on-carter-pledge-to-name-us-attorneys-on-ability.html | Bell Deputy Split on Carter Pledge To Name US Attorneys on Ability | By Seymour M Hersh | RE 928-799 | 38978 | B 520-734 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/bonn-hints-reply-to-kidnappers-on-demand-for-the-release-of-11.html | Bonn Hints Reply to Kidnappers On Demand for the Release of 11 | By Paul Hofmann Special to The New York Times | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/books-of-the-times.html | Books of TheTinith | By Roger Wilkins | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/books-the-criminals-of-russia-not-like-us-counterparts.html | Books The Criminals of Russia Not Like US Counterparts | By Harry Schwartz | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/bread-let-them-eat-rice.html | Bread Let Them Eat Rice | By Hirotaka Yoshizaici | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/bridge-karl-schneider-remembered-for-primitive-bidding-plan.html | Bridge | By Alan Truscott | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/california-orders-telephone-refunds-public-utilities-commission.html | CALIFORNIA ORDERS TELEPHONE REFUNDS | By Wall4ce Turner Special to The New York Times | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/careers-strong-demand-for-industrial-engineers.html | Careers | By Elizabeth M Fowler | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/charles-ferris-named-to-head-fcc.html | Charles Ferris Named to Head FCC | By Les Brown | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/childs-world.html | Childs World | Richard Flaste | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/chinese-allstar-team-to-visit-cosmos-oct-8.html | Chinese AllStar Team To Visit Cosmos Oct 8 | By Alex Yannis | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/chinese-are-seeking-a-more-active-role-in-europe.html | Chinese Are Seeking a More Active Role in Europe | By Malcolm W BrowneSpecial to The New York Times | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/college-faculties-seeking-more-power-over-governance-but.html | College Faculties Seeking More Power Over Governance but Administrations Resist | By Edward B Fiske | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/courageous-wins-americas-cup-opener-by-a-108second-margin-from.html | Courageous Wins Americas Cup Opener By a 108Second Margin From Australia | By William N Wallace Special to The New York Times | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/cuomo-finds-race-a-scramble-for-money-and-support.html | Cuomo Finds Race a Scramble for Money and Support | By Fred Ferretti | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/cypriots-still-shaken-by-1974-crisis-see-little-hope-of-early-talks.html | Cypriots Still Shaken by 1974 Crisis See Little Hope of Early Talks | By William E Farrell Special to The New York Times | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/dance-taps-close-fete.html | Dance Taps Close Fete | By Don McDonag0 | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/deafblind-persons-air-problems-without-benefit-of-sight-or-sound.html | DeafBlind Persons Air Problems Without Benefit of Sight or Sound | By Judith Cummings | RE 928-799 | 38978 B 520-734 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/defense-chief-seeks-cutback-in-aircraft-tentatively-orders-a-666.html | DEFENSE CHIEF SEEKS CUTBACK IN AIRCRAFT | By Bernard Weinraub Special to The New York Times | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/discoveries.html | DISCOVERIES | Enid Nemy | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/doing-time.html | Doing Time | By David J Rothman | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/dow-rises-by-018-in-slow-trading-averting-drop-to-a-20month-low-dow.html | Dow Rises by 018 in Slow Trading Averting Drop to a 20Month Low | By Vartanig G Vartan | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/drive-is-started-to-protect-loon-from-predators-drive-is-started-to.html | Drive Is Started to Protect Loon From Predators | By Walter Sullivan | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/egypt-and-plo-praise-us-support-of-palestinian-role.html | Egypt and P L O Praise U S Support Of Palestinian Role | By Marvine Howe Special to The New York Times | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/fears-of-oversell-haunting-planners-of-youth-program.html | Fears of Oversell Haunting Planners of Youth Program | A H Raskin | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/fire-company-in-basking-ridge-ordered-to-open-rolls-to-women.html | Fire Company in Basking Ridge Ordered to Open Rolls to Women | By Joan Cook Special to The New York Times | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/floods-strike-the-kansas-city-area-leaving-19-dead-damage-is-heavy.html | Floods Strike the Kansas City Area Leaving 19 Dead | By Douglas E KneelandSpecial to The New York Times | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/floodsstrike-the-kansas-city-area-leaving-19-dead-damage-is-heavy.html | Floods Strike the Kansas City Area Leaving 19 Dead | By Douglas E Kneeland Special to The New York Times | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/for-fast-relief-take-two.html | For Fast Relief Take Two | Tony Kornheiser | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/front-page-1-no-title.html | Courageous Wins Americas Cup Opener By a 108Second Margin From Australia | By William N Wallace Special to The New York Times | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/futures-of-soybeans-and-wheat-advance-corn-also-is-higher-us.html | FUTURES OF SOYBEANS AND WHEAT ADVANCE | By Hj Maidenberg | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/gm-offers-first-us-diesel-auto-and-introduces-slimmed-cutlass.html | GM Offers First US Diesel Auto And Introduces Slimmed Cutlass | By William K Stevens Special to The New York Thnes | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/homage-at-the-shrine-of-the-idle-idyll.html | Homage at the Shrine of the Idle Idyll | By Gilbert Millstein | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/ill-bronx-woman-71-returns-to-find-home-ravaged.html | Ill Bronx Woman 71 Returns to Find Home Ravaged | By Judith Cummings | RE 928-799 | 38978 B 520-734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/incumbent-mayor-and-2d-black-lead-detroit-voting.html | Incumbent Mayor and 2d Black Lead Detroit Voting | By Reginald StuartSpecial to The New York Times | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/japanese-town-gets-atom-plant-and-a-new-life.html | Japanese Town Gets Atom Plant And a New Life | By Andrew H Malcolm Special to The New York Times | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/jerseys-us-attorney-nominee-robert-joseph-del-tufo.html | Jerseys US Attorney Nominee | By Alfonso A Narvaez | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/labor-urged-to-heed-aflcio-in-voting.html | Labor Urgedto Heed AFLCIO in Voting | By Martin Waldron Special to The New York Times | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/lance-linked-to-talk-with-us-aide-on-bank-problem.html | Lance Linked to Talk With U S Aide on Bank Problem | By Wendell Rawls Jr Special to The New York Times | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/lance-meets-carter-then-again-asserts-that-he-wont-quit-budget.html | LANCE MEETS CARTER THEN AGAIN ASSERTS THAT HE WONT QUIT | By James T Wooten Special to The New York Times | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/lance-meets-carter-then-again-asserts-that-he-wont-quit.html | LANCE MEETS CARTER THEN AGAIN ASSERTS THAT HE WONT QUIT | By James T Wooten Special to The New York Times | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/leopold-stokowski-is-dead-of-a-heart-attack-at-95-leopold-stokowski.html | Leopold Stokowski Is Dead of a Heart Attack at | By Allen Hughes | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/life-with-good-food-in-a-roman-villa-a-roman-villa-where-fine.html | Life With Good Food In a Roman Villa | By Craig Claiborne | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/long-reviving-rockefeller-plan-for-energy-aid.html | Long Reviving Rockefeller Plan For Energy Aid | By Adam Clymer Special to The New York Times | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/loon-victim-of-raccoon-gets-a-helping-hand-drive-is-started-to.html | Loon Victim of Raccoon Gets a Helping Hand | By Walter Sullivan | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/market-place-resurgence-for-the-glamour-stocks.html | Market Place | By Robert Metz | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/municipal-labor-chief-says-hes-impressed-teachers-deciding-gotbaum.html | Municipal Labor Chief Says Hes ImpressedTeachers Deciding | By Lee Dembart | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/municipal-labor-chief-says-hes-impressedteachers-deciding-gotbaum.html | Municipal Labor Chief Says Hes ImpressedTeachers Deciding | By Lee Dembart | RE 928-799 | 38978 | B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/neversaydie-pirates-slice-phillies-lead-to-8.html | NeverSayDie Pirates Slice Phillies | By Al Harvin | RE 928-799 | 38978 | B 520-734 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/new-corruption-law-is-signed-by-byrne-measure-calls-for-100000-fine.html | NEW CORRUPTION LAW IS SIGNED BY BYRNE | By Martin Waldron Special to The New York Times | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/new-stand-for-pianist.html | New Stand For Pianist | By John S Wilson | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/new-version-of-reggae.html | New Version of Reggae | Byrobert Palmer | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/notre-dame-dances-to-london.html | Notre Dame | By Clive Barnes | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/pakistan-still-looking-for-stability-gets-ready-for-election.html | Pakistan Still Looking for Stability Gets Ready for Election Campaign | By William Borders Special to The New York Times | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/panama-asks-inquiry-into-its-human-rights-invites-un-to-watch.html | PANAMA ASKS INQUIRY INTO ITS HUMAN RIGHTS | By Graham Hovey Special to The New York Times | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/personal-health-if-you-think-you-have-lice-call-a-doctor.html | Personal Health | Jane E Brody | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/plan-to-add-police-officers-in-highcrime-period-put-off-because-pba.html | Plan to Add Police Officers in HighCrime Period Put Off Because PBA Pact Is Still Being Disputed | By Damon Stetson | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/poet-as-mirror-of-our-age-lowell-embodied-uncertainties-despair-and.html | Poet as Mirror of Our Age | By Thomas Lask | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/poor-nations-at-un-are-critical-of-rich-on-paris-economic-talks.html | Poor Nations at UN Are Critical Of Rich on Paris Economic Talks | By Kathleen Teltsch Special to The New York Times | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/pound-rises-in-forward-markets.html | Pound Rises inForward Markets | By Robert D Hershey JrSpecial to The New York Them | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/private-lives.html | Private Lives | John Leonard | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/roommates-making-a-match-roommates-making-a-match.html | Roommates Making a Match | By Dena Kleiman | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/rudd-who-led-campus-revolt-will-surrender-rudd-surrendering-in.html | Rudd Who Led Campus Revolt Will Surrender | By Tom Goldstein | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/rudd-who-led-campus-revolt-will-surrender.html | Rudd Who Led Campus Revolt Will Surrender | By Tom Goldstein | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/school-agrees-to-drop-its-ads-on-court-reporters.html | School Agrees to Drop Its Ads on Court Reporters | By Frances Cerra | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/schultze-says-recovery-is-showing-few-if-any-signs-of-slowing.html | Schultze Says Recovery Is Showing Few if Any Signs of Slowing | By Clyde H Farnsworth Special to The New York Times | RE 928-799 | 38978 B 520-734 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/senate-reexamining-confirmation-power-panel-proposes-new-office-to.html | SENATE REEXAMINING CONFIRMATION POWER | By Richard L Madden Special to The New York Times | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/space-shuttle-in-second-solo-test-gets-high-marks-from-its-2-pilots.html | Space Shuttle in Second Solo Test Gets High Marks From Its 2 Pilots | By Robert Lindsey Special to The New York Times | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/states-auditors-will-investigate-closed-mental-health-units-debts.html | States Auditors Will Investigate Closed Mental Health Units Debts | By Robert HanleySpecial to The New York Times | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/technology-spurring-worlds-desalting-projects-first-us-diesel-car.html | Technology Spurring Worlds Desalting Projects | By Victor K McElheny | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/the-limo-fuels-a-drive-for-success.html | The Limo Fuels A Drive for Success | By Michael Korda | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/the-new-urban-crisis.html | The New Urban Crisis | By James Reston | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/the-time-to-retire.html | The Time To Retire | By Paul Findley | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/the-unlisted-numbers-list-is-growing.html | The Unlisted Numbers List Is Growing | By Anna Quindlen | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/thomas-f-staley-dies-at-age-of-74-a-founder-of-reynolds-co.html | THOMAS F STALEY DIES AT AGE OF 74 | By James J Nagle | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/tv-bionics-amin-and-emmy-awards.html | TV Bionics Amin And Emmy Awards | By John J OConnor | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/us-and-japan-fail-on-a-trade-accord-meeting-which-ended-without.html | US AND JAPAN FAIL ON A TRADE ACCORD | By Robert B Semple Jr Special to The New York Times | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/what-a-summer-captures-maskette-for-4th-straight.html | What A Summer Captures Maskette for 4th Straight | BY Michael Strauss | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/wine-talk-news-from-french-vineyards-bad-weather-and-high-prices.html | Wine Talk | Frank J Prial | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/yanks-42-victors-on-guidrys-5hitter-55269-see-rivers-beat-red-sox.html | Yanks 42 Victors on Guidrys 5Hitter | By Joseph Durso | RE 928-799 | 38978 B 520-734 |
| 9/14/1977 | https://www.nytimes.com/1977/09/14/archives/young-black-leader-dies-in-detention-in-south-africa-raising-fears.html | Young Black Leader Dies in Detention in South Africa Raising Fears of New Unrest | By John F Burns Special to The New York Times | RE 928-799 | 38978 B 520-734 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/2-aides-say-official-ended-lance-inquiry-over-their-protest-76.html | 2 AIDES SAY OFFICIAL ENDED LANCE INQUIRY OVER THEIR PROTEST | By Anthony Marro Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/2-aides-say-official-ended-lance-inquiry-over-their-protest.html | 2 AIDES SAY OFFICIAL ENDED LANCE INQUIRY OVER THEIR PROTEST | By Anthony Marro Special to The New York Times | RE 928-808 | 38978 B 250-743 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/2-studies-see-french-economic-chaos-if-left-governs.html | 2 Studies See French Economic Chaos if Left Governs | By Paul Lewis Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/36-in-jersey-sheriffs-department-disarmed-didnt-shoot-straight.html | 36 in Jersey Sheriffs Department Disarmed Didnt Shoot Straight | By Alfonso A Narvaez Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/36-in-middlesex-county-sheriffs-dept-disarmed-because-they-couldnt.html | 36 in Middlesex County Sheriffs Dept Disarmed Because They Couldnt Shoot Straight | By Alfonso A Narvaez Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/a-hostess-in-peking-remembers-georgia-widow-of-sun-yatsen-recalls.html | A HOSTESS IN PEKING REMEMBERS GEORGIA | By Harrison E Salisbury Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/about-new-york-books-for-roosevelt-islanders.html | About New York | By Francis X Clines | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/accountants-selfregulation-plan-criticized-by-moss-accountants-plan.html | Accountants | By Deborah Rankin | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/advertising-restaurant-drive-by-american-express.html | Advertising | BY Phrip H Dougherty | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/albany-panel-says-state-police-used-devious-means-to-get-dossiers.html | Albany Panel Says State Police Used Devious | By Richard J Meislin | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/arnold-brecht-dies-long-at-new-school-exaide-of-german-governments.html | ARNOLD BRECHT DIES LONG AT NEW SCHOOL | By Joseph B Treaster | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/article-1-no-title.html | The New York TimesEdward Hausner | By Dee Wedemeyer | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/article-3-no-title.html | The New York TimesEdward Hausner | By Dee Wedeneyer | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/backgammon-endangered-straggler-returns-as-handy-club.html | Backgammon | By Paul Magriel | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/behind-the-wheel-with-a-book.html | Behind the Wheel With a Book | By Pamela Jablons | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/beleaguered-bureaucrat-robert-bloom.html | Beleaguered Bureaucrat | By Linda Charlton Special to The New York Times | | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/bergen-jewish-federation-marks-a-quarter-century.html | Bergen Jewish Federation Marks a Quarter Century | By Joan Cook Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/berle-signs-orders-to-protect-states-tidal-wetlands.html | Berle Signs Orders to Protect States Tidal Wetlands | By Irvin Molotsky Special to The New York Times | RE 928-808 | 38978 B 250-743 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/bid-by-brooklyn-jewish-hospital-for-wing-likely-to-be-rejected.html | Bid by Brooklyn Jewish Hospital For Wing Likely to Be Rejected | By Ronald Sullivan | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/black-mayor-and-black-challenger-to-compete-in-detroits-runoff.html | Black Mayor and Black Challenger to Compete in Detroits Runoff Election in November | By Reginald Stuart Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/bond-prices-show-moderate-advance-traders-apparently-think-money.html | BOND PRICES SHOW MODERATE ADVANCE | By John H Allan | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/bonn-silent-on-industrialists-fate.html | Bonn Silent on Industrialists Fate | By Paul Hofmann Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/books-tale-of-a-noble-blackmailer.html | Books Tale Of a Noble Blackmailer | By Thomas Lask | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/bridge-temperature-likely-to-rise-if-contract-is-called-cold.html | Bridge | By Alan Truscoit | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/britain-reports-august-surplus-stocks-at-peak-britain-reports.html | Britain Reports August Surplus Stocks at Peak | By Robert D Hershey Jr Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/campbell-soup-earnings-rise-to-record-burmah-oils-loss-reduced.html | Campbell SOUD Earnings Rise to Record | By Clare M Reckert | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/canadian-price-rises-show-a-slight-easing-living-cost-increase-in-a.html | CANADIAN PRICE RISES SHOW A SLIGHT EASING | By Robert Trumbull Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/carter-is-criticized-on-lag-in-urban-mass-transit.html | Carter Is Criticized on Lag in Urban Mass Transit | By Briniest Holsendolph Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/carters-bills-on-social-policy-meeting-snags-social-policy-bills-of.html | Carters Bills On Social Policy Meeting Snags | By David E Rosenbaum Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/carters-bills-on-social-policy-meeting-snags-social-poucr-ssssbns.html | Carters Bills On Social Policy Meeting Snags | By David E Rosenbau1vi Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/consensus-is-sought-on-xray-screening-institute-gathers-experts-and.html | CONSENSUS IS SOUGHT ON XRAY SCREENING | By Harold M Scieveck Jr Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/cuomo-and-koch-open-a-tv-blitz-in-final-days-of-runoff-campaign.html | Cuomo and Koch Open a TV Blitz In Final Days of Runoff Campaign | By Frank Lynn | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/day-off-at-newport-toil-and-praise-day-off-at-newport-work-for-some.html | Day Off at Newport Toil and Praise | By Steve Cady Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/design-notebook.html | Design Notebook | Paul Goldberger | RE 928-808 | 38978 B 250-743 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/dissident-episcopalians-meet-to-discuss-new-church.html | Dissident Episcopalians Meet to Discuss New Church | By Kenneth A Briggs Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/dissidents-to-present-major-accusations-to-teamster-board.html | Dissidents to Present Major Accusations To Teamster Board | By Seth S King Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/electrical-workers-hear-leftist-leader-of-a-french-union.html | Electrical Workers Hear Leftist Leader Of a French Union | By Damon Stetson | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/espinosa-bats-in-run-and-hurls-3hitter-as-mets-top-phils-by-10.html | Espinosa Bats In Run and Hurls 3Hitter as Mets Top Phils by 10 | By Parton Keese Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/ethiopians-display-captured-somali-war-equipment-as-evidence-of-an.html | Ethiopians Display Captured Somali War Equipment As Evidence of an Outside Role in Fighting in Ogaden | By Michael T Kaufman Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/family-money.html | Family Money | By Richard Phalon | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/gardening-its-the-time-of-year-to-set-out-grapes.html | GARDENING | By Richard W Langer | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/giants-waive-bobby-brooks-sign-pietrzak-giants-place-brooks-colbert.html | Giants Waive Bobby Brooks Sign Pietrzak | By Michael Katz Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/greek-cypriots-who-fled-turks-still-in-tent-city.html | Greek Cypriots Who Fled Turks Still in Tent City | By William E Farrell Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/haig-lifts-estimate-of-nato-alert-time-report-on-warsaw-pacts.html | HAM LIFTS ESTIMATE OF NATO ALERT TIME | By Drew Middleton | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/hers.html | Hers | Phyllis Theroux | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/home-repair-qa.html | Home Repair QA | By Bernard Gladstone | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/how-to-get-that-fireplace-ready-for-winter.html | How to Get That Fireplace Ready for Winter | By Michael Decourcy Hinds | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/i-can-assure-you-this-will-be-a-beautiful-love-story.html | I Can Assure You This Will Be a Beautiful Love Story | By Janet Maslin | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/i.html | Rusk and Kissinger Unite in Defense of Canal Treaties1 | By Graham Hovey Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/independent-candidate-gains-in-fight-for-tv-time.html | Independent Candidate Gains in Fight for TV Time | By Martin Waldron Special to The New York Times | RE 928-808 | 38978 B 250-743 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/intense-primary-voting-due-today-in-50-connecticut-cities-and-towns.html | Intense Primary Voting Due Today In 50 Connecticut Cities and Towns | By Lawrence Fellows Special to The New York Times | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/jacksons-homer-in-9th-gives-yanks-20-victory-over-red-sox-jackson.html | Jacksons Homer in 9th Gives Yanks 20 Victory Over Red Sox | By Joseph Durso | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/jazz-jill-mc-manus-is-at-ease-on-piano.html | Jazz Jill Mc Manus Is at Ease On Piano | By Joan S Wilson | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/jersey-sues-albany-over-plan-to-cancel-insurance.html | Jersey Sues Albany Over Plan to Cancel Insurance | By Frances Cerra | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/judge-invalidates-method-of-inquiry-in-welfare-cases.html | Judge Invalidates Method of Inquiry In Welfare Cases | By Arnold H Lubasch | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/left-wing-in-france-fails-to-end-discord-small-radical-delegation.html | LEFT WING IN FRANCE FAILS TO END DISCORD | By Flora Lewis Special to The New York Times | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/letter-from-home.html | Letter From Home | William Zinsser | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/lobbying-on-abortion-issue-intensifies-as-conferees-remain.html | Lobbying on Abortion Issue Intensifies as Conferees Remain Deadlocked | By Martin Tolchin Special to The New York Times | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/low-fare-on-flights-abroad-begins-today-but-few-seats-at-discounted.html | LOW FARE ON FLIGHTS ABROAD BEGINS TODAY | By Richard Witrin | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/market-place-a-suitor-more-to-gerbers-liking.html | Market Place | By Robert Metz | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/mike-mansfield-the-ambassador-doesnt-miss-senate-one-bit-m.html | Mike Mansfield the Ambassador Doesnt Miss Senate One Bit | By Andrew H Malcolm Special to The New York Times | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/mike-mansfield-the-ambassador-doesnt-miss-senate-one-bit-mansfield.html | Mike Mansfield the Ambassador Doesnt Miss Senate One Bit | By Andrew H Malcolm Special to The New York Times | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/mining-delegates-assail-extreme-environmentalists-environmentalists.html | Mining Delegates Assail Extreme Environmentalists | By Les Ledbetter Special to The New York Times | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/monumental-idea-plaster-your-junk-merzbau-the-magic-making-of-a.html | Monumental Idea Plaster Your junk | By Anatole Broyard | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/moscow-book-fair-is-judged-a-success-as-it-closes.html | Moscow Book Fair Is Judged a Success as It Closes | By Christopher S Wren Special to The New York Times | RE 928-808 | 38978 | B 250-743 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/music-philharmonic-in-a-wagner-evening.html | Music Philharmonic In a Wagner Evening | By Harold C Schonberg | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/my-fellow-americans.html | My Fellow Americans | By William Safire | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/new-democratic-coalition-to-wield-power-in-state-court-nominations.html | New Democratic Coalition to Wield Power in State Court Nominations | By Glenn Fowler | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/new-jersey-briefs-police-jobs-saved-by-clifton-council-51-women-in.html | New Jersey Briefs | Police Jobs Saved By Clifton Council | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/parr-meadows-encouraged-as-betting-crowds-rise.html | Parr Meadows Encouraged as Betting Crowds Rise | By Michael Strauss Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/pbs-plea-for-us-aid-cites-poverty.html | PBS Plea For US Aid Cites Poverty | By Les Brown | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/plugin-house-american-dream-homes-in-saudi-desert.html | PlugIn House American Dream Homes in Saudi Desert | By Joan Kron | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/policy-on-pregnancy-by-pan-am-disputed.html | Policy on Pregnancy | By Pan Am Disputed | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/powell-apologizes-for-attempting-to-spread-rumor-harmful-to-percy.html | Powell Apologizes for Attempting To Spread Rumor Harmful to Percy | By Charles Mohr Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/powell-apologizes-for-attempting-to-spread-rumor-harmful-to-percy.html | Powell Apologizes for Attempting To Spread Rumor Harmful to Percy | By Charles Mohr Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/rape-victims-father-testifies.html | Rape Victims Father Testifies | By Robert Hanley Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/removal-of-new-york-motor-vehicle-chief-is-urged.html | Removal of New York Motor Vehicle Chief Is Urged | By Peter Khiss | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/report-says-epa-failed-to-establish-radiation-controls-report-finds.html | Report Says EP A Failed to Establish Radiation Controls | By David Burnham Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/report-says-epa-failed-to-establish-radiation-controls.html | Report Says EPA Failed to Establish Radiation Controls | By David Burnham Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/role-changes-found-for-company-boards-study-cites-growing.html | ROLE CHANGES FOUND FOR COMPANY BOARDS | By Douglas W Cray | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/rudd-in-surrender-free-pending-trial-he-faces-bail-and-misdemeanor.html | RUDD IN SURRENDER FREED PENDING TRIAL | By John Kifner | RE 928-808 | 38978 B 250-743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/rusk-and-kissinger-unite-in-defense-of-canal-treaties.html | Rusk and Kissinger Unite in Defense of Canal Treaties | By Graham Hovey Special to The New York Times | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/sarah-dash-scores-as-solo-singer.html | Sarah Dash Scores as Solo Singer | By John Rockwell | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/school-of-hard-knocks-awaits-youngjets.html | School of Hard Knocks AwaitsYoungJets | By Gerald Eskenazi | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/sec-is-investigating-hyatts-deals-on-leases-dealings-between-hyatt.html | SEC Is Investigating Hyatts Deals on Leases | By Jeff Gerth | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/selling-of-two-candidates-a-study-in-different-styles.html | Selling of Two Candidates A Study in Different Styles | By Carey Winfrey | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/senate-unit-denies-power-rate-reform-sought-by-carter-major-blow-to.html | SENATE UNIT DENIES POWER RATE REFORM SOUGHT BY CARTER | By Steven Rattner Special to The New York Times | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/senate-unit-denies-power-rate-reform-sought-by-carter.html | SENATE UNIT DENIES POWER RATE REFORM SOUGHT BY CARTER | By Steven Rattner Special to The New York Times | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/somali-leader-tells-ethiopia-to-end-its-aggression.html | Somali Leader Tells Ethiopia to End Its Aggression | By John Dabatton Special to The New York Times | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/sound.html | Sound | Hans Fantel | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/state-sues-to-keep-insurance-of-20000-move-is-in-response-to.html | STATE SUES TO KEEP INSURANCE OF 20000 | By Frances Cerra | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/stocks-gain-in-light-trading-dow-up-415-to-85871-stocks-move-up-in.html | Stocks Gain in Light Trading | By Vartanig G Vartan | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/tank-farm-industry-informs-state-federal-antipollution-rules.html | Tank Farm Industry Informs State Federal Antipollution Rules Suffice | By Martin Waldron Special to The New York Times | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/tension-is-rising-in-south-africa-over-the-cause-of-blacks-death.html | Tension Is Rising in South Africa Over the Cause of Blacks Death | By John F Burns Special to The New York Times | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/the-folks-down-home-rally-round-bert-lance.html | The Folks Down Home Rally Round Bert Lance | By B Druivimond Ayres Jr Special to The New York Times | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/the-high-lives-of-loft-people-high-wide-handsome-lives-of-loft.html | The High Lives Of Loft People | By Georgia Dullea | RE 928-808 | 38978 | B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/the-kitchen-book-from-cave-to-microwave.html | The Kitchen Book From Cave to Microwave | By Iwimi Sheraton | RE 928-808 | 38978 | B 250-743 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/ticket-sales-off-at-bam-repair-work-blamed.html | Ticket Sales Off at BAM Repair Work Blamed | By Judith Cuivimings | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/tight-supplies-send-cocoa-futures-prices-soaring-green-coffee-gains.html | Tight Supplies Send Cocoa Futures Prices Soaring | By H J Maidenberg | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/toll-mounts-in-kansas-city-flood-cleanup-starts-in-hardhit-plaza.html | Toll Mounts in Kansas City Flood Cleanup Starts in HardHit Plaza | By Douglas E Kneeland Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/too-late-the-phalarope.html | Too Late The Phalarope | By Anthony Lewis | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/top-executives-pay-up-almost-19-in-76-100-biggest-companies-paid.html | TOP EXECUTIVES | By Brendan Jones | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/tv-heres-the-kiddiemarket-entry.html | TV Heres the KiddieMarket Entry | By John J OConnor | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/u-s-for-israeli-talks-with-panarab-group-feels-obstacles-to-geneva.html | U S FOR ISRAELI TALKS WITH PANARAB GROUP Feels Obstacles to Geneva May Fall if Begin Drops Old Objections | By Bernard Gwertzman Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/union-dispute-over-jobs-halts-work-on-ossining-center-for-the.html | Union Dispute Over Jobs Halts Work on Ossining Center for the Elderly | By Ronald Smothers Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/us-favored-but-british-have-hopes-in-ryder-cup-golf.html | US Favored but British Have Hopes in Ryder Cup Golf | By John S Radosta Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/u-s-for-israeli-talks-with-panarab-group-feels-obstacles-to-geneva.html | U S FOR ISRAELI TALKS WITH PANARAB GROUP | By Bernard Gwertzman Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/washington-business-facing-up-to-black-unemployment.html | Washington Business | By Philip Shabecoff | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/watching-watching-watching.html | Watching Watching Watching | By Jane Goodall | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/weewak-blue-amber-terrier-from-australia-has-become-a-hit-on-two.html | Weewak Blue Amber Terrier From Australia Has Become a Hit on Two Continents | By Pat Gleeson | RE 928-808 | 38978 B 250-743 |
| 9/15/1977 | https://www.nytimes.com/1977/09/15/archives/west-germany-is-planning-modest-boost-for-economy-program-for-tax.html | West Germany Is Planning Modest Boost for Economy | By Paul Lewis Special to The New York Times | RE 928-808 | 38978 B 250-743 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/20-million-people-or-more-need-mental-care-us-panel-asserts.html | 20 Million People or More Need Mental Care US Panel Asserts | By Richard D Lyons | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/a-designing-man-in-the-theater.html | A Designing Man in the Theater | By Robert Berkvist | RE 928-801 | 38978 B 250-736 |

| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/a-film-tribute-to-margaret-mead.html | A Film Tribute To Margaret Mead | By Barbara Crossette | RE 928-801 | 38978 | B 250-736 |
|---|---|---|---|---|---|---|
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/a-peripatetic-young-now-faces-un-test-assembly-session-will-show.html | A PERIPATETIC YOUNG NOW FACES UN TEST | By Kathleen Teltsch Special to The New York Times | RE 928-801 | 38978 | B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/about-real-estate-legalizing-older-buildings-as-apartments.html | About Real Estate | By Alan S Oser | RE 928-801 | 38978 | B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/accent-is-on-antic-in-atlantic-avenue.html | Accent Is on Antic In Atlantic Avenue | By Jennifer Dunning | RE 928-801 | 38978 | B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/advertising-new-york-help-for-mother-jones.html | Advertising | By Philip H Dougherty | RE 928-801 | 38978 | B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/am-radio-gets-a-siren-in-the-morning.html | AM Radio Gets a Siren in the Morning | By Judy Klemesrud | RE 928-801 | 38978 | B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/an-effort-to-sway-court-of-public-opinion.html | An Effort to Sway Court of Public Opinion | By Hedrick Smith | RE 928-801 | 38978 | B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/anita-stewart-morris-91-dies-heiress-wed-a-european-prince.html | Anita Stewart Morris 91 Dies Heiress Wed a European Prince | By Robert Mcg Thomas Jr | RE 928-801 | 38978 | B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/art-the-painter-as-professor.html | Art The Painter As Professor | By Hilton Kramer | RE 928-801 | 38978 | B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/artists-in-school-for-10-downtown.html | Artists in School For 10 Downtown | By John Russell | RE 928-801 | 38978 | B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/beame-gives-support-to-odwyer-but-goldin-backs-carol-bellamy.html | Beame Gives Support to ODwyer But Goldin Backs Carol Bellamy | By Joseph P Fried | RE 928-801 | 38978 | B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/bearish-forecaster-offers-prescription-big-tax-cut-economic-scene.html | Bearish Forecaster Offers Prescription Big Tax Cut | Thomas E Mullaney | RE 928-801 | 38978 | B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/bess-myerson-the-drive-behind-kochs-drive-bess-myerson-a-major.html | Bess Myerson the Drive Behind Kochs Drive | By Tom Buckley | RE 928-801 | 38978 | B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/bess-myerson-the-drive-behind-kochs-drive.html | Bess Myerson the Drive Behind Kochs Drive | By Tom Buckley | RE 928-801 | 38978 | B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/black-voting-power.html | Black Voting Power | By Torn Wicker | RE 928-801 | 38978 | B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/bonn-says-it-will-keep-up-contact-with-business-leaders-abductors.html | Bonn Says It Will Keep Up Contact With Business Leaders Abductors | By Paul Hofmann Special to The New York Times | RE 928-801 | 38978 | B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/books-of-the-times.html | Books of The Times | By John Leonard | RE 928-801 | 38978 | B 250-736 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/books-remember-rationing-and-rosie-the-riveter.html | Books Remember Rationing and Rosie the Riveter | By Alden Whitman | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/bridge-when-an-error-shows-a-profit-its-the-opponents-who-suffer.html | Bridge | By Alan Truscotc | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/byrne-fails-to-win-endorsement-of-state-aflcio-convention.html | Byrne Fails to Win Endorsement Of State A F LCIO Convention | By Alfonso A Narvaez | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/carter-keeping-open-mind-through-lance-hearings.html | Carter Keeping Open Mind | By David E Rosenbaum | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/city-gets-a-sculpture-garden-the-city-gets-a-new-sculpture-garden.html | City Gets A Sculpture Garden | By Grace Glueck | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/concert-stokowski-tribute.html | Concert Stokowski Tribute | By Harold C Schonberg | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/counsel-chosen-for-special-court-investigating-fuchsberg-investing.html | Counsel Chosen for Special Court Investigating Fuchsberg Investing | By Tom Goldstein | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/county-community-colleges-hail-decade-of-progress.html | County Community Colleges Hail Decade of Progres | By Martin Gansberg | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/cup-yachts-fail-as-wind-diminishes-cup-yachts-fail-as-wind-slips.html | Cup Yachts Fail as Wind Diminishes | By Steve Cady | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/dance-balanchine-at-the-unknown-royal-ballet.html | Dance Balanchine at the Unknown Royal Ballet | By Clive Barnes | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/dayan-on-way-to-us-with-mideast-settlement-plan.html | Dayan on Way to US With Mideast Settlement Plan | By William E Farrell | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/diversity-at-stony-brook-medical-school.html | Diversity at Stony Brook Medical School | By Iver Peterson | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/durable-jacobean-play-revived-by-the-cocteau.html | Durable Jacobean Play Revived by the Cocteau | By Thomas Lask | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/duryea-campaigns-in-white-plains-for-others-and-perhaps-himself.html | Duryea Campaigns in White Plains  For Others and Perhaps Himself | By Thomas P Ronan | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/film-recalling-the-60s.html | Film Recalling the 60s | By Janet Maslin | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/french-leader-in-us-asks-concorde-entry-barre-meeting-carter-says.html | TRENCH LEADER IN US ASKS CONCORDE ENTRY | By Clyde H Farnsworth Special to The New York Times | RE 928-801 | 38978 B 250-736 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/gains-are-wiped-out-for-cocoa-futures-price-of-the-expiring.html | GAINS ARE WIPED OUT FOR COCOA FUTURES | By H J Maidenberg | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/hearing-officer-says-the-westway-shouldnt-be-built.html | Hearing Officer Says the Westway Shouldnt Be Built | By Ralph Blumenthal | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/hotel-project-on-site-of-landmark-on-madison-ave-gets-abatement.html | Hotel Project on Site of Landmark On Madison Ave Gets Abatement | By Michael Sterne | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/house-panel-weighs-alaska-parks-plan-hearings-open-on-landuse-bills.html | HOUSE PANEL WEIGHS ALASKA PARKS PLAN | By Seth S King Special to The New York Times | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/house-unit-negotiating-to-question-korean-in-seoul.html | House Unit Negotiating to Question Korean in Seoul | By Richard Haltoran | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/house-votes-minimumwage-rise-and-rejects-a-lower-youth-rate-pay.html | House Votes MinimumWage Rise And Rejects a Lower Youth Rate | By Philip Shabecoff | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/house-votes-minimumwage-rise-and-rejects-a-lower-youth-rate.html | House Votes MinimumWage Rise And Rejects a Lower Youth Rate | By Philip Shabecoff | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/infighting-brings-applause-and-a-dubious-lance-smile.html | Infighting Brings Applause And a Dubious Lance Smile | By James T Wooten | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/lance-rebuking-critics-defends-integrity-and-banking-actions-carter.html | LANCE REBUKING CRITICS DEFENDS INTEGRITY AND BANKING ACTIONS CARTER IS KEEPING AN OPEN MIND | By Wendell Rawls Jr Special to The New York Times | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/lance-rebuttal-detailed-answers-to-some-questions-but-not-others.html | Lance Rebuttal Detailed Answers To Some Questions but Not Others | By Anthony Marro Special to The New York Times | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/lance-wins-round-one.html | Lance Wins Round One | By James Reston | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/logue-wins-new-haven-primary-mcnamara-is-victor-in-new-britain.html | Logue Wins New Haven Primary | By Lawrence Fellows | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/love-and-limerence.html | Love | By Roy Reed | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/macys-quarter-net-up-426-to-record-77store-chains-profits-and-sales.html | MACYS QUARTER NET UP 426 TO RECORD | By Clare M Reckert | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/management-the-team-approach-at-the-top.html | Management | By Elizabeth M Fowler | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/mark-rudd-a-flawed-example-of-the-radical-movement.html | Mark Rudd a Flawed Example of the Radical Movement | By Kirkpatrick Sale | RE 928-801 | 38978 B 250-736 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/market-place-top-stocks-heavy-marketvalue-loses.html | Market Place | By Robert Metz | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/metropolitan-baedeker-washington-heightstop-of-the-island.html | Metropolitan Baedeker | By Richard F Shepard | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/mets-return-to-their-losing-ways.html | Mets Return to Their Losing Ways | By Parton Keese Special to The New York Times | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/money-supply-falls-800-million-bond-prices-show-slight-changes.html | Money Supply Falls 800 Million Bond Prices Show Slight Changes | By John H Allan | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/music-guitar-vitality.html | Music Guitar Vitality | By Allen Hughes | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/new-face-bruce-kimmel-barefaced-father-of-nudie-musical.html | New Face Bruce Kimmel | By Robin Brantley | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/new-low-fare-for-london-flights-to-assure-reservedseat-travel.html | New Low Fare for London Flights To Assure ReservedSeat Travel | By Richard Witkin | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/new-york-ends-medicaid-freeze-and-approves-increases-in-rates.html | New York Ends Medicaid Freeze And Approves Increases in Rates | By Ronald Sullivan | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/new-yorks-marathon-puts-in-new-wrinkles-city-marathon-is-adding-a.html | New Yorks Marathon Puts In New Wrinkles | By Sam Goldaper | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/oldest-black-liberal-arts-college-in-crisis-over-faculty-jobs.html | Oldest Black Liberal Arts College in Crisis Over Faculty Jobs | By James F Clarity | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/one-of-three-lawyers-withdraws-in-berkowitz-case.html | One of Three Lawyers Withdraws in Berkowitz Case | By Marcia Chambers | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/parentschildren-language-is-it-innate-or-is-it-learned.html | PARENTS  CHILDREN | By Richard Flaste | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/portrait-of-an-american-singer.html | Portrait of an American Singer | By Raymond Ericson | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/power-rate-reform-some-electrical-utilities-are-already-acting-to.html | Power Rate Reform | By Anthony J Parisi | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/publishing-anthony-eden-rifleman-not-statesman.html | Publishing Anthony Eden Riflemaii Not Statesman | By Herbert Mitgang | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/red-sox-salvage-finale-73-after-yanks-obtain-kingman-red-sox-post.html | Red Sox Salvage Finale 73 After Yanks Obtain Kingman | By Murray Crass | RE 928-801 | 38978 B 250-736 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/regents-form-new-york-city-unit.html | Regents Form New York City Unit | By E J Dionne Jr | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/russians-in-somalia-foothold-in-africa-suddenly-shaky.html | Russians in Somalia Foothold in Africa Suddenly Shaky | By John Darnton | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/senate-panel-approves-98-plan-for-direct-election-of-president.html | Senate Panel Approves 98 Plan For Direct Election of President | By Martin Tolchin | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/senators-balk-on-carter-oil-tax-rebates-finance-unit-wants-funds.html | Senators Balk on Carter Oil Tax Rebates | By Steven Ratiner | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/sh-kresss-store-on-fifth-ave-will-be-closed-in-4-to-6-weeks.html | S H Kress Store on Fifth Ave Will Be Closed in 4 to 6 Weeks | By Isadore Barmash | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/south-a-frica-seizes-1200-marking-death-of-a-black-leader.html | South A frica Seizes 1200 Marking Death Of a Black Leader | By John F Burns | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/south-africa-seizes-1200-marking-death-of-a-black-leader-south.html | South Africa Seizes 1200 Marking Death Of a Black Leader | By John F Burns | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/soviet-scholar-bound-for-us-valentin-f-turchin.html | Soviet Scholar Bound for US | By Joseph B Treaster | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/striking-college-teachers-given-final-effort-offer-at-cw-post.html | Striking College Teachers Given Final Effort | By Roy Silver | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/suez-canal-in-comeback-courts-tankers.html | Suez Canal in Comeback Courts Tankers | By Marvine Howe | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/survivors-perform-to-aid-orphans-of-cafe-fire.html | Survivors Perform to Aid Orphans of Cafe Fire | By Reginald Stuart | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/the-standings.html | The Standings | Eastern Division | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/theater-kiley-back-in-la-mancha.html | Theater Kiley Back in La Mancha | By Richard Eder | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/tighter-curb-urged-on-x-ray-detection-of-breast-cancers.html | Tighter Curb Urged On X Ray Detection Of Breast Cancers | By Harold M Schmeck Jr | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/tighter-curb-urged-on-xray-detection-of-breast-cancers-tighter-curb.html | Tighter Curb Urged On XRay Detection Of Breast Canceri | By Harold M Schmeck Jr | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/time-again-to-feast-on-mulberry-st.html | Time Again To Feast on Mulberry St | By Dena Kleiman | RE 928-801 | 38978 B 250-736 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/trenton-topics-rodriguez-resigns-from-parole-board.html | Trenton Topics | By Martin Waldron | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/two-mayoral-rivals-at-odds-on-means-of-choosing-judges-cuomo-in.html | TWO MAYORAL RIVALS AT ODDS ON MEANS OF CHOOSING JUDGES | By Trank Lynn | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/two-mayoral-rivals-at-odds-on-means-of-choosing-judges.html | TWO MAYORAL RIVALS AT ODDS ON MEANS OF CHOOSING JUDGES | By Frank Lynn | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/us-favors-helping-egypt-repair-migs-state-dept-aide-confirms.html | US FAVORS HELPING EGYPT REPAIR MIGS | By Bernard Weinraub Special to The New York Times | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/us-favors-helping-egypt-repair-migs.html | US FAVORS HELPING EGYPT REPAIR MIGS | By Bernard Weinraub Special to The New York Times | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/us-judge-criticizes-jail-in-manhattan-new-federal-correctional.html | US JUDGE CRITICIZES JAIL IN MANHATTAN | By Arnold H Lubasch | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/us-leading-britain-in-ryder-cup-golf-americans-lead-british-3-1-in.html | US Leading Britain in Ryder Cup Golf | By John S Radosta | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/vikingscowboys-game-tops-nfl-openers-sunday.html | VikingsCowboys Game Tops NFL Openers Sunday | By William N Wallace | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/wanted-1-million-to-renovate-dome-of-bergens-courthouse.html | Wanted 1 Million to Renovate Dome of Bergens Courthouse | By Robert Hanley | RE 928-801 | 38978 B 250-736 |
| 9/16/1977 | https://www.nytimes.com/1977/09/16/archives/what-makes-music-hall-go-pop-what-makes-radio-city-music-hall-go.html | What Makes Music Hall Go Pop | By John Rockwell | RE 928-801 | 38978 B 250-736 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/4-billion-farm-aid-voted-by-congress-bill-provides-subsidies-and.html | S4 BILLION FARM AID VOTED BY CONGRESS | By Seth S King Special to The New York Times | RE 928-828 | 38978 B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/a-text-for-today-book-bargains-draw-a-multitude.html | A Text for Today Book Bargains Draw a Multitude | By Carey Winfrey | RE 928-828 | 38978 B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/about-new-york-odwyer-old-campaigner-turns-to-palm-cards.html | About New York | By Francis X Clines | RE 928-828 | 38978 B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/all-around-town-a-week-of-lavish-couture-openings.html | All Around Town a Week of Lavish Couture Openings | By Bernadine Morris | RE 928-828 | 38978 B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/amways-direct-sales-foster-zeal-success-and-criticism-amways-direct.html | Amways Direct Sales Foster Zeal Success and Criticism | By N R Kleinfield | RE 928-828 | 38978 B 259-410 |

| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/an-ordinary-guy.html | An Ordinary Guy | By John B Oakes | RE 928-828 | 38978 | B 259-410 |
|---|---|---|---|---|---|---|
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/beame-backs-koch-abzug-endorsement-of-cuomo-expected-announcement.html | Wagner May Go On GOP Ballot As Steins Rival | By Lee Dembart | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/beame-backs-koch-abzug-endorsement-of-cuomo-expected-her-move-is.html | BEAN BACKS KOCH ABM ENDORSEMENT OF CUOMO EXPECTED | By Fred Ferretti | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/black-favoritism-charged-to-head-of-police-in-atlanta.html | Black Favoritism Charged TO Head of Police in Atlanta | By Wayne King Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/blairs-homer-gives-gullett-54-triumph-blair-homer-helps-yanks.html | Blairs Homer Gives Gullett 54 Triumph | By Murray Crass Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/books-of-the-times-a-rock-tour-recalled.html | Books of The Times | By Robert Palmer | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/breast-cancer-screening-is-urged.html | Breast Cancer Screening Is Urged | By Harold M Schmeck Jr Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/briber-is-turned-down-in-bid-for-reduced-sentence.html | Briber Is Turned Down in Bid for Reduced Sentence | By Robert Hanley Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/bridge-the-big-decision-in-playing-notrump-can-be-hard-one.html | Bridge | By Alan Truscott | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/buggs-happy-as-a-redskin-ready-to-make-giants-sad.html | Buggs Happy as a Redskin Ready to Make Giants Sad | By Michael Katz | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/burglars-steal-aged-sculptors-mostprized-works.html | Burglars Steal Aged Sculptors MostPrized Works | By Dena Kleiman | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/business-records-bankruptcy-proceedings.html | Business Records | Bankruptcy Proceedings | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/capital-split-over-lance-affair-with-some-critical-of-president.html | Capital Split Over Lance Affair With Some Critical of President | By Steven V Roberts Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/carter-soon-to-get-suggestions-for-arts-head.html | Carter Soon to Get Suggestions for Arts Head | By Linda Charlton Special to The New York Votes | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/catastrophic-explosion-detected-in-serpentbearer-constellation.html | Catastrophic Explosion Detected In SerpentBearer | By Walter Sullivan | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/coalition-takes-aim-at-carter-proposal-to-tax-domestic-oil-a-new.html | COALITION TAKES AIM AT CARTER PROPOSAL TO TAX DOMESTIC OIL | By Steven Rattner Special to The New York Times | RE 928-828 | 38978 | B 259-410 |

| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/community-college-gets-new-head.html | Community College Gets New Head | By Eric Pace | RE 928-828 | 38978 | B 259-410 |
|---|---|---|---|---|---|---|
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/consumer-notes-motorists-reprieved-on-insurance-stoppage.html | Consumer Notes | By Alfonso A Narvaez | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/cosmos-subpoenaed-in-overselling-seats-for-peles-last-game-oct-1.html | Cosmos Subpoenaed in Overselling Seats for Peles Last Game Oct | By Alex Yannis | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/council-presidency-rivals-give-views-on-mayoralty.html | Council Presidency Rivals Give Views on Mayoralty | By Glenn Fowler | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/courageous-is-victor-by-103-for-20-edge.html | Courageous Is Victor By 103 for 20 Edge | By William N Wallace Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/court-says-koch-cuomo-cant-bar-live-coverage-by-abctv-on-monday.html | Court Says Koch Cuomo Cant Bar Live Coverage By ABCTV on Monday | By Arno D H Lubasch | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/cuomo-continues-use-of-commercial-controversial-spot-showing-face.html | CUOMO CONTINUES USE OF COMMERCIAL | By Eric Pace | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/daniel-nagrin-birthday-fete-features-the-master-dancing.html | Daniel Nagrin Birthday Fete Features the Master Dancing | By Don McDonago | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/death-in-salonika-bay-who-pulled-the-trigger-george-polk-a-cbs.html | George Polk a CBS correspondent was killed in 1948 in Greece while covering the civil war Here an exinvestigator tells of his suspicions of a rightwing coverup | By James G Kellis | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/disaffected-episcopalians-secede-and-set-up-new-anglican-church.html | Disaffected Episcopalians Secede And Set Up New Anglican Church | By Kenneth A Briggs Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/dow-drops-398-to-close-at-85681-after-early-gains-dow-drops-by-398.html | Dow Drops 398 to Close at 85681 After Early Gains | By Vartanig G Vartan | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/eagleton-denounces-percy-as-tempers-rise-in-inquiry-eagleton.html | Eagleton Denounces Percy As Tempers Rise in Inquiry | By James T Wooten Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/eagleton-denounces-percy-as-tempers-rise-in-inquiry-eeagleton.html | Eagleton Denounces Percy As Tempers Rise in Inquiry | By James T Wooten Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/elegant-counsel-to-lance-clark-mcadams-clifford.html | Elegant Counsel to Lance | By Marjorie Huster Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/frank-l-lazarus-76-realestate-expert-as-new-york-city-commissioner.html | FRANK L LAZARUS 76 REALESTATE EXPERT | By Peter B Flint | RE 928-828 | 38978 | B 259-410 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/gellinolf-to-retire-ending-the-inquiry-into-his-patronage-gellinoff.html | Gellinolf to Retire Ending the Inquiry Into His Patronage | By Howard Blum | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/gellinoll-to-retire-ending-the-inquiry-into-his-patronage.html | Gellinoll to Retire Ending the Inquiry into His Patronage | By Howard Blum | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/goodman-urges-arrest-of-pimps.html | Goodman Urges Arrest of Pimps | By Matthew L Wald | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/ionesco-the-joyous-pessimist.html | Ionesco the Joyous Pessimist | By Richard Eder Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/issue-and-debate-the-move-for-20c-paystation-phone-calls-background.html | Issue and Debate | By Brendan Jones | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/koch-cuomo-trade-angry-accusations-radio-listeners-call-in.html | KOCH CUOMO TRADE ANGRY ACCUSATIONS | By Richard J Meislin | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/lance-challenged-modifies-stand-lance-challenged-modifies-his-stand.html | Lance Challenged  Modifies Stand | By Anthony Marro Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/lance-challenged-modifies-stand-wnce-cha6lehged-modifies-his-stand.html | Lance Challenged Modifies Stand | By Anthony Marro Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/liverpool-though-busy-still-a-sad-symbol-of-urban-decay.html | Taiwan Using Unofficial Diplomatic Ties to Avoid Becoming an Outcast | By Fox Butterfield Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/ltv-chairman-sees-big-quarter-deficit-thayer-says-nearly-45-million.html | LTV CHAIRMAN SEES BIG QUARTER DEFICIT | By Robert J Cole | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/majestic-service-marks-farewell-to-robert-lowell.html | Majestic Service Marks Farewell To Robert Lowell | By Richard F Shepard Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/maria-callas-53-is-dead-of-heart-attack-in-paris-ivlarea-callas-is.html | Maria Callas 53 is Dead of Heart Attack in Paris | By Raymond Ericson | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/maria-callas-53-is-dead-of-heart-attack-in-paris-maria-callas-is.html | Maria Callas 53 Is Dead of Heart Attack in Paris | By Raymond Ericson | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/matilda-cuomo-a-candidates-wife-who-puts-her-family-first-matilda-a.html | Matilda Cuomo A Candidates Wife Who Puts Her Family First | By Anna Quindlen | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/matilda-cuomo-a-candidates-wife-who-puts-her-family-first.html | Matilda Cuomo A Candidates Wife Who Puts Her Family First | By Anna Quindlen | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/metric-football-gets-its-first-yardstick-today.html | Metric Football Gets Its First Yardstick Today | By Gordon S White Jr | RE 928-828 | 38978 | B 259-410 |

| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/mets-finish-twomonth-loss-to-cubs.html | Mets Finish TwoMonth Loss to Cubs | By Parton Keese | RE 928-828 | 38978 | B 259-410 |
|---|---|---|---|---|---|---|
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/mixing-sounds-is-an-art-form-for-sandy-bull.html | M ixing Sounds Is an Art Form For Sandy Bull | By Robert Palmer | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/most-major-us-banks-adopt-7-prime-rate.html | Most Major US Banks Adopt 734 Prime Rate | By John H Allan | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/mrs-long-asks-for-list-of-loans-made-by-banks-to-banking-officials.html | Mrs Long Asks For List of Loans Made by Banks to Banking Officials | BY Martin Waldron Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/palmer-turns-back-red-sox-61-orioles-win-and-stay-close-to-yankees.html | Palmer Turns Back Red Sox 61 | By Paul L Montgomery Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/patents-compositions-for-plating-plastics-russians-register.html | Patents | By Stacy V Jones | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/personal-investing-taxfree-bond-demand-drawing-profits.html | Personal Investing | By Richard Phalon | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/preparing-women-to-be-entrepreneurs-their-problems-often-are.html | Preparing Women to Be Entrepreneurs | By Juanita M Kreps | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/rain-may-put-forego-in-barn-not-woodward-rain-may-keep-forego-in.html | Rain May Put Forego in Barn Not Woodward | By Michael Strauss | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/report-alleges-us-bugged-canal-talks-officials-in-panama-and.html | REPORT ALLEGES US BUGGED CANAL TALKS | By Graham Hovey Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/ribicoff-confronts-lance-with-report-of-a-loan-violation-senator.html | RIBICOFF CONFRONTS LANCE WITH REPORT OF A LOAN VIOLATION | By Wendell Raw Ls Jr Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/ribicoff-confronts-lance-with-report-of-a-loan-violation.html | RIBICOFF CONFRONTS LANCE WITH REPORT OF A LOAN VIOLATION | By Wendell Rawls Jr Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/sheep-in-wolves-clothing.html | Sheep In Wolves Clothing | By Russell Baker | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/soprano-led-bel-canto-revival-go-prano-led-bel-unto-revi-val.html | Soprano Led Bel Canto Revival | By Harold C Schonberg | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/soprano-led-bel-canto-revival-soprano-led-bel-canto-revival.html | Soprano Led Bel Canto Revival | By Harold C Schonberg | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/south-african-denies-ever-saying-black-leader-died-of-starvation.html | South African Denies Ever Saying Black Leader Died of Starvation | By John F Burns Special to The New York Times | RE 928-828 | 38978 | B 259-410 |

| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/soviet-is-preparing-to-construct-2100mile-siberian-oil-pipeline.html | Soviet Is Preparing to Construct 2100Mile Siberian Oil Pipeline | By Theodore Shabad | RE 928-828 | 38978 | B 259-410 |
|---|---|---|---|---|---|---|
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/soybean-and-grain-futures-mixed.html | Soybean and Grain Futures Mixed | By James J Nagle | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/state-study-on-blackout-criticizes-con-ed-controlroom-conditions.html | State Study on Blackout Criticizes Con Ed ControlRoom Conditions | By Victor K McElheny | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/suddenly-aussie-yacht-looks-better.html | Suddenly Aussie Yacht Looks Bettei | By Steve Cady Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/taiwan-using-unofficial-diplomatic-ties-to-avoid-becoming-an.html | Taiwan Using Unofficial Diplomatic Ties to Avoid Becoming an Outcast | By Fox Butterfield Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/tax-rise-plan-for-social-security-is-approved-by-senate-committee.html | Tax Rise Plan for Social Security Is Approved by Senate Committee | By Edward Cowan Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/trudeau-revamps-cabinet-in-canada-he-appoints-two-leading-quebec.html | TRUDEAU REVAMPS CABINET IN CANADA | By Robert Trumbull Special to The New York Times | | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/un-staff-busily-preparing-for-assembly-session.html | UN Staff Busily Preparing for Assembly Session | By Pranay Gupte Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/us-leads-ryder-cup-golf-7-2-us-leads-britain-in-ryder-cup-but.html | US Leads Ryder Cup Golf 72 | By John S Radosta Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/us-officials-oppose-merger-plan-for-3-bank-regulatory-agencies.html | US Officials Oppose Merger Plan For 3 Bank Regulatory Agencies | By Judith Miller Special to The New York Tlmes | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/valentino-home-shop-draws-crowd.html | Valentino Home Shop Draws Crowd | By Joan Kron | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/violence-edict-wont-affect-jet-strategy.html | Violence Edict Wont Affect Jet Strategy | By Gerald Eskenazi Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/vorster-warns-us-against-meddling-in-an-interview-south-african.html | VORSTER WARNS US AGAINST MEDDLING | By Seymour Topping Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/vorster-warns-us-against-meddling.html | VORSTER WARNS US AGAINST MEDDLING | By Seymour Topping Special to The New York Times | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/wagner-may-go-on-gop-ballot-as-steins-rival-wagner-may-run-on-g-0-p.html | Wagner May Go On GOP Ballot As Steins Rival | By Lee Dembart | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/wagner-may-go-on-gop-ballot-as-steins-rival-wagner-may-run-on-gop.html | Wagner May Go On GOP Ballot As Steins Rival | By Lee Dembart | RE 928-828 | 38978 | B 259-410 |
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/wagner-students-major-in-waiting.html | Wagner Students Major in Waiting | By Lena Williams | RE 928-828 | 38978 | B 259-410 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1977 | https://www.nytimes.com/1977/09/17/archives/what-happened-to-flavor-clues-emerge-as-vegetable-breeder-discusses.html | What Happened to Flavor Clues Emerge as Vegetable Breeder Discusses Role | By Mimi Sheraton | RE 928-828 | 38978 B 259-410 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/10-increase-is-expected-in-new-york-apple-crop.html | 10 Increase Is Expected in New York Apple Crop | By Harold Faber Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/27196-see-eli-win-by-10-to-9-brown-in-yales-shoes-columbia-falls-by.html | 27196 See Eli Win by 10 to 9 | By Gordon S White Jr Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/a-decision-to-convert.html | A Decision to Convert | William D Schwartz | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/a-mans-addiction-and-its-hold-on-him.html | A Mans Addiction And Its Hold on Him | By Michael A Stillman MD | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/a-turning-point-for-ballet-theater-a-turning-point-for-american.html | A Turning Point for Ballet Theater | By Tobi Tobias | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/abrams-backs-senator-bellamy-odwyer-keeps-a-lowkey-style-fresh.html | Abrams Backs Senator Bellamy ODwyer Keeps a LowKey Style | By Glenn Fowler | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/accentuate-the-appropriate.html | Accentuate the Appropriate | By Robert L Green | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/american-kc-to-stop-licensing-of-pro-handlers-news-of-dogs.html | American K C to Stop Licensing of Pro Handlers | By Pat Gleeson | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/americas-cup-what-after-all-is-the-point-american-jibs-superior.html | Americas Cup What After All Is the Point | By William N Wallace Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/an-understated-monument.html | An understated Monument | By Michael Heller | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/animal-doctor.html | Animal Doctor | By Richard R Lingeman | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/architecture-view-has-mansard-mania-reached-its-peak.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/armys-oneman-air-force-sports-of-the-times.html | Army | Tony Kornheiser | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/around-the-garden-this-week-love-story-low-profile-endangered.html | AROUND THE Garden | Joan Lee Faust | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/arts-and-leisure-guide-theater-opening-this-week-broadway-now.html | Arts and Leisure Guide | Edited by Ann Barry | RE 928-811 | 38978 B 252-765 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/auto-racing-the-demands-dangers-and-rewards.html | Auto Racing The Demands Dangers and Rewards | By Wally Dallenbach | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/beames-aides-start-working-on-transition-city-hall-notes.html | Beanies Aides Start Working On Transition | By Steven R Weisman | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/beauty-and-the-man.html | Beauty and the Man | By Alexandra Penney | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/behind-the-best-sellers-colleen-mccullough.html | Behind the Best Sellers Colleen McCullough | By Herbert Mitgang | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/blyth-and-crew-set-sail-for-transatlantic-mark-news-of-boating.html | Blyth and Crew Set Sail For TransAtlantic Mark | By Joanne A Fishman | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/book-ends-popularizing-science-the-novella-curse-alice-lives.html | Popularizing Science | By Richard R Lingeman | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/bridge-ladies-first.html | BRIDGE | Alantru Scoit | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/brooklyn-pages-ali-program-helps-emotionally-disturbed-children.html | A LI Program Helps Emotionally Disturbed Children Stay in School and Work Out Their Problems | By Phyllis Bernstein Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/brooklyn-pages-caso-the-low-man-on-the-nassau-gop-totem-pole-is.html | Caso the Low Man on the Nassau GOP Totem Pole Is Busily Trying to Climb Back Onto the Top | By Roy R Silver Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/brooklyn-pages-for-a-retired-admiral-in-the-irish-navy-leisure.html | For a Retired Admiral in the Irish Navy Leisure Years May Be Busier Than Ever | By Werner Bamberger | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/brooklyn-pages-mushroom-man-in-suffolks-north-fork-keeps-eyes-on.html | Mushroom Man in Suffolks North Fork Keeps Eyes on Ground | By Theodore James Jr Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/brooklyn-pages-summer-of-77-not-forgotten-pennypinching-tourists.html | Summer of 77 Not Forgotten | By Iver Peterson | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/brooklyn-pages-women-pilots-are-increasing-role-in-aviation.html | Women Pilots Are Increasing Role in Aviation | By Kathy Slobogin | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/business-leaders-in-germany-hiding-executives-going-underground-in.html | BUSINESS LEADERS IN GERMANY HIDING | By Paul Lewis Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/but-baltimore-loses-appeal-to-league-over-forfeit-red-sox-fall-back.html | But Baltimore Loses Appeal to League Over Forfeit | By Paul L Montgomery Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/cairo-aide-affirms-plo-as-main-issue-says-egypt-will-agree-to-peace.html | CAIRO AIDE AFFIRMS PLO AS MAIN ISSUE | By Marvine Howe Special to The New York Times | RE 928-811 | 38978 B 252-765 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/calling-on-hudson-mme-max-jolyon-eaton-place.html | Calling on Hudson Mine Max folyon | By David M Alpern | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/camera-view-they-are-proving-that-smaller-is-better.html | CAMERA VIEW | Jack Manning | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/carey-to-name-2-judges-3-nominated-in-queens.html | Carey to Name 2 Judges | By E J Dionne Jr | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/charles-stanley-38-an-actor-and-dancer-off-off-broadway-performer-a.html | CHARLES STANLEY 38 AN ACTOR AND DANCER | By Don McDonagii | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/chess-radical-openings-can-create-problems.html | CHESS | Robert Byrne | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/chicago-teams-bad-for-all-seasons.html | Chicago Teams Bad for All Seasons | By Ira Berkow | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/childrens-books.html | CHILDRENS BOOKS | By Joyce Milton | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/city-centers-found-in-continued-slide-despite-efforts-at-urban.html | CITY CENTERS FOUND IN CONTINUED SLIDE | By Wayne King Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/clinic-is-allaying-survivors-guilt-over-deaths-in-supper-club-fire.html | Clinic Is Allaying Survivors Guilt Over Deaths in Supper Club Fire | By Reginald Stuart Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/coast-farm-workers-begin-fight-on-machine-harvests-rapid-and.html | Coast Farm Workers Begin Fight on Machine Harvests | By Robert Lindsey Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/compromise-sought-in-tongsun-park-case-lawyer-wants-client-to-agree.html | COMPROMISE SOUGHT IN TONGEN PARK CASE | By Andrew H Malcolm Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/computer-to-fight-crime-on-elderly-drop-in-crimes-against-the.html | Computer to Fight Crime on Elderly | By Leonard Btjder | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/congress-in-mexico-will-get-new-power-president-is-enacting-changes.html | CONGRESS IN MEXICO WILL GET NEW POWER | By Alan Riding Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/controversy-arises-on-cowancase-data-police-assert-doctor-gave.html | CONTROVERSY ARISES ON COWANCASE DATA | By Marcia Chambers Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/cookie-eater-victor-in-case-on-fire-island-brown-women-present.html | Cookie Eater Victor in Case On Fire Island | By Irvin Molotsky Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/cool-book-on-a-warm-topic-the-professor-of-desire.html | Cool Book on A Warm Topic | By Vance Bourjaily | RE 928-811 | 38978 B 252-765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/cosmos-late-goal-ties-china-11-cosmos-tie-china-11-on-late-goal-by.html | Cosmos | By Fox Butterfield Special to The New York Times | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/courageous-wins-seeks-finale-today-final-margin-is-232.html | Courageous Wins Seeks Finale Today | By Steve Cady Special to The New York Times | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/crafty-and-capable-long-of-the-senate-does-not-fit-the-pigeonholes.html | Crafty and Capable | By Adam Clymer | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/crime.html | CRIME | By Newgate Callendar | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/cuomo-gains-new-carey-support-koch-sees-longer-wait-on-raises.html | Cuomo Gains New Carey Support Koch Sees Longer Wait on Raises | By Richard J Meislin | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/daring-the-rapids-of-maines-machias-running-the-rapids-of-maines.html | Daring the Rapids OfMaines Machias | By Susan Fraker | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/dartmouth-sets-back-princeton-oberg-gains-128-yards-temple-42-drake.html | Dartmouth Sets Back Princeton | By Parton Keese Special to The New York Times | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/delorean-back-again-with-a-new-car.html | DeLoreanBack Again | By Fred M H Gregory | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/design-throwing-a-curve.html | Design | By Norma Skurka | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/dissidents-argue-terms-to-define-anglican-stand.html | Dissidents Argue Terms to Define Anglican Stand | By Kenneth A Briggs Special to The New York Times | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/doubleday-to-issue-memoirs-on-pasternak-we-had-to-give-in.html | Doubleday to Issue Memoirs on Pasternak | By Herbert Mitgang | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/driving-champion-plans-a-change-about-motor-sports.html | Driving Champion Plans a Change | By Phil Pash | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/ethiopians-fall-back-from-somali-onslaught-at-jijiga-town-dominates.html | Ethiopians Fall Bach From Somali Onslaught at Jijiga | By Michael T Kaufman Special to The New York Times | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/exhilarating-matisse-art-view-exhilarating-matisse.html | Exhilarating Matisse | By John Russell | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/fashion-nubby-knits.html | Fashion | By Patricia Peterson | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/film-view-actresses-stage-a-comeback.html | FILM VIEW | Vincent CanBY | RE 928-811 | 38978 | B 252-765 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/food-the-delights-of-turkey-yogurt-and-egg-soup-dolmas-stuffed.html | Food | By William P Rayner | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/football-florida-california-crazies.html | Football Florida California Crazies | By Sheldon Frank | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/forego-conquers-the-mud-and-9-foes-in-woodward-forego-95-triumphs.html | Forego Conquers the Mud And 9 Foes in Woodward | By Michael Katz | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/four-novels-novels.html | Four Novels | By Jane Larkin Crain | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/frantic-to-overtake-himself-jack.html | Frantic to Overtake Himself | By James Dickey | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/fusina-passes-pace-nittany-lions-a-lift-for-lions.html | Fusina Passes Pace Nittany Lions | By Neil Amdur Special to The New York Times | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/future-events-pretend-youre-somewhere-else.html | Future Events | By Lillian Bellison | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/high-metal-content-found-in-city-crops-poisonous-elements.html | HIGH METAL CONTENT FOUND IN CITY CROPS | By David Bird | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/home-lubricants-to-make-things-last-longer-and-work-better.html | Home Lubricants To Make Things Last Longer and Work Better | By Bernard Gladstone | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/home-style-peaceful-uses-of-the-tenant.html | Home Style | By Ruth Rejnis | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/how-to-defend-against-idea-thieves.html | How to Defend Against Idea Thieves | By Jane Trahey | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/in-america-a-mess-of-mopeds.html | i IN AMERICA | By Gilbert Millstein | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/in-black-and-white.html | In Black And White | By Steven Biko | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/in-chelsea-the-affluent-and-the-poor-coexist-uneasily-in-chelsea.html | In Chelsea The Affluent And the Poor Coexist Uneasily | By Kathy Slobogin | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/in-japan-women-dont-climb-the-corporate-ladder.html | In Japan Women Dont Climb the Corporate Ladder | By Tracy Dahlby | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/in-lance-case-the-new-morality-echoes-some-of-the-old.html | In Lance Case the New Morality | By Hedrick Smith | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/indonesia-malaysia-build-single-tongue-old-disparities-between.html | INDONESIA MALAYSIA BUILD SINGLE TONGUE | By David A Andelman Special to The New York Times | RE 928-811 | 38978 | B 252-765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/its-bulb-planting-season-for-springs-flowers.html | Its Bulb Planting Season For Springs Flowers | By Carla Wallach | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/jackson-belts-pair-kingman-munson-nettles-connect-tidrows-11th.html | Jackson Belts PairKingman Munson Nettles Connect | By Murray Crass Special to The New York Times | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/jerusalem-sees-insensitivity.html | Jerusalem Sees Insensitivity | By William E Farrell | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/jet-lag-at-air-france-jet-lag-at-air-francethe-government-is-pilot.html | jet Lag at Air France | By Paul Lewis | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/jets-with-youth-on-their-side-open-postnamath-era-in-astrodome.html | Jets With Youth on Their Side Open PostNamath Era in Astrodome Today | By Gerald Eskenazi Special to The New York Times | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/jump-riders-are-taking-a-beating-on-the-circuit-horse-show-news.html | Jump Riders Are Taking A Beating on the Circuit | By Ed Corrigan | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/king-coal.html | King Coal | By A H Raskin | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/koch-and-cuomo-backers-ignore-usual-alliances-as-runoff-nears-usual.html | Koch and Cuomo Backers Ignore Usual Alliances as Runoff Nears | By Frank Lynn | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/lance-defers-answers-to-some-questions-refers-to-affidavit.html | Lance Defers Answers to Some Questions | By Anthony Marro Special to The New York Times | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/letters-privacy-and-the-press.html | LETTERS | James H Barron | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/li-homeowners-stranded-by-break-in-price-surge-li-homeowners.html | LI Homeowners Stranded By Break in Price Surge | By William Tucker | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/linn-maxwell-in-tully-debut-sings-with-poise-and-plangency.html | Linn Maxwell in Tully Debut Sings With Poise and Plangency | By Peter G Davis | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/lions-7th-straight-loss-to-harvard-davenport-leads-effort.html | Lions 7th Straight Loss to Harvard | By Thomas Rogers | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/mars-probe-showed-no-sure-sign-of-life-viking-soil-test-produced.html | MARS PROBE SHOWED NO SURE SIGN OF LIFE | By John Noble Wilford Special to The New York Times | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/meredith-the-quipping-quarterback-is-back-meredith.html | Meredith the Quipping Quarterback Is Back | By Gerald Eskenazi | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/mets-split-twin-bill-with-cubs-noteworthy-defeats.html | Mets Split Twin Bill With Cubs | By Joseph Durso | RE 928-811 | 38978 | B 252-765 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/miners-feel-impact-of-cuts-in-clinic-funds-sharp-reductions.html | Miners Feel Impact of Cuts in Clinic Funds | By Ben A Franklin Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/mostel-remembered-zero-mostel.html | Mostel Remembered | By Neil Simon | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/music-view-why-should-a-critic-follow-the-score.html | MUSIC VIEW | Harold C Schonberg | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/needed-foundation-work-on-tax-reform.html | Needed Foundajiob Work on Tax Reform | By Edward M Kennedy | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/new-battles-over-school-budgets-schools.html | NEW BATTLES OVER SCHOOL BUDGETS | By Robert Lindsey | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-about-new-jersey-letting-the-chips-fall-where-the.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-an-old-country-village-is-proposed-by-lefante-for.html | An Old Country Village Is Proposed by LeFarite | By Edward C Burks | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-at-85-upsala-college-wants-to-live-quietly-but.html | At 85 Upsala College | By Alan Caruba | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-costly-racing-pigeons-lure-thieves.html | Costly Racing Pigeons Lure Thieves | By Jeffrey Shear | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-fishing-its-striper-season.html | FISHING | By Joanne A Fishman | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-interview-comeback-politician.html | INTERVIEW | By Ronald Sullivan | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-jersey-city-scores-schooltax-formula.html | Jersey City Scores SchoolTax Formula | By James F Lynch | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-learning-the-three-rs-plus.html | Learning the Three Rs Plus | By Howard Taylor | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-new-life-for-an-old-mansion.html | New Life for an Old Mansion | By Rosemary Lopez | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-orchid-industry-fights-to-survive.html | Orchid Industry Fights to Survive | By Richard Phalon | RE 928-811 | 38978 B 252-765 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-the-indians-batted-zero.html | The Indians Batted Zero | By Lew Fishman | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-the-meadowbrook-show-time-again.html | The Meadowbrook Show Time Again | By Donna Thiel | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-women-outpace-men-in-employment-women-outpacing.html | Women Outpace Men in Employment | By Martin Waldron | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-women-to-vie-in-newark-run.html | Women to Vie In Newark Run | By Alfonso A Narvaez | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-world-of-lobbyists-opening-to-women.html | World of Lobbyists | By Mary C Churchill | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/new-york-problems-said-to-baffle-us-moynihan-releases-carter-letter.html | NEW YORK PROBLEMS SAID TO BAFFLE US | By Edward C Burks Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/newsmens-politics-stirs-a-controversy-cuomos-listing-of-his.html | NEWSMENS POLITICS STIRS A CONTROVERSY | By Deirdre Carmody | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/no-news-from-beyond-no-news.html | No Nevs From Beyond | By John Weightman | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/nofault-politics-washington.html | NoFault Politics | By James Reston | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Alix Nelson | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/notes-figures-show-a-77-travel-boom-new-bus-fares.html | Notes Figures Show A 77 Travel Boom | By John Brannon Albright | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/notes-lending-wagner-a-hand-help-for-wagner.html | Notes Lending Wagner a Hand | By Raymond Ericson | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/now-its-carters-move-in-the-nation.html | Now Ifs Carters Move | By Tom Wicker | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/now-us-overseas-aid-seems-less-political.html | NOW US Overseas Aid Seems Less Political | By Clyde H Farnsworth | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/numismatics-medal-honors-hales-martyrdom.html | NUMISMATICS | Russ MacKendrick | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/of-special-interest-jazz-reels.html | Of Special Interest | Jazz Reels | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/on-the-issues-cuomo-and-koch-were-lookalikes-the-runoff-week-was.html | On the Issues Cuomo and Koch Were LookAlikes | By Maurice Carroll | RE 928-811 | 38978 B 252-765 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/on-the-prowl-for-love-love.html | On the Prowl for Love | By Jerome Charyn | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/one-critics-fiction-hysteria-scatology-murder-one-critics-fiction.html | ONE CRITICS FICTION | By Anatole Broyard | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/parents-long-wait-ends-as-police-identify-palsy-victim-slain-on-irt.html | Parents Long Wait Ends as Police Identify Palsy Victim Slain on IRT | By Joseph B Treaster | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/paris-cartoonist-lampoons-the-frustrations-of-her-readers-hardwon.html | Paris Cartoonist Lampoons the Frustrations of Her Readers | By Susan Heller Anderson Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/peter-allenfrom-the-cabaret-to-the-limelight-peter-allen.html | Peter AllenFrom The Cabaret to The Limelight | By John Rockwell | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/philadelphia-schools-to-require-a-course-on-nazi-holocaust.html | Philadelphia Schools To Require a Course On Nazi Holocaust | By James F Clarity Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/photography-view-the-satirical-sentimental-weegee.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/plo-finds-frustrations-in-soviet-as-well-as-aid-served-as-general.html | PLO Fiinds Frustrations in Soviet as Well as Aid | By Christopher S Wren Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/politicians-the-new-faces-of-77.html | Politicians the New Faces of 77 | By James M Naughton | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/port-agency-tells-appeals-court-its-concorde-delay-is-reasonable.html | Port Agency Tells Appeals Court Its Concorde Delay Is Reasonable | By Richard Witkin | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/president-mentions-lances-testimony-in-remarks-to-editors-he-finds.html | PRESIDENT MENTIONS LANCES TESTIMONY | By Charles Mohr Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/propane-old-energy-in-new-bottles-propane-old-energy-in-new-bottles.html | Propane Old Energy in New Bottles | By William D Schwartz | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/psc-finds-biological-effects-caused-by-highvoltage-conduits-550foot.html | PSC Finds Biological Effects Caused by HighVoltage Conduits | By Harold Faber Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/psychological-autopsies-courts-depend-on-them.html | Psychological Autopsies Courts Depend on Them | By Richard Flaste | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/republicans-press-lance-about-ethics-rather-than-laws-javits.html | REPUBLICANS PRESS LANCE ABOUT ETHICS RATHER THAN LAWS | By Wendell Rawls Jr Special to The New York Times | RE 928-811 | 38978 B 252-765 |

| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/s-de-b-loves-jp-s-s-de-b.html | S de B Loves JP S | By Mavis Gallant | RE 928-811 | 38978 | B 252-765 |
|---|---|---|---|---|---|---|
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/samuel-rameya-city-opera-success-story-samuel-ramey.html | Samuel RameyA City Opera Success Story | By John Gruen | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/separatebutequal-vacations-for-the-couple-whose-marriage-works-the.html | SeparateButEqual Vacations | By William R Dunneit | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/sexy-economics-economics.html | Sexy Economics | By Adam Smith | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/sounding-alarms-on-foreign-debt-sounding-new-alarms-on-the-foreign.html | Sounding Alarms On Foreign Debt | By Judith Miller | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/sounds-of-crew-success-dont-bother-dr-omalley-women-in-sports.html | Sounds of Crew Success Dont Bother Dr OMalley | By Margaret Roach | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/south-african-hints-mishandling-in-death-of-key-black-leader.html | SOUTH AFRICAN HINTS MISHANDLING IN DEATH OF KEY BLACK LEADER | By John F Burns Special to The New York Times | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/soviet-emigre-details-horrors-in-prison-camp-saw-inmates-suicide.html | The New York TimesD Gorton | By Dena Kleiman | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/spain-after-the-thaw-spain.html | Spain After the Thaw | By Barbara Probst Solomon | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/sports.html | SPORTS | By Peter Andrews | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/stage-view-behind-kabukis-masks-and-screens.html | STAGE VIEW | Richard Eder | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/stamps-top-us-rarities-offered-at-auctions.html | STAMPS | Samuel A Tower | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/sunday-observer-a-pi-in-the-face.html | Sunday Observer | By Russell Baker | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/swept-away-swept-away.html | SWEPT AWAY | By Ben Funk | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/talk-with-philip-roth-philip-roth.html | Talk With Philip Roth | By Sara Davidson | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/ten-days-that-shook-me-up-in-russia-russia.html | TEN DAYS THAT SHOOK ME UP IN RUSSIA | By Barbara Gelb | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/the-bowling-clinic-how-to-knock-down-pins-using-stance-of-a-golfer.html | The Bowling Clinic | By Jerry Levine | RE 928-811 | 38978 | B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/the-brilliant-function-of-pain.html | THE BRILLIANT FUNCTION OF PAIN | By Milton Ward | RE 928-811 | 38978 | B 252-765 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/the-economic-scene-gloom-on-wall-street.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/the-literary-view-when-the-going-was-good-literary-view.html | THE LITERARY VIEW reflection of our declining times But Why Not Stay Home is the title of a travel essay that Aldous Huxley wrote more than 50 years agoit can be found in his book Along the Road published 1925 Even then in what now seems a golden age of travel before the existence of the jet air bus and campsites the size of suburban towns Huxley felt it was just about too late Already there were Literary View | By Hilton Kramer | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/the-long-and-short-of-put-options.html | The Long and Short of Put Options | By Vartanig G Vartan | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/the-other.html | THE | By Gene Lyons | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/the-paul-johnson-enemies-list.html | The Paul Johnson Enemies List | By Hugh Kenner | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/the-us-policy-on-arms-has-a-life-of-its-own-rhetoric-and-guilt.html | The US Policy on Arms Has a Life of Its Own | By Bernard Weinraub | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/they-are-so-inexact-that-the-new-policies-are-impossible-to-devise.html | They Are so Inexact That the New Policies Are Impossible to Devise | By Richard Lyons | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/three-teams-pushing-brown-for-ivy-soccer-honors-news-of-soccer.html | Three Teams Pushing Brown for Ivy Soccer Honors | By Alex Yannis | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/to-catch-a-cop-cop.html | To Catch a Cop | By James Q Wilson | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/tobacco-protein-viewed-as-link-to-heart-illness.html | Tobacco Protein Viewed as Link To Heart Illness | By Lawrence K Altman | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/tv-view-aggressive-changes-in-tv-news.html | TV VIEW | John J OConnor | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/uncertainty-on-war-hangs-over-somalia-early-guerrilla-is-honored.html | Uncertainty on War Hangs Over Somalia | By John Darnton Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/up-up-and-away-here-come-the-super-rents-luxury-rents-go-up-and-up.html | Up Up And Away Here Come The Super Rents | By Carter B Horsley | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/us-tops-britain-12-7-and-retains-ryder-cup-format-changes-discussed.html | US Tops Britain 12 7 And Retains Ryder Cup | By John S Radosta Special to The New York Times | RE 928-811 | 38978 B 252-765 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/us-urged-to-oppose-oil-claim-by-taiwan-study-suggests-washington.html | US URGED TO OPPOSE OIL CLAIM BY TAIWAN | By Drew Middleton | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/vances-score-even-abroad-ahead-at-home-8-months-at-state-dept-he.html | Vances Score Even Abroad Ahead at Home | By Bernard Gwertzman Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/varda-is-there-such-a-thing-as-a-womans-film-is-there-such-a-thing.html | Varda Is There Such a Thing as A Womans Film | By Flora Lewis | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/washington-sees-inflexibility.html | Washington Sees Inflexibility | By Bernard Gwertzman | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/west-germans-urged-to-tolerate-dissent-brandt-warns-against-a.html | WEST GERMANS URGED TO TOLERATE DISSENT | By Paul Hofmann Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/what-makes-the-broadway-angels-take-the-plunge-broadway-angels.html | What Makes the Broadway Angels Take the Plunge | By Leonard Sloane | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/what-remains-is-sexual-melodrama-melodrama.html | What Remains Is Sexual Melodrama | By Gene Lyons | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/what-the-insiders-say-about-mens-fashion-fabrics-silhouettes-shirts.html | What the Insiders Say About Mens Fashion | By Elaine Louie | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/whats-doing-on-the-mohawk-trail.html | Whats Doing on the MOHAWK TRAIL | By Jay Walz | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/why-us-spending-falls-short-of-budget-outlays-94-billion-gap-budget.html | Why US Spending Falls Short of Budget Outlays | By Edward Cowan | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/williams-aids-heisman-trophy-bid-as-grambling-beats-morgan-state.html | Williams Aids Heisman Trophy Bid As Grambling Beats Morgan State | By Al Marvin | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/wine-when-age-counts.html | Wine | By Frank J Prial | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/with-indian-regime-that-swept-to-victory-on-spartan-platform.html | With Indian Regime That Swept to Victory on Spartan Platform Austerity Is Now a Sometimes Thing | By William Borders Special to The New York Times | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/womens-work.html | Womens Work | By Anthony Astrachan | RE 928-811 | 38978 B 252-765 |
| 9/18/1977 | https://www.nytimes.com/1977/09/18/archives/wood-field-stream-mysteries-of-sea.html | Wood Field  Stream Mysteries of Sea | By Nelson Bryant | RE 928-811 | 38978 B 252-765 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/73-nixon-move-to-quit-reported-by-exaide-book-by-price-says-the.html | 73 NIXON MOVE TO QUIT REPORTED BY EXAIDE | By Herbert Mitgang | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/73-record-tells-of-plan-by-sun-myung-moon-aides-for-drive-against.html | 73 Record Tells of Plan by Sun Myung Moon Aides for Drive Against Nixon Impeachment | By Richard Halloran Special to The New York Times | RE 928-809 | 38978 B 252-763 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/a-brash-captain-courageous-robert-edward-turner-3d.html | A Brash Captain Courageous | By Steve Cady Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/a-game-spirit-prevails-for-westchester-crafts.html | A Game Spirit Prevails For Westchester Crafts | By Lisa Hammel Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/a-healthlaw-fair-dispenses-free-services.html | A HealthLaw Fair Dispenses Free Services | By James F Lynch Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/accountants-adopt-selfregulation-in-revamping-plan-institute.html | ACCOUNTANTS ADOPT SELFREGULATION IN REVAMPING PLAN | By Deborah Rankin Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/adopting-unadoptable-children-a-case-history.html | Adopting Unadoptable Children A Case History | By Barbara Campbell | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/advertising-breaking-rules-to-sell-books.html | Advertising | By Philip H Dougherty | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/africa-and-mideast-facing-un-assembly-meeting-opening-tomorrow-will.html | AFRICA AND MIDEAST FACING UN ASSEMBLY | By Kathleen Teltsch Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/amtrak-chief-to-seek-funds-to-forestall-service-cuts-and-ease.html | Amtrak Chief to Seek Funds to Forestall Service Cuts And Ease Problem of Slashes in Improvement Budget | By Edward C Burks Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/amtrak-will-vote-on-2-million-allocation-for-fire-safeguards-in.html | Amtrak Will Vote on 2 Million Allocation For Fire Safeguards in LIRR Tunnels | By Dee Wedemeyer | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/babcock-wilcox-a-battle-that-shook-wall-st-notions-market-place.html | Babcock  Wilcox A Battle That Shook Wall St Notions | By Robert Metz | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/bel-canto-vividly-revives-aubers-frothy-manon.html | Bel Canto Vividly Revives Aubers Frothy Manon | Peter G Davis | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/blackmans-return-is-a-bleak-one-cornell-loses-game-and-4-starters.html | Blackmans Return Is a Bleak One Cornell Loses Game and 4 Starters | By Gordon S White Jr | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/both-sides-in-busing-fight-charge-chicago-mayor-lacks-leadership.html | Both Sides in Busing Fight Charge Chicago Mayor Lacks Leadership | By Douglas E Kneeland Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/bridge-us-team-attains-3d-place-in-israeli-maccabiah-games.html | Bridge | By Alan Truscott | RE 928-809 | 38978 B 252-763 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/browns-survive-early-crisis-and-beat-bengals-133.html | Browns Survive Early Crisis and Beat Bengals 133 | By Thomas Rogers | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/capture-of-key-ethiopian-town-seems-to-give-initiative-to-somalis.html | Capture of Key Ethiopian Town Seems to Give Initiative to Somalis | By John Darnton Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/carter-aides-focus-on-jobs-in-shaping-policy-for-cities-carter.html | Carter Aides Focus on Jobs In Shaping Policy for Cities | By Robert Reinhold Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/carter-aides-focus-on-jobs-in-shaping-policy-for-cities-carteraides.html | Carter Aides Focus on Jobs In Shaping Policy for Cities | By Robert Reinhold Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/challenger-for-council-presidency-in-parade.html | Challenger for Council Presidency in Parade | By Charles Kaiser | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/chess-miles-does-it-again-but-with-new-improved-performance.html | Chess | By Robert Byrne | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/commodities-profits-and-pitfalls-in-cocoa-futures.html | Commodities | By H J Maidenbero | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/cost-of-the-olympic-games-is-worrying-los-angeles-as-officials-put.html | Cost of the Olympic Games Is Worrying Los Angeles As Officials Put Site Bid Before Selection Committee | By Robert Lindsey Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/courageous-retains-americas-cup-with-sweep-of-australia-turner-home.html | Courageous Retains Americas Cup With Sweep of Australia | By William N Wallace Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/cuomo-tries-to-stem-split-on-ethnic-lines.html | Cuomo Tries to Stem Split on Ethnic Lines | By Maurice Carroll | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/dayan-arrives-in-us-and-will-open-talks-with-carter-today.html | DAYAN ARRIVES IN US AND WILL OPEN TALKS WITH CARTER TODAY | By Bernard Gwertzman Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/de-gustibus-more-on-lady-curzons-turtle-soup.html | De Gustibus More on Lady Curzons Turtle Soup | By Craig Claiborne | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/diversity-of-atlantic-avefair-draws-throngs-to-brooklyn.html | Diversity of Atlantic Ave Fair Draws Throngs to Brooklyn | By Sheila Rule | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/earle-warren-quintet-embellishes-vintage-sounds-at-michaels-pub.html | Earle Warren Quintet Embellishes Vintage Sounds at Michaels Pub | By John S Wilson | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/egyptian-will-press-carter-on-plo-role-fahmy-on-the-way-to.html | EGYPTIAN WILL PRESS CARTER ON PLO ROLE | By Marvine Howe Special to The New York Times | RE 928-809 | 38978 B 252-763 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/ethiopian-leader-predicts-a-long-war-in-ogaden.html | Ethiopian Leader Predicts a Long War in Ogaden | By Michael T Kaufman Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/federal-violations-of-water-act-cited-epa-has-not-penalized.html | FEDERAL VIOLATIONS OF WATER ACT CITED | By Philip Shabecoff Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/federal-violations-of-water-act-cited.html | FEDERAL VIOLATIONS OF WATER ACT CITED | By Philip Shabecoff Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/france-renews-bid-for-plan-to-assist-problem-industries-organized.html | FRANCE RENEWS BID FOR PLAN TO ASSIST PROBLEM INDUSTRIES | By Clyde H Farnsworth Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/french-politics-disunity-reigns-both-ruling-and-leftist-coalitions.html | French Politics Disunity Reigns | By Flora Lewis Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/george-ball-criticizes-carter-administrations-views-on-south-africa.html | George Ball Criticizes Carter Administrations Views on South Africa | By Eric Pace | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/gop-moderates-call-on-party-to-prevent-rightwing-takeover.html | GOP Moderates Call On Party To Prevent RightWing Takeover | By Adam Clymer Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/incumbent-visits-jewish-sections-of-brooklyn.html | Incumbent Visits Jewish Sections of Brooklyn | By Jennifer Dunning | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/irs-charges-las-vegas-gambler-owes-95-million-in-back-taxes-irs.html | IRS Charges Las Vegas Gambler Owes 95 Million in Back Taxes | By Jeff Gerth | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/israelis-speculate-on-dayans-travels-facts-are-few-rumors-plentiful.html | ISRAELIS SPECULATE ON DAYANS TRAVELS | By William E Farrell Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/italys-defense-chief-is-replaced-after-reds-protest-nazis-escape.html | Italys Defense Chief Is Replaced After Reds Protest Nazis Escape | By Henry Tanner Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/justice-looks-at-lance.html | Justice Looks at Lance | By William Safire | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/kick-to-beat-redskins-2017-set-up-by-carsons-fumble-recovery-giants.html | Kick to Beat Redskins 2017 Set Up by Carsons Fumble Recovery | By Michael Katz Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/koch-and-cuomo-end-intense-campaign-voters-decide-today-2-million.html | KOCH AND CUOMO END INTENSE CAMPAIGN VOTERS DECIDE TODAY | By Frank Lynn | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/koch-and-cuomo-end-intense-campaign-voters-decide-today.html | KOCH AND CUOMO END INTENSE CAMPAIGN VOTERS DECIDE TODAY | By Frank Lynn | RE 928-809 | 38978 B 252-763 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/koch-joined-by-beame-in-brooklyn-tour.html | Koch Joined by Beame in Brooklyn Tour | By Fred Ferretti | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/kozinski-piano-recital-honors-his-teacher.html | Kozinski Piano Recital Honors His Teacher | By Raymond Ericson | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/long-islanders-take-to-woods-to-saw-winter-fuel.html | Long Islanders Take to Woods to Saw Winter Fuel | By Irvin Molotsky Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/mets-cubs-split-20th-for-reuschel.html | Mets Cubs Split | By Joseph Durso | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/miss-skura-plays-two-of-her-own-works.html | Miss Skura Plays Two of Her Own Works | Robert Palmer | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/music-joao-gilberto-back-with-famous-songs.html | Music | Robert Palmer | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/new-question-raised-in-death-of-african-antiapartheid-editor-says.html | NEW QUESTIONRAISED IN DEATH OF AFRICAN | By John F Burns Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/new-york-censured-on-tax-intake-again-city-accused-by-state-of.html | NEW YORK CENSURED ON TAX INTAKE AGAIN | By Wolfgang Saxon | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/oilers-are-helped-by-key-penalties-jets-lose-to-oilers-by-200.html | Oilers Are Helped by Key Penalties | By Gerald Eskenazi Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/opera-citys-turandot-shines.html | Opera | By John Rockwell | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/outlook-is-brighter-for-credit-markets-continuing-advance-in-bond.html | OUTLOOK IS BRIGHTER FOR CREDIT MARKETS | By John H Allan | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/percy-reports-aides-to-panel-dispute-lance-says-they-will-insist.html | Percy Reports Aides to Panel Dispute Lance | By Wendell Rawls Jr Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/percy-reports-aides-to-panel-dispute-lance-says-they-will-testify.html | Percy Reports Aides to Panel Dispute Lance | By Wendell Rawls Jr Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/police-are-overrun-near-soviet-mission-2000-ukrainian-demonstrators.html | POLICE ARE OVERRUN NEAR SOVIET MISSION | By Robert Mcg Thomas Jr | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/police-study-views-low-conviction-rate-small-percentage-of-officers.html | POLICE STUDY VIEWS LOW CONVICTION RATE | By Tom Goldstein | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/prolific-and-pulsating-legacy-of-stokowski-remains-on-disk.html | Prolific and Pulsating Legacy Of Stokowski Remains on Disk | By Peter G Davis | RE 928-809 | 38978 B 252-763 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/proxmire-thrives-in-his-chosen-role-as-senate-maverick-promire.html | Proxmire Thrives in His Chosen Role as Senate Maverick | By Steven V Roberts Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/proxmire-thrives-in-his-chosen-role-as-senate-maverick-proxmire.html | Proxmire Thrives in His Chosen Role as Senate Maverick | By Steven V Roberts Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/rams-loss-not-namaths-fault.html | Rams Loss Not Namaths Fault | Dave Anderson | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/red-sox-set-back-orioles-104-as-both-end-ungainful-weekend.html | Red Sox Set Back Orioles 104 As Both End Ungainful Weekend | By Paul L Montgomery Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/reform-democrats-back-6-state-judges-delegates-to-tomorrows.html | REFORM DEMOCRATS BACK 6 STATE JUDGES | By Peter Kihss | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/slippery.html | Slippery | By Anthony Lewis | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/the-editorial-notebook-a-dubious-call-in-court.html | The Editorial Notebook | Roger Starr | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/the-era.html | The E R A | By Carl N Degler | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/tv-a-wonder-woman-for-77.html | TV A Wonder Woman for 77 | By John J OConnor | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/twigs.html | Twigs | By Hortense Calisher | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/unconscionable-delays-charged-in-obtaining-welfare-in-new-york.html | Unconscionable Delays Charged In Obtaining Welfare in New York | By Matthew L Wald | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/usbound-vietnam-refugees-tell-tales-of-dramatic-escapes-vietnam.html | USBound Vietnam Refugees Tell Tales of Dramatic Escapes | By Henry Kamm Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/usbound-vietnam-refugees-tell-tales-of-dramatic-escapes.html | USBound Vietnam Refugees Tell Tales of Dramatic Escapes | By Henry Kamm Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/virginias-latest-blue-blood-outshines-her-candidate.html | Virginias Latest Blue Blood Outshines Her Candidate | By Ben A Franklin Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/voters-appear-weary-of-campaign-rhetoric.html | Voters Appear Weary of Campaign Rhetoric | By Pranay Gupte | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/west-germanys-orderly-society-proves-vulnerable-to-terrorists.html | West Germanys Orderly Society Proves Vulnerable to Terrorists | By Paul Hofmann Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archives/westchester-to-get-noted-neurosurgeon-dr-cooper-cryosurgery.html | WESTCHESTER TO GET NOTED NEUROSURGEON | By Ronald Smothers Special to The New York Times | RE 928-809 | 38978 B 252-763 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archiv es/women-in-uniform-face-combat-role.html | Women in Uniform Face Combat Role | By Jonathan Kandell Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archiv es/world-bank-loans-drop-after-ida-uses-up-its-funds-world-bank-loans.html | World Bank Loans Drop After IDA Uses Up Its Funds | By Ann Crittenden | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archiv es/yalta-still-draws-hosts-of-vacationers-for-languid-velvet-season.html | Yalta Still Draws Hosts of Vacationers for Languid Velvet Season | By Christopher S Wren Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/19/1977 | https://www.nytimes.com/1977/09/19/archiv es/yankees-post-a-65-triumph-and-lead-by-3-yankees-down-tigers-65-and.html | Yankees Post A 65 Triumph And Lead by 3 | By Murray Chass Special to The New York Times | RE 928-809 | 38978 B 252-763 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archiv es/15-wouldbe-mayors-vie-in-seattle-primary-today.html | 15 WouldBe Mayors Vie in Seattle Primary Today | By Les Ledbetter Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archiv es/156-recruits-sworn-into-state-police-seven-black-and-hispanic.html | 156 RECRUITS SWORN INTO STATE POLICE | By Harold Faber Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archiv es/78-epa-mileage-report-shows-diesel-cars-as-top-fuel-savers.html | 78 EPA Mileage Report Shows Diesel Cars as Top Fuel Savers | By Philip Shabecoff Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archiv es/a-charter-for-spying.html | A Charter for Spying | By Tom Wicker | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archiv es/a-crisis-in-search-of-a-theme.html | A Crisis in Search of a Theme | By Russell Baker | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archiv es/a-party-for-warhols-folk-and-funk.html | A Party for Warhols Folk and Funk | By Judy Klemesrud | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archiv es/abcs-scheduling-of-oswald-film-forces-cbs-to-hold-off-its-version.html | ABCs Scheduling of Oswald Film Forces CBS to Hold Off Its Version | By Les Brown | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archiv es/abuses-in-testing-of-drugs-by-cia-to-be-panel-focus-senate-panel-to.html | Abuses in Testing Of Drugs By CIA To Be Panel Focus | The following article is based on re porting by John M Crewdson and Jo Thomas It was written by Mr Crewdson Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archiv es/advertising-a-chevron-for-thompsons-roster.html | Advertising | By Philip H Dougherty | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archiv es/aussies-lack-of-effort-for-cup-sailing-scored.html | Aussies Lack of Effort For Cup Sailing Scored | By William N Wallace Special to The New York Times | RE 928-810 | 38978 B 252-764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/barbour-meeting-opponents-of-fueladjustment-fee.html | Barbour Meeting Opponents of FuelAdjustment Fee | By Alfonso A Narvaez Special to The New York Times | RE 928-810 | 38978 | B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/bonn-defends-antiterrorism-plan.html | Bonn Defends AntiTerrorism Plan | By Paul Hofmann Special to The New York Times | RE 928-810 | 38978 | B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/books-of-the-times-watergate-was-peanuts.html | Books of The Times | By John Leonard | RE 928-810 | 38978 | B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/boy-awarded-540000-in-school-bus-accident.html | Boy Awarded 540000 in School Bus Accident | By Robert Hanley Special to The New York Times | RE 928-810 | 38978 | B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/bridge-quality-of-european-teams-varies-with-age-of-players.html | Bridge | By Alan Truscott | RE 928-810 | 38978 | B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/carol-bellamy-proud-of-her-independence.html | Carol Bellamy Proud of Her Independence | By Jennifer Dunning | RE 928-810 | 38978 | B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/carter-meeting-dayan-asks-courageous-leadership-on-both-sides.html | Carter Meeting Dayan Asks Courageous Leadership on Both Sides | By Bernard Gwertzman Special to The New York Times | RE 928-810 | 38978 | B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/carter-undecided-on-lance-who-appears-at-peace-with-himself.html | Carter Undecided on Lance Who Appears at Peace With Himself | By James T Wooten Special to The New York Times | RE 928-810 | 38978 | B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/cattlemans-valley-offers-no-shelter-from-losses.html | Cattlemans Valley Offers No Shelter From Losses | By William Robbins Special to The New York Times | RE 928-810 | 38978 | B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/coal-prospects-spur-railcar-orders-new-rolling-stock-is-needed-to.html | Coal Prospects Spur RailCar Orders | By Winston Williams | RE 928-810 | 38978 | B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/cocteau-repertory-overacts-in-massinger-overreached.html | Cocteau Repertory Overacts In Massinger Overreached | By Richard Eder | RE 928-810 | 38978 | B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/concert-choral-sarah-lawrence-ensemble-covers-a-wide-range.html | Concert Choral | By Peter G Davis | RE 928-810 | 38978 | B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/credit-markets-gain-a-bit-treasury-bill-rates-off.html | Credit Markets Gain a Bit | By John H Allan | RE 928-810 | 38978 | B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/cuomo-to-stay-in-race-but-winner-of-the-democratic-nomination-is.html | CUOMO TO STAY IN RACE | By Frank Lynn | RE 928-810 | 38978 | B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/cuomo-to-stay-in-race.html | CUOMO TO STAY IN RACE | By Frank Lynn | RE 928-810 | 38978 | B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/dance-a-predictable-alejandro.html | Dance A Predictable Alejandro | Don McDonagh | RE 928-810 | 38978 | B 252-764 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/democrats-nominee-for-mayor-a-winner-9-times-in-14-years-koch.html | Democrats Nominee for Mayor A Winner 9 Times in 14 Years | By Frank J Prial | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/director-of-aviation-reinstated-by-port-back-in-61386ayear-job.html | DIRECTOR OF AVIATION REINSTATED BY PORT | By Ralph Blumenthal | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/dream-of-trumpet-glory-fulfilled-gerard-schwarz-picks-up-a-baton.html | Dream of Trumpet Glory Fulfilled Gerard Schwarz Picks Up a Baton | By Joseph Horowitz | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/drop-in-dow-of-529-to-85152-close-puts-it-at-lowest-level-in-20.html | Drop in Dow of 529 to 85152 Close Puts It at Lowest Level in 20 Months | By Alexander R Hammer | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/easy-triumph-by-miss-bellamy-follows-surprise-race-of-sept-8-miss.html | Easy Triumph by Miss Bellamy Follows Surprise Race of Sept 8 | By Maurice Carroll | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/easy-triumph-by-miss-bellamy-opens-door-to-top-council-post-miss.html | Easy Triumph by Miss Bellamy Opens Door to Top Council Post | By Maurice Carroll | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/end-to-racial-fights-sought-as-danbury-classes-reopen.html | End to Racial Fights Sought As Danbury Classes Reopen | By Robert E Tomasson Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/gain-cited-in-heart-surgery-without-transfusions.html | Gain Cited in Heart Surgery Without Transfusions | By Lawrence K Altman | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/gerber-triumphant-but-investors-lose-as-suitor-gives-up-gerber.html | Gerber Triumphant But Investors Lose As Suitor Gives Up | By Robert J Cole | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/going-out-guide.html | GOING OUT Guider | Howard Thompson | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/ila-trial-is-told-of-payoffs-for-unloading-in-strikes.html | ILA Trial Is Told of Payoffs for Unloading in Strikes | By Arnold H Lubasch | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/imperiale-withdrawing-backs-bateman.html | Imperiale Withdrawing Backs Bateman | By Joseph F Sullivan Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/iran-plane-deal-gains-in-congress.html | Iran Plane Deal Gains in Congress | By Richard Burt Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/issue-and-debate-adoption-of-suddendeath-playoffs-drives-a-wedge-in.html | Issue and Debate | By John S Radosta | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/jeter-gets-big-chance-with-giants-jeter-gets-his-big-chance-with.html | Jeter Gets Big Chance With Giants | By Michael Katz Special to The New York Times | RE 928-810 | 38978 B 252-764 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/jets-harper-freeagent-rookie-is-only-spark-in-teams-offense.html | Jets Harper FreeAgent Rookie Is Only Spark in Teams Offense | By Gerald Eskenazi Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/joy-in-manhattan-ballroom-gloom-at-queens-hall.html | Joy in Manhattan Ballroom Gloom at Queens Hall | By Fred Ferretti | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/justice-dept-brief-1-of-58-in-bakke-case-but-it-is-likely-to-carry.html | JUSTICE DEPT BRIEF 1 OF 58 INBAKKE CASE | By Warren Weaver Jr Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/kissinger-appraises-us-foreign-policy-in-a-speech-here-he-urges.html | KISSINGER APPRAISES US FOREIGN POLICY | By Carey Winfrey | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/koch-celebrates-victory-briefly-and-then-begins-running-again-koch.html | Koch Celebrates Victory Briefly And Then Be gins Running Again | By Frank J Prial | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/last-two-members-of-casino-control-commission-for-atlantic-city-are.html | Last Two Members of Casino Control Commission For Atlantic City Are Approved by State Senate | By Martin Waldron Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/li-sewage-dumping-in-atlantic-is-upheld-federal-judge-rejects.html | L I SEWAGE DUMPING IN ATLANTIC IS UPHELD | By Max H Seigel | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/lumber-and-plywood-futures-fall-soybeans-corn-and-wheat-rise.html | Lumber and Plywood Futures Fall Soybeans Corn and Wheat Rise | By H J Maidenberg | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/market-place-gerber-leaves-egg-on-arbitragers-bibs.html | Market Place | BY Vartanig G Vartan | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/mrs-onassis-said-to-get-20-million-in-a-pact-with-christina-onassis.html | Mrs Onassis Said to Get 20 Million In a Pact With Christina Onassis | By Nicholas Gage Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/murdoch-is-welcomed-after-difficult-summer-murdoch-after-difficult.html | Murdoch Is Welcomed After Difficult Summer | By Robin Herman Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/new-york-city-is-facing-a-snag-in-sale-of-notes.html | New York City Is Facing a Snag In Sale of Notes | By Steven R Weisman | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/new-york-hits-snag-in-sale-of-its-notes-safeguards-it-wants-for-a.html | NEW YORK HITS SNAG IN SALE OF ITS NOTES | By Steven R Weisman | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/on-loggerheadedness.html | On Loggerheadedness | By Michael McCloskey | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/on-madison-avenue-the-boutiques-usher-in-a-fashionable-fall.html | On Madison Avenue the Boutiques Usher In a Fashionable Fall | By Bernadine Morris | RE 928-810 | 38978 B 252-764 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/people-in-sports-ego-money-lure-quarry-back-into-the-boxing-ring.html | People in Sports | Thomas Rogers | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/port-authority-scolded-by-judge-for-postponing-decision-on-sst.html | Port Authority Scolded by Judge For Postponing Decision on SST | By Richard Witkin | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/questioning-of-senate-panel-staff-puts-unusual-spotlight-on-its.html | Questioning of Senate Panel Staff Puts Unusual Spotlight on Its Role | By Richard L Madden Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/red-sox-backs-to-the-wall-still-alive-red-sox-backs-to-their-wall.html | Red Sox Backs to the Wall Still Alive | By Joseph Durso Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/red-sox-defeat-yankees-63-and-trail-by-3-orioles-bow-yanks-beaten.html | Red Sox Defeat Yankees 63  And Trail by 3 Orioles Bow | By Murray Chass Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/refugees-tell-of-the-hardships-and-fear-they-say-drove-them-away.html | Refugees Tell of the Hardships and Fear They Say Drove Them Away From Vietnam | By Henry Kamm Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/regular-democrats-seek-to-upset-candidates-of-ndc-for-judges.html | Regular Democrats Seek to Upset Candidates of NDC for Judges | By Glenn Fowler | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/revue-shalom-77-from-israel.html | Revue Shalom 77 From Israel | By Clive Barnes | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/rh-macy-to-close-big-branch-store-in-jamaica-queens-units-238.html | R H MACY TO CLOSE BIG BRANCH STORE IN JAMAICA QUEENS | By Isadore Barmash | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/senate-aides-testify-lance-misled-them-before-confirmation-but.html | SENATE AIDES TESTIFY LANCE MISLED THEM BEFORE CONFIRMATION | By Wendell Rawls Jr Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/senate-aides-testify-lance-misled-them-but-staff-indicates-the.html | SENATE AIDES TESTIFY LANCE MISLED THEM | By Wendell Rawls Jr Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/seoul-hints-it-may-ask-us-to-return-former-aide.html | Seoul Hints It May Ask US to Return Former Aide | By Andrew H Malcolm Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/sonys-profit-fell-281-for-quarter-net-in-period-ended-july-31-was.html | SONYS PROFIT FELL 281 FOR QUARTER | By Clare M Reckert | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/south-africa-on-trial-again-death-of-black-brings-outrage-and.html | South Africa On Trial Again | By John F Burns Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/special-unit-created-for-review-of-lance-justice-dept-panel-is-to.html | SPECIAL UNIT CREATED FOR REVIEW OF LANCE | By Anthony Marro Special to The New York Times | RE 928-810 | 38978 B 252-764 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/state-aides-rebuked-over-kentucky-fire-governor-also-assails-owners.html | STATE AIDES REBUKED OVER KENTUCKY FIRE | By Reginald Stuart Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/stevenson-warns-south-koreans-to-cooperate-on-tongsun-park.html | Stevenson Warns South Koreans To Cooperate on Tongsun Park | BY Richard Halloran Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/strike-by-yonkers-teachers-is-irking-some-parents.html | Strike by Yonkers Teachers Is Irking Some Parents | By Edward Hudson Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/substitute-for-b1-sought-in-addition-to-cruise-missile.html | Substitute for B1 Sought in Addition to Cruise Missile | By Bernard Weinraub Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/taxes-accounting-possibility-of-streamlining-irs-appeals.html | Taxes  Accounting | By Deborah Rankin | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/the-feds-money-policy-is-it-overly-restrictive-economic-scene-is.html | The Feds Money Policy Is It Overly Restrictive | Thomas E Mullaney | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/the-giants-family-affair.html | The Giants Family Affair | Tony Kornheiser | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/toronto-shows-plans-for-34-million-music-hall.html | Toronto Shows Plans for 34 Million Music Hall | By Robert Trumbull Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/turks-trying-to-revive-tourism-in-a-captured-resort-on-cyprus.html | Turks Trying to Revive Tourism In a Captured Resort on Cyprus | By William E Farrell Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/tv-cbs-presents-lou-grant-comedic-spinoff-moves-asner-from.html | TV CBS Presents Lou Grant | By John J OConnor | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/untying-the-china-knot.html | Untying the China Knot | By Victor H Li and John W Lewis | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/us-backs-minority-admissions-but-avoids-issue-of-racial-quotas-us.html | US Backs Minority Admissions But Avoids Issue of Racial Quotas | By Robert Reinhold Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/us-backs-minority-admissions-but-avoids-issue-of-racial-quotas.html | US Backs Minority Admissions But Avoids Issue of Racial Quotas | By Robert Reinhold Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/us-role-in-bakke-case-hard-questions-deferred.html | US Role in Bakke Case Hard Questions Deferred | By David E Rosenbaum Special to The New York Times | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/vegetarian-diet-and-breast-milk.html | Vegetarian Diet and Breast Milk | By Frances Cerra | RE 928-810 | 38978 B 252-764 |
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/youngstown-steel-to-pare-operations-ohio-producer-schedules-5000.html | YOUNGSTOWN STEEL TO PARE OPERATIONS | By Gene Smith | RE 928-810 | 38978 B 252-764 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1977 | https://www.nytimes.com/1977/09/20/archives/youngstown-steel-to-pare-operations.html | YOUNGSTOWN STEEL TO PARE OPERATIONS | By Gene Smith | RE 928-810 | 38978 B 252-764 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/2-ndc-candidates-lose-court-votes-the-regular-democratic.html | 2 NDC CANDIDATES LOSE COURT VOTES | By Glenn Fowler | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/abc-dominates-ratings.html | ABC Dominates Ratings | By Les Brown | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/about-education-a-slow-motion-decade-is-predicted-for-public.html | About Education | By Gene I Maeroff | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/about-real-estate-pickup-in-queens-tower-rentals-buoys-rego-park.html | About Real Estate | By Alan S Oser | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/advertising-reaching-folks-who-spread-the-word.html | Advertising | By Philip H Dougherty | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/agency-charges-us-with-failure-to-act-on-education-fund-misuse.html | Agency Charges US With Failure To Act on Education Fund Misuse | By Edward B Fiske Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/agent-guilty-of-stealing-from-pros.html | Agent Guilty Of Stealing From Pros | By Roy R Silver Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/ballet-new-look-at-nutcracker.html | Ballet New Look at Nutcracker | By Clive Barnes | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/barbed-wire-not-roses-under-the-branch.html | Barbed Wire Not Roses Under the Branch | By Lord Chalfont | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/best-buys.html | Best Buys | Lawrence Van Gelder | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/birth-rate-among-girls-15-to-17-rises-in-puzzling-10year-trend.html | Birth Rate Among Girls 15 to 17 Rises in Puzzling 10Year Trend | By Robert Reinhold Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/birth-rate-is-higher-among-girls-15-to-17-study-cites-puzzling.html | BIRTH RATE IS HIGHER AMONG GIRLS 15 TO 17 | By Robert Reinhold Special to The New York Times | RE 928-817 | 38978 B 255-149 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/bond-prices-slip-as-reaction-is-awaited-on-new-issues.html | Bond Prices Slip as Reaction Is Awaited on New Issues | By John H Allan | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/bridge-impregnable-contract-falls-to-an-imaginative-defense.html | Bridge | By Alan Truscott | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/canada-and-us-sign-accord-to-build-gas-pipeline.html | Canada and US Sign Accord to Build Gas Pipeline | By Robert Trumbull Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/candelaria-posts-18th-as-pirates-down-mets-42-on-robinson-hit.html | Candelaria Posts 18th as Pirates Down Mets 42 on Robinson Hit | By Al Harvin | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/careers-fire-alarm-for-aides-who-may-be-fired.html | Careers | By Elizabeth M Fowler | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/carey-meets-with-aides-on-role-in-race-between-koch-and-cuomo.html | Carey Meets With Aides on Role In Race Between Koch and Cuomo | By Steven R Weisman | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/carter-aides-say-lances-future-is-still-uncertain-after-hearings.html | Carter Aides Say Lances Future Is Still Uncertain After Hearings | By James T Wooten Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/carter-expected-to-approve-line-for-gas-in-west-move-seen.html | Carter Expected To Approve Line For Gas in West | By Robert Lindsey Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/chess-the-gambit-is-alive-and-well-and-living-in-the-middle-game.html | Chess | ByRobert Byrne | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/childs-world.html | Childs World | By Virginia Lee Warren | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/cia-sought-to-spray-drug-on-partygoers-senate-panel-is-told-of.html | CIA SOUGHT TO SPRAY DRUG ON PARTYGOERS | By Jo Thomas Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/cosmos-lose-in-china-win-friends-here-cosmos-lose-in-china-21.html | Cosmos Lose In China Win Friends Here | By Alex Yannis | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/counties-to-get-voter-message-to-deliver.html | Counties to Get Voter Message to Deliver | By Joseph F Sullivan Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/cuomos-pledge-to-stay-in-race-contains-a-small-escape-clause-cuomos.html | Cuomos Pledge to Stay in Race Contains a Small Escape Clause | By Fred Ferretti | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/cuomos-pledge-to-stay-in-race-contains-a-small-escape-clause.html | Cuomos Pledge to Stay in Race Contains a Small Escape Clause | By Fred Ferretti | RE 928-817 | 38978 B 255-149 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/deficit-is-reported-for-addressograph-deficit-is-reporped-for.html | Deficit Is Reported For Addressograph | By Clare M Reckert | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/dining-out-smokers-section-dining-out-smokers-section.html | Dining Out Smokers Section | By Mimi Sheraton | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/discoveries-decorative-porcelain.html | DISCOVERIES | Enid Nemy | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/dock-workers-seek-wider-negotiations-ask-south-atlantic-and-gulf.html | DOCK WORKERS SEEK WIDER NEGOTIATIONS | By Damon Stetson | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/dowsers-meet-to-plumb-the-unfathomable.html | Dowsers Meet to Plumb the Unfathomable | By John Noble Wilford Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/executive-adds-data-on-paying-ila-aide-money-given-by-united-brands.html | EXECUTIVE ADDS DATA ON PAYING ILA AIDE | By Arnold H Lubasch | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/first-wave-of-southeast-asian-boat-people-arrives.html | First Wave of Southeast Asian Boat People Arrives | By Wallace Turner Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/foreclosure-action-on-coop-city-begun-new-york-city-starts.html | FORECLOSURE ACTION ON COOP CITY BEGUN | By Lee Dembart | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/formula-for-geneva-foreseen-by-dayan-israeli-foreign-ministers.html | FORMULA FOR GENEVA FORESEEN BY DAYAN | By Bernard Gwertzman Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/going-out-guide.html | GOING OUT Guide | Gerald Fraser | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/head-of-hostos-lets-no-handicaps-slow-him-down.html | Head of Hostos Lets No Handicaps Slow Him Down | By Ari L Goldman | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/her-name-helped-so-did-her-talent.html | Her Name HelpedSo Did Her Talent | By Judy Klemesrud | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/historical-tinder-for-black-jobless-rate.html | Historical Tinder for Black Jobless Rate | By Roger Wilkins | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/house-in-rebuff-to-carter-votes-funds-for-clinch-river-reactor.html | House in Rebuff to Carter Votes Funds for Clinch River Reactor | By Martin Tolchin Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/house-vote-is-set-on-ship-preference-senate-delay-seen-more.html | HOUSE VOTE IS SET ON SHIP PREFERENCE SENATE DELAY SEEN | By Adam Clymer Special to The New York Times | RE 928-817 | 38978 B 255-149 |

| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/how-the-concord-conquered-america.html | How the Concord Conquered America | By B H Fussell | RE 928-817 | 38978 | B 255-149 |
|---|---|---|---|---|---|---|
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/israels-small-settlements-in-arab-lands-are-issues-of-dispute-at.html | Israels Small Settlements in Arab Lands Are Issues of Dispute at Home and With US | By William E Farrell Special to The New York Times | RE 928-817 | 38978 | B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/judge-tries-to-avert-willowbrook-strike-gets-officials-to-delay.html | Judge Tries to Avert Willowbrook Strike Gets Officials to Delay Layoffs One Month | By Peter Kihss | RE 928-817 | 38978 | B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/jury-in-rape-trial-moving-into-3d-day-bergen-county-court-judge.html | JURY IN RAPE TRIAL MOVING INTO 3D DAY | By Robert Hanley Special to The New York Times | RE 928-817 | 38978 | B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/koch-appoints-badillo-costikyan-and-rangel-to-his-transition-team.html | KOCH APPOINTS BADILLO COSTIKYAN AND RANGEL TO HIS TRANSITION TEAM | SPECIAL TO THE NEW YORK TIMES | RE 928-817 | 38978 | B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/labor-ends-fight-on-moves-to-bar-forced-age-retirement.html | Labor Ends Fight on Moves to Bar Forced Age Retirement | A H Raskin | RE 928-817 | 38978 | B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/lance-and-tarleton-disputed-in-inquiry-us-bank-aide-says-he-was.html | LANCE AND TARLETON DISPUTED IN INQUIRY | By Anthony Marro Special to The New York Times | RE 928-817 | 38978 | B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/lance-and-tarleton-disputed-in-inquiry.html | LANCE AND TARLETON DISPUTED IN INQUIRY | By Anthony Marro Special to The New York Times | RE 928-817 | 38978 | B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/letters.html | Letters | Dr Edwin Robins | RE 928-817 | 38978 | B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/market-mixed-in-moderate-trading-dow-shows-rise-of-026-to-85178.html | Market Mixed in Moderate Trading Dow Shows Rise of 026 to 85178 | By Alexander R Hammer | RE 928-817 | 38978 | B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/market-place-measure-of-success-return-on-capital.html | Market Place | By Robert Metz | RE 928-817 | 38978 | B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/merola-seeks-psychiatric-tests-for-man-held-as-son-of-sam.html | Merola Seeks Psychiatric Tests For Man Held as Son of Sam | By Marcia Chambers | RE 928-817 | 38978 | B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | RE 928-817 | 38978 | B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/museum-area-a-historic-district.html | Museum Area a Historic District | By Edward Ranzal | RE 928-817 | 38978 | B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/new-yorkers-etc.html | New Yorkers etc | John Corry | RE 928-817 | 38978 | B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/no-feet-being-dragged-in-effort-to-shift-us-open-site-for-1978.html | No Feet Being Dragged in Effort To Shift US Open Site for 1978 | By Charles Friedman | RE 928-817 | 38978 | B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/no-nothin.html | No Nothin | By Ed Bullins | RE 928-817 | 38978 | B 255-149 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/notoriety-haunts-reallife-sam-reallife-sam-says-notoriety-is.html | Notoriety Haunts RealLife Sam | By Ronald Smothers Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/notoriety-haunts-reallife-sam.html | Notoriety Haunts RealLife Sam | By Ronald Smothers Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/on-the-art-of-silence-in-oysterville.html | On the Art of Silence in Oysterville | By Willard R Espy | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/opera-buff-in-un-spotlight-lazar-mojsov.html | Opera Buff in UN Spotlight | By Kathleen Teltsch Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/optimistic-researchers-see-different-kind-of-downtown.html | Optimistic Researchers See Different Kind of Downtown | By Wayne King Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/outlook-held-bleak-for-manufacturers-of-atomic-reactors-outlook.html | Outlook Held Bleak For Manufacturers Of Atomic Reactors | By John Vinocur | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/outlook-held-bleak-for-manufacturers-of-atomic-reactors.html | Outlook Held Bleak For Manufacturers Of Atomic Reactors | By John Vinocur | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/paul-odwyer-elects-to-leave-his-old-sod-politics-and-is-moving-on.html | Paul ODwyer Elects to Leave His Old Sod Politics and Is Moving On to New Ground | By Anna Quindlen | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/pentagon-challenges-senator-harts-charges-of-nato-weakness.html | Pentagon Challenges Senator Harts Charges of NATO Weakness | By Drew Middleton | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/personal-health-preserving-eyesight-detection-and-treatment-of.html | Personal Health | Jane E Brody | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/pollution-of-water-by-industry-is-called-jerseys-major-problem.html | Pollution of Water by Industry Is Called Jerseys Major Problem | By Martin Waldron Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/pollution-of-water-in-jersey-scored-environmental-chief-calls-need.html | POLLUTION OF WATER IN JERSEY SCORED | By Martin Waldron Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/pop-robust-james-talley.html | Pop Robust James Talley | By Robert Palmer | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/pop-silver-convention.html | Pop Silver Convention | Robert Palmer | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/precious-metals-surge-in-price.html | Precious Metals Surge in Price | By H L Maidenberg | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/private-lives.html | Private Lives | John Leonard | RE 928-817 | 38978 B 255-149 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/protesters-of-fueladjustment-fee-told-change-in-law-is-not-likely.html | Protesters of FuelAdjustment Fee Told Change in Law Is Not Likely | By Alfonso A Narvaez Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/reed-begins-his-task-of-rebuilding-knicks-reed-begins-his.html | Reed Begins His Task Of Rebuilding Knicks | By Sam Goldaper Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/rules-in-politics-changing-victories-of-koch-and-miss-bellamy.html | Rules in Politics Changing | By Frank Lynn | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/rules-in-politics-changing.html | Rules in Politics Changing | By Frank Lynn | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/scottish-shortbread-butter-flour-sugar-at-their-very-best.html | Scottish Shortbread Butter Flour Sugar At Their Very Best | By Ann Barry | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/seggestion-to-carey-candidate-says-the-governor-should-reconsider.html | SUGGESTION TO CAREY | By Maurice Carroll | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/senate-panel-kills-bid-to-tax-autos-using-excess-fuel-group-opposed.html | SENATE PANEL KILLS BID TO TAX AUTOS USING EXCESS FUEL | By Steven Rattner Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/senate-panel-kills-bid-to-tax-autos-using-excess-fuel.html | SENATE PANEL KILLS BID TO TAX AUTOS USING EXCESS FUEL | By Steven Rattner Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/senators-criticize-migrepair-plan.html | Senators Criticize MIGRepair Plan | By Bernard Weinraub Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/sharon-steel-head-son-and-daughter-accused-by-sec-improper-expenses.html | SHARON STEEL HEAD SON AND DAUGHTER ACCUSED BY S E C | By Judith Miller Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/shut-down-of-steel-works-stuns-youngstown-shutdown-of-steel-works.html | Shut down of Steel Works Stuns Young stown | By William K Stevens Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/shutdown-of-steel-works-stuns-youngstown-shutdown-of-steel-works.html | Shutdown of Steel Works Stuns Youngstown | By William K Stevens Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/steiner-violin-sparkles.html | Steiner Violin Sparkles | By Allen Hughes | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/strong-thief-lifts-jets-weights-weights-lifted-jets-seek-strong.html | Strong Thief Lifts Jets Weights | By Gerald Eskenazi | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/suggestion-to-carey-candidate-says-the-governor-should-reconsider.html | SUGGESTION TO CAREY | By Maurice Carroll | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/take-your-pick-the-apples-of-autumn.html | Take Your Pick The Apples of Autumn | By Patricia Wells | RE 928-817 | 38978 B 255-149 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/technology-the-shakeout-in-digital-watches-technology-shakeout-on.html | Technology | By Victor K McElheny | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/the-magic-of-mexican-food-north-of-the-border-the-magic-of-mexican.html | The Magic of Mexican Food North of the Border | By Craig Claiborne | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/the-voting-tradeoffs.html | The Voting TradeOffs | By James Reston | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/theater-soviet-estrada-packaged-fox-export.html | Theater Soviet Estrada Packaged for Export | By Richard Eder | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/tongsun-park-case-is-now-major-topic-in-papers-in-korea.html | Tongsun Park Case Is Now Major Topic In Papers in Korea | By Andrew H Malcolm Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/too-many-goalies-on-ice-for-islanders-rangers.html | Too Many Goalies on Ice For Islanders Rangers | By Robin Herman | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/tv-killing-affair-packs-power.html | TV Killing Affair Packs Power | By John J OConnor | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/wagner-is-expected-to-get-gop-backing-loser-in-the-democratic.html | WAGNER IS EXPECTED TO GET GOP BACKING | By Joseph P Fried | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/what-garth-hath-wrought-.html | What Garth Hath Wrought | By Carey Winfrey | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/when-kids-grow-up-and-move-back-in-when-kids-grow-up-and-move-back.html | When Kids Grow Up And Move Back In | By Dena Kleiman | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/white-house-wants-postal-chief-to-be-appointed-by-the-president.html | White House Wants Postal Chief To Be Appointed by the President | By Ernest Holsendolph Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/wine-talk.html | Wine Falk | Frank J Prial | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/yales-streit-starts-off-at-top-as-player-of-week.html | Yales Streit Starts Off At Top as Player of Week | By Deane McGowen | RE 928-817 | 38978 B 255-149 |
| 9/21/1977 | https://www.nytimes.com/1977/09/21/archives/yanks-rained-out-in-boston-see-lead-cut-as-orioles-win-yanks-lead.html | Yanks Rained Out in Boston See Lead Cut as Orioles Win | By Murray Chass Special to The New York Times | RE 928-817 | 38978 B 255-149 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/16-northeast-and-midwest-states-find-inequities-in-defense-outlays.html | 16 Northeast and Midwest States Find Inequities in Defense Outlays | By Edward C Burks Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/4-million-awarded-against-merrill.html | 4 Million Awaiided Against Merrill | By Elizabeth M Fowler | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/a-banner-day-at-un-begins-precisely-at-1010.html | A Banner Day at UN Begins Precisely at 1010 | By Pranay Gupte Special to The New York Times | RE 928-812 | 38978 B 252-762 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/a-fine-manon-chevalier.html | A Fine Manon Chevalier | By Donal Renahan | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/a-politically-costly-affair-a-politically-costly-affair.html | A Politically Costly Affair | By Hedrick Smith Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/a-politically-costly-affair.html | A Politically Costly Affair | By Hedrick Smith Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/about-new-york-some-flights-of-fancy.html | About New York | By Francis X Clines | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/advertising-general-accounts-for-black-agencies.html | Advertising | BY Philip H Dougherty | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/aides-report-carey-will-support-koch-and-scrap-pledge-to-cuomo.html | Aides Report Carey Will Support Koch and Scrap Pledge to Cuomo | By Frank Lynn | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/airlines-offering-cutrate-fares-but-only-on-routes-they-select.html | Airlines Offering CutRate Fares But Only on Routes They Select | By Ernest Holsendolph Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/architectural-drawings-make-comeback-to-respectability.html | Architectural Drawings Make Comeback to Respectability | By Paul Goldberger | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/at-82-collegian-is-fulfilling-lifes-ambition.html | At 82 Collegian Is Fulfilling Lifes Ambition | By Dee Wedemeyer | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/atom-sales-controls-are-set-by-15-nations-london-meeting-agrees-on.html | ATOM SALES CONTROLS ARE SET BY 15 NATIONS | By David Binder Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/att-net-tops-billion-dollars-for-the-fifth-consecutive-quarter.html | ATT  Net Tops Billion Dollars For the Fifth Consecutive Quarter | By Clare M Reckert | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/backgammon-decisions-and-playing-the-odds.html | Backgammon | By Paul Magriel | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/banks-rate-war-can-pay-off-banks-rate-war-can-pay-off.html | Banks Rate War Can Pay Off | By Richard Phalon | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/books-dynasty-traces-fortunes-of-an-influential-eurasian-family.html | Books Dynasty Traces Fortunes Of an Influential Eurasian Family | By Thomas Lask | RE 928-812 | 38978 B 252-762 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/books-of-the-times.html | Books of The Times | By John Leonard | RE 928-812 | 38978 | B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/boy-5-is-a-pawn-in-conflict-in-quebec-over-language-at-schools.html | Boy 5 Is a Pawn in Conflict in Quebec Over Language at Schools | By Henry Giniger Special to The New York Times | RE 928-812 | 38978 | B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/bridge-victory-in-postmortem-caps-victory-at-the-table.html | Bridge | By Alan Truscott | RE 928-812 | 38978 | B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/burger-moves-to-aid-courtcongress-ties-judicial-congress-hears.html | BURGER MOVES TO AID COURTCONGRESS TIES | By Warren Weaver Jr Special to The New York Times | RE 928-812 | 38978 | B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/carey-rebuffed-on-court-choice-is-silent-on-judicial-intentions.html | Carey Rebuffed on Court Choice Is Silent on Judicial Intentions | By Glenn Fowler | RE 928-812 | 38978 | B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/chateau-owner-keeps-his-way-of-life-by-sharing-it.html | Chateau Owner Keeps His Way of LifeBy Sharing | By Flora Lewis | RE 928-812 | 38978 | B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/con-ed-planning-to-install-buttons-for-instant-reductions-in-power.html | Con Ed Planning to Install Buttons For Instant Reductions in Power | By Victor K McElheny | RE 928-812 | 38978 | B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/connecticut-school-board-rejects-bridgeports-desegregation-plan.html | Connecticut School Board Rejects Bridgeports Desegregation Plan | By Robert E Tomasson Special to The New York Times | RE 928-812 | 38978 | B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/coronary-bypass-patients-found-not-outliving-those-using-drugs.html | Coronary Bypass Patients Found Not Outliving Those Using Drugs | By Lawrence K Altman | RE 928-812 | 38978 | B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/country-visitor-without-a-visa-country-visitor-without-a-visa.html | Country Visitor Without a Visa | By Anatole Broyard | RE 928-812 | 38978 | B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/deficit-in-new-york-put-at-350-million-4-times-projection-citys.html | DEFICIT IN NEW YORK PUT AT 350 MILLION 4 TIMES PROJECTION | By Lee Dembart | RE 928-812 | 38978 | B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/deficit-in-new-york-put-at-350-million-4-times-projection.html | DEFICIT IN NEW YORK PUT AT 350 MILLION 4 TIMES PROJECTION | By Lee Dembart | RE 928-812 | 38978 | B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/design-notebook-an-outdoor-cafes-victory-for-design.html | Design Notebook | Paul Goldberger | RE 928-812 | 38978 | B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/disks-barenboim-makes-case-for-berlioz.html | Disks Barenboim Makes Case for Berlioz | John Rockwell | RE 928-812 | 38978 | B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/dowling-college-faculty-accepts-contract-ending-a-strike-of-three.html | Dowling College Faculty Accepts Contract Ending A Strike of Three Weeks | By Iver Peterson Special to The New York Times | RE 928-812 | 38978 | B 252-762 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/duke-u-and-damn-yankees-writer-to-set-up-a-musical-theater-center.html | Duke U and Damn Yankees Writer To Set Up a Musical Theater Center | By Wayne King Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/dvorak-cut-last-week-rejoins-giants-defense-dvorak-cut-week-ago.html | Dvorak Cut Last Week Rejoins Giants Defense | By Michael Katz Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/energy-finance-unit-is-backed-in-senate-panel-also-indicates-it.html | ENERGY FINANCE UNIT IS BACKED IN SENATE | By Steven Rattner Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/families-of-son-of-sam-victims-stage-demonstration-at-hospital.html | Families of Son of Sam Victims Stage Demonstration at Hospital | By Marcia Chambers | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/film-zany-affection-from-animated-duck.html | Film Zany Affection From Animated Duck | By Lawrence Van Gelder | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/first-baseman-also-stars-with-glove-at-fenway-park-red-sox-beat.html | First Baseman Also Stars With Glove at Fenway Park | By Joseph Durso Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/foreign-banks-putting-acute-accent-on-branches-in-us-foreign-banks.html | Foreign Banks Putting Acute Accent on Branches in US | By John Vinocur | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/gardening-christmas-cactus-start-now.html | GARDENING | By Joan Lee Faust | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/giants-and-dodgers-in-1957-remember-the-departure-of-the-giants-and.html | Giants and Dodgers in 1957 Remember | By Leonard Koppett | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/giants-and-dodgers-in-1957-remember.html | Giants and Dodgers in 1957 Remember | By Leonard Koppett | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/grain-soybean-and-pork-bellies-futures-rise-daily-limits-beef.html | Grain Soybean and Pork Bellies Futures Rise Daily Limits | By Hj Maidenberg | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/grenadiers-bring-musical-greetings-from-britain.html | Grenadiers Bring Musical Greetings From Britain | By Jennifer Dunning | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/hers.html | Hers | Linda Bird Francke | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/home-beat-liz-and-dick-myth-america-mahogany-waxing-better-late.html | Home Beat | Joan Kron | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/home-repair-qa.html | Home Repair Q A | By Bernard Gladstone | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/idea-of-everexpanding-universe-dealt-a-blow-by-two-new-studies.html | Idea of EverExpanding Universe Dealt a Blow by Two New Studies | By Walter Sullivan | RE 928-812 | 38978 B 252-762 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/irma-duncan-dead-disciple-of-isadora-foster-daughter-of-dancer-was.html | IRMA DUNCAN DEAD DISCIPLE OF ISADORA | By Anna Kisselgoff | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/israel-would-grant-naval-base-to-us-house-panel-is-told-israelis.html | Israel Would Grant Naval Base to US House Panel Is Told | By Bernard Gwertzman Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/israel-would-grant-naval-base-to-us-house-panel-is-told.html | Israel Would Grant Naval Base to US House Panel Is Told | By Bernard Gwertzman Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/jazz-structured-jamming.html | Jazz Structured Jamming | By John S Wilson | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/key-figure-testifies-in-private-on-cia-drug-tests.html | Key Figure Testifies in Private on CIA Drug Tests | By Jo Thomas Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/kheel-sees-transit-negotiations-making-or-breaking-next-mayor.html | Kheel Sees Transit Negotiations Making or Breaking Next Mayor | By Damon Stetson | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/kings-point-is-passing-the-grade-without-a-completion.html | Kings Point Is Passing the Grade Without a Completion | By Gordon S White Jr | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/koch-avoids-acting-like-mayor-but-presses-his-transition-plans.html | Koch Avoids Acting Like Mayor But Presses His Transition Plans | By Maurice Carroll | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/koosman-loses-no-20-as-pirates-rout-mets.html | Koosman Loses No 20 As Pirates Rout Mets | By Al Harvin | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/lance-gave-no-clues-to-decision-that-he-had-made-the-previous-day.html | Lance Gave No Clues to Decision That He Had Made the Previous Day | By Anthony Marro Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/lances-appeal-the-country-boy-could-always-work-things-out-lances.html | Lances Appeal The Country Boy Could Always Work Things Out | By James T Wooten Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/lances-appeal-the-country-boy-could-always-work-things-out.html | Lances Appeal The Country Boy Could Always Work Things Out | By James T Wooten Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/lebanon-says-israel-occupies-6-key-hills-more-troops-are-said-to.html | LEBANON SAYS ISRAEL OCCUPIES 6 KEY HILLS | By Marvine Howe Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/letter-from-home.html | Letter From Home | William Zinsser | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/making-space-work-making-space-work-on-a-budget.html | Making Space Work | By Bernadine Morris | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/market-place-treasury-bills-back-in-spotlight.html | Market Place | By Vartanig G Vartan | RE 928-812 | 38978 B 252-762 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archiv es/mcmillian-slips-into-knick-picture.html | McMillian Slips Into Knick Picture | By Sam Goldaper Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archiv es/model-rooms-open-exotica-and-prophecy.html | Model Rooms Open | By Joan Kron | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archiv es/new-useful.html | NEW  USEFUL | Lisa Hammel | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archiv es/no-rush-to-judgment.html | No Rush to Judgment | By Anthony Lewis | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archiv es/notes-on-people.html | Notes on People | Albin Krebs | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archiv es/nudists-protest-vote-to-shut-coast-beach-campaign-seeks-to-override.html | NUDISTS PROTEST VOTE TO SHUT COAST BEACH | By Everett R Holles Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archiv es/pact-would-tighten-rules-on-atom-sales-15-countries-agree-in-london.html | PACT WOULD TIGHTEN RULES ON ATOM SALES | By David Binder Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archiv es/people-in-sports-lucchesi-sues-randle-for-integrity-of-game.html | People in Sports | Deane McGowen | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archiv es/personal-beauty.html | Personal Beauty | Angela Taylor | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archiv es/philadelphia-is-resistant-in-police-brutality-inquiry.html | Philadelphia Is Resistant in Police Brutality Inquiry | By James P Clarity Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archiv es/pop-from-woodstock-to-the-other-end.html | Pop From Woodstock To the Other End | By Robert Palmer | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archiv es/pop-townes-van-zandt-ranges-from-charm-to-choppiness.html | Pop Townes Van Zandt Ranges From Charm to Choppiness | By John Rockwell | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archiv es/powerful-behindthescene-figure-in-china-emerging-as-a-pivotal-man.html | Powerful BehindtheScene Figure in China Emerging as a Pivotal Man in Hierarchy | By Fox Butterfield Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archiv es/president-is-somber-he-indicates-budget-director-needs-to-turn.html | PRESIDENT IS SOMBER | By Charles Mohr Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archiv es/president-is-somber.html | PRESIDENT IS SOMBER | By Charles Mohr Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archiv es/prices-hold-steady-in-credit-markets-treasury-sells-314-billion-of.html | PRICES HOLD STEADY IN CREDIT MARKETS | By John H Allan | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archiv es/protecting-wetlands.html | Protecting Wetlands | By Charles Warren | RE 928-812 | 38978 B 252-762 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/reaction-on-capitol-hill-ranges-from-lynching-charge-to-relief.html | Reaction on Capitol Hill Ranges From Lynching Charge to Relief | By Adam Clymer Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/rise-in-consumer-prices-slowed-again-in-august-increase-of-03-is.html | Rise in Consumer Prices Slowed Again in August Increase of 03 Is Smallest Since November 1976 | By Edward Cowan Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/romach-skye-terriers-prove-significant-breed-for-century.html | Romach Skye Terriers Prove Significant Breed for Century | By Pat Gleeson | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/rookie-wing-makes-hit-with-rangers.html | Rookie Wing Makes Hit With Rangers | By Robin Herman Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/rules-to-enforce-antiboycott-law-are-said-to-favor-us-businesses.html | Rules to Enforce Antiboycott Law Are Said to Favor US Businesses | By Agis Salpukas | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/school-board-and-us-in-accord-on-improving-bilingual-programs.html | School Board and US in Accord On Improving Bilingual Programs | By Ari L Goldman | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/seattle-contest-for-mayor-narrows-from-15-to-2-and-both-are-novices.html | Seattle Contest for Mayor Narrows From 15 to 2 and Both Are Novices | By Les Ledbetter Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/selective-compassion.html | Selective Compassion | By Walter Kaufmann | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/sevareids-post-offered-to-moyers.html | Sevareids Post Offered To Moyers | By Les Brown | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/sound.html | Sound | Hans Fantel | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/south-carolina-man-guilty-of-rape-and-kidnapping.html | South Carolina Man Guilty of Rape and Kidnapping | By Robert Hanley Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/stage-the-imagery-of-gertrude-stein.html | Stage The Imagery Of Gertrude Stein | By Richard Eder | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/state-not-opposed-to-offshore-oil-drilling-aide-says.html | State Not Opposed to Offshore Oil Drilling Aide Says | By Alfonso A Narvaez Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/stock-prices-plunge-over-a-broad-front-as-dow-drops-1082-84096.html | STOCK PRICES PLUNGE OVER A BROAD FRONT AS DOW DROPS 1082 | By Alexander R Hammer | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/stonewall.html | Stonewall | By William Safire | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/the-viking-bed-carved-to-order.html | The Viking Bed Carved To Order | By Patricia Corbin | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/theres-more-to-sophia-loren-than-being-a-sex-symbol.html | Theres More to Sophia Loren Than Being a Sex Symbol | By Judy Klemesrud | RE 928-812 | 38978 B 252-762 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/tongsun-park-told-to-remain-in-korea-lawyer-reports-no-progress-in.html | TONGSUN PARK TOLD TO REMAIN IN KOREA | By Andrew H Malcolm Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/tv-atlantis-comic-in-sea-of-foolishness.html | TV Atlantis Comic In Sea of Foolishness | By John J OConnor | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/us-charges-nassau-with-discrimination-suit-alleges-county-police.html | US CHARGES NASSAU WITH DISCRIMINATION | By Max H Seigel | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/us-doubts-lebanon-is-facing-a-full-war-pentagon-analysts-dont.html | US DOUBTS LEBANON IS FACING A FULL WAR | By Drew Middleton | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/us-securities-draw-more-opec-dollars-senate-panel-hearing-discloses.html | US SECURITIES DRAW MORE OPEC DOLLARS | By Judith Miller Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/variety-of-charges-caused-bert-lances-decline-and-fall.html | Variety of Charges Caused Bert Lances Decline and Fall | By Nicholas M Horrock Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/vegetable-soup-bubbling-for-2d-antibigotry-tv-series.html | Vegetable Soup Bubbling for 2d Antibigotry TV Series | By E J Dionne Jr | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/vietnam-official-criticizes-us-but-tells-un-hanoi-wants-ties.html | Vietnam Official Criticizes US But T ells UN Hanoi Wants Ties | By Kathleen Teltsch Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/wage-loss-is-put-at-5-million-in-the-july-1314-power-failure.html | Wage Loss Is Put at 5 Million In the July 1314 Power Failure | By Peter Kihss | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/warhol-the-collector-a-taste-for-the-commonplace.html | Warhol the Collector A Taste for the Commonplace | By Rita Reif | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/washington-business-delay-and-speed-urged-on-tax-program.html | Washington  Business | By Clyde H Farnsworth | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/with-knight-and-barkum-ailing-jets-rookie-look-is-deepening.html | With Knight and Barkum Ailing Jets Rookie Look Is Deepening | By Gerald Eskenazi Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/witteveen-leaving-as-head-of-imf-in-surprise-move-managing-director.html | WITTEVEEN LEAVING AS HEAD OF IMF IN SURPRISE MOVE | By Pamela G Hollie | RE 928-812 | 38978 B 252-762 |
| 9/22/1977 | https://www.nytimes.com/1977/09/22/archives/working-class-in-london-resists-incursion-by-the-gentry.html | Working Class in London Resists Incursion by the Gentry | By Robert D Hershey Jr Special to The New York Times | RE 928-812 | 38978 B 252-762 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/a-mixup-leaves-30-irish-amateur-soccer-players-stranded-in-state.html | A Mix Up Leaves 30 Irish Amateur Soccer Players Stranded in State | By Robert Hanley Special to The New York Times | RE 928-816 | 38978 B 255-148 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archiv es/about-real-estate-home-building-boom-in-monmouth-county.html | About Real Estate | By Alan S Oser | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archiv es/accounting-board-moves-to-drop-a-financial-disclosure-regulation.html | Accounting Board Moves to Drop A Financial Disclosure Regulation | By Deborah Rankin | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archiv es/acting-budget-director-james-talmadge-mcintyre-jr.html | Acting Budget Director | By Marjorie Hunter Special to The New York Times | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archiv es/advertising-foiling-direct-marketing-deadbeats.html | Advertising | By Philip H Dougherty | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archiv es/aide-says-president-erred-on-lance-date-powell-asserts-carter.html | AIDE SAYS PRESIDENT ERRED ON LANCE DATE | By Nicholas M Horrock Special to The New York Times | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archiv es/ashland-to-aid-commonwealth-oil-by-exercising-50-million-option.html | Ashland to Aid Commonwealth Oil By Exercising 50 Million Option | By Robert J Cole | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archiv es/assignment-of-teachers-by-race-anxiety-in-new-york-city-schools.html | Assignment of Teachers by Race Anxiety in New York City Schools | By Ari L Goldman | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archiv es/basic-money-supply-rose-by-2-billion-credit-prices-drop-money.html | Basic Money Supply Rose by 2 Billion Credit Prices Drop | By John H Allan | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archiv es/colsons-prison-evangelizing-proves-irksome-to-chaplains-colsons.html | Colsons Prison Evangelizing Proves Irksome to Chaplains | By Kenneth A Briggs | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archiv es/colsons-prison-evangelizing-proves-irksome-to-chaplains.html | Colsons Prison Evangelizing Proves Irksome to Chaplains | By Kenneth A Briggs Special to The New York Times | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archiv es/cuomo-says-koch-isnt-a-traditional-democrat-now.html | Cuomo Says Koch Isnt a Traditional Democrat Now | By Frank Lynn | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archiv es/diamond-internationals-earnings-steady-for-the-third-fiscal-quarter.html | Diamond Internationals Earnings Steady for the Third Fiscal Quarter | By Clare M Reckert | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archiv es/dow-ends-at-83914-lowest-since-dec-75-in-a-quiet-session-fears-of.html | DOW ENDS AT 83914 LOWEST SINCE DEC 75 IN A QUIET SESSION | By Alexander R Hammer | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archiv es/dr-cb-powell-dies-led-paper-in-harlem-editor-and-publisher-emeritus.html | DR C B POWELL DIES LED PAPER IN HARLEM | By Peter B Flint | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archiv es/egyptian-says-arabs-are-willing-to-live-in-peace-with-israel-but.html | EGYPTIAN SAYS ARABS ARE WILLING TO LIVE IN PEACE WITH ISRAEL | By Bernard Gwertzman Special to The New York Times | RE 928-816 | 38978 B 255-148 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/farmers-total-income-at-depression-level-farmers-total-income.html | Farmers Total Income at Depression Level | By William Robbins Special to The New York Times | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/farrell-eleven-raises-20000-to-fly-to-ohio-to-play-top-team.html | Farrell Eleven Raises 20000 To Fly to Ohio to Play Top Team | By Arthur Pincus | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/gatt-cites-growth-of-informal-curbs-that-disrupt-trade-marketing.html | GATT CITES GROWTH OF INFORMAL CURBS THAT DISRUPT TRADE | By Paul Lewis Special to The New York Times | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/give-otb-bettor-fair-deal-goldin-to-urge-next-mayor-goldin-to-seek.html | Give OTB Bettor Fair Deal Goldin to Urge Next Mayor | By Steve Cady | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/harvard-loses-davenport-with-injury-to-his-neck.html | Harvard Loses Davenport With Injury to His Neck | By Deane McGowen | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/in-new-haven-arts-just-around-the-corner.html | In New Haven Arts Just Around the Corner | By Jennifer Dunning | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/lance-tells-a-cheering-calhoun-hes-proud-to-be-back-home-lance.html | Lance Tells a Cheering Calhoun Hes Proud to Be Back Home | By B Drummond Ayres Jr Special to The New York Times | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/locicero-role-in-kochs-success-goes-back-to-60s-in-the-village.html | LoCicero Role in Kochs Success Goes Back to 60s in the Village | By Frank J Prial | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-a-littleused-power.html | A LittleUsed Power | By Tom Wicker | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-a-un-report-says-arms-race-goes-on-at-alarming.html | A U N  Report Says Arms Race Goes On At Alarming Tempo | By Pranay Gupte | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-american-nun-held-in-rhodesia-on-security.html | American Nun Held in Rhodesia On Security Charges Is Deported | By John F Burns | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-amman-isnt-philadelphia.html | Amman Isnt Philadelphia | By John B Oakes | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-assignment-of-teachers-by-race-anxiety-in-new.html | Assignment of Teachers by Race Anxiety in New York City Schools | By Ari L Goldman | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-buses-hailed-rail-transit-scored-in-energyuse.html | Buses Hailed Rail Transit Scored In EnergyUse Study by Congress | By Ernest Holsendolph | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-china-plans-1978-parley-to-revive-scientific.html | China Plans 1978 Parley to Revive Scientific Work | By Fox Butterfield | RE 928-816 | 38978 B 255-148 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-church-unit-opposes-tongsun-park-stance-korea.html | CHURCH UNIT OPPOSES TONGSUN PARK STANCE | By Richard Halloran | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-con-ed-to-offer-gas-to-new-customers-ban-lifted.html | CON ED TO OFFER GAS TO NEW CUSTOMERS | By Peter Kihss | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-egyptian-says-arabs-are-willing-to-live-in.html | EGYPTIAN SAYS ARABS ARE WILLING TO LIVE IN PEACE WITH ISRAEL | By Bernard Gwertzman | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-farmers-total-income-at-depression-level.html | Farmers Total Income at Depression Level | By William Robbins | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-fire-in-an-oxygen-pump-delays-test-of-space.html | Fire in an Oxygen Pump Delays Test of Space Shuttles Engines | By John Noble Wilford | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-high-cuban-official-to-visit-washington-for.html | High Cuban Official To Visit Washington For Talks on Trade | By David Binder | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-hyman-shipping-official-urged-by-carey-for.html | HymanShippingOfficialUrged By Carey for Citys Health Czar | By Robert D McFadden | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-i-wish-theyd-do-right.html | I Wish Theyd Do Right | By Jane Doe | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-lance-tells-a-cheering-calhoun-hes-proud-to-be.html | Lance Tells a Cheering Calhoun Hes Proud to Be Back Home | By B Drummond Ayres Jr | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-little-fallout-expected-from-cloud-passing-over.html | Little Fallout Expected From Cloud Passing Over the East Coast Tonight | By Walter Sullivan | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-new-york-note-sale-pressed-by-proxmire-banking.html | NEW YORK NOTE SALE PRESSED BY PROXMIRE | By Lee Dembart | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-panamanian-to-visit-israel-in-cause-of-canal.html | Panamanian to Visit Israel in Cause of Canal Treaties | By Graham Hovey | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-plo-site-in-lebanon-under-heavy-gunfire.html | PLO SITE IN LEBANON UNDER HEAVY GUNFIRE | By Marvine Howe | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-rate-of-new-yorks-pupil-losses-is-lowest-of.html | Rate of New Yorks Pupil Losses Is Lowest of Nations Big Cities | By E J Dionne Jr | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-school-in-california-faces-suit-monday.html | SCHOOL IN CALIFORNIA FACES SUIT MONDAY | By Wallace Turner | RE 928-816 | 38978 B 255-148 |

| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-senate-keeps-alive-plan-to-deregulate-prices.html | SENATE KEEPS ALIVE PLAN TO DEREGULATE PRICES FOR NEW GAS | By Adam Clymer | RE 928-816 | 38978 B 255-148 |
|---|---|---|---|---|---|
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-smith-describes-usbritish-plan-as-appeasement.html | Smith Describes USBritish Plan As Appeasement | By Seymour Topping | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-soviet-exprisoners-estranged-appeal-to-carter.html | Soviet ExPrisoners Estranged Appeal to Carter and Brezhnev | By Christopher S Wren | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-spanishbritish-thaw-may-ease-isolation-of.html | SpanishBritish Thaw May Ease Isolation of Gibraltar | By James M Markham | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-upstairs-at-the-un.html | Upstairs at the UN | By James Reston | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-us-plans-to-keep-arms-pact-in-force-will-abide.html | US PLANS TO KEEP ARMS PACT IN FORCE | By Richard Burt | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/management-job-tests-confusion-of-government-rules.html | Management | By Elizabeth M Fowler | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/many-businessmen-fear-lances-departure-cuts-link-to-government.html | Many Businessmen Fear Lances Departure Cuts Link to Government | By Pamela G Home | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/market-place-brokerage-stocks-are-hurting-too.html | Market Place | By Vartanig G Vartan | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/nassau-will-lose-million-from-us-funds-for-police-are-being-held-up.html | NASSAU WILL LOSE MILLION FROM US | By Roy R Silver Special to The New York Times | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-3d-ave-is-turning-out-for-a-fall-festival.html | 3d Ave Is Turning Out For a Fall Festival | By Jennifer Dunning | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-a-pictorial-tribute-to-working-women.html | A Pictorial Tribute to Working Women | By Barbara Crossette | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-antiques-a-fall-shoppers-country-guide-to-20.html | Antiques A Fall Shoppers Country Guide to 20 Dealers | By Rita Reif | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-art-suspiciously-easy-to-like.html | Art Suspiciously Easy to Like | By Hilton Kramer | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-art-the-japan-of-james-michener.html | Art The Japan Of James Michener | By John Russell | RE 928-816 | 38978 B 255-148 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-ballet-nutcracker-idyll.html | Ballet Nutcracker Idy11 | By Anna Kisselgoff | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-books-the-towering-caper.html | Books The Towering Caper | By Richard R Lingeman | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-bridge-inducing-an-error-can-help-at-knockout-or.html | Bridge | By Alan Truscott | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-conway-twitty-returns.html | Conway Twitty Returns | By Robert Palmer | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-dance-ukrainians.html | Dance Ukrainians | By Clive Barnes | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-love-hate-and-the-violinist.html | Love Hate And the Violinist | By Raymond Ericson | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-new-face-a-quintuple-threat-in-annie.html | New Face | By Robert Berkvist | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-new-music-pauline-oliveros.html | New Music Pauline Oliveros | By John Rockwell | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-off-off-broadway-classics-today-visions-tomorrow.html | Off Off Broadway | By Mel Gussow | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-publishing-isak-dinesen-in-chicago.html | Publishing Isak Dinesen in Chicago | By Herbert Mitgang | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | By John J OConnor | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-zooming-in-on-film-at-lincoln-center-zooming-in.html | Zooming In on Film at Lincoln Center | By Janet Maslin | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/new-york-note-sale-pressed-by-proxmire-banking-panel-chief-urges.html | NEW YORK NOTE SALE PRESSED BY PROXMIRE | By Lee Dembart | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/parentschildren-keeping-teenage-growth-spurts-fed.html | PARENTS CHILDREN | By Richard Flaste | RE 928-816 | 38978 B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/paterson-to-check-on-federal-census-officials-seeking-to-convince.html | PATERSON TO CHECK ON FEDERAL CENSUS | By Joan Cook Special to The New York Times | RE 928-816 | 38978 B 255-148 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/police-in-albany-allegedly-are-getting-payoffs-to-ignore-growth-in.html | Police in Albany Allegedly Are Getting Payoffs to Ignore Growth in Prostitution | By Nathaniel Sheppard Jr | RE 928-816 | 38978 | B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/president-faces-2-key-problems-in-choosing-a-successor-to-lance.html | President Faces 2 Key Problems In Choosing a Successor to Lance | By Clyde H Farnsworth Special to The New York Times | RE 928-816 | 38978 | B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/property-owner-rebates-ready-tax-extension-is-called-possible.html | Property Owner Rebates Ready Tax Extension Is Called Possible | By Alfonso A Narvaez Special to The New York Times | RE 928-816 | 38978 | B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/raiderssteelers-no-wasteland-for-tv-fans.html | RaidersSteelers No Wasteland for TV Fans | By William N Wallace | RE 928-816 | 38978 | B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/senate-keeps-alive-plan-to-deregulate-prices-for-new-gas-proposal.html | SENATE KEEPS ALIVE PLAN TO DEREGULATE PRICES FOR NEW GAS | By Adam Clymer Special to The New York Times | RE 928-816 | 38978 | B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/smith-describes-usbritish-plan-as-appeasement-smith-condemns.html | Smith Describes USBritish Plan As Appeasement | By Seymour Topping Special to The New York Times | RE 928-816 | 38978 | B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/some-democrats-are-expressing-their-concerns-that-the-byrne.html | Some Democrats Are Expressing Their Concerns That the Byrne Campaign Has Become Slipshod | By Edward C Burrs Special to The New York Times | RE 928-816 | 38978 | B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/some-new-jersey-democrats-fear-that-byrne-campaign-is-slipshod.html | Some New Jersey Democrats Fear That Byrne Campaign Is Slipshod | By Edward C Burks Special to The New York Times | RE 928-816 | 38978 | B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/suit-by-reserve-oil-charges-violations-reserve-oil-in-uranium-price.html | Suit by Reserve Oil Charges Violations | By Anthony J Parisi | RE 928-816 | 38978 | B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/tammany-leadership-draws-high-interest-kochs-chances-of-becoming.html | TAMMANY LEADERSHIP DRAWS HIGH INTEREST | By Maurice Carroll | RE 928-816 | 38978 | B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/the-emerald-city-comes-to-new-york-city.html | The Emerald City Comes to New York City | By Dee Wedemeyer | RE 928-816 | 38978 | B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/trenton-topics-hoffman-who-assailed-byrne-endorses-bateman-for.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-816 | 38978 | B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/us-plans-to-keep-arms-pact-in-force-will-abide-by-72-accord.html | US PLANS TO KEEP ARMS PACT IN FORCE | By Richard Burt Special to The New York Times | RE 928-816 | 38978 | B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/van-horn-unsung-hero-in-trenches-for-giants-van-horn-an-unsung-hero.html | Van Horn Unsung Hero In TienChes For Giants | By Michael Katz Special to The New York Times | RE 928-816 | 38978 | B 255-148 |
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/white-house-strategy-on-lance-a-case-of-leaving-it-up-to-bert.html | White House Strategy on Lance A Case of Leaving It Up to Bert | By Charles Mohr Special to The New York Times | RE 928-816 | 38978 | B 255-148 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1977 | https://www.nytimes.com/1977/09/23/archives/women-who-waited-starting-a-family-after-the-age-of-30.html | Women Who Waited Starting a Family After the Age of 30 | By Nadine Brozan | RE 928-816 | 38978 B 255-148 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/2-abc-producers-die-in-air-crash.html | 2 ABC Producers Die in Air Crash | By Peter B Flint | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/a-busy-week-as-the-season-for-clothes-and-charities-unfolds.html | A Busy Week as the Season for Clothes and Charities Unfolds | By Bernadine Morris | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/a-trip-along-gowanus-canal-raises-hopes.html | A Trip Along Gowanus Canal Raises Hopes | By Sheila Rule | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/about-new-york-a-pilgrimage-to-eastern-parkway.html | About New York | By Francis X Clines | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/adolescent-pregnancy.html | Adolescent Pregnancy | By Melvin J Konner | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/air-force-plans-to-assign-women-to-titan-missilelaunching-crews-air.html | Air Force Plans to Assign Women To Titan MissileLaunching Crews | By Bernard Weinraub Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/air-force-plans-to-assign-women-to-titan-missilelaunching-crews.html | Air Force Plans to Assign Women To Titan MissileLaunching Crews | By Bernard Weinraub | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/as-karen-ann-quinlan-lives-on-in-a-coma-a-new-book-and-tv-film-tell.html | As Karen Ann Quinlan Lives On in a Coma A New Book and TV Film Tell Her Story | By Joan Kron | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/asencio-named-envoy-to-colombia.html | Asencio Named Envoy to Colombia | By Graham Hovey Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/bateman-offers-fiscal-program-to-replace-jerseys-income-tax.html | Bateman Offers Fiscal Program To Replace Jerseys Income Tax | By Joseph F Sullivan Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/beame-said-to-back-call-to-legislature-but-delays-decision-on.html | BEANIE SAID TO BACK CALL TO LEGISLATURE | By Steven R Weisman | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/books-of-the-times-struggle-with-selfhate.html | Books of The Times | By Mel Watkins | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/bridge-parentstobe-in-new-jersey-find-tourney-a-happy-event.html | Bridge | By Alan Truscott | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/byrne-gives-his-program.html | Byrne Gives His Program | By Martin Waldron Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/carey-choice-for-a-health-czar-is-resisted-by-beame-and-koch.html | Carey Choice for a Health Czar Is Resisted by Beame and Koch | By Ronald Sullivan | RE 928-818 | 38978 B 255-150 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/carter-loses-ground-in-farming-regions-carter-losing-ground-in.html | Carter Loses Ground In Farming Regions | By William Robbins Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/carter-loses-ground-in-farming-regions.html | Carter Loses Ground In Farming Regions | By William Robbins Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/casino-job-trainees-are-facing-heavy-odds.html | Casino Job Trainees Are Facing Heavy Odds | By Lena Williams | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/colleges-fear-later-retirements-will-bar-hiring-of-young-scholars.html | Colleges Fear Later Retirements Will Bar Hiring of Young Scholars | By Jerry Flint | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/consumer-notes-state-energy-chief-will-monitor-home-heating-oil.html | Consumer Notes | By Alfonso A Narvaez Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/diligent-taiwanese-score-in-baseball-as-well-as-industry.html | Diligent Taiwanese Score in Baseball as Well as Industry | By Fox Butterfield Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/dow-closes-unchanged-at-83914-decline-for-the-week-totals-1767-dow.html | Dow Closes Unchanged at 83914 Decline for the WeekTotals 1767 | By Alexander Il Hammer | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/exunited-brands-aide-at-trial-tells-of-payoffs-to-union-official.html | ExUnited Brands Aide at Trial Tells of Payoffs to Union Official | By Arnold H Lubasch | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/film-festival-american-friend-tops-days-fare.html | FilmFestival American Friend Tops Days Fare | By Vincent Canby | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/french-leftist-negotiations-fail-jarring-red-hopes-of-sharing-rule.html | French Leftist Negotiations Fail Jarring Red Hopes of Sharing Rule | By Flora Lewis Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/french-leftist-negotiations-fail-possibility-of-red-power-role-dim.html | French Leftist Negotiations Fail Possibility of Red Power Role Dim | By Flora Lewis Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/gelsey-kirkland-is-a-joy-in-the-nutcracker.html | Gelsey Kirkland Is a Joy in The Nutcracker | By Clive Barnes | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/governor-urges-more-construction-by-state-to-give-special-message.html | Governor Urges More Construction by Stateto Give Special Message on Monday | By Martin Waldron Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/gromyko-meets-carter-and-voices-confidence-on-armslimit-talks.html | Gromyko Meets Carter and Voices Confidence on ArmsLimit Talks | By Bernard Gwertzman Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/house-votes-to-curb-forced-retirement-before-the-age-of-70-tally-on.html | HOUSE VOTES TO CURB FORCED RETIREMENT BEFORE THE AGE OF 70 | By Philip Shabecoff | RE 928-818 | 38978 B 255-150 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/industryfinanced-study-prompts-berle-to-review-his-ban-on-fish.html | IndustryFinanced Study Prompts Berle to Review His Ban on Fish | By Richard Severo | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/israeli-border-town-is-hit-by-10-rockets-2-are-wounded-in-qiryat.html | ISRAELI BORDER TOWN IS HIT BY 10 ROCKETS | By William E Farrell | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/issue-and-debate-efforts-by-administration-to-restrict-arms-sales.html | Issue and Debate | By Bernard Weinraub Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/jamaicans-are-favored-in-apple-capital-virginia-growers-contend.html | Jamaicans Are Favored in Apple Capital | By Ben A Franklin Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/leftist-split-lifts-paris-stock-market-prices-up-4-in-heavy-trading.html | LEFTIST SPLIT LIFTS PARIS STOCK MARKET | By Paul Lewis special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/meanwhile-back-in-the-senate.html | Meanwhile Back in the Senate | By Russell Baker | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/mehta-excites-the-philharmonic.html | Mehta Excites the Philharmonic | By Donal Henahan | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/miss-krupsaks-aides-defend-using-planes-state-aircraft-were-on.html | MISS KRUPSAKS AIDES DEFEND USING PLANES | By Lee Dembart | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/missing-in-action-could-be-declared-dead-court-rules.html | Missing in Action Could Be Declared Dead Court Rules | BY Max H Seigel | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/morse-mime-spoofs-pinter-chess-and-plants.html | Morse Mime Spoofs Pinter Chess and Plants | By Anna Kisselgoff | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/move-to-end-debate-on-decontrol-of-gas-is-begun-in-senate-byrd.html | MOVE TO END DEBATE ON DECONTROL OF GAS IS BEGUN IN SENATE | By Steven Rattner | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/moynihan-decries-plan-to-assign-new-york-city-teachers-by-race.html | Moynihan Decries Plan to Assign New York City Teachers by Race | By Edward C Burks Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/ohio-state-and-oklahoma-to-meet-for-first-time.html | Ohio State and Oklahoma To Meet for First Time | By Gordon S White Jr | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/opera-a-sweet-and-new-figaro-rudel-gives-english-version-it-needs.html | Opera A Sweet and New Figaro | By Harold C Schonberg | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/patents-collapsible-miniature-doll-house.html | Patents | By Stacy V Jones | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/personal-investing-inside-the-insider-buyout-boom.html | Personal Investing | By Richard Phalon | RE 928-818 | 38978 B 255-150 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archiv es/pillers-promises-jones-a-hard-time-tomorrow.html | Pillers Promises Jones A Hard Time Tomorrow | By Gerald Eskenazi Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archiv es/planned-mexican-pipeline-for-gas-feared-too-small-for-82-supply.html | Planned Mexican Pipeline for Gas Feared Too Small for 82 Supply | By Alan Riding Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archiv es/president-plans-11day-journey-to-8-countries-on-4-continents.html | President Plans  11Day Journey To 8 Countries on 4 Continents | By James T Wooten special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archiv es/proposals-for-carters-urban-program-stir-skepticism.html | Proposals for Carters Urban Program Stir Skepticism | By Roger Wilkins | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archiv es/quarterhorse-track-to-claim-bankruptcy-track-to-file-for-bankruptcy.html | QuarterHorse Track To Claim Bankruptcy | By Iver Peterson Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archiv es/reaction-to-the-concorde-plan-dismay-and-applause.html | Reaction to the Concorde Plan Dismay and Applause | By Richard Witkin Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archiv es/role-in-naming-judge-conceded-by-oneill-he-confirms-he-interceded.html | ROLE IN NAMING JUDGE CONCEDED BY ONEILL | By Martin Tolchin Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archiv es/senator-offers-his-plan-to-replace-income-tax-and-proposal-to-cut.html | Senator Offers His Plan to Replace Income Tax and Proposal to Cut Jobless Rate | By Joseph F Sullivan Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archiv es/shavers-in-lieu-of-any-verbal-jab-gives-ali-a-gift-and-gets-some.html | Shavers in Lieu of Any Verbal Jab Gives Ali a Gift and Gets Some Gab | By Deane McGowen | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archiv es/slow-pace-of-teacher-strike-negotiations-protested-in-yonkers.html | Slow Pace of Teacher Strike Negotiations Protested in Yonkers | By Edward Hudson Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archiv es/south-african-leader-eulogized-at-un-as-symbol-of-black-hope.html | South African Leader Eulogized At UN as Symbol of Black Hope | By Pranay Gupte Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archiv es/soybean-futures-regain-ground-wheat-and-corn-up.html | Soybean Futures Regain Ground | By Elizabeth M Fowler | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archiv es/state-u-experiments-assailed-by-officials-health-department-says.html | STATE U EXPERIMENTS ASSAILED BY OFFICIALS | By Nathaniel Sheppard Jr Special to The New York Times | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archiv es/steak-and-cheops.html | Steak and Cheops | By Raymond A Sokolov | RE 928-818 | 38978 B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archiv es/town-house-plan-divides-historic-philadelphia-alley-project-for.html | Town House Plan Divides Historic Philadelphia Alley | By James F Clarity Special to The New York Times | RE 928-818 | 38978 B 255-150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/town-house-plan-divides-historic-philadelphia-alley.html | Town House Plan Divides Historic Philadelphia Alley | By James F Clarity Special to The New York Times | RE 928-818 | 38978 | B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/tvs-news-prominence-disputed.html | TVs News Prominence Disputed | By Les Brown | RE 928-818 | 38978 | B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/us-backs-landings-by-sst-in-13-cities-including-new-york-but.html | US BACKS LANDINGS BY SST IN 13 CITIES INCLUDING NEW YORK | By Ernest Holsendolph Special to The New York Times | RE 928-818 | 38978 | B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/us-backs-landings-by-sst-in-13-cities-including-new-york.html | US BACKS LANDINGS BY SST IN 13 CITIES INCLUDING NEW YORK | By Ernest Holsendolph Special to The New York Times | RE 928-818 | 38978 | B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/wagner-chosen-by-republicans-to-face-stein-in-borough-race.html | Wagner Chosen by Republicans To Face Stein in Borough Race | By Joseph P Fried | RE 928-818 | 38978 | B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/wall-street-analysis-gives-poor-marks-to-lances-banks-lances-banks.html | Wall Street Analysis Gives Poor Marks to Lances Banks | By Mario A Milletti | RE 928-818 | 38978 | B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/wow-oh.html | Wow Oh | By Shigeru Makino | RE 928-818 | 38978 | B 255-150 |
| 9/24/1977 | https://www.nytimes.com/1977/09/24/archives/yanks-subdue-blue-jays-53-lead-increased-to-2-games-home-run-by.html | Yanks Subdue Blue Jays 53 Lead Increased to 2 Games | BY Murray Chass | RE 928-818 | 38978 | B 255-150 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/18000-sue-con-ed-over-blackout-but-chances-of-winning-are-slight.html | 18000 Sue Con Ed Over Blackout But Chances of Winning Are Slight | By Tom Goldstein | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/19500-see-tigers-drop-12th-in-row-at-home.html | 19500 See Tigers Drop 12th in Row at Home | By Deane McGowen | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/a-critics-guide-to-chicagos-loop-the-birthplace-of-the-skyscraper-a.html | A Critics Guide to Chicagos Loop The Birthplace of the Skyscraper | By Paul Goldberger | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/a-doubtful-device-even-before-lance.html | A Doubtful Device Even Before Lance | By Paul S Nadler | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/a-good-day-in-the-field-a-good-day-in-the-field-on-long-island.html | A Good D y in t e Field | By Michael Korda | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/a-life-of-poetry.html | A Life of Poetry | Poems by Muriel Rukeyser 115 pp New York McGraw8208Hill Book Company Cloth 795 Paper 395 | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/a-lynching-in-georgia-lynching.html | A Lynching in Georgia | By Eli N Evans | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/a-passion-for-running-especially-in-february-snow.html | A Passion for Running Especially in February Snow | By George Leahy | RE 928-834 | 38978 | B 259-419 |

| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/a-plea-to-let-the-old-die-peaceably.html | A Plea to Let the Old Die Peaceably | By Edward A Raymond | RE 928-834 | 38978 | B 259-419 |
|---|---|---|---|---|---|---|
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/a-week-for-women-in-business.html | A Week for Women in Business | By Judy Klemesrud | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/after-4-years-west-germany-has-come-of-age-at-the-un.html | After 4YearsWest Germany Has Come of Age at the UN | By Pranay Gupte | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/after-rupture-leftists-in-france-blame-one-another-leftists-in.html | After Rupture Leftists in France Blame One Another | By Flora Lewis | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/an-english-hero-a-hero.html | An English Hero | By William H Pritchard | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/an-old-yankee-manager-recalls-the-joy-of-his-job.html | An Old Yankee Manager Recalls the Joy of His Job | By Joe McCarthy | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/ancient-cedars-felled-by-timber-thieves.html | Ancient Cedars Felled by Timber Thieves | By Les Ledbetter Special to The New York Times | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/apparently-collapsed-the-french-alliance-too-much-leftist-pressure.html | Apparently Collapsed | By Flora Lewis | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/arafat-hints-easing-of-plo-stand.html | Arafat Hints Easing of PLO Stand | By David Binder | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/arts-and-leisure-guide-arts-and-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/assessment-is-it-an-art-a-science-a-mystery-is-it-art-science.html | Assessment Is It an Art A Science A Mystery | By William Tucker | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/back-to-the-land.html | Back to the Land | By Donald Hall | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/beauty-transforming-faces.html | Beauty | By Alexandra Penney | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/behind-the-best-sellers-dorothy-uhnak.html | Behind the Best Sellers Dorothy Uhnak | By Herbert Mitgang | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/book-ends-german-westerns.html | BOOK ENDS | By Richard R Lingeman | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/britishspanish-meeting-due-next-month-on-gibraltar.html | BritishSpanish Meeting Due Next Month on Gibraltar | By James M Markham | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/byrd-expects-reservations-to-be-added-to-canal-pacts.html | Byrd Expects Reservations to Be Added to Canal Pacts | By Adam Clymer | RE 928-834 | 38978 | B 259-419 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/california-law-giving-royalties-to-artists-is-stymied-by.html | California Law Giving Royalties to Artists Is Stymied by Complications | By Everett R Holles | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/carter-sees-accord-on-employment-bill-predicts-that-a-compromise-on.html | CARTER SEES ACCORD ON EMPLOYMENT BILL | By Robert Rheinhold | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/carter-stumps-virginia-for-howell-an-old-ally-running-for-governor.html | Carter Stumps Virginia for Howell an Old Ally Running for Governor | By Ben A Franklin | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/carters-flexible-politics.html | Carters Flexible Politics | By James Reston | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/carters-grand-tour.html | Carters Grand Tour | By Tom Wicker | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/chess-matches.html | Chess Matches | By William Lutwiniak  Puzzles Edited By Eugene T Maleska | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/childrens-books.html | CHILDRENS BOOKS | By Natalie Babbitt | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/china-in-burst-of-diplomacy-hosts-foreign-leaders.html | China in Burst of Diplomacy Hosts Foreign Leaders | By Fox Butterfield | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/coach-at-rutgersnewark-busy-attending-to-details.html | Coach at RutgersNewark Busy Attending to Details | By Margaret Roach | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/columbia-sets-back-lafayette-by-2110-columbia-sets-back-lafayette.html | Columbia Sets Back Lafayette by 2110 | By Thomas Rogers | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/communities-versus-the-tv-networks.html | Communities Versus The TV Networks | By Everett C Parker | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/congress-examines-banking-ethics-in-aftermath-of-lance-disclosures.html | Congress Examines Banking Ethics In Aftermath of Lance Disclosures | By Judith Miller | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/cookes-half-dozen.html | Cookes Half Dozen | By James Reston | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/cosmetic-lib-for-men.html | COSMETIC LIB FOR MEN | By James Kelly | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/couch-brothers-want-to-make-it-big-in-tennis.html | Couch Brothers Want to Make It Big in Tennis | By Frank Litsky | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/cowboys-are-favored-over-the-clownish-giants.html | Cowboys Are Favored Over the Clownish Giants | By Michael Katz | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/crime.html | CRIME | By Newgate Callendar | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/crisis-deepening-in-american-steel-the-crisis-deepens-in-american.html | Crisis Deepening In American Steel | By Winston Williams | RE 928-834 | 38978 B 259-419 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/dancing-is-still-about-freedom-remy-charlip.html | Dancing Is Still About Freedom | By Jennifer Dunning | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/dateless-virtues-dateless-virtues.html | Dateless Virtues | By Eudora Welty | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/double-bill-gives-good-look-at-2-genres-of-soul.html | Double Bill Gives Good Look at 2 Genres of Soul | By John Rockwell | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/earth-vagaries-along-fault-mystify-geologists-on-coast.html | Earth Vagaries Along Fault Mystify Geologists on Coast | By Robert Lindsey | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/encounter-the-piccadilly-ploy.html | ENCOUNTER | By William Stimson | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/essex-a-mintcondition-town.html | Essex A MintCondition Town | By James Egan | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/exit-ad-men-as-the-club-scene-shifts-exit-ad-men-as-the-club-scene.html | Exit Ad Men as the Club Scene Shifts | By April Koral | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/fashions-and-foibles-in-decorating.html | Fashions and Foibles In Decorating | By Joan Kron | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/film-padre-padrone-vivid-and-very-moving.html | Film Padre Padrone Vivid and Very Moving | By Janet Maslin | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/first-pennsys-golden-boy.html | First Pennsys Golden Boy | By Mario A Milletti | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/fitzgerald-resigns-as-race-chief-fitzgerald-resigns-as-racing-head.html | FitzGerald Resigns as Race Chief | By Gerald Eskenazi | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/flyers-down-islanders-in-preseason-opener.html | Flyers Down Islanders In Preseason Opener | By Robin Herman | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/food-cookie-wise-and-pound-foolish.html | Food | By Craig Claiborne With Pierre Franey | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/four-novels.html | Four Novels | By Rona Jaffe | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/frank-s-farley-75-exlegislator-and-gop-leader-in-jersey-dies.html | Frank S Farley 75 ExLegislator And GOP Leader in Jersey Dies | By Dena Kleiman | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/french-bifocals-eyeing-the-american-market.html | French Bifocals Eyeing the American Market | By Vivian Lewis | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/ftc-chief-stresses-role-in-trust-cases-also-establishes-a-group-to.html | FTC CHIEF STRESSES ROLE IN TRUST CASES | By Seth S King | RE 928-834 | 38978 B 259-419 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/future-events-take-a-train-boat-walk-and-seat.html | Future Events | By Lillian Bellison | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/gardening.html | GARDENING | By Joan Lee Faust | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/generals-in-survey-assail-vietnam-war-poll-finds-criticism-of-the.html | GENERALS IN SURVEY ASSAIL VIETNAM WAR | By Bernard Weinraub | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/goldin-offers-plan-for-new-note-sales-drastic-program-urged-to.html | GOLDIN OFFERS PLAN FOR NEW NOTE SALES | By Steven R Weisman | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/gymnastics-in-the-barrio.html | Gymnastics in the Barrio | By Bill Zavatsky | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/harry-c-hagerty-retired-executive.html | Harry C Hagerty Retired Executive | By George Dugan | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/hirabayashi-dancers-a-quiet-evening.html | Hirabayashi Dancers A Quiet Evening | By Clive Barnes | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/home-clinic-80354783.html | HOME CLINIC | By Bernard Gladstone | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/home-clinic-80355139.html | HOME CLINIC | By Bernard Gladstone | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/home-clinic.html | HOME CLINIC | By Bernard Gladstone | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/home-style-hers-and-his-broker-teams-catching-on.html | Home Style | By Ruth Rejnhs | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/how-are-we-going-to-get-people-in-public-office-after-lance-how.html | How Are We Going to Get People in Public Office | By Anthony Marro | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/how-cpas-sell-themselves-how-cpas-sell-themselves.html | How C PAs Sell Themselves | By Deborah Rankin | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/in-america-star-words.html | IN AMERICA | By Eve Mernam | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/inquiry-under-way-on-charge-officer-beat-7-prisoners.html | Inquiry Under Way On Charge Officer Beat 7 Prisoners | By Eric Pace | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/inside-harvard-law-school-harvard.html | Inside Harvard Law School | By Philip M Stern | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/into-the-arena-with-tax-reform-moment-of-truth-into-the-arena-with.html | Into the Arena With Tax Reform | By Edward Cowan | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/island-journal-journal.html | Island Journal | By Frederick Buechner | RE 928-834 | 38978 B 259-419 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/italy-evaluating-an-escorted-tour-italy-the-deluxe.html | Italy Evaluating An Escorted Tour | By Harold Faber | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/john-le-carre-an-interrogation-le-carre.html | John le Carr An Interrogation | By Michael Barber | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/koreans-begin-celebrating-thanksgiving-holiday.html | Koreans Begin Celebrating Thanksgiving Holiday | By Andrew Il Malcolm | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/lag-in-growth-likely-economic-group-told-anxiety-about-unemployment.html | LAG IN GROWTH LIKELY ECONOMIC GROUP TOLD | By Clyde H Farnsworth | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/lead-cut-to-2-games-doubleheader-set-today-yanksjays-rained-out.html | Lead Cut to 2 Games Doubleheader Set Today | By Murray Chass | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/learning-with-the-heart.html | LEARNING WITH THE HEART | By Nancy McGrath | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/lending-up-investing-down-in-taiwan.html | Lending Up Investing Down in Taiwan | By Fox Butterfield | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/lets-put-detente-back-on-the-rails-by-pushing-moscow-too-hard-on.html | LETS PUT DETENTE BACK ON THE RAILS | By Samuel Pisar | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/liveable-luxury.html | Liveable Luxury | By Norma Skurka | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/longtime-allies-on-rights-split-by-bakke-case-longtime-allies-in.html | Longtime Allies On Rights Split By Bakke Case | By Steven V Roberts | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/looking-easy-and-stylish-this-fall.html | Looking Easy And Stylish This Fall | By Bernadine Morris | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/malarialike-disease-diagnosed-in-2-on-long-island.html | MalariaLike Disease Diagnosed in 2 on Long Island | By Lawrence K Altman | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/markets-a-21month-low.html | MARKETS | By Alexander R Hammer | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/meditation-usstyle.html | Meditation US Style | By Adam Smith | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/moynihan-stand-on-schools-lauded-senators-attack-on-us-call-for-the.html | MOYNIHAN STAND ON SCHOOLS LAUDED | By Robert D McFadden | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/my-president-right-or-wrong-president.html | My President Right or Wrong | By Patrick Anderson | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-coach-at-bayside-has-old-coach-on-hand.html | New Coach at Bayside Has Old Coach on Hand | By Paul Winfield | RE 928-834 | 38978 B 259-419 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-directions-in-collecting-antiques.html | New Directions In Collecting Antiques | By Galen Brand | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-4-families-life-dictates-style-for-4-fashionable.html | 4 Families Life Dictates Style | By Anne Anable | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-4-fashionable-families-for-four-fashionable.html | 4 Fashionable Families | By Anne Anable | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-a-blind-artist-creates-a-full-life.html | A Blind Artist Creates a Full Life | By Emma Mai Ewing | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-a-harpsichordist-comes-home-to-yale.html | A Harpsichordist Comes Home to Yale | By Robert Sherman | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-a-tale-of-two-shores-shoppers-choice-a-tale-of-2.html | A Tale of Two Shores | By Muriel Fischer | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-a-young-designer-eyes-suburbia.html | A Young Designer Eyes Suburbia | By Kim Lem | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-aaron-burr-a-case-of-hero-worship.html | Aaron Burr A Case | By James Barron | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-about-long-island-the-social-score-home-1.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-about-new-jersey-ben-ellard-political-long-shot.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-about-westchester-educage-nets-the-hardtoreach.html | ABOUT WESTCHESTER | By Barbara Kantrowitz | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-art-combining-the-arts-sciences-and-nature.html | ART | By David L Shirey | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-at-home-with-2-beauty-queens-in-their-duplex-on.html | At Home With 2 Beauty Queens | By Paul Wilner | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-bergen-collectors-turn-to-rare-books-bergen-rare.html | Bergen Collectors Turn to Rare Books | By Ronald Sullivan | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-briarcliff-a-touch-of-1962-class.html | Briarcliff A Touch of 1962 Class | By Kay McKemy | RE 928-834 | 38978 B 259-419 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-bridge-solution-to-paradox.html | BRIDGE | By Alan Truscott | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-civil-rights-a-critical-look.html | Civil Rights A Critical Look | By A Boyd Hinds Jr | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-community-concerts-inc-bastion-of-local-control.html | Community Concerts Inc Bastion of Local Control | By Robert Sherman | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-county-prisoners-escape-uniformity-inmates-escape.html | County Prisoners Escape Uniformity | By Joan Potter | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-designing-talent-fresh-but-not-funky.html | Designing Talent Fresh but Not Funky | By Kim Lem | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-designs-by-vera-a-pure-simplicity.html | Designs by Vera a Pure Simplicity | By Sharon Cheswick | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-dingmans-bridge-echo-of-the-past.html | Dingmans Bridge Echo of the Past | By Robert Gordon | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-dining-out-a-vaguely-french-menu-in-hopewell.html | DINING OUT | By Frank J Prial | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-dining-out-california-by-the-hudson.html | DINING OUT | By Guy Henle | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-dining-out-solidly-neopolitan-and-garlicky.html | DINING OUT | By Jeri Laser | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-dining-out-the-appetizers-stand-out.html | DINING OUT | By Florence Fabricant | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-east-hampton-women-in-the-spotlight.html | East Hampton Women in the Spotlight | By Frank Lynn | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-entebberaid-film-in-special-showing.html | EntebbeRaid Film | By Rosemary Lopez | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-families-life-dictates-style-for-four-families.html | FamiliesLife Dictates Style | By Anne Anable | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-fashions-stepchild-the-little-woman.html | Fashions Stepchild The Little Woman | By Louise Saul | RE 928-834 | 38978 B 259-419 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-fishing-early-fall-fish- run-is-still-varied.html | FISHING | By Joanne A Fishman | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-fishing-stripers-are- back.html | FISHING | By Joanne A Fishman | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-following-audubons- footsteps.html | Following Audubons Footsteps | By John C Devlin | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-food-a-fresh-tomato- approach.html | FOOD | By Florence Fabricant | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-for-children-chic-for- childrens-clothes-the-trend.html | For Children Chic | By Joan Cook | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-four-fashionable- families-for-four-families-life.html | Four Fashionable Families | By Anne Anable | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-gardening-its-planting- time-for-bulbs.html | GARDENING | By Joan Lee Faust | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-gardening-the-virtues- of-a-neglected-native.html | GARDENING | By Carl Totemeier | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-health-care-takes-new- turn-in-suffolk-new-health.html | Health Care Takes New Turn in Suffolk | By Ronald Sullivan | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-his-business-is-smooth- sailing.html | His Business Is Smooth Sailing | By Nancy Rubin | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-home-clinic-the-time- to-check-that-heating-system.html | HOME CLINIC | By Bernard Gladstone | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-hudson-river-museum- seeks-identifiable-tag.html | Hudson River Museum Seeks Identifiable Tag | By David L Shirey | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-in-bergen-a-super- supermarket.html | In Bergen a Super Supermarket | By Joan Cook | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-in-business-small-can- be-big.html | In Business Small Can Be Big | By David C Berliner | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-income-tax-takes- precedence-in-race.html | Income Tax Takes | By Joseph F Sullivan | RE 928-834 | 38978 B 259-419 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-individualists-among-the-group.html | Individualists Among the Group | By David L Shirey | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-interview-bergens-top-judge-bergen-cases-keep.html | INTERVIEW | By James F Lynch | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-interview-taking-new-steps-in-modern-dance.html | INTERVIEW | By Lawrence Van Gelder | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-irving-cooper-man-of-science-and-arts-he-links.html | Irving Cooper Man Of Science and Arts | By Ronald Smothers | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-is-schooltax-voting-obsolete.html | Is SchoolTax Voting Obsolete | By Bernd Brecher | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-jazz-pianist-life-on-the-upbeat.html | Jazz Pianist Life on the Upbeat | By Paul Wilner | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-just-how-good-is-an-endorsement.html | Just How Good Is an Endorsement | By Thomas P Ronan | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-kmart-explains-growth.html | KMart Explains Growth | By Alfonso A Narvaez | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-letter-from-washington-bradley-maguire-eyeing.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-letter-from-yale-making-the-grade.html | LETTER FROM YALE | By Nancy Greenberg | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-looking-easy-and-stylish-this-fall.html | Looking Easy And Stylish This Fall | By Bernadine Morris | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-native-orchids-how-to-cultivate-them.html | Native Orchids How to Cultivate Them | By Molly Price | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-neonatal-center-having-birth-pains-fate-of.html | Neonatal Center Having Birth Pains | By Edward Hudson | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-nets-vs-the-knicks.html | Nets vs the Knicks | By Lewis Kurlantzick | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-new-breed-of-museum-director.html | New Breed of Museum Director | By David L Shirey | RE 928-834 | 38978 B 259-419 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-offshore-oil-drilling-may-begin-this-winter-the.html | Offshore Oil Drilling May Begin This Winter | By Martin Waldron | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-offshore-oil-drilling-may-begin-this-winter.html | Offshore Oil Drilling May Begin This Winter | By Martin Waldron | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-one-coop-that-has-lasted.html | One Coop That Has Lasted | By Paul Wilner | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-playboy-magazine-banned-in-morris-jail-morris.html | Playboy Magazine Banned in Morris Jail | By Robert Mcg Thomas Jr | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-popular-on-campus-cultivated-casual.html | Popular on Campus Cultivated Casual | By Cara Michelle Morris | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-princetons-stores-still-show-the-ivy-league-look.html | Princetons Stores Still Show The Ivy League Look | By Jill Smolowe | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-real-fantasy-in-the-backyard.html | Real Fantasy in the Backyard | By Bart Barlow | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-remembering-percy-grainger.html | Remembering Percy Grainger | By Philippa Day Benson | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-rise-in-school-taxes-forecast-for-nassau-tax-rise.html | Rise in School Taxes Forecast for Nassau | By Roy Rsilver | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-saving-the-past-in-middletown.html | Saving the Past in Middletown | By Barbara Carlson | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-segregation-by-age.html | Segregation by Age | By Arthur Reinstein | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-solitary-worshiper-in-the-church-she-built.html | Solitary Worshiper in the Church She Built | By William T Blase | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-teaching-horse-sense-harnessing-knowhow.html | Teaching Horse Sense | By David C Berliner | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-teletrack-on-the-wharf.html | Teletrack on the Wharf | By John Cavanaugh | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/new-jersey-weekly-the-campus-look-is-mainly-easy.html | The Campus Look Is Mainly Easy | By Cara Michelle Morris | RE 928-834 | 38978 B 259-419 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-the-cost-of-not-building-housing.html | The Cost of Not Building Housing | By Brian J OConnell | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-the-disabled-get-a-legacy.html | The Disabled Get a Legacy | By Ruth Seldin | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-the-little-school-carries-on.html | The Little School Carries On | By Andrea Aurichio | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-the-pangs-of-withdrawal.html | The Pangs of Withdrawal | By Lawrence Fellows | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-the-summer-people.html | The Summer People | By Melba Sharfstein | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-the-taylor-law-and-the-teacher.html | The Taylor Law And the Teacher | By Richard L Ornauer | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-the-vanishing-custom-tailor-new-havens-custom.html | The Vanishing Custom Tailor | By Nancy Greenberg | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-theories-on-college-dress.html | Theories on College Dress | By James Barron | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-they-all-jump-at-the-chance-jumping-for-joy.html | They All Jump At the Chance | By Robert Hanley | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-they-make-yogurt-a-movable-feast.html | They Make Yogurt A Movable Feast | By Pete Silver | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-todays-joggers-keep-pace-with-style.html | Todays Joggers Keep Pace With Style | By Rosemary Lopez | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-traffic-shakes-a-bit-of-history.html | Traffic Shakes A Bit of History | By Barry Abramson | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-trials-of-the-peoples-courts-small-claims.html | Trials of the Peoples Courts | By Diane Henry | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-vera-creates-pure-and-simple-lines.html | Vera Creates Pure and Simple Lines | By Sharon Cheswick | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-vera-designer-of-simple-purity-vera-designer-of.html | Vera Designer of Simple Purity | By Sharon Cheswick | RE 928-834 | 38978 B 259-419 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-veras-fashions-reflect-sylvan-simplicity-and.html | Veras Fashions Reflect Sylvan Simplicityand Always the Sun | By Sharon Cheswick | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-wilton-may-end-dry-spell-wilton-facing-wet-vote.html | Wilton May End Dry Spell | By Murray Illson | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/new-york-steps-up-games-bid-new-york-and-los-angeles-step-up-pace.html | New York Steps Up Games Bid | By Neil Amdur | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/news-of-minorities-in-media-is-debated-editors-at-symposium.html | NEWS OF MINORITIES IN MEDIA IS DEBATED | By Deirdre Carmody | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Jeff Greenfield | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/notes-hydrofoils-to-run-from-miami-notes-about-travel-notes-about.html | Notes Hydrofoils To Run From Miami | By Stanley Carr | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/oklahoma-beats-ohio-state-2928-oklahoma-victor-2928-on-a-lastmoment.html | Oklahoma Beats Ohio State 2928 | By Gordon S White Jr | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/one-critics-fiction-state-of-the-art.html | ONE CRITICS FICTION | By Anatole Broyard | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/over40-skydivers-get-a-lift-out-of-forming-a-successful-floating.html | Over40 Skydivers Get a Lift Out of Forming a Successful Floating Star | By Robert Hanley | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/peking-drugs-moscow-gold-drugs-gold.html | Peking Drugs Moscow Gold | By Anthony Burgess | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/peles-farewell-game-and-thats-not-all-folks.html | Peles Farewell Game And Thats Not All Folks | By Alex Yannis | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/peles-farewell-what-soccer-has-meant.html | Peles Farewell What Soccer Has Meant | By Pele | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/penn-state-downs-maryland-279-penn-state-sets-back-maryland.html | Penn State Downs Maryland 279 | By Steve Cady | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/personal-journalist-personal-journalist.html | Personal Journalist | By Mark Harris | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/policy-is-slowly-forming-on-the-old-issue-of-the-old-cities-carter.html | Policy Is Slowly Forming on the Old Issue of the Old Cities | By Robert Reinhold | RE 928-834 | 38978 B 259-419 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/popular-on-campus-cultivated-casual.html | Popular on Campus Cultivated Casual | By Cara Michelle Morris | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/press-in-south-backs-lances-resignation-most-editorials-support-the.html | PRESS IN SOUTH BACKS LANCES RESIGNATION | By Wayne King | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/preview-of-78-boats-at-norwalk-show.html | Preview of 78 Boats at Norwalk Show | By Joanne A Fishman | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/property-tax-reduction-divides-californias-leaders.html | Property Tax Reduction Divides Californias Leaders | By Wallace Turner Special to The New York Times | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/quebecers-discern-an-uphill-struggle-to-win-american-understanding.html | Quebecers Discern an Uphill Struggle to Win American Understanding for Their Nationalist Aspirations | By Henry GinigerSpecial to The New York Times | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/raidersteeler-matchup-its-more-than-just-a-game.html | RaiderSteeler Matchup Its More Than Just a Game | By William N Wallace | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/rain-halts-metscards-doubleheader-set-today.html | Rain Halts MetsCards Doubleheader Set Today | By Al Harvin | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/randy-newman-the-moral-is-implicit-randy-newman.html | Randy Newman The Moral Is Implicit | By Janet Maslin | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/reader-participation-invited.html | Reader Participation Invited | By Hayden Carruth | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/remembering-the-dashiell-hammett-of-julia-dashiell-hammett.html | Remembering the Dashiell Hammett Of Julia | By Bernard Kalb | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/reunion-time-for-british-rockandroll.html | Reunion Time For British RockandRoll | By John Rockwell | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/rise-in-nassau-school-taxes-seen.html | Rise in Nassau School Taxes Seen | By Roy R Silver | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/s-africa-has-definite-limits-on-its-black-consciousness.html | S Africa Has Definite Limits On Its Black Consciousness | By John F Burns | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/sec-extends-inquiry-to-both-lance-banks-calhoun-bank-data.html | SEC EXTENDS INQUIRY TO BOTH LANCE BANKS | By Wendall Rawls Jr | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/serious-filmgoers-drawn-to-party-for-15th-festival.html | Serious Filmgoers Drawn To Party for 15th Festival | By Judy Klemesrud | RE 928-834 | 38978 B 259-419 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/sexual-revolution-in-soviet-straining-strict-morality-soviet.html | Sexual Revolution in Soviet Straining Strict Morality | By Christopher S Wren | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/society-seeks-to-preserve-historic-houses-endangered-by-rumbling-of.html | Society Seeks to Preserve Historic Houses Endangered by Rumbling of Trucks on Adjacent Highway | By Barry Abramson | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/somali-front-leader-bars-ceasefire-with-ethiopia.html | Somali Front Leader Bars CeaseFire With Ethiopia | By John Darnton | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/south-african-forces-on-alert-for-blacks-funeral.html | South African Forces on Alert for Blacks Funeral | By John F Burns | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/soviet-explores-lake-in-siberia-worlds-deepest.html | Soviet Explores Lake in Siberia Worlds Deepest | By Theodore Shabad | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/soviet-plays-and-directors-are-headed-this-way-theatrical-detente.html | Soviet Plays and Directors Are Headed This Way | By Henry Popkin | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/special-tricks-to-prolong-the-herb-harvest-special-tricks.html | Special Tricks To Prolong the Herb Harvest | By Ruth Tirrell | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/st-etienne-embodiment-of-split-a-french-city-is-embodiment-of.html | St Etienne Embodiment of Split | BY Jonathan Kandell | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/stepping-up-industrys-war-against-alcoholism.html | Stepping Up Industrys War Against Alcoholism | By Nancie Gee | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/sunday-observer-how-to-rate.html | Sunday Observer | By Russell Baker | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/tambay-reaches-fork-in-his-road-to-stardom.html | Tambay Reaches Fork In His Road to Stardom | By Phil Pash | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/tartuffe-ruthless-bullying-evil-and-human-about-tartuffe.html | Tartuffe Ruthless Bullying Evil And Human | By Richard Wilbur | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/taxfree-bonds-for-the-little-guy.html | TaxFree Bonds for the Little Guy | By John H Allan | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/the-colonial-boundaries-the-only-boundaries-there-are-now-are.html | The Colonial Boundaries the Only Boundaries There Are Now Are Threatened | By Michael T Kaufman | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/the-economic-scene-clouds-of-uncertainty.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/the-episcopalian-row-is-atypical-evermore-women-in-the-pulpit.html | The Episcopalian Row Is Atypical | By Efthalia Walsh | RE 928-834 | 38978 B 259-419 |

| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/the-generation-gap-in-schumann-schumann-recordings.html | The Generation Gap in Schumann | By Peter G Davis | RE 928-834 | 38978 | B 259-419 |
|---|---|---|---|---|---|---|
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/the-golf-clinic-how-to-hit-out-of-sand-let-wedge-work-for-you.html | The Golf Clinic | By Nick Seitz | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/the-lance-hearings-pointed-up-their-growing-importance-aides-in.html | The Lance Hearings Pointed Up Their Growing Importance | By Martin Tolchin | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/the-literary-view-geniuses-as-just-folks-literary-view.html | THE LITERARY VIEW | By John Leonard | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/the-new-fbi-chief-brought-it-up-the-question-is-raised-anew-on.html | The New FBI Chief Brought It Up | By Lawrence K Altman | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/the-new-politics-of-development-new-politics-of-development.html | The New Politics of Development | By Carter B Horsley | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/the-outlook-from-the-industry.html | The Outlook From the Industry | By Elaine Louie | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/the-promise-and-perils-of-petrochemicals-the-petrochemical-industry.html | THE PROMISE AND PERILS OF PETROCHEMICALS | By Barry Commoner | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/the-sam-spade-caper.html | The Sam Spade Caper | By Joe Flaherty | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/the-search-for-the-roots-of-a-200-yearold-house.html | The Search For the Roots Of a 200YearOld House | By Nicholas and Joan Gage | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/the-shocked-nation-is-reminded-of-the-early-hitler-days-made-in.html | The Shocked Nation Is Reminded of the Early Hitler Days | By Paul Hofmann | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/the-sound-that-shook-hollywood-on-the-50th-anniversary-of-the.html | THE SOUND THAT SHOOK HOLLYWOOD | By Guy Flatley | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/the-woman-as-artist.html | THE WOMAN AS ARTIST | By Grace Glueck | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/thea-musgraves-elusive-ariadne-thea-musgrave.html | Thea Musgraves Elusive Ariadne | By Shirley Fleming | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/they-are-central-to-the-peacemaking-process-in-the-middle-east.html | They Are Central to the PeaceMaking Process in the Middle East | By Marvine Howe | RE 928-834 | 38978 | B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/tightening-welfare-procedures-at-7-centers-reduces-new-cases.html | Tightening Welfare Procedures At 7 Centers Reduces New Cases | By Peter Kihss | RE 928-834 | 38978 | B 259-419 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/to-seal-cold-drafts-out-and-keep-heat-in.html | To Seal Cold Drafts Out and Keep Heat In | By Bernard Gladstone | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/todays-joggers-keep-pace-with-style.html | Todays Joggers Keep Pace With Style | By Rosemary Lopez | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/touring-europes-toilets-from-the-sublime-to-the-unspeakable.html | Touring Europes Toilets From the Sublime to the Unspeakable | By Mark Hawkins | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/transit-union-says-it-is-essential-to-obtain-solid-gains-in.html | Transit Union Says It Is Essential To Obtain Solid Gains in Contract | By Damon Stetson | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/two-dissident-voices.html | Two Dissident Voices | By Martin Greenberg | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/two-rhodesian-chiefs-are-refused-visas-by-us.html | Two Rhodesian Chiefs Are Refused Visas by US | By Graham Hovey | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/two-women-found-stabbed-to-death-in-47th-st-home.html | TwoWomenFound Stabbed to Death In 47th St Home | By Rudy Johnson | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/us-and-soviet-union-foresee-arms-pact-in-the-near-future-positions.html | US AND SOVIET UNION FORESEE ARMS PACT IN THE NEAR FUTURE | By Bernard Gwertzman | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/us-may-overrule-new-york-city-ban-on-nuclear-traffic.html | U S May Overrule New York City Ban On Nuclear Traffic | By Matthew L Wald | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/us-travel-surges-in-postbicentennial-year.html | USTravelSurgesinPostBicentennialYear | BY Ralph Blumenthal | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/ustinovs-many-lives.html | Ustinovs Many Lives | By John Lahr | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/utility-commissions-put-away-the-rubber-stamps.html | Utility Commissions Put Away the Rubber Stamps | By Frances Cerra | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/wagners-loss-to-stein-poses-a-dilemma-both-to-his-father-and-to.html | Wagners Loss to Stein Poses a Dilemma Both to His Father and to Garth | By Frank Lynn | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/westbury-show-lists-2178-entries-of-hofstra.html | Westbury Show Lists 2178 Entries at Hofstra | By Pat Gleeson | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/whats-doing-in-the-poconos.html | Whats Doing in the POCONOS | By Donald Janson | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/when-films-quote-films-they-create-a-new-mythology-when-films-quote.html | When Films Quote Films They Create A New Mythology | By Roger Copeland | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archives/white-and-black-and-everything-else.html | White and Black and Everything Else | By Robie MacAuley | RE 928-834 | 38978 B 259-419 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/with-college-costs-rising-tuition-x-12-equals-a-major-squeeze.html | With College Costs Rising Tuition x 12 Equals a Major Squeeze | By Richard Phalon | RE 928-834 | 38978 B 259-419 |
| 9/25/1977 | https://www.nytimes.com/1977/09/25/archiv es/wood-field-and-stream-beaverkill-after-drought.html | Wood Field and Stream Beaverkill After Drought | By Nelson Bryant Special to The New York Times | RE 928-834 | 38978 B 259-419 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/a-broader-horizon-is-in-the-offing-for-roosevelt-island-new.html | A Broader Horizon Is in the Offing for Roosevelt Island | By Paul Goldberger | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/a-broader-horizon-is-in-the-offing-for-roosevelt-island.html | A Broader Horizon Is in the Offing for Roosevelt Island | By Paul Goldberger | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/abstract-romeo-danced-in-pittsburgh.html | Abstract Romeo Danced in Pittsburgh | By Clive Barnes Special to The New York Times | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/advertising-media-spokesman-for-all-seasons.html | Advertising | By Philip H Dougherty | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/approval-is-subject-to-several-conditions-israel-accepts-panarab.html | Approval Is Subject to Several Conditions | By William E Farrell | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/cards-edge-bears-1613-as-hart-bakken-excel.html | Cards Edge Bears 1613 As Hart Bakken Excel | By Sam Goldaper | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/commercial-paper-futures-join-a-surging-market-commercial-paper.html | Commercial Paper Futures Join a Surging Market | By Vartanig G Vartan | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/commodities-hot-action-in-frozen-orange-juice-commodities-orange.html | Commodities | By R J Maidenberg | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/credit-markets-expect-trend-of-rising-rates-rate-rise-expected-in.html | Credit Markets Expect Trend Of Rising Rates | By John H Allan | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/developing-nations-expected-to-press-for-top-imf-post-struggle-for.html | DEVELOPING NATIONS EXPECTED TO PRESS FOR TOP IMF POST | By Clyde H Farnsworth | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/dorsett-paces-cowboys-in-98-weather.html | Dorsett Paces Cowboys in 98 Weather | By Michael Katz | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/failure-to-attract-olympic-games-is-tied-to-stand-by-grant-of-mets.html | Failure to Attract Olympic Games Is Tied to Stand by Grant of Mets | By Lee Dembart Special to The New York Times | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/fea-to-report-gas-supply-good-but-analysts-stress-underlying-ills.html | FEA to Report Gas Supply Good But Analysts Stress Underlying Ills | By Anthony J Parisi | RE 928-815 | 38978 B 255-147 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/film-festival-brings-animation-into-a-needed-sharper-focus.html | Film Festival Brings Animation Into a Needed Sharper Focus | By A H Weiler | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/grace-jones-cult-darling-returns-miming-tableaux-of-dominance.html | Grace Jones Cult Darling Returns Miming Tableaux of Dominance | By John Rockwell | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/jets-fall-to-colts-giants-routed-4121-baltimore-dominant-in-first.html | Jets Fall to Colts Giants Routed 4121 | By Gerald Eskenazi Special to The New York Times | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/john-wood-dominates-a-lopsided-tartuffe.html | John Wood Dominates A Lopsided Tartuffe | By Richard Eder | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/joint-economic-committee-says-fed-blocks-recovery-carter-budget-is.html | Joint Economic Committee Says Fed Blocks Recovery | By Edward Cowan | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/kin-of-selassie-torn-by-fears-resettle-in-us.html | Kin of Selassie Torn by Fears Resettle in US | By Sheila Rule | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-approval-is-subject-to-several-conditions.html | Approval Is Subject to Several Conditions | By William E Farrell Special to The New York Times | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-books-of-the-times-black-lamb-great-dame.html | Books of The Times | By John Leonard | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-bridge-when-lone-stopper-is-an-ace-notrump.html | Bridge | By Alan Truscott | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-british-ships-visit-recalls-1777-in.html | British Ships Visit Rec ails 1777 in Philadelphia | By James F Clarity Special to The New York Times | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-carey-torn-by-a-problem-of-his-design-koch-or.html | Carey Torn by a Problem of His Design Koch or Cuomo | By Frank Lynn | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-catholics-are-reported-matching-noncatholics-on.html | Catholics Are Reported Matching NonCatholics on Birth Control | BY Jane E Brody | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-chance-in-rhodesia.html | Chance In Rhodesia | By Anthony Lewis | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-dissident-teamsters-seek-voting-change.html | DISSIDENT TEAMSTERS SEEK VOTING CHANGE | By Jerry Flint Special to The New York Times | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-first-daley-marathon-shows-a-dash-of-politics.html | First Daley Marathon Shows a Dash of Politics | By William Robbins Special to The New York Times | RE 928-815 | 38978 B 255-147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-health-parley-told-of-unusual-remedies-or-stay.html | HEALTH PARLEY TOLD OF UNUSUAL REMEDIES | By Richard D Lyons Special to The New York Times | RE 928-815 | 38978 | B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-high-court-justices-begin-deciding-this-week.html | High Court Justices Begin Deciding This Week Which of 1500 Cases They Will Take | By Warren Weaver Jr Special to The New York Times | RE 928-815 | 38978 | B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-issue-and-debate-8year-skirmish-continues-on.html | Issue and Debate | By Frances Cerra | RE 928-815 | 38978 | B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-italian-far-leftists-hold-antired-rally-up-to.html | ITALIAN FAR LEFTISTS HOLD ANTIRED RALLY | By Henry Tanner Special to The New York Times | RE 928-815 | 38978 | B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-kin-of-selassie-torn-by-fears-resettle-in-us.html | Kin of Selassie Torn by Fears Resettle in US | By Sheila Rule | RE 928-815 | 38978 | B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-lance-disclaiming-bitterness-says-his-plans-are.html | Lance Disclaiming Bitterness Says His Plans Are Uncertain | By Wendell Rawls Jr Special to The New York Times | RE 928-815 | 38978 | B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-lillian-carter-gets-peace-prize-of-american.html | Lillian Carter Gets Peace Prize Of American Syna4oue Council | By Jennifer Dunning | RE 928-815 | 38978 | B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-marchais-says-reds-still-want-alliance-but.html | MARCHAIS SAYS REDS STILL WANT ALLIANCE | By Flora Lewis Special to The New York Times | RE 928-815 | 38978 | B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-mr-carters-confession.html | Mr Carters Confession | By William Safire | RE 928-815 | 38978 | B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-new-york-rejected-in-effort-to-be-host-for-1984.html | NEW YORK REJECTED IN EFFORT TO BE HOST FOR 1984 OLYMPICS | By Neil Amdur Special to The New York Times | RE 928-815 | 38978 | B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-ogaden-villagers-begin-to-savor-freedom-from.html | Ogaden Villagers Begin to Savor Freedom From Ethiopia | By John Darnton Special to The New York Times | RE 928-815 | 38978 | B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-one-harvard-historian-to-another.html | One Harvard Historian to Another | By Edward L Keenan | RE 928-815 | 38978 | B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-police-greet-koch-and-cuomo-in-varying-degrees.html | Police Greet Koch and Cuomo in Varying Degrees | By Maurice Carroll | RE 928-815 | 38978 | B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-right-to-clean-air-is-at-stake-in-case-of-a.html | Right to Clean Air Is at Stake In Case of a Malodorous Business | By E J Dionne Jr | RE 928-815 | 38978 | B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-rites-for-black-south-african-turn-into-protest.html | Rites for Black South African Turn Into Protest by 10000 | By John F Burns Special to The New York Times | RE 928-815 | 38978 | B 255-147 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-senate-dismantling-carters-energy-bill-byrds.html | SENATE DISMANTLING CARTERS ENERGY BILL | By Steven Rattner | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-soviet-joins-the-us-in-pledging-observance-of.html | Soviet Joins the US in Pledging Observance of Lapsing Arms Pact | By Craig R Whitney Special to The New York Times | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-the-conflict-in-southern-lebanon-israel-seems.html | The Conflict in Southern Lebanon Israel Seems on the Offensive Against Palestinians | By Marvine Howe Special to The New York Times | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-thousands-welcome-vietnam-delegates-antiwar.html | THOUSANDS WELCOME VIETNAM DELEGATES | By Pranay Gupte | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-tv-karen-ann-quinlan-drama-is-sensitive-to.html | TV Karen Ann Quinlan Drama Is Sensitive to Parents Ordeal | By John J OConnor | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-us-asking-moscow-to-stabilize-naval-activity-in.html | U S Asking Moscow to Stabilize Naval Activity in the Indian Ocean | By Richard Burt Special to The New York Times | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-us-effort-for-talks-on-mideast-seen-to-gain-us.html | US Effort for Talks on Mideast Seen to Gain | By Bernard Gwertzman Special to The New York Times | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-volunteer-military-called-success-pay-and.html | Volunteer Military Called Success Pay and Pension Overhaul Urged | By Bernard Weinraub Special to The New York Times | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-witnesses-abound-in-korea-lobby-case-lawyers.html | WITNESSES ABOUND IN KOREA LOBBY CASE | By Richard Halloran Special to The New York Times | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/los-angeles-began-its-drive-to-get-games-8-years-ago.html | Los Angeles Began Its Drive to Get Games 8 Years Ago | By Robert Lindsey Special to The New York Times | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/many-rail-commuters-facing-loss-of-service-in-amtraks-cutbacks.html | Many Rail Commuters Facing Loss of Service in Amtraks Cutbacks | By Edward C Burks | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/market-place-cashing-in-on-londons-resurgence.html | Market Place | By Robert D Hershey Jr | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/meal-on-plane-can-be-fun-if-you-bring-your-own.html | Meal on Plane CanBeFunIf You Bring Your Own | By Craig Claiborne | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/new-york-rejected-in-effort-to-be-host-for-1984-olympics-los.html | NEW YORK REJECTED IN EFFORT TO BE HOST FOR 1984 OLYMPICS | By Neil Amdur | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archives/oklahomas-kicker-shows-hayes-and-ohio-state-the-truth.html | Oklahomas Kicker Shows Hayes and Ohio State the Truth College Football | By Gordon S Write Jr | RE 928-815 | 38978 B 255-147 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/operaboheme-miss-niculescu-wins-fresh-bravos-for-her-mimi.html | OperaBoheme | By Peter G Davis | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/raiders-pin-a-167-loss-on-steelers-raiders-thwart-bradshaw-and.html | Raiders Pin A 167 Loss On Steelers | By William N Wallace Special to The New York Times | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/rams-roll-200-over-eagles-namath-shines-rams-crush-eagles-200.html | Rams Roll 200 Over Eagles Namath Shines | By Leonard Koppett | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/rangers-are-given-ultimatum-by-gilbert.html | Rangers Are Given Ultimatum by Gilbert | By Robin Herman | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/right-to-clean-air-is-at-stake-in-case-of-a-malodorous-business.html | Right to Clean Air Is at Stake In Case of a Malodorous Business | By E J Dionne Jr | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/rites-for-black-south-african-turn-into-protest-by-10000-south.html | Rites for Black South African Turn Into Protest by 10000 | By John F Burns | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/robert-lowells-poetry-is-read-in-memorial-service-at-theater.html | Robert Lowells Poetry Is Read In Memorial Service at Theater | By Robert Mcg Thomas | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/senate-dismantling-carters-energy-bill-byrds-lack-of-activism-is.html | SENATE DISMANTLING CARTERS ENERGY BILL | By Steven Rattner | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/skytrain-ride-to-london-begins-with-bedrolls-on-a-queens-corner.html | Skytrain Ride to London Begins With Bedrolls on a Queens Corner | By Matthew L Wald | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/underground-book-brings-fame-to-a-lesbian-author.html | Underground Book Brings Fame to a Lesbian Author | By Judy Klemesrud | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/us-aide-defends-racebalance-plan-calls-new-york-city-assignment-of.html | US AIDE DEFENDS RACEBALANCE PLAN | By Ari L Goldman | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/us-effort-for-talks-on-mideast-seen-to-gain-us-seen-gaining-in-bid.html | US Effort for Talks on Mideast Seen to Gain | By Bernard Gwertzman | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/us-is-helping-state-ease-unemployment-615-million-from-washington.html | U S IS HELPING STATE EASE UNEMPLOYMENT | By Martin Waldron | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/vesco-still-in-costa-rica-3-months-after-being-requested-to-leave.html | Vesco Still in Costa Rica 3 Months After Being Requested to Leave | By Alan Riddig | RE 928-815 | 38978 B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/volunteer-military-called-success-pay-and-pension-overhaul-urged.html | Volunteer Military Called Success Pay and Pension Overhaul Urged | By Bernard Weinraub | RE 928-815 | 38978 B 255-147 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/where-to-go-in-london.html | Where to Go In London | By Sandra Salmans Special to The New York Times | RE 928-815 | 38978 | B 255-147 |
| 9/26/1977 | https://www.nytimes.com/1977/09/26/archiv es/yanks-win-150-20-and-lead-by-3-games-yanks-win-twice-and-lead-by-3.html | Yanks Win 150 20 And Lead by 3 Games | By Murray Crass | RE 928-815 | 38978 | B 255-147 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/3-operas-to-be-televised-live-from-met-by-pbs.html | 3 Operas to Be Televised Live From Met by PBS | By Raymond Ericson | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/4-mayoral-candidates-address-brooklyn-businessmen.html | 4 Mayoral Candidates Address Brooklyn Businessmen | By Maurice Carroll | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/4th-port-agency-official-accused-of-falsifying-his-expense-account.html | 4th Port Agency Official Accused Of Falsifying His Expense Account | By Ralph Blumenthal | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/4th-port-authority-official-due-to-retire-is-accussed-of-falsifying.html | 4th Port Authority Official Due to Retire Is Accused of Falsifying Expense Account | By Ralph Blumenthal | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/a-chocolatier-returns.html | A Choclatier Returns | By Mimi Sheraton | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/a-diamond-cutter-reported-missing-was-supposed-to-meet-a-broker-who.html | A DIAMOND CUTTER REPORTED MISSING | By Leonard Buder | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/a-quicksilver-juliet-enlivens-ballet.html | A Quicksilver Juliet Enlivens Ballet | By Clive Barnes Special to The New York Times | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/about-new-york-sailing-into-the-sunset-while-its-still-there.html | About New York | By Francis X Clines | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/an-embattled-white-house-with-lance-gone-carter-turns-his-attention.html | An Embattled White House | By Hedrick Smith Special to The New York Times | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/art-displayed-in-government-buildings.html | Art Displayed in Government Buildings | By Arnold H Lubasch | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/arthur-siegel-enjoys-his-songs.html | Arthur Siegel Enjoys His Songs | BY John S Wilson | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/assembly-votes-provision-to-ease-states-no-fault-law-on-divorce.html | Assembly Votes Provision to Ease States No Fault Law on Divorce | By Martin WaldronSpecial to The New York Times | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/bayer-seeks-to-buy-miles-laboratories-in-unofficial-offer-west.html | BAYER SEEKS TO BUY MILES LABORATORIES IN UNOFFICIAL OFFER | By Robert J Cole | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/black-members-of-advisory-board-to-quit-jamaica-hospital-in-protest.html | Black Members of Advisory Board To Quit Jamaica Hospital in Protest | By Ronald Sullivan | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/brazil-in-un-answers-its-critics.html | Brazil in UN Answers Its Critics | By Kathleen Teltsch Special to The New York Times | RE 928-813 | 38978 | B 255-145 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/bridge-increase-of-life-masters-sizable-in-last-2-decades.html | Bridge | By Alan Truscott | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/british-securities-soar-on-apparent-approval-of-policy-by-imf.html | British Securities Soar on Apparent Approval of Policy By IM F | By Robert D Hershey Jr Special to The New York Times | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/brown-names-deputy-for-intelligence-job-he-begins-overhaul-of.html | BROWN NAMES DEPUTY FOR INTELLIGENCE JOB | By Bernard Weinraub Special to The New York Times | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/carey-withdraws-support-of-cuomo-and-endorses-koch-but-liberal.html | CAREY WITHDRAWS SUPPORT OF CUOMO AND ENDORSES KOCH | By Lee Dembart | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/carey-withdraws-support-of-cuomo-and-endorses-koch.html | CAREY WITHDRAWS SUPPORT OF CUOMO AND ENDORSES KOCH | By Lee Dembart | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/carter-asks-senate-to-act-responsibly-on-his-energy-plan-further.html | CARTER ASKS SENATE TO ACT RESPONSIBLY ON HIS ENERGY PLAN | By Steven Rattner Special to The New York Times | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/carter-asks-senate-to-actresponsibly-on-his-energy-plan-further.html | CARTER ASKS SENATE TO ACT RESPONSIBLY ON HIS ENERGY PLAN | By Steven Rattner | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/carter-lowers-fares-on-flights-to-london-overruling-cab-president.html | GARTER LOWERS FARES ON FLIGHTS TO LONDON | By Richard Within | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/carter-says-nation-will-achieve-goal-of-6-growth-rate-others-blamed.html | CARTER SAYS NATION WILL ACHIEVE GOAL OF 6 GROWTH RATE | By Clyde H Farnsworth Special to The New York Times | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/coast-woman-starts-medical-study-as-court-blocks-admission-rule.html | Coast Woman Starts Medical Study As Court Blocks Admission Rule | By Wallace TurnerSpecial to The New York Times | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/community-boards-are-ensnared-in-red-tape-assembly-panel-told.html | Community Boards Are Ensnared In Red Tape Assembly Panel Told | By Dee Wedemeyer | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/con-edison-averts-wide-blackout-by-cutting-power-in-westchester-con.html | Con Edison Averts Wide Blackout By Cutting Power in Westchester | By Robert D McFadden | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/con-edison-averts-wide-blackout-by-cutting-power-in-westchester.html | Con Edison Averts Wide Blackout By Cutting Power in Westchester | By Robert D McFadden | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/conferees-back-rise-in-aid-to-older-cities-plan-would-give-new-york.html | CONFEREES BACK RISE IN AID TO OLDER CITIES | By Edward C Burks Special to The New York Times | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/conferees-back-rise-in-aid-to-older-cities.html | CONFEREES BACK RISE IN AID TO OLDER CITIES | By Edward C Burks Special to The New York Times | RE 928-813 | 38978 B 255-145 |

| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/congress-seeks-an-arms-pact-role.html | Congress Seeks an Arms Pact Role | By Richard Burt Special to The New York Times | RE 928-813 | 38978 | B 255-145 |
|---|---|---|---|---|---|---|
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/dance-clothes-make-offstage-debut.html | Dance Clothes Make Offstage Debut | By Angela Taylor | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/david-soul-sings-off-camera.html | David Soul Sings Off Camera | By Robert Palmer | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/debate-on-new-jerseys-income-tax-heats-up-as-byrne-and-bateman.html | Debate on New Jerseys Income Tax Heats Up as Byrne and Bateman Trade Charges | By Joseph F Sullivan | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/defense-sums-up-in-3d-trial-on-policemans-slaying.html | Defense Sums Up in 3d Trial on Policemans Slaying | By Alfonso A NarvaezSpecial to The New York Times | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/desai-after-euphoric-start-faces-frustrating-problems.html | Desai After Euphoric Start Faces Frustrating Problems | By William Borders | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/egyptian-rejects-israeli-conditions-on-geneva-parley.html | Egyptian Rejects Israeli Conditions on Geneva Parley | By Bernard Gwertzman Special to The New York Times | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/empire-mutual-ills-laid-to-management-consultant-points-to.html | EMPIRE MUTUAL ILLS LAID TO MANAGEMENT | By Frances Cerra | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/end-who-scored-after-running-the-wrong-way-has-right-answer-for.html | End Who Scored After Running the Wrong Way Has Right Answer for Critics | By William N Wallace | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/fordham-football-finds-success.html | Fordham Football Finds Success | By Gordon S White Jr | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/foreign-words-provoke-a-nyet-in-soviet-union.html | Foreign Words Provoke a Nyet In Soviet Union | By Craig R Whitney Special to The New York Times | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/frederick-merk-90-a-harvard-historian-taught-wagon-wheels-course-on.html | FREDERICK MERK 90 A HARVARD HISTORIAN | By Robert Mcg Thomas Jr | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/general-mills-earnings-rise-221-quarterly-dividend-is-increased.html | General Mills Earnings Rise 221 Quarterly Dividend Is Increased | By Clare M Reckert | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/giants-in-wake-of-loss-get-a-day-off-to-cool-off.html | Giants in Wake of Loss Get a Day Off to Cool Off | By Michael Katz Special to The New York This | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/grant-asserts-that-hes-not-to-blame-for-new-yorks-failure-on.html | Grant Asserts That Hes Not to Blame For New Yorks Failure on Olympics | By Neil Amdur | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/hew-acts-to-reduce-hospitalbed-excess-proposed-standards-are.html | HEW ACTS TO REDUCE HOSPITALBED EXCESS | By Richard D Lyons Special to The New York Times | RE 928-813 | 38978 | B 255-145 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/hewacts-to-reduce-hospitalbed-excess-proposed-standards-are.html | HEWACTS TO REDUCE HOSPITALBED EXCESS | By Richard D Lyons Special to The New York Times | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/hostility-and-indifference-in-affected-cities-may-limit-impact-of.html | Hostility and Indifference in Affected Cities May Limit Impact of Carters Decision on Concorde | By Ernest HolsendolphSpecial to The New York Times | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/house-leaders-seek-to-end-standoff-with-senate-over-abortion-funds.html | House Leaders Seek to End Standoff With Senate Over Abortion Funds | By Martin TolchinSpecial to The New York Times | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/housing-authority-police-officer-shot-to-death-near-baruch-houses.html | Housing Authority Police Officer Shot to Death Near Baruch Houses | By Rudy Johnson | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/israel-says-ceasefire-is-in-effect-in-southern-lebanon-border-area.html | Israel Says CeaseFire Is in Effect In Southern Lebanon Border Area | By William E Farrell | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/issue-and-debate-is-title-ix-scoring-many-points-in-field-of-womens.html | Issue and Debate | By Margaret Roach | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/jesey-college-uses-pornography-in-a-sex-attitudes-workshop.html | Jersey College Uses Pornography in a Sex Attitudes Workshop | By Richard Flaste Special to The New York Times | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/laker-starts-flights-from-london-2-us-bargain-fares-approved-new.html | Laker Starts Flights From London 2 US Bargain Fares Approved | By Roy Reed | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/laker-starts-flights-from-london-2-us-bargain-fares-approved.html | Laker Starts Flights From London 2 US Bargain Fares Approved | By Roy Reed | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/market-place-a-brighter-side-to-stock-performance.html | Market Place | By Vartanig G Vartan | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/mediator-intensifies-his-efforts-to-avert-a-dock-strike.html | Mediator Intensifies His Efforts to Avert a Dock Strike | By Damon Stetson | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/more-fat-in-the-fire.html | More Fat In the Fire | By Russell Baker | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/most-israeli-forces-reported-to-be-withdrawing-from-lebanon-but.html | Most Israeli Forces Reported to Be Withdrawing From Lebanon but Some Remain in Key Positions | By Marvine Howe Special to The New York Times | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/negotiations-that-could-put-us-in-wheat-accord-begin-in-london.html | Negotiations That Could Put US In Wheat Accord Begin in London | By Seth S KingSpecial to The New York Times | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/new-rochelle-plan-suggests-ways-to-shed-its-persistent-poor-image.html | New Rochelle Plan Suggests Ways To Shed Its Persistent Poor Image | By James Feron Special to The New York Times | RE 928-813 | 38978 B 255-145 |

| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/new-yorks-jobless-rate-improves-over-1976-figure.html | New Yorks Jobless Rate Improves Over 1976 Figure | By Peter Kihss | RE 928-813 | 38978 | B 255-145 |
|---|---|---|---|---|---|---|
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/overlooked-aliens.html | Overlooked Aliens | By Kem Balani | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/panel-approves-apartment-tower-for-art-museum.html | Panel Approves Apartment Tower for Art Museum | By Charles Kaiser | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/paper-futures-make-strong-start.html | Paper Futures Make Strong Start | By B J Maidenberg | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/paying-the-nuclear-piper.html | Paying the Nuclear Piper | By Tom Wicker | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/pesticide-work-suggested-for-those-seeking-sterility.html | Pesticide Work Suggested for Those Seeking Sterility | By David Burnham | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/political-turmoil-in-china-that-paralyzed-scientists-reportedly.html | Political Turmoil in China That Paralyzed Scientists Reportedly Increased Quake Toll | By Walter Sullivan | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/portland-ore-acclaims-downtown-mall.html | Portland Ore Acclaims Downtown Mall | By Les LedbetterSpecial to The New York Times | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/puetz-confused-but-not-bitter-after-benching-by-michaels.html | Puetz Confused but Not Bitter After Benching by Michaels | By Gerald Eskenazi Special to The New York Times | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/ranger-callin-gilbert-walkout-talk-of-town-ranger-callin-gilbert.html | Ranger CallIn Gilbert Walkout Talk of Town | By Robin Herman | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/selective-buildup-of-defense-is-urged-in-brookings-study.html | Selective Buildup Of Defense Is Urged In Brookings Study | By Drew Middleton | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/senate-hearings-on-canal-open-with-vance-defending-view-of-pacts.html | Senate Hearings on Canal Open With  Vance Defending View of Pacts | By Graham Hovey | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/senator-williams-would-retain-offboard-rules-for-the-present.html | Senator Williams Would Retain OffBoard Rules for the Present | By Judith Miller Special to The New York Times | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/shortterm-interest-rates-advance.html | ShortTerm Interest Rates Advance | By John H Allan | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/some-other-openings-of-some-other-shows.html | Some Other Openings of Some Other Shows | By Carey Winfrey | RE 928-813 | 38978 | B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archiv es/song-al-jarreaus-varied-style-wins-cheers-of-diverse-group.html | Song Al jarreaus Varied Style Wins Cheers of Diverse Group | By John Rockwell | RE 928-813 | 38978 | B 255-145 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/stage-sponsor-attemptsto-deal-with-old-age.html | Stage  Sponsor Attemptsto Deal With Old Age | By Richard Eder | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/state-judge-is-suspended-over-gift-new-york-state-supreme-court.html | State Judge Is Suspended Over Giftl | By Tom Goldstein | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/state-judge-is-suspended-over-gift.html | State Judge Is Suspended Over Gift | By Tom Goldstein | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/staterun-air-force-flies-under-a-cloud-states-executive-air-force.html | State Run Air Force Flies Under a Cloud | By Harold Faber Special to The New York Times | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/staterun-air-force-flies-under-a-cloud.html | StateRun Air Force FliesUnder a Cloud | By Harold FaberSpecial to The New York Times | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/stocks-in-late-rebound-erase-some-losses-for-a-mixed-closing-stocks.html | Stocks in Late Rebound Erase Some Losses for a Mixed Closing | By Alexander R Hammer | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/striking-nurses-union-is-seeking-to-represent-three-more-hospitals.html | Striking Nurses Union Is Seeking t o Represent Three More Hospitals | By Robert HanleySpecial to The New York Times | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/sundays-5day-week-considered-at-aqueduct-fiveday-week-sunday-races.html | Sundays 5Day Week Considered at Aqueduct | By Steve Cady | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/tall-but-true-tales-run-in-her-family.html | Tallbut TrueTales Run in Her Family | By Judy Klemesrud | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/taxes-accounting-irs-takes-new-tack-on-business-trips.html | Taxes | By Deborah Rankin | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/the-canyon-tomorrow.html | The Canyon Tomorrow | By Paul Bracken | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/torrez-lyle-stop-indians-and-yanks-raise-lead-to-3-torrez-lyle-stop.html | Torrez Lyle Stop Indians And Yanks Raise Lead to 31 | By Murray Chass | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/treaties-are-attacked-in-panama-but-officials-predict-ratification.html | Treaties Are Attacked in Panama But Officials Predict Ratification | By Alan Riding Special to The New York Times | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/two-pbs-programs-creating-problems-use-of-profanity-and-antisemitic.html | TWO PBS PROGRAMS CREATING PROBLEMS | By Les Brown | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/uday-shankar-indian-dancer-dies-popularized-hindu-works-in-west.html | Uday Shankar Indian Dancer Dies Popularized Hindu Works in West | By Anna Kisselgoff | RE 928-813 | 38978 B 255-145 |
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/where-do-a-films-credits-belong.html | Where Do a Films Credits Belong | By Walter Kerr | RE 928-813 | 38978 B 255-145 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1977 | https://www.nytimes.com/1977/09/27/archives/youth-18-pleads-guilty-to-slaying-of-expectant-brooklyn-mother-21.html | Youth 18 Pleads Guilty to Slaying Of Expectant Brooklyn Mother 21 | By Leslie Maitland | RE 928-813 | 38978 B 255-145 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/2-carter-advisers-back-moynihan-in-certain-respects-on-aid-bias.html | 2 Carter Advisers Back Moynihan In Certain Respects on Aid Bias | By Edward C Burks | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/200yearold-house-moved-to-a-new-home-in-river-edge.html | 200YearOld House Moved to a New Home in River Edge | By Robert HanleySpecial to The New York Times | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/3-reportedly-indicted-in-bombings-in-birmingham.html | 3 Reportedly Indicted in Bombings in Birmingham | By Ray Jenkins Special to The New York Times | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/60minute-gourmet.html | 60 Minute Gourmet | By Pierre Franey | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/a-gallimaufry-of-great-cooking.html | A Gallimaufry Of Great Cooking | By Mimi Sheraton | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/a-matter-of-maneuvers-byrne-managed-recently-to-make-bateman-the.html | A Matter of Maneuvers | By Joseph F SullivanSpecial to The New York Times | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/about-education-high-schools-begin-to-feel-first-enrollment.html | About Education | By Edward B Fiske | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/about-real-estate-reclamation-is-starting-in-the-east-village.html | About Real Estate | By Carter B Horsley | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/accord-is-emerging-in-congress-on-bar-to-medicaid-abortion-could.html | ACCORD IS EMERGING IN CONGRESS ON BAR TO MEDICAID ABORTION | By Martin Tolchin Special to The New York Times | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/accord-is-emerging-in-congress-on-bar-to-medicaid-abortion.html | ACCORD IS EMERGING IN CONGRESS ON BAR TO MEDICAID ABORTION | By Martin Tolchin Special to The New York Times | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/advertising-the-media-scene-and-78-sales.html | Advertising | By Phiilip H Dougherty | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/after-supper-dinner-with-jane-austen.html | After Supper Dinner With Jane Austen | By Ronald Berman | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/agriculture-official-asks-us-aid-for-valley-where-he-owns-land.html | Agriculture Official Asks US Aid For Valley Where He Owns Land | By Philip Shabecoff | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/annenberg-again-changes-his-media-center-plan.html | Annenberg Again Changes HisMedia Center Plan | By Carey Winfrey | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/artists-enlist-congressional-patrons-in-aid-quest.html | Artists Enlist Congressional Patrons in Aid Quest | By Linda Charlton Special to The New York Times | RE 928-814 | 38978 B 255-146 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/bankers-and-imf-meet-in-a-social-whirl-bankers-and-imf-in-social.html | Bankers and IMF Meet in a Social Whirl | By Mario A Milletii Special to The New York Times | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/bankers-fear-us-trade-deficit-will-bring-protectionist-measures-but.html | Bankers Fear US Trade Deficit Will Bring Protectionist Measures | By Clyde H Farnsworth | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/bankers-fear-us-trade-deficit-will-bring-protectionist-measures.html | Bankers Fear US Trade Deficit Will Bring Protectionist Measures | By Clyde H Farnsworth | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/bankers-testify-on-lances-pledge-2-bankers-testify-on-lances-pledge.html | Bankers Testify on Lances Pledge | By Judith Miller Special to The New York Times | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/battlefield-of-beauty-wounded-in-action.html | Battlefield of Beauty Wounded in Action | By Judith Jobin | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/beame-seems-quiet-and-withdrawn-as-he-prepares-to-leave-office.html | Beame Seems Quiet and Withdrawn As He Prepares to Leave Office | By Lee Dembart | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/beames-plans-for-city-to-reenter-public-securities-market-snagged.html | Beames Plans for City to Reenter Public Securities Market  Snagged | By Steven R Weisman | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/bid-made-to-change-essex-government-a-bipartisan-group-of-residents.html | BID MADE TO CHANGE ESSEX GOVERNMENT | By Alfonso A NarvaezSpecial to The New York Times | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/books-of-the-times.html | Books Of TheTimes | By Herbert Mitgang | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/bridge-prize-of-100000-listed-in-tournament-at-las-vegas.html | Bridge | By Alan Truscott | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/browns-2ddown-field-goal-result-of-faith-in-cockroft.html | Browns 2dDown Field Goal Result of Faith in Cockroft | By William N Wallace | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/butterfingered-princeton-and-columbia-hoping-for-turn-in-fortunes.html | ButterFingered Princeton and Columbia Hoping for Turn in Fortunes | By Deane McGowen | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/careers-mideast-jobs-for-foreign-professionals.html | Careers | By Elizabeth M Fowler | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/carters-latin-policy-no-big-pledges-but-honest-concern.html | Carters Latin Policy No Big Pledges but Honest Concern | By Graham Hovey | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/ceasefire-stirs-hope-in-south-lebanon-but-the-foes-remain-on-alert.html | CeaseFire Stirs Hope in South Lebanon but the Foes Remain on Alert | By Marvine Howe | RE 928-814 | 38978 B 255-146 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/chess-when-nothing-else-does-it-fall-back-upon-odd-times.html | Chess | By Robert Byrne | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/dance-glaubergrays-new-classicism.html | Dance GlauberGrays New Classicism | By Clive Barnes | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/dayan-says-2-key-palestinian-issues-are-still-hampering-peace-talks.html | Dayan Says 2 Key Palestinian Issues Are Still Hampering Peace Talks | By Bernard Gwertzman | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/despite-promotion-cbstv-rates-last.html | Despite Promotion CBSTV Rates Last | By Les Brown | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/dunne-gives-support-to-purcell-in-nassau-senator-who-placed-in.html | DUNNE GIVES SUPPORT TO PURCELL IN NASSAU | By Roy R Silver | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/fashions-lowkey-and-highstyle.html | Fashions LowKey and HighStyle | By Bernadine Morris | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/federal-paper-hammermill-report-net-off.html | Federal Paper Hammermill Report Net Off | By Clare M Reckert | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/for-french-chefs-fraternity-is-in.html | For French Chefs Fraternity Is In | By Flora Lewis | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/for-some-clowns-a-square-meal-is-no-joke.html | For Some Clowns A Square Meal Is No Joke | By Mimi Sheraton | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/french-lefts-rift-may-affect-reds-in-italy-and-spain.html | French Lefts Rift May Affect Reds In Italy and Spain | By Flora Lewis | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/futures-in-juice-up-3cent-limit.html | Futures in Juice Up 3Cent Limit | By H J Maidenberg | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/gas-filibuster-continuing-as-compromise-is-sought-gas-filibuster.html | Gas Filibuster Continuing As Compromise Is Sought | By Steven Limner Special to The New York Times | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/geoffrey-t-hellman-dies-at-70-versatile-writer-for-new-yorker.html | Geoffrey T Hellman Dies at 70 Versatile Writer for New Yorker | By Alden Whitman | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/goodman-asks-drive-against-child-abuse-proposes-diverting-some.html | GOODMAN ASKS DRIVE AGAINST CHILD ABUSE | By Glenn Fowler | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/gromyko-meets-with-carter-after-addressing-un-gromyko-meets-with.html | Gromyko Meets With Carter After Addressing UN | By Kathleen Teltsch | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/gromyko-meets-with-carter-after-addressing-un.html | Gromyko Meets With Carter After Addressing UN | By Kathleen Teltsch | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/helping-the-arms-talks.html | Helping the Arms Talks | By David Linebaugh | RE 928-814 | 38978 B 255-146 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/honda-is-considering-ohio-assembly-unit-plant-its-first-in-the-us.html | HONDA IS CONSIDERING OHIO ASSEMBLY UNIT | By Pamela G Hollie | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/how-latins-view-canal-pact-nations-have-their-own-problems-with-us.html | How Latins View Canal Pact | By Alan Riding | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/how-long-island-got-the-duck-how-the-duck-migrated-to-long-island.html | How Long Island | By Craig Claiborne | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/illinois-governor-acting-like-us-candidate.html | IllinoisGovernorActingLikeUSCandidate | By Douglas E Kneeland Special to The New York Times | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/jazz-virtuoso-on-bass.html | Jazz Virtuoso on Bass | By Robert Palmer | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/kcia-new-york-chief-defects.html | KCIA New York Chief Defects | By Richard Halloran | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/keys-to-success-a-study-of-95-men-keys-to-success-a-study-of-95-men.html | Keys to Success A Study of 95 Men | BY Judy Klemesrud | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/leadership-gap-in-the-senate-setbacks-on-energy-bill-reflect-carter.html | Leadership Gap In the Senate | By Adam Clymer | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/levitts-audit-cites-154-million-saving-civilians-in-uniformed.html | LEVITTS AUDIT CITES 154 MILLION SAVING | By Charles Kaiser | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/li-lawyer-charged-in-alleged-700000-swindle.html | LI Lawyer Charged in Alleged 700000 Swindle | By Iver Peterson | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/lincolns-return-to-spanish-fields-the-lincolns-revisit-spain-after.html | Eincolns Return To Spanish Fields | By James M Markham Special to The New York Times | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/lincolns-return-to-spanish-fields.html | Lincolns Return To Spanish Fields | By James M MarkhamSpecial to The New York Times | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/lindsay-scolds-mayor-hopefuls-in-a-talk-to-young-republicans.html | Lindsay Scolds Mayor Hopefuls In a Talk to Young Republicans | By Maurice Carroll | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/longshoremen-halt-contract-talks.html | Longshoremen Halt Contract Talks | By Damon Stetson | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/los-angeles-board-offers-busing-plan-acts-in-face-of-deadline.html | LOS ANGELES BOARD OFFERS BUSING PLAN | By Robert Lindsey Special to The New York Times | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/market-place-favorable-factors-steady-at-t-stock.html | Market Place | By Vartanig G Vartan | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/mirage-is-a-dance-of-illusions.html | Mirage Is a Dance Of Illusions | By Don McDonagh | RE 928-814 | 38978 B 255-146 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/nader-going-to-bat-for-sports-fans-nader-going-to-bat-for-fans.html | Nader Going To Bat for Sports Fans | By Seth S King Special to The New York Times | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/new-accounting-leader-donald-james-kirk-new-accounting-leader.html | New Accounting Leader | By Deborah Rankin | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/new-england-agency-maps-regional-plans-six-governors-and-federal.html | NEW ENGLAND AGENCY MAPS REGIONAL PLANS | By Michael Knight Special to The New York Times | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/nurse-stays-with-the-patient.html | Nurse Stays With the Patient | By Joan Cook Special to The New York Times | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/on-replacing-lance.html | On Replacing Lance | By James Reston | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/outstanding-piano-cello.html | Outstanding Piano Cello | By Donal Henahan | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/people-in-sports-ali-judged-fit-as-butterfly-after-stinging-by.html | People in Sports | Ar Harvin | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/plight-of-yonkers-is-laid-to-delbello-by-gop-rival.html | Plight of Yonkers Is Laid to DelBello By G O P Rival | By James Feron | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/puer-to-rican-parade-faces-state-action-faulty-fiscal-records.html | PUERTO RICAN PARADE FACES STATE ACTION | By Peter Kihss | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/rangers-display-many-new-faces-rangers-show-new-faces-for.html | Rangers Display Many New Faces | By Robin Herman | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/regional-dispute-over-us-aid-raises-fears-of-split-in-congress.html | Regional Dispute Over US Aid Raises Fears of Split in Congress | By B Drummond Ayres Jr | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/second-man-indicted-in-inquiry-on-korea-naturalized-us-citizen-is.html | SECOND MAN INDICTED IN INQUIRY ON KOREA | By Anthony Marro | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/second-man-indicted-in-inquiry-on-korea.html | SECOND MAN INDICTED IN INQUIRY ON KOREA | By Anthony Marro Special to The New York Times | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/secretary-kreps-warns-japanese-trade-imbalance-is-unacceptable.html | Secretary Kreps Warns Japanese Trade Imbalance Is Unacceptable | By Andrew H Malcolm Special to The New York Times | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/sovietprepared-biography-of-brezhnev-will-be-published-in-us.html | SovietPrepared Biography of Brezhnev Will Be Published in US | By Herbert Mitgang | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/space-tests-chosen-as-shuttle-payload-longdurationexposure-facility.html | SPACE TESTS CHOSEN AS SHUTTLE PAYLOAD | By Walter Sullivan | RE 928-814 | 38978 B 255-146 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archiv es/stage-margarida-explores-power.html | Stage Margarida Explores Power | By Richard Eder | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archiv es/state-bond-sale-brings-108-million-securities-are-priced-to-provide.html | STATE BOND SALE BRINGS 108 MILLION | By John H Allan | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archiv es/stocks-plunge-to-a-21month-low-stock-prices-plunge-to-a-21month-low.html | Stocks Plunge to a 21Month Low | By Alexander R Hammer | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archiv es/storen-ousted-as-president-by-hawks-storen-out-as-hawks-president.html | Storen Ousted As President By Hawks | By Sam Goldaper | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archiv es/swiss-curb-lifts-dollar-and-mark.html | Swiss Curb Lifts Dollar and Mark | By Victor Lusinchi | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archiv es/tax-plan-expected-to-halve-deduction-on-business-meals-carter.html | TAX PLAN EXPECTED TO HALVE DEDUCTION ON BUSINESS MEALS | By Edward Cowan | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archiv es/tax-plan-expected-to-halve-deduction-on-business-meals.html | TAX PLAN EXPECTED TO HALVE DEDUCTION ON BUSINESS MEALS | By Edward Cowan | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archiv es/technology-pyrolytic-incinerator-trash-to-energy-technology-corn.html | Technology | By Anthony J Parisi | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archiv es/the-expert-shopper-scallops-the-mysterious-mollusks.html | THE EXPERT SHOPPER | By Mimi Sheraton | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archiv es/touche-told-to-give-sec-its-peat-data-but-judge-calls-view-on.html | TOUCHE TOLD TO GIVE S E C ITS PEAT DATA | By Robert J Cole | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archiv es/tv-surveying-the-730-quagmire.html | TV Surveying The 730 Quagmire | By John J OConnor | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archiv es/wagner-bids-stein-debate-on-tv.html | Wagner Bids Stein Debate on TV | By Joseph P Fried | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archiv es/west-point-found-deficient-by-study-west-point-found-deficient-in.html | West Point Found Deficient by Study | By Bernard Weinraub | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archiv es/west-point-found-deficient-in-study-west-point-found-deficient-in.html | West Point Found Deficient in Study | By Bernard Weinraub | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archiv es/woman-is-expected-to-replace-rossetti-democratic-chief-will-not-run.html | ROMAN IS EXPECTED TO REPLACE ROSSETTI | By Frank Lynn | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archiv es/world-atom-agency-head-elected.html | Annenberg Again Changes HisMedia Center Plan | By Carey Winfrey | RE 928-814 | 38978 B 255-146 |
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archiv es/yanks-win-in-ninth-and-need-3-to-clinch-yanks-win-21-in-ninth.html | Yanks Win in Ninth And Need 3 to Clinch | By Murray Chass | RE 928-814 | 38978 B 255-146 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1977 | https://www.nytimes.com/1977/09/28/archives/zenith-to-lay-off-fourth-of-workers-to-trim-its-costs-5600-jobs-to.html | ZENITH TO LAY OFF FOURTH OF WORKERS TO TRIM ITS COSTS | By N R Kleinfield | RE 928-814 | 38978 B 255-146 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/25-black-americans-stage-sitin-over-their-treatment-by-israel.html | 25 Black Americans Stage SitIn Over Their Treatment by Israel | By Lena Williams | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/30-of-births-in-new-york-city-called-illegitimate.html | 30 of Births in New York City Called Illegitimate | By Peter Miss | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/3year-undercover-operation-ends-in-arrest-of-29-persons-in-jersey.html | 3Year Undercover Operation Ends In Arrest of 29 Persons in Jersey | By Joseph F Sullivan Special to The New York Times | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/6-inflation-4-growth-in-78-forecast-at-business-conference-78.html | 6 Inflation 4 Growth in 78 Forecast at Business Conference | By Michael C Jensen | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/6monthold-siamese-twin-girls-separated-in-operation-on-li.html | 6MonthOld Siamese Twin Girls Separated in Operation on LI | By Roy R Silver Special to The New York Times | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/6monthold-siamese-twins-are-separated.html | 6MonthOld Siamese Twins Are Separated | By Roy R Silver Special to The New York Times | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/a-festival-of-brownstone-expertise.html | A Festival of Brownstone Expertise | By Angela Bonavoglia | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/a-house-rewards-affection-design-notebook.html | A House Rewards Affection | By Ada Louise Huxtable | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/about-new-york-where-the-sound-of-music-flatters-truth.html | About New York | By Francis X Clines | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/aid-plans-are-regarded-as-potentially-hurtful-to-american-industry.html | Aid Plans Are Regarded as Potentially Hurtful to American Industry | By Paul Lewis | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/alis-bravado-is-back-for-fight-tonight-alis-bravado-returns-for.html | Alis Bravado Is Back for Fight Tonight | By Steve Cady | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/americans-and-israel.html | Americans and Israel | By Anthony Lewis | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/an-outspoken-senate-outsider-james-george-abourezk.html | An Outspoken Senate Outsider | By Marjorie Hunter Special to The New York Times | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/backgammon-duplication-duplicity-increases-chances.html | Backgammon | By Paul Magriel | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/battering-of-women-held-most-unreported-crime.html | Battering of Women Held Most Unreported Crime | By Joan Cook Special to The New York Times | RE 928-823 | 38978 B 257-089 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/beirut-army-hopes-to-move-into-south-to-regain-control.html | Beirut Army Hopes To Move Into South To Regain Control | By Marvine Howe Special to The New York Times | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/bergland-sees-aide-who-sought-favors-secretary-reportedly-agreed.html | BERGLAND SEES AIDE WHO SOUGHT FAVORS | By Seth S King Special to The New York Times | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/body-of-diamond-broker-found-as-missing-gem-cutter-turns-up-body-of.html | Body of Diamond Broker Found As Missing Gem Cutter Turns Up | By Leonard Buder | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/body-of-diamond-broker-found-as-missing-gem-cutter-turns-up.html | Body of Diamond Broker Found As Missing Gem Cutter Turns Up | By Leonard Buder | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/bridge-safety-play-term-covers-two-vastly-different-hands.html | Bridge | By Alan Truscott | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/carey-acts-to-extradite-exrca-chairman.html | Carey Acts to Extradite ExRCA Chairman | By Eric Pace | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/carey-goes-to-buffalo-to-combat-gloomy-reports-on-the-economy.html | Carey Goes to Buffalo to Combat Gloomy Reports on the Economy | By Steven R Weisman Special to The New York Times | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/carrell-marvaso-dropped-by-jets.html | CarrellMarvaso Dropped by Jets | By Gerald Eskenazi | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/chiles-junta-seems-torn-between-rigidity-and-restraint.html | Chiles Junta Seems Torn Between Rigidity and Restraint | By Juan de Onis | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/compromise-on-gas-is-given-to-senate-in-bid-to-end-debate-a-chance.html | COMPROMISE ON GAS IS GIVEN TO SENATE IN BID TO END DEBATE | By Steven Rattner Special to The New York Times | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/compromise-on-gas-is-given-to-senate-in-bid-to-end-debate.html | COMPROMISE ON GAS IS GIVEN TO SENATE IN BID TO END DEBATE | By Steven Rattner Special to The New York Times | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/congress-nears-a-final-decision-on-auto-safety.html | Congress Nears A Final Decision On Auto Safety | By Ernest Holsendolph Special to The New York Times | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/dance-alicia-alonso-in-ambassador-role.html | Dance Alicia Alonso In Ambassador Role | By Anna Kisselgoff | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/dance-rod-rodgers-new-and-old.html | Dance Rod Rodgers New and Old | By Don McDonagh | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/diamond-block-fears-slaying-violated-industrys-honor-code-diamond.html | Diamond Block Fears Slaying Violated Industrys Honor Code | By Murray Schumach | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/diamond-block-fears-slaying-violated-industrys-honor-code.html | Diamond Block Fears Slaying Violated Industrys Honor Code | By Murray Schumach | RE 928-823 | 38978 B 257-089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/emprise-corp-loses-plea-for-us-pardon-sports-conglomerate.html | EMPRISE CORP LOSES PLEA FOR US PARDON | By Anthony Marro Special to The New York Times | RE 928-823 | 38978 | B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/emprise-corp-loses-plea-for-us-pardon.html | EMPRISE CORP LOSES PLEA FOR US PARDON | By Anthony Marro Special to The New York Times | RE 928-823 | 38978 | B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/excello-earnings-rose-424-for-3d-fiscal-quarter.html | ExCell0 Earnings Rose 424 for 3d Fiscal Quarter | By Clare M Reckert | RE 928-823 | 38978 | B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/experts-think-the-legion-disease-is-wider-problem-than-expected.html | Experts Think the Legion Disease Is Wider Problem Than Expected | By Harold M Schmeck Jr Special to The New York Times | RE 928-823 | 38978 | B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/family-money-mortgage-help.html | Family Money Mortgage Help | By Richard Phalon | RE 928-823 | 38978 | B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/fbi-and-state-police-operate-undercover-3-years-and-seize-29-bogus.html | FBI and State Police Operate Undercover 3 Years and Seize 29 | By Joseph F Sullivan Special to The New York Times | RE 928-823 | 38978 | B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/french-socialists-and-communists-issue-rival-appeals-to-the-voters.html | French Socialists and Communists Issue Rival Appeals to the Voters | By Flora Lewis Special to The New York Times | RE 928-823 | 38978 | B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/gardening-hardy-bulbs-yield-blossoms-in-the-spring.html | GARDENING | By Joan Lee Faust | RE 928-823 | 38978 | B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/gas-control-filibuster-talk-of-the-senate.html | Gas Control Filibuster Talk of the Senate | By Adam Clymer Special to The New York Times | RE 928-823 | 38978 | B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/goodman-warns-of-more-austerity-in-city-finances-over-next-4-years.html | Goodman Warns of More Austerity In City Finances Over Next 4 Years | By Glenn Fowler | RE 928-823 | 38978 | B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/gw-hinman-jr-dies-exhearst-officer-journalistic-and-military-career.html | GWHINMAN JR DIES EXHEARST OFFICER | By Robert Mcg Thomas Jr | RE 928-823 | 38978 | B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/havernization.html | Havernization | By Malcolm Bradbury | RE 928-823 | 38978 | B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/highly-ranked-college-elevens-struggling-with-injuries-to-their-no1.html | Highly Ranked College Elevens Struggling With Injuries to Their No 1 Quarterbacks | By Gordon S White Jr | RE 928-823 | 38978 | B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/hillary-of-everest-tackles-the-ganges.html | Hillary of Everest Tackles the Ganges | By William Borders Special to The New York Times | RE 928-823 | 38978 | B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/hughes-organization-ends-secrecy.html | Hughes Organization Ends Secrecy | By Wallace Turner | RE 928-823 | 38978 | B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/jaworski-assailed-with-house-panel-on-korea-inquiry.html | Jaworski Assailed With House Panel On Korea Inquiry | By Richard Halloran Special to The New York Times | RE 928-823 | 38978 | B 257-089 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/judge-bids-interior-department-not-do-what-it-doesnt-plan-to-do.html | Judge Bids Interior Department Not Do What It Doesnt Plan to Do | By Ben A Franklin | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/kenyon-jscudder-was-prison-official-and-crime-expert.html | Kenyon J Scudder Was Prison Official And Crime Expert | By John C Devlin | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/knicks-reward-coach-reed-with-a-victorious-debut-knicks-reward.html | Knicks Reward Coach Reed With a Victorious Debut | By Sam Goldaper | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/lance-departure-a-mondale-gain-as-carter-confidant.html | Lance Departure A Mondale Gain as Carter Confidant | By Hedrick Smith | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/leading-cambodian-in-a-visit-to-peking-trip-by-pol-pot-sheds-some.html | LEADING CAMBODIAN   IN A VISIT TO PEAKING | By Fox Butterfield Special to The New York Times | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/liberals-in-britain-uphold-labor-pact-partys-decision-to-continue.html | LIBERALS IN BRITAIN UPHOLD LABOR PACT | By Robert D Hershey Jr Special to The New York Times | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/lockheed-banks-agree-to-an-end-of-us-backing-lockheed-is-in-a-pact.html | Lockheed Banks Agree to an End Of US Backing | By Richard Witkin | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/market-place-tax-reform-and-relief-on-dividends.html | Market Place | By Vartanig G Vartan | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/meningitis-vaccine-proves-effective-scientists-report-success.html | MENINGITIS VACCINE PROVES EFFECTIVE | By Lawrence K Altman Special to The New York Times | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/mexico-considering-loan-to-help-limit-population-growth-world-bank.html | MEXICO CONSIDERING LOAN TO HELP LIMIT POPULATION GROWTH | By Clyde H Farnsworth | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/miles-laboratories-soars-by-12-58-while-dow-slips-113-to-83472.html | Miles Laboratories Soars by 12 58 While Dow Slips 113 to 83472 | By Alexander R Hammer | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/new-magazine-in-works-at-conde-nast.html | New Magazine in Works at Conde Nast | By Philip H Dougherty | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/on-the-block-a-big-collection-of-very-small.html | On the Block A Big Collection | By Rita Reif | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/opera-quaint-katya.html | Opera Quaint Katya | By John Rockwell | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/panel-to-map-plans-to-clean-up-water-special-committee-to-meet.html | PANEL TO MAP PLANS TO CLEAN UP WATER | By Martin Waldron Special to The New York Times | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/personal-beauty.html | Personal Beauty | By Angela Taylor | RE 928-823 | 38978 B 257-089 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/popart-food-taste-is-no-object.html | PopArt Food Taste Is No Object | By Mimi Sheraton | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/port-agency-acting-to-aid-mass-transit-by-calling-in-bonds-plans-to.html | PORT AGENCY ACTING TO AID MASS TRANSIT BY CALLING IN BONDS | By Ralph Blumenthal | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/port-agency-acting-to-aid-mass-transit-by-calling-in-bonds.html | PORT AGENCY ACTING TO AID MASS TRANSIT BY CALLING IN BONDS | By Ralph Blumenthal | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/public-hospital-in-new-york-may-merge-with-a-voluntary-institution.html | Public Hospital in New York May Merge With a Voluntary Institution | By Ronald Sullivan | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/rates-of-interest-remaining-steady-rise-for-most-of-last-10-weeks.html | RATES OF INTEREST REMAINING STEADY | By John H Allan | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/rightscase-lawyer-tries-again.html | RightsCase Lawyer Tries Again | By Les Ledbetter Special to The New York Times | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/sba-plans-to-help-minorities-in-buying-radio-and-tv-stations.html | SBA Plans to Help Minorities In Buying Radio and TV Stations | By Ernest Holsendolph Special to The New York Times | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/senate-told-some-school-lunches-in-new-york-are-low-in-nutrition.html | Senate Told Some School Lunches In New York Are Low in Nutrition | By Edward C Burks Special to The New York Times | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/shapp-firm-on-ouster-of-official-in-use-of-state-aides-for-profit.html | Shapp Firm on Ouster of Official In Use of State Aides for Profit | By James F Clarity Special to The New York Times | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/somalis-in-control-of-ethiopian-town-they-hold-jijiga-and-a-key.html | SOMALIS IN CONTROL OF ETHIOPIAN TOWN | By John Darnton | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/somalis-in-control-of-ethiopian-town.html | SOMALIS IN CONTROL OF ETHIOPIAN TOWN | By John Darnton Special to The New York Times | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/soviet-rejects-plea-for-rehabilitation-of-bukharin.html | Soviet Rejects Plea for Rehabilitation of Bukharin | By David K Shipler | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/soybean-and-corn-futures-rise-spurred-by-prospect-of-rain-in.html | Soybean and Corn Futures Rise Spurred by Prospect of Rain in Midwest | By Elizabeth M Fowler | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/spaghetti-tennis-racquet-faces-a-ban.html | Spaghetti Tennis Racquet Faces a Ban | By Neil Amdur | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/statewide-desegregation-is-proposed-in-connecticut.html | Statewide Desegregation Is Proposed in Connecticut | By Robert E Tomasson Special to The New York Times | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/syria-and-jordan-tell-carter-they-agree-to-plan-for-unitied-arab.html | Syria and Jordan Tell Carter They Agree to Plan for Unified Arab Delegation at Geneva | By Bernard Gwerizman Special to The New York Times | RE 928-823 | 38978 B 257-089 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/the-home-section-the-milan-fair-new-design-but-no-miracles.html | THE HOME SECTION | By Joan Kron | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/the-needy-get-iciness.html | The Needy Get Iciness | By Daniel Reich | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/the-real-stability.html | The Real Stability | By William Safire | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/the-september-song-of-joshua-logan.html | The September Song of Joshua Logan | By John S Wilson | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/theres-a-new-awakening-in-staten-islands-longdormant-stapleton.html | Theres a New Awakening in Staten Islands LongDormant Stapleton | By Michael Sterne | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/tv-best-and-worst.html | TV Best and Worst | By John J OConnor | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/twoyear-study-of-hudson-river-finds-toxic-and-cancercausing.html | TwoYear Study of Hudson River Finds Toxic and CancerCausing Chemicals That Threaten 150000 Upstate | By Richard Severo | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/us-aides-say-a-gi-gave-panama-data-but-wiretapping-and-any-link-to.html | US AIDES SAY A GI GAVE PANAMA DATA | By Graham Hovey Special to The New York Times | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/us-mediator-plans-new-attempt-to-avert-strike-by-longshoremen.html | US Mediator Plans New Attempt To Avert Strike by Longshoremen | By Damon Stetson | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/us-policy-tested-in-conflict-over-whales-survival-and-eskimo-rights.html | US Policy Tested in Conflict Over Whales Survival and Eskimo Rights | By Boyce Rensberger | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/vote-due-tonight-in-fight-over-con-ed-fuel-cell.html | Vote Due Tonight in Fight Over Con Ed Fuel Cell | By Matthew L Wald | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/washington-business-making-sec-listen-to-the-public.html | Washington  Business | By Judith Miller | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/west-point-reforms-asked-by-pentagon-due-in-year.html | West Point Reforms Asked by Pentagon Due in Year | By James Feron Special to The New York Times | RE 928-823 | 38978 B 257-089 |
| 9/29/1977 | https://www.nytimes.com/1977/09/29/archives/yankees-rout-indians-100-clinch-tie-for-division-title-four-games.html | Yankees Rout Indians 100 Clinch Tie for Division Title | By Murray Chass | RE 928-823 | 38978 B 257-089 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/11-billion-drop-in-money-supply-has-little-effect-on-credit-markets.html | 11 Billion Drop in Money Supply Has Little Effect on Credit Markets | By John H Allan | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/2000-throng-brooklyn-street-at-funeral-of-gemtheft-victim.html | 2 000 Throng Brooklyn Street At Funeral of GemTheft Victim | By Matthew L Wald | RE 928-824 | 38978 B 257-090 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/3-arrested-on-charges-of-robbing-at-least-40-women-in-subways.html | 3 Arrested on Charges of Robbing At Least 40 Worrien in Subways | By Max H Seigel | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/a-former-secretary-to-lefkowitz-given-discharge-in-perjury-case.html | A Former Secretary to Lefkowitz Given Discharge in Perjury Case | By Leslie Maitland | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/a-pianist-marks-50th-year-of-his-us-debut.html | A Pianist Marks 50th Year of His US Debut | By Raymond Ericson | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/about-real-estate-phipps-plaza-south-exproblem-appears-to-be.html | About Real Estate | By Allan S Oser | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/advertising-restoring-the-clients-confidence.html | Advertising | By Philip H Dougherty | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/ali-beats-shavers-on-decision-yanks-fail-to-clinch-ali-retains.html | Ali Beats Shavers on Decision | By Dave Anderson | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/american-fashion-designers-honored-in-a-theatrical-evening-of-coty.html | American Fashion Designers Honored In a Theatrical Evening of Coty Awards | By Bernadine Morris | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/antitrust-review-set-on-bayers-bid-to-buy-miles-labs-justice-dept.html | ANTITRUST REVIEW SET ON BAYERS BID TO BUY MILES LABS | By Robert J Cole | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/archer-hoping-for-a-day-in-the-shade.html | Archer Hoping for a Day in the Shade | By Gerald Eskenazi Special to The New York Times | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/arguello-stops-artis-in-2d-round-for-44th-knockout.html | Arguello Stops Artis in 2d Round for 44th Knockout | By Deane McGowen | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/art-shows-by-untermyer-and-women.html | Art Shows by Untermyer and Women | By John Russell | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/as-election-nears-new-orleans-starts-talking-about-its-troubles.html | As Election Nears New Orleans Starts Talking About Its Troubles | By B Drummond Ayres Jr Special to The New York Times | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/atom-device-for-li-gaining-in-congress-li-device-for-atom-study.html | A torn Device for LI Gaining in Congress | By Irvin Molotsky | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/atom-device-for-li-gaining-in-congress.html | Atorn Device for Ll Gaining in Congress | By Irvin Molotsky | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/ballerina-of-world-in-us-spotlight.html | Ballerina of World In US Spotlight | By Anna K1sselgoff | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/ballet-an-alonso-triumph.html | Ballet An Alonso Triumph | By Clive Barnes | RE 928-824 | 38978 B 257-090 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/books-feel-for-the-essential.html | Books Feel for the Essential | By Richard R Lingeman | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/books-of-the-times.html | Books of TheTimes | By John Leonard | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/bridge-english-monthlys-pictures-add-to-interest-for-readers.html | Bridge | By Alan Truscott | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/businesslunch-curb-decried-by-rohatyn-he-says-carters-proposal-to.html | BUSINESSLUNCH CURB DECRIED BY ROHATYN | By John Kifner | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/byrne-campaign-aides-challenge-gops-finances.html | Byrne Campaign Aides Challenge GOPs Finance | By Joseph F Sullivan | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/byrne-nominee-says-the-brother-of-senator-sought-quid-pro-quo.html | Byrne Nominee Says the Brother Of Senator Sought Quid Pro Quo | By Donald Janson Special to The New York Times | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/byrne-pledges-an-end-to-opposition-to-proposals-by-the-port.html | Byrne Pledges an End to Opposition To Proposals by the Port Authority | By Ralph Blumenthal | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/carter-advisory-panel-urges-nuclear-power-delay-for-safety-studies.html | Carter Advisory Panel Urges Nuclear Power Delay for Safety Studies | By David Burnham Special to The New York Times | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/carter-emphasizes-peace-role-for-plo-offers-to-work-with.html | CARTER EMPHASIZES PEACE ROLE FOR PLO | By Bernard Gwertzman Special to The New York Times | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/carter-emphasizes-peace-role-for-plo.html | CARTER EMPHASIZES PEACE ROLE FOR PLO | By Bernard Gwertzman Special to The New York Times | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/carters-news-conference-keen-change-in-demeanor.html | Carters News Conference Keen Change in Demeanor | By James T Wooten Special to The New York Times | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/catalans-win-back-selfrule-symbol-an-old-institution.html | Catalans Win Back SellRule Symbol  AnOld Institution | By James M Markham Special to The Se York Thus | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/cbs-chief-says-abc-airs-junk.html | CBS Chief Says ABC Airs Junk | By Les Brown | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/cerebral-palsy-unit-praised-by-state-aide.html | Cerebral Palsy Unit Praised by State Aide | By Peter Kihss | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/clifford-roberts-a-founder-and-longtime-chief-of-the-masters-golf.html | Clifford Roberts a Founder and Longtime Chief Of the Masters Golf Tournament Is Dead at 84 | By Neil Amdur | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/compromise-nearer-on-medic-aid-abortion-house-conferees-agree-to.html | COMPROMISE NEARER ONMEDICAIDABORTION | By Martin Tolchin Special to The New York Times | RE 928-824 | 38978 B 257-090 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/compromise-on-gas-imperiled-in-senate-by-new-stalemate-another.html | COMPROMISE ON GAS IMPERILED IN SENATE BY NEW STALEMATE | By Steven Rattner Special to The New York Times | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/compromise-on-gas-imperiled-in-senate-by-new-stalemate.html | COMPROMISE ON GAS IMPERILED IN SENATE BY NEW STALEMATE | By Steven Rattner Special to The New York Times | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/disgraced-over-lance.html | Disgraced Over Lance | By Henry M Wriston | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/dock-union-prepares-for-strike-amid-efforts-to-avert-it-tomorrow.html | Dock Union Preparesfor Strike Amid Efforts to Avert ItTomorrow | BY Damon Stetson | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/dont-sell-jimmy-short.html | Dont Sell Jimmy Short | By James Reston | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/dow-average-gains-as-volume-rises-increase-is-537-points-advances.html | DOW AVERAGE GAINS AS VOLUME RISES | By Alexander R Hammer | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/exhead-of-defunct-jersey-bank-admits-he-conspired-to-defraud-it.html | ExHead of Defunct Jersey Bank Admits He Consvired to Defraudlt | By M A Farber Special to The New York Times | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/fight-crowd-answers-bell-despite-television.html | Fight Crowd Answers Bell Despite Television | By Steve Cady | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/for-un-representatives-wives-an-american-picnic.html | For UN Representatives Wives an American Picnic | By Nadine Brozan | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/ftc-to-study-accountability-of-companies.html | FTC to Study Accountability Of Companies | By Judith Miller Special to The New York Times | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/funds-backed-for-neutron-bomb-as-house-rebuffs-weiss-on-ban-neutron.html | Funds Backed for Neutron Bomb As House Rebuffs Weiss on Ban | By Bernard Weinraub | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/funds-backed-for-neutron-bomb-as-house-rebuffs-weiss-on-ban.html | Funds Backed for Neutron Bomb As House Rebuffs Weiss on Ban | By Bernard Weinraub Special to The New York Times | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/general-tires-earnings-declined-by-12-for-third-fiscal-quarter.html | General Tires Earnings Declined By 12 for Third Fiscal Quarter | By Clare M Reckert | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/giants-and-jets-face-another-tough-weekend.html | Giants and Jets Face Another Tough Weekend | By William N Wallace | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/gop-antitreaty-vote-expected.html | GOPAntitreaty Vote Expected | By Terence Smith Special to The New York Times | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/grand-jury-looking-into-diamond-killing-gem-cutter-held-as-witness.html | Grand Jury Looking Into Diamond Killing | By Leonard Buder | RE 928-824 | 38978 B 257-090 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/house-role-on-canal-pact-is-denied.html | House Role on Canal Pact Is Denied | By Graham Hovey Special to The New York Times | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/ila-aide-convicted-of-payoff-charges-union-leader-is-guilty-of.html | ILA AIDE CONVICTED OF PAYOFF CHARGES | By Arnold H Lubasch | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/indians-spoil-yanks-bid-to-clinch-yankees-bow-to-indians-41-and.html | Indians Spoil Yanks Bid To Clinch | By Murray Crass | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/issue-of-jamming-on-wests-agenda-for-belgrade-talks.html | Issue of Jamming On Wests Agenda For Belgrade Talks | By David Binder Special to The New York Times | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/japanese-red-armys-hijacking-and-its-demands-said-to-reflect.html | Japanese Red Armys Hijacking and Its Demands Said to Reflect Political and Financial Desperation | By Andrew H Malcolm Special to The New York Times | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/jaworski-demands-that-korea-cooperate-in-inquiry.html | Jaworski Demands That Korea Cooperate in Inquiry | By Richard Halloran Special to The New York Times | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/koch-goldin-miss-bellamy-share-a-dais-and-trade-endorsements.html | Koch Goldin Miss Bellamy Share A Dais and Trade Endorsements | By Frank Lynn | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/lovefest-at-lockheed-votes-pay-increase-to-management.html | Lovefest at Lockheed Votes Pay Increase to Management | By Robert Lindsey Special to The New York Times | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/market-place-seeking-income-through-the-straddle.html | Market Place | By Vartanig G Vartan | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/most-families-would-pay-less-under-tax-plan-most-families-would-pay.html | Most Families Would Pay Less Under Tax Plan | By David E Rosenbaum Special to The New York Times | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/most-families-would-pay-less-under-tax-plan.html | Most Families Would Pay Less Under Tax Plan | By David E Rosenbaum Special to The New York Times | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/music-ax-performs-elegant-mozart.html | Music Ax Performs Elegant Mozart | By Harold C Schonberg | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/newfashioned-fair-in-danbury-is-biggest-and-gaudiest-ever.html | NewFashioned Fair In Danbury Is Biggest And Gaudiest Ever | By Lawrence Fellows | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/off-off-broadway-a-month-of-nights-with-colette.html | Off Off Broadway | By Mel Gussow | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/on-brooklyn-pier-job-security-is-key-issue.html | On Brooklyn Pier Job Security Is Key Issue | By David F White | RE 928-824 | 38978 B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/opening-a-korea-gate.html | Opening a Korea Gate | By Ernest W Lefever | RE 928-824 | 38978 B 257-090 |

| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/oswald-as-imagined-by-abctv.html | Oswald as Imagined by ABCTV | By John I OConnor | RE 928-824 | 38978 | B 257-090 |
|---|---|---|---|---|---|---|
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/parentschildren-dental-health-starts-before-teeth-appear.html | PARENTSCHILDREN | By Richard Flaste | RE 928-824 | 38978 | B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/paying-the-nuclear-piper-ii.html | Paying the Nuclear Piper II | By Tom Wicker | RE 928-824 | 38978 | B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/peekaboo-by-the-champion-boos-by-the-crowd-the-peekaboo-by-ali-boos.html | PeekaBoo by the Champion Boos by the Crowd | By Michael Katz | RE 928-824 | 38978 | B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/peking-at-the-un-describes-russians-as-top-war-threat.html | Peking at the UN Describes Russians As Top War Threat | By Kathleen Teltsch Special to The New York Times | RE 928-824 | 38978 | B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/photographys-broadest-views.html | Photographys Broadest Views | By Grace Glueck | RE 928-824 | 38978 | B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/president-bars-help-to-steel-on-imports-he-also-opposes.html | PRESIDENT BARS HELP TO STEEL ON IMPORTS | By Ages Salpukas | RE 928-824 | 38978 | B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/president-hesitant-about-veterans-bill-with-vietnam-curb.html | President Hesitant About Veterans Bill With Vietnam Curb | By Charles Mohr Special to The New York Times | RE 928-824 | 38978 | B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/president-links-national-security-to-decision-on-helms-indictment.html | President Links National Security To Decision on Helms Indictment | By Anthony Marro Special to The New York Times | RE 928-824 | 38978 | B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/publishing-author-and-editor.html | Publishing Author and Editor | By Herbert Mitgang | RE 928-824 | 38978 | B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/ruling-to-allow-concorde-landings-at-jfk-upheld-by-appeals-court.html | Ruling to Allow Concorde Landings At1FK Upheld by Appeals Court | By Richard Within | RE 928-824 | 38978 | B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/salyut-6-station-put-into-orbit-by-soviet-launching-could-be-a.html | SALYUT 6 STATION PUT INTO ORBIT BY SOVIE1 | By John Noble Wilford | RE 928-824 | 38978 | B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/seattle-man-fighting-city-to-keep-his-5-chickens.html | Seattle Man Fighting City to Keep His 5 Chickens | By Les Ledbetter Special to The New York Times | RE 928-824 | 38978 | B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/seurat-a-master-of-elusive-perceptions.html | Seurat A Master Of Elusive Perceptions | By Hilton Kramer | RE 928-824 | 38978 | B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/situation-in-cambodia-excellent-its-leader-says-at-peking-banquet.html | Situation in Cambodia Excellent  Its Leader Says at Peking Banquet | By Fox Butterfield Special to The New York Times | RE 928-824 | 38978 | B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/soybean-futures-prices-rise-with-rain-reports.html | Soybean Futures Prices Rise With Rain Reports | By Elizabeth M Fowler | RE 928-824 | 38978 | B 257-090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/state-opera-plans-a-gala-opening-with-hoffmann-tomorrow-night.html | State Opera Plans a Gala Opening With Hoffmann Tomorrow Night | By Robert Hanley Special to The New York Times | RE 928-824 | 38978 | B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/store-chain-to-sell-interest-in-fraser-store-chain-to-sell-interest.html | StoreChain to Sell Interest in Fraser | By Isadore Barmash | RE 928-824 | 38978 | B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/suffolk-begins-saving-its-farms-ceremony-in-potato-field-opens.html | Suffolk Begins Saving Its Farms | By Iver Peterson Special to The New York Times | RE 928-824 | 38978 | B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/suffolk-begins-saving-its-farms.html | Suffolk Begins Saving Its Farms | By River Peterson Special to The New York Times | RE 928-824 | 38978 | B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/swedish-baron-turns-to-trade-in-face-of-harsh-inroads-of-taxation.html | Swedish BaronTurns to Trade in Face of HarshInroads of Taxation | BY Jonathan Kandell Special to The New York Times | RE 928-824 | 38978 | B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/the-days-and-data-pile-up-at-the-ibm-trial-the-days-and-data-pile.html | The Days and Data Pile Up at the I B M Trial | By N R Kleinfield | RE 928-824 | 38978 | B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/theater-dracula-up-in-the-air.html | Theater Dracula UpintheAir | BY Richard Eder | RE 928-824 | 38978 | B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/treasury-strategy-ties-tax-cuts-to-passage-of-carter-reform-plan.html | Treasury Strategy Ties Tax Cuts To Passage of Carter Reform Plan | By Edward Cowan Special to The New York Times | RE 928-824 | 38978 | B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/trenton-topics-bills-to-block-water-cleanup-are-shelved.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-824 | 38978 | B 257-090 |
| 9/30/1977 | https://www.nytimes.com/1977/09/30/archives/yale-gels-strindberg-done-by-serban.html | Yale Gets Strindberg Done by Serban | By Thomas Lask | RE 928-824 | 38978 | B 257-090 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/3-texans-in-slaying-guilty-in-rights-case-us-jury-convicts-expolice.html | 3 TEXANS IN SLAYING GUILTY IN RIGHTS CASE | By Juan Vasquez Special to The New York Times | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/about-new-york-graduating-into-a-dim-future.html | About New york | By Francis X Clines | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/activists-prod-senators-on-energy-lobby-group-fights-more-to.html | Activists Prod Senators on Energy | By Steven V Roberts Special to The New York Times | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/aides-farm-action-barred-by-president-president-bars-aides-farm.html | Aides Farm Action Barred by President | By Seth S King Special to The New York Times | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/aides-farm-action-barred-by-president.html | Aides Farm Action Barred by President | By Seth S King Special to The New York Times | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/aides-to-seek-accord-in-tongsun-park-case-2-us-officials-to-visit.html | AIDES TO SEEK ACCORD IN TONGSUN PARK CASE | By Richard Halloran Special to The New York Times | RE 928-822 | 38978 | B 257-088 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/alexander-tcherepnin-musician.html | Alexander Tcherepnin Musician | By Raymond Ericson | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/ali-pondering-retirement-but-may-be-not-right-now-ali-pondering.html | Ali Pondering Retirement But Maybe Not Right Now | By Steve Cady | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/anker-is-retiring-as-head-of-schools-pressure-reported-anker-plans.html | Anker Is Retiring As Head of Schools Pressure Reported | By Robert D Nicfadden | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/anker-is-retiring-as-head-of-schools-pressure-reported-head-of.html | Anker Is Retiring As Head of Schools Pressure Reported | By Robert D McFadden | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/another-supporter-of-teng-given-key-chinese-position.html | Another Supporter of Teng Given Key Chinese Position | By Fox Butterfield Special to The New York Times | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/begin-hospitalized-reported-fatigued-by-heavy-schedule.html | Begin Hospitalized Reported Fatigued By Heavy Schedule | By William E Farrell Special to The New York Times | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/bethlehem-steel-eliminating-2500-from-office-staff-clerks-and.html | BETHLEHEM STEEL ELIMINATING 2500 FROM OFFICE STAFF | By James F Clarity | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/brazilian-author-reflects-nations-african-heritage.html | Brazilian Author Reflects Nations African Heritage | By David Vidal Special to The New York Times | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/bridge-the-sound-vs-light-opening-both-sides-have-supporters.html | Bridge | By Alan Truscott | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/but-rome-public-and-critics-like-it.html | But Rome Public and Critics Like It | By Ina Lee Selden Special to The New York Times | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/canada-upgrades-french-use-in-federal-service.html | Canada Upgrades French Use in Federal Service | By Robert Trumbull Special to The New York Times | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/carey-seeks-legislative-action-to-help-city-sell-notes-to-public.html | Carey Seeks Legislative Action To Help City Sell Notes to Public | By Lee Dembart | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/carter-to-wait-at-least-3-months-before-naming-lances-successor.html | Carter to Wait at Least 3 Months Before Naming Lances Successor | By James T Wooten Special to The New York Times | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/carter-weighs-steel-import-curbs-to-reduce-domestic-job-losses.html | Carter Weighs Steel Import Curbs To Reduce Domestic Job Losses | By Clyde H Farnsworth Special to The New York Times | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/carter-weighs-steelimport-curbs-to-reduce-domestic-job-losses.html | Carter Weighs SteelImport Curbs To Reduce Domestic Job Losses | By Clyde H Farnsworth Special to The New York Times | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/casinohotel-group-is-seeking-investors-but-heads-of-atlantic-city.html | CASINOHOTEL GROUP IS SEEKING INVESTORS | By Donald Janson Special to The New York Times | RE 928-822 | 38978 B 257-088 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/chloe-and-chanel-show-fall-styles-in-new-york.html | Chloe and Chanel Show Fall Styles in New york | By Bernadine Morris | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/congressmen-offer-new-abortion-plan-conferees-reject-senate.html | CONGRESSMEN OFFER NEW ABORTION PLAN | By Martin Tolchin Special to The New York Times | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/consumer-notes-consumer-head-hails-end-of-ban-on-advertising-by.html | Consumer Notes | By Alfonso A Narvaez | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/dock-strike-called-after-union-reports-a-collapse-of-talks-walkout.html | DOCK STRIKE CALLED AFTER UNION REPORTS A COLLAPSE OF TALKS | By Damon Stetson | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/dock-union-strikes-east-and-gulf-ports-over-job-security-container.html | DOCK UNION STRIKES EAST AND GULF PORTS OVER JOB SECURITY | By Damon Stetson | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/domino-games-are-dominant-pastime-for-many-cuban-refugees-in-miami.html | Domino Games Are Dominant Pastime For Many Cuban Refugees in Miami | By George Volsky Special to The New York Times | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/forego-is-scratched-from-marlboro.html | Forego Is Scratched From Marlboro | By Michael Strauss | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/franklin-can-give-aggies-foothold-against-michigan.html | Franklin Can Give Aggies Foothold Against Michigan | By Gordon S White Jr | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/gas-decontrol-foes-lose-a-senate-test-but-gain-two-votes-hart-and.html | GAS DECONTROL FOES LOSE A SENATE TEST BUT GAIN TWO VOTES | By Steven Rattner Special to The New York Times | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/gas-decontrol-foes-lose-a-senate-test-but-gain-two-votes.html | GAS DECONTROL FOES LOSE A SENATE TEST BUT GAIN TWO VOTES | By Steven Rattner Special to The New York Times | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/gmintermediates-lifted-26-in-price-rise-is-much-less-than-increase.html | GM INTERMEDIATES LIFTED 26 IN PRICE | By William K Stevens Special to The New York Times | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/gop-committee-votes-to-oppose-canal-treaties.html | GOP Committee Votes to Oppose Canal Treaties | By Terence Smith Special to The New York Times | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/grandfathering.html | Grandfathering | By William B Brower Jr | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/hans-habe-novelist-and-editor-in-europe-prolific-writer-was-early.html | HANS HABE NOVELIST AND EDITOR IN EUROPE | By Peter B Flint | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/harlem-welcomes-a-visit-by-a-native-son-who-grew-up-to-be-the.html | Harlem Welcomes a Visit by a Native Son Who Grew Up to Be the Secretary of the Army | By Bernard Weinraub | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/head-of-episcopal-church-offers-to-resign-over-women-priests-bishop.html | Head of Episcopal Church Offers To Resign Over Women Priests | By Kenneth A Briggs | RE 928-822 | 38978 B 257-088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/head-of-episcopal-church-offers-to-resign-over-women-priests.html | Head of Episcopal Church Offers To Resign Over Women Priests | By Kenneth A Briggs Special to The New York Times | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/investors-for-casino-hotel-sought-but-theyre-warned-its-a-gamble.html | Investors for Casino Hotel Sought But Theyre Warned Its a Gamble | By Donald Janson Special to The New York Times | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/jennings-james-put-their-best-foot-forward.html | Jennings James Put Their Best Foot Forward | By Michael Katz | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/judges-threat-of-jail-brings-end-to-massachusetts-school-strike-37.html | Judges Threat of Jail Brings End To Massachusetts School Strike | By Adam Clymer Special to The New York Times | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/li-scientists-cautious-on-prospects-for-atom-device-awaiting-final.html | L I Scientists Cautious on Prospects for Atom Device | By Irvin Molotsky Special to The New York Times | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/marshall-says-aim-is-to-open-jobs-barred-to-women.html | Marshall Says Aim Is to Open Jobs Barred to Women | By Ann Crittenden | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/mayoral-hopefuls-heard-in-chinatown-chinesespeaking-farber-talks.html | MAYORAL HOPEFULS HEARD IN CHINATOWN | By Glenn Fowler | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/moynihan-terms-presidents-plan-on-relief-system-disappointing.html | Moynihan Terms Presidents Plan On Relief System Disappointing | By Edward C Burks | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/mrs-bockman-heads-tammany-democrats-member-of-new-coalition-is.html | MRS BUCKMAN HEADS TAMMANY DEMOCRATS | By Frank Lynn | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/mrs-buckman-heads-tammany-democrats.html | MRS BUCKMAN HEADS TAMMANY DEMOCRATS | By Frank Lynn | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/nasa-shuts-moon-stations-in-a-costcutting-move.html | NASA Shuts Moon Stations in a CostCutting Move | By John Noble Wilford | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/new-delhi-official-says-ibm-told-india-it-is-leaving-indian.html | New Delhi Official Says I B M Told India It Is Leaving | By Kasturi Rangan Special to The New York Times | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/new-york-city-police-to-receive-6-pay-rise-retroactive-to-july-1.html | New York City Police to Receive 6 Pay Rise Retroactive to July | By Leslie Maitland | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/new-york-states-first-women-forest-rangers-report-for-duty.html | New York States First Women Forest Rangers Report for Duty | By Harold Faber Special to The New York Times | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/one-dead-three-hurt-in-french-hijacking-gunman-who-took-over.html | ONE DEAD THREE HURT IN FRENCH HIJACKING | By Jonathan Kandell Special to The New York Times | RE 928-822 | 38978 | B 257-088 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/opera-the-voice-of-ariadne.html | Opera The Voice of Ariadne | By Harold C SCHONBERG | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/patents-muffling-rail-and-highway-noise.html | Patents | By Stacy V Jones | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/personal-investing-tender-offers-on-highinterest-bonds-personal.html | Personal Investing | By Richard Phalon | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/poll-shows-byrne-gaining-slightly-but-still-behind-bateman-in-race.html | Poll Shows Byrne Gaining Slightly But Still Behind Bateman in Race | By Joseph F Sullivan Special to The New York Times | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/pope-opens-synod-asks-vigor-in-propagating-faith.html | Pope Opens Synod Asks Vigor in Propagating Faith | By Henry Tanner Special to The New York Times | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/port-aides-accused-of-massive-abuse-of-vehicles.html | Port Aides Accused of Massive Abuse of Vehicles | By Ralph Blumenthal | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/prices-move-lower-in-coffee-futures-soybeans-retreat.html | Prices Move Lower In Coffee Futures Soybeans Retreat | By Elizabeth M Fowler | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/punters-on-jets-come-and-go-but-not-fields.html | Punters on Jets Come and Go But Not Fields | By Gerald Eskenazi | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/saul-levitt-playwright-dies-wrote-the-andersonville-trial.html | Saul Levitt Playwright Dies Wrote The Andersonville Trial | By Dena Kleiman | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/second-gem-dealer-is-reported-missing-man-last-seen-in-july-carried.html | SECOND GEM DEALER IS REPORTED MISSING | By Leonard Buder | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/senate-panel-votes-limited-rise-from-65-to-70-in-retirement-age.html | Senate Panel Votes Limited Rise From 65 to 70 in Retirement Age | By David E Rosenbaum Special to The New York Times | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/state-to-begin-widening-rte-9w-in-bergen-county.html | State to Begin Widening Rte 9W in Bergen County | By Robert Hanley Special to The New York Times | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/stephen-rumpf-demonstrates-virtuosity-on-the-harpsichord.html | Stephen Rumpf Demonstrates Virtuosity on the Harpsichord | By Donal Henahan | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/stocks-rise-again-average-is-up-702-on-drop-in-money-stocks-advance.html | Stocks Rise Again Average Is Up 702 On Drop in Money | By Alexander R Jammer | RE 928-822 | 38978 B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/tammanys-new-chief-miriam-levine-bockman.html | Tammanys New Chief | By Maurice Carroll | RE 928-822 | 38978 B 257-088 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/the-hunt-for-human-origins-exherdsman-tracks-fossils-the-hunt-for.html | The Hunt for Human Origins An ExHerdsman Tracks Fossils | By Boyce Rensberger Special to The New York Times | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/the-hunt-for-human-origins-exherdsman-tracks-fossils.html | The Hunt for Human Origins ExHerdsman Tracks Fossils | By Boyce Rensberger Special to The New York Times | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/the-incredible-shrinking-subway.html | The Incredible Shrinking Subway | By Russell Baker | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/trading-resumes-in-port-unit-bonds-lull-to-study-refunding.html | TRADING RESUMES IN PORT UNIT BONDS | By John H Allan | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/us-and-soviet-vow-big-push-on-mideast-vance-meets-gromyko-and-sees.html | US AND SOVIET VOW BIG PUSH ON MIDEAST | By Bernard Gwertzman | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/us-and-soviet-vow-big-push-on-mideast.html | US AND SOVIET VOW BIG PUSH ON MIDEAST | By Bernard Gwertzman | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/us-jury-indicts-brooklyn-lawyer.html | US Jury Indicts Brooklyn Lawyer | BY Max H Seigel | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/vacational-sic-schools.html | Vacational Sic Schools | By Rosemary S Pooler | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/why-i-am-running-for-mayor.html | Why I Am Running For Mayor | By Vito P Battista | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/with-garbage-cans-and-crescendos-public-television-will-present-its.html | With Garbage Cans and Crescendos Public Television Will Present Its Music Series for Children | By Linda Charlton Special to The New York Times | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/world-bankers-say-poor-nations-debts-arouse-no-worries-undeveloped.html | WORLD BANKERS SAY POOR NATIONS DEBTS AROUSE NO WORRIES | By Mario A Milletti Special to The New York Times | RE 928-822 | 38978 | B 257-088 |
| 10/1/1977 | https://www.nytimes.com/1977/10/01/archives/yanks-clinching-stalled-again-as-tigers-beat-guidry-52-yanks.html | Yanks Clinching Stalled Again as Tigers Beat Guidry 52 | By Murray Crass | RE 928-822 | 38978 | B 257-088 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/1439-terriers-in-pennsylvania-show.html | 1439 Terriers in Pennsylvania Show | By Pat Gleeson | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/2-battles-in-germantown-one-reenacted-one-waged-every-day.html | 2 Battles in Germantown One ReEnacted One Waged Every Day | By James F Clarity Special to The New York Times | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/2-hospital-monitors-stir-growing-discord-new-york-state-and-federal.html | HOSPITAL MONITORS STIR GROWING DISCORD | By Ronald Sullivan | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/411-proud-birdie-captures-marlboro-cup-at-belmont.html | 411 Proud Birdie Captures Marlboro Cup at Belmont | By Steve Cady | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/a-bank-that-gives-equal-credit-where-its-due-by-donna-sammons.html | A Bank That Gives Equal Credit Where Its Due | By Donna Sammons Special to The New York Times | RE 928-835 | 38978 | B 259-420 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/a-generous-sampling-sampling.html | A Generous Sampling | By Robert Towers | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/a-philosophic-schlesinger.html | A Philosophic Schlesinger | By James Reston | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/a-pleasant-change-mr-goheen-in-delhi-on-both-sides-new-ideas.html | A Pleasant Change | By William Borders | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/a-subtreasury-of-traditional-wisdom.html | A Subtreasury of Traditional Wisdom | By Harvey Cox | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/abruzzo-wild-heart-of-italy.html | A bruzzo Wild Heart of Italy | By Frank Muhly Jr | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/all-of-europe-will-examine-its-french-connections.html | All of Europe Will Examine Its French Connections | By Flora Lewis | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/an-enduring-place-for-horses-amid-the-urban-welter-an-enduring.html | An Enduring Place for Horses Amid the Urban Welter | By Diana Shaman | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/another-gem-dealer-is-found-murdered-police-in-florida-say-body-in.html | ANOTHER GEM DEALER IS FOUND MURDERED | By Joseph R Treaster | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/any-settlement-must-recognize-that-oil-is-still-a-big-weapon.html | Any Settlement Must Recognize That Oil Is Still a Big Weapon | By Paul Lewis | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/argentine-reporting-gain-on-guerrillas-security-units-said-to-have.html | ARGENTINE REPORTING GAIN ON GUERRILLAS | By Juan de Onis Special to The New York Times | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/article-9-no-title.html | ADLAI STEVENSON AND THE WORLD | By John Bartlow Martin | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/artists-bank-to-aid-health-costs.html | Artists Bank to Aid Health Costs | By Edith Evans Asbury | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/arts-and-leisure-guide-arts-and-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/ballet-swan-miss-van-hamel-and-jonas-kage-end-encore-season.html | Ballet Swan | By Clive Barnes | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/basketball-drugs-and-the-black-schoolboy.html | Basketball Drugs and the Black Schoolboy | By Eric Monroe | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/bayside-clinton-jefferson-falter-on-road-to-gaining-playoffs-again.html | Bayside Clinton Jefferson Falter On Road to Gaining Playoffs Again | By Paul Winfield | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/bees-are-good-company-for-gardeners-bees-are-good-company.html | Bees Are Good Company for Gardeners | By Carolyn Jabs | RE 928-835 | 38978 B 259-420 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/behind-the-best-sellers-jrr-tolkien.html | Behind the Best Sellers J R R Tolkien | By Herbert Mitgang | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/bishop-allin-backed-by-episcopal-body-house-supports-the-leaders.html | BISHOP AWN BACKED BY EPISCOPAL BODY | By Kenneth A Briggs Special to The New York Times | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/black-boys-past-age-of-7-found-most-difficult-to-place-for-adoption.html | Black Boys Past Age of 7 Found M ost Difficult to Place for Adoption | By Barbara Campbell | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/book-ends-the-sheltering-book.html | BOOK ENDS | By Richard R Lingeman | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/brooklyn-pages-levitt-marks-the-30th-anniversary-of-his-first.html | Levitt Marks the 30th Anniversary of His First Levittown on Long Island as Another Rises in Iran | By Irvin Molotsky Special to The New York Times | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/brooklyn-pages-nassau-stage-troupe-perks-up-elderly-who-cant-get-to.html | Nassau Stage Troupe Perks Up Elderly Who Cant Get to Show | By Kathy Slobogin | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/brooklyn-pages-sandra-scoppettone-relates-how-she-came-to-write-her.html | Sandra Scoppettone Relates How She Came to Write Her Book About the Rise and Tragic Fall of a Flapper | By Paul Wilner Special to The New York Times | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/brooklyn-pages-school-custodian-practices-mentally-for-plowing-test.html | Schnol Custodian Practices Mentally for Plowing Test at LI Fair | By Barbara Delatiner | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/brooklyn-pages-suffolk-expected-to-be-states-3d-most-populous.html | Suffolk Expected to Be States 3d Most Populous County by 1980 According to Census Projections | By Edward C Burks Special to The New York Times | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/bruins-prevail-107-on-score-in-last-minute.html | Bruins Prevail 107 on Score in Last Minute | By Deane McGowen Special to The New York Times | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/businesses-fear-major-problems-from-later-age-for-retirement.html | Businesses Fear Major Problems From Later Age for Retirement | By Jerry Flint | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/byrd-vows-senate-will-vote-on-energy-despite-filibuster.html | Byrd Vows Senate Will Vote on Energy Despite Filibuster | By Steven Rattner Special to The New York Times | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/carter-seeks-billion-for-public-tv-radio-resolution-of-conflicts-in.html | CARTER SEEKS BILLION FOR PUBLIC TV RADIO | By Les Brown Special to The New York Times | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/childrens-books.html | CHILDRENS BOOKS | By Jane Langton | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/cia-says-soviet-steps-up-arms-aid-to-third-world.html | CIA Says Soviet Steps Up Arms Aid to Third World | By Drew Middleton | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/civil-rights-handicapped-no-longer-act-like-it.html | Civil Rights | By Jerry Flint | RE 928-835 | 38978 B 259-420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/classic-and-contemporary-on-the-potomac.html | Classic and Contemporary on the Potomac | By Alberta Eiseman | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/coast-chinatown-seeks-to-still-fears.html | Coast Chinatown Seeks to Still Fears | By Wallace Turner Special to The New York Times | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/coast-schools-split-on-proficiency-tests-no-consensus-found-on.html | COAST SCHOOLS SPLIT ON PROFICIENCY TESTS | By Gene I Maeroff Special to The New York Times | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/congressional-committees-discuss-conflicting-philosophies-debate-on.html | Congressional Committees Discuss Conflicting Philosophies | By David E Rosenbaum | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-a-fashion-editors-style.html | A Fashion Editors Style | By Anne Anable | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-a-fine-team-brings-gypsy-new-cheers.html | A Fine Team Brings Gypsy New Cheers | By Haskel Frankel | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-an-ecumenical-premiere.html | An Ecumenical Premiere | By Robert Sherman | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-article-12-no-title-how-to-remove-burn-marks.html | How to Remove Burn Marks From Furniture | By Bernard Gladstone | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-excursions-into-history.html | Excursions Into History | By David C Berliner | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-in-natural-settings.html | In Natural Settings | By Jeri Laser | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-junipers-can-adjust-to-anything.html | Junipers Can Adjust to Anything | By Joan Lee Faust | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-liberation-for-men-too-new-roles-for-the-man.html | Liberation for Men Too | By Eleanor Charles | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-regulating-genetic-research.html | Regulating Genetic Research | By Lawrence Fellows | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-saving-jobs-in-bridgeport-hard-choices-for.html | Saving Jobs in Bridgeport | By Murray Illson | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-shop-talk.html | SHOP TALK | By Anne Anable | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-state-government-getting-a-new-look-hartford.html | State Government Getting a New Look | By Lawrence Fellows | RE 928-835 | 38978 | B 259-420 |

| Date | URL | Title | Author | Reg | No1 | No2 |
|---|---|---|---|---|---|---|
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-the-case-for-preservation.html | The Case for Preservation | BY Vincent Scully | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-the-magic-beasts-of-stonington-masquerades-on.html | The Magic Beasts of Stonington | By Jennifer Dunning | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-the-quinnipiacteheran-connection.html | The QuinnipiacTeheran Connection | By Murray Illson | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-the-ultimate-collection-a-village.html | The Ultimate Collection a Village | By Marilyn Frankel | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-ties-to-the-land.html | Ties to the Land | By Joan Lee Faust | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/cornering-the-cezannes-that-shaped-modern-painting-cornering-the-c.html | Cornering the Cezannes That Shaped Modern Painting | By Grace Glueck | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/court-extends-right-of-press-to-filming-federal-panel-rules.html | COURT EXTENDS RIGHT OF PRESS TO FILMING | By Deirdre Carmody | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/crime.html | CRIME | By Newgate Callendar | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/crown-is-achieved-in-clubhouse-amid-delay-for-rain-yanks-clinch.html | Crown Is Achieved in Clubhouse Amid Delay for Rain | By Murray Crass | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/cruelty-vs-compassion-among-the-comics.html | Cruelty Vs Compassion Among the Comics | By Richard Whelan | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/curb-on-phosphates-begins-in-michigan-environmentalists-believe.html | CURB ON PHOSPHATES BEGINS RI MICIIIGAN | By William K Stevens Special to The New York Times | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/dangerous-drugs-found-in-dump-sold-to-rockland-county-youths.html | Dangerous Drugs Found in Dump Sold to Rockland County Youths | BY Edward Hudson Special to The New York Times | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/design-the-easy-to-a-room-in-a-day.html | Design | By Erica Brown | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/dr-rockefeller-tells-of-his-day-as-an-osteopath.html | Dr Rockefeller Tells of His Day As an Osteopath | By Irvin Molotsky Special to The New York Times | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/europe-for-five-one-month-5500-a-family-in-europe-5500.html | Europe for Five One Month 5500 | By Robert A Parker | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/explosive-patriots-in-town-for-jets-2d-home-opener.html | Explosive Patriots in Town For Jets 2d Home Opener | By Gerald Eskenazi | RE 928-835 | 38978 | B 259-420 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/fans-at-yankee-stadium-rewarded-by-a-title-though-not-by-a-triumph.html | Fans at Yankee Stadium Rewarded By a Title Though Not by a Triumph | By Murray Schumach | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/filling-the-gaps-in-a-fall-wardrobe.html | Filling the Gaps In a Fall Wardrobe | By Bernadine Morris | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/film-festival-omar-sketches-striking-picture-of-algerian-life.html | Film Festival Omar Sketches Striking Picture of Algerian Life | By Janet Maslin | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/film-festival-roseland-casts-spell-over-lonely-foxtrotters.html | Film Festival Roseland Casts Spell Over Lonely FoxTrotters | By Vincent CanBY | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/fordham-led-by-davis-rolls-past-hofstra-330.html | Fordham Led by Davis Rolls Past Hofstra 330 | By Al Harvin | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/from-kennedy-to-carter-it-apparently-never-means-full-difficulty-of.html | From Kennedy to Carter It Apparently Never Means Full | By Edward Cowan | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/future-events-whozits-and-whatsits.html | Future Events | By Lillian Bellison | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/gen-zia-cancels-vote-in-pakistan-set-for-oct-18-general-zia-cancels.html | Gen Zia Cancels Vote in Pakistan Set for Oct 18 | By William Borders Special to The New York Times | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/geneva-may-become-an-end-in-itself.html | Geneva May Become an End in Itself | By Bernard Gwertzman | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/giantfalcon-game-pairs-2-fine-rookies.html | GiantFalcon Game Pairs 2 Fine Rookies | By Michael Katz | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/goldin-taking-his-own-poll-on-state-post.html | Goldin Taking His Own Poll On State Post | By Lee Dembart | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/governor-byrne-is-behind-in-the-contest-with-mr-bateman-nj-also-has.html | Governor Byrne Is Behind in the Contest With Mr Bateman | By Alvin Maurer | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/hanging-heavy-mirrors.html | Hanging Heavy Mirrors | By Bernard Giadstone | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/has-time-mafia-penetrated-the-fbi-fbi.html | HAS THE MAFIA PENETRATED THE RB12 | By Nicholas Gage | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/he-turns-orchestras-into-tv-stars-the-man-who-turns-orchestras-into.html | He Turns Orchestras Into TV Stars | By Allan Koz Inn | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/highly-regarded-colorado-puts-army-to-rout-by-310.html | Highly Regarded Colorado Puts Army to Rout by 310 | By Michael Strauss Special to The New York Tiraea | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/home-style-tenant-garage-security.html | Home Style | By Mel Mandell | RE 928-835 | 38978 B 259-420 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/house-nears-vote-on-reorganization-panel-headed-by-rep-obey-urges.html | HOUSE NEARS VOTE ON REORGANIZATION | By Steven V Roberts Special to The New York Times | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/how-gerber-foiled-a-takeover-how-gerber-foiled-a-takeover.html | How Gerber Foiled a Takeover | By William Serrin | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/imagine-strange-events-youll-find-them-here-imagine-strange-events.html | Imagine Strange Events Youll Find Them Here | By Mark Deitch | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/in-america-the-path-to-1980.html | IN AMERICA | By Joseph Lelyveld | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/indictments-expected-in-inquiry-by-us-on-bank-fraud-in-jersey.html | Indictments Expected in Inquiry By US on Bank Fraud in Jersey | By M A Farber | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/investing-coin-action-on-wall-street-pits-investor-against.html | INVESTING | By H J Maidenberg | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/japan-disappointed-over-its-minor-role-in-un.html | Japan Disappointed Over Its Minor Role in UN | By Pranay Gupte Special to The New York Times | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/japans-socialists-fail-to-pick-leaders-party-parley-ends-in-discord.html | JAPANS SOCIALISTS FAIL TO PICK LEADERS | By Andrew H Malcolm Special to The New York Times | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/kenyan-trying-to-put-game-to-use-as-food.html | Kenyan Trying to Put Game to Use as Food | By Boyce Rensberger Special to The New York Times | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/kissinger-redford-in-crowd.html | Kissinger Redford In Crowd | By Fred Ferreiti Special to The New York Times | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/koch-takes-to-the-streets-again-in-mayoral-bid.html | Koch Takes to the Streets Again in Mayoral Bid | By Glenn Fowler | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/lauda-is-only-one-point-from-formula-i-crown.html | Lauda Is Only One Point From Formula I Crown | By Phil Pash | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/lawrence-overcomes-grief-and-massapequa.html | Lawrence Overcomes Grief and Massapequa | By Don Kehoe | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/lecole-freudienne-lecole.html | LEcole Freudienne | By Stanley A Leavy | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/lets-hear-it-for-cough-opening-nights-lets-hear-it-for-cough.html | Lets Hear It For Cough Opening Nights | By Mike Nichols | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-a-directors-enormous-task-money-is-a-very-real.html | A Directors Enormous Task | By David L Shirey | RE 928-835 | 38978 B 259-420 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-a-journey-to-a-new-way-of-life.html | A Journey to a New Way of Life | By Andrea Aurichio | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-aaron-burr-group-fights-the-in-in-infamous.html | Aaron Burr Group Fights the In in | By James Barron | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-an-old-mystery-captures-author-the-lure-of-the.html | An Old Mystery Captures Author | By Paul Wilner | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-complaint-bureau-for-the-aggrieved-a-willing-ear.html | Complaint Bureau For the Aggrieved | By Jay G Baris | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-country-fairs-try-to-recreate-the-past.html | Country Fairs Try | By Barbara Delatiner | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-fishing-some-of-the-best.html | FISHING | By Joanne A Fishman | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-food-a-rare-delicacy-the-bay-scallop.html | FOOD | By Florence Fabricant | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-for-all-occasions.html | For All Occasions | By Florence Fabricant | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-gardening-new-findings-on-house-plants.html | GARDENING | By Carl Totemeier | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-gifts-made-by-hand.html | Gifts Made By Hand | By Muriel Fischer | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-going-on-with-the-dance.html | Going On With the Dance | By Lawrence Van Gelder | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-home-clinic-how-to-remove-burn-marks-from.html | HOME CLINIC | By Bernard Gladstone | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-levittown-30-years-later-levittowns-builder.html | Levittown 30 Years Later | By Irvin Molotsky | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-reorganization-and-race-relations.html | Reorganization and Race Relations | By Paul M Petruccelli | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-solar-heating-from-novelty-to-reality.html | Solar Heating From Novelty to Reality | By James Tuite | RE 928-835 | 38978 B 259-420 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-sounding-a-call-for-an-ambulance-corps.html | Sounding a Call for an Ambulance Corps | By Eve Glasser | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-suffolk-expected-to-outgrow-nassau-suffolks.html | Suffolk Expected to Outgrow Nassau | By Edward C Burks | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-the-personal-touch-in-levittown.html | The Personal Touch in Levittown | By Shawn G Kennedy | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-the-theater-goes-to-the-audience-outgoing.html | The Theater Goes To the Audience | By Kathy Slobogin | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-two-feet-and-four-wheels.html | Two Feet and Four Wheels | By Richard F Shepard | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-weighing-the-possibilities.html | Weighing the Possibilities | By Frank Lynn | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-wheres-that-will-to-win.html | Wheres That Will to Win | By Paul Townsend | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/love-love-love-cries-pele-to-75646-in-farewell-love-love-cries-pele.html | Love Love Love Cries Fele to 75646 in Farewell | By Tony Kornheiser Special to The New York Times | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/making-peace-with-the-noise-monster-making-peace-with-the-noise.html | Making Peace With the Noise Monster | By Pranay Gupte | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/markets-hope-on-wall-street.html | MARKETS | By Alexander R Hammer | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/maryford-53-dies-sang-with-les-paul-duo-of-the-1950s-once-married.html | MARY FORD 53 DIESSANG WITH LES PAUL | By Dena Kleiman | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/merchants-demand-aid-on-blackout.html | Merchants Demand Aid on Blackout | By E J Dionne Jr | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/misgivings-of-an-exfootball-scrub-with-a-bad-knee.html | Misgivings of an ExFootball Scrub With a Bad Knee | By Larry Crecco | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/music-randy-newman-returns-with-a-more-sophisticated-art.html | Music Randy Newman Returns With a More Sophisticated Art | By John Rockwell | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/nato-against-a-curb-on-cruise-missiles-allies-who-seek-use-of.html | NATO AGAINST A CURB ON CRUISE MISSILES | By Richard Burt Special to The New York Times | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/natural-gas-is-out-of-reach-for-texas-town-cutoff-of-service.html | Natural Gas Is Out of Reach for Texas Town | By John M Crewdson Special to The New York Times | RE 928-835 | 38978 B 259-420 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/necessity-turned-out-to-be-mother-of-cooperation-the-ny.html | Necessity Turned Out to Be Mother of Cooperation | By Edward C Burks | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-a-lake-for-all-seasons.html | A Lake for All Seasons | By Georgia Strong Witt | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-abortionone-mothers-view.html | AbortionOne Mothers View | By Martha Duval | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-about-new-jersey-a-town-with-time-on-its-hands.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-an-oriental-blessing-in-lyndhurst.html | An Oriental Blessing in Lyndhurst | By Eileen and Fred Ferretti | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-chutists-win-a-place-in-states-sports-world.html | Chutists Win a Place In States Sports World | By Edward Brown | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-fantasy-in-sculpture.html | Fantasy in Sculpture | By Richard Haitch | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-fishing-northern-waters-teeming-with-blues.html | FISHING | By Joanne A Fishman | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-fudge-and-flamenco.html | Fudge and Flamenco | By Joan Cook | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-gardening-its-time-to-plant-hardy-bulbs.html | GARDENING | By Molly Price | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-giving-the-game-of-tennis-the-old-college-try.html | Giving the Game of Tennis the Old College Try | By Francis Brady | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-home-clinic-how-to-remove-burn-marks-from.html | HOME CLINIC | By Bernard Gladstone | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-income-tax-still-the-big-issue-the-income-tax.html | Income Tax Still the Big Issue | By Martin Waldron | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-interview-optimistic-ecologist.html | INTERVIEW | By Carlo M Sardella | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-lakewood-center-caters-to-jumpers-lakewood-center.html | Lakewood Center Caters To Jumpers | By Robert Hanley | RE 928-835 | 38978 B 259-420 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-letter-from-washington-victory-of-sorts-for-aging.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-nepotism-charged-at-county-colleges-nepotism.html | Nepotism Charged At County Colleges | By Martin Gansberg | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-peruvian-ceramics-at-rutgers.html | Peruvian Ceramics at Rutgers | By David L Shirey | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-politics.html | POLITICS | By Joseph F Sullivan | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-president-of-rutgers-looks-at-the-bright-side.html | President of Rutgers Looks at the Bright Side | By Dr Edward J Bloustein | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-skateboard-titles-at-stake-at-shore.html | Skateboard Titles At Stake at Shore | By Alfonso A Narvaez | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-state-eases-law-on-sex-education.html | State Eases Law On Sex Education | By Ronald Sullivan | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-the-4-octaves-of-phoebe-snow.html | The 4 Octaves of Phoebe Snow | By Paul Wilner | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/new-york-city-unemployed-found-unable-to-fill-6000-skilled-jobs.html | New York City Unemployed Found Unable to Fill 6000 Skilled Jobs | By Lena Williams | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/no-buff-for-the-briefalo.html | NO Buf for the Briefalo | By Paul Tiieroux | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/not-so-much-a-whodunit-as-a-whydoit.html | Not So Much a Whodunit as a Whydoit | By Benedict Nightingale | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/notes-ulster-seeks-a-return-of-tourists-notes-about-travel.html | Notes Ulster Seeks a Return of Tourists | By John Brannon Albright | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/nureyev-as-valentino-i-may-be-a-huge-flop-nureyev-as-valentino.html | Nureyev as Valentino I May Be a Huge Flop | By John Gruen | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/old-knicks-show-new-tricks-in-victory-over-bucks.html | Old Knicks Show New Tricks in Victory Over Bucks | By Sam Goldaper Special to The New York Times | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/one-critics-fiction-stasis-and-metastasis.html | ONE CRITICS FICTION | By Anatole Broyard | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/one-dead-2-wounded-in-chinatown-movie-police-say-the-dead-youth-and.html | ONE DEAD 2 WOUNDED IN CHINATOWN MOVIE | By Robert Mcg Thomas Jr | RE 928-835 | 38978 B 259-420 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/opiatelike-substances-in-brain-may-hold-clue-to-pain-and-mood.html | OpiateLike Substances in Brain May Hold Clue to Pain and Mood | By Harold M Schinieck Jr | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/paperbacks-new-and-noteworthy-paperback-talk.html | Paperbacks New and Noteworthy | By Ray Walters | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/parents-of-3-retarded-girls-fight-hospital-refusal-to-sterilize.html | Parents of 3 Retarded Girls Fight Hospital Refusal to Sterilize Them | By Diane Henry Special to The New York Times | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/pause-is-recorded-in-3year-decline-of-us-gas-output-a-turnaround-is.html | PAUSE IS RECORDED IN 3YEAR DECLINE OF US GAS OUTPUT | By Anthony J Parisi | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/paying-the-nuclear-piperiii-in-the-nation.html | Paying the Nuclear PiperIII | By Torn Wicker | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/peles-legacy-to-his-fans-nobody-did-it-better.html | Peles Legacy to His Fans Nobody Did It Better | By Alex Yannis | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/penn-state-beaten-2420-columbia-subdues-penn-penn-state-upset-2420.html | Penn State Beaten 2420 Columbia Subdues Penn | By Gordon S White Jr Special to The New York Times | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/poems-parents-and-children.html | Poems Parents and Children | By William Meredith | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/points-of-view-wanted-a-9to5-bill-of-rights.html | POINTS OF VIEW | By David W Ewing | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/practical-traveler-airline-fares-practical-traveler.html | Practical Traveler Airline Fares | By Paul Grimes | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/pressures-on-board-are-cited-by-anker-school-chancellor-links.html | PRESSURES ON BOARD ARE CITED BY ANKER | By Marcia Chambers | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/prose-is-the-leading-lady-prose.html | Prose Is the Leading Lady | By Martin Amis | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/protectionism-plagues-freetrade-talks-countdown-begins-in-world.html | Protectionism Plagues FreeTrade Talks | By Paul Lewis | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/rally-by-miami-of-ohio-sets-back-elis-2814.html | Rally by Miami of Ohio Sets Back Elis 2814 | By William N Wallace Special to The New York Times | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/reality-gripped-by-fictions-reality.html | Reality Gripped by Fictions | By George Stade | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/red-cross-is-active-in-south-of-lebanon-teams-cross-front-lines-to.html | RED CROSS IS ACTIVE IN SOUTH OF LEBANON | By Marvine Rowe Special to The New York Times | RE 928-835 | 38978 B 259-420 |

| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/reference-books.html | REFERENCE BOOKS | By Raymond A Sokolov | RE 928-835 | 38978 | B 259-420 |
|---|---|---|---|---|---|---|
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/round-about-sicily-with-lawrence-durrell-round-about-sicily-with.html | Round About isicily With Lawrence Durrell | By Lawrence Durrell | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/school-difficulties-on-roosevelt-island-parents-complaining-of.html | SCHOOL DIFFICULTIES ON ROOSEVELT ISLAND | By Sam Weiss | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/selection-selection.html | SELECTION | By Peter de Vries | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/serious-shortages-forcing-vietnam-to-cut-rice-ration-rice-rations.html | Serious Shortages Forcing Vietnam To Cut Rice Ration | By Fox Butterfield Special to The New York Times | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/south-african-police-may-be-prosecuted-official-says-action-against.html | SOUTH AFRICAN POLICE MAY BE PROSECUTED | By Joan F Burns Special to The New York Times | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/south-africas-new-interracial-sports-policy-is-it-a-fraud.html | South Africas New Interracial Sports Policy Is It a Fraud | By Arthur Ashe | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/spotlight-visions-of-the-apocalypse.html | SPOTLIGHT | By Polly Ullrich | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/strike-brings-a-curb-on-waterborne-mail-european-south-american.html | STRIKE BRINGS A CURB ON WATERBORNE MAIL | BY Damon Stetson | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/sunday-observer-last-of-the-just.html | Sunday Observer | By Russell Baker | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/talk-with-rebecca-west-west.html | Talk With Rebecca West | By Victoria Glendinning | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/the-1921-salt-talksand-you-are-there-disarmament.html | THE 1921 SALT TALKSAND YOU ARE THERE | By Robert K Massie | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/the-big-white-house-error-on-energy-was-overconfidence.html | The Big White House Error On Energy Was Overconfidence | By Hedrick Smith | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/the-bowling-clinic-how-to-help-a-delivery-adjust-grip-and-timing.html | The Bowling Clinic | By Jerry Levine | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/the-definition-of-partridge.html | THE DEFINITION OF PARTRIDGE | By Israel Shenker | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/the-dream-house-blacks-and-jobs.html | The Dream House | By Robert S Browne | RE 928-835 | 38978 | B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/the-economic-scene-anxieties-mounting.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 928-835 | 38978 | B 259-420 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/the-father-of-american-musicology-gustav-reese.html | The Father Of American Musicology | By David Hamilton | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/the-loose-drifting-material-of-life-life.html | The Loose Drifting Material of Life | By Cynthia Ozick | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/the-lure-of-surf-fishing-surf-fishing.html | THE LURE OF SURF FISHING | By Peter Hellman | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/the-man-who-wasnt-president-president.html | The Man Who Wasnt President | By Richard Rovere | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/the-maxigrowth-of-minicomputers.html | The Maxigrowth of Minicomputers | By Stanley Klein | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/the-new-intimacy-of-solo-jazz.html | The New Intimacy Of Solo Jazz | By Robert Palmer | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/the-wild-romance-of-hector-berlioz-the-wild-romance-of-hector.html | The Wild Romance Of Hector Berlioz | By Peter G Davis | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/thea-musgrave-at-city-opera-introduces-voice-of-ariadne.html | Thea Musgrave at City Opera Introduces Voice of Ariadne | By Harold C Schonberg | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/three-novels.html | Three Novels | By Donald Newlove | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/time-for-a-tactical-retreat-time-for-a-tactical-retreat-in-trade.html | Time for a Tactical Retreat | By Nathaniel Samuels | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/tristate-panel-gets-into-local-issue.html | Tristate Panel Gets Into Local Issue | By Farnsworth Fowle | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/trunk-tail-feet-of-the-universe-universe.html | Trunk Tail Feet of the Universe | By Henry S F Cooper Jr | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/upstate-utility-is-ordered-to-pay-new-york-city-for-power-hookup.html | Upstate Utility Is Ordered to Pay New York City for Power Hookup | By Edward Ranzal | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/us-and-soviet-set-mutual-guidelines-for-mideast-peace-look-to.html | US AND SOVIET SET MUTUAL GUIDELINES FOR MIDEAST PEACE | By Bernard Gwertzman | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/us-panel-accused-of-secrecy-on-fault-under-nuclear-unit.html | US Panel Accused Of Secrecy on Fault Under Nuclear Unit | By David Burnham Special to The New York Times | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/vanessa-redgravethe-only-person-who-could-play-julia-redgrave.html | Vanessa RedgraveThe Only Person Who Could Play Julia | By Judy Klemesrud | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/vatican-document-says-dissident-french-prelate-is-moving-toward.html | Vatican Document Says Dissident French Prelate Is Moving Toward Schism | By Henry Tanner Special to The New York Times | RE 928-835 | 38978 B 259-420 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/washington-report-witteveens-legacy-in-world-finance.html | WASHINGTON REPORT | By Clyde H Farnsworth | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/watching-wiseman-watch-his-films-do-not-just-depict-social.html | WATCHING WISEMAN WATCH | By David Eames | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/west-bank-mayors-may-play-a-role.html | West Bank Mayors May Play a Role | By William E Farrell | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-a-classic-start-for-musicians.html | A Classic Start For Musicians | By Jean Peale | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-about-westchester-tradition-pays-off-at-school.html | ABOUT WESTCHESTER | By Barbara Kantrowitz | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-are-nuclear-protesters-off-target.html | Are Nuclear Protesters Off Target | By John R Lamarsh | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-calling-all-singers.html | Calling All Singers | By Robert Sherman | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-dining-out-fine-pasta-at-a-hefty-price.html | DINING OUT | By Guy Henle | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-gardening-junipers-can-adjust-to-anything.html | GARDENING | By Joan Lee Faust | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-greenburgh-agency-defuses-electric-heat-electric.html | Greenburgh Agency Defuses Electric Heat | By Edward Hudson | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-gypsy-sizzles-in-elmsford.html | Gypsy Sizzles In Elmsford | By Haskel Frankel | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-home-clinic-how-to-remove-burn-marks-from.html | HOME CLINIC | By Bernard Gladstone | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-interview-broadway-goes-to-college.html | INTERVIEW | By James Feron | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-its-a-whole-new-ball-game-soccer-whole-new-ball.html | Its a Whole New Ball Game | By Jeanne Clare Feron | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-key-legislative-race-in-north.html | Key Legislative Race in North | By Thomas P Ronan | RE 928-835 | 38978 B 259-420 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-manhattanville-the-road-back.html | Manhattanville The Road Back | By Joan Potter | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-more-active-role-urged-for-parks-more-active.html | More Active Role Urged for Parks | By Ronald Smothers | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-on-the-559-a-rump-war-on-seat-hogs.html | On the 559 A Rump War on Seat Hogs | By Bernard Sloan | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-pelham-mapmakers-chart-sea-of-detail.html | Pelham Mapmakers | By Roz Rosenbluth | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-roberta-peters-durable-star.html | Roberta Peters Durable Star | By Luisa Kreisberg | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-why-con-edison-cut-the-power-here.html | Why Con Edison Cut the Power Here | By David F White | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/what-will-hair-say-to-the-70s-hair-in-the-70s.html | What Will Hair Say to the 70s | By Nahma Sandrow | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/whats-doing-around-albany.html | Whats Doing Around ALBANY | By Harold Faber | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/why-we-cant-leave-korea-south-korea-is-not-south-vietnam-and.html | WHY WE CANT LEAVE KOREA | By Donald S Zagoria | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/wine-teach-yourself-wine.html | Wine | By Frank J Prial | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/with-jerseys-aid-tenants-buy-homes-in-old-city-areas-with-jerseys.html | With Jerseys Aid Tenants Buy Homes In Old City Areas | By Ruth Rejnis | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/wood-field-and-stream-issue-is-types-of-shot.html | Wood Field and Stream Issue Is Types of Shot | By Nelson Bryant | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/world-food-supplies-are-just-below-record-levels.html | World Food Supplies Are Just Below Record Levels | By Seth S King Special to The New York Times | RE 928-835 | 38978 B 259-420 |
| 10/2/1977 | https://www.nytimes.com/1977/10/02/archives/yonkers-teachers-end-4week-strike-ratify-new-2year-contract-that.html | YONKERS TEACHERS END 4WEEK STRIKE | By Emanuel Perlmutter | RE 928-835 | 38978 B 259-420 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/173-steelers-beat-browns-clevelands-turnovers-costly-in-2814-defeat.html | 173 | By William N WallaceSpecial to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/77-red-sox-rest-in-peace.html | 77 Red Sox Rest in Peace | By Jonathan Schwartz | RE 928-830 | 38978 B 257-085 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/9-flee-from-rikers-and-4-are-captured-one-inmate-dies-shortly-after.html | 9 FLEE FROM HIKERS AND 4 ARE CAPTURED | By Rudy Johnson | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/advertising-greyhound-accountwaiting-for-word-kentucky-fried-contd.html | Advertising | By Philip H Dougherty | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/alleged-41-takes-rich-paris-race-recognition-for-balmerino.html | Alleged 41 Takes Rich Paris Race | By Samuel AbtSpecial to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/argentina-takes-tough-stand-on-fishing.html | Argentina Takes Tough Stand on Fishing | By Juan de Onis Special to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/ascension-church-keeps-the-faith.html | Ascension Church Keeps the Faith | By Dee Wedemeyer | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/behind-the-scenes-at-the-un-south-africans-are-busy-permanent.html | Behind the Scenes at the UN South Africans Are Busy | By Pranay Gupte Special to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/black-gains-mayoral-runoff-spot-2d-wins-new-orleans-council-seat.html | Black Gains Mayoral Runoff Spot 2d Wins New Orleans Council Seat | By B Drummond Ayres Jr Special to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/board-of-education-reports-finding-errors-in-goldins-critical-study.html | Board of Education Reports Finding Errors in Goldins Critical Study | By Marcla Chambers | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/bridge-strange-plays-around-table-can-have-an-infectious-effect.html | Bridge | By Alan Truscutt | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/canadian-nickel-center-is-shaken-by-market-slump-exodus-already.html | Canadian Nickel Center Is Shaken by Market Slump | Special to The New York TimesBy Robert Trumbull | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/chargers-led-by-harris-turn-back-bengals-243-nfl-roundup-american.html | Chargers Led by Harris Turn Back Bengals 243 | By Thgmas Rogers | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/chess-browne-gets-a-running-start-on-the-us-championship-dutch.html | Chess | By Robert Byrne | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/coal-contract-talks-to-begin-this-week-wildcat-walkouts-on-health.html | COAL CONTRACT TALKS TO BEGIN THIS WEEK | By Ben A FranklinSpecial to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/commodities-how-long-can-coffee-prices-drop.html | Commodities | By Il J Niaidenberg | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/congress-to-study-change-in-criteria-on-title-i-funding.html | Congress to Study Change in Criteria On Title 1 Funding | By Edward B Fiske | RE 928-830 | 38978 B 257-085 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/containership-operations-still-halted-with-no-dock-accord-in-sight.html | ContainerShip Operations Still Halted With No Dock Accord in Sight | By Emanuel Perlmutter | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/crime-report-finds-manhattan-ranks-as-most-dangerous-county-in-the.html | Crime Report Finds Manhattan Ranks As Most Dangerous County in the State | By Eleanor Blau | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/eva-evdokimova-projects-aura-of-the-ballerina-in-swan-lake.html | Eva Evdokimova Projects Aura Of the Ballerina in Swan Lake | By Clive Barnes | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/falcons-stagger-giants-losers-2-quarterbacks-sacked-9-times-falcons.html | Falcons Stagger Giants | By Michael KatzSpecial to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/florida-parish-votes-to-join-breakaway-episcopal-group-national.html | Florida Parish Votes to Join BreakawayEpiscopal Group | By Kenneth A BriggsSpecial to The Sew York Thimes | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/foot-is-back-in-football-texan-gets-biggest-boot-college-football.html | Foot Is Back in Football Texan Gets Biggest Boot | By Gordon S White Jr | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/for-macys-a-store-in-jamaica-whose-time-had-come-and-gone.html | For Macys A Store in Jamaica Whose Time Had Come and Gone | By Isadore Barmash | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/gop-leaders-ponder-partys-direction.html | GOP Leaders Ponder Partys Direction | By Terence Smith Special to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/growing-farmers-movement-threatens-to-halt-grain-sales-widespread.html | Growing Farmers | By William Robbins Special to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/her-business-rolls-along.html | Her Business Rolls Along | By Les LedbetterSpecial to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/high-court-opening-nixon-imprint-seen-justices-reconvene.html | HIGH COURT OPENING NIXON IMPRINT SEEN | By Warren Weaver Jr Special to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/hud-seeking-aid-for-housing-of-working-poor-hud-proposes-revival-of.html | HUD Seeking Aid for Housing 01 Working Poor | By Judith Miller Special to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/india-eliminating-coercion-makes-sharp-shift-in-birthcontrol-policy.html | India Eliminating Coercion Makes Sharp Shift in BirthControl Policy | By William Borders Special to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/jamaica-shopping-area-seeks-survival-sense-of-dread-reflected.html | Jamaica Shopping Area Seeks Survival | By Murray Schumach | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/jets-upset-patriots-on-late-kick-3027-patriots-fumble-punt-jets.html | Jets Upset Patriots On Late Kick 3027 | By Gerald Eskenazi | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/koch-and-cuomo-in-last-20-days-of-primary-spent-50000-daily.html | Koch and Cuomo in Last 20 Days Of Primary Spent 50000 Daily | By Frank Lynn | RE 928-830 | 38978 B 257-085 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/link-sought-in-killing-of-diamond-dealers-search-attempts-to.html | LINKSOMTINKILLING OF DIAMOND DEALERS | By Robert D McFadden | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/market-place-will-the-dows-slide-stop-at-800.html | Market Place | By Vartanig G Vartan | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/mayor-jackson-favored-as-atlanta-votes-tomorrow.html | Mayor Jackson Favored as Atlanta Votes Tomorrow | By Wayne King Special to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/naacp-denounces-moynihan-and-koch-on-school-racial-issue-support-of.html | NAACP Denounces Moynihan And Koch on School Racial Issue | By Peter Kihss | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-behind-the-scenes-at-the-un-south-africans-are.html | Behind the Scenes at the UN South Africans Are Busy | By Pranay GupteSpecial to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-clean-water-act-delay-in-congress-costly-for-state.html | Clean Water ActDelayinCongress Costly for State Sewage Projects | By Edward C BurksSpecial to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-hud-seeking-housing-subsidy-to-working-poor-hud.html | HUD Seeking Housing Subsidy 1ToWorkingPoor | By Judith MillerSpecial to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-income-tax-facing-an-uncertain-future-levy-could.html | INCOME TAX FACING AN UNCERTAIN FUTURE | By Martin WaldronSpecial to The New York Tintett | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-india-eliminating-coercion-makes-sharp-shift-in.html | India Eliminating Coercion Makes Sharp Shift in BirthControl Policy | By William BordersSpecial to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-jamaica-shopping-area-seeks-survival-sense-of.html | JamaicaShoppingAreaSeeksSurvival | By Murray Schumach | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-mrs-marcos-stars-off-stage-at-state-operas.html | Mrs Marcos Stars Off Stage At State Operas Hoffmann | By James F LynchNPA York TtmS | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-panelists-and-leonia-teachers-differ-on-sexual.html | Panelists and Leonia Teachers Differ on Sexual Bias | By Jonathan FrienolySpecial to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-senators-fighting-carter-on-welfare-califano-says.html | SENATORS FIGHTING CARTER ON WELFARE | By David E RosenbaumSpecial to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-us-is-adopting-a-neutral-policy-in-africas-horn.html | US Is Adopting A Neutral Policy In Africas Horn | By Richard Burt | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-us-move-on-mideast-rejected-by-israel-welcomed-by.html | 11S MOVE ON MIDEAST REJECTED BY ISRAEL WELCOMED BY ARABS | By William E FarrellSpecial to The New York Times | RE 928-830 | 38978 B 257-085 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-us-study-finds-one-in-4-workers-exposed-to-hazards.html | US Study Finds One in 4 Workets Exposed to Hazards | By David BurnhamSpecial to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-veronicas-short-sad-life-prostitution-at-11-death.html | Veronicas Short Sad LifeProstitution at 11 Death at 121 | By Selwyn Raab | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/new-york-city-plan-to-equalize-distribution-of-minority-teachers.html | New York City Plan to Equalize Distribution of Minority Teachers Stirs Controversy | By Roger Wilkins | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/nuclear-conference-failed-on-restraints-15nation-suppliers-group.html | NUCLEAR CONFERENCE FAILED ON RESTRAINTS | By David Binder Special to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/opera-jersey-troupe-opens-in-fine-form-domingo-in-hoffmann-title.html | Opera Jersey Troupe Opens in Fine Form | By John RockwellSpecial to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/pioneer-therapy-deals-with-incest-by-treating-the-entire-family-the.html | Pioneer Therapy Deals With Incest by Treating the Entire Family | By Georgia DulleaSpecial to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/police-hunt-5-in-chinatown-slaying-recruiting-by-rivals-feared-not.html | Police Hunt 5 in Chinatown Slaying | By Robert Mcg Thomas Jr | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/purchasing-agents-show-rising-worry-about-the-economy-persistent.html | Purchasing Agents Show Rising Worry About the Economy | By Agis Salpukas | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/race-to-head-the-amex-draws-big-field-9man-selection-committee-big.html | Race to Head the Amex Draws Big Field | By Leonard J Sloane | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/ratafia-the-champagne-of-aperitifs-de-gustibus.html | Ratafia the Champagne of Aperitifs | By Craig Claiborne | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/reagan-backers-dominate-california-gop-meeting-carefully-timed.html | Reagan Backers Dominate California GOP Meeting | By Robert Lindsey Special to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/recital-goldsands-anniversary-pianist-celebrates-1927-debut-playing.html | Recital Goldsands Anniversary | By Peter G Davis | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/revitalized-rams-crush-49ers-by-3414-i-feel-great-namath-says-49ers.html | Revitalized Rams Crush 49ers by 3414 | By Leonard KoppettSpecial to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/sammy-davis-jr-runs-true-to-form.html | Sammy Davis Jr Runs True to Form | By Robert Palmer | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/senators-fighting-carter-on-welfare-califano-says-financial-panels.html | SENATORS FIGHTING CARTER ON WELFARE | By David E Rosenbaum Special to The New York Times | RE 928-830 | 38978 B 257-085 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/st-james-chruch-after-150-years-all-may-be-one.html | St James Church After 150 Years All May Be One | By Sheila Rule | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/talking-to-pretoria.html | Talking To Pretoria | By Anthony Lewis | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/the-codgerdoggle.html | The Codgerdoggle | By William Safire | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/the-gas-price-controversy-broad-compromise-is-still-unlikely-in.html | The Gas Price Controversy | By Steven RattnerSpecial to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/tv-elvis-a-grotesque-parody-presleys-tour-last-summer-on-cbs.html | TV Elvis | By John J OConnott | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/uns-choice-for-rhodesia-mission-prem-chand-man-in-the-news.html | UNs Choice for Rhodesia Mission | By Kathleen Teltsch Special to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/us-held-to-maintain-lead-over-soviet-in-strategic-arms-cheating.html | US Held to Maintain Lead Over Soviet in Strategic Arms | By Drew Middleton | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/us-is-is-shifting-to-neutral-role-in-africas-horn-major-impact-not.html | US Is Shifting To Neutral Role In Africas Horn | By Richard Burt Special to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/us-move-on-mideast-rejected-by-israel-welcomed-by-arabs-issue-of.html | US MOVE ON MIDEAST REJECTED BY ISRAEL WELCOMED BY ARABS | By William E Farrell Special to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/us-scientist-denied-a-soviet-visa-after-acceptance-in-study-program.html | US Scientist Denied a Soviet Visa After Acceptance in Study Program | By Raymond K Anderson | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/us-study-finds-one-in-4-workers-exposed-to-hazards-1-in-4-american.html | US Study Finds One in 4 Workers Exposed to Hazards | By David Burnham Special to The New York Times | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/valentino-and-julia-bring-stars-out-in-the-rain-congratulations-for.html | Valentino | By Jennifer Dunning | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/veronicas-short-sad-life-prostitution-at-11-death-at-12-veronicas.html | Veronicas Short Sad LifeProstitution at 11 Death at 12 | By Selwyn Raab | RE 928-830 | 38978 B 257-085 |
| 10/3/1977 | https://www.nytimes.com/1977/10/03/archives/yank-finale-ironic-victory-gullett-starts-playoff-yank-finale.html | Yank Finale Ironic Victory | By Murray Crass | RE 928-830 | 38978 B 257-085 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/2-officers-suspended-after-bikers-escape.html | 2 OFFICERS SUSPENDED AFTER BIKERS ESCAPE | By Emanuel Perlmutter | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/2-officers-suspended-after-rikers-escape-dereliction-of-duty.html | 2 OFFICERS SUSPENDED AFTER RIKERS ESCAPE | By Emanuel Perlmutter | RE 928-819 | 38978 B 257-084 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archiv es/23-enter-baseball-freeagent-mart.html | 23 Enter Baseball FreeAgent Mart | By Murray Chass | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archiv es/6month-losses-in-gem-district-put-at-3-million-sixmonth-gem-loss-is.html | 6Month Losses In Gem District Put at 3 Million | By Leonard Buder | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archiv es/6month-losses-in-gem-district-put-at-3-million.html | 6Month Losses In Gem District Put at 3 Million | By Leonard Buder | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archiv es/about-new-york-some-joys-of-book-publishing.html | About Newyork | By Francis X Clines | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archiv es/advertising-highticket-ads-lowbudget-magazine.html | Advertising | By Philip H Dougherty | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archiv es/aid-to-puerto-ricans-cited-by-legal-fund-new-head-of-5yearold-group.html | AID TO PUERTO RICANS CITED BY LEGAL FUND | By Sheila Rule | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archiv es/allens-wornout-redskins-thrive.html | Allens Worn Out Redskins Thrive | By William N Wallace | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archiv es/ample-recordings-allow-posterity-to-judge-callas.html | Ample Recordings Allow Posterity to Judge Callas | By Peter G Davis | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archiv es/arabs-believe-israel-wiil-refuse-to-join-geneva-talks.html | Arabs Believe Israel Will Refuse to oin Geneva Talks | By Marvine Howe Special to The New York Times | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archiv es/article-3-no-title-phils-vs-dodgers-recalls-50-finale-phils-and.html | Mils vs Dodgers Recalls 50 Finale | By Leonard Koppett Special to The New York Times | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archiv es/aspca-shelters-9-cats-and-helps-destitute-owner-81-too.html | ASPCA Shelters 9 Cats and Helps Destitute Owner 81 Too | By Lena Williams | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archiv es/beame-reaches-accord-on-law-for-city-note-sales.html | Beame Reaches Accord on Law for City Note Sales | By Steven R Weisman | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archiv es/blacks-in-bakke-protest-defend-affirmative-action.html | Blacks in Bakke Protest Defend Affirmative Action | By Steven V Roberts Special to The New York Times | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archiv es/books-of-the-times-come-back-john-milton.html | Books of The Times | By John Leonard | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archiv es/bridge-the-lows-help-to-topple-the-mighty-from-on-high.html | Bridge | By Alan Truscott | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archiv es/browns-12man-defense-adds-to-princeton-woes.html | Browns 12Man Defense Adds to Princeton Woes | By Gordon S White Jr | RE 928-819 | 38978 B 257-084 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/by-sakharov-and-about-him.html | By Sakharov And About Him | By Vladimir Solovyov and Yelena Kleoikova | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/carey-lists-projects-to-be-aided-by-the-proposed.html | Carey Lists Projects to Be Aided by the Proposed | By Maurice Carroll | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/committee-votes-social-security-for-civil-service-68-million-would.html | Committee Votes Social Security For Civil Service | By Edward Cowan Special to The New York Times | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/committee-votes-social-security-for-civilservice.html | Committee Votes Social Security For CivilService | By Edward Cowan Special to The New York Times | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/conran-the-first-kid-on-citicorps-block-celebrates-opening-of-his.html | Conran the First Kid on Citicorps dock Celebrates Opening of His First US Store | By Lisa Hammel | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/court-to-study-curb-on-media-ownership-will-address-dispute-over.html | COURT TO STUDY CURB ON MEDIA OWNERSHIP | By Warren Weaver Jr Special to The New York Times | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/cuban-on-washington-visit-tells-us-not-to-expect-concessions.html | Cuban on Washington Visit Tells US Not to Expect Concessions | By Graham Hovey Special to The New York Times | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/dont-shoot-the-bill-collector-he-has-his-troubles-too.html | Dont Shoot the Bill Collector | By Carey Winfrey | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/enchanting-dancers-of-nigeria-show-real-love-of-good-times.html | Enchanting Dancers of Nigeria Show Real Love of Good Times | By Clive Barnes | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/episcopal-bishops-are-divided-on-issues-involving-homosexuality.html | Episcopal Bishops Are Divided On Issues Involving Homosexuality | By Kenneth A Briggs Special to The New York Times | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/fbi-chief-in-new-york-may-face-more-questions-on-wiretap-case.html | FBI Chief in New York May Face More Questions on Wiretap Cage | By Nicholas M Horrock Special to The New York Times | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/fed-fails-to-arrest-interestrate-rise-advance-continues-despite.html | FED FAILS TO ARREST INTERESTRATE RISE | By John H Allan | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/federal-push-made-to-renew-dock-talks-us-mediator-confers-with-2.html | FEDERAL PUSH MADE TO RENEW DOCK TALKS | By Damon Stetson | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/festivals-film-fare-is-rated-best-in-years-and-so-are-the-parties.html | Festivals Film Fare Is Rated Best In Years and So Are the Parties | By Judy Klemesrud | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/first-sputnik-is-dim-in-russians-memory-20th-anniversary-marked-by.html | FIRST SPUTNIK IS DIM IN RUSSIANS | By Craig R Whitney Special to The New York Times | RE 928-819 | 38978 B 257-084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/gas-filibuster-ends-as-byrd-overrides-customs-of-senate-quick-vote.html | GAS FILIBUSTER ENDS AS BYRD OVERRIDES CUSTOMS OF SENATE | By Steven Rattner Special to The New York Times | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/gas-filibuster-ends-as-byrd-overrides-customs-of-senate.html | GAS FILIBUSTER ENDS AS BYRD OVERRIDES CUSTOMS OF SENATE | By Steven Rattner Special to The New York Times | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/indictments-recall-terror-of-birmingham-sunday-in-1963.html | Indictments Recall Terror of Birmingham Sunday in 1963 | By Wayne Icing Special to The New York Times | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/israelis-angry-and-gloomy-over-mideast-stand-fear-they-may-be-a.html | Israelis Angry and Gloomy Over Mideast Stand Fear They May Be a Pawn in Carters Global Game | By William E Farrell Special to The New York Times | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/japan-to-spend-76-billion-more-to-shore-up-flagging-economy.html | Japan to Spend 76 Billion More To Shore Up Flagging Economy | By Junnosuke Ofusa Special to The New York Times | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/koch-cuomo-assail-carter-on-mideast-americansoviet-peace-proposal.html | KOCH CUOMO ASSAIL CARTER ON MIDEAST | By Frank Lynn | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/labor-dept-offers-plan-to-speed-federal-regulation-of-carcinogens.html | Labor Dept Offers Plan to Speed Federal Regulation of Carcinogens | By David Burnham Special to The New York Times | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/last-ditch-for-the-gop.html | Last Ditch For the GOP | By Tom Wicker | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/let-em-eat-and-eat-and-eat.html | Let em Eat And Eat And Eat | By Russell Baker | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/majority-now-feel-state-requires-some-kind-of-tax-new-poll-says.html | Majority Now Feel State Requires Some Kind of Tax New Poll Says | By Joseph F Sullivan Special to The New York Times | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/market-place-savins-success-and-trouble-spots.html | Market Place | By Robert Metz | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/mcvay-ponders-shifts.html | McVay Ponders Shifts | By Michael Katz Special to The New York Times | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/mrsgandhi-arrested-on-charge-of-misuse-of-premiers-office-she.html | WIRS GANDHI ARRESTED ON CHARGE OF MISUSE OF PREMIERS OFFICE | By William Borde Special to The New York Times | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/mrsgandhiarrested-on-charge-of-misuse-of-premiers-office.html | MRSGANDHIARRESTED ON CHARGE OF MISUSE OF PREMIERS OFFICE | By William Borders Special to The New York Times | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/mta-receives-280-million-in-federal-grants.html | MTA Receives 280 Million in Federal Grants | By Edward C Burks Special to The New York Times | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/naacp-chastised-on-protest-by-koch-representative-says-organization.html | NAACP CHASTISED ON PROTEST BY KOCH | By Marcia Chambers | RE 928-819 | 38978 | B 257-084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/new-jersey-piers-are-quiet-as-longshoremen-stay-out.html | New Jersey Piers Are Quiet as Longshoremen Stay Out | By David F White Special to The New York Times | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/new-mens-shop-puts-accent-on-classics.html | New Mens Shop Puts Accent on Classics | By Bernadine Morris | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/new-route-proposed-for-i287-extension-rep-roe-suggests-plan-to.html | NEW ROUTE PROPOSED FOR 1287 EXTENSION | By Robert Hanley Special to The New York Times | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/newark-request-for-zoning-shift-in-west-milford-may-end-in-court.html | Newark Request for Zoning Shift In West Milford May End in Court | By Alfonso A Narvaez Special to The New York Times | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/obrien-rules-on-free-agent.html | OBrien Rules on Free Agent | By Sam Goldaper | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/paris-energy-talks-expected-to-focus-on-oildemand-cut-iea.html | PARIS ENERGY TALKS EXPECTED TO FOCUS ON OILDEMAND CUT | By Robert Kleiman Special to The New York Times | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/pepsico-profit-rose-185-in-3d-quarter-increase-of-222-for-9month.html | PEPSICO PROFIT ROSE 185 IN 3D QUARTER | By Clare M Reckert | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/pilot-threatens-rift-on-playoff-eve-martin-says-hed-seek-new-pact.html | Pilot Threatens Rift on Playoff Eve | By Joseph Durso | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/port-authority-extended-contract-for-guards-despite-critical-report.html | Port Authority Extended Contract For Guards Despite Criticalkeport | By Ralph Blumenthal | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/port-authority-extended-guard-service-contract-despite-critical.html | Port Authority Extended Guard Ser vice Contract Despite Critical Report | By Ralph Blumenthal | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/puerto-rico-aid-unit-cites-its-successes-legal-defense-and.html | PUERTO RICO AID UNIT CITES ITS SUCCESSES | By Sheila Rule | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/reports-circulating-that-abercrombie-considers-closing.html | Reports Circulating That Abercrombie Considers Closing | By Isadore Barmash | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/semiwild-white-ducks-reported-big-cause-of-li-water-pollution.html | SeiniwildWhite Ducks Reported Bi4Cause of LI Water Pollution | By Irvin Molotsky Special to The New York Times | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/senate-sets-aside-resolution-on-arms-motion-supporting-us-adherence.html | SENATE SETS ASIDE RESOLUTION ON ARMS | By Adam Clymer Special to The New York Times | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/signs-of-improvement-in-economy-help-dow-advance-485-to-85196.html | Signs of Improvement in Economy Help Dow Advance 485 to 85196 | By Alexander R Hammer | RE 928-819 | 38978 | B 257-084 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/soviet-adds-two-to-politburo-link-to-the-vice-presidency-is-seen.html | Soviet Adds Two to Politburo | By David K Shipler Special to The New York Times | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/sportsmedicine-program-aiding-us-olympic-findings-are.html | SportsMedicine Program Aiding US Olympic Effort | By Neil Amdur | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/stage-borge-after-13-years-exhibits-grace-and-civility-even-to.html | Stage Borge After 13 Years | By Richard Eder | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/taxes-accounting-irs-still-strict-on-15c-mileage-ceiling-social.html | Taxes  Accounting | By Deborah Rankin | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/teachers-in-west-and-new-jersey-lose-disputes-over-homosexuality.html | Teachers in West and New Jersey Lose Disputes Over Homosexuality | By Grace Lichtenstein | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/the-citicorp-center-a-complex-complex.html | The Citicorp Center A Complex Complex | By Nadine Brozan | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/trenton-topics-casino-panel-to-hold-first-meeting-today.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/tv-twyla-tharp-documentary.html | TV Twyla Tharp Documentary | By John J OConnor | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/uneasiness-is-felt-by-merchants-in-the-diamond-district.html | Uneasiness Is Felt by Merchants in the Diamond District | By Murray Schumach | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/us-and-seoul-strain-is-acute-charges-and-disclosures-push-ties-to.html | US and Seoul Strain Is Acute | By Richard Halloran Special to The New York Times | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/us-antitrust-unit-clears-ashland-bid-on-commonwealth.html | US Antitrust Unit Clears Ashland Bid On Commonwealth | By Robert J Cole | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/us-finances-inquiry-on-medicare-fraud-grant-made-for-hynes.html | US FINANCES INQUIRY ON MEDICARE FRAUD | By Ronald Sullivan | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/us-rules-5-japanese-exporters-dump-steel-on-american-market-us.html | US Rules 5 Japanese Exporters Dump Steel on American Market | By Clyde H Farnsworth Special to The New York Times | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/us-rules-5-japanese-exporters-dump-steel-on-american-market.html | US Rules 5 Japanese Exporters Dump Steel on American Market | By Clyde H Farnsworth Special to The New York Times | RE 928-819 | 38978 B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/us-seeks-to-calm-israeli-furor-defends-soviet-role-in-peace-plan-us.html | US Seeks to Calm Israeli Furor Defends Soviet Role in Peace Plan | By Bernard Gwertzman | RE 928-819 | 38978 B 257-084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/us-seeks-to-calm-israeli-furor-defends-soviet-role-in-peace-plan.html | US Seeks to Calm Israeli Furor Defends Soviet Role in Peace Plan | By Bernard Gwertzman | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/vietnamese-refugees-find-work-in-a-war-movie-vietnamese-refugees.html | Vietnamese Refugees Find Work in a War Movie | By Robert Lindsey Special to The New York Times | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/vietnamese-refugees-find-workin-a-war-movie.html | Vietnamese Refugees Find Workin a War Movie | By Robert Lindsey Special to The New York Times | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/wald-to-quit-as-head-of-nbc-news.html | Wald to Quit as Head of NBC News | By Les Brown | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/walker-is-offensive-gem.html | Walker Is Offensive Gem | By Gerald Eskenazi Special to The New York Times | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/wheat-futures-prices-gain-more-than-5c-a-bushel.html | Wheat Futures Prices Gain More Than 5c a Bushel | By Elizabeth M Fowler | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/witter-reynolds-set-biggest-merger-in-wall-st-history-consolidation.html | WITTER REYNOLDS SET BIGGEST MERGER IN WALL ST HISTORY | By Leonard Sloane | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/wood-field-stream-on-saving-imperiled-salmon.html | Wood Field  Stream On Saving Imperiled Salmon | By Nelson Bryant | RE 928-819 | 38978 | B 257-084 |
| 10/4/1977 | https://www.nytimes.com/1977/10/04/archives/yonkers-teachers-back-in-class-amid-air-of-relief.html | Yonkers Teachers Back in Class Amid Air of Relief | By Edward Hudson Special to The New York Times | RE 928-819 | 38978 | B 257-084 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/12-jersey-cities-accused-of-racial-discrimination-in-fire.html | 12 Jersey Cities Accused Of Racial Discriminatimi In Fire Department Jobs | By Alfonso A NarvaezSpecial to The New York Times | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/25-top-for-the-act.html | 25 Top for The Act | By Louis Calta | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/50-of-60-reporters-on-post-protest-slanted-coverage-of-mayors-race.html | 50 of 60 Reporters on Post Protest Slanted | By Carey Winfrey | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/60minute-gourmet.html | 60 | By Pierre Franey | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/a-baseball-team-named-jackson.html | A Baseball Team Named Jackson | Red Smith | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/a-glittering-exhibit-at-natural-history-museum.html | A Glittering Exhibit at Natural History Museum | By John Russell | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/a-polyunsaturated-guide-to-fats-a-polyunsaturated-guide-to-fats.html | A Polyunsaturated Guide to Fats | By Jane E Brody | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/a-remembrance-of-hot-dogs-past.html | A Remembrance of Hot Dogs Past | By Fred Ferretti | RE 928-821 | 38978 | B 257-087 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/about-education-u-of-california-tries-to-tighten-its-requirements.html | About Education | By Gene L Maeroff | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/about-real-estate-occupied-housing-is-key-urban-problem.html | About Real Estate | By Alan S Oser | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/advertising-review-of-agency-ties-by-simmons.html | Advertising | By Philip H Dougherty | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/after-33-years-clifton-daniel-is-retiring-from-the-times.html | After 33 Years Clifton Daniel Is Retiring From The Times | By Deirdre Carmody | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/alaskan-eskimos-angered-over-ban-on-hunting-of-bowhead-whales.html | Alaskan Eskimos Angered Over B an on Hunting of Bowthead Whales | By Boyce Rensberger | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/an-eclectic-crowd-applauds-gres-show.html | An Eclectic Crowd Applauds Gres Show | By Bernadine Morris | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/at-82-a-brides-wedding-is-once-in-lifetime-event.html | At 82 a Brides Wedding Is Once in Lifetime | By Dee Wedemeyer | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/bankers-cautioned-on-3d-worlds-debt-a-new-oilprice-surge-could.html | BANKERS CAUTIONED ON 3D WORLDS DEBT | By Brendan Jones | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/bengals-patriots-cards-and-bears-nfl-flop.html | Bengals Patriots Cards and Bears NFL Flop | By William N Wallace | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/bergman-ordered-to-serve-additional-years-term.html | Berman Ordered to Serve Additional Years Term | By Arnold H Lubasch | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/books-last-tycoon-revisited.html | Books Last Tycoon | By Alden Whitman | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/brezhnev-counters-west-on-civil-rights-sees-ideological-crusade.html | BREZHNEV COUNTERS WEST ON CIVIL RIGHTS | By David K ShiplerSpecial to The New York Times | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/bridge-review-of-bidding-can-help-declarer-picture-distribution.html | Bridge | By Alan Truscott | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/bronx-mental-unit-called-insensitive-at-senate-hearing.html | Bronx Mental Unit Called Insensitive At Senate Hearing | By Emanuel Perlmutter | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/brown-says-soviet-can-fell-satellites-declares-operational.html | BROWN SAYS SOVIET CAN FELL SATELLITES | By Bernard WeinraubSpecial to The New York Times | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/burton-in-trouble-all-my-life.html | BurtonIn Trouble All My Life | By Janet Maslin | RE 928-821 | 38978 B 257-087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/car-sales-off-67-as-september-ends-newcar-sales-of-us-producers-off.html | Car Sales Off 67 As September Ends | By Reginald StuartSpecial to The New York Times | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/careers-transferred-mbas-grade-the-cities.html | Careers | By Elizabeth M Fowler | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/carter-dayan-reach-agreement-on-procedures-for-geneva-talks-carter.html | Carter Dayan Reach Agreement On Procedures for Geneva Talks | By Bernard GwertzmanSpecial to The New York Times | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/carter-is-said-to-offer-livingston-l-biddle-jr-arts-endowment-post.html | Carter Is Said to Offer Livingston L Biddle Jr Arts Endowment Post | By Barbara GamarekianSpecial to The New York Times | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/carter-meets-fahmy-and-dayan-to-seek-formula-for-peace-talks-carter.html | Carter Meets Fahmy and Dayan T o Seek Formula for Peace Talks | By Bernard GwertzmanSpecial to The New York Times | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/carter-says-the-us-is-willing-to-slash-atomic-arsenal-50-step-would.html | CARTER SAYS THE US IS WILLING TO SLASH ATOMIC ARSENAL 50 | By Kathleen TeltschSpecial to The New York Times | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/carters-hometown-plains-ga-food.html | Carters Hometown Plains Ga Food | By Harold Faber | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/citizens-union-urges-the-defeat-of-economic-development-bonds.html | Citizens Union Urges the Defeat Of Economic Development Bonds | By Glenn Fowler | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/cook-and-freeze-nowdefrost-and-eat-later-braising-is-cooking-foods.html | Cook and Freeze NowDefrost and Eat Later | By Craig Claiborne | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/cosmos-tour-of-europe-is-off-team-is-set-to-play-in-michigan.html | Cosmos | By Alex Yannis | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/crime-figure-admits-guilt-on-7-charges-anthony-carminati-67-years.html | CRIME FIGURE ADMITS GUILT ON I CHARGES | By Robert HanleySpecial to The New York Times | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/democrats-warn-curb-on-debate-may-hurt-carter-democrats-warn-curb.html | Democrats Warn Curb on Debate May Hurt Carter | By Adam ClymerSpecial to The New York Times | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/democrats-warn-curb-on-debate-may-hurt-carter.html | Democrats Warn Curb on Debate May Hurt Carter | By Adam ClymerSpecial to The New York Times | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/dole-says-us-cable-shows-differences-with-panama-on-treaties.html | Dole Says US Cable Shows Differences With Panama on Treaties | By Graham HoveySpecial to The New York Times | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/episcopal-bishops-clash-over-100-million-fund-drive.html | Episcopal Bishops Clash Over 100 Million Fund Drive | By Kenneth A BriggsSpecial to The New York Times | RE 928-821 | 38978 | B 257-087 |

| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/fears-of-interest-rate-rise-send-market-down-988-dow-plunges-to.html | Fears of Interest Rate Rise Send Market Down 988 | By Alexander R Hammer | RE 928-821 | | 38978 | B 257-087 |
|---|---|---|---|---|---|---|---|
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/free-road-maps-no-longer-so-free.html | Free Road Maps No Longer So Free | By Nathaniel Sheppard Jr | RE 928-821 | | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/gem-robberies-believed-to-be-planned-inside.html | Gem Robberies Believed to Be Planned Inside | By Selwyn Raab | RE 928-821 | | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/gilbert-is-still-a-ranger-after-hearttoheart-talk-gilbert-back-in.html | Gilbert Is Still a Ranger After HearttoHeart Talk | By Robin Herman | RE 928-821 | | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/great-western-appears-near-sunshine-takeover.html | Great Western Appears Near Sunshine Takeover | By Robert J Cole | RE 928-821 | | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/gullett-and-splittorff-opposing-pitchers-yanks-and-royals-renew.html | Gullett and Splittorff Opposing Pitchers | By Murray Chass | RE 928-821 | | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/gunmen-rob-campus-bookstore-at-stony-brook-and-take-15000.html | Gunmen Rob Campus Bookstore At Stony Brook and Take 15000 | By Web PetersonSpecial to The New York Times | RE 928-821 | | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/head-of-the-casino-control-agency-is-given-extraordinary-powers.html | Head of the Casino Control Agency h Given Extraordinary Powers | By Martin WaldronSpecial to The New York Times | RE 928-821 | | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/how-ethical-is-the-page-one-novel.html | How Ethical Is the Page One Novel | By Herbert Mitgang | RE 928-821 | | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/israeli-settlers-and-irate-arabs-in-tense-west-bank-confrontation.html | Israeli Settlers and Irate Arabs In Tense West Bank Confrontation | By William E FarrellSpecial to The New York Times | RE 928-821 | | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/jackson-wins-2d-term-in-atlanta-contest.html | Jackson Wins 2d Term in Atlanta Contest | By Waynee KingSpecial to The New York Times | RE 928-821 | | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/jacoby-helps-to-build-up-east-tennis.html | Jacoby Helps To Build Up East Tennis | By Charles Friedman | RE 928-821 | | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/japanese-predict-a-sharp-reduction-in-steel-shipments-importer-says.html | JAPANESE PREDICT A SHARP REDUCTION IN STEEL SHIPMENTS | By Agis Salpukas | RE 928-821 | | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/koch-mideast-protest-draws-carter-snub-kochs-protest-on-mideast.html | Koch Mideast Protest Draws Carter Snub | By Maurice Carroll | RE 928-821 | | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/koch-mideast-protest-draws-carter-snub.html | Koch Mideast Protest Draws Carter Snub | By Maurice Carroll | RE 928-821 | | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/lowfat-baking.html | LowFat Baking | By Patricia Wells | RE 928-821 | | 38978 | B 257-087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/market-place-whats-ahead-for-the-gold-stocks.html | Market Place | By Vartanig G Vartan | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/maverick-chef-has-tongue-in-cheek.html | Maverick Chef Has Tongue in Cheek | By Susan Heller Anderson | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/mitchell-haldeman-ehrlichman-win-reductions-in-prison-terms.html | Mitchell Haldeman Ehrlichman Win Reductions in Prison Terms | By Anthony MarroSpecial to The New York Times | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/mormons-fear-leader-of-polygamous-sect-will-revive-hostility.html | Mormons Fear Leader of Polygamous Sect Will Revive Hostility Against Their Church | By Molly WinsSpecial to The New York Times | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/mrs-carter-entertains-the-un-family.html | Mrs Carter Entertains the UN Family | By Judy Klemesrud | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/mrs-gandhi-freed-from-custody-court-calls-corruption-case-weak-mrs.html | Mrs Gandhi Freed From Custody Couit Calls Corruption Case Weak | By William BordersSpecial to The New York Times | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/mrs-gandhi-freed-from-custody-court-calls-corruption-case-weak.html | Mrs Gandhi Freed From Custody Court Calls Corruption Case Weak | By William BordersSpecial to The New York Times | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/music-spirit-of-wagner.html | Music Spirit Of Wagner | By Donal Henahan | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/new-york-city-budget-deficit-for-1977-378-million-less-than-beame.html | New York City Budget Deficit for 1977 378 Million Less Than Beanie Forecast | By Lee Dembart | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/open-marriage-isnt-a-closed-book-a-meaningful-relationship.html | Open Marriage Isnt a Closed Book | By Georgia Dullea | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/panel-votes-to-raise-social-security-tax.html | PANEL VOTES TO RAISE SOCIAL SECURITY TAX | By Edward CowanSpecial to The New York Times | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/parties-apple-jack-and-musical-chairs.html | Parties Apple Jack and Musical Chairs | By Enid Nemy | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/pba-asks-uniforms-for-anticrime-unit-association-president-urges.html | PBA ASKS UNIFORMS FOR ANTICRIME UNIT | By Edward Ranzal | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/phillies-defeat-dodgers-in-opener-75-yankees-royals-start-playoffs.html | PhiHies Defeat Dodgers in Opener 75 Yankees Royals Start Playoffs Today | By Leonard KoppettSpecial to The New York Times | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/police-records-list-2-more-gem-murders-new-york-killings-in.html | POLICE RECORDS LIST 2 MORE GEM MURDERS | By Leonard Ruder | RE 928-821 | 38978 | B 257-087 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/police-records-list-2-more-gem-murders.html | POLICE RECORDS LIST 2 MORE GEM MURDERS | By Leonard Buder | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/pop-josh-logan-singer.html | Pop Josh Logan Singer | By Robert Palmer | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/private-lives.html | Private Lives | John Leonard | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/public-tv-finds-the-gold-in-opera.html | Public TV Finds The Gold in Opera | By John J OConnor | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/quebec-leader-confronts-500-foes-on-language-issue.html | Quebec Leader Confronts 500 Foes on Language Issue | By Henry GinigerSpecial to The New York Times | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/rangers-beat-islanders.html | Rangers Beat Islanders | By Tony KornheiberSpecial to The New York Times | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/rikers-guards-decry-escape-suspensions-say-judges-and-politicians.html | HIKERS GUARDS DECRY ESCAPE SUSPENSIONS | By David Bird | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/rothko-case-goes-higher.html | Rothko Case Goes Higher | By Edith Evans Asbury | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/seasonal-bemusings.html | Seasonal Bemusings | By Steele Commager | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/senate-5046-votes-to-deregulate-gas-carter-assaiis-step-calls.html | SENATE 5046 VOTES TO DEREGULATE GAS CARTER ASSAILS STEP | By Steven RattnerSpecial to The New York Times | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/senate-5046-votes-to-deregulate-gas-carter-assails-step-calls.html | SENATE 5046 VOTES TO DEREGULATE GAS CARTER ASSAILS STEP | By Steven RattnerSpecial to The New York Times | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/shipping-companies-called-to-meeting-chief-federal-mediator.html | SHIPPING COMPANIES CALLED TO MEETING | By Damon Stetson | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/smithkaunda-meeting-sets-off-wave-of-speculation.html | SmithKaunda Meeting Sets Off Wave of Speculation | Michael T KaufmanSpecial to The New York Times | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/some-in-albany-wonder-if-carey-is-minding-store-there-are-those-in.html | Some in Albany Wonder if Carey Is Minding Store | By Steven R Weisman | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/stage-present-tense-out-of-sequence.html | Stage Present Tense | By Richard Eder | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/stopping-aplants.html | Stopping APlants | By Harvey Wasserman | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/tax-and-corruption-issues-plague-pennsylvania-democratic-leaders.html | Taxd and Corruption Issues Plague Pennsylvania Democratic Leaders | By James F ClarritySpecial to The New York Times | RE 928-821 | 38978 B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/tax-cuts-for-britons-hinted-by-callaghan-speaking-at-party.html | TAX CUTS FOR BRITONS HINTED BY CALLAGHAN | By R W Apple JrSpecial to The New York Times | RE 928-821 | 38978 B 257-087 |

| Date | URL | Title | Author | Reg | | |
|---|---|---|---|---|---|---|
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/technology-turmoil-in-audio-cassette-market-technology-market-in.html | Technology | By Anthony J Parisi | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/the-deeper-israeli-issues.html | The Deeper Israeli Issues | By James Reston | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/the-frankfurter-evolution.html | The Frankfurter Evolution | By Patricia Wells | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/the-pressures-on-carey-views-from-inside-there-are-those-in-albany.html | The Pressures On Carey Views From Inside | By Steven R Weisman | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/traffic-agents-return-to-duty-to-ease-tieups.html | Traffic Agents Return to Duty To Ease TieUps | By Morris Kaplan | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/unions-win-a-victory-on-labor-legislation-house-in-effect-kills-gop.html | UNIONS WIN A VICTORY ON LABOR LEGISLATION | By Philip ShabecoffSpecial to The New York Times | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/us-names-12-cities-in-jersey-in-job-bias-discrimination-charged-in.html | US NAMES 12 CITIES IN JERSEY IN JOB BIAS | By Alfonso A NarvaezSpecial to The New York Times | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/us-retirement-law-faces-streamlining-and-rigid-enforcing-labor.html | US RETIREMENT LAW FACES STREAMLINING AND RIGID ENFORCING | By Philip Siiai3ecoffSpecial to The New York Times | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/vanik-once-backer-of-free-trade-asks-tighter-steelimport-curbs.html | Vanik Once Backer of Free Trade Asks Tighter SteelImport Curbs | By Clyde H FarnsworthSpecial to The New York Times | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/walds-quitting-bares-frictions.html | Walds Quitting Bares Frictions | By Les Brown | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/wells-fargo-bank-raises-prime-rate-from-7-to-7-wells-fargo-prime-up.html | Wells Fargo Bank Raises Prime Rate From 714 to 712 | By Mario A Milletti | RE 928-821 | 38978 | B 257-087 |
| 10/5/1977 | https://www.nytimes.com/1977/10/05/archives/yields-rise-sharply-on-taxfree-bonds-corporate-sector-holds-steady.html | YIELDS RISE SHARPLY ON TAXFREE BONDS | By John H Allan | RE 928-821 | 38978 | B 257-087 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/170000-foreign-cars-sold-in-september-in-usa-rise-of-156-reach-20.html | 170000 FOREIGN CARS SOLD IN SEPTEMBER IN US | By Reginald StuartSpecial to The New York Times | RE 928-825 | 38978 | B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/20-jews-under-house-arrest-as-supreme-soviet-sits.html | 20 Jews Under House Arrest as Supreme Soviet Sits | By Craig R WhitneySpecial to The New York Times | RE 928-825 | 38978 | B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/4-catholic-schools-still-struck-on-li-latest-offer-by-diocese-is.html | 4 CATHOLIC SCHOOLS STILL STRUCK ON LI | By Shawn KennedySpecial to The New York Times | RE 928-825 | 38978 | B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/a-psychiatrist-finds-son-of-sam-suspect-is-fit-to-stand-trial.html | A Psychiatrist Finds Son of Sam | By Marcia Chambers | RE 928-825 | 38978 | B 257-092 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/accord-on-abortion-seems-to-be-distant-each-sides-resolve-has.html | ACCORD ON ABORTION SEEMS TO BE DISTANT | By Martin TolchinSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/advertising-trumpeting-ayers-qualifications.html | Advertising | By Philip H Dougherty | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/albany-democrats-shift-strategy-on-city-notes-planning-to-take-up.html | Albany Democrats Shift Strategy on City Notes Planning to Take Up All Fiscal Issues This Fall | By Steven R Weisman | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/amex-post-expected-for-shearson-chief-levitt-reportedly-will-be.html | AMEX POST EXPECTED FOR SHEARSON CHIEF | By Leonard Sloane | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/answering-questions-business-is-asking-whatever-the-question.html | Answering QuestionsBusiness Is Asking | By N R Kleinfield | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/article-2-no-title.html | Carter Vs Arms Race Modest Hope for Now | By Richard Burt | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/article-4-no-title-executive-board-meets-in-detroit-and-decides-not.html | Executive Board Meets in Detroit and Decides Not to Convene for Vote on Reaffiliation | By Jerry FlintSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/article-8-no-title.html | The New York TimesWilliam E Sauro David L Moffitt the superintendent of Liberty Island with his wife Carolyn and their children Michael 7 years old John 11 and Andrea 13 aboard Liberty II the historic islands staff boat | By Francis X Clines | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/banks-and-insurers-called-wary-on-casino-loans.html | Banks and Insurers Called Wary on Casino Loans | By Donald JansonSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/banks-and-insurers-called-wary-on-loans-to-atlantic-city-casinos.html | Banks and Insurers Called Wary On Loans to Atlantic City Casinos | By Donald JansonSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/broadway-forli-scores-debtridden-parr-meadows-suspended-by-racing.html | Broadway Forli Scores | By Michael Strauss | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/bronx-a-symbol-of-americas-woes.html | Bronx a Symbol of Americas Woes | By Richard Severo | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/bruins-send-rangers-to-51-defeat.html | Bruins Send Rangers to 51 Defeat | By Deane McGovven | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/byrne-and-bateman-hold-sixth-debate-governor-attacks-senators-plan.html | BYRNE AND BATEMAN HOLD SIXTH DEBATE | By Joseph F SullivanSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/califano-urging-overhaul-of-law-on-drug-safety-drug-law-revision.html | Califano  Urging Overhaul of Law On Drug Safety | By David BurnhamSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/califano-urging-overhaul-of-law-on-drug-safety.html | Califano  Urging Overhaul of Law On Drug Safety | By David BurnhamSpecial to The New York Times | RE 928-825 | 38978 | B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/carter-asks-beame-t0-head-us-panel-intergovernmental-relations-post.html | CARTER ASKS BEAME TO HEAD U S PANEL | By Charles Kaiser | RE 928-825 | 38978 | B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/carter-asks-beame-to-head-us-panel-intergovernmental-relations-post.html | CARTER ASKS BEAME TO HEAD US PANEL | By Charles Kaiser | RE 928-825 | 38978 | B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/carter-takes-sobering-trip-to-south-bronx-carter-finds-hope-amid.html | Carter Takes Sobering | By Lee Dembart | RE 928-825 | 38978 | B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/carter-takes-sobering.html | Carter Takes Sobering | By Lee Dembart | RE 928-825 | 38978 | B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/carter-vs-arms-race-modest-hope-for-now.html | Carter Vs Arms Race Modest Hope for Now | By Richard Burt | RE 928-825 | 38978 | B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/caso-vows-a-race-to-wire-in-nassau-as-an-independent.html | Caso Vows a Race To Wire in Nassau As an Independent | By Roy R SilverSpecial to The New York Times | RE 928-825 | 38978 | B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/coach-shue-gets-tougher-with-the-76ers.html | Coach Shue Gets Tougher With the 76ers | By Sam Goldaper | RE 928-825 | 38978 | B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/communities-study-land-rights-shifts-planning-tool-separates.html | COMMUNITIES STUDY LAND RIGHTS SHIFTS | By Gladwin HillSpecial to The New York Times | RE 928-825 | 38978 | B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/cook-industries-reports-net-profit-of-18-million.html | Cook Industries Reports Net Profit of 18 Million | By Clare M Reckert | RE 928-825 | 38978 | B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/debtridden-pang-track-suspended.html | DebtRidden Parr Track Suspended | By Steve Cady | RE 928-825 | 38978 | B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/defense-chief-backs-start-on-a-system-of-mobile-missiles.html | DEFENSE CHIEF BACKS START ON A SYSTEM OF MOBILE MISSILES | By Bernard WeinraubSpecial to The New York Times | RE 928-825 | 38978 | B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/dow-drops-460-on-interest-fears-savin-continues-slide-in-6-78-loss.html | Dow Drops 460 on Interest Fears Savin Continues Slide in 6 | By Vartanig G Vartan | RE 928-825 | 38978 | B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/episcopal-leader-gets-assurances-on-his-post.html | Episcopal Leader Gets Assurances on His Post | By Kenneth A BriggsSpecial to The New York Times | RE 928-825 | 38978 | B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/fbi-crime-inquiries-reportedly-tainted.html | FBI CRIME INQUIRIES REPORTEDLY TAINTED | The following article based on report173ing by Nicholas M Horroch and Anthony Marro was written by Mr HorrochSpecial to The New York Tithes | RE 928-825 | 38978 | B 257-092 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/fed-drains-systems-reserves-bond-prices-show-little-change.html | Fed Drains Systems Reserves Bond Prices Show Little Change | By Joan Il Allan | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/giants-are-standing-pat-with-golsteyn-as-starter.html | Giants Are Standing Pat With Golsteyn as Starter | By Michael KatzSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/gold-and-silver-off-in-futures-trading-declines-follow-auction-by.html | GOLD AND SILVER OFF IN FUTURES TRADING | By Elizabeth M Fowler | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/good-life-in-suffolk-is-luring-welfare-recipients.html | Good Life | By Iver PetersonSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/goodman-proposes-changes-in-courts-he-also-urges-revisions-in-use.html | GOODMAN PROPOSES CHANGES IN COURTS | By Glenn Fowler | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/guerrilla-warfare-is-widening-in-burma-presidents-trip-to-peking-is.html | GUERRILLA WARFARE IS WIDENING IN BURMA | By Henry KammSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/handlers-persistence-brings-a-welsh-terrier-to-us.html | Handlers Persistence Brings a Welsh Terrier to US | By Pat Gleeson | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/heavy-load-falls-on-yankee-hitters-heavy-load-falls-on-yankee-bats.html | Heavy Load Falls on Yankee Hitters | By Joseph Durso | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/house-unit-drafts-bill-to-protect-social-security-system-for-30.html | House Unit Drafts Bill to Protect Social Security System for 30 Years | By Edward CowanSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/impact-is-widening-in-longshore-strike-12-container-ships.html | IMPACT IS WIDENING IN LONGSHORE STRIKE | By Damon Stetson | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/income-tax-lauded-and-assailed-during-a-symposium-at-princeton.html | Income Tax Lauded and Assailed During a Symposium at Princeton | By Martin WaldronSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/israeli-banners-are-still-flying-inside-lebanon.html | Israeli Banners Are Still Flying Inside Lebanon | By Marvine HoweSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/jackson-to-begin-second-term-in-atlanta-amid-optimism.html | Jackson to Begin Second Term in Atlanta Amid Optimism | By Wayne KingSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/koch-and-president-appear-reconciled-each-makes-peace-overtures.html | KOCH AND PRESIDENT APPEAR RECONCILED | By Frank Lynn | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/law-firm-run-by-six-women-ends-its-career.html | Law Firm Run By Six Women Ends Its Career | By Jennifer Dunning | RE 928-825 | 38978 B 257-092 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/market-place-the-performance-of-mutual-funds.html | Market Place | By Robert Metz | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/massachusetts-medical-study-notes-dysfunctions-among-rapists.html | Massachusetts Medical Study Notes Dysfunctions Among Rapists | By Lawrence K Altman | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/mondale-asserts-he-not-carter-aided-tactic-to-break-filibuster.html | Mondale Asserts He Not Carter Aided Tactic to Break Filibuster | By Adam ClymerSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/moss-bids-sec-lift-offboard-trading-restrictions.html | Moss Bids SEC Lift OffBoard Trading Restrictions | By Judith MillerSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/new-pacific-isles-fishery-agency-inviting-us-france-and-canada.html | New Pacific Isles Fishery Agency Inviting US France and Canada | By Robert TrumbullSpecial To the New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/newspapers-on-coast-revive-competition-revitalized-coverage.html | NEWSPAPERS ON COAST REVIVE COMPETITION | By Wallace TurnerSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/onthespot-morality.html | OntheSpot Morality | By John B Oakes | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/opposition-in-korea-asks-inquiry-on-tongsun-park.html | Opposition in Korea Asks Inquiry on Tongsun Park | By Andrew H MalcolmSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/palestinians.html | Palestinians | By Edward W Said | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/phils-beaten-by71grand-slam-hit-bybiker-in-fourth-dodgers-beat.html | Phils Beaten by 71 Grand Slam Hit by Baker in Fourth | By Leonard KopettSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/pilgrims-flocking-to-ganges-heartline-of-hinduism.html | Pilgrims Flocking to Ganges Heartline of Hinduism | By William BordersSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/police-unable-to-confirm-account-of-witness-in-gem-broker-killing.html | Police Unable to Confirm Account Of Witness in Gem Broker Killing | By Leonard Buder | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/politicians-wax-nostalgic-at-game.html | Politicians Wax Nostalgic at Game | By Maurice Carroll | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/reporters-notebook-senate-filibuster-soon-forgotten.html | Reporters Notebook Senate Filibuster Soon Forgotten | By Steven RattnerSpecial The New York Tirade | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/retail-sales-rose-55-for-september-gain-laid-to-midmonth-school-and.html | RETAIL SALES ROSE 55 FOR SEPTEMBER | By Isadore Barmash | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/role-as-model-state-gives-costa-rica-lift-with-human-rights-in.html | ROLE AS MODEL STATE GIVES COSTA RICA LIFT | By Alan Riding Special to The New York Times | RE 928-825 | 38978 B 257-092 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/royals-belt-three-homers-gulletts-shoulder-sore-royals-take-opener.html | Royals Belt Three HomersGulletts Shoulder Sore | By Murray Crass | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/royals-belt-three-homersgulletts-shoulder-sore-royals-take-opener.html | The Now York TimisBarton Silverman ROYALS BEAT YANKEES 72 IN PLAYOFF OPENER John Mayberry congratulated by Al Cowens left and Joe Zdeb after hitting a tworun homer for the Roxals in third inning at the Stadium Thurman Munson the catcher Kansas City won first game of playoffs 72 Page B21 | By Murray Crass | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/schlesinger-warns-west-us-energy-plan-is-vital-program-to-ease.html | Schlesinger Warns West US Energy Plan Is Vital | By PAul LewisSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/scientists-expect-mild-winter-flu-season-for-us.html | Scientists Expect Mild Winter Flu Season for US | By Harold M Schivieck JrSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/selling-out-israel.html | Selling Out Israel | By William Safire | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/state-dept-assails-dole-for-releasing-panama-cable.html | State Dept Assails Dole for Releasing Panama Cable | By Graham HoveySpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/students-at-9-westchester-schools-in-the-middle-in-teachers-strike.html | Students at 9 Westchester Schools In the Middle in Teachers | By Lena Williams Special to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/sugar-growers-will-get-subsidies.html | Sugar Growers Will Get Subsidies | By Seth S KingSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/the-countless-mysteries-of-peatland-peatland-the-site-of-many.html | The Countless Mysteries of Peatland | By Jane E BrodySpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/the-countless-mysteries-of-peatland.html | The Countless Mysteries of Peatland | By Jane E Brody Special to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/the-language-of-fear.html | The Language Of Fear | By Anthony Lewis | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/tow-trucks-held-peril-on-streets-in-assembly-hearing-on-licensing.html | Tow Trucks Held Peril on Streets In Assembly Hearing on Licensing | By Eleanor Blau | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/two-jerseyans-pressing-for-federal-expansion-of-aid-to-drug-addicts.html | Two Jerseyans Pressing for Federal Expansion of Aid to Drug Addicts | By Joan CookSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/us-fulfilling-promise-signs-llyear0ld-rights-pacts-at-un.html | US Fulfilling Promise Signs 11YearOld Rights Pacts at UN | By Kathleen TeltschSpecial to The New York Times | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/us-reports-accord-with-israel-raises-hope-of-peace-talks-arab-view.html | US REPORTS ACCORD WITH ISRAEL RAISES HOPE OF PEACE TALKS | By Bernard Gwertzman | RE 928-825 | 38978 B 257-092 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/us-reports-accord-with-israel-raises-hope-of-peace-talks.html | US REPORTS ACCORD WITH ISRAEL RAISES HOPE OF PEACE TALKS | By Bernard Gwertzman | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/velez-group-ordered-to-stop-fund-raising-puerto-rican-parade-inc-is.html | VELEZ GROUP ORDERED TO STOP FUND RAISING | By Peter Iciiiss | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/washington-business-health-hazards-and-the-workplace.html | Washington | By David Burnham | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-3-new-york-theater-companies-get-ford-grants.html | 3 New York Theater Companies Get Ford Grants | By Mel Gussow | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-backgammon-the-right-strategy-at-the-wrong-time.html | Backgammon | By Paul Magr1el | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-books-french-resistance-rises-from-nadir-of.html | Books French Resistance Rises From Nadir of Defeat | By Paul Grimes | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-books-of-the-times.html | Books of The Times | By John Leonard | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-bouncing-on-the-couches-at-conrans.html | Bouncing on the Couches at Conrans | By Rita Reif | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-bridge-heart-ten-gives-trouble-when-there-are-2.html | Bridge | By Alan Truscott | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-cardins-furniture-debut-shimmering-chic.html | Cardins Furniture Debut Shimmering Chic | By Rita Reif | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-design-notebook-the-lyric-lingers-a-phantom-of.html | Design Notebook | John Russell | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-einstein-and-clocks.html | Einstein And Clocks | By Walter Sullivan | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-energy-of-andre-watts.html | Energy of Andre Watts | By Allen Hughes | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-gardening-the-fig-is-a-fruit-tree-ripe-for-tub.html | GARDENING | By Richard Langer | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-history-buff-has-made-the-capitol-his-pet.html | History Buff Has Made the Capitol His Pet Project | By Marjorie Hunter | RE 928-825 | 38978 B 257-092 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-increasing-the-yield-of-savings.html | Increasing The Yield Of Savings | By Richard Phalon | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-ingratiating-debut-by-karla-bonoff.html | Ingratiating Debut By Karla Bonoff | By John Rockwell | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-lyrical-judy-padow.html | Lyrical Judy Padow | By Don McDonagh | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-met-museum-vote-set-on-dual-chiefs.html | Met Museum Vote Set on Dual Chiefs | By Grace Glueck | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-music-rewarding-classic-guitar.html | Music Rewarding Classic Guitar | By Raymond Ericson | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-personal-beauty.html | Personal Beauty | Angela Taylor | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-professional-grandma-counsels-parents.html | Professional Grandma Counsels Parents | By Sharon Johnson | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-rostropovich-opens-the-nationals-season.html | Rostropovich Opens The Nationals Season | By Harold C Schonberg | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-sound-new-complexities-of-technology-give-the.html | Sound | Ivan Berger | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-souvenirs-of-paris-cafe-chairs-and-maxims-china.html | Souvenirs of Paris Cafe Chairs and Maxims China | By Joan Kron | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-stage-revived-hair-shows-its-gray.html | Stage Revived Hair | By Richard Eder | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-the-citys-top-10-apartment-buildings-the-top-10.html | The Citys Top 10 Apartment Buildings | By Paul Goldberger | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-the-last-married-couple-in-connecticut.html | The Last Married Couple in Connecticut | By Anatole Broyard | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-tv-venturesome-visions.html | TV Venturesome Visions | By John JOCONNOR | RE 928-825 | 38978 B 257-092 |
| 10/6/1977 | https://www.nytimes.com/1977/10/06/archives/yale-students-lack-sympathy-for-bluecollar-workers-strike.html | Yale Students Lack Sympathy For BlueCollar Workers | By Diane HenrySpecial to The New York Times | RE 928-825 | 38978 B 257-092 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/26-indicted-on-charges-they-stole-gas-and-electricity.html | 26 Indicted on Charges They Stole Gas and Electricity | By David Bird | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/4county-unit-fears-atom-plant-mishap-assurances-are-sought-to.html | 4COUNTY UNIT FEARS ATOM PLANT MISHAP | By Donald JansonSpecial to The New York Times | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/a-loan-and-some-sweat-equity-create-an-oasis-amid-desolation-loan.html | A Loan and Some Sweat Equity Create an Oasis Amid Desolation | By Michael Sterne | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/a-loan-and-some-sweat-equity-create-an-oasis-amid-desolation-loan.html | A Loan and Some Sweat Equity Create an Oasis Amid Desolation | By Michael Sterve | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/abortion-is-top-issue-for-aclu.html | Abortion Is Top Issue for ACLU | By Edith Evans Asbury | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/about-new-york-voices-from-the-south-bronx.html | About Newyork | By Francis X Clines | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/about-real-estate-mitchelllama-ties-future-success-to-income.html | About Real Estate | By Alan S Oser | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/advertising-pabst-objective-a-headier-ad-brew.html | Advertising | By Philip H Dougherty | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/aerosol-ruling-favors-ruder-finn.html | Aerosol Ruling Favors Ruder | By Tom Goldstein | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/albany-is-celebrating-the-state-were-in.html | Albany Is Celebrating The State Were In | By Harold Faber | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/an-alaskan-iceberg-upstages-a-saudi-prince-at-conferene-in-iowa.html | An Alaskan Iceberg Upstages a Saudi Prince at Conference in Iowa | By Douglas E KneelandSpecial to The New York Times | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/anderson-asks-delay-in-fiscal-board-vote-he-opposes-democratic.html | ANDERSON ASKS DELAY IN FISCAL BOARD VOTE | By Steven R WeismanSpecial to The New York Times | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/army-data-describe-lsd-test-on-soldier-declassified-docements-are.html | ARMY DATA DESCRIBE LSD TEST ON SOLDIER | By William CarlsenSpecial to The New York Times | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/art-face-to-face-with-cezanne.html | MUSEUMS Paul Cezannes Portrait of Ambroise Vollard from an exhibition of the artists late work at the Museum of Modern Art See Page C19 | By Hilton Kramer | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/art-new-works-by-james-rosenquist.html | Art New Works by James Rosenquist | By John Russell | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/assignment-of-teachers-by-race-defended-by-javits.html | Assignment cf Teachers by Race Defended by Javits | By Edward C BurksSpecial to The New York Times | RE 928-864 | 38978 B 270-557 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/back-to-basics.html | Back To Basics | By James Reston | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/bertolucci-the-man-and-his-epic.html | Bertolucci the Man and His Epic | By Grace Lichtenstein | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/bond-prices-show-a-decisive-decline-nations-basic-supply-of-money.html | BOND PRICES SHOW A DECISIVE DECLINE | By John H Allan | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/books-spy-tale-draws-bead-the-secret-lovers-by-charles-mccarty-308.html | Books Spy Tale Draws Bead | By Thomas Lask | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/both-feldman-and-his-opponent-willingly-discuss-senators-bribe.html | Both Feldman and His Opponent Willingly Discuss Senators Bribe | BY Robert HanleySpecial to The New York Times | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/bridge-how-defender-can-complicate-declarers-effort-to-gain-slam.html | Bridge | By Alan Truscoit | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/broadway-the-folks-up-north-will-see-him-some-more.html | Broadway | John Corry | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/burmese-theater-utlet-for-dissent-but-popular-troupes-must-tread.html | BURMESE THEATER OUTLET FOR DISSENT | By Henry KammSpecial to The New York Times | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/carey-and-cuomo-share-the-dais-but-few-words-at-a-liberal-fete.html | Carey and Cuomo Share the Dais But Few Words at a Liberal Fete | By Frank Lynn | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/carter-assures-representatives-on-israel-calls-koch-my-friend.html | Carter Assures Representatives On Israel | By Martin TolchinSpecial to The New York Times | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/christenson-and-hooton-pitch-today.html | Christenson and Hooton Pitch Today | By Leonard KoppettSpecial to The New York Times | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/citizens-union-gives-its-support-to-koch-carol-bellamy-is-highly.html | CITIZENS UNION GIVES ITS SUPPORT TO KOCH | By Glenn Fowler | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/city-reminds-carter-there-is-a-plan-for-south-bronx-city-reminds.html | City Reminds Carter There Is a Plan for South Bronx | By Lee Dembart | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/city-reminds-carter-there-is-a-plan-for-south-bronx.html | City Reminds Carter There Is a Plan for South Bronx | By Lee Dembart | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/coal-mine-owners-warn-union-as-talks-open-on-new-contract.html | Coal Mine Owners Warn Union as Talks Open on New Contract | By Ben A FranklinSpecial to The New York Times | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/corporation-affairs-franklin-national-sues-to-bar-windfall-profit.html | Corporation Affairs | By Robert J Cole | RE 928-864 | 38978 B 270-557 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/court-of-appeals-rules-concorde-can-start-kennedy-flights-at-once.html | Court of Appeals Rules Concorde Can Start Kennedy Flights at Once | By Richard Witkin | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/court-of-appeals-rules-concorde-can-start-kennedy-flights-of-once.html | Court of Appeals Rules Concorde Can Start Kennedy Flights at Once | By Richard Witkin | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/critics-rue-handling-of-the-gandhi-case-dismissal-by-judge-of.html | CRITICS RUE HANDLING OF THE GANDHI CASE | By William BordersSpecial to The New York Times | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/dole-says-state-department-tried-to-intimidate-him.html | Dole Says State Department Tried to Intimidate Him | By Graham HoveySpecial to The New York Times | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/dollar-falls-sharply-against-yen.html | Dollar Falls Sharply Against Yen | By Junnosuke OfusaSpecial to The New York Times | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/dow-rebounds-with-rise-of-476-strength-in-retail-sales-a-factor-dow.html | Dow Rebounds With Rise of 476 Strength in Retail Sales a Factor | By Vartanig G Vartan | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/episcopal-bishops-rebuke-dissident-but-censure-fails.html | Episcopal Bishops Rebuke Dissident But Censure Fails | By Kenneth A BriggsSpecial to The New York Times | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/fred-f-finklehoffe-is-dead-at-67-a-producer-for-stage-and-screen.html | Fred F Fin klehoffe Is Dead at 67 A Producer for Stage and Screen | By Louis Calta | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/giants-slight-favorites-jets-slight-underdogs.html | Giants slight Favorites Jets Slight Underdogs | By William N Wallace | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/great-expectations-being-fulfilled-now-art-japan-portrays-800-years.html | Great Expectations Being Fulfilled Now | By Vivien Raynor | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/grocery-chains-net-off-sharply-335-at-safeway-879-at-ap-earnings-of.html | Grocery Chains | By Clare M Reckert | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/guidry-beats-royals-on-a-3hitter-62-giving-yankees-a-split-of-first.html | Guidry Beats Royals on a 3Hitter 62 GivingYankees a Split of First 2 Games | By Murray Crass | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/house-passes-bill-aiding-union-drives-vote-is-257-to-163-business.html | HOUSE PASSES BILL AIDING UNION DRIVES | By Philip ShabecoffSpecial to The New York Times | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/house-passes-bill-aiding-union-drives.html | HOUSE PASSES BILL AIDING UNION DRIVES | By Philip ShabecoffSpecial to The New York Times | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/indian-says-carter-confers-with-desai-foreign-minister-reports.html | INDIAN SAYS CARTER CONFERS WITH DESAI | By Paul Grimes | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/influence-of-tv-fails-as-defense-plea.html | Influence of TV Fails as Defense Plea | By B Drummond Ayres JrSpecial to The New York Times | RE 928-864 | 38978 B 270-557 |

| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/irs-fo-lift-mileage-allowance.html | IRS to Lift Mileage Allowance | By Deborah Rankin | RE 928-864 | 38978 | B 270-557 |
|---|---|---|---|---|---|---|
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/its-murder-all-weekend-at-waldorf.html | Its Murder All Weekend At Waldorf | By Eric Pace | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/jane-alpert-given-fourmonth-term-sentenced-for-contempt-she-had.html | JANE ALPERT GIVEN FOURMONTH TERM | By Arnold H Lubasch | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/jazz-cleo-laine-sings.html | Jazz Cleo Laine Sings | By Robert Palmer | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/jersey-issues-plan-to-conserve-energy-it-calls-for-fuel-allocation.html | JERSEY ISSUES PLAN TO CONSERVE ENERGY | By Alfonso A NarvaezSpecial to The New York Times | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/knicks-beat-76ers10498-for-3d-in-row-knicks-beat-76ers-10498-for.html | Knicks Beat 76ers 10498 For 3d in Row | By Sam Goldaper | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/latest-growing-court-sport.html | Latest Growing Court Sport | By Charles FriedmanSpecial to The New York Times | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/major-chain-stores-report-large-gains-in-september-sales-both-soft.html | MAJOR CHAIN STORES REPORT LARGE GAINS IN SEPTEMBER SALES | By Isadore Barmash | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/management-a-survey-on-women-directors.html | Management | By Elizabeth M Fowler | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/market-place-the-tactic-of-lowering-a-tender-offer.html | Market Place | By Robert Metz | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/mcraes-slide-raises-a-storm-fuels-rivalry-mcraes-hard-slide-fuels.html | McRaes Slide Raises a Storm Fuels Rivalry | By Joseph Durso | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/metropolitan-baedeker-astoria-the-largest-greek-city-outside-greece.html | Metropolitan Baedeker | By Murray Schumach | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/michigan-student-may-go-to-jail-for-refusal-to-tell-how-she-voted.html | Michigan Student May Go to Jail For Refusal to Tell How She Voted | By Reginald StuartSpecial to The New York Times | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/modern-poets-owe-much-to-work-of-aleixandre-and-his-colleagues.html | Modern Poets Owe Muchto Work Of Aleixandre and His Colleagues | By Lewis HydeSpecial to The New York Times | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/museum-tower-and-bridge-market-win-approval-of-estimate-board.html | Museum Tower and Bridge Market Win Approval of Estimate Board | By Charles Kaiser | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/music-british-night-at-the-philharmonic.html | Music British Night at the Philharmonic | By Harold C Schonberg | RE 928-864 | 38978 | B 270-557 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/new-face-hector-jaime-mercado-the-ailey-disciple-who-portrays-judas.html | New Face Hector Jaime Mercado | By Robert Berkvist | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/off-off-broadway-author-of-treats-talks-of-treatment.html | Off Off Broadway | By Mel Gussow | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/overdraft-checking-gains-in-appeal-as-bank-service-popularity-of.html | Overdraft Checking Gains In Appeal as Bank Service | Mario A Milleiti | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/page-commuter-on-the-lirr-to-guard-tradition-of-morgan.html | Page Commuter on the LIRR To Guard Tradition of Morgan | By John Vinocur | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/parentschildren-likes-and-dislikes-a-genetic-explanation.html | PARENTS CHILDREN | By Richard Flaste | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/politics-with-toughness-byrne-facing-up-to-popularity-problem-in.html | Politics With Toughness | By Joseph F SullivanSpecial to The New York Times | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/problem-of-aiding-workers-displaced-by-rising-imports-economic.html | Problem of AidingWorkers Displaced by Rising Imports | Thomas E Mullaney | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/publishing-authors-making-the-rounds.html | Publishing Authors Making the Rounds | By Herbert Mitgang | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/questions-and-answers-on-the-state-of-mideast-diplomacy.html | Questions and Answers on the State of Mideast Diplomacy | By Bernard Gwertzman | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/recital-jane-allen-pianist-aims-high.html | Recital Jane Allen Pianist Aims High | By Donal Henahan | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/recital-miss-hendricks-personalizes.html | Recital Miss Hendricks Personalizes | By Allen Hughes | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/report-on-jersey-racing-advises-major-overhaul-report-on-jersey.html | Report on Jersey Racing Advises Major Overhaul | By Martin WaldronSpecial to The New York Times | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/return-to-the-age-of-elegance-reliving-east-sides-age-of-elegance.html | Return to the Age of Elegance | By Laurie Johnston | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/ricci-paganinis-american-friend.html | Ricci Paganinis American Friend | By Raymond Ericson | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/saint-laurents-peasants-in-sable-and-mink.html | Saint Laurents Peasants in Sable and Mink | By Angela Taylor | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/schenley-is-accused-of-making-kickbacks-liquor-authority-says.html | SCHENLEY IS ACCUSED OF MAKING KICKBACKS | By Morris Kaplan | RE 928-864 | 38978 B 270-557 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/senate-panel-drops-major-taxes-sought-by-carter-on-energy-maneuver.html | SENATE PANEL DROPS MAJOR TAXES SOUGHT BY CARTER ON ENERGY | By Steven RnitnerSpecial to The New York Times | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/senate-panel-drops-major-taxes-sought-by-carter-on-energy.html | SENATE PANEL DROPS MAJOR TAXES SOUGHT BY CARTER ON ENERGY | By Steven RattnerSpecial to The New York Times | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/senate-vofes-265-minimum-pay-for-1978-with-increases-to-340-minimum.html | Senate Votes 265 Minimum Pay For 1978 With Increases to 340 | By Martin TolchinSpecial to The New York Times | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/senate-votes-265-minimum-pay-for-1978-with-increases-to-340-minimum.html | Senate Votes 265 Minimum Pay For 1978 With Increases to 340 | By Martin TolcibnSpecial to The New York Times | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/solitary-poet-in-the-spotlight-vicente-aleixandre.html | Solitary Poet in the Spotlight | By Eric Pace | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/south-shore-eleven-gets-together-and-goes-back-on-top.html | South Shore Eleven Gets Together and Goes Back on Top | By Arthur Pincus | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/stage-gin-game-plays-for-keeps.html | STAGE Zoe Dominic Jessica Tandy and Hume Cronyn in D L Coburns play The Gin Game | By Richard Eder | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/stern-test-awaits-dartmouth-tomorrow-at-yale-bowl.html | Stern Test Awaits Dartmouth Tomorrow at Yale Bowl | By Deane McGowen | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/study-of-holocaust-started-in-schools-new-york-city-may-make-course.html | STUDY OF HOLOCAUST STARTED IN SCHOOLS | By Ari L Goldman | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/tactical-nukes.html | Tactical Nukes | By Alton Frye | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/the-insurance-idea.html | The Insurance Idea | By Toni Wicker | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/the-past-haunts-brothers-who-own-convicted-sports-empire-past.html | The Past Haunts Brothers Who Own Convicted Sports Empire | By Tony KornheiserSpecial to The New York Times | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/the-past-haunts-brothers-who-own-convicted-sports-empire.html | The Past Haunts Brothers Who Own Convicted Sports Empire | By Tony KornheiserSpecial to The New York Times | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/the-pop-life.html | The Pop Life | John Rockwell | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/the-shortest-shortstop-54-and-140.html | The Shortest Shortstop 54 and 140 | Dave Anderson | RE 928-864 | 38978 B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/the-south-bronx-usa-what-carter-saw-in-new-york-city-is-a-symbol-of.html | The South Bronx USA | By Joseph P Fried | RE 928-864 | 38978 B 270-557 |

| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/top-tito-aide-finds-us-ties-improving-kardelj-asserts-americans-now.html | TOP TITO AIDE FINDS US TIES IMPROVING | By David BinderSpecial to The New York Tiraea | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/trenton-topics-state-ranked-second-in-percapita-income-in-76.html | Trenton Topics | By Martin WaldronSpecial to The New York Times | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/tv-weekend.html | TV WEEKEND | By Joiln J OConnor | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/un-panel-votes-priority-economic-aid-for-vietnam.html | U N Panel Votes Priority Economic Aid for Vietnam | By Kathleen TeltschSpecial to The New York Times | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/us-and-soviet-avoid-direct-clash-in-opening-statements-in-belgrade.html | US and Soviet Avoid Direct Clash In Opening Statements in Belgrade | By David A AndelmanSpecial to The New York Times | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/us-says-new-york-is-maintaining-thousands-of-segregated-classes.html | US Says New York Is Maintaining Thousands of Segregated Classes | By Lesley Oelsner | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/us-study-discounts-steel-import-curbs-report-to-carter-indicates.html | US STUDY DISCOUNTS STEEL IMPORT CURBS | By Clyde H FarnsworthSpecial to The New York Times | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/vermont-city-feels-unease-over-hospital.html | Vermont City Feels Unease Over Hospital | By Michael KnightSpecial to The New York Times | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/vorsters-political-knack-likely-to-pay-off-in-south-african.html | Vorsters Political Knack Likely to Pay Off in South African Election | By John F BurnsSpecial to The New York Times | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/west-sees-an-oil-cut-as-no-bar-to-growth-both-aims-can-be-achieved.html | WEST SEES AN OIL CUT AS NO BAR TO GROWTH | By Paul LewisSpecial to The New York Times | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/what-you-see-is-the-real-you.html | What You See Is the Real You | By Willard Gaylin | RE 928-864 | 38978 | B 270-557 |
| 10/7/1977 | https://www.nytimes.com/1977/10/07/archives/women-relay-the-movements-torch-from-seneca-falls-to-houston.html | Women Relay the Movements Torch From Seneca Falls to Houston | By Alvna Ouindlen | RE 928-864 | 38978 | B 270-557 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/16-artists-perform-at-met-benefit.html | 16 Artists Perform at Met Benefit | By Peter G Davis | RE 928-826 | 38978 | B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/4hitter-by-leonard-gives-royals-a-21-advantage-yanks-lose-62-to.html | 4Hitter by Leonard Gives Royals a 21 Advantage | By Murray Crass Special to The New York Times | RE 928-826 | 38978 | B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/7-pbs-stations-reject-klansman-and-nazi-interview.html | 7 PBS Stations Reject Klansman and Nazi Interview | By Les Brown | RE 928-826 | 38978 | B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/76yearold-kuznetsov-named-deputy-to-brezhnev.html | 76 YearOld Kuznetsov Named Deputy to Brezhnev | By Craig R Whitney Special to The New York Times | RE 928-826 | 38978 | B 259-399 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/a-feast-that-wont-eat-up-energy.html | A Feast ThatWont EatUp Energy | By Marjorie Hunter Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/about-new-york-saga-of-stephen-berger-politics-to-academia.html | About New York | By Francis X Clines | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/alaska-oil-transit-expected-to-aid-panama-canal-tolls.html | Alaska Oil Transit Expected To Aid Panama Canal Tolls | By Alan Riding Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/anker-puts-learning-above-race-remedy-but-he-awaits-elaboration-by.html | ANKER PUTS LEARNING ABOVE RACE REMEDY | By Marcia Chambers | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/anker-puts-learning-above-race-remedy.html | ANKER PUTS LEARNING ABOVE RACE REMEDY | By Marcia Chambers | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/banks-raise-prime-rates-to-7-on-credit-demand-banks-increase-prime-.html | Banks Raise Prime Rates To712 on Credit Demand | By John H Allan | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/becky-arnolds-dances-projected.html | Becky Arnolds Dances Projected | By Anna Kisselgoff | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/billions-are-at-stake-in-california-as-landwater-fight-nears-end.html | Billions Are at Stake in California As LandWater Fight Nears End | By Robert Lindsey Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/books-of-the-times-genetic-help-for-laymen.html | Books of The Times | By Lawrence K Altman | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/bridge-finding-a-way-to-beat-system-when-foe-has-the-top-tricks.html | Bridge | By Alan Truscott | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/bring-back-the-purity.html | Bring Back the Purity | By Russell Baker | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/british-laborites-weigh-plan-to-reshape-the-party.html | British Laborites Weigh Plan to Reshape the Party | By R W Apple Jr Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/california-health-department-seeks-to-open-adoption-records.html | California Health Department Seeks to Open Adoption Records | By Everett R Holles Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/carey-lists-15-billion-in-new-york-city-projects-pending-bond-issue.html | Carey Lists 15 Billion in New York City Projects Pending Bond Issue | By Richard J Meislin | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/carter-and-the-dock-strike-aloof-stance-by-the-white-house-is.html | Carter and the Dock Strike | By A H Raskin | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/carter-asks-democratic-leaders-to-help-him-on-panama-treaties.html | Carter Asks Democratic Leaders To Help Him on Panama Treaties | By Terence Smith Special to The New York Times | RE 928-826 | 38978 B 259-399 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/colgate-expected-to-stay-undefeated-and-unnoticed.html | Colgate Expected to Stay Undefeated and Unnoticed | By Gordon S White Jr | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/creers-resentment-against-us-fading-rancor-after-the-turkish.html | GREEKS | By Nicholas Gage Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/cuomo-urges-panel-on-racial-makeup-of-teachers.html | Cuomo Urges Panel on Racial Makeup of Teachers | By Glenn Fowler | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/dance-boston-group-appealing.html | Dance Boston Group Appealing | By Clive Barnes | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/despite-conviction-of-youth-debate-over-tv-violence-continues.html | Despite Conviction of Youth Debate Over TV Violence Continues | By B Drummond Ayres Jr Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/disabled-policeman-to-head-bomb-squad-sergeant-hurt-in-blast-last.html | DISABLED POLICEMAN TO HEAD BOMB SQUAD | By Leonard Buder | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/dying-whistle-for-whippanytoonerville.html | Dying Whistle for WhippanyToonerville | By Robert Hanley Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/east-is-east-and-west-is-ahead.html | East Is East and West Is Ahead | Red Smith | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/escaped-rikers-island-prisoner-holds-wife-hostage-for-9-hours.html | Escaped Rikers Island Prisoner Holds Wife Hostage for 9 Hours | By Grace Lichtenstein | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/europe-is-pressed-on-single-currency-jenkins-presses-9-market.html | Europe Is Pressed On Single Currency | By Paul Lewis Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/exceller-in-top-condition-for-us-debut-at-belmont.html | Exceller in Top Condition For US Debut at Belmont | By Steve Cady | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/fiberglass-makers-rush-to-meet-insulation-need-fiberglass-makers.html | Fiberglass Makers Rush To Meet Insulation Need | By Pamela G Hollie | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/film-festival-1900-by-bertolucci-is-a-fourhour-marxist-romance.html | Film Festival 1900 | By Vincent Canby | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/folklore-alive-and-contemporary-at-smithsonian-festival.html | Folklore Alive and Contemporary at Smithsonian Festival | By Steven V Roberts Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/folkore-alive-and-contemporary-at-smithsonian-festival.html | Folklore Alive and Contemporary at Smithsonian Festival | By Steven V Roberts Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/frazier-of-knicks-going-to-cleveland-knicks-to-send-frazier-to.html | Frazier of Knicks Going to Cleveland | By Sam Goldaper | RE 928-826 | 38978 B 259-399 |

| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/frazier-of-knicks-going-to-cleveland.html | Frazier of Knicks Going to Cleveland | By Sam Goldaper | RE 928-826 | 38978 | B 259-399 |
|---|---|---|---|---|---|---|
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/futures-in-copper-gain-strength-december- closes-at-5730c-a-pound.html | Futures in Copper Gain Strength December Closes at 5730c a Pound | By Elizabeth M Fowler | RE 928-826 | 38978 | B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/hardrock-concert-by-iggy-pop-is-one-of- the-finest-in-memory.html | HardRock Concert by Iggy Pop Is One of the Finest in Memory | By John Rockwell | RE 928-826 | 38978 | B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/house-inquiry-into-tongsun-park- subpoenas-0neills-rent-records.html | House Inquiry Into Tongsun Park Subpoenas ONeills Rent Records | By Richard Halloran Special to The New York Times | RE 928-826 | 38978 | B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/in-true-unity-there-is-the-profoundest- strength.html | In True Unity There Is the Profoundest Strength | By Wendell Berry | RE 928-826 | 38978 | B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/issue-behind-dock-strike-ocean-shipping- revolution.html | Issue Behind Dock Strike Ocean Shipping Revolution | By Davd F White | RE 928-826 | 38978 | B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/japanese-criticism-stirs-dismay-in- canada.html | Japanese Criticism Stirs Dismay in Canada | By Robert Trumbull Special to The New York Times | RE 928-826 | 38978 | B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/javits-cites-joblessness-and-newcitizen- influx-for-south-bronx-woes.html | Javits Cites Joblessness And NewCitizen Influx For South Bronx Woes | By Edward C Burks Special to The New York Times | RE 928-826 | 38978 | B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/jersey-plans-to-end-dumping-of-sewage- into-ocean-by-1982-jersey.html | Jersey Plans to End Dumping of Sewage Into Ocean by 1982 | By Martin Waldron Special to The New York Times | RE 928-826 | 38978 | B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/jersey-plans-to-end-dumping-of-sewage- into-ocean-by-1982-state.html | Jersey Plans to End Dumping of Sewage Into Ocean by 1982 | By Martin Waldron Special to The New York Times | RE 928-826 | 38978 | B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/jersey-track-seeks-trots-in-january- meadowlands-seeks-january.html | Jersey Track Seeks Trots In January | By Michael Strauss Special to The New York Times | RE 928-826 | 38978 | B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/judge-frees-35-matawan-teachers-from- jail-and-state-enters-dispute.html | Judge Frees 35 Matawan Teachers From Jail and State Enters Dispute | By Joseph F Sullivan Special to The New York Times | RE 928-826 | 38978 | B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/jumping-rope-has-ups-and-downs-but-its- a-great-way-to-stay-in-shape.html | Jumping Rope HasUps and Downs But It | By Nadine Brozan | RE 928-826 | 38978 | B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/justice-reimposes-concorde-ban.html | Justice Reimposes Concorde Ban | By Richard Within | RE 928-826 | 38978 | B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/mandel-sentenced-to-four-years- suspended-as-maryland-governor.html | Mandel Sentenced to Four Years Suspended as Maryland Governor | By Ben A Franklin Special to The New York Times | RE 928-826 | 38978 | B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archiv es/martin-looks-past-game-4-martin-looks- past-game-4.html | Martin Looks Past Game | By Leonard Koppete Special to The New York Times | RE 928-826 | 38978 | B 259-399 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/mayoral-candidates-sail-into-each-other-unity-deals-welfare-fraud.html | MAYORAL CANDIDATES SAIL INTO EACH OTHER | By E J Dionne Jr | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/mca-preparing-offer-for-coast-cocacola-140-million-cash-bid.html | MCA PREPARING OFFER FOR COAST COCACOLA | By Robert J Cole | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/mideast-negotiators-aiming-for-december-for-talks-at-geneva-most.html | MIDEAST NEGOTIATORS AIMING FOR DECEMBER FOR TALKS AT GENEVA | By Bernard Gwertzman | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/mideast-negotiators-aiming-for-december-for-talks-at-geneva.html | MIDEAST NEGOTIATORS AIMING FOR DECEMBER FOR TALKS AT GENEVA | By Bernard Gwertzman | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/mixed-reaction-on-holocaust-study.html | Mixed Reaction on Holocaust Study | By Ari L Goldman | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/new-eagle-enjoys-role.html | New Eagle Enjoys Role | By Michael Katz | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/new-inquiry-by-us-into-fbi-activities-justice-dept-studying-reports.html | NEW INQUIRY BY US INTO FBI ACTIVITIES | By Anthony Marro Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/oct-71777-the-beginning-of-the-end-at-saratoga-oct-7-1777-key.html | Oct 71777 The Beginning of the End at Saratoga | By Drew Middleton | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/oct-71777-the-beginning-of-the-end-at-saratoga-oct-71777-key.html | Oct 71777 The Beginning of the End at Saratoga | By Drew Middleton | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/paristokyo-nuclear-reprocessing-pact-is-viewed-as-a-blow-to-carter.html | ParisTokyo Nuclear Reprocessing Pact Is Viewed as a Blow to Carter | By Jonathan Kandell Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/patents-new-procedure-for-bubble-memories.html | Patents | By Stacy V Jones | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/personal-investing-getting-in-before-the-merger-bid.html | Personal Investing | BY Richard Phalon | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/pinch-hits-in-ninth-key-3run-rally-with-2-outs-rally-in-9th-gives.html | Pinch Hits in Ninth Key 3Run Rally With 2 Outs | By Joseph Durso Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/police-say-detective-in-elite-unit-gave-information-to-bookmakers.html | Police Say Detective in Elite Unit Gave Information to Bookmakers | By Selwyn Raab | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/political-shakeup-strengthens-hold-of-burmas-leader.html | Political ShakeUp Strengthens Hold of Burmas Leader | By Henry Kamm Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/quarterhorses-going-but-fans-keep-up-hopes.html | Quarterhorses Going but Fans Keep Up Hopes | BY Iver Peterson Special to The New York Times | RE 928-826 | 38978 B 259-399 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/rate-of-jobless-fell-from-71-in-august-to-69-in-september-although.html | RATE OF JOBLESS FELL FROM 71 IN AUGUST TO 69 IN SEPTEMBER | By Philip Shabecoff Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/rate-of-jobless-fell-from-71-in-august-to-69-in-september.html | RATE OF JOBLESS FELL FROM 71 IN AUGUST TO 69 IN SEPTEMBER | By Philip Shabecoff Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/reclusive-albanians-at-the-un-lift-the-veil-of-secrecy-a-little.html | Reclusive Albanians at the UN Lift the Veil of Secrecy a Little | By Pranay Gupte Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/senate-majority-leader-proposes-moratorium-on-arms-sales-to-iran.html | Senate Majority Leader Proposes Moratorium on Arms Sales to Iran | By Adam Clymer Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/south-africa-moves-to-curb-newspaper-reporting-on-death-of-biko.html | South Africa Moves to Curb Newspaper Reporting on Death of Biko | By John F Burns Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/soviet-adopts-a-new-constitution-with-little-change.html | Soviet Adopts a New Constitution With Little Change | By David K Shipler Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/steelmakers-cited-as-inflation-source-head-of-price-council-says.html | STEELMAKERS CITED AS INFLATION SOURCE | By Edward Cowan Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/stocks-sag-after-prime-goes-up-dow-off-nearly-7-points-in-week.html | Stocks Sag After Prime Goes Up Dow Off Nearly 7 Points in Week | By Vartanig G Vartan | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/trenton-topics-extent-of-gas-reserves-doubted.html | Trenton Topics | By Alfonso A Narvaez | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/un-hears-call-to-debate-ufos.html | UN Hears Call to Debate UFOs | By Kathleen Teltsch Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/why-i-am-running-for-mayor.html | Why I Am Running For Mayor | By Catarino Garza | RE 928-826 | 38978 B 259-399 |
| 10/8/1977 | https://www.nytimes.com/1977/10/08/archives/zaire-is-cited-by-exim-bank-as-a-defaulter.html | Zaire Is Cited By ExIm Bank As a Defaulter | By Judith Miller Special to The New York Times | RE 928-826 | 38978 B 259-399 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/150-descendants-turn-out-to-honor-man-often-called-the-founder-of.html | 150 Descendants Turn Out to Honor Man Often Called the Founder of Southampton | By Irvin Molotsky Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/23-million-consumers-ignored-23-million-consumers-ignored.html | 23 Million Consumers Ignored | By Anne Colamosca | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/3-obscure-passing-stats-reflect-strength-of-team-about-pro-football.html | 3 Obscure Passing Stats Reflect Strength of Team | William N Wallace | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/a-certain-racial-imbalance-in-city-schools-death-and-the-diamond.html | A Certain Racial Imbalance in City Schools | Clyde Haberman and Milton Leebaw | RE 928-833 | 38978 B 259-418 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/a-compleat-actress-leaps-from-tart-to-tartuffe-patricia-elliott.html | A Compleat Actress Leaps From Tart to Tartuffe | By Robert Berkvist | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/a-giant-merger-on-wall-street-spotlight.html | A Giant Merger On Wall Street | By Leonard Sloane | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/a-huge-overpayment-on-medicaid-charged-30-million-in-improper.html | A HUGE OVERPAYMENT ON MEDICAID CHARGED | By Farnsworth Fowle | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/a-nudge-by-the-fed.html | A Nudge by the Fed | John H Allan | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/a-selective-guide-to-the-met-season-on-disks-the-met-on-disks-a.html | A Selective Guide to the Met Season on Disks | By Peter G Davis | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/a-venture-afield-unites-a-family-on-a-golden-day-a-reunion-on-the.html | A Venture Afield Unites a Family On a Golden Day | By Allan Keller | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/abrams-quits-ranks-to-endorse-wagner-bronx-chief-calls-the.html | ABRAMS QUITS RANKS TO ENDORSE WAGNER | By Glenn Fowler | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/after-texas-and-vietnam-johnson-finds-a-home-as-an-eagle-man-in-the.html | After Texas and Vietnam Johnson Finds a Home as an Eagle | By Michael Katz | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/americas-finest-mayberock-nonband-steely-dan.html | Americas Finest MaybeRock NonBand | By Robert Palmer | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/antiques-collectors-focus-on-daguerreotypes.html | ANTIQUES | Rita Reif | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/around-the-garden-tidy-up.html | AROUD THE Garden | Joan Lee Faust | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/art-view-intentionally-starving-the-eye.html | ART VIEW | Hilton Kramer | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-833 | 38978 B 259-418 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/at-poly-prep-girls-end-a-tradition-but-not-the-winning-one-the.html | At Poly Prep Girls End a Tradition but Not the Winning One | By Paul Winfield | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/audit-questions-use-of-college-fund.html | Audit Questions Use of College Fund | By Edward Ranzal | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/baseball-strategy-how-john-mcgraw-destroyed-a-pitcher-its-only.html | Baseball Strategy How John McGraw Destroyed a Pitcher | By Christy Mathewson | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/beauty-the-right-face-for-the-right-job.html | Beauty | By Alexandra Penney | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/beaux-arts-trio-returns-in-form.html | Beaux Arts Trio Returns in Form | Joseph Horowitz | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/berkeley-is-trying-informal-approach-a-program-for-underclassmen.html | BERKELEY IS TRYING INFORMAL APPROACH | By Gene Maeroff Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/big-4-auto-makers-try-a-buckleup-campaign-organized-set-up-started.html | Big 4 Auto Makers Try a BuckleUp Campaign | By Reginald Stuart Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/bridge-when-later-is-better.html | BRIDGE | Alantruscott | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/bronx-parochial-schools-score-school-board-for-bookaid-delay.html | Bronx Parochial Schools Score School Board for BookAid Delay | By Morris Kaplan | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/brooklyn-pages-a-great-neck-tennis-pros-spaghetti-racquet-causes.html | A Great Neck Tennis Pros Spaghetti Racquet Causes Opponents to Become Unstrung | By Charles Friedman Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/brooklyn-pages-at-the-nassau-county-correctional-center-prisoners.html | At the Nassau County Correctional Center Prisoners Are Trained in Commercial Art and in Sign Writing | By Jay G Baris Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/brooklyn-pages-conversion-of-millionaire-estates-on-li-to-country.html | Conversion of Millionaire Estates on LI to Country Clubs Pleases Both Owners and Village Neighbors | By Harry V Forgeron | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/brooklyn-pages-elderly-are-sharing-housing-for-financial-and-social.html | Elderly Are Sharing Housing For Financial and Social Gain | By Eve Glasser Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/brooklyn-pages-exercise-girls-no-longer-the-exception-astride.html | Exercise Girls No Longer the Exception Astride HalfTon Belmont Thoroughbreds | By Mary Deschamps Special to The New York Times | RE 928-833 | 38978 B 259-418 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/brooklyn-pages-marsh-walks-are-the-ticket-to-unending-drama-on.html | Marsh Walks Are the Ticket to Unending Drama on Natures Stage | By Terry Harnan Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/brooklyn-pages-plight-of-the-suburban-woman-is-subject-of-a-new.html | Plight of the Suburban Woman Is Subject Of a New Lecture Series in LI Libraries | By Barbara Delatiner | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/burma-reports-gain-in-its-war-on-opium-threeyear-campaign-is-said.html | BURMA REPORTS GAIN IN ITS WAR ON OPIUM | By Henry Kamm Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/business-credit-plan-gains-cabinet-foes-proposal-to-promote-new.html | BUSSINESS CREDIT PLAN GAINS CABINET FOES | By Judith Miller Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/buying-that-pleasure-boat-is-made-easier-by-sullivan-news-of.html | Buying That Pleasure Boat Is Made Easier by Sullivan | By Joanne A Fishman | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/cadets-touchdowns-in-last-2-minutes-top-villanova-comeback-by-army.html | Cadets Touchdowns in Last 2 Minutes Top Villanova | By Neil Amdur Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/camera-tips-on-choosing-a-color-enlarger-camera-tips-on-choosing-a.html | CAMERA | Don Langer | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/capable-only-of-minimal-treatment-they-are-releasing-patients.html | Capable Only of Minimal Treatment They Are Releasing Patients | By Ronald Sullivan | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/car-insurance-based-on-age-sex-and-area-questioned-finds-penalties.html | Car Insurance Based on Age Sex and Area Questioned | By Frances Cerra Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/carter-and-the-lobbies-washington-taking-on-all-the-lobbies-at-the.html | Carter And the Lobbies | By James Reston | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/carter-can-do-a-lot-on-his-own-in-energy.html | Carter Can Do A Lot on His Own in Energy | By Steven Rattner | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/catholic-prelates-pledge-to-help-hispanic-people.html | Catholic Prelates Pledge to Help Hispanic People | BY George Dugan | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/catholic-schools-attain-stability-in-urban-cores-catholic-schools.html | Catholic Schools Attain Stability In Urban Cores | By Edward B Fiske | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/chess-nothing-is-free.html | CHESS | Robert Byrne | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/chinese-raise-pay-to-bolster-economy-officials-to-put-aside-maos.html | CHINESE RAISE PAY TO BOLSTER ECONOMY | By Fox Butterfield Special to The New York Times | RE 928-833 | 38978 B 259-418 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/chinese-recall-1976-violence-in-major-city-public-services-halted.html | Chinese Recall 1976 Violence In Major City | By Harrison E Salisbury Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/cia-sees-a-danger-to-americans-abroad-major-increase-in-terrorist-a.html | CIA SEES A DANGER TO AMERICANS ABROAD | By Drew Middleton | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/city-operas-rigoletto-contains-few-surprises-and-a-lazy-look.html | City Operas Rigoletto Contains Few Surprises and a Lazy Look | By Peter G Davis | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/city-u-teachers-union-assails-a-travel-course-for-barring-cubanborn.html | City U Teachers Union Assails a Travel Course For Barring CubanBorn | By E J Dionne Jr | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/colombia-is-a-nation-in-a-state-of-urban-crisis.html | Colombia Is a Nation in a State of Urban Crisis | By David Vidal | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/congress-report-brings-dispute-on-rail-efficiency-lost-ground-in.html | Congress Report Brings Dispute on Rail Efficiency | By Ernest Holsendolph Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-alternatives-to-prison.html | Alternatives to Prison | By Vivian Kotler | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-art-new-respect-for-folk-art.html | ART | By David L Shirey | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-comeback-on-the-sound.html | Comeback on the Sound | By Eleanor Charles | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-connecticut-reverberates-to-the-soccer-boom.html | Connecticut Reverberates to the Soccer Boom | By Jeanne Clare Feron | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-dining-out-more-than-just-charm.html | DINING OUT | By Jeri Laber | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-for-the-discount-addict.html | For the Discount Addict | By Anne Anable | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-interview-in-the-nether-world-of-drugs.html | INTERVIEW | By Diane Henry | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-keep-the-judiciary-independent.html | Keep the Judiciary Independent | By Joseph I Lieberman | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-music-celebrating-the-performers.html | MUSIC | By Robert Sherman | RE 928-833 | 38978 B 259-418 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-power-of-states-attorney-politics.html | Power of States Attorney | By Lawrence Fellows | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-students-cool-toward-strikers-at-yale.html | Students Cool | By Nancy Greenberg | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-the-consumer-office-that-isnt-consumer-plan-for.html | The Consumer Office That Isnt | By Murray Illson | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-the-curtain-rises-on-a-theater.html | The Curtain Rises on a Theater | By Marilyn Frankel | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-theater-leadins-that-falter.html | THEATER | By Haskel Frankel | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-turnabout-in-norwalk-jennie-cave.html | Turnabout in Norwalk | By Robert E Tomasson | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/conversation-with-fingers-concert-pianist-eugene-istomin-and-his.html | CONVERSATION WITH FINGERS | By Eugene Istomin | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/costa-rica-winning-battle-on-births-in-15-years-health-programs.html | COSTA RICA WINNING BATTLE ON BIRTHS | By Alan Riding Special To The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/court-settles-dispute-between-painters-union-and-its-head-office.html | Court Settles Dispute Between Painters Union and Its Head Office | By Damon Stetson | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/dance-intense-kay-wylie-group.html | Dance Intense Kay Wylie Group | By Anna Kisselgoff | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/dance-richard-bull-tries-loft.html | Dance Richard Bull Tries Loft | By Clive Barnes | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/dance-view-delights-recalled-from-abts-recent-season.html | DANCE VIEW | Clive Barnes | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/dartmouth-wins-30-from-yale-first-at-yale-since-1970-big-green.html | Dartmouth Wins 30 From Yale | By William N Wallace Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/democracys-future-under-a-microscope-worlds-politicians-and-writers.html | DEMOCRACYS FUTURE UNDER A MICROSCOPE | By Flora Lewis Special To The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/drought-aid-in-the-last-year-cost-us-government-nearly-2-billion.html | Drought Aid in the Last Year Cost US Government Nearly 2 Billion | By Seth S King Special To The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/dubrovnik-city-of-1000-years-on-the-adriatic.html | Dubrovnik City Of 1000 Years On the Adriatic | By Phyllis Funke | RE 928-833 | 38978 B 259-418 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/dyson-opposes-plan-on-recycling-plants-new-yorks-commerce-chief.html | DYSON OPPOSES PLAN ON RECYCLING PLANTS | By Ronald Smothers Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/educating-women-about-credit-rights-an-insert-program-opening-an.html | Educating Women About Credit Rights | By Frances Cerra | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/encounter-anxious-moments-on-the-mayan-trail.html | ENCOUNTER | By Rebecca E Greer | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/entry-for-ramapo-show-up-600-dogs-from-76-dog-show-calendar.html | Entry for Ramapo Show Up 600 Dogs From 76 | By Pat Gleeson | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/episcopal-hierarchy-maneuvers-for-unity-wellorganized-conservatives.html | EPISCOPAL HIERARCHY MANEUVERS FOR UNITY | By Kenneth A Briggs Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/ethnic-cleveland-ousts-longtime-champion-a-new-outlook.html | Ethnic Cleveland Ousts Longtime Champion | By William K Stevens Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/exploration-of-antarctica-may-not-be-good-for-it-an-unhappy.html | Exploration of Antarctica May Not Be Good for It | Virginia Adams and Tom Ferrell | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/extent-of-university-work-for-cia-is-hard-to-pin-down-research.html | Extent of University Work for CIA Is Hard to Pin Down | By Jo Thomas Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/fashion.html | Fashion | By Anne8208Marie Schiro | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/fbi-asserts-cuba-aided-weathermen-secret-data-on-war-protest-years.html | FBI ASSERTS CUBA AIDED WEATHERMEN | By Nicholas M Horrock Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/field-goal-by-tata-gives-middies-107-edge-a-clutch-kicker.html | Field Goal by Tata Gives Middies 107 Edge | By Gordon S White Jr Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/film-view-seen-any-accessible-movies-lately-film-view-accessible.html | FILM VIEW | Vincent Canby | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/first-sputnik-created-a-celestial-traffic-jam.html | First Sputnik Created a Celestial Traffic Jam | By John Noble Wilford | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/food-english-pie-par-excellence.html | Food | By Craig Claiborne with Pierre Franey | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/frazier-deal-surprises-few-teammates-foes-no-surprise-to-anyone.html | Frazier Deal Surprises Few Teammates Foes | By Sam Goldaper | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/future-events-for-the-head-body-and-soul.html | Future Events | By Lillian Bellison | RE 928-833 | 38978 B 259-418 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/galante-to-give-up-to-us-authorities-reputed-organizedcrime-figure.html | GALANTE TO GIVE UP TO US AUTHORITIES | By Judith Cummings | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/gallery-view-living-with-decorative-arts.html | GALLERY VIEW | John Russell | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/going-to-war-with-pigeons-and-losing-going-to-war-with-pigeonsand.html | Going to War With Pigeons And Losing | By Betsy Brown | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/goodman-sets-a-drive-to-buy-radiotv-time-new-york-political-notes.html | Goodman Sets A Drive to Buy RadioTV Time | By Frank Lynn | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/gov-harriman-salty-views-on-salt-etc-opportunity-to-improve.html | Gov Harriman Salty Views On SALT Etc | By Graham Hovey Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/guidry-appears-unenthusiastic-over-starting-role-jackson-approves.html | Guidry Appears Unenthusiastic Over Starting Role | By Leonard Koppett Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/harvards-passing-conquers-cornell-dartmouth-beats-yale-princeton.html | Harvards Passing Conquers Cornell Dartmouth Beats Yale Princeton Wins | By Michael Strauss Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/he-often-provideth-victory-as-with-koch-and-his-methods-are-simple.html | He Often Provideth Victory as With Koch and His Methods Are Simple | By Maurice Carroll | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/high-court-cuts-back-on-lawmaker-role-rejection-of-some-significant.html | HIGH COURT CUTS BACK ON LAWMAKER ROLE | By Warren Weaver Jr Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/home-style-out-of-the-closet-with-tv-sets.html | Home Style | By Ruth Rejnis | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/homeland-for-exampie-is-fraught-with-special-meaning-in-the-mideast.html | Homeland for Example Is Fraught With Special Meaning in the Mideast | By Richard Burt | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/how-to-get-to-the-airporta-variety-of-ways-kennedy.html | How to Get to the AirportA Variety of Ways | By Robert S Crandall | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/in-america-whatever-happened-to-xavier-rynne.html | IN AMERICA | By Joseph Lelyveld | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/it-began-200-years-ago-there-are-13-immunizations-the-art-of.html | It Began 200 Years Ago There Are 13 Immunizations | By Lawrence K Altman | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/its-time-for-more-energy-in-music-say-the-rolling-stones-the.html | Its Time for More Energy in Music Say the Rolling Stones | By John Rockwell | RE 928-833 | 38978 B 259-418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/jets-remain-underdogs-against-bills-remember-1968.html | Jets Remain Underdogs Against Bills | By Gerald Eskenazi Special to The New York Times | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/keeping-the-onassis-empire-afloat.html | Keeping the Onassis Empire Afloat | By Nicholas Gage | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/liberals-in-quebec-attempt-to-regroup-a-year-after-defeat-party-has.html | LIBERALS IN QUEBEC ATTEMPT TO REGROUP | By Henry Giniger Special to The New York Times | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-a-new-way-of-looking-at-a-new-world-art.html | A New Way of Looking at a New World | By David L Shirey | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-a-star-on-a-natural-stage.html | A Star on a Natural Stage | By Terry Harnan | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-about-long-island-some-things-come-to-those-who.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-author-celebrates-his-consuming-passion-for.html | Author Celebrates | By Florence Fabricant | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-controversy-boils-on-spaghetti-racquet.html | Controversy Boils on Spaghetti Racquet | By Charles Friedman | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-dining-out-the-setting-is-spectacular.html | DINING OUT | By Florence Fabricant | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-exercise-girls-find-their-track.html | Exercise Girls Find Their Track | By Mary Deschamps | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-fishing-blackfish-return.html | FISHING | By Joanne Fishman | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-gardening-fall-a-good-time-for-spring-planting.html | GARDENING | By Carl Totemeier | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-great-estates-retire-to-a-countryclub-life-old.html | Great Estates Retire to a CountryClub Life | By Harry V Forgeron | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-home-clinic-preparing-for-an-easy-winter.html | HOME CLINIC | By Bernard Gladstone | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-in-later-years-a-shared-hearth.html | In Later Years A Shared Hearth | By Eve Glasser | RE 928-833 | 38978 | B 259-418 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-interview-a-reallife-horror-story.html | INTERVIEW | By Lawrence Van Gelder | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-jamesport-a-white-elephant.html | Jamesport A White Elephant | By Richard M Kessel | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-kleins-budget-welcomed-a-politically-balanced.html | Kleins Budget Welcomed | By Iver Peterson | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-letter-from-stony-brook-intermediate-employment.html | LETTER FROM STONY BROOK | By David Gilman | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-letter-from-washington-a-critic-of-the-un-is.html | LETTER FROM WASHINGTON | By Lisa Adams | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-nassau-gop-closes-ranks-nassau-gop-heals-some.html | Nassau GOP Closes Ranks | By Roy R Silver | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-playhouse-seeks-a-financial-encore.html | Playhouse Seeks a Financial Encore | Barbara Delatiner | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-politics-divided-allegiance.html | POLITICS | By Frank Lynn | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-shop-talk-pet-fish.html | SHOP TALK | By Muriel Fischer | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-suburban-myth-mrs-and-ms.html | Suburban Myth Mrs and Ms | By Barbara Delatiner | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-the-inmate-as-designer.html | The Inmate as Designer | By Jay G Baris | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-too-poor-for-a-lawyer-too-well-off-for-legal-aid.html | Too Poor for a Lawyer | Jay G Baris | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-women-compile-a-guide-for-out-here.html | Women Compile a Guide for Out Here | By Andrea Aurichio | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/lyle-shines-in-relief-stopping-royals-on-2-hits-in-5-13-innings.html | Lyle Shines in Relief Stopping Royals on 2 Hits in 5 Innings | By Murray Chass Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/majestic-light-triumphs-in-man-o-war-at-belmont-exceller-is.html | Majestic Light Triumphs In Man o War at Belmont | By Steve Cady | RE 928-833 | 38978 B 259-418 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/many-new-steps-for-the-joffrey-many-new-steps-for-the-joffrey.html | Many New Steps for the Joffrey | By Anna Kisselgoff | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/markets-wall-street-weakness.html | MARKETS | Vartanig G Vartan | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/mistrial-is-ruled-as-jury-mulling-salerno-tax-case-reports-deadlock.html | Mistrial Is Ruled as Jury Mulling Salerno Tax Case Reports Deadlock at 11 to 1 | By Arnold H Lubasch | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/mobile-icbm-held-less-vulnerable-principal-advantages-listed.html | Mobile ICBM Held Less Vulnerable | By Bernard Weinraub Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/music-view-opera-hits-a-high-note-across-america.html | MUSIC VIEW | Harold C Schonberg | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/nadjari-santucci-battling-to-finish-opponents-in-queens-prosecutors.html | NADJARI SANTUCCI BATTLING TO FINISH | By Tom Goldstein | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/national-hockey-league-preview-canadiens-powerful-again-norris.html | National Hockey League Preview Canadiens Powerful Again | By Robin Herman | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/natural-gas-and-the-filibuster.html | Natural Gas And the Filibuster | By James Abourezk | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-a-clinic-for-men-on-birth-control.html | A Clinic for Men On Birth Control | By Rosemary Lopez | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-a-concept-looking-for-a-home.html | A Concept Looking for a Home | By John F X Irving | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-a-ray-of-hope-for-battered-women.html | A Ray of Hope for Battered Women | By Joan Cook | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-a-tale-of-three-sisters-the-kennedys-find-the-key.html | A Tale of Three Sisters | By Paul Wilner | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-about-new-jersey-theres-something-fishy-going-on.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-an-emergency-room-for-pets.html | An Emergency Room for Pets | By Pat Gleeson | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-art-princeton-italian-drawings-on-view.html | ART | By David L Shirey | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-convenience-stores-doing-well-in-state.html | Convenience Stores Doing Well in State | James F Lynch | RE 928-833 | 38978 B 259-418 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-cookbook-author-turns-away-from-fast-foods-and.html | Cookbook Author | By Alan Caruba | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-dining-out-brunos-returns-to-jersey-city.html | DINING OUT | By Frank J Prial | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-ethnic-votes-may-be-key-to-election-ethnic-votes.html | Ethnic Votes May Be Key to Election | By Martin Waldron | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-fall-foliage-show-five-tours-for-motorists.html | Fall Foliage Show | By Alfonso A Narvaez | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-fame-comes-to-miss-frances-of-plainfield-fame-has.html | Fame Comes to Miss Frances of Plainfield | By Jennifer Dunning | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-fishing-bountiful-days-along-the-coast.html | FISHING | By Joanne A Fishman | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-gardening-spiny-treasures-for-the-windows.html | GARDENING | By Molly Price | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-home-clinic-preparing-for-an-easy-winter.html | HOME CLINIC | By Bernard Gladstone | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-in-newark-music-at-the-cathedral.html | In Newark Music At the Cathedral | By James Barron | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-interview-music-master-symphonys-maestro.html | INTERVIEW | By James F Lynch | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-irish-vs-army-a-stadium-first-irish-vs-army-a.html | Irish vs Army A Stadium First | By Maurice Carroll | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-legislature-has-come-of-age.html | Legislature Has Come of Age | By Matthew Feldman | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-letter-from-washington-florio-opposed-on-plan-to.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-politics-the-polls-prove-palatable-to-all.html | POLITICS | By Joseph F Sullivan | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-princeton-students-to-elect-new-leader.html | Princeton Students | By Nancy Nappo | RE 928-833 | 38978 B 259-418 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-ramapo-pioneers-in-aiding-handicapped.html | Ramapo Pioneers in Aiding Handicapped | BY Carlo M Sardella | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-speaking-personally-mowing-without-a-motor.html | SPEAKING PERSONALLY | By Todd Hunt | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-tax-exercise-in-futility.html | Tax Exercise In Futility | By Robert J Bukowczyk | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-they-make-music-together.html | They Make Music Together | By Adele Deleeuw | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-waiting-for-carter.html | Waiting For Carter | By Hb Miller | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/nlrb-bill-the-battle-rages-on.html | NLRB Bill The Battle Rages On | By Philip Shabecoff | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/notes-cuban-team-seeks-direct-flights-st-thomas-airport.html | Notes Cuban Team Seeks Direct Flights | By Stanley Carr | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/numismatics-solomon-islands-celebrate-full-nationhood.html | NUMISMATICS | Russ MacKendrick | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/offices-with-views-adapt-to-save-fuel-and-share-the-scenery-offices.html | Offices With Views Adapt to Save Fuel and Share the Scenery | By Carter B Horsley | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/ogaden-conflict-termed-threat-to-africas-stability-league-of.html | Ogaden Conflict Termed Threat to Africas Stability | By Michael T Kaufman Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/on-toward-geneva-us-mideast-policy-is-not-the-chaos-it-seems-to-be.html | On Toward Geneva | By Hedrick Smith | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/one-down-with-several-to-go-lot-of-letter-writing-goes-into-the.html | One Down With Several to Go | By Richard J Litell | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/one-week-in-ireland-charms-a-skeptic-the-weather.html | One Week in Ireland Charms a Skeptic | By Robert W Stock | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/penn-downs-brown-147-on-ground-rolands-running-helps-lafayette-34.html | Penn Downs Brown 147 On Ground | By Al Rarvin Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/photography-view-panoramic-views-in-perspective.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 928-833 | 38978 B 259-418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/polygamy-growing-in-us-west-is-encountering-little-opposition.html | Polygamy Growing in US West Is Encountering Little Opposition | By Molly Ivins Special to The New York Times | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/port-authority-confirms-aide-hired-relatives-executive-hired-10.html | Port Authority Confirms Aide Hired Relatives | By Ralph Blumenthal | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/portents-of-an-incomes-policy.html | Portents of an Incomes Policy | By Irwin M Stelzer | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/pourquoi-because-it-was-there-thats-wy-wydit-jolivillage.html | Pourquoi Because It Was There Thats Wy | By Israel Shenker | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/power-balance-tips-to-congress-from-president-presidency-still.html | Power Balance Tips to Congress From President | By Martin Tolchin Special to The New York Times | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/princeton-routs-columbia-by-267-columbia-is-victim-of-tigers-267.html | Princeton Routs Columbia by 267 | By Deane McGowen Special to The New York Times | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/propertytax-aid-is-urged-by-goldin-for-small-homes.html | PropertyTax Aid Is Urged by Goldin For Small Homes | By Edward Ranzal | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/proposed-sale-of-fighters-to-iran-challenged-within-administration.html | Proposed Sale of Fighters to Iran Challenged Within Administration | By Seymour M Hersh | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/quotas-jobs-and-prices-in-the-nation.html | Quotas Jobs And Prices | By Tom Wicker | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/rivers-trade-request-in-new-yank-tradition.html | Rivers Trade Request In New Yank Tradition | Alantruscott | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/rosalyn-turecks-40year-search-for-bach-rosalyn-turecks-40year.html | Rosalyn Turecks 40Year Search for Bach | By Allan Kozinn | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/sea-watch-awaits-total-solar-eclipse-scientists-preparing-to.html | SEA WATCH AWAITS TOTAL SOLAR ECLIPSE | By Walter Sullivan Special to The New York Times | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/secret-report-cites-luciano-on-war-aid-book-based-on-a-54-study.html | SECRET REPORT CITES LUCIANO ON WAR AID | By Peter Kihss | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/secretary-vance-gets-wish-chinese-tie-cosmos.html | Secretary Vance Gets Wish Chinese Tie Cosmos | By Alex Yannis Special to The New York Times | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/senator-byrds-strongest-belief-is-in-the-senate.html | Senator Byrds Strongest Belief Is In the Senate | By Adam Clymer | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/sneva-and-parsons-near-goals-at-charlotte-today-about-motor-sports.html | Sneva and Parsons Near Goals at Charlotte Today | By Phil Pash | RE 928-833 | 38978 | B 259-418 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/social-policy-also-before-the-congress-labor-progress-in-washington.html | Social Policy Also Before The Congress | Caroline Rand Herron | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/south-africa-says-biko-was-part-of-terrorist-threat-newspaper-is.html | South Africa Says Biko Was Part of Terrorist Threat | By John F Burns Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/stage-view-tkts-giving-broadway-a-future.html | STAGE VIEW | Walter Kerr | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/stamps-card-for-nathan-hale.html | STAMPS | Samuel A Tower | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/states-festival-draws-crowds-to-albany-mall-carey-visits-vendors.html | States Festival Draws Crowds To Albany Mall | By Richard J Meislin Special to The New York Times | | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/still-the-russians-have-their-doubts-washington-and-moscow-have.html | Still the Russians Have Their Doubts | By David K Shipler | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/strike-worries-merchants-trouble-with-cancellations.html | Strike Worries Merchants | By David F White | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/suited-up-to-storm-the-boardroom-the-best-handbag.html | Suited Up to Storm the Boardroom | By Georgia Duller | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/sunday-observer-des-nixes-bills-pix.html | Sunday Observer | By Russell Baker | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/the-americanization-of-vw-volkswagen.html | The Americanization of VW | By John Vinocur | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/the-economic-scene-conflict-over-tax-policy.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/the-economys-health-an-uncertain-prognosis.html | The Economys Health An Uncertain Prognosis | Michael C Jensen | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/the-imperial-court-the-supreme-court-citing-the-14th-amendment-has.html | THE IMPERIAL COURT | By Raoul Berger | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/the-many-faces-of-a-brownstone.html | THE MANY FACES OF A BROWNSTONE | By Miriam Borgenicht | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/the-mauling-of-the-market-a-capital-question-inflation-impact.html | The Mauling of the Market A Capital Question | By Vartanig G Vartan | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/the-prophetic-anguish-of-august-strindberg-the-prophetic-anguish-of.html | The Prophetic Anguish of August Strindberg | By Per Olov Enquist | RE 928-833 | 38978 B 259-418 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/the-pumpkins-of-circleville-a-festival-like-the-old-days-calendar.html | The Pumpkins of Circleville A Festival Like the Old Days | By Skip Rozin | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/the-sound-of-broadway-music-on-record-broadway-musicals.html | The Sound of Broadway Music On Record | By John S Wilson | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/the-spectacular-rise-and-ignoble-fall-of-richard-sorkin-pros-agent.html | The Spectacular Rise and Ignoble Fall of Richard Sorkin Pros Agent | By Paul L Montgomery | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/the-tennis-clinic-how-to-make-the-most-of-practice-time.html | The Tennis Clinic | By Shepherd Campbell | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/the-troubled-world-of-mike-burke-madison-square-garden-is-beset-by.html | THE TROUBLED WORLD OF MIKE BURKE | By Sidney Zion | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/the-ups-and-the-downs-of-the-world-of-boxing.html | The Ups and the Downs Of the World of Boxing | By Edward F Murphy | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/the-war-that-wont-go-away-after-19-months-of-devastation-lebanon-is.html | THE WAR THAT WONT GO AWAY | By James M Markham | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/the-wicked-picketts-beat-goes-on-wilson-pickett.html | The Wicked Picketts Beat Goes On | By Michael Lydon | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/theyve-been-fighting-for-a-railroad-the-protagonists.html | Theyve Been Fighting for a Railroad | By Robert E Bedingfield | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/this-time-maybe-reform-of-teamster-fund.html | This Time Maybe Reform of Teamster Fund | By Jo Thomas | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/tiny-plants-grow-in-small-places.html | Tiny Plants Grow in Small Places | By Joanna May Thach | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/trees-for-all-seasons-to-plant-this-fall.html | Trees for All Seasons To Plant This Fall | BY Albert E Simpson | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/triumphs-and-turmoil-at-the-cliburn-competition-the-van-cliburn.html | Triumphs and Turmoil at the Cliburn Competition | By John Ardoin | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/troubled-town.html | Troubled Town | John Vinocur | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/tv-view-playing-fast-and-loose-with-recent-history.html | TV VIEW | John J OConnor | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/tv-when-tragedy-struck-the-iron-man-of-baseball-the-gehrigs-love.html | TV When Tragedy Struck The Iron Man of Baseball | By James T Farrell | RE 928-833 | 38978 B 259-418 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/two-psychology-professors-sports-of-the-times.html | Two Psychology Professors | Dave Anderson | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/upgraded-veterans-face-aid-loss-in-bill-signed-by-president-veto-is.html | UPGRADED VETERANS FACE AID LOSS IN BILL SIGNED BY PRESIDENT | By Charles Mohr Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/upstate-dude-ranch-roundup-saddling-up.html | Upstate Dude Ranch Roundup | By Sheila Cole Nilva | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/vermont-cider-a-lingering-flavor-of-the-past-autumn-in-vermont-the.html | Vermont Cider A Lingering Flavor of the Past | By Lew Nichols and E A Proulx | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/very-cool-and-very-very-fly-that-was-clyde.html | Very Cool and Very Very Fly  That Was Clyde | By Tony Kornheiser | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/village-refrain-high-rents-and-the-passing-of-charm-village-refrain.html | Village Refrain High Rents And the Passing of Charm | By Barbara Campbell | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-a-lyrical-interpretation-of-history.html | A Lyrical Interpretation of History | By Haskel Frankel | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-a-pioneer-flyer-remembers.html | A Pioneer Flyer Remembers | By Lynne Ames | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-about-westchester-joy-of-the-hunt-spurs-literary.html | ABOUT WESTCHESTER | By Barbara Kantrowitz | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-army-vs-notre-dame-the-way-it-was-speaking.html | Army vs Notre Dame The Way It Was | By Jim Beach | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-containerport-rises-on-the-bronx-river.html | Containerporf Rises On the Bronx River | By David F White | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-dining-out-fine-vistas-and-cuisine-to-match.html | DINING OUT | By Guy Henle | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-dogcontrol-crisis-confronts-the-county-county.html | DogControl Crisis Confronts the County | By Lynne Ames | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-gardening-taking-stock-of-the-harvest.html | GARDENING | By Joan Lee Faust | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-home-clinic-preparing-for-an-easy-winter.html | HONE CLINIC | By Bernard Gladstone | RE 928-833 | 38978 B 259-418 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-interview-hospital-chief-opts-for-academe.html | INTERVIEW | By James Feron | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-isadora-duncan-at-the-neuberger-isadora-duncan.html | Isadora Duncan At the Neuberger | By Don McDonagh | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-its-auction-time-at-lyndhurst.html | Its Auction Time at Lyndhurst | By Philippa Day Benson | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-music-2-chamber-seasons-merit-note-of-praise.html | MUSIC | By Robert Sherman | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-removing-raccoons-with-tender-tactics.html | Removing Raccoons | By Ralynn Stadler | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-storytellers-revive-a-lost-art.html | Storytellers Revive a Lost Art | By Marilyn Ratner | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-taking-stock-of-fuelsavers-shoptalk.html | Taking Stock of FuelSavers | By Joan Potter | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-the-lessons-of-the-bitter-yonkers-school-strike.html | The Lessons of the Bitter Yonkers School Strike | By James J OKeefe | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-the-old-guard-men-at-ease-after-long-careers.html | The Old Guard | Thomas P Ronan | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-what-the-political-ratings-mean.html | What the Political Ratings Mean | By Thomas P Ronan | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/whats-doing-in-tokyo.html | Whats Doing in TOKYO | By Andrew H Malcolm | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/where-we-stand-an-open-letter-to-senator-javits-an-integratedor.html | Where We Stand | by Albert Shanker President United Federation of Teachers | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/who-study-finds-lung-cancer-deaths-are-rising-increased-peril-in.html | WHO Study Finds Lung Cancer Deaths Are Rising | By Lawrence K Altman Special to The New York Times | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/why-new-york-city-failed-to-get-the-olympics-too-often-a-bridesmaid.html | Why New York City Failed to Get the Olympics | By Stanley Steingut | RE 928-833 | 38978 B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/wonders-of-irish-art-miraculous-manuscripts-and-masterworks-of.html | WONDERS OF IRISH ART | By Carl R Baldwin | RE 928-833 | 38978 B 259-418 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/wood-field-and-stream-great-wild-turkey-hunt.html | Wood Field and Stream Great Wild Turkey Hunt | By Nelson Bryant Special to The New York Times | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/yanks-win-64-forcing-5th-game-dodgers-take-flag-john-not-deterred.html | Yanks Win 64 Forcing 5th Game Dodgers Take Flag | By Joseph Durso Special to The New York Times | RE 928-833 | 38978 | B 259-418 |
| 10/9/1977 | https://www.nytimes.com/1977/10/09/archives/young-in-spain-adopt-el-ingles-as-heroat-83-cult-hero-among-young.html | Young in Spain Adopt El Ingles As Heroat 83 | By James M Markham Special to The New York Times | RE 928-833 | 38978 | B 259-418 |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/-as-pilgrims-report-miracles-at-saints-tomb.html | As Pilgrims Report Miracles at Saints Tomb | By Marvine Howe Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/2-soviet-astronauts-in-soyuz-head-toward-linkup-with-orbiting.html | 2 Soviet Astronauts in Soyuz Head Toward Linkup With Orbiting Salyut | By Craig R Whitney Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/6-independents-in-mayoral-race-offer-new-yorkers-a-dissident.html | 6 Independents in Mayoral Race Offer New Yorkers a Dissident Alternative | By Peter Kihss | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/a-newlook-miss-comaneci-at-the-garden.html | A NewLook Miss Comaneci at the Garden | By Robin Herman | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/a-team-of-american-women-seeks-to-scale-nepals-heights.html | A Team of American Women Seeks to Scale Nepals Heights | By Ruth Robinson | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/administration-data-on-gas-challenged-by-texas-producers-experts.html | ADMINISTRATION DATA ON GAS CHALLENGED BY TEXAS PRODUCERS | By James P Sterba Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/advertising-feedback-on-corporate-images.html | Advertising | By Philip H Dougherty | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/as-theater-senate-hearings-on-panama-canal-treaties-fail-to-live-up.html | As Theater Senate Hearings on Panama Canal Treaties Fail to LiveUp to Advance Billing | By Graham Hovey Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/asia-house-opens-its-season-with-a-koto-recital.html | Asia House Opens Its Season With a Koto Recital | Robert Palmer | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/bell-seeks-way-to-get-around-era-deadline-bell-seeks-to-bend.html | Bell Seeks Way To Get Around ERA Deadline | By Anthony Marro Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/bell-seeks-way-to-get-around-eradeadline-bell-seeks-to-bend.html | Bell Seeks Way To Get Around ERA Deadline | By Anthony Marro Special to The New York Times | #N/A | #N/A | #N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/books-of-the-times-presidents-in-trouble.html | Books of The Times | By John Leonard | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/bridge-us-has-many-gifted-players-and-new-yorks-are-with-best.html | Bridge | By Alan Truscott | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/businessmen-predict-halt-in-economic-growth-by-79.html | Businessmen Predict Halt In Economic Growth by 79 | By Michael C Jensen | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/carter-aides-devise-expanded-tax-cuts-to-spur-investment-concerned.html | CARTER AIDES DEVISE EXPANDED TAX CUTS TO SPUR INVESTMENT | By Edward Cowan Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/carter-aides-devise-expanded-tax-cuts-to-spur-investment.html | CARTER AIDES DEVISE EXPANDED TAX CUTS TO SPUR INVESTMENT | By Edward Cowan Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/carter-approves-plan-to-change-the-way-us-issues-regulations.html | Carter Approves Plan to Change The Way US Issues Regulations | By David Burnham Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/carters-goals-chances-get-slimmer-economic-scene-dim-chances-for.html | Carters Goals  Chances Get Slimmer | Leonard Silk | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/chess-give-your-opponent-enough-rope-and-he-will-hang-you.html | Chess | By Robert Byrne | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/city-benefit-cuts-urged-by-goodman-senator-suggests-reductions-in.html | CITY BENEFIT CUTS URGED BY GOODMAN | By Maurice Carroll | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/city-benefit-cuts-urged-by-goodman.html | CITY BENEFIT CUTS URGED BY GOODMAN | By Maurice Carroll | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/colts-down-by-18-points-in-2d-quarter-then-shut-out-dolphins-and.html | Colts Down by 18 Points in 2d Quarter Then Shut Out Dolphins and Win 4528 | By William N Wallace Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/commodities-tattered-market-for-cotton-futures.html | Commodities | By Elizabeth M Fowler | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/cordial-standin-for-president-brezhnev-vasily-vasilyevich-kuznetsov.html | Cordial StandIn for President Brezhnev | By Craig R Whitney Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/cost-of-stein-and-wagner-race-expected-to-exceed-1-million.html | Cost of Stein and Wagner Race Expected to Exceed 1 Million | By Frank Lynn | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/dodgers-having-time-off-savor-their-happy-season.html | Dodgers Having Time Off Savor Their Happy Season | By Joseph Durso Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/fine-concert-by-guarneri-quartet.html | Fine Concert by Guarneri Quartet | John Rockwell | #N/A | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/first-woman-canon-residentiary-is-installed-by-cathedral-of-st-john.html | First Woman Canon Residentiary Is Installed by Cathedral of St John | By Dee Wedemeyer | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/five-opulent-wagonslits-get-a-final-fare-of-302000.html | Five Opulent WagonsLits Get a Final Fare of 302000 | By Susan Heller Anderson Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/foreign-bank-loans-in-us-rise-although-business-demand-slows.html | Foreign Bank Loans in US Rise Although Business Demand Slows | By Mario A Milletti Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/giants-are-defeated-2810-by-eagles-pisarcik-thwarted-in-first-start.html | Giants Are Defeated 2810 by Eagles | By Michael Katz Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/gop-expected-to-maintain-strength-in-morris-union-and-essex.html | GOP Expected to Maintain Strength In Morris Union and Essex Counties | By Alfonso A Narvaez Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/harvard-of-the-west-climbing-in-ratings.html | Harvard of the West Climbing in Ratings | By Gene I Maeroff Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/heavy-weekend-rainfall-causes-brooklyn-and-queens-blackouts.html | Heavy Weekend Rainfall Causes Brooklyn and Queens Blackouts | By Matthew L Wald | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/hoop-snakes-poisonest-thing-there-is-and-other-stories-hoop-snakes.html | Hoop Snakes Poisonest Thing There Is and Other Stories | By Wayne King Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/hoop-snakes-poisonest-thing-there-is-and-other-stories.html | Hoop Snakes Poisonest Thing There Is and Other Stories | By Wayne King Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/in-france-the-new-philosophers.html | In France The New Philosophers | By William Safire | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/investigators-in-hughes-case-seek-grand-jury-aid-on-drug-sources.html | Investigators in Hughes Case Seek Grand Jury Aid on Drug Sources | By Wallace Turner Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/jackson-surprised-at-benching-but-excuses-martin-jackson-says-hes.html | Jackson Surprised at Benching but Excuses Martin | By Leonard Koppett Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/jazzrock-ponty-violinist-at-the-palladium-pat-metheny-appears.html | JazzRockPonty | By Robert Palmer | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/jets-defy-odds-again-conquer-bills-by-2419-jets-defy-the-odds-again.html | Jets Defy Odds Again Conquer Bills by 2419 | By Gerald Eskenazi Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/knicks-lose-to-nets-in-overtime-127117.html | Knicks Lose to Nets in Overtime 127117 | By Sam Goldaper Special to The New York Times | #N/A | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives-koreans-churches-provide-an-introduction-to-america.html | Koreans Churches Provide An Introduction to America | By George Vecsey Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives-li-couple-plans-to-sue-manhattan-prosecutor-over-police-search-that.html | LI Couple Plans to Sue Manhattan Prosecutor Over Police Search That Ripped Home and Lawn Apart | By Laurie Johnston | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives-lobbyists-in-capital-bringing-flair-to-job-timmons-partners-are.html | LOBBYISTS IN CAPITAL BRINGING FLAIR TO JOB | By Steven V Roberts Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives-making-of-judges-how-rare-method-works-in-new-york-making-of-judges.html | Making of Judges How Rare Method Works in New York | By Glenn Fowler | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives-mandalay-a-center-of-buddhism-is-burmas-blackmarket-hub.html | Mandalay a Center of Buddhism Is Burmas BlackMarket Hub | By Henry Kamm Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives-market-place-mutual-funds-as-tax-shelters.html | Market Place | By Robert Metz | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives-meaning-what-you-say.html | Meaning What You Say | By Anthony Lewis | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives-miracles-reported-by-pilgrims-at-tomb-of-saint.html | Miracles Reported by Pilgrims at Tomb of Saint | By Marvinte Howe Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives-montresor-magic-flute-returns-to-the-city-opera.html | Montresor Magic Flute Returns to the City Opera | By Donal Henahan | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives-most-city-teachers-who-were-laid-off-reject-return-offer-only-2360.html | MOST CITY TEACHERS WHO WERE LAID OFF REJECT RETURN OFFER | By Ari L Goldman | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives-most-city-teachers-who-were-laid-off-reject-return-offer.html | MOST CITY TEACHERS WHO WERE LAID OFF REJECT RETURN OFFER | By Ari L Goldman | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives-moynihan-criticizes-carter.html | Moynihan Criticizes Carter | By Peter Kihss | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives-music-tribute-american-symphony-pays-is-homage-to-stokowski.html | Music Tribute | By John Rockwell | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives-nielsen-star-passer-for-brigham-young-joins-list-of-seriously.html | Nielsen Star Passer for Brigham Young Joins List of Seriously Injured | BY Gordon S White Jr | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives-noise-rules-and-the-concorde-alternative-proposals-by-port.html | Noise Rules and the Concorde | By Richard Within | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives-nuclear-shift-by-pentagon-emphasis-is-away-from-concept-of.html | Nuclear Shift By Pentagon | By Drew Middleton | #N/A | #N/A | #N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/options-bolster-brokerage-revenues-options-trading-bolsters.html | Options Bolster Brokerage Revenues | By Leonard Sloane | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/paradox-in-foreign-policy-carter-finds-he-gets-less-support-not.html | Paradox in Foreign Policy | By Bernard Gwertzman Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/paradox-in-foreign-policy.html | Paradox in Foreign Policy | By Bernard Gwertzman Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/population-growth-in-jersey-near-zero-new-census-projections.html | POPULATION GROWTH IN JERSEY NEAR ZERO | By Edward C Burks Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/population-growth-in-new-jersey-found-near-zero-in-census-data.html | Population Growth in New Jersey  Found Near Zero in Census Data | By Edward C Burks Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/reprimand-to-press-worries-south-african-editors.html | Reprimand to Press Worries South African Editors | By John F Burns Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/saigon-archbishop-says-coexistence-with-reds-is-vital.html | Saigon Archbishop Says Coexistence With Reds Is Vital | By Henry Tanner Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/sealevel-canal-could-imperil-marine-life-at-either-end-biologists.html | SeaLevel Canal Could Imperil Marine Life at Either End Biologists Say | By Walter Sullivan Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/seattle-employees-need-not-retire-but-most-are-quitting-at-65.html | Seattle Employees Need Not Retire But Most Are Quitting at 65 Anyway | By Les Ledbetter Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/slide-rule-going-the-way-of-abacus-as-pocket-calculator-moves-in.html | Slide Mule Going the Way of Abacus as Pocket Calculator Moves In | By Lee Dembart | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/soderstrom-concert-is-a-brilliant-occasion.html | Soderstrom Concert Is a Brilliant Occasion | By Peter G Davis | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/south-korea-builds-a-defense-industry-stresses-selfreliance-at-time.html | SOUTH KOREA BUILDS A DEFENSE INDUSTRY | By Andrew H Malcolm Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/spain-in-apparent-shift-asking-selfdetermination-for-western-sahara.html | Spain in Apparent Shift Asking SelfDetermination for Western Sahara | By James M Markham Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/sst-foes-roll-at-speed-of-snail-and-tie-up-the-roads-to-kennedy.html | SST Foes Roll at Speed of Snail And Tie Up the Roads to Kennedy | By Charles Kaiser | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/steelers-bow-to-a-bruising-oiler-defense-2710.html | Steelers Bow to a Bruising Oiler Defense 2710 | By Thomas Rogers | #N/A | #N/A | #N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/stein-and-wagner-run-1-million-race-candidates-for-borough.html | STEIN AND WAGNER RUN 1 MILLION RACE | By Frank Lynn | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/that-big-blue-wrecking-crew.html | That Big Blue Wrecking Crew | Red Smith | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/the-ghost-sonata-proves-difficult-as-yale-actors-tackle-strindberg.html | The Ghost Sonata Proves Difficult As Yale Actors Tackle Strindberg | By Richard Eder | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/the-great-tandoor-debate-contd.html | The Great Tandoor Debate Contd | By Craig Claiborne | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/the-making-of-judges-in-new-york-making-of-judges-method-is-unusual.html | The Making of Judges in New York | By Glenn Fowler | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/theater-survival-a-political-act-south-african-play-with-music.html | Theater Survival a Political Act | By Mel Gussow | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/trying-to-make-sense-of-it.html | Trying To Make Sense of It | By Robert L Heilbroner | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/tv-nazi-features-pose-dilemma-channel-13-is-avoiding-film-on.html | TV Nazi Features Pose Dilemma | By John J OConnor | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/uscanada-commission-urges-halt-to-federal-irrigation-project.html | USCanada Commission Urges Halt to Federal Irrigation Project | By Gladwin Hill Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/yankees-capture-pennant-winning-playoff-final-53-yankees-capture-2d.html | Yankees Capture Pennant Winning Playoff Final 53 | By Murray Crass Special to The New York Times | #N/A | #N/A | #N/A |
| 10/10/1977 | https://www.nytimes.com/1977/10/10/archives/yanks-take-2d-straight-pennant-defeat-royals-53-on-3run-ninth.html | Yanks Take 2d Straight Pennant Defeat Royals 53 on 3Run Ninth | By Murray Crass Special to The New York Times | #N/A | #N/A | #N/A |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/-and-metropolitan-operas-openingnight-glamour-met-countenances.html |  and Metropolitan Operas OpeningNight Glamour | By John Rockwell | RE 928-830 | 38978 | B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/2-soviet-astronauts-halt-mission-as-linkup-to-space-station-fails.html | 2 Soviet Astronauts Halt Mission As Linkup to Space Station Fails | By Craig R Whitney Special to The New York Times | RE 928-830 | 38978 | B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/2-soviet-astronauts-land-safely-after-failure-of-linkup-mission.html | 2 Soviet Astronauts Land Safely Alter Failure of Linkup Mission | By Craig R Whitney Special to The New York Times | RE 928-830 | 38978 | B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/45-billion-outlay-proposed-by-amtrak-for-a-5year-period-but-rail.html | 45 BILLION OUTLAY PROPOSED BY AMTRAK FOR A5YEAR PERIOD | By Edward C Burks Special to The New York Times | RE 928-830 | 38978 | B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/a-judge-orders-bell-to-subpoena-times-reporter-on-article-source.html | A Judge Orders Bell to Subpoena Times Reporter on Article Source | By Robert D McFadden | RE 928-830 | 38978 | B 259-414 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/about-new-york-at-home-with-hippocrates-and-haydn.html | About New York | By Francis X Clines | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/abrogating-treaties.html | Abrogating Treaties | By Barry M Goldwater | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/action-to-ease-pressure-on-carter-tied-to-moves-by-other-countries.html | Action to Ease Pressure on Carter Tied to Moves by Other Countries | By Paul Lewis Special to The New York Times | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/advertising-agencys-creative-tiger-at-the-gate.html | Advertising | By Philip H Dougherty | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/amnesty-chief-for-us-sees-long-struggle.html | Amnesty Chief For US Sees Long Struggle | By Pranay Gupte | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/amnesty-unit-16-years-old-gains-ends-by-pressure-and-publicity.html | Amnesty Unit 16 Years Old Gains Ends by Pressure and Publicity | By Tom Goldstein | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/and-metropolitan-operas-openingnight-glamour-met-countenances-black.html | and Metropolitan Operas OpeningNight Glamour | By John Rockwell | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/arms-sales-abroad-assailed-in-report-library-of-congress-study-says.html | ARMS SALES ABROAD ASSAILED IN REPORT | By Bernard Gwertzman Special to The New York Times | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/ballet-stars-tour-the-other-manhattan.html | Ballet Stars Tour the Other Manhattan | By Clive Barnes Special to The New York Times | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/barrens-who-owns-what-suits-by-state-seek-to-reclaim-some-property.html | Barrens Who Owns What | By Martin Waldron Special to The New York Times | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/blumfield-back-at-keyboard.html | Blumfield Back at Keyboard | By Donal Henahan | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/bridge-prisyonled-long-islanders-going-their-independent-way.html | Bridge | By Alan Truscott | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/building-in-midtown-is-sold-to-european-west-german-buys-office.html | BUILDING IN MIDTOWN IS SOLD TO EUROPEAN | By Peter Kihss | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/byrne-and-bateman-hold-acerbic-debate-state-senator-concedes-tax.html | BYRNE AND BATEMAN HOLD ACERBIC DEBATE | By Joseph F Sullivan | RE 928-830 | 38978 B 259-414 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/byrne-and-bateman-hold-acerbic-debate.html | BYRNE AND BATEMAN HOLD ACERBIC DEBATE | By Joseph F Sullivan | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/carter-wellhead-tax-does-it-make-sense-president-carters-wellhead.html | Carter Wellhead Tax Does It Make Sense | By Anthony J Parisi | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/chicago-board-of-trade-selects-crocker-official-as-its-president.html | Chicago Board of Trade Selects Crocker Official as Its President | By H J Maidenberg | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/costume-jewelry-liberated-at-last.html | Costume Jewelry Liberated at Last | By Bernadine Morris | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/credit-unions-ready-to-issue-bank-cards-32-of-22500-units-are.html | CREDIT UNIONS READY TO ISSUE BANK CARDS | By Mario A Miletti | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/dayan-lists-points-termed-essential-for-mideast-peace.html | Dayan Lists Points Termed Essential For Mideast Peace | By Kathleen Teltsch Special to The New York Times | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/directory-mixes-business-and-politics-informatively-directory-a.html | Directory Mixes Business and PoliticsInformatively | By N R Kleinfield | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/dow-off-009-holiday-cuts-volume-dow-is-pared-by-009-holiday-cuts.html | Dow Off 009 Holiday Cuts Volume | By Alexander R Hammer | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/end-to-medicaid-abortion-funds-a-change-in-the-social-landscape.html | End to Medicaid Abortion Funds A Change in the Social Landscape | By Roger Wilkins | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/for-edna-obrien-writing-is-a-kind-of-illness.html | For Edna OBrien Writing Is a Kind of Illness | By Susan Heller Anderson Special to The New York Times | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/galbreath-filly-wins-beldame-at-belmont-cum-laude-laurie-takes.html | Galbreath Filly Wins Beldame At Belmont | By Steve Cady | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/gin-game-author-lives-a-miracle.html | Gin Game Author Lives a Miracle | By Mel Gussow | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/gop-governors-give-lessons-on-increasing-their-ranks-in-78.html | GOP Governors Give Lessons On Increasing Their Ranks in 78 | By Terence Smith Special to The New York Times | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/graceful-farewell-frazier-makes-graceful-exit.html | Graceful Farewell | By Tony Kornheiser | RE 928-830 | 38978 B 259-414 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/gullett-is-ready-to-face-sutton-of-dodgers-as-world-series-opens-at.html | Gullett Is Ready to Face Sutton of Dodgers As World Series Opens at Stadium Tonight | By Joseph Durso | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/hundreds-of-youths-roam-midtown-in-rampage-of-robbery-and-assault.html | Hundreds of Youths Roam Midtown In Rampage of Robbery and Assault | By Robert Mcg Thomas Jr | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/illegal-use-of-files-is-laid-to-doctor-inquiry-by-state-finds-he.html | ILLEGAL USE OF FILES IS LAID TO DOCTOR | By Marcia Chambers Special to The New York Times | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/in-china-tight-curbs-woven-into-social-fabric-limit-rights.html | In China Tight Curbs Woven Into Social Fabric Limit Rights | By Ross H Munro The Globe and Mall Toronto | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/it-was-an-exciting-day-for-new-york-yankee-fervor-yank-fervor-and.html | It Was an Exciting Day for New York Yankee Fervor | By Murray Scrumach | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/it-was-an-exciting-day-for-new-york-yankee-fervor.html | It Was an Exciting Day for New York Yankee Fervor | By Murray Schumach | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/jazz-pianist-of-tristano-school.html | Jazz Pianist of Tristano School | Robert Palmer | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/joseph-burnham-57-of-marshall-field-chairman-and-chief-executive.html | JOSEPH BURNHAM 57 OF MARSHALL FIELD | By Isadore Barmash | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/judge-johnson-has-a-relapse-delaying-fbi-hearing.html | Judge Johnson Hasa Relapse Delaying FBI Hearing | By Anthony Marro Special to The New York Times | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/kennedy-goes-into-steins-corner-while-moynihan-supports-wagner.html | Kennedy Goes Into Steins Corner While Moynihan Supports Wagner | By Maurice Carroll | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/los-angeles-schools-plan-busing-amid-white-flight.html | Los Angeles Schools Plan Busing Amid White Flight | By Robert Lindsey Special to The New York Times | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/major-concessions-by-us-and-soviet-on-arms-reported-gains-in.html | MAJOR CONCESSIONS BY US AND SOVIET ON ARMS REPORTED | By Richard Burt Special to The New York Times | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/major-concessions-by-us-and-soviet-on-arms-reported.html | MAJOR CONCESSIONS BY US AND SOVIET ON ARMS REPORTED | By Richard Burt Special to The New York Times | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/market-place-fairness-to-minority-in-mergers.html | Market Place | By Robert Metz | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/naacp-is-assisting-11-indicted-in-georgia-morale-of-black-aides-in.html | NAACP IS ASSISTING 11 INDICTED IN GEORGIA | By George Goodman Jr | RE 928-830 | 38978 B 259-414 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archiv es/nationalists-return-spurs-island-debate-puerto-rico-independence.html | NATIONALISTS RETURN SPURS ISLAND DEBATE | By B Drummond Ayres Jr Special to The New York Times | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archiv es/new-knick-hopeful-cleamons-glad-to-become-knick-player.html | New Knick Hopeful | By Sam Goldaper | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archiv es/new-york-citys-quiescent-fiscal-state.html | New York Citys Quiescent Fiscal State | By Steven R Weisman | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archiv es/no-panic-button-yet.html | No Panic Button Yet | By Tom Wicker | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archiv es/nobels-go-to-2-ulster-women-and-to-amnesty-international-nobells.html | Nobels Go to 2 Ulster Women And to Amnesty International | By Robert D Hershey Jr Special to The New York Times | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archiv es/nobels-go-tot-ulster-women-and-to-amnesty-international.html | Nobels Go tot Ulster Women And to Amnesty International | By Robert D Hershey Jr Special to The New York Times | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archiv es/notes-on-people.html | Notes on People | Albin Krebs | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archiv es/opera-kord-conducts-godunov-fiery-performance-is-sung-in-russian.html | Opera Kord Conducts Godunov | By Harold C Schonberg | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archiv es/player-cards-no-gum-extol-fordham-football.html | Player Cards No Gum Extol Fordham Football | By Gordon S White Jr | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archiv es/preacher-who-pioneered-drivein-religion-gains-followers-with-his.html | Preacher Who Pioneered DriveInReligion Gains Followers With His Upbeat TVShow | By George Vecsey Special to The New York Times | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archiv es/rangers-acquire-thomas-a-goalie.html | Rangers Acquire Thomas a Goalie | By Robin Herman | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archiv es/reducing-secrecy.html | Reducing Secrecy | By Morton H Halperin | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archiv es/ruth-elder-dies-at-73-won-fame-in-1927-attempt-to-fly-to-paris.html | Ruth Elder Dies at 73 Won Fame In 1927 Attempt to Fly to Paris | By Max H Seigel | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archiv es/shakespeares-world-series-staff.html | Shakespeares World Series Staff | Dave Anderson | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archiv es/sherrynetherland-hotel-is-robbed-loot-put-in-hundreds-of-thousands.html | SherryNetherland Hotel Is Robbed Loot Put in Hundreds of Thousands | By Emanuel Perlmutter | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archiv es/somalia-trys-to-live-by-both-the-koran-and-das-kapital.html | Somalia Trys to Live by Both the Koran and Das Kapital | By John Darnton Special to The New York Times | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archiv es/steel-earnings-for-3d-quarter-expected-to-fall-plunge-in-steel.html | Steel Earnings For 3d Quarter Expected to Fall | By Clare M Reckert | RE 928-830 | 38978 B 259-414 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/steelers-run-short-of-quarterbacks.html | Steelers Run Short of Quarterbacks | By William N Wallace | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/syrian-insists-plo-attend-geneva-talk-foreign-minister-says.html | SYRIAN INSISTS P L 0 ATTEND GENEVA TALK | By Marvine Howe Special to The New York Times | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/taking-the-old-wraps-off-fur-coats-feathered-badger-jacket-has-hood.html | Taking the Old Wraps Off Fur Coats | By Angela Taylor | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/taxes-accounting-irss-model-t-computer-system-taxes-accounting-irs.html | Texas  Accounting | By Deborah Rankin | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/thousands-gather-at-new-england-summit.html | Thousands Gather at New England Summit | By Michael Knight Special to The New York Times | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/tower-citing-a-change-of-heart-asks-more-aid-for-mass-transit.html | Tower Citing a Change of Heart Asks More Aid for Mass Transit | By Ernest Holsendolph Special to The New York Times | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/tubas-are-the-law-of-gravity.html | Tubas Are the Law of Gravity | Robert Palmer | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/tv-two-programs-tonight-deal-with-music-one-is-ridiculous-the-other.html | TV Two Programs Tonight Deal With Music One Is Ridiculous the Other Sublime | By John J OConnor | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/two-battlers-for-peace-mairead-corrigan-and-betty-williams.html | Two Battlers for Peace | By Roy Reed Special to The New York Times | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/us-plan-to-assist-inmates-of-states-provokes-dispute.html | US Plan to Assist Inmates of States Provokes Dispute | By Martin Tolchin Special to The New York Times | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/us-to-cite-soviet-rights-violations.html | US to Cite Soviet Rights Violations | By Flora Lewis Special to The New York Times | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/venezuela-to-sell-150-million-in-notes-yankee-bond-financing-is-for.html | VENEZUELA TO SELL 150 MILLION IN NOTES | By John H Allan | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/westward-lo-how-strange-the-shores.html | Westward Lo How Strange the Shores | By Russell Baker | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/yankdodger-tradition-eight-memorable-series.html | YankDodger Tradition Eight Memorable Series | By Leonard Koppett | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/yankee-flight-home-unusually-calm-pennant-brings-an-unusual-calm-to.html | Yankee Flight Home Unusually Calm | By Murray Chass | RE 928-830 | 38978 B 259-414 |
| 10/11/1977 | https://www.nytimes.com/1977/10/11/archives/yeshiva-in-forest-hills-is-closed-until-it-can-pay-salaries-of.html | Yeshiva in Forest Hills Is Closed Until It Can Pay Salaries of Staff | By Mary Breasted | RE 928-830 | 38978 B 259-414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/3-festive-evenings-with-a-touch-of-fantasy.html | 3 Festive Evenings With a Touch of Fantasy | By Enid Nemy | RE 928-827 | 38978 | B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/3-winners-laid-basis-for-new-branch-of-physics.html | 3 Winners Laid Basis for New Branch of Physics | By John Noble Wilford | RE 928-827 | 38978 | B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 928-827 | 38978 | B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/a-big-boom-in-little-items.html | A Big Boom In Little Items | By Kate Doordan Klavan | RE 928-827 | 38978 | B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/a-cast-of-millions-swarms-on-screen.html | A Cast of Millions Swarms on Screen | By Robert Lindsey | RE 928-827 | 38978 | B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/a-chapter-in-a-very-old-story.html | A Chapter In a Very Old Story | By C L Sulzberger | RE 928-827 | 38978 | B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/a-chemist-told-how-life-could-defy-physics-laws.html | A Chemist Told How Life Could Defy Physics Laws | By Malcolm W Browne | RE 928-827 | 38978 | B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/a-penthouse-where-dining-is-a-science.html | A Penthouse Where Dining Is a Science | By E H Fussell | RE 928-827 | 38978 | B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/about-education-report-backs-colleges-on-use-of-race-as-entry.html | About Education | By Edward B Fiske | RE 928-827 | 38978 | B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/about-real-estate-improving-greenwich-village-buildings.html | About Real Estate | By Alan S Oser | RE 928-827 | 38978 | B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/advertising-votes-for-the-honest-company.html | Advertising | By Philip H Dougherty | RE 928-827 | 38978 | B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/airlines-put-on-extra-equipment-to-handle-strikeaffected-freight.html | Airlines Put on Extra Equipment To Handle StrikeAffected Freight | By David F White | RE 928-827 | 38978 | B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/americans-going-back-to-beirut-showing-confidence-in-truce.html | Americans Going Back to Beirut Showing Confidence in Truce | By Marvine Howe Special to The New York Times | RE 928-827 | 38978 | B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/an-allround-kupferman-concert.html | An AllRound Kupferman Concert | By Allen Hughes | RE 928-827 | 38978 | B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/an-assist-for-unripe-fruit.html | An Assist for Unripe Fruit | Patricia Wells | RE 928-827 | 38978 | B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-827 | 38978 | B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-827 | 38978 | B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-827 | 38978 | B 259-400 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/at-frankfurt-fair-eyes-are-on-books-with-legs.html | At Frankfurt Fair Eyes Are on Books With Legs | By Herbert Mitgang | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/best-buys.html | Best Buys | Lawrence Van Gelder | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/body-of-gem-dealer-believed-to-be-found-burned-corpse-with-bullet.html | BODY OF GEM DEALER BELIEVED TO BE FOUND | By Selwyn Raab | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/books-eight-men-out-recalls-baseballs-big-strikeout-of-1919.html | Books Eight Men Out Recalls Baseballs Big Strikeout of 1919 | By Mel Watkins | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/books-of-the-times.html | Books of The Times | By Paul Grimes | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/bridge-defenders-diverting-play-if-in-satisfaction-too.html | Bridge | By Alan Truscott | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/careers-declining-opportunities-for-analysts.html | Careers | By Elizabeth M Fowler | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/carey-threatens-to-veto-any-approval-of-concorde.html | Carey Threatens to Veto Any Approval of Concorde | By Richard Witkin | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/caribbean-delicacies-at-the-old-navy-yard.html | Caribbean Delicacies At the Old Navy Yard | By Patricia Wells | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/carter-greets-the-leader-of-nigeria-symbolizing-a-new-relationship.html | Carter Greets the Leader of Nigeria Symbolizing a New Relationship | By John Darnton Special to The New York Times | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/carters-information-problem.html | Carters Information Problem | By James Reston | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/chess-browne-despite-2-draw-keeps-grip-on-titleplay-lead.html | Chess | By Robert Byrne Special to The New York Times | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/china-for-want-of-a-formal-legal-code-looks-to-community-to.html | China for Want of a Formal Legal Code Looks to Community to Reeducate Offenders | By Ross Il Munro The Globe and Mall Toronto | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/citicorps-center-reflects-synthesis-of-architecture-citicorps.html | Citicorps Center Reflects Synthesis of Architecture | By Paul Goldberger | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/colts-jones-best-passer-in-nfl.html | Colts Jones Best Passer In NFL | By William N Wallace | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/commodores-attain-eminence-in-soul-field.html | Commodores Attain Eminence in Soul Field | By Robert Palmer | RE 928-827 | 38978 B 259-400 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/connally-terms-record-of-carter-poorest-ive-seen-in-my-lifetime.html | Connally Terms Record of Carter Poorest Ive Seen in My Lifetime | By Terence Smith Special to The New York Times | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/court-to-consider-death-for-helping-a-murderer-flee.html | Court to Consider Death for Helping A Murderer Flee | By Warren Weaver Jr Special to The New York Times | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/detectives-search-hoteltheft-area-police-seeking-to-find-witnesses.html | DETECTIVES SEARCH HOTELTHEFT AREA | By Emanuel Perlmutter | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/diary-of-a-feast-7-days-to-dinner-hour-diary-of-a-feast-7-days-to.html | Diary of a Feast 7 Days to Dinner Hour | By Mimi Sheraton | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/discoveries.html | DISCOVERIES | Enid Nemy | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/doctor-says-fbi-nominee-was-treated-for-common-type-of-hernia.html | Doctor Says FBI Nominee Was Treated for Common Type of Hernia | By Lawrence K Altman | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/dodgers-in-opener-43-around-the-stadium-the-games-people-play-are.html | Dodgers in Opener 43 | By Tony Kornheiser | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/dow-declines-by-788-to-its-lowest-level-since-december-1975-ends-at.html | DOW DECLINES BY 788 TO ITS LOWEST LEVEL SINCE DECEMBER 1975 | By Vartanig G Vartan | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/endowment-head-decries-politics.html | Endowment Head Decries Politics | By Grace Glueck | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/europe-revives-school-debate-which-students-go-to-university.html | Europe Revives School Debate Which Students Go to University | By Jonathan Kandell Special to The New York Times | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/faure-a-la-philomusica.html | Faure a la Philomusica | Donal Henahan | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/for-designers-it-might-as-well-be-spring.html | For Designers It Might as Well Be Spring | By Bernadine Morris | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/galante-surrenders-on-charges-of-parole-violation.html | Galante Surrenders on Charges of Parole Violation | By Arnold H Lubasch | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/gold-and-silver-continue-climb.html | Gold and Silver Continue Climb | By H J Maidenberg | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/growing-unrest-in-bethlehem-pa-reflects-crisis-in-steel-industry.html | Growing Unrest in Bethlehem Pa Reflects Crisis in Steel Industry | By James F Clarity Special to The New York Times | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/in-the-lake-country-fine-english-food.html | In the Lake Country Fine English Food | By R W Apple Jr | RE 928-827 | 38978 B 259-400 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/interest-rates-rise-in-credit-market-fears-of-big-increase-in-money.html | INTEREST RATES RISE IN CREDIT MARKET | By John H Allan | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/irish-nobel-winners-said-to-lose-impact-award-for-their-peace.html | IRISH NOBEL WINNERS SAID TO LOSE IMPACT | By Roy Reed Special to The New York Times | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/israeli-cabinet-backs-us-working-paper-for-talks-in-geneva-begin.html | ISRAELI CABINET BACKS US WORKING PAPER FOR TALKS IN GENEVA | By William E Farrell Special to The New York Times | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/jewelers-body-believed-found-body-of-gem-dealer-believed-to-be.html | Jewelers Body Believed Found | By Selwyn Raab | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/joan-mondale-speaks-out-for-the-arts.html | Joan Mondale Speaks Out for the Arts | By Judy Klemesrud | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/kenyans-fighting-to-save-forest-from-developers.html | Kenyans Fighting to Save Forest From Developers | By Boyce Rensberger Special to The New York Times | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/killings-of-chicanos-by-police-protested-officers-in-texas-still.html | KILLINGS OF CHICANOS BY POLICE PROTESTED | By Juan Vasquez Special to The New York Times | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/leader-of-fiat-urges-new-pact-on-world-steel-head-of-fiat-urges-new.html | Leader of Fiat Urges New Pact On World Steel | By Paul Lewis Special to The New York Times | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/letters.html | Letters | Max Spector | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-a-borough-presidency-is-a-prize-but-precisely.html | A Borough Presidency Is a Prize But Precisely Why Is Unclear | By Maurice Carroll | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-beame-welcomes-3-corporations.html | Beame Welcomes 3 Corporations | By Morris Kaplan | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-citicorp-head-denies-dumping-city-notes-asserts.html | CITICORP HEAD DENIES DUMPING CITY NOTES | By Steven R Weisman | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-citicorps-center-reflects-synthesis-of.html | Citicorps Center Reflects Synthesis of Architecture | By Paul Goldberger | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-cuomo-finds-city-worse-off-than-in-75.html | Cuomo Finds City Worse Off Than in 75 | By Glenn Fowler | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-federal-officials-hear-executives-give-views-of.html | Federal Officials Hear Executives Give Views of Urban Problems | By Peter Kihss | RE 928-827 | 38978 B 259-400 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-jets-improving-under-todds-readership.html | Jets Improving Under Todds Readership | By Gerald Eskenazi Special to The New York Times | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-martin-luther-king-sr-reflects-on-rights.html | Martin Luther King Sr Reflects on Rights | By Sheila Rule | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-members-of-inquiry-board-differ-on-lirr-dispute.html | Members of Inquiry Board Differ On LIRR Dispute With Unions | By Damon Stetson | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-punchs-departing-editor-finds-humor-not-so.html | Punchs Departing Editor Finds Humor Not So Droll | By Israel Shenker | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-stein-and-wagner-trade-charges-on-fathers-roles.html | Stein and Wagner Trade Charges on Fathers Roles | By Ej Dionne Jr | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-tired-of-losing-giants-tucker-seeks-trade.html | Tired of Losing Giants Tucker Seeks Trade | By Michael Katz Special to The New York Times | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/los-angeles-cocacola-calls-mca-bid-inadequate.html | Los Angeles CocaCola Calls MCA Bid Inadequate | By Robert J Cole | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/mackinlay-kantor-is-dead-at-73-won-pulitzer-for-andersonville.html | MacKinlay Kantor Is Dead at 73 Won Pulitzer for Andersonville | By John L Hess | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/manyak-and-machine-in-the-kitchen.html | Manyak and Machine in the Kitchen | By Phyllis Kalb | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/market-place-brokerage-houses-vying-for-salesmen.html | Market Place | By Robert Metz | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/martinsteinbrenner-drama-is-played-behind-the-series-a-drama-played.html | MartinSteinbrenner Drama Is Played Behind the Series | By Dave Anderson | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/mason-welch-gross-exhead-of-rutgers-led-the-university-during-a.html | MASON WELCH GROSS EXHEAD OF RUTGERS | By John C Devlin | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/meadowlands-trot-shift-a-boon-for-aqueduct.html | Meadowlands Trot Shift a Boon for Aqueduct | By Michael Strauss Special to The New York Times | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/nhl-opens-play-tonight-after-a-rowdy-preseason.html | NHL Opens Play Tonight After a Rowdy Preseason | By Robin Herman | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/opera-boris-opens-the-met.html | Opera Boris Opens the Met | By Harold C Schonberg | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/pershing-and-wood-struthers-are-sought-by-donaldson-lufkin.html | Pershing and Wood Struthers Are Sought by Donaldson Lufkin | By Leonard Sloane | RE 928-827 | 38978 B 259-400 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/personal-health.html | Personal Health | Jane Ebrody | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/police-added-after-the-rampage-by-turnaways-at-rock-concert.html | Police Added After the Rampage By Turnaways at Rock Concert | By Mary Breasted | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/pop-steve-goodman-fills-folk-air-brightly.html | Pop Steve Goodman Fills Folk Air Brightly | By John Rockwell | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/president-seeking-to-merge-usia-and-cultural-unit.html | President Seeking To Merge US I A And Cultural Unit | By Charles Mohr Special to The New York Times | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/privacy-battles-with-the-computer-privacy-and-the-computer.html | Privacy Battles With the Computer | By Cokie Roberts | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/private-lives.html | Private Lives | John Leonard | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/profiles-of-4-nobel-prize-winners.html | Profiles of 4 Nobel Prize Winners | Ilya Prigogine | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/punchs-departing-editor-finds-humor-not-so-droll.html | Punchs Departing Editor Finds Humor Not So Droll | By Israel Shenker | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/racism-charges-stir-site-of-bakke-case.html | Racism Charges Stir Site of Bakke Case | By Les Ledbetter Special to The New York Times | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/rcas-3dquarter-profits-soar-88-earnings-increase-50-for-9-months.html | RCAs 3dQuarter Profits Soar 88 Earnings Increase 50 for 9 Months | By Clare M Reckert | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/rep-murphy-tried-to-get-iranian-help-for-somoza-project-effort.html | REP MURPHY TRIED TO GET IRANIAN HELP FOR SOMOZA PROJECT | By Ann Crittenden | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/science-academy-defends-exchanges-with-soviet.html | Science Academy Defends Exchanges With Soviet | By Bernard Gwertzman Special to The New York Times | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/slackening-in-americas-scientific-research.html | Slackening in Americas Scientific Research | By Bruce L R Smith | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/steel-workers-seek-us-aid-for-industry-union-citing-imports-asks.html | STEELWORKERS SEEK US AID FOR INDUSTRY | By Philip Shabecoff Special to The New York Times | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/struggle-for-ivys-crown-is-dotted-with-surprises.html | Struggle for Ivys Crown Is Dotted With Surprises | By Deane McGowen | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archiv es/technology-gingerly-steps-to-computerrun-plants-technology-gingerly.html | Technology | By Nr Kleinfield | RE 928-827 | 38978 B 259-400 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives-the-object-of-their-suspicion.html | The Object of Their Suspicion | Red Smith | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/the-ugly-german.html | The Ugly German | By Melvin J Lasky | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/tory-party-at-odds-on-the-closed-shop-but-averts-a-split.html | Tory Party at Odds On the Closed Shop But Averts a Split | By Rw Apple Jr Special to The New York Times | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/tv-3-fine-kiddie-shows.html | TV 3 Fine Kiddie Shows | By John J OConnor | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/two-skillful-meany-victories-in-congress.html | Two Skillful Meany Victories in Congress | A H Raskin | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/us-accuses-soviet-of-blocking-mails-czechs-also-charged-at-belgrade.html | US ACCUSES SOVIET OF BLOCKING MAILS | By Flora Lewis Special to The New York Times | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/us-bids-nato-share-the-responsibility-for-neutron-weapon-pentagon.html | U S BIDS NATO SHARE THE RESPONSIBILITY FOR NEUTRON WEAPON | By Bernard Weinraub Special to The New York Times | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/us-to-push-trade-talks-and-attempt-to-aid-steel-strauss-seeking.html | US to Push Trade Talks And Attempt to Aid Steel | By Brendan Jones | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/with-more-than-a-little-bit-of-luck.html | With More Than a Little Bit of Luck | By Donal Henahan | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/yanks-survive-gulletts-wildness-and-blairs-confusion-on-bunt-blair.html | Yanks Survive Gulletts Wildness and Blairs Confusion on Bunt | By Murray Crass | RE 928-827 | 38978 B 259-400 |
| 10/12/1977 | https://www.nytimes.com/1977/10/12/archives/yanks-to-blairs-single-in-12th-decides-first-world-series-contest.html | Yanks To | By Joseph Durso | RE 928-827 | 38978 B 259-400 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/78yearold-utah-judge-persists-despite-opposition-by-government.html | 78YearOld Utah Judge Persists Despite Opposition by Government | By Wallace Turner | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/a-2d-bank-explains-policy-on-city-notes-chemical-chief-asserts.html | A 2D BANK EXPLAINS POLICY ON CITY NOTES | By Steven R Weisman | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/a-refreshing-violinist.html | A Refreshing Violinist | By John Rockwell | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/a-rock-opera-about-der-fuhrer.html | A Rock Opera About Der Fuhrer | By Ellen Lentz | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/a-texas-house-where-style-rides-the-range.html | A Texas House Where Style Rides the Range | By Enid Nemy | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/about-new-york-a-look-outside-yankee-stadium.html | About New york | By Francis X Clines | RE 928-841 | 38978 B 260-546 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/adams-urges-masstransit-fund-similar-to-national-highway-trust.html | Adams Urges MassTransit Fund Similar to National Highway Trust | By Ernest Holsendolph | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/advertising-creamer-lois-fsr-a-new-logo.html | Advertising | By Philip H Dougherty | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/after-carters-south-bronx-visit-his-urbanaid-effort-is-being.html | After Carters South Bronx Visit His UrbanAid Effort Is Being Watched | By Roger Wilkins | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/backgammon-losing-with-panache-requires-calculation.html | Backgammon | By Paul Magriel | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/blackout-could-have-been-ended-4-or-5-hours-sooner-panel-is-told.html | Blackout Could Have Been Ended 4 or 5 Hours Sooner Panel Is Told | By Peter Kihss | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/brazilian-general-in-line-to-succeed-geisel-is-ousted.html | Brazilian General in Line to Succeed Geisel Is Ousted | By David Vidal | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/bridge-variation-on-a-splinter-bid-turns-out-to-be-a-disaster.html | Bridge | By Alan Truscott | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/byrne-acts-to-get-higher-state-jobs-for-blacks-women-byrne-seeks-to.html | Byrne Acts to Get Higher State Jobs For Blacks Women | By Martin Waldron | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/byrne-seeks-to-push-promotion-of-blacks-executive-order-also-aims.html | BYRNE SEEKS TO PUSH PROMOTION OF BLACKS | By Martin Waldron Special to The New York Times | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/canadian-books-push-south.html | Canadian Books Push South | By Herbert Mitgang | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/canadian-jobless-rate-hits-83-highest-level-since-depression.html | Canadian Jobless Rate Hits 83 Highest Level Since Depression | By Henry Giniger Special to The New York Times | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/carey-doubts-the-supreme-court-can-overrule-governor-on-sst.html | Carey Doubts the Supreme Court Can Overrule Governor on SST | By Richard J Meislin | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/carey-endorses-wagner-for-the-borough-presidency.html | Carey Endorses Wagner for the Borough Presidency | By Glenn Fowler | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/carter-plans-drive-for-public-support-for-energy-program-hopes-to.html | CARTER PLANS DRIVE FOR PUBLIC SUPPORT FOR ENERGY PROGRAM | By Hedrick Smith | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/carter-plans-drive-for-public-support-for-energy-program.html | CARTER PLANS DRIVE FOR PUBLIC SUPPORT FOR ENERGY PROGRAM | By Hedrick Smith | RE 928-841 | 38978 B 260-546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/carter-tax-plan-to-be-delayed-again-to-aid-energy-bills-linking-by.html | CARTER TAX PLAN TO BE DELAYED AGAIN TO AID ENERGY BILLS | By Edward Cowan | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/china-is-still-stigmatizing-rich-peasants-of-the-1940s.html | China Is Still Stigmatizing Rich Peasants of the 1940s | By Ross H Munro The Globe and Mal Toronto | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/civil-rights-action-pledged-by-mondale-vice-president-at-dinner.html | CIVILRIGHTS ACTION PLEDGED BY MONDALE | By Maurice Carroll | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/delightful-allbach-by-tureck.html | Delightful AllBach By Tureck | By Raymond Ericson | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/democrats-in-bergen-support-income-tax.html | Democrats in Bergen Support Income Tax | By Robert Hanley | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/dodgers-trounce-yankees-by-61-tie-world-series-at-a-game-each-4.html | Dodgers Trounce Yankees by 61 Tie World Series at a Game Each | By Joseph Durso | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/dodgers-trounce-yankees-by-61-tie-world-series-at-a-game-each.html | Dodgers Trounce Yankees by 61 Tie World Series at a Game Each | By Joseph Durso | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/drastic-overhauling-of-electricity-pricing-proposed.html | Drastic Overhauling of Electricity Pricing Proposed | By Alfonso A Narvaez | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/esposito-sparks-rangers-to-a-63-victory-in-opener-esposito-sparks.html | Esposito Sparks Rangers to a 63 Victory in Opener | By Robin Herman | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/family-money-the-holding-period-on-checks.html | Family Money The Holding Period on Checks | By Richard Phalon | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/fear-of-december-strike-prompts-union-leaders-to-ask-nonstop-talks.html | Fear of December Strike Prompts Union Leaders to Ask Nonstop Talks | By Ben A Franklin | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/foriegn-medical-school-graduates-are-found-to-lag-on-specialty-test.html | Foriegn Medical School Graduates Are Found to Lag on Specialty Test | By Lawrence K Altman | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/gardening-the-amaryllis-turns-brown-thumb-green.html | GARDENING | By Joan Lee Faust | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/ge-profit-up-181-westinghouse-227-kodak-gains-103-in-the-third.html | GE PROFIT UP 181 WESTINGHOUSE 227 | By Anthony J Parisi | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/home-base-for-tom-seaver-is-a-busy-exbarn.html | Home Base for Tom Seaver Is a Busy ExBarn | By Patricia Corbin | RE 928-841 | 38978 | B 260-546 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/hootons-hybrid-knucklecure-is-no-nickel-pitch-hooton-knuckle-curve.html | Hootons Hybrid Knucklecure Is No Nickel Pitch | By Red Smith | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/hospital-fights-to-survive-amid-brooklyn-decay.html | Hospital Fights to Survive Amid Brooklyn Decay | By Ronald Sullivan | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/house-votes-change-in-stand-on-abortion-concession-to-senate-would.html | HOUSE VOTES CHANGE IN STAND ON ABORTION | By Martin Tolchin | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/i-love-a-clean-new-york-seems-to-be-weak-love.html | I Love a Clean New York Seems to Be Weak Love | By Matthew L Wald | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/in-london-its-lyles-for-antique-pricing-in-london-its-lyles-for.html | In London Its Lyles For Antique Pricing | By Robert D Hershey Jr | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/interest-rates-continue-to-climb-as-fed-signals-higher-funds-cost.html | Interest Rates Continue to Climb As Fed Signals Higher Funds Cost | By John H Allan | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/israelis-both-relieved-and-wary-over-us-accord.html | Israelis Both Relieved and Wary Over US Accord | By William E Farrell | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/it-was-a-new-york-night-in-and-out-of-the-stadium.html | It Was a New York Night In and Out of the Stadium | By Gerald Eskenazi | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/jewelers-murders-prompt-new-inquiry-san-juan-police-are.html | JEWELERS MURDERS PROMPT NEW INQUIRY | By Selwyn Raab | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/jewelers-murders-prompt-new-inquiry.html | JEWELERS MURDERS PROMPT NEW INQUIRY | By Selwyn Raab | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/jp-morgan-operating-profits-increased-97-in-third-quarter.html | J P Morgan Operating Profits Increased 97 in Third Quarter | By Mario A Milletti | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/justices-hear-bakke-arguments-but-give-little-hint-on-decision.html | Justices Hear Bakke Arguments But Give Little Hint on Decision | By Warren Weaver Jr | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/kodak-profits-rose-by-10-for-quarter-advance-in-the-third-period.html | KODAK PROFITS ROSE BY 10 FOR QUARTER | By Clare M Reckert | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/marathons-ban-on-wheelchairs-is-opposed.html | Marathons Ban on Wheelchairs Is Opposed | By Neil Amdur | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/marijuana-a-cloud-of-misinformation-amid-lighter-penalties.html | Marijuana A Cloud of Misinformation Amid Lighter Penalties | By Irvin Molotsky | RE 928-841 | 38978 B 260-546 |

| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/market-place-silence-on-reasons-for-fighting-tender.html | Market Place | By Robert Metz | RE 928-841 | 38978 | B 260-546 |
|---|---|---|---|---|---|---|
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/milan-comes-of-age-as-a-fashion-capital.html | Milan Comes of Age As a Fashion Capital | By Susan Heller Anderson | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/miss-holtzman-assails-program-for-not-training-youth-for-jobs.html | Miss Holtzman Assails Program For Not Training Youth for Jobs | By Dee Wedemeyer | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/music-cotels-virtuosity.html | Music Cotels Virtuosity | By Allen Hughes | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/muslim-sect-protests-a-plan-for-housing-on-site-of-its-harlem.html | Muslim Sect Protests a Plan for Housing on Site of Its Harlem School | By Charles Kaiser | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/naacp-chief-calls-for-a-delay-on-mandatoryretirement-changes.html | NAACP Chief Calls for a Delay On MandatoryRetirement Changes | By George Goodman | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/nato-voices-concern-over-plans-to-limit-cruise-missile-range.html | NATO VOICES CONCERN OVER PLANS TO LIMIT CRUISE MISSILE RANGE | By Bernard Weinraub | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/o-lost-and-by-the-wind-grieved-ghost-come-back-again-thomas-wolfe.html | O lost and by the wind grieved ghost come back again | By Ned Schnurman | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/oswalds-widow-tells-of-very-high-level-of-anger-at-him-for-the.html | Oswalds Widow Tells of Very High Level of Anger at Him for the Legacy of Shame | By Carey Winfrey | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/pelleas-both-ways.html | Pelleas Both Ways | By Donal Henahan | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/prosecutor-rejects-police-bid-to-retry-reilly-for-murder-prosecutor.html | Prosecutor Rejects Police Bid to Retry Reilly for Murder | By Joseph B Treaster | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/saigon-revisited-old-flavor-remains-despite-change.html | Saigon Revisited Old Flavor Remains Despite Change | By Ian Mather The Observer London | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/ship-officials-to-meet-on-dock-strike.html | Ship Officials to Meet on Dock Strike | By Damon Stetson | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/space-shuttle-flies-to-fastest-landing-crafts-touchdown-in-the.html | SPACE SHUTTLE FLIES TO FASTEST LANDING | By Robert Lindsey | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/spark-of-yankees-brilliance-yanks-spark-of-brilliance-gives-foes.html | Spark of Yankees Brilliance | By Murray Chass | RE 928-841 | 38978 | B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/stage-guare-play-misses-its-target.html | Stage Guare Play Misses Its Target | By Richard Eder | RE 928-841 | 38978 | B 260-546 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/steel-towns-hit-by-layoffs-face-hard-times-steel-towns-hit-by.html | Steel Towns Hit by Layoffs Face Hard Times | By Agis Salpukas | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/stocks-off-widely-as-dow-slips-by-840-to-a-22month-low-lack-of.html | STOCKS OFF WIDELY AS DOW SLIPS BY 840 TO A 22MONTH LOW | By Vartanig G Vartan | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/sweden-tells-un-it-will-cancel-200-million-debt-of-poor-nations.html | Sweden Tells UN It Will Cancel 200 Million Debt of Poor Nations | By Pranay Gupte | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/the-bakke-argument.html | The Bakke Argument | By Anthony Lewis | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/the-hot-tub-goes-northeast.html | The Hot Tub Goes Northeast | By Ruth Robinson | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/the-tip-leon-show.html | The Tip  Leon Show | By William Safire | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/three-lawyers-arguing-the-case-diverse-in-style-and-backgrounds.html | Three Lawyers Arguing the Case Diverse in Style and Backgrounds | By Richard Madden Special to The New York Times | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/total-eclipse-of-sun-in-pacific-is-seen-by-only-a-few.html | Total Eclipse of Sun in Pacific Is Seen by Only a Few | By Walter Sullivan | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/tuckers-bitterness-and-desire-to-be-traded-appears-spreading-on-the.html | Tuckers Bitterness and Desire to Be Traded Appears Spreading on the Giants | By Michael Katz Special to The New York Times | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/us-admits-it-lags-on-adata-to-allies-seeks-to-improve-information.html | US ADMITS IT LAGS ON ADATA TO ALLIES | By Richard Burt | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/us-and-chicago-sign-accord-for-schools-pact-desegregates-faculties.html | US AND CHICAGO SIGN ACCORD FOR SCHOOLS | By David E Rosenbaum | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/us-and-chicago-sign-accord-for-schools.html | US AND CHICAGO SIGN ACCORD FOR SCHOOLS | By David E Rosenbaum | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/us-sends-arabs-mideast-talks-plan-for-their-reaction-us-sends-the.html | US Sends Arabs Mideast Talks Plan For Their Reaction | By Bernard Gwertzman | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/us-sends-arabs-mideast-talks-plan-for-their-reaction.html | US Sends Arabs Mideast Talks Plan For Their Reaction | By Bernard Gwertzman | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/vietnamese-recalls-agonies-of-tunnel-war.html | Vietnamese Recalls Agonies of Tunnel War | By Horst Faas | RE 928-841 | 38978 B 260-546 |
| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/white-house-lobbying-to-change-opinions-on-canal.html | White House Lobbying to Change Opinions on Canal | By James T Wooten Special to The New York Times | RE 928-841 | 38978 B 260-546 |

| 10/13/1977 | https://www.nytimes.com/1977/10/13/archives/woman-at-cornell-underlines-rise-of-new-breed-of-veterinary-student.html | Woman at Cornell Underlines Rise of New Breed of Veterinary Student | By Pat Gleeson | RE 928-841 | 38978 | B 260-546 |
|---|---|---|---|---|---|---|
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/6-groups-fight-quebec-separatists.html | 6 Groups Fight Quebec Separatists | By Henry Giniger Special to The New York Times | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/a-bronx-public-school-product-rosalyn-sussman-yalow.html | A Bronx Public School Product | By Laurie Johnston | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/about-real-estate-renovation-on-riverside-drive-cooperatives-in-an.html | About Real Estate | By Alan S Oser | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/advertising-social-change-and-its-effect-on-sales.html | Advertising | By Philip H Dougherty | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/aides-say-carter-plan-for-bronx-will-focus-on-existing-programs.html | Aides Say Carter Plan for Bronx Will Focus on Existing Programs | By Lee Dembart | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/aluminum-users-notified-quietly-of-rise-in-price-prices-of-aluminum.html | Aluminum Users Notified Quietly Of Rise in Price | By Winston Williams | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/average-closes-at-81817-after-581-fall-lowest-since-oct-7-1975-huge.html | Average Closes at 81817 After 581 Fall Lowest Since Oct 71975 | By Vartanig G Vartan | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/banker-cites-letter-by-sec-head-in-defending-role-in-fiscal-crisis.html | Banker Cites Letter by SEC Head in Defending Role in Fiscal Crisis | By Steven R Weisman | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/big-league-parties-on-a-world-series-night.html | Big League Parties on a World Series Night | By Enid Nemy | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/board-of-education-sends-eyes-and-ears-to-washington.html | Board of Education Sends Eyes and Ears to Washington | By E J Dionee JrSpecial to The New York Times | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/board-of-education-sends-its-eyes-and-ears-to-washington.html | Board of Education Sends Its Eyes and Ears to Washington | By E J Dionne Jr | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/boston-herald-american-fighting-for-life-with-new-snappy-style.html | Boston Herald American Fighting For Life With NewSnappy Style | By Deirdre Carmody | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/brock-to-apologize-to-new-york-gop-on-antilabor-letter.html | Brock to Apologize To New York G O P On Antilabor Letter | By Roy R Silver | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/carter-and-torrijos-consider-clarifying-key-canal-clauses-carter.html | Carter and Torrijos Consider Clarifying Key Canal Clauses | By Bernard Gwertzman Special to The New York Times | RE 928-836 | 38978 | B 260-336 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/carter-and-torrijos-consider-clarifying-key-canal-clauses.html | Carter and Torrijos Consider Clarifying Key Canal Clauses | By Bernard GwertzmanSpecial to The New York Times | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/carter-choices-for-energy-posts-drawing-opposition-in-congress.html | Carter Choices for Energy Posts Drawing Opposition in Congress | By David Burnham Special to The New York Times | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/carter-offers-hints-on-south-bronx-plan-aides-indicate-that-it-will.html | CARTER OFFERS HINTS ON SOUTH BRONX PLAN | BY Lee Dembart | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/carter-sees-ripoff-he-blames-petroleum-lobby-warns-of-profiteering.html | CARTER SEES RIPOFF He Blames Petroleum Lobby Warns of Profiteering in Impending Crisis | By James T Wooten Special to The New York Times | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/china-ties-industrial-future-to-taching-oil-plant.html | China Ties Industrial Future to Taching Oil Plant | By Harrison E Salisbury | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/chirac-as-mayor-of-paris-is-vindicating-fears-and-hopes.html | Chirac as Mayor of Paris Is Vindicating Fears and Hopes | By Jonathan Kandell | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/city-bar-panel-gives-mrs-lambert-adverse-rating.html | City Bar Panel Gives Mrs Lambert Adverse Rating | By Mary Breasted | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/colgatepalmolives-thirdquarter-profits-rose-6.html | ColgatePalmolives ThirdQuarter Profits Rose 6 | By Clare M Reckert | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/desert-town-puts-hopes-in-solar-plant.html | Desert Town Puts Hopes in Solar Plant | By Robert Lindsey Special to The New York Times | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/dow-off-18-in-77-hits-2year-low-big-money-supply-spreads-fears-of.html | Dow Off 18 in 77 Hits 2Year Low | By John H Allan | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/energy-rebuff-whos-at-fault-white-house-is-facing-compromises-on-is.html | Energy Rebuff Whos At Fault | By Hedrick Smith Special to The New York Times | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/energy-rebuff-whos-at-fault.html | Energy Rebuff Whos at Fault | By Hedrick Smith Special to The New York Times | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/faulting-carter.html | Faulting Carter | By John J Rhodes | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/foreign-exchange-hectic-business-a-5-million-bet-on-2-bits-of.html | Foreign Exchange Hectic Business | By John Vinocur | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/funds-authorized-for-2-departments-money-voted-through-oct-31-for.html | FUNDS AUTHORIZED FOR 2 DEPARTMENTS | ByMartin Tolchin Special to The New York Times | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/giants49ers-a-tossup-jets-are-the-underdogs.html | Giants49ers a Tossup Jets Are the Underdogs | By William N Wallace | RE 928-836 | 38978 B 260-336 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/gop-faces-aggressive-challenge-in-central-jersey-assembly-race.html | G O P  Faces Aggressive Challenge In Central Jersey Assembly Race | By Walter H Waggoner Special to The New York Times | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/gov-grasso-orders-reillycase-inquiry-investigation-to-look-into.html | GOV GRASSO ORDERS REILLYCASE INQUIRY | By Joseph B Treaster | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/hanoi-is-running-into-problems-in-bringing-the-south-under-control.html | Hanoi Is Running Into Problems in Bringing the South Under Control | By Ian Mather | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/highrisk-politics.html | HighRisk Politics | By James Reston | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/hormone-researches-opened-up-new-fields-nobel-winners-discovered.html | HORMONE RESEARCHES OPENED UP NEW FIELDS | By Harold M Schmeck Jr | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/hud-plans-20th-reorganization.html | HUD Plans 20th Reorganization | By Robert Reinhold | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/ibm-ncr-and-burroughs-show-record-thirdquarter-earnings-3-computer.html | IBMNCR and Burroughs Show Record ThirdQuarter Earnings | By Robert J Cole | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/islanders-bow-3-to-2-in-opener-islanders-bow-to-sabres-32-in-opener.html | Islanders Bow 3 to 2 In Opener | By Steve Cady | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/jersey-sports-authority-approves-a-45-million-meadowlands-arena.html | Jersey Sports Authority Approves A 45 Million Meadowlands Arena | By Robert Hanley | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/lebanese-in-south-hide-from-shells-and-await-army.html | Lebanese in South Hide From Shells and Await Army | By Marvine Howe | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/legalassistance-agency-picketed-by-staff-as-it-observes-10th-year.html | LegalAssistance Agency Picketed By Staff as It Observes 10th Year | By Tom Goldstein | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/management-the-factors-involved-in-commuting.html | Management | By Elizabeth M Fowler | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/market-place-trowe-price-views-growth-stocks.html | Market Place | By Robert Metz | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/martin-jackson-feud-heats-up-on-the-road-martinjackson-eruption.html | MartinJackson Feud Heats Up on the Road | By Murray Chass Special to The New York Times | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/medieval-days-live-again-in-a-modern-paris-square-medieval-days.html | Medieval Days Live Again In a Modern Paris Square | By Flora Lewis Special to The New York Times | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/medieval-days-live-again-in-a-modern-paris-square.html | Medieval Days Live Again In a Modern Paris Square | By Flora Lewis | RE 928-836 | 38978 B 260-336 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/mideast-plan-text-divulged-by-dayan-israeli-after-many-leaks-about.html | MIDEAST PLAN TEXT DIVULGED BY DAYAN | By William E Farrell Special to The New York Times | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/midwest-conference-mindful-of-climate-speakers-at-economic-parley.html | MIDWEST CONFERENCE MINDFUL OF CLIMATE | By William Bobbins Special to The New York Times | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/mondale-campaigns-on-streets-for-koch-vice-president-also-stumps.html | MONDALE CAMPAIGNS ON STREETS FOR KOCH | By Glenn Fowler | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/nationwide-plans-to-leave-the-state-insurer-of-cars-homes-and.html | NATIONWIDE PLANS TO LEAVE THE STATE | By Alfonso A Narvaez Special to The New York Times | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/navys-sea-control-is-at-stake-in-dispute-over-plane-planners.html | Navys Sea Control Is at Stake in Dispute Over Plane Planners Contend | By Drew Middleton | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-art-dig-he-must.html | Art Dig He Must | By Vivien Raynor | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-art-modernists-brake-for-tradition.html | Art Modernists Brake for Tradition | By Hilton Kramer | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-ballet-new-season-new-romeo-at-joffrey.html | Ballet New Season New Romeo at Joffrey | By Clive Barnes | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | By John Leonard | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-books-unequal-rights-advocate.html | Books Unequal Rights Advocate | By Jennifer Dunning | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-bridge-one-notrump-contract-proves-difficult-to.html | Bridge | By Alan Truscott | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-columbus-ave-hails-its-coming-of-age.html | Columbus Ave Hails Its Coming of Age | By Carol Lawson | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-from-their-isle-to-our-isle-a-treasury-of-irish-a.html | From Their Isle to Our Isle A Treasury of Irish Art | By John Russell | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-music-mozart-grounded.html | Music Mozart Grounded | By Allen Hughes | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-off-off-broadway-panasian-troupe-visits-la-mama.html | Off Off Broadway | By Mel Gussow | RE 928-836 | 38978 B 260-336 |

| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-opera-an-extraordinary-boheme.html | Opera An Extraordinary Boheme | By Raymond Ericson | RE 928-836 | 38978 | B 260-336 |
|---|---|---|---|---|---|---|
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-publishing-seamy-side-of-the-iron-curtain.html | Publishing Seamy Side Of the Iron Curtain | By Herbert Mitgang | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-stage-the-subject-is-strindberg.html | Stage The Subject Is Strindberg | By Richard Eder | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-sunday-arts-day-in-rockland.html | Sunday | Carol Lawson | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-tagliavini-returns-to-sing-for-the-world.html | Tagliavini Returns To Sing for the World | By Raymond Ericson | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-thars-gold-in-puccini-horse-opera.html | Thars Gold in Puccini Horse Opera | By Joseph Horowitz | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-theater-man-and-beast-in-feedlot-at-circle-rep.html | Theater Man and Beast In Feedlot at Circle Rep | By Mel Gussow | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/nobel-winners-test-has-variety-of-uses-work-done-by-dr-yalow-has.html | NOBEL WINNERS TEST HAS VARIETY OF USES | By Lawrence K Altman | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/out-of-stagflation-swamp.html | Out of Stagflation Swamp | By Tom Wicker | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/parentschildren-tutoring-frequent-solution-to-student-problems.html | Parents Children | By Richard Haste | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/president-attacks-oil-industry-for-opposition-to-energy-plan.html | PRESIDENT ATTACKS OIL INDUSTRY FOR OPPOSITION TO ENERGY PLAN COMPANIES RESPOND WITH ANGER | By James T Wooten | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/quarter-operating-net-up-162-for-chemical-new-york-corp.html | Quarter Operating Net Up 162 For Chemical New York Corp | By Mario A Millett | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/queens-criminal-lawyer-accused-of-practicing-while-on-suspension.html | Queens Criminal Lawyer Accused Of Practicing While on Suspension | By Robert D McFadden | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/quickstriking-dolphins-pose-problems-for-jets.html | QuickStriking Dolphins Pose Problems for jets | By Gerald Eskenazi | RE 928-836 | 38978 | B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/rise-in-phone-rates-is-granted-by-p-s-c.html | RISE IN PHONE RATES IS GRANTED BY P S C | By Frances Cerra | RE 928-836 | 38978 | B 260-336 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/rise-in-phone-rates-is-granted-by-psc-but-temporary-decision.html | RISE IN PHONE RATES IS GRANTED BY P S C | By Frances Cerra | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/rudd-pleads-guilty-to-a-lesser-charge-columbia-radical-freed-by.html | RUDD PLEADS GUILTY TO A LESSER CHARGE | By Leslie Maitland | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/sales-venture-by-2-councilmen-nets-7000-for-new-york-city.html | Sales Venture by 2 Councilmen Nets 7000 for New York City | By Edward Ranzal | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/sec-settles-case-with-itt-lazard-sec-settles-itt-lazard-case.html | SEC Settles Case With ITT Lazard | By Judith Miller Special to The New York Times | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/senators-critical-of-presidents-energy-comments.html | Senators Critical of Presidents Energy Comments | By Steven Rattner | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/ship-groups-meet-to-seek-a-solution-in-docks-walkout.html | Ship Groups Meet To Seek a Solution In Docks Walkout | By Damon Stetson | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/slain-man-identified-as-diamond-dealer-brother-of-missing-gem.html | SLAIN MAN IDENTIFIED AS DIAMOND DEALER | By Selwyn Raab | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/slain-man-identified-as-diamond-dealer.html | SLAIN MAN IDENTIFIED AS DIAMOND DEALER | By Selwyn Raab Special to The New York Times | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/some-apprehensive-concerns-depict-charges-as-misleading-and.html | SOME APPREHENSIVE | By Anthony J Parisi | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/soviet-government-letting-more-jews-emigrate.html | Soviet Government Letting More Jews Emigrate | By Paul Hofmann | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/spains-future-storm-signals-economic-crisis-brings-a-mood-of.html | Spains Future Storm Signals | By James M Markham Special to The New York Times | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/steel-leaders-at-the-white-house-are-promised-relief-on-imports.html | Steel Leaders at the White House Are Promised Relief on Imports | By Clyde H Farnsworth Special to The New York Times | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/strategy-how-rival-managers-use-the-ins-and-outs-strategy-a.html | Strategy How Rival Managers Use the Ins and Outs | By Leonard Koppett Special to The New York Times | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/those-autumn-leaves-of-red-and-gold.html | Those Autumn Leaves of Red and Gold | By Barbara Crossette | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/tories-hotly-debate-rhodesia-assail-encouragement-of-interference.html | Tories Hotly Debate Rhodesia Assail Encouragement of Interference | By R W Apple Jr Special to The New York Times | RE 928-836 | 38978 B 260-336 |

| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/torn-by-apartheid.html | Torn by Apartheid | By Andrew Silk | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/trenton-topics-antipollution-consent-judgment-won-against.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/two-schools-find-success-on-the-ground.html | Two Schools Find Success On the Ground | By Arthur Pincus | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/undefeated-dartmouth-seeking-to-end-a-3season-harvard-jinx.html | Undefeated Dartmouth Seeking To End a 3Season Harvard Jinx | By Deane McGowen | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/us-again-criticizes-soviet-bloc-at-belgrade-talks.html | US Again Criticizes Soviet Bloc at Belgrade Talks | By David A Andelman | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/us-to-sell-arms-to-yugoslavia-and-widen-military-cooperation.html | US to Sell Arms to Yugoslavia And Widen Military Cooperation | By Bernard Weinraub | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/walkout-over-container-shipping-traced-to-ruling-by-labor-board.html | Walkout Over Container Shipping Traced to Ruling by Labor Board | By David White | RE 928-836 | 38978 B 260-336 |
| 10/14/1977 | https://www.nytimes.com/1977/10/14/archives/world-series-shifts-across-the-continent-world-series-airlift.html | World Series Shifts Across the Continent | By Joseph Durso Special to The New York Times | RE 928-836 | 38978 B 260-336 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/2-cleared-in-bombing-case-plan-suit.html | 2 Cleared in Bombing Case Plan Suit | By Sheila rule | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/2-nobel-laureates-theories-on-trade-an-appraisal-theories-on-trade.html | 2 Nobel Laureates Theories on Trade | By Paul A Samuelson | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/2-tiny-caribbean-isles-just-cant-find-place-in-the-sun.html | 2 Tiny Caribbean Isles Just Cant Find Place in the Sun | By James P Sterba Special to The New York Times | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/a-body-is-exhumed-in-gem-case-to-make-a-dental-identification.html | A Body Is Exhumed in Gem Case To Make a Dental Identification | By Selwyn Raab Special to The New York Times | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/a-lost-rossini-fascinates.html | A Lost Rossini Fascinates | By Peter G Davis | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/about-new-york-wall-street-views-of-reality.html | About New York | By Francis X Clines | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/after-long-slump-newfoundland-fishing-enjoys-a-boom-boom-for.html | After Long Slump Newfoundland Fishing Enjoys a Boom | By Robert Trumbull Special to The New York Times | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/airliner-production-is-threatened-by-boeing-and-lockheed-strikes.html | Airliner Production Is Threatened By Boeing and Lockheed Strikes | By Robert Lindsey Special to The New York Times | RE 928-837 | 38978 B 260-337 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/another-nightwear-chemical-causes-a-safety-controversy.html | Another Nightwear Chemical Causes a Safety Controversy | By Nadine Brozan | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/army-and-notre-dame-resume-rivalry-at-new-site-today-after-3year.html | Army and Notre Dame Resume Rivalry At New Site Today After 3Year Lapse | By Gordon S White Jr | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/bell-to-step-up-war-on-crime-in-sunbelt-attorney-general-plans-to.html | BELL TO STEP UP WAR ON CRIME IN SUNBELT | By Wayne King Special to The New York Times | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/belmont-closing-on-an-opulent-note-offering-champagne-and-a-gold.html | Belmont Closing on an Opulent Note Offering Champagne and a Gold Cup | By Michael Strauss | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/bonn-sends-minister.html | Bonn Sends Minister | By Henry Tanner Special to The New York Times | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/books-of-the-times-a-oneman-talk-show.html | Books of The Times | By Mel Gussow | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/bridge-doubling-a-slam-is-advised-only-when-directing-a-lead.html | Bridge | By Alan Truscott | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/british-parties-come-out-of-parleys-with-wounds-healed-set-to-fight.html | British Parties Come Out of Parleys With Wounds Healed Set to Fight | By R W Apple Jr Special to The New York Times | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/briton-swede-get-nobel-prize-for-economics-britains-meade-swedens.html | Briton Swede Get Nobel Prize For Economics | By Robert D Hershey Jr Special to The New York Times | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/business-group-urges-tax-cut-of-23-billion-business-leaders-urge-a.html | Business Group Urges Tax Cut Of 23 Billion | By Thomas E Mullaney Special to The New York Times | | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/carter-and-torrijos-agree-on-us-right-to-defend-the-canal-give.html | CARTER AND TORRIJOS AGREE ON US RIGHT TO DEFEND THE CANAL | By Bernard Gwertzman Special to The New York Times | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/carter-entertains-500-in-peanut-brigade-georgia-campaigners-for.html | Carter Entertains 500 in Peanut Brigade | By Marjorie Hunter Special to The New York Times | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/charles-a-dashing-prince-is-likely-to-charm-us-on-visit.html | Charles a Dashing Prince Is Likely to Charm US on Visit | By Roy Reed Special to The New York Times | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/chorus-strikes-the-philharmonic.html | Chorus Strikes the Philharmonic | By Donal Denman | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/clay-on-shores-of-ancient-seas-viewed-as-key-to-origin-of-life.html | Clay on Shores of Ancient Seas Viewed as Key to Origin of Life | By Harold M Schmeck Jr | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/consumer-notes-two-guys-store-in-newark-may-be-closed.html | Consumer Notes | By Alfonso A Narvaez | RE 928-837 | 38978 B 260-337 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/crosby-set-style-for-an-older-age-and-led-way-for-rock.html | Crosby Set Style for an Older Age and Led Way for Rock | By John Rockwell | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/debt-cancellations-stir-debate-on-aid-to-poor-nations.html | Debt Cancellations Stir Debate on Aid to Poor Nations | By Pranay Gupte Special to The New York Times | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/despite-the-remonstrance-abc-espouses-trust-in-cosell.html | Despite the Remonstrance ABC Espouses Trust in Cosell | By Les Brown | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/dow-is-up-347-to-82164-as-stocks-stage-timid-rally-in-dull-trading.html | Dow Is Up 347 to 82164 as Stocks Stage Timid Rally in Dull Trading | By Vartanig G Vartan | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/fashion-in-milan-off-the-path.html | Fashion In Milan Off the Path | By Susan Heller Anderson | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/former-rep-hanna-indicted-for-fraud-in-korean-scandal-40-felony.html | FORMER REP HANNA INDICTED FOR FRAUD IN KOREAN SCANDAL | By Nicholas M Horrock Special to The New York Times | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/four-mayoral-rivals-prescribe-similar-remedies-for-fiscal-ills.html | Four Mayoral Rivals Prescribe Similar Remedies for Fiscal Ills | By Glenn Fowler | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/from-failing-sight-a-book-and-a-new-way-of-writing.html | From Failing sight a Book And a New Way of Writing | By Barbara Crossette | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/hectic-week-for-the-dollar-uncertainties-drive-it-down-dollar.html | Hectic Week for the Dollar Uncertainties Drive It Down | By Ann Crittenden | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/man-82-killed-wife-by-defending-self-he-testifies-76yearold-spouse.html | MAN 82 KILLED WIFE BY DEFENDING SELF | By John T McQuiston Special to The New York Times | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/mars-camera-observes-3-eclipses-of-sun.html | Mars Camera Observes 3 Eclipses of Sun | By Walter Sullivan Special to The New York Times | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/mrs-gandhi-back-on-political-trail.html | Mrs Gandhi Back on Political Trail | By William Borders Special to The New York Times | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/mrs-onassis-resigns-editing-post-mrs-onassis-resigns-editing-post.html | Mrs Onassis Resigns Editing Post | By Deirdre Carmody | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/music-gilbert-and-sullivan-treat.html | Music Gilbert and Sullivan Treat | By Raymond Ericson | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/music-lincoln-chamber-society.html | Music Lincoln Chamber Society | By Harold C Schonberg | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/pasatieris-washington-square-opera-states-its-case.html | Pasatieris Washington Square Opera States Its Case | By Allen Hughes | RE 928-837 | 38978 B 260-337 |

| Date | URL | Title | Author | RE | 38978 | B |
|------|-----|-------|--------|-----|-------|---|
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/patents-optical-amplification-of-lasers-instrument-measures-light.html | Patents | By Stacy V Jones | RE 928-837 | 38978 | B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/paul-takes-turmoil-paul-unfazed-by-yankee-turmoil.html | Paul Takes Turmoil Of Yankees in Stride | By Murray Chass Special to The New York Times | RE 928-837 | 38978 | B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/personal-investing-mutual-funds-offer-group-insurance.html | Personal Investing | By Richard Phalon | RE 928-837 | 38978 | B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/prices-of-gold-futures-up-sharply.html | Prices of Gold Futures Up Sharply | By Elizabeth M Fowler | RE 928-837 | 38978 | B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/queen-begins-a-visit-to-canada.html | Queen Begins a Visit to Canada | By Robert Trumbull Special to The New York Times | RE 928-837 | 38978 | B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/search-intensifies-for-aged-woman.html | Search Intensifies for Aged Woman | By James Feron Special to The New York Times | RE 928-837 | 38978 | B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/senate-panel-backs-new-energy-tax-bill-plan-would-spur-oil-savings.html | SENATE PANEL BACKS NEW ENERGY TAX BILL | By Steven Rattner Special to The New York Times | RE 928-837 | 38978 | B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/senate-unit-voices-fears-on-arms-pact-jackson-after-meeting-vance.html | SENATE UNIT VOICES FEARS ON ARMS PACT | By Richard Burt Special to The New York Times | RE 928-837 | 38978 | B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/ship-companies-end-talks-in-dock-strike-us-puts-losses-in-the.html | SHIP COMPANIES END TALKS IN DOCK STRIKE | By David F White | RE 928-837 | 38978 | B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/soviet-jews-in-an-open-letter-to-meeting-in-helsinki-accuse-moscow.html | Soviet Jews in an Open Letter to Meeting in Helsinki Accuse Moscow of Suppression | By David K Shipler Special to The New York Times | RE 928-837 | 38978 | B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/study-sees-12-economic-growth-warns-on-debate-over-state-taxes.html | Study Sees 12 Economic Growth Warns on Debate Over State Taxes | By Martin Waldron Special to The New York Times | RE 928-837 | 38978 | B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/summer-food-inquiry-leaves-unpaid-bills-many-vendors-and-suppliers.html | SUMMER FOOD INQUIRY LEAVES UNPAID BILLS | By Dee Wedemeyer | RE 928-837 | 38978 | B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/tillman-reinstated-by-port-authority-public-affairs-executive.html | TILLMAN REINSTATED BY PORT AUTHORITY | By Ralph Blumenthal | RE 928-837 | 38978 | B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/tv-60-minutes-examines-an-alternative-method-of-cardiac-care.html | TV 60 Minutes Examines an Alternative Method of Cardiac Care | By Jane E Brody | RE 928-837 | 38978 | B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/unconventional-treatment-center-for-alcoholics-to-open-in-paramus.html | Unconventional Treatment Center for Alcoholics to Open in Paramus | By Robert Hanley Special to The New York Times | RE 928-837 | 38978 | B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/voznesenskys-elegy-at-lowells-grave.html | Voznesenskys Elegy at Lowells Grave | By Linda Charlton Special to The New York Times | RE 928-837 | 38978 | B 260-337 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/welfare-mother-v-the-state-of-new-york-et-al.html | Welfare Mother v the State of New York et al | By Irvin Molotsky | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/welfare-mother-v-the-state-of-new-york-et-al.html | Welfare Mother v the State of New York et al | By Irvin Molotsky | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/wild-mushrooms-study-then-eat.html | Wild Mushrooms Study Then Eat | By Patricia Wells | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/yanks-win-53-and-take-21-edge-in-series-torrez-stops-dodgers-on-7.html | Yanks Win 53 and Take 21 Edge in Series | By Joseph Durso Special to The New York Times | RE 928-837 | 38978 B 260-337 |
| 10/15/1977 | https://www.nytimes.com/1977/10/15/archives/yen-at-highest-level-since-war-trade-balance-called-big-factor.html | Yen at Highest Level Since War Trade Balance Called Big Factor | By Andrew H Malcolm | RE 928-837 | 38978 B 260-337 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/100-million-bond-sale-approved-for-an-industrial-park-in-suffolk.html | 100 Million Bond Sale Approved For an Industrial Park in Suffolk | By Irvin Molotsky | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/123-dogs-are-in-obedience-regional.html | 123 Dogs Are in Obedience Regional | By Pat Gleeson | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/3-bayonne-children-are-shot-to-death-father-is-charged.html | 3 Bayonne Children Are Shot to Death Father Is Charged | By Rudy Johnson | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/4-mayoral-aspirants-dispute-charges-by-2-bishops.html | 4 Mayoral Aspirants Dispute Charges by 2 Bishops | By Glenn Fowler | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/4-politicians-unite-to-assail-as-weak-carey-bond-issue-carey.html | 4 Politicians Unite To Assail as Weak Carey Bond Issue | By Richard J Meislin | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/a-calm-guidry-savors-his-first-series-start-a-calm-guidry-savors.html | A Calm Guidry Savors His First Series Start | By Murray Chass Special to The New York Times | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/a-farewell-to-machismo-a-story-by-any-other-name-hemingway.html | A FAREWELL TO MACHISMO | By Aaron Latham | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/a-friend-of-women-a-friend.html | A Friend of Women | By Josephine Kamm Illustrated 253 pp Gordon amp Cromonesi Distributed by Atheneum New York 1495 | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/a-great-smokies-detour-in-search-of-clogging.html | A Great Smokies DetourIn Search of Clogging | By Bernard and Elaine Feder | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/a-memoir-the-sense-of-a-life-a-memoir.html | A MEMOIR | By Stanley Kunitz | RE 928-843 | 38978 B 260-349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/a-new-body-of-law-judging-of-the-judges.html | A New Body of Law Judging Of the Judges | By Tom Goldstein | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/a-niche-for-tourist-cabins-relics-of-a-plainer-age-tourist-cabins.html | A Niche for Tourist Cabins Relics of a Plainer Age | By Betsy Brown | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/a-novice-in-affliction-novice.html | A Novice in Affliction | A Memoir By Eleanor Clark 175 pp New York Pantheon Books 795 | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/a-sad-comedy-about-actors.html | A Sad Comedy About Actors | By David Mamet | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/a-very-quiet-revolution-kidder-peabodys-quiet-revolution.html | A Very Quiet Revolution | By Michael C Jensen | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/a-westchester-girls-battle-to-compete-in-soccer-she-finds-rules-may.html | A Westchester Girls Battle to Compete in Soccer She Finds Rules May Speak Louder Than Ability | By Margaret Roach | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/african-nations-using-roadblocks-as-a-new-tool-of-foreign-policy.html | African Nations Using Roadblocks As a New Tool of Foreign Policy | By Michael T Kaufman | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/amid-debate-at-belgrade-quiet-change-of-aims-and-style-notification.html | Amid Debate at Belgrade Quiet Change of Aims and Style | By Flora Lewis Special to The New York Times | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/and-hearings-this-week-may-show-if-motion-equals-progress-the.html | And Hearings This Week May Show if Motion Equals Progress | By Richard Halloran | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/article-3-no-title-bear-markets-silver-lining-investing-the-bear.html | INVESTING | By Vartanig G Vartan | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/arts-and-leisure-guide-theater-dance-film-music.html | Arts and Leisure Guide | Edited by Ann Barry | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/as-opposite-as-they-are-the-two-parties-clearly-need-each-other.html | As Opposite as They Are the Two Parties Clearly Need Each Other | By Frank Lynn | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/as-useful-as-rust-tail-fins-were-an-outrageous-rage.html | As Useful as Rust Tail Fins Were an Outrageous Rage | By Jerry Flint | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/assignment-of-teachers-by-race-wins-acceptance-in-major-cities.html | Assignment of Teachers by Race Wins Acceptance in Major Cities | By Ari L Goldman | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/bankscash-rich-capital-poor-bankscash-rich-capital-poor.html | BanksCash Rich Capital Poor | By Robert A Bennett | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/behind-bars.html | Behind Bars | By Donald Newlove | RE 928-843 | 38978 | B 260-349 |

| Date | URL | Title | Author | Reg | Number | Vol |
|---|---|---|---|---|---|---|
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/behind-the-best-sellers-cyra-mcfadden.html | Behind the Best Sellers Cyra McFadden | By Herbert Mitgang | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/big-green-toppled-first-time-3125-big-green-toppled-first-time-3125.html | Big Green Toppled First Time 3125 | By Deane McGowen Special to The New York Times | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/body-in-gem-death-lost-in-puerto-rico-body-missing-in-gem-deaths.html | Body in Gem Death Lost in Puerto Rico | By Selwyn Raab Special to The New York Times | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/book-ends-fantastic-story.html | BOOK ENDS | By Richard R Lingeman | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/brooklyn-pages-new-firehouse-in-centereach-biggest-in-state-range.html | New Firehouse In Centereach Biggest in State | By Andrea Aurichio | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/brooklyn-pages-police-expenses-a-main-issue-in-suffolk-budget-plan.html | Police Expenses a Main Issue in Suffolk Budget Plan | By Iver Peterson | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/brooklyn-pages-rabbi-to-hold-daily-prayer-services-aboard-lirr.html | Rabbi to Hold Daily Prayer Services Aboard LI RR | By Eve Glasser | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/brooklyn-pages-suffolk-police-mark-property-to-cut-thefts.html | Suffolk Police Mark Property To Cut Thefts | By John T McQuiston Special to The New York Times | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/by-invitation-russia-regains-a-mideast-voice.html | By Invitation Russia Regains a Mideast Voice | By Marvine Howe | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/calcutta-gets-a-chance-in-charleston-wva.html | Calcutta Gets a Chance in Charleston W Va | By Ben A Franklin Special to The New York Times | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/canada-feels-affection-for-queen-but-ambivalence-about-monarchy.html | Canada Feels Affection for Queen But Ambivalence About Monarchy | By Robert Trumbull Special to The New York Times | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/cancer-study-seeks-environmental-ties-new-director-of-institute.html | CANCER STUDY SEEKS ENVIRONMENTAL TIES | By Harold M Scirmeck Jr | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/changes-are-sought-in-congress-record-members-want-the-publication.html | CHANGES ARE SOUGHT IN CONGRESS RECORD | By Richard L Madden Special to The New York Times | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/charles-rosen-the-phd-at-the-keyboard-the-phd-at-the-keyboard.html | Charles RosenThe PhD At the Keyboard | By Joseph Horowitz | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/chief-of-house-unit-on-taxes-counsels-against-a-cut-now.html | Chief of House Unit On Taxes Counsels Against a Cut Now | By Thomas E Mullaney | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/childrens-books.html | CHILDRENS BOOKS | By Georgess McHargue | RE 928-843 | 38978 | B 260-349 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/china-rehabilitates-and-shifts-officials-analysts-feel-changes.html | CHINA REHABILITATES AND SHIFTS OFFICIALS | By Fox Butterfield | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/citicorp-towers-over-st-peters-but-the-church-is-not-in-shadow.html | Citicorp Towers Over St Peters But the Church Is Not in Shadow | By George Vecsey | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/colombia-coffee-bonanza-boomerangs.html | Colombia Coffee Bonanza Boomerangs | By David Vidal | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-alternatives-to-armaments-nine-days-in-october.html | Alternatives to Armaments Nine Days in October | By David C Berliner | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-art-suburban-color-for-the-big-apple.html | ART | By David L Shirey | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-byrams-slovaks-remember.html | Byrams Slovaks Remember | By Randall Swatek | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-byways-of-a-runner.html | Byways of a Runner | By J Herbert Silverman | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-care-for-retarded-the-hope-and-the-reality-a.html | Care for Retarded The Hope and the Reality | By Diane Henry | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-cider-mills-press-on.html | Cider | By Barbara Johnson | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-dining-out-where-the-sum-is-greater-than-the.html | DINING OUT | By Jeri Laber | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-divorced-men-organize.html | Divorced Men Organize | By Jill Smolowe | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-fairfield-vote-is-set-on-exxon-moving-plan.html | Fairfield Vote Is Set on Exxon Moving Plan | By Robert E Tomasson | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-gardening-never-too-soon-to-think-about-zinnias.html | GARDENING | By Joan Lee Faust | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-home-clinic-coping-with-the-chills-of-winter.html | HOME CLINIC | By Bernard Gladstone | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-illegal-wiretapping-in-new-haven.html | Illegal Wiretapping in New Haven | By Gilbert Kelman | RE 928-843 | 38978 B 260-349 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-interview-fun-in-hartford-serious-business.html | INTERVIEW | By Allen M Widem | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-music-a-measure-of-hope-for-arts-funding.html | MUSIC | By Robert Sherman | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-new-views-of-mark-twain-photos-of-twain-found.html | New Views of Mark Twain | By Lawrence Fellows | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-paying-taxes-by-sweat-of-brow.html | Paying Taxes by Sweat of Brow | By David Hargreaves | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-politics-inching-into-the-metric-system.html | POLITICS | By Lawrence Fellows | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-romance-on-the-hoof.html | Romance on the Hoof | By Anne Anable | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/conservatives-had-gains-and-losses.html | Conservatives Had Gains and Losses | By Maurice Carroll | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/creating-jobs-for-youth-in-the-nation.html | Creating Jobs for Youth | By Tom Wicker | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/crime.html | CRIME | By Newgate Callendar | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/daley-remembered-fondly-at-chicago-symposium-incensed-by.html | Daley Remembered Fondly at Chicago Symposium | By Douglas E Kneeland Special to The New York Times | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/dance-touch-me-joffrey-solo-christian-holder-projects-the-mystic.html | Dance Touch Me joffrey Solo | By Clive Barnes | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/dance-umbrella-modern-dances-big-top-dance-umbrella.html | Dance UmbrellaModern Dances Big Top | By Don McDonagh | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/deadline-nears-for-87-hostages-on-hijacked-jet-bonn-seeks-deals.html | Deadline Nears For 87 Hostages On Hijacked Jet | By Henry Tanner | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/design-black-is-back.html | Design | By Erica Brown | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/diamond-king-moves-in-realm-unlike-47th-st.html | Diamond King Moves in Realm Unlike 47th St | By Murray Schumach | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/dominant-party-no-more-labor-labor-how-israels-mighty-have-fallen.html | Dominant Party No More | By William E Farrell | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/dubais-airport-is-strangely-quiet.html | Dubais Airport Is Strangely Quiet | By Marvine Howe Special to The New York Times | RE 928-843 | 38978 B 260-349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/dumping-notes-2-sides-differ-on-banks-role-focus-on-insideknowledge.html | Dumping Notes 2 Sides Differ On Banks Role | By Steven R Weisman | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/dvorak-on-disk-delight-and-discovery.html | Dvorak on Disk Delight and Discovery | By Peter G Davis | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/earthday-backer-planning-sun-day-environmental-activist-says-may-3.html | EARTHDAY BACKER PLANNING SUN DAY | By Gladwin Hill | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/economics-by-any-other-name.html | Economics by Any Other Name | By Leonard Silk | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/eleven-gothic-tales-gothic.html | Eleven Gothic Tales | Enterainments and Posthumous Tales By Isak Dinesen Translations by P M Mitchell and W D Paden 338 pp Chicago The University of Chicago Press 10 | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/elis-capitalize-on-lions-fumbles-lions-growl-in-2d-half-elis.html | Elis Capitalize on Lions Fumbles | By Michael Katz | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/even-a-third-of-a-porsche-isnt-a-bad-way-to-go.html | Even a Third of a Porsche Isnt a Bad Way to Go | By Walter Wells | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/exploring-britain-by-whim-following-the-b-b-b-route-exploring-britain.html | Exploring Britain by Whim Following the B B Route | By Les Brown | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/federal-hand-guides-detroit-the-federal-hand-guides-detroit.html | Federal Hand Guides Detroit | By Reginald Stuart | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/film-memoirs-of-the-devil-by-roger-vadim-illustrated-187-pp-new.html | FILM | By Janet Maslin | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/fixed-prison-terms-gain-favor-as-doubts-on-parole-rise-in-us-fixed.html | Fixed Prison Terms Gain Favor As Doubts on Parole Rise in US | By Adam Clymer Special to The New York Times | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/floods-make-johnstown-a-city-of-survivors-newman-sent-a-telegram.html | Floods Make Johnstown a City of Survivors | By James F Clarity | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/food-our-meal-in-havana.html | Food | By George Lang | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/for-some-happiness-is-a-car-that-burns-oil.html | For Some Happiness Is a Car That Burns Oil | By Robert E Sheridan | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/for-that-big-model-try-a-used-car-used-auto-lots-bastion-of-bigness.html | For That Big Model Try a Used Car | By Robert Lindsey | RE 928-843 | 38978 | B 260-349 |

| | | | | |
|---|---|---|---|---|
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/four-novels-four-novels.html | Four Novels | By Jane Larkin Crain | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/from-siberia-to-47th-street-de-beers-is-king-of-diamonds-from.html | From Siberia to 47th Street De Beers Is King of Diamonds | By John F Burns Special to The New York Times | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/funding-culture-high-and-low-and-calling-it-all-art-on-government.html | Funding Culture High and Low And Calling it all Art | By David Dempsey | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/gorey-goes-batty-the-master-of-the-morbid-has-spread-his-wings.html | GOREY  GOES 4 BATTY | By Mel Gussow | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/greeces-antius-virus-foreign-affairs.html | Greeces AntiUS Virus | By C L Sulzberger | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/groton-and-mears-are-too-much-for-middlesex-preps-riverdale-goes-50.html | Groton and Mears Are Too Much for Middlesex | By William J Miller | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/groucho-redivivus-groucho.html | Groucho Redivivus | By Peter de Vries | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/group-seeks-to-end-appeals-court-races-campaign-started-to-push.html | GROUP SEEKS TO END APPEALS COURT RACES | By Tom Goldstein | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/health-agency-seeks-network-of-burn-centers-for-new-york-city-the.html | Health Agency Seeks Network of Burn Centers for New York City | By Ronald Sullivan | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/heavens-sets-rush-mark-before-72594-heavens-gains-202-yards-notre.html | Heavens Sets Rush Mark Before 72594 | By Gordon S White Jr Special to the New York Times | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/home-style-garage-sales-in-apartment-houses.html | Home Style | By Ruth Rejnis | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/how-nancy-hanks-successor-was-chosen-hankss-successor.html | How Nancy Hanks Successor Was Chosen | By John S Friedman | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/how-real-is-the-gap-between-operatic-and-pop-singing-reflections-on.html | How Real Is the Gap Between Operatic And Pop Singing | By John Rockwell | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/imports-confident-despite-challenge.html | Imports Confident Despite Challenge | By Sheila Rule | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/in-america-corridors-of-morality.html | IN AMERICA | By Joseph Lelyveld | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/in-gods-capacious-hand.html | In Gods Capacious Hand | By William Maxwell 242 pp New York Alfred A Knopf 895 | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/in-midwest-good-is-still-spelled-big.html | In Midwest Good Is Still Spelled B I G | By William Robbins | RE 928-843 | 38978 B 260-349 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/islanders-top-bruins-31-canadiens-blank-rangers-canadiens-blank.html | Islanders Top Bruins 31 Canadiens Blank Rangers | By Steve Cady | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/jacob-jacobs-yiddish-lyricist-playwright-and-actor-dies-at-86.html | Jacob Jacobs Yiddish Lyricist Playwright and Actor Dies at 86 | By C Gerald Fraser | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/jane-stevens-chooses-rare-songs.html | Jane Stevens Chooses Rare Songs | By Peter G Davis | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/jets-need-strong-start-against-the-favored-dolphins.html | Jets Need Strong Start Against the Favored Dolphins | By Gerald Eskenazi Special to The New York Times | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/lancegate-why-carter-stuck-it-out-lance.html | LANCEGATE WHY CARTER STUCK IT OUT | By William Safire | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/last-of-the-great-masters.html | Last of the Great Masters | By James Baldwin | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/lawyer-ads.html | Lawyer Ads | By Lawrence X Cusack | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/leaders-back-change-for-social-security-house-amendment-would.html | LEADERS BACK CHANGE FOR SOCIAL SECURITY | By Edward Cowan Special to The New York Times | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/learning-lessons-of-life-through-baseball-cards-nuisance-in-the.html | Learning Lessons of Life Through Baseball Cards | By Allen Jay Bodner | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-a-museum-looks-for-contents.html | A Museum Looks for Contents | By Roy R Silver | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-about-long-island-a-surprising-turn-of-events.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-art-rediscovered-glories.html | ART | By David L Shirey | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-centereach-builds-latest-in-firehouses-the-last.html | Centereach Builds Latest in Firehouses | By Andrea Aurichio | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-dining-out-vive-la-difference.html | DINING OUT | By Florence Fabricant | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-fishing-a-bass-kill-in-the-sound.html | FISHING | By Joanne A Fishman | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-gardening-going-beyond-the-big-three-in-bulbs.html | GARDENING | By Carl Totemeier | RE 928-843 | 38978 B 260-349 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-getting-down-to-business-with-economic-planning.html | Getting Down to Business With Economic Planning | By Robert C Sellers | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-home-clinic-coping-with-the-chills-of-winter.html | HONE CLINIC | By Bernard Gladstone | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-how-a-lifeline-came-of-age-and-how-it-came-of.html | How a Lifeline Came of Age | By Hugh OHaire | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-interview-her-winning-way-with-fashion.html | INTERVIEW | By Lawrence Van Gelder | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-letter-from-washington-law-student-has-day-job.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-not-a-road-for-amateurs.html | Not a Road for Amateurs | By David C Berliner | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-politics-high-stakes-in-suffolk.html | POLITICS | By Frank Lynn | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-prayer-services-on-the-708.html | Prayer Services on the 708 | By Eve Glasser | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-shop-talk-time-of-their-lives.html | SHOP TALK | By Muriel Fischer | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-speaking-personally-the-tyranny-of-the-telephone.html | SPEAKING PERSONALLY | By Consuelo Saah Baehr | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-suffolk-burglaries-a-new-defense-doing-a-number.html | Suffolk Burglaries A New Defense | By John T McQuiston | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-the-road-they-love-to-hate-is-a-lifeline-for-the.html | The Road They Love to Hate Is a Lifeline for the Island | By Irvin Molotsky | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-the-thin-blue-line-of-suffolk.html | The Thin Blue Line of Suffolk | By Iver Peterson | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-the-working-mother-frustrations-and-solutions.html | The Working Mother Frustrations and Solutions | By Barbara Sutton Masry | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-theyd-rather-eat-tahini-salad-days-and-sweet.html | Theyd Rather Eat Tahini | By Florence Fabricant | RE 928-843 | 38978 B 260-349 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/management-tunes-in-on-employee-gripes.html | Management Tunes in on Employee Gripes | By Lawrence Stessin | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/many-federal-programs-are-based-on-special-help-to-minorities-the.html | Many Federal Programs Are Based on Special Help to Minorities | By David E Rosenbaum | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/midwife-in-thai-village-takes-lead-in-promotion-of-family-planning.html | Midwife in Thai Village Takes Lead In Promotion of Family Planning | By Henry Kamm | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/minority-contract-may-go-to-whites-south-african-concern-reported.html | MINORITY CONTRACT MAY GO TO WHITES | By Ernest Holsendolph Special to The New York Times | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/mr-carters-domestic-performance-is-sluggish-at-best.html | Mr Carters Domestic Performance Is Sluggish at Best | By James T Wooten | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/mrs-gandhi-rebuffed-in-attempt-to-regain-leadership-of-party.html | MRSGANDHI REBUFFED IN ATTEMPT TO REGAIN LEADERSHIP OF PARTY | By William Borders Special to The New York Times | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/music-reunion-maro-and-anahid-ajemian-back-at-piano-and-violin.html | Music Reunion | By Raymond Ericson | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/new-california-retirement-rules-cause-contention.html | New California Retirement Rules Cause Contention | By Wallace Turner Special to The New York Times | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-a-kind-word-for-income-tax.html | A Kind Word For Income Tax | By James A Grogran | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-a-state-park-gone-but-not-forgotten.html | A State Park Gone but Not Forgotten | By Robert Lorenzi | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-about-new-jersey-getting-into-the-swing-of.html | ABOUT NEW JERSEY Getting Into the Swing of Biorhythm | By Fred Ferretti | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-at-englewood-nursing-school-its-like-father-like.html | At Englewood Nursing School Its Like Father Like Daughter | By Lois L Davhz | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-dining-out-atmosphere-at-low-cost.html | DINING OUT | By Eileen and Fred Ferretti | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-essex-to-vote-on-charterchange.html | Essex to Vote on Charter Change | By Alfonso A Narvaez | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-eve-and-snow-whites-apple.html | Eve and Snow Whites Apple | By Carol H Behrman | RE 928-843 | 38978 B 260-349 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-exposition-to-promote-hackensack-mall.html | Exposition to Promote Hackensack Mall | By Joan Cook | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-fishing.html | FISHING | By Joanne A Fishman | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-home-clinic-coping-with-the-chills-of-winter.html | HOME CLINIC | By Bernard Gladstone | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-income-tax-fails-to-help-states-cities-income-tax.html | Income Tax Fails to Help State s Cities | By Martin Waldron | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-interview-oldschool-tie.html | INTERVIEW | By Alan Caruba | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-keeping-the-family-physician.html | Keeping the Family Physician | By Michael J Doyle MD | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-money-and-schools.html | Money and Schools | By Nicholas A Duva | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-oldtime-feed-store-caters-to-the-new.html | Oldtime Feed Store Caters to the New | By Marianne M Flint | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-politics-mrs-carter-ford-to-aid-candidates.html | POLITICS | By Joseph F Sullivan | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-speaking-personally-scotch-plains-vs-linden-25.html | SPEAKING PERSONALLY | By Edith Barton Scher | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-the-many-virtues-of-daffodils.html | The Many Virtues Of Daffodils | By Molly Price | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-wheelchair-sports-a-will-to-win.html | Wheelchair Sports A Will to Win | By Linda S Kallman | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/new-regime-in-india-termed-vulnerable-officials-from-washington-and.html | NEW REGIME IN INDIA TERMED VULNERABLE | By Paul Grimes | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF THE CONTINUUM CONCEPT  THE PSYCHOTHERAPY MAZE  SURPRISE SURPRISE | By Alix Nelson | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/notes-getting-chamber-musicians-together.html | Notes Getting Chamber Musicians Together | By Raymond Ericson | RE 928-843 | 38978 B 260-349 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archiv es/notes-on-dutyfree-limits-and-preclearance-camping-in-garden-spot.html | Notes On DutyFree Limits and Preclearance | By Robert J Dunphy | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archiv es/number-of-hispanic-poor-in-us-dipped-in-76-but-black-poor-increased.html | Number of Hispanic Poor in US Dipped in 76 but Black Poor Increased | By Peter Kihss | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archiv es/on-a-cruise-with-a-view-of-the-mississippi.html | On a Cruise With a View Of the Mississippi | By Mary Ann Sternberg | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archiv es/on-the-realities-of-growing-herbs-indoors.html | On the Realities of Growing Herbs Indoors | By Jack A Miller | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archiv es/on-the-sly-alydar-victors-at-belmont-on-the-sly-and-alydar-score-at.html | On the Sly Alydar Victors at Belmont | By Michael Strauss | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archiv es/once-established-says-jasper-johns-ideas-can-be-discarded-once.html | Once Established Says Jasper Johns Ideas Can Be Discarded | By Grace Glueck | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archiv es/one-critics-fiction-metafiction.html | ONE CRITICS FICTION | By Anatole Broyard | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archiv es/paperbacks-new-and-noteworthy-paperback-talk-paperback-talk.html | Paperbacks New and Noteworthy | By Ray Walters | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archiv es/point-of-view-wanted-better-bank-directors.html | POINT OF VIEW | By Ernest S Meyers | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archiv es/popular-classes-in-fixing-an-auto.html | Popular Classes In Fixing An Auto | By Irvin Molotsky | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archiv es/practical-traveler-there-and-back-with-little-cash-practical.html | Practical Traveler There and Back With Little Cash | By Paul Grimes | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archiv es/prejudices-undisguised-prejudices.html | Prejudices Undisguised | CURRENT CONVICTIONS Views and Reviews By Robert Craft 338 pp New York Alfred A Knopf 1250 | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archiv es/pro-basketball-preview-wholesale-shifts-cloud-nba-pictures-eastern.html | Pro Basketball Preview Wholesale Shifts Cloud NBA Pictures | By Sam Goldaper | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archiv es/rao-jr-convicted-of-lying-to-jury-lawyer-and-son-of-us-judge-is.html | RAO JR CONVICTED OF LYING TO JURY | By Robert D McFadden | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archiv es/rau-yankee-scouts-did-a-better-job.html | Rau Yankee Scouts Did a Better Job | By Leonard Koppett | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archiv es/realty-news-prudential-reshuffles-its-portfolio-of-properties.html | Realty News | By Carter B Horsley | RE 928-843 | 38978 B 260-349 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/relph-white-lead-3113-victory-big-halftime-lead.html | Relph White Lead 3113 Victory | By Al Harvin Special to The New York Times | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/school-custodians-ordered-by-court-to-show-records-applies-to-all.html | School Custodians Ordered by Court To Show Records | By Judith Cummings | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/scientists-now-call-multiple-sclerosis-test-useless-repetition.html | Scientists Now Call Multiple Sclerosis Test Useless | By Lawrence K Altman | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/sect-leader-tours-soviet-as-a-fugitive-a-look-at-how-christians.html | Sect Leader Tours Soviet As a Fugitive | By Christopher S Wren | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/selection-the-new-england-spirit.html | SELECTION | By Robert Lowell | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/senate-leader-says-clarification-helps-canal-pact-chances-byrd.html | SENATE LEADER SAYS CLARIFICATION HELPS CANAL PACT CHANCES | By Martin Tolchin Special to The New York Times | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/sissy-farenthold-a-role-model-on-campus.html | Sissy Farenthold A Role Model on Campus | By Edward B Fiske | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/skeptical-about-skepticism-skeptical.html | Skeptical About Skepticism | Science and the Supernatural By Philip Slater 256 pp Boston Beacon Press 995 | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/soccer-suburban-strongholds-getting-stronger-girls-soccer-has-a.html | Soccer Suburban Strongholds Getting Stronger | By Alex Yannis | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/soft-energy-hard-choices-the-critics-spotlight-soft-energy-hard.html | Soft Energy Hard Choices | By Anthony J Parisi | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/stage-i-a-onecharacter-work-belgian-company-presents-it-at-brooklyn.html | Stage I a OneCharacter Work | By Thomas Lask | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/starting-out-submissive-submissive.html | Starting Out Submissive | By Anne Tyler | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/storm-signals-for-municipal-bonds.html | Storm Signals for Municipal Bonds | By Judith Miller | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/strindberg-the-precursor-of-pinter-albeeand-serban-strindberg-and.html | Strindberg The Precursor of Pinter Albeeand Serban | By Mel Gussow | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/sudden-power-power.html | Sudden Power | The Presidency of Harry S Truman 194582081948 By Robert J Donovan Illustrated 473 pp New York W W Norton amp Co 1295 | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/sunday-observer-the-art-of-uncling.html | Sunday Observer | By Russell Baker | RE 928-843 | 38978 B 260-349 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives-sundays-softball-game-on-long-island-laurel-and-hardy-would-have.html | Sundays Softball Game on Long Island Laurel and Hardy Would Have Loved It | By Harvey Aronson | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives-talk-with-eleanor-clark-eleanor-clark.html | Talk With Eleanor Clark | By R W B Lewis | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives-tenants-try-to-hold-back-the-abandonment-tide-tenants-try-to-hold.html | Tenants Try to Hold Back The Abandonment Tide | By Rudy Johnson | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives-the-algonquin-at-75.html | THE ALGONQUIN AT 75 | By Arnold W Ehrlich Arnold Ehrlich is editor of Publishers Weekly | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives-the-awarding-last-week-of-nobel-prizes-to-two-women-who-lead-the.html | The Awarding Last Week of Nobel Prizes to Two Women Who Lead the Peace Movement Couldnt Hurt | By Sean Duignan | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives-the-bowling-clinic-how-to-get-into-the-pocket-with-feet-and-not.html | The Bowling Clinic | By Jerry Levine | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives-the-brothers-behind-padre-padrone.html | The Brothers Behind Padre Padrone | By Leticia Kent | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives-the-delicious-monster-is-a-wellknown-house-plant-delicious-monster.html | The Delicious Monster Is a WellKnown House Plant | By Charles Marden Fitch | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives-the-economic-scene-sizing-up-the-prophets.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives-the-gospel-according-to-willis-willis-reed.html | THE GOSPEL ACCORDING TO WILLIS | By Tony Kornheiser | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives-the-literary-view-the-loss-of-a-poet-literary-view.html | THE LITERARY VIEW | By Hilton Kraivier | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives-the-recent-highlevel-visits-between-the-us-and-yugoslavia-point-to.html | The Recent HighLevel Visits Between the US and Yugoslavia Point to Closer Ties | By Richard Burt | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives-the-smaller-cars-are-rolling-in-theyre-big-on-economy-small-cars.html | The Smaller Cars Are Rolling In | By William K Stevens | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives-the-threat-of-politicalization-of-the-federal-arts-program-the.html | The Threat of Politicalization of the Federal Arts Program | By Hilton Kramer | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives-to-know-your-place-in-life-get-a-map-know-your-place-get-a-map.html | To Know Your Place in Life Get a Map Know Your Place Get a Map Energy Seminar | By Diana Shaman | RE 928-843 | 38978 B 260-349 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/tony-dorsetts-footsteps-creeping-up-on-pearson.html | Tony Dorsetts Footsteps Creeping Up on Pearson | By William N Wallace Special to The New York Times | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/tougher-than-hammett-hammett.html | Tougher Than Hammett | By Michael Wood | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/travel-windfalls-for-a-few-i-bumped-into-first-class-windfall.html | Travel Windfalls for a Few I Bumped Into First Class | By Sherry MARKER | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/trial-of-4-czechoslovak-dissidents-begins-tomorrow-baffled-by.html | Trial of 4 Czechoslovak Dissidents Begins Tomorrow | By Paul Hofmann Special to The New York Times | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/trials-and-traumas-of-the-bigbudget-tv-commercial.html | Trials and Traumas Of the BigBudget TV Commercial | By Stephen Steiner | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/unions-in-city-chart-finances-with-the-banks.html | Unions in City Chart Finances With the Banks | By Lee Dembart | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/unveiling-new-cars-the-message-is-sell.html | Unveiling New Cars The Message Is SELL | By Jack Knarr | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/vietnam-erasing-american-imprint-but-vestiges-remain-tan-son-nhut.html | Vietnam Erasing American Imprint but Vestiges Remain | By Horst Faas | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/vigilance-urged-in-report-on-hijacking-and-piracy.html | Vigilance Urged in Report on Hijacking and Piracy | By Joanne A Fishman | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/west-europe-trying-to-curb-moonlighters-3-to-5-of-labor-force.html | West Europe Trying to Curb Moonlighters | By Jonathan Kandell Special to The New York Times | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-alternate-schools-flourish-as-lakeland-strike.html | Alternate Schools | By Lena Williams | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-art-county-adds-color-to-big-apple-shows.html | ART | By David L Shirey | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-dining-out-bully-bully-boy.html | DINING OUT | By Guy Henle | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-gardening-never-too-soon-to-think-about-zinnias.html | GARDENING | By Joan Lee Faust | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-home-clinic-coping-with-the-chills-of-winter.html | HOME CLINIC | By Bernard Gladstone | RE 928-843 | 38978 B 260-349 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-interview-women-draw-their-own-credit-lines.html | INTERVIEW | By Barbara Kantrowitz | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-landowner-stirs-up-bedford-annexation-plan-stirs.html | Landowner Stirs Up Bedford | By Ronald Smothers | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-music-opera-for-000.html | MUSIC | By Robert Sherman | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-new-rochelle-seeks-an-arts-image-new-rochelle.html | New Rochelle Seeks an Arts Image | By Luisa Kreisberg | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-nyquist-among-noted-new-appointees-to-posts-at.html | Nyquist Among Noted New Appointees to Posts at Pace | By Thomas P Ronan | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-politics-con-edison-debate-adds-spark.html | POLITICS | By Thomas P Ronan | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-speaking-personally-a-day-in-the-underground.html | SPEAKING PERSONALLY | By Lewis Lyman | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-taking-the-fears-out-of-phobias.html | Taking the Fears Out of Phobias | By Rita E Watson | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-the-countys-itinerant-historian.html | The Countys Itinerant Historian | By Aline Benjamin | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-the-other-side-of-budget-fight-in-greenburgh-7.html | The Other Side Of Budget Fight In Greenburgh 7 | By Jess Witchel | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-this-architect-made-over-his-grade-school.html | This Architect Made Over His Grade School | By Lynne Ames | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/whats-doing-in-phoenix.html | Whats Doing in PHOENIX | By Atma Hardt | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/whats-wrong-with-hockey-and-how-to-make-the-game-better.html | Whats Wrong With Hockey and How to Make the Game Better | By Stan Fischler | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/why-america-sleeps-washington.html | Why America Sleeps | By James Reston | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/wine-to-sip-beside-the-sea.html | Wine | By Frank J Prial | RE 928-843 | 38978 B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/winogrands-theater-of-quick-takes.html | WINOGRANDS THEATER OF QUICK TAKES | By Tod Papageorge | RE 928-843 | 38978 B 260-349 |

| Date | URL | Title | Author | Reg. | Number | Vol. |
|---|---|---|---|---|---|---|
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/winter-cruises-east-west-and-gulf-coasts-and-caribbean-from-new.html | Winter Cruises East West and Gulf Coasts and Caribbean | By Vernon Kidd | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/wood-field-and-stream-impossible-fish-dream.html | Wood Field and Stream Impossible Fish Dream | By Nelson Bryant Special to The New York Times | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/writers-world-world.html | Writers World | By Frank Kermode | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/yankees-win-42-and-can-take-world-series-today-gain-31-edge-on.html | Yankees Win 42 and Can Take World Series Today | By Joseph Durso Special to The New York Times | RE 928-843 | 38978 | B 260-349 |
| 10/16/1977 | https://www.nytimes.com/1977/10/16/archives/yeshiva-university-starting-major-reorganization.html | Yeshiva University Starting Major Reorganization | By Ari L Goldman | RE 928-843 | 38978 | B 260-349 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/3-rivals-make-koch-target-in-tv-debate-cuomo-is-most-persistent.html | 3 RIVALS MAKE KOCH TARGET IN TV DEBATE | By Maurice Carroll | RE 928-839 | 38978 | B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/52-of-gems-cut-in-israel-in-israel-processor-of-52-of-worlds.html | 52 of Gems Cut in Israel | By William E Farrell Special to The New York Times | RE 928-839 | 38978 | B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/7-bronco-interceptions-sever-raiders-streak.html | 7 Bronco Interceptions Sever Raiders Streak | By Thomas Rogers | RE 928-839 | 38978 | B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/a-plea-for-mr-park.html | A Plea for Mr Park | By Kim Dong Ree | RE 928-839 | 38978 | B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/administration-is-moving-strongly-to-defend-armsaccord-proposal.html | Administration Is Moving Strongly To Defend ArmsAccord Proposal | By Richard Burt Special to The New York Times | RE 928-839 | 38978 | B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/advertising-kentucky-fried-chooses-yr.html | Advertising | By Philip H Dougherty | RE 928-839 | 38978 | B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/agencies-fight-plan-to-merge-legal-steps-fear-threat-to-autonomy-in.html | AGENCIES FIGHT PLAN TO MERGE LEGAL STEPS | By Judith Miller Special to The New York Times | RE 928-839 | 38978 | B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/assassination-panel-is-given-right-to-bypass-house.html | Assassination Panel Is Given Right to Bypass House | By Wendell Rawls Jr Special to The New York Times | RE 928-839 | 38978 | B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/austerity-plan-is-prescribed-for-austrian-economy-austria-gets.html | Austerity Plan Is Prescribed for Austrian Economy | By Paul Hofmann Special to The New York Times | RE 928-839 | 38978 | B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/ballet-joffrey-presents-an-allamerican-program-tchaikovsky-pas-de.html | Ballet Joffrey Presents an All  American Program | By Clive Barnes | RE 928-839 | 38978 | B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/bonn-allows-terrorists-deadlines-to-pass-without-freeing-prisoners.html | Bonn Allows Terrorists Deadlines to Pass Without Freeing Prisoners | By Henry Tanner Special to The New York Times | RE 928-839 | 38978 | B 260-339 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/brooklyn-voters-following-tradition-seem-likely-to-favor-democrats.html | Brooklyn Voters Following Tradition Seem Likely to Favor Democrats Again | By E J Dionne Jr | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/carter-plans-to-add-saudi-arabia-to-his-foreign-tour-next-month.html | Carter Plans to Add Saudi Arabia To His Foreign Tour Next Month | By Bernard Gwertzman | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/chess-little-english-on-the-dutch-sends-white-into-a-spin.html | Chess | By Robert Byrne Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/child-snatching-the-extralegal-custody-battle-after-divorce.html | Child Snatching The Extralegal Custody Battle After Divorce | By Iver Peterson Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/chiles-christian-democrats-urge-junta-to-act-now-on-civilian-rule.html | Chiles Christian Democrats Urge Junta to Act Now on Civilian Rule | BY Juan de Onis Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/cleveland-schools-face-shutdown-on-friday-for-a-lack-of-money.html | Cleveland Schools Face Shutdown On Friday for a Lack of Money | By William K Stevens Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/commodities-gold-depository-certificates-commodities-gold-wrinkle.html | Commodities | By H J Maidenberg | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/company-is-planning-to-restore-rail-line-through-adirondacks.html | Company Is Planning to Restore Rail Line Through Adirondacks | By David Bird Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/cowboys-defeat-redskins-3416-for-5th-in-row.html | Cowboys Defeat Redskins 3416 for 5th in Row | By William N Wallace Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/credit-markets-to-face-pressure-after-week-of-sharp-rate-rises.html | Credit Markets to Face Pressure After Week of Sharp Rate Rises | By John H Allan | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/cuomo-is-switching-campaign-strategy-now-an-outsider-he-tries-to.html | CUOMO IS SWITCHING CAMPAIGN STRATEGY | By Frank Lynn | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/de-gustibus-a-stirring-message-about-mayonnaise-elbow.html | De Gustibus A Stirring Message About Mayonnaise Elbow | By Craig Claiborne | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/demand-for-steel-to-face-sharp-cuts-as-car-weight-dips-move-to-meet.html | DEMAND FOR STEEL TO FACE SHARP CUTS AS CAR WEIGHT DIPS | By Reginald Stuart Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/diamond-industry-of-world-is-based-on-hard-haggling-and-firm-trust.html | Diamond Industry OfWorld Is Based On Hard Haggling And Firm Trust | By Jonathan Kandell Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/dodgers-rout-yanks-104-and-trail-32-defeat-of-gullett-brings-series.html | Dodgers Rout Yanks 104 and Trail 32 | By Joseph Durso Special to The New York Times | RE 928-839 | 38978 B 260-339 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/economic-complaints-by-third-world-highlight-opening-debate-in.html | Economic Complaints by Third World Highlight Opening Debate in General Assembly | By Kathleent Teltsch | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/effort-to-revive-b1-bomber-to-be-pushed-in-house.html | Effort to Revive B1 Bomber to Be Pushed in House | By Martin Tolchin Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/esposito-leads-rangers-42-defeat-of-islanders.html | Esposito Leads Rangers 42 Defeat of Islanders | By Robin Herman | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/farmers-decline-in-income-is-hurting-their-suppliers.html | Farmers Decline in Income Is Hurting Their Suppliers | By Seth S King Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/festival-hails-the-new-world-of-columbus-avenue.html | Festival Hails the New World of Columbus Avenue | By Laurie Johnston | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/five-nordic-nations-are-achieving-wider-un-influence-as-a-bloc.html | Five Nordic Nations Are Achieving Wider UN Influence as a Bloc | By Pranay Gupte | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/fund-for-slaying-suspect-creates-split-in-feelings-on-yale-campus.html | Fund for Slaying Suspect Creates Split in Feelings on Yale Campus | By Ronald Smothers Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/irish-wolfhound-captures-ramapo-best-in-show.html | Irish Wolfhound Captures Ramapo Best in Show | By Pat Gleeson Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/irving-w-wilson-is-dead-at-87-spurred-major-growth-of-alcoa.html | Irving W Wilson Is Dead at 87 Spurred Major Growth of Alcoa | By Alden Whitman | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/javits-endorses-goodman-and-campaigns-with-him.html | Javits Endorses Goodman and Campaigns With Him | By Charles Kaiser | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/koreaninfluence-investigator-benjamin-richard-civiletti.html | KoreanInfluence Investigator | By Anthony Marro Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/lasordas-pregame-pep-talk-puts-dodgers-in-right-mood-lasordas.html | Lasordas Pregame Pep Talk Puts Dodgers in Right Mood | By Leonard Koppett Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/market-place-convertible-funds.html | Market Place | By Robert Metz | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/miami-prevails-2117-as-new-york-rally-falls-short-jets-rally-but.html | Miami Prevails 2117 as New York Rally Falls Short | By Gerald Eskenazi | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/negotiations-in-dubai.html | Negotiations in Dubai | By Marvine Howe | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/new-elaine-jackson-play-takes-old-drama-route.html | New Elaine Jackson Play Takes Old Drama Route | By Richard Eder | RE 928-839 | 38978 B 260-339 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/new-hampshire-girds-for-wilderness-lake-fight.html | New Hampshire Girds for Wilderness Lake Fight | By Michael Knight Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-52-of-supply-is-from-israel-in-israel-processor-of.html | 52 of Supply Is From Israel | By William E Farrell Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-administration-is-moving-strongly-to-defend.html | Administration Is Moving Strongly To Defend ArmsAccord Proposal | By Richard Burt Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-byrne-is-attempting-a-populist-victory-support.html | BYRNE IS ATTEMPTING A POPULIST VICTORY | By Joseph F Sullivan | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-cleveland-schools-face-shutdown-on-friday-for-a.html | Cleveland Schools Face Shutdown On Friday for a Lack of Money | By William K Stevens Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-democrats-running-strong-in-campaigns-in-13th-17th.html | Democrats Running Strong in Campaigns in 13th  17th and 21 st Districts | By Alfonso A Narvaez Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-diamond-industry-of-world-is-based-on-hard.html | Diamond Industry Of World Is Based On Hard Haggling And Firm Trust | By Jonathan Kandels Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-dodgers-rout-yanks-104-and-trail-32-defeat-of.html | Dodgers Rout Yanks 104 and Trail 32 | By Joseph Durso Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-port-authority-shaken-by-scandals-forced-to-accept.html | Port Authority Shaken by Scandals Forced to Accept Greater Scrutiny | By Ralph Blumenthal | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-proposal-in-senate-could-forestall-some-cutbacks.html | Proposal in Senate Could Forestall Some Cutbacks in Amtrak Service | By Edward C Burks Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-tugofwar-reported-in-moscow-on-approach-to.html | TugofWar Reported in Moscow On Approach to Eurocommunism | By Flora Lewis Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/new-world-ensemble-mixed-luck.html | New World Ensemble Mixed Luck | By John Rockwell | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/new-york-city-bar-panel-scores-state-group-on-ads.html | New York City Bar Panel Scores State Group on Ads | By Tom Goldstein | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/opera-la-fanciulla-del-west-puccinibelasco-horse-opera-gets-a.html | Opera La Fanciulla del West | By Harold C Schonberg | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/party-conventions-britishstyle-issues-instead-of-bands-and-balloons.html | Party Conventions BritishStyle Issues Instead of Bands and Balloons | By Rw Apple Jr Special to The New York Times | RE 928-839 | 38978 B 260-339 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/police-may-exhume-5th-body-in-search-for-gem-dealers.html | Police May Exhume 5th Body in Search For Gem Dealers | By Selwyn Raab Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/port-authority-shaken-by-scandals-forced-to-accept-greater-scrutiny.html | Port Authority Shaken by Scandals Forced to Accept Greater Scrutiny | By Ralph Blumenthal | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/queen-in-address-to-canadians-makes-appeal-for-national-unity.html | Queen in Address to Canadians Makes Appeal for National Unity | By Robert Trumbull Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/question-of-leaving-uns-labor-group-divides-us-cabinet-vance.html | QUESTION OF LEAVING UNS LABOR GROUP DIVIDES US CABINET | By A H Raskin | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/save-the-squirrels.html | Save the Squirrels | By William Safire | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/shirks-catch-blocked-punt-defense-aid-victory-by-michael-katz.html | Shirks Catch Blocked Punt Defense Aid Victory | By Michael Katz Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/south-africa-despite-promises-still-enforces-petty-discrimination.html | South Africa Despite Promises Still Enforces Petty Discrimination | By John F Burns Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/steel-woeshow-acute-industry-is-said-to-be-far-from-a-collapse-as.html | Steel WoesHow Acute | By Michael C Jensen | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/still-another-facet-of-miss-sills.html | Still Another Facet of Miss Sills | By Raymond Ericson | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/tagliavini-displaying-old-ardor-at-64-sings-to-delighted-throng.html | Tagliavini Displaying Old Ardor At 64 Sings to Delighted Throng | By Donal Henahan | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/texas-democrats-who-pushed-carter-candidacy-feel-betrayed-by-his.html | Texas Democrats Who Pushed Carter Candidacy Feel Betrayed by His Fight for More Gas Controls | By James P Sterba Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/the-arrogance-of-power.html | The Arrogance of Power | By Anthony Lewis | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/the-two-mongolias-are-bitter-enemies-inner-section-is-a-chinese.html | THE TWO MONGOLIAS ARE BITTER ENEMIES | By Harrison E Salisbury | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/this-winter-men-wont-give-fur-coats-the-cold-shoulder.html | This Winter Men Wont Give Fur Coats the Cold Shoulder | By Angela Taylor | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/times-and-teams-change-and-so-do-the-fans.html | Times and Teams Change and So Do the Fans | By Dave Anderson Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/times-sq-parish-at-125-prays-for-the-area.html | Times Sq Parish at 125 Prays for the Area | By Dee Wedemeyer | RE 928-839 | 38978 B 260-339 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/tugofwar-reported-in-moscow-on-approach-to-eurocommunism-soviet.html | TugofWar Reported in Moscow On Approach to Eurocommunism | By Flora Lewis | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/tv-fans-confident-at-beginning.html | TV Fans Confident at Beginning | By Robert D McFadden | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/unbeaten-untied-major-teams-dwindle-from-10-to-4.html | 1 Unbeaten Untied Major Teams Dwindle From 10 to 4 | By Gordon S White Jr | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/what.html | What | By Bo Ginn | RE 928-839 | 38978 B 260-339 |
| 10/17/1977 | https://www.nytimes.com/1977/10/17/archives/yanks-continue-debate-over-key-july-meeting.html | Yanks Continue Debate Over Key July Meeting | By Murray Crass Special to The New York Times | RE 928-839 | 38978 B 260-339 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/24-women-are-sworn-in-as-first-police-attendants.html | 24 Women Are Sworn In As First Police Attendants | By Leonard Buder | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/9-guns-found-at-site-of-bayonne-killings-police-tracing-weapons-of.html | 9 GUNS FOUND AT SITE OF BAYONNE KILLINGS | By Robert Hanley Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/a-capitol-show-the-energy-bill-capitol-drama-the-energy-bill.html | A Capitol Show The Energy Bill | By Adam Clymer Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/advertising-setting-new-goals-for-womensports.html | Advertising | By Philip H Dougherty | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/affiliate-wins-opening-big-a-feature.html | Affiliate Wins Opening Big A Feature | By Michael Strauss | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/amid-turmoil-of-series-holtzman-sits-and-sits-amid-the-series.html | Amid Turmoil of Series Holtzman Sits and Sits | By Murray Chass | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/an-expert-burglaryprevention-service-all-free-but-few-takers.html | An Expert BurglaryPrevention Service All Free but Few Takers | By David Bird | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/cbs-ousts-2-top-tv-executives-splits-up-entertainment-and-sports.html | CBS Ousts 2 Top TV Executives Splits Up Entertainment and Sports | By Les Brown | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/cocacola-accepts-offer-by-northwest-board-of-los-angeles-bottler.html | COCACOLA ACCEPTS OFFER BY NORTHWEST | By Robert J Cole | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/dowager-duchess-of-marlborough-friend-of-proust-degas-and-rilke.html | Dowager Duchess of Marlborough Friend of Proust Degas and Rilke | By R W Apple Jr | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/earnings-up-slightly-for-2-banks.html | Earnings Up Slightly for 2 Banks | By Pamela G Hollie | RE 928-842 | 38978 B 260-348 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/figueroa-gives-yanks-new-feud-as-they-go-for-title-tonight-yanks-go.html | Figueroa Gives Yanks New Feud as They Go for Title Tonight | By Joseph Durso | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/german-troops-free-hostages-on-hijacked-plane-in-somalia-four.html | GERMAN TROOPS FREE HOSTAGES ON HIJACKED PLANE IN SOMALIA FOUR TERRORISTS KILLED IN RAID | By Henry Tanner Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/giants-beau-geste-give-2-draft-picks-for-csonka.html | Giants Beau Geste Give 2 Draft Picks for Csonka | By Michael Katz Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/gold-and-silver-futures-advance-coffee-cocoa-up-as-sugar-slips.html | Gold and Silver Futures Advance Coffee Cocoa Up as Sugar Slips | By Il J Maidenberg | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/gops-tv-ads-checked-for-funding-law-violations.html | GOPs TV Ads Checked for Funding Law Violations | By Joseph F Sullivan Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/horsey-set-takes-movie-stars-in-stride.html | Horsey Set Takes Movie Stars in Stride | By Judy Klemesrud Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/house37523-votes-an-18month-delay-in-barring-saccharin-measure-on.html | HOUSE 37523 VOTES AN 18MONTH DELAY INBARRING SACCHARIN | By Martin Tolchin Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/in-3d-quarter-and-for-9-months.html | In 3d Quarter and for 9 Months | By Clare M Reckert | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/in-milan-the-new-name-is-excitement.html | In Milan the New Name Is Excitement | By Carrie Donovan | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/jersey-assembly-votes-to-require-some-on-welfare-to-work-for-aid.html | Jersey Assembly Votes to Require Some on Welfare to Work for Aid | By Martin Waldron Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/kenya-center-uncovering-secrets-of-insect-life-researchers-at.html | Kenya Center Uncovering Secrets of Insect Life | By Boyce Rensberger | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/kenya-center-uncovering-secrets-of-insect-life.html | Kenya Center Uncovering Secrets of Insect Life | By Boyce Rensberger Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/knicks-open-tonight-against-kings.html | Knicks Open Tonight Against Kings | By Sam Goldaper | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-a-black-reports-his-south-african-partner-was.html | A Black Reports His South African Partner Was on List From USHired Companies | By Ernest Holsendolph Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-about-new-york-a-group-wellsuited-to.html | About New york | By Francis X Clines | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-andy-degroats-13dance-suite.html | Andy deGroats 13Dance Suite | By Anna Kisselgoff | RE 928-842 | 38978 B 260-348 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-ballet-tharp-and-ashton-on-view-at-the-joffrey.html | Ballet Tharp and Ashton on View at the Joffrey | By Clive Barnes | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-bill-gives-new-york-welfarepenalty-forgiveness.html | Bill Gives New York WelfarePenalty Forgiveness | By Edward C Burks Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-books-of-the-times-the-spain-that-stopped.html | Books of The Times | By John Leonard | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-bridge-a-tale-of-hong-kong-recalled-as-2.html | Bridge | By Alan Truscott | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-canada-starts-tv-from-parliament.html | Canada Starts TV From Parliament | By Robert Trumbull | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-capitol-drama-the-energy-bill-capitol-drama-the.html | Capitol Drama The Energy Bill | By Adam Clymer Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-carey-now-asserts-he-will-uphold-ruling-on.html | Carey Now Asserts He Will Uphold Ruling on Concorde | By Richard J Meislin | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-cbs-ousts-2-top-tv-executives-splits-up.html | CBS Ousts 2 Top TV Executives Splits Up Entertainment and Sports | By Les Brown | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-chase-sold-own-new-york-notes-in-74-david.html | Chase Sold Own New York Notes In 74 David Rockefeller Testifies | By Steven R Weisman | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-clutter-of-war-still-disfigures-vietnams.html | Clutter of War Still Disfigures Vietnams Verdant Countryside | By Ian Mather The ObserverLondon | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-duchess-duzes-dies-in-an-auto-accident-usborn.html | DUCHESS DUZES DIES IN AN AUTO ACCIDENT | By Enid Nemy | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-from-song-to-sound.html | From Song To Sound | By Russell Baker | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-german-troops-free-hostages-on-hijacked-plane.html | GERMAN TROOPS FREE HOSTAGES ON HIJACKED PLANE IN SOMALIA AT LEAST 3 TERRORISTS KILLED | By Henry Tanner Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-house-37523-votes-an-18month-delay-measure-on.html | HOUSE 37523 VOTES AN 18MONTH DELAY IN BARRING SACCHARIN | By Martin Tolchin Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-jam-displays-its-rock-energy.html | jam Displays Its Rock Energy | BY John Rockwell | RE 928-842 | 38978 B 260-348 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-jersey-to-check-tv-ads-of-gop-for-violations-of.html | Jersey to Check TV Ads Of GOP for Violations Of States Funding Law | By Joseph F Sullivan Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-miss-somach-retains-touch-30-years-later.html | Miss Somach Retains Touch 30 Years Later | By Peter G Davis | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-mondale-eases-south-africa-stance.html | Mondale Eases South Africa Stance | By Bernard Gwertzman Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-mrs-gandhis-comeback-bid-splits-her-party.html | Mrs Gandhis Comeback Bid Splits Her Party Deeply | By William Borders Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-musical-hot-grog-is-warm-cider.html | Musical Hot Grog Is Warm Cider | By Richard Eder | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-never-can-tell-reveals-a-shaw-at-his-minimum.html | Never Can Tell Reveals A Shaw at his Minimum | By Mel Gussow | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-new-yorks-appeal-on-pollution-loses-appeal-by.html | New Yorks Appeal On Pollution Loses | By Warren Weaver Jr Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-news-agencies-cooperation-sought.html | News Agencies Cooperation Sought | By Laurie Johnston | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-one-term-for-carter.html | One Term For Carter | By Tom Wicker | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-plan-on-arms-new-questions-some-officials.html | Plan on Arms New Questions | By Drew Middleton | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-port-agency-scored-at-concorde-hearing-angry.html | PORT AGENCY SCORED AT CONCORDE HEARING | By Peter Kihss | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-reporters-notebook-a-disaster-of-police.html | Reporters Notebook A Disaster Of Police Bungling in Puerto Rico | By Selwyn Raab | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-spanish-communists-role-suarezs-ally-and-a.html | Spanish Communists Role Suarezs Ally and a Model of Moderation | By James M Markham Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-steelworkers-troubled-union-industry-getting.html | Steelworkers Troubled Union | By A H Raskin | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-steinbrenner-plans-to-keep-jackson-with-yankees.html | Steinbrenner Plans to Keep Jackson With Yankees in78 | By Tony Kornheiser | RE 928-842 | 38978 B 260-348 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/long-island-opinion-supreme-court-lifts-kennedy-ban-on-sst-jet-due.html | SUPREME COURT LIFTS KENNEDY BAN ON SST JET DUE IN TOMORROW | By Richard Witkin | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/long-island-opinion-textile-union-fight-to-organize-stevens-plants.html | Textile Union Fight to Organize Stevens Plants Shifts to Greenville SC | By Wayne King | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/long-island-opinion-the-senate-and-ageism.html | The Senate And Ageism | By Marc Rosenblum | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/long-island-opinion-theater-elt-opens-35th-year.html | Theater ELT Opens 35th Year | By Richard F Shepard | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/long-island-opinion-us-and-korea-confer-on-park-questioning-4.html | USAND KOREA CONFER ON PARK QUESTIONING | By Andrew H Malcolm | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/long-island-opinion-us-reviewing-jet-sale-to-saudis.html | US Reviewing Jet Sale to Saudis | By Bernard Weinraub | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/long-island-opinion-us-woman-officiates-upsets-church-of-england.html | USWoman OfficiatesUpsets Church of England | By Robert D Hershey Jr | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/long-island-opinion-violence-in-colombia-raises-specter-of-new.html | Violence in Colombia Raises Specter of New Unrest | By David Vidal | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/long-island-opinion-we-had-a-future.html | We Had A Future | By Darcy OBrien | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/long-island-opinion-what-makes-andrew-j-stein-run-for-borough.html | What Makes Andrew J Stein Run for Borough President Not the Support of His Fellow Democrats | By Frank Lynn | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/market-place-foreign-bids-for-us-drug-companies.html | Market Place | By Robert Metz | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/martin-and-lasorda-facing-tasks-very-different-yet-much-the-same.html | Martin and Lasorda Facing Tasks Very Different Yet Much the Same | By Leonard Koppett | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/michigan-bankers-see-lance-speech-as-poorly-timed-speech-by-lance.html | Michigan Bankers See Lance Speech As Poorly Timed | By Mario A Milletti Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/new-york-fails-in-bid-to-block-parking-ban-high-court-declines-to.html | NEW YORK FAILS IN BID TO BLOCK PARKING BAN | By Warren Weaver Jr Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/police-tracing-guns-found-at-site-of-bayonne-killings.html | Police Tracing Guni Found at Site of Bayonne Killings | By Robert Hanley Special to The New York Times | RE 928-842 | 38978 B 260-348 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/racism-ruling-put-off-on-taking-indian-out-of-school.html | Racism Ruling Put Off on Taking Indian Out of School | By Max H Seigel | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/sir-michael-balcon-81-producer-0f-ealing-comedies-films-dies-legend.html | Sir Michael Balcon 81 Producer Of Ealing Comedies Films Dies | By Louis Calta | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/some-stocks-up-on-merger-bids-but-dow-declines-130-to-82034.html | Some Stocks Up on Merger Bids But Dow Declines 130 to 82034 | By Vartanig G Vartan | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/state-income-tax-is-a-key-issue-in-14th-and-15th-district-contests.html | State Income Tax is a Key Issue In 14th and 15th District Contests | By Alfonso A Narvaez Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/steelers-post-2014-victory-over-bengals-fumbling-steelers-stop.html | Steelers Post 2014 Victory Over Bengals | By William N Wallace Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/steinbrenner-plans-to-keep-jackson-with-yankees-in-78-steinbrenner.html | Steinbrenner Plans to Keep Jackson With Yankeesin78 | By Tony Kornheiser | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/suit-by-us-alleges-exchange-set-price-of-sugar-illegally-ban-on.html | SUIT BY US ALLEGES EXCHANGE SET PRICE OF SUGAR ILLEGALLY | By Arnold H Lubasch | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/supreme-court-lifts-kennedy-ban-on-sst-jet-due-in-tomorrow-carey.html | SUPREME COURT LIFTS KENNEDY BAN ON SST JET DUE IN TOMORROW | By Richard Within | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/taxes-accounting-questions-on-carter-reform-package.html | Taxes  Accounting | By Deborah Rankin | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/treasury-bills-hit-twoyear-peak-as-individuals-seek-higher-yields.html | Treasury Bills Hit TwoYear Peak As Individuals Seek Higher Yields | By John H Allan | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/us-may-levy-first-river-fees-mississippi-fight-on-locks-tied-to.html | US May Levy First River Fees | By Winston Williams Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/18/1977 | https://www.nytimes.com/1977/10/18/archiv es/welfare-work-rule-is-voted-in-trenton-legislature-votes-to-require.html | Welfare Work Rule Is Voted in Trenton | By Martin Waldron Special to The New York Times | RE 928-842 | 38978 B 260-348 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archiv es/3-jailed-german-terrorists-reported-suicides-as-hostages-from.html | 3 JAILED GERMAN TERRORISTS REPORTED SUICIDES AS HOSTAGES FROM HIJACKED PLANE FLY HOME | By Paul Hofmann | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archiv es/40-more-deaths-in-britain-indicated-for-users-of-the-pill-40-higher.html | 40 More Deaths In Britain Indicated For Users of the Pill | By Jane E Brody | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archiv es/60minute-gourmet.html | 601Minute Gourmet | By Pierre Franey | RE 928-838 | 38978 B 260-338 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/80-haggard-hostages-arrive-in-frankfurt-captives-show-strain-of.html | 80 HAGGARD HOSTAGES ARRIVE IN FRANKFURT | By Henry Tanner | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/968324770.html | 968324770 | By Edwin Newman | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/a-growing-clamor-for-a-wellfed-world-a-growing-concern-for-world.html | A Growing Clamor for a WellFed World | By Boyce Rensberger | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/about-education-efforts-under-way-in-california-to-change-secondary.html | About Education | By Gene I Maeroff | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/about-real-estate-opposition-to-conversion-to-cooperatives.html | About Real Estate | By Alan S Oser | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/administration-considers-changes-in-way-nation-polices-its-borders.html | Administration Considers Changes In Way Nation Polices Its Borders | By Anthony Marro | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/advertising-project-payout-and-its-findings.html | Advertising | By Philip H Dougherty | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/alaskan-eskimos-hatred-of-whites.html | Alaskan Eskimos Hatred of Whites | By Kevin Charles | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/army-to-shift-more-men-and-equipment-to-europe-general-sees-no.html | Army to Shift More Men and Equipment to Europe | By Bernard Weinraub | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/arson-arrests-in-massachusetts-laid-to-victims-detective-work.html | Arson Arrests in Massachusetts Laid to Victims Detective Work | By Michael Knight | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/bacon-hard-hit-by-nitrite-curb-cattle-prices-also-decline.html | Bacon Hard Hit By Nitrite Curb | By H J Maidenberg | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/ballet-classes-for-children-what-should-parents-look-for.html | Ballet Classes for Children What Should Parents Look For | By Jennifer Dunning | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/bing-crosby-buried-after-private-services-sons-were-pallbearers.html | Bing Crosby Buried After Private Services | By Robert Lindsey Special to The New York Times | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/body-of-gem-dealer-positively-identified-body-of-gem-dealer-has.html | Body of Gem Dealer Positively Identified | By Selwyn Raab | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/books-of-the-times-ideal-combination.html | Books of The Times | By Christopher Lehmann8208Haupt | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/books-rosalind-russells-lively-feast.html | Books Rosalind Russells Lively Feast | By Tom Buckley | RE 928-838 | 38978 B 260-338 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/bridge-world-team-championship-lacks-sure-last-finisher.html | Bridge | By Alan Truscott | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/brzezinski-in-unusual-public-talk-sees-soviet-relations-on-upswing.html | Brzezinski in Unusual Public Talk Sees Soviet Relations on Upswing | By Bernard Gwertzman | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/careers-job-openings-in-premium-wine-industry.html | Careers | By Elizabeth M Fowler | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/carey-to-push-bill-on-new-york-notes-governor-will-ask-the.html | CAREY TO PUSH BILL ON NEW YORK NOTES | By Charles Kaiser | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/carter-aides-offer-nuclear-waste-plan-the-government-would-dispose.html | CARTER AIDES OFFER NUCLEAR WASTE PLAN | BY Steven Rattner | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/catering-to-the-sports-crowd.html | Catering to the Sports Crowd | BY Gerald Eskenazi | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/cost-of-taking-pcbs-from-hudson-soars-2-million-already-spent.html | Cost of Taking PCBs From Hudson Soars | By Richard Severo Special to The New York Times | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/dance-out-of-control.html | Dance Out Of Control | By Don McDonagh | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/delirious-fans-run-wild-as-some-violence-erupts.html | Delirious Fans Run Wild As Some Violence Erupts | By Gerald Eskenazi | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/dow-up-by-017-but-the-market-lacks-direction-alcon-and-miles.html | Dow Up by 017 But the Market Lacks Direction | By Vartanig G Vartan | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/duryea-proposes-a-2-billion-cut-in-state-taxes-over-next-5-years.html | Duryea Proposes a 2 Billion Cut In State Taxes Over Next 5 Years | By Richard J Meislin | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/energy-conferees-put-off-action-issue-stressed-by-carter.html | Energy Conferees Put Off Action | By Adam Clymer Special to The New York Times | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/episcopal-bishop-to-bar-ordination-of-homosexuals-moore-defends.html | Episcopal Bishop to Bar Ordination of Homosexuals | By George Vecsey | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/film-los-angeles-in-myth-and-parody-statistics-plus.html | Film Los Angeles in Myth and Parody | By Janet Maslin | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/gala-introduces-israel-ballet-to-new-york.html | Gala Introduces Israel Ballet to New York | By Clive Barnes | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/harassment-alleged-over-code-research-computer-scientists-say-us.html | HARASSMENT ALLEGED OVER CODE RESEARCH | By Malcolm W Browne | RE 928-838 | 38978 B 260-338 |

| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/hartford-makes-it-all-the-way-home.html | Hartford Makes It All the Way Home | By Mel Gussow | RE 928-838 | 38978 | B 260-338 |
|---|---|---|---|---|---|---|
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/hostages-describe-hijacker-as-fanatic-passengers-freed-in-somalia.html | HOSTAGES DESCRIBE HIJACKER AS FANATIC | By John Darnton | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/house-inquiries-on-korea-lobbying-are-moving-into-new-public-phase.html | House Inquiries on Korea Lobbying Are Moving Into New Public Phase | By Richard Halloran | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/house-votes-to-rescind-its-curb-on-loans-by-international-banks-the.html | House Votes to Rescind Its Curb On Loans by International Banks | By Martin Tolchin | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/how-abc-got-to-the-top.html | How ABC Got to the Top | By John J OConnor | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/in-its-satisfying-new-theater.html | In Its Satisfying NewTheater | By Paul Goldberger | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/indonesia-accused-by-rights-group.html | Indonesia Accused by Rights Group | By Pranay Gupte | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/islanders-kings-play-to-scoreless-deadlock.html | Islanders Kings Play to Scoreless Deadlock | By Robin Berman Special to The New York Times | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/jackson-the-player-of-the-series-is-controversial-and-charismatic.html | Jackson the Player of the Series Is Controversial and Charismatic | By Murray Chass | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/koch-vows-to-give-city-jobs-to-women-promises-them-posts-at-all.html | KOCH VOWS TO GIVE CITY JOBS TO WOMEN | By Maurice Carroll | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/lance-draws-big-aba-audience-but-little-enthusiasm-is-shown.html | Lance Draws Big ABA Audience But Little Enthusiasm Is Shown | By Mario A MillettiSpecial to The New York Times | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/losers-awed-by-jackson-the-greatest-in-a-series.html | Losers Awed by Jackson The Greatest in a Series | By Dave Anderson | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/manhattan-us-court-nominee-pierre-nelson-leval.html | Manhattan US Court Nominee | By Leslie Maitland | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/market-place-vetco-is-a-takeover-bid-ahead.html | Market Place | By Robert Metz | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/mexico-is-worried-that-new-us-rules-are-curbing-loans-other-sources.html | MEXICO IS WORRIED THAT NEW US RULES ARE CURBING LOANS | By Alan Riding Special to The New York Times | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/mike-turnesa-jr-and-straub-share-lead-at-72-in-metropolitan-pga.html | Mike Turnesa Ir and Straub Share | By John S Radosta Special to The New York Times | RE 928-838 | 38978 | B 260-338 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/mondale-hits-charge-of-politicizing-arts.html | Mondale Hits Charge Of Politicizing Arts | By Linda Charlton | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/music-14thcentury-art.html | Music 14thCentury Art | By Allen Hughes | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/music-balogh-as-of-yore.html | Music Balogh as of Yore | By Raymond Ericson | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/music-juana-zayas-fine-chopin-pianist.html | Music Juana Zayas Fine Chopin Pianist | By Harold C Schonberg | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/net-of-3-big-wall-st-firms-declines-3-brokerage-firms-report.html | Net of 3 Big Wall St Firms Declines | By Leonard Sloane | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-3-jailed-german-terrorists-reported-suicides-as.html | 3 JAILED GERMAN TERRORISTS REPORTED SUICIDES AS HOSTAGES FROM HIJACKED PLANE FLY HOME | By Paul Hofmann Special to The New York Times | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-40-more-deaths-in-britain-indicated-for-users-of.html | 40 More Deaths In Britain Indicated For Users of the Pill | By Jane E Brody | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-bateman-charges-byrne-has-got-secret-plan-to-raise.html | Bateman Charges Byrne Has Got Secret Plan to Raise Income Tax | By Joseph F Sullivan Special to The New York Times | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-jackson-the-player-of-the-series-is-controversial.html | Jackson the Player of the Series Is Controversial and Charismatic | By Murray Crass | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-jersey-panel-votes-a-limit-on-casinos-state.html | Jersey Panel Votes A Limit on Casinos | By Martin Waldron Special to The New York Times | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-jobs-crime-and-income-tax-emerge-as-top-issues-in.html | Jobs Crime and Income Tax Emerge as Top Issues In Both 34th and 35th Districts in Passaic County | By Robert Fianley Special to The New York Times | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-pilots-plan-a-strike-unless-the-un-acts-ask.html | PILOTS PLAN A STRIKE UNLESS THE UN ACTS | By R W Apple Jr Special to The New York Times | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-riverdale-battle-condominiums-or-trees-the-pro-and.html | Riverdale Battle Condominiums or Trees | By Judith Cummings | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-sec-orders-inquiry-on-options-options-trading-abuses-are.html | SEC ORDERS INQUIRY ON OPTIONS TRADING ABUSES ARE LISTED | By Michael C Jensen Special to The New York Times | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-toasts-around-the-table-on-the-algonquins-75th.html | Toasts Around the Table on the Algonquins 75th | By Carey Winfrey | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-yankees-take-series-jackson-equals-mark-of-3.html | YANKEES TAKE SERIES JACKSON EQUALS MARK OF 3 HOMERS IN GAME | By Joseph Durso | RE 928-838 | 38978 B 260-338 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/party-fashions-past-and-present.html | Party Fashions Past and Present | By Bernadine Morris | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/pilots-plan-a-strike-unless-the-un-acts-ask-assembly-to-meet-on.html | PILOTS PLAN A STRIKE UNLESS THE UN ACTS | By R W Apple Jr | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/queen-says-canadians-are-facing-crucial-choice-royal-pomp-fill.html | Queen Says Canadians Are Facing Crucial Choice | By Robert Trumbull | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/reeds-debut-is-successful-as-knicks-win-reeds-debut-is-a-hit-as.html | Reeds Debut Is Successful As Knicks Win | By Sam Goldaper | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/republic-steels-profit-off-476-in-quarter-despite-gains-in-sales.html | Republic Steels Profit Off 476 In Quarter Despite Gains in Sales | By Clare M Reckert | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/riverdale-battle-condominiums-or-trees-the-pro-and-the-con.html | Riverdale Battle Condominiums or Trees | By Judith Cummings | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/rock-trower-numbs.html | Rock Trower Numbs | By Robert Palmer | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/sadat-meets-arafat-to-discuss-a-formula-for-geneva-plo-at-un-cites.html | Sadat Meets Arafat to Discuss a Formula for Geneva | By Christopher S Wren | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/scrappy-controversial-yankee-manager-alfred-manuel-billy-martin.html | Scrappy Controversial Yankee Manager Alfred Manuel Billy Martin Im Insecure Too His Twins Win the Pennant | By Leonard Koppett | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/sec-orders-inquiry-on-options-trading-abuses-are-listed-expansion.html | SEC ORDERS INQUIRY ON OPTIONS TRADING ABUSES ARE LISTED | By Michael C Jensen | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/shop-stewards-at-leyland-support-management-plan-to-centralize.html | Shop Stewards at Leyland Support Management Plan To Centralize Labor Talks | By Robert D Hershey Jr Special to The New York Times | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/should-we-stop-blaming-parents-are-parents-to-blame.html | Should We Stop Blaming Parents Are Parents ToBlame | By Kenneth Keniston | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/stage-too-shrill-viva.html | Stage Too Shrill Viva | By Richard Eder | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/supercarriers-a-naval-shift-the-eisenhower-likely-to-be-one-of-last.html | Supercarriers A Naval Shift | By Drew Middleton | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/tay-garnett-film-director-for-half-century-dies-made-a-connecticut.html | Tay Garnett Film Director for Half Century Dies | By Richard F Shepard | RE 928-838 | 38978 B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/technology-the-battle-of-the-smoke-detectors.html | Technology | By Anthony J Parisi | RE 928-838 | 38978 B 260-338 |

| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/the-humble-cabbage-full-of-surprises.html | The Humble Cabbage Full of Surprises | By Craig Claiborne | RE 928-838 | 38978 | B 260-338 |
|---|---|---|---|---|---|---|
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/the-indomitable-quest-for-a-perfect-leek-our-leeks-make-the-welsh.html | The Indomitable Quest For a Perfect Leek | By Sandra Salmans | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/their-sst-and-ours.html | Their SST And Ours | By Kenneth M Jungersen | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/toasts-around-the-table-on-the-algonquins-75th.html | Toasts Around the Table on the Algonquins 75th | By Carey Winfrey | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/treasury-note-sale-averaging-727-rate-highest-since-1975-35-billion.html | TREASURY NOTE SALE AVERAGING 727 RATE HIGHEST SINCE 1975 | By John H Allan | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/two-council-panels-seek-to-curb-arson-committee-bills-to-remove.html | TWO COUNCIL PANELS SEEK TO CURB ARSON | By Edward Ranzal | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/unhappy-island-in-the-sun.html | Unhappy Island In the Sun | By C L Sulzberger | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/us-and-korea-aides-fail-again-in-talks-despite-hard-efforts-they.html | US AND KOREA AIDES FAIL AGAIN IN TALKS | By Andrew H Malcolm | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/us-shifting-policy-for-curbing-aarms-will-move-from-coercive-stance.html | US SHIFTING POLICY FOR CURBING AARMS | By Richard Burt | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/village-fire-with-flames-50-feet-above-roof-is-under-investigation.html | Village Fire With Flames 50 Feet Above Roof Is Under Investigation | By Laurie Johnston | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/what-drove-cbs-to-its-shakeup-influenced-by-wall-street.html | What Drove CBS To Its Shakeup | By Les Brown | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/with-poached-turbot-make-mine-handel-with-poached-turbot-make-mine.html | WithPoachedTurbot Make Mine Handel | By Harold C Schonberg | RE 928-838 | 38978 | B 260-338 |
| 10/19/1977 | https://www.nytimes.com/1977/10/19/archives/yankees-take-series-jackson-equals-mark-of-3-homers-in-game-slugger.html | YANKEES TAKE SERIES JACKSON EQUALS MARK OF 3 HOMERS IN GAME | By Joseph Durso | RE 928-838 | 38978 | B 260-338 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/4-jobless-figure-disturbing-to-carter-provision-of-full-employment.html | 4 JOBLESS FIGURE DISTURBING TO CARTER | By James T Wooten Special to The New York Times | RE 928-840 | 38978 | B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/a-stable-dollar-held-essential-by-blumenthal-blumenthal-says-strong.html | A Stable Dollar Held Essential By Blumenthal | By Mario A MillettiSpecial to The New York Times | RE 928-840 | 38978 | B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/abducted-german-industrialist-found-slain-in-france-caller-says.html | Abducted German Industrialist Found Slain in France | By Paul Hofmann | RE 928-840 | 38978 | B 260-340 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/abducted-german-industrialist-found-slain-in-france.html | Abducted German Industrialist Found Slain in France | By Paul Hofmann Special to The New York Times | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/abduljabbar-breaks-hand-in-fight.html | AbdulJabbar Breaks Hand in Fight | By Sam Goldaper | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/about-new-york-enter-the-concorde-like-a-shiny-wading-bird.html | About New York | By Francis X Clines | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/advertising-consumer-research-room-for-error.html | Advertising | By Philip H Dougherty | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/antiques-exporting-handle-with-speed-its-handle-with-speed-for.html | Antiques Exporting Handle With Speed | By Joan Kron | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/att-plans-offer-of-12-million-shares-in-a-surprise-move-november.html | ATT PLANS OFFER OF 12 MILLION SHARES IN A SURPRISE MOVE | By N R Kleinfleld | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/baadermeinhof-how-come-whats-next.html | BaaderMeinh of How Come Whats Next | By Ralf Dahrendorf | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/backgammon-he-who-hesitates-may-lose-gammon.html | Backgammon | By Paul Magriel | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/banning-imposes-rigorous-curbs-in-south-africa.html | Banning Imposes Rigorous Curbs In South Africa | By Joseph B Treaster | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/black-audience-jabs-at-koch-hails-cuomo-democrat-is-questioned.html | BLACK AUDIENCE JABS AT KOCH HAILS CUOMO | By E J Dionne | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/body-of-woman-77-found-in-woods-near-her-home-in-westchester-county.html | Body of Woman77 Found In Woods Near Her Home In Westchester County | By Edward Hudson Special to The New York Times | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/bond-rally-tied-to-slow-gnp-rise-treasurys-new-notes-climb-enough.html | BOND RALLY TIED TO SLOW GNP RISE | By John Allan | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/books-of-the-times.html | Books of The Times | By John Leonard | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/bridge-unusual-play-made-3-times-on-same-trick-in-tournament.html | Bridge | By Alan Truscott | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/businessman-who-lied-about-bribes-to-nursing-homes-given-3-years.html | Businessman Who Lied About Bribes to Nursing Homes Given 3 Years | By Max H Seigel | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/byrne-calls-batemans-tax-allegation-outrageous.html | Byrne Calls Batemans Tax Allegation Outrageous | By Joseph F Sullivan Special to The New York Times | RE 928-840 | 38978 B 260-340 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/cairo-firm-on-a-role-for-plo-at-geneva-fahmy-tells-parliament.html | CAIRO FIRM ON A ROLE FOR PLO AT GENEVA | By Christopher S Wren | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/carey-bond-issue-on-economic-aid-is-ruled-illegal.html | Carey Bond Issue on Economic Aid Is Ruled Illegal | By Richard J Meislin | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/carter-calls-for-an-international-nuclear-fuel-bank.html | Carter Calls for an International Nuclear Fuel Bank | By Richard Burt | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/chicagos-greeting-to-charles-fit-for-a-king.html | Chicagos Greeting to Charles Fit for a King | By Nathaniel Sheppard Jr | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/city-council-to-get-alcoholism-bias-bill-measure-would-bar.html | CITY COUNCIL TO GET ALCOHOLISM BIAS BILL | By Edward Ranzal | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/concorde-lands-at-kennedy-as-its-proving-flights-begin-sst-lands.html | Concorde Lands at Kennedy As Its Proving Flights Begin | By Richard Witkin | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/concorde-lands-at-kennedy-as-its-proving-flights-begin.html | Concorde Lands at Kennedy As Its Proving Flights Begin | By Richard Witkin | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/conferees-say-carter-is-firm-on-his-energy-goals.html | Conferees Say Carter Is Firm on His Energy Goals | By Adam Clymer Special to The New York Times | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/dance-communal-event.html | Dance Communal Event | By Don McDonagh | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/dance-pearl-lang-opens-umbrella.html | Dance Pearl Lang Opens Umbrella | By Clive Barnes | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/day-after-triumph-yanks-still-cant-shrug-off-inner-strife-yanks.html | Day After Triumph Yanks Still Cant Shrug Off Inner Strife | By Joseph Durso | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/democrats-in-ocean-and-monmouth-races-believe-antitax-sentiment-has.html | Democrats in Ocean and Monmouth Races Believe AntiTax Sentiment Has Faded | By Walter H Waggoner Special to The New York Times | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/dow-chemicals-earnings-drop-134-although-sales-rise-11.html | Dow Chemicals Earnings Drop 134 Although Sales Rise 11 | By Clare M Reckert | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/dow-declines-by-831-to-81220-lowest-since-october-1975-gnp-lag.html | DOW DECLINES BY 831 TO 81220 LOWEST SINCE OCTOBER 1975 | By Vartanig G Vartan | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/egypts-plan-for-desert-cities-stirs-much-debate-but-little-building.html | Egypts Plan for Desert Cities Stirs Much Debate but Little Building | By Marvine Howe | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/every-one-loves-parade-at-joffrey.html | Everyone Loves Parade at Joffrey | By Anna Kisselgoff | RE 928-840 | 38978 B 260-340 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/exopium-army-now-cultivates-tea-in-thailand.html | ExOpium Army Now Cultivates Tea in Thailand | By Henry Kamm | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/expatriate-rejects-autumn-in-new-york-a-no-to-autumn-in-new-york.html | Expatriate Rejects Autumn in New York | By Anatole Broyard | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/family-money-how-to-cut-the-cost-of-heating-oil.html | Family Money How to Cut the Cost of Heating Oil | By Richard Phalon | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/farmers-in-new-york-hurt-by-heavy-rains-value-of-the-crop-loss.html | FARMERS IN NEWYORK HURT BY HEAVY RAINS | By Harold Faber Special to The New York Times | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/few-fight-us-plan-to-allow-extension-of-ocean-dumping.html | Few Fight US Plan To Allow Extension Of Ocean Dumping | By David Bird | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/film-goodbar-turns-sour.html | Film Goodbar Turns Sour | By Vincent CanBY | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/four-of-six-unbeaten-eastern-elevens-may-suffer-defeat-on-saturday.html | Four of Six Unbeaten Eastern Elevens May Suffer Defeat on Saturday | By Gordon S White Jr | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/gardening-aspen-the-lazy-gardeners-delight.html | GARDENING | By Richard W Langer | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/giants-muff-trade-bid-by-vikings-for-tucker.html | Giants Muff Trade Bid By Vikings for Tucker | By Michael Katz Special to The New York Times | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/gold-futures-continue-to-decline-soybeans-and-wheat-also-drop.html | Gold Futures Continue to Decline Soybeans and Wheat Also Drop | By James J Nagle | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/hope-abandoned.html | Hope Abandoned | By Anthony Lewis | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/house-defeats-bill-to-give-us-tankers-cargo-preferences-earlier.html | HOUSE DEFEATS BILL TO GIVE US TANKERS CARGO PREFERENCES | By Martin Tolchin | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/house-defeats-bill-to-give-us-tankers-cargo-preferences.html | HOUSE DEFEATS BILL TO GIVE US TANKERS CARGO PREFERENCES | By Martin Tolchin Special to The New York Times | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/house-inquiry-gets-more-korea-details-president-park-is-again.html | HOUSE INQUIRY GETS MORE KOREA DETAILS | By Richard Halloran | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/how-loud-is-concordenot-just-a-matter-of-decibels.html | How Loud Is ConcordeNot Just a Matter of Decibels | By Boyce Rensberger | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/issue-and-debate-voters-to-decide-on-appointment-of-judges.html | Issue and Debate | By Tom Goldstein | RE 928-840 | 38978 B 260-340 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/jersey-high-court-tells-officials-to-observe-sunshine-law-strictly.html | Jersey High Court Tells Officials To Observe Sunshine Law Strictly | By Martin Waldron Special to The New York Times | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/kent-state-protester-is-recalled-from-ohio-council.html | Kent State Protester Is Recalled From Ohio Council | By William K Stevens | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/li-man-is-called-a-war-criminal.html | LI Man Is Called a War Criminal | By Ralph Blumenthal | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/market-place-the-slide-in-motorolas-stock.html | Market Place | By Robert Metz | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/mediator-calls-both-sides-to-talks-in-the-dock-strike.html | Mediator Calls Both Sides to Talks in the Dock Strike | By Damon Stetson | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/mice-play-to-lunch-audiences-outside-pennsylvania-station.html | Mice Play to Lunch Audiences Outside Pennsylvania Station | By Matthew L Wald | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/nassau-and-suffolk-officials-preparing-transit-plans-in-lirr-strike.html | Nassau and Suffolk Officials Preparing Transit Plans in LIRR Strike Threat | By John T McQuiston Special to The New York Times | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/new-method-helps-doctors-expand-the-use-of-ultrasound-in-diagnosis.html | New Method Helps Doctors Expand The Use of Ultrasound in Diagnosis | By Lawrence K Altman | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/new-york-farmers-lose-millions-as-fall-rains-flood-upstate-fields.html | New York Farmers Lose Millions As Fall Rains Flood Upstate Fields | By Harold Faber | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/nicaraguan-rebels-launch-major-drive-leftist-guerrillas-now-backed.html | NICARAGUAN REBELS LAUNCH MAJOR DRIVE | By Alan Riding | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/opponents-and-fans-see-concorde-land-reaction-to-plane-ranges-from.html | OPPONENTS AND FANS SEE CONCORDE LAND | By Frank J Priaz | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/parley-on-us-policy-toward-south-asked-13state-growth-board-in.html | PARLEY ON US POLICY TOWARD SOUTH ASKED | By B Drummond Ayres Jr Special to The New York Times | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/police-reverse-report-on-body-in-puerto-rico.html | Police Reverse Report on Body In Puerto Rico | By Selwyn Raab Special to The New York Times | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/police-trying-to-unravel-mystery-of-new-york-gembroker-killing.html | Police Trying to Unravel Mystery Of New York GemBroker Killing | By Leonard Buder | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/police-we-won-battle-but-lost-war-police-we-won-the-battle-but-lost.html | Police We Won Battle but Lost War | By Gerald Eskenazi | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/radical-redesign-life-without-clutter.html | Radical Redesign Life Without Clutter | By Anna Quindlen | RE 928-840 | 38978 B 260-340 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/rangers-take-39-shots-tie-penguins-33-rangers-on-39-shots-manage-on.html | Rangers Take 39 Shots Tie Penguins 33 | By Parton Keese | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/rockefeller-sale-stirs-protest.html | Rockefeller Sale Stirs Protest | By Linda Charlton | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/senate-energy-fight-being-lost-by-north-carter-plan-to-close-gap.html | SENATE ENERGY FIGHT BEING LOST BY NORTH | By Steven Rattner Special to The New York Times | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/senate-votes-to-curb-forced-retirement-bill-would-exempt-some.html | SENATE VOTES TO CURB FORCED RETIREMENT | By Philip Shabecoff | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/senate-votes-to-curb-forced-retirement.html | SENATE VOTES TO CURB FORCED RETIREMENT | By Philip Shabecoff | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/senate-votes-to-increase-the-gi-bill-benefits-by-66.html | Senate Votes to Increase the GI Bill Benefits by 66 | By Edward C Burks Special to The New York Times | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/shipping-group-to-pay-1-million-to-us-for-oil-spill-off-nantucket.html | Shipping Group to Pay 1 Million To US for Oil Spill Off Nantucket | By Arnold H Lubasch | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/slowing-of-economy-in-3d-quarter-casts-doubts-on-recovery-gnp.html | SLOWING OF ECONOMY IN 3D QUARTER CASTS DOUBTS ON RECOVERY | By Clyde H FarnsworthSpecial to The New York Times | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/sothebys-sale-sets-7-records.html | Sothebys Sale Sets 7 Records | By Rita Reif | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/south-africans-ban-major-black-groups-close-leading-paper-editor.html | SOUTH AFRICANS BAN MAJOR BLACK GROUPS CLOSE LEADING PAPER | By John F Burns | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/south-africans-ban-major-black-groups-close-leading-paper.html | SOUTH AFRICANS BAN MAJOR BLACK GROUPS CLOSE LEADING PAPER | By John F Burns Special to The New York Times | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/stage-1man-show-is-one-too-many.html | Stage 1Man Show Is One Too Many | By Richard Eder | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/summa-corp-seeks-to-reduce-its-losses-on-nevada-holdings.html | Summa Corp Seeks To Reduce Its Losses On Nevada Holdings | By Wallace Turner | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/taking-a-lighthearted-step-toward-spring.html | Taking a Lighthearted Step Toward Spring | By Bernadine Morris | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/the-bakke-case-old-allies-split-many-blacks-distressed-by-end-of.html | The Bakke Case Old Allies Split | By Roger Wilkins | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archives/the-prize-is-his-and-de-groote-takes-his-detractors-in-stride.html | The Prize Is His and de Groote Takes His Detractors in Stride | By Donal Henahan | RE 928-840 | 38978 B 260-340 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archiv es/the-two-seasons-of-reggie-jackson.html | The Two Seasons of Reggie Jackson | By Dave Anderson | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archiv es/triumphant-yankees-revel-in-unabashed-adulation-yanks-revel-in.html | Triumphant Yankees Revel in Unabashed Adulation | By Murray Schuinach | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archiv es/triumphant-yankees-revel-in-unabashed-adulation.html | Triumphant Yankees Revel in Unabashed Adulation | By Murray Schumach | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archiv es/trunks-double-up-and-pack-it-in.html | Trunks Double Up And Pack It In | By Lawrence Van Gelder | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archiv es/u-s-assails-moves-warns-on-relations.html | U S Assails Moves Warns on Relations | By Bernard Gwertzman Special to The New York Times | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archiv es/us-assails-moves-warns-on-relations-us-sharply-condemns-south.html | US Assails Moves Warns on Relations | By Bernard Gwertzman | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archiv es/us-is-training-units-to-fight-terrorists-ranger-battalions-conduct.html | US IS TRAINING UNITS TO FIGHT TERRORISTS | By Bernard Weinraub | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archiv es/us-woman-says-ruse-saved-the-hostages-us-woman-says-ruse-saved-the.html | US Woman Says Ruse Saved the Hostages | By Henry Tanner | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archiv es/us-woman-says-ruse-saved-the-hostages.html | US Woman Says Ruse Saved the Hostages | By Henry Tanner Special to The New York Times | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archiv es/waiting-for-reggie-turns-out-to-be-an-east-side-flop.html | Waiting for Reggie Turns Out to Be an East Side Flop | By Robert Mcg Thomas Jr | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archiv es/washington-business-the-us-goldclause-legislation-washington.html | Washington  Business | By Clyde H Farnsworth | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archiv es/wife-denies-soviet-dissident-is-spy.html | Wife Denies Soviet Dissident Is Spy | By Laurie Johnston | RE 928-840 | 38978 B 260-340 |
| 10/20/1977 | https://www.nytimes.com/1977/10/20/archiv es/yankees-center-of-controversy-and-adulation-reginald-martinez.html | Yankees Center of Controversy and Adulation | By Murray Chass | RE 928-840 | 38978 B 260-340 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archiv es/15-japanese-broadcasters-get-a-look-at-dumont-schools.html | 15 Japanese Broadcasters Get a Look at Dumont Schools | By Robert Hanley Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archiv es/2-views-of-fiscal-crisis-bankers-and-their-critics.html | 2 Views of Fiscal Crisis Bankers and Their Critics | By Steven R Weisman | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archiv es/58-held-as-3-illegal-queens-drug-plants-are-shut.html | 58 Held as 3 Illegal Queens Drug Plants Are Shut | By Murray Schumach | RE 928-846 | 38978 B 262-781 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archiv es/a-trenton-legislator-challenges-health-council-curb-on-smoking.html | A Trenton Legislator Challenges Health Council Curb on Smoking | By Martin Waldron Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archiv es/abduljabbar-fined-5000-for-one-punch-brings-abduljabbar-5000.html | Abduljabbar Fined 5000 for One Punch | By Paul L Montgomery | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archiv es/about-real-estate-encouragement-for-bank-low-downpayment-mortgages.html | About Real Estate | By Alan S Oser | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archiv es/advertising-conflicting-data-on-magazine-audiences.html | Advertising | By Philip H Dougherty | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archiv es/after-70-years-sfluth-bronx-street-is-at-a-dead-end-south-bronx.html | After 70 Years Sfluth Bronx Street Is at a Dead End | By Fred Ferretti | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archiv es/after-70-years-south-bronx-street-is-at-a-dead-end.html | After 70 Years South Bronx Street Is at a Dead End | By Fred Ferretti | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archiv es/agriculture-official-reported-resigning-aide-criticized-for-seeking.html | AGRICULTURE OFFICIAL REPORTED RESIGNING | By Philip Stiabecoff Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archiv es/albany-yields-in-welfare-case-involving-childrens-savings.html | Albany Yields in Welfare Case Involving Childrens Savings | By Irvin Molotsky | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archiv es/alcoa-net-up-9-and-sales-66-alcans-earnings-soar-in-quarter-alcoa.html | Alcoa Net Up 9 and Sales 66 Alcans Earnings Soar in Quarter | By Clare M Reckert | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archiv es/and-a-good-deal-that-is-positive.html | And a Good Deal That Is Positive | By Christiaan Barnard | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archiv es/apl-sets-takeover-bid-for-pabst-proposal-could-total-162-million.html | APL Sets Takeover Bid for Pabst Proposal Could Total 162 Million | By Robert J Cole | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archiv es/apples-leader-aims-to-pare-deficit-apples-leader-seeks-to-pare.html | Apples Leader Aims to Pare Deficit | By Neil Amdur | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archiv es/aqueduct-is-expecting-full-barns-this-winter.html | Aqueduct Is Expecting Full Barns This Winter | By Michael Strauss | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archiv es/atlanta-bank-robbery-set-stage-for-hijackers-bid-to-help-friend.html | Atlanta Bank Robbery Set Stage For Hijackers Bid to Help Friend | By Wayne King Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archiv es/avery-corman-on-his-latest-book-a-fathers-love-note-to-his-family.html | Avery Corman on His Latest Book A Fathers Love Note to His Family | By Judy Klemesrud | RE 928-846 | 38978 B 262-781 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/bankamerica-shows-an-187-rise-for-quarter-operating-earnings.html | Bank America Shows an 187 Rise For Quarter Operating Earnings | By Mario A Milleiti | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/berkowitz-asserts-demons-ruled-him-defendant-in-44caliber-killings.html | BERKOWITZ ASSERTS DEMONS RULED HIM | BY Max H Seigel | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/canada-to-cut-tax-lift-controls-to-help-revive-faltering-economy.html | Canada to Cut Tax Lift Controls To Help Revive Faltering Economy | By Robert Trumball Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/carter-tries-some-onetone-lobbying-on-energy.html | Carter Tries Some OnetoOne Lobbying on Energy | By James T Wooten Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/concorde-below-the-noise-limit-in-first-takeoff-from-kennedy.html | Concorde Below the Noise Limit In First Takeoff From Kennedy | By Richard Within | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/cuomo-says-major-differences-separate-him-from-koch-in-race.html | Cuomo Says Major Differences Separate Him From Koch in Race | By E J Dionne Jr | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/dog-obedience-days-of-october-marked.html | Dog Obedience Days of October Marked | By Pat Gleeson | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/dr-chiang-yee-74-author-and-teacher-16year-columbia-faculty-member.html | DR CHIANG YEE 74 AUTHOR AND TEACHER | By Robert D McFadden | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/drugcase-perjury-laid-to-exchairman-of-richmond-gop.html | DrugCase Perjury Laid to ExChairman Of Richmond GOP | By Leslie Maitland | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/energy-conferees-would-let-utilities-make-small-loans-tough-issues.html | ENERGY CONFEREES WOULD LET UTILITIES MAKE SMALL LOANS | By Adam Clymer Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/exofficer-of-korean-cia-tells-house-inquiry-that-covert-lobby-was.html | ExOfficer of Korean CIA Tells House Inquiry That Covert Lobby Was Aimed at 50 Prominent Americans | By Richard Halloran Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/expenseaccount-meal-is-flourishing-custom-worldwide.html | ExpenseAccount Meal Is Flourishing Custom Worldwide | By Robert D Hershey Jr Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/facing-senator-no.html | Facing Senator No | By Tom Wicker | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/for-men-italian-copies-or-the-american-classics.html | For Men Italian Copies Or the American Classics | By Bernadine Morris | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/ford-stumping-in-state-for-bateman-scores-byrne.html | Ford Stumping in State for Bateman Scores Byrne | By Alfonso A Narvaez Special to The New York Times | RE 928-846 | 38978 B 262-781 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/ford-stumps-in-jersey-for-bateman-mrs-carter-hailed-as-she-aids.html | Ford Stumps in Jersey for Bateman Mrs Carter Hailed as She Aids Byrne | By Alfonso A Narvaez Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/hedberg-a-wha-star-becoming-a-free-agent-star-of-wha-is-becoming-a.html | Hedberg a WIIA Star Becoming a Free Agent | By Robin Herman | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/hijacker-frees-30-then-kills-himself-robbery-suspect-diverted.html | HIJACKER FREES 30 THEN KILLS HIMSELF | By B Drummond Ayres Jr Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/hijacker-frees-30-then-kills-himself.html | HIJACKER FREES 30 THEN KILLS HIMSELF | By B Drummond Ayres Jr Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/in-south-africa-black-misery.html | In South Africa Black Misery | By Percy Qoboza | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/industrial-trade-between-us-and-russia-is-slipping-industrial-trade.html | Industrial Trade Between U S and Russia Is Slipping | By Craig R Whitney Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/iowa-farmer-welcoming-his-2d-president.html | Iowa Farmer Welcoming His 2d President | By Douglas E Kneeland Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/israels-likud-coalition-bolstered-by-yadins-party.html | Israels Likud Coalition Bolstered by Yadins Party | By William E Farrell Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/issue-and-debate-is-baseball-reclaiming-its-status-as-the-no-1.html | Issue and Debate | By Leonard Koppett | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/jacobson-calls-for-stay-in-plans-for-offshore-atom-power-plant.html | Jacobson Calls for Stay in Plans For Offshore Atom Power Plant | By Walter H Waggoner Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/jets-and-giants-in-accustomed-roles.html | Jets and Giants in Accustomed Roles | By William N Wallace | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/koch-has-gainful-visit-with-carter.html | Koch Has Gainful Visit With Carter | By Edward C Burks Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/koch-holding-talks-with-labor-leaders-meeting-with-officials-of.html | KOCH HOLDING TALKS WITH LABOR LEADERS | By Frank Lynn | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/label-of-villain-called-unfair-by-raiders-aide-villainous-raiders.html | Label of Villain Called Unfair By Raiders Aide | By Gerald Eskenazi Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/levitt-says-expenseaccount-cheats-bilked-port-agency-of-1-million.html | Levitt Says ExpenseAccount Cheats Bilked Port Agency of 1 Million | By Ralph Blumenthal | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/lirr-strike-is-averted-as-unions-announce-new-developments-in-talks.html | LIRR Strike Is Averted as Unions Announce New Developments in Talks | By John T McQuiston | RE 928-846 | 38978 B 262-781 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/management-challenges-for-corporate-appraisals.html | Management | By Elizabeth M Fowler | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/market-place-investing-in-guaranteed-variable-loans.html | Market Place | By Robert Metz | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/mild-recovery-staged-by-stocks-dow-rises-to-81480-gain-of-260-mild.html | Mild Recovery Staged by Stocks Dow Rises to 81480 Gain of 260 | By Vartanig G Vartan | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-a-bystanders-guide-for-getting-the-most-out-of.html | A Bystanders Guide for Getting the Most Out of the New York Marathon | By Neil Amdur | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-architect-of-si-rediscovered.html | Architect of SI Rediscovered | By Paul Goldberger | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-art-jasper-johns-packs-them-in.html | Art Jasper Johns Packs Them In | By John Russell | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-art-photo-roots-or-shahns-paintings.html | Art Photo Roots or Shahns Paintings | By Vivien Raynor | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-art-summing-up-raphael-soyer.html | Art Summing Up Raphael foyer | By Hilton KRAMER | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-at-the-philharmonic-deja-vu-for-the-first-time.html | At the Philharmonic Deja Vu for the First Time | By Harold C Schonberg | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-books-journey-into-the-primitive-past.html | Books Journey Into the Primitive Past | By Walter Sullivan | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-bridge-experts-view-their-rivals-on-eve-of-manila.html | Bridge | By Alan Truscott | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-dance-pearl-langs-watergate-period-piece.html | Dance Pearl Langs Watergate Period Piece | By Don McDonagh | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-doing-time-at-the-movies.html | Doing Time at the Movies | By Ronald Smothers | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-joffrey-ballet-holberg-for-two.html | joffrey Ballet Tiolberg for Two | By Clive Barnes | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-music-american-songs.html | Music American Songs | By Donal Henahan | RE 928-846 | 38978 B 262-781 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-new-cbs-chief-warm-to-abc-format.html | New CBS Chief Warm to ABC Format | By Les Brown | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-pianist-approaches-quintet-in-g-singlehanded.html | Pianist Approaches Quintet in G Single Handed | By Joseph Horowitz | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-publishing-two-fairs-at-frankfurt.html | Publishing Two Fairs at Frankfurt | By Herbert Mitgang | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-smallpress-book-fair-goes-tenting.html | SmallPress Book Fair Goes Tenting | By Thomas Lash | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-the-richard-tucker-legend-grows.html | The Richard Tucker Legend Grows | By Raymond Ericson | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-theater-an-elegant-bloodless-dracula.html | Theater An Elegant Bloodless Dracula | By Richard Eder | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-whats-new-off-off-broadway-whats-new-off-off.html | Whats New Off Off Broadway | By Mel Gussow | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/new-us-rules-ask-more-data-of-banks-proposed-reporting-regulations.html | NEW US RULES ASK MORE DATA OF BANKS | By Judith Miller Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/ohio-court-at-odds-on-school-funding-cleveland-educators-are-caught.html | OHIO COURT AT ODDS ON SCHOOL FUNDING | By William K Stevens Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/panama-chief-cites-usmilitary-pledge-torrijos-replying-to.html | PANAMA CHIEF CITES US MILITARY PLEDGE | By Jual Ce Onis Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/parentschildren-families-who-are-running-to-be-together.html | PARENTSCHILDREN | By Richard Flaste | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/penn-station-shut-down-4-hours-by-a-power-failure.html | The New York TimesTyrone Dukes | By Mary Breasted | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/police-acts-at-stadium-investigated-acts-by-police-under-inquiry.html | Police Acts At Stadium Investigated | By Leonard Buder | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/police-head-agrees-he-lacks-evidence-in-peter-reilly-case.html | Police Head Agrees He Lacks Evidence In Peter Reilly Case | By Joseph B Treaster | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/police-in-san-juan-press-diamond-case-with-confusion-ended-over.html | POLICE IN SAN JUAN PRESS DIAMOND CASE | By Selwyn Raab Special to The New York Times | RE 928-846 | 38978 B 262-781 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/president-is-upheld-as-the-house-rejects-funds-for-b1-bomber-rebuff.html | PRESIDENT IS UPHELD AS THE HOUSE REJECTS FUNDS FOR BI BOMBER | By Martin Tolchin Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/president-is-upheld-as-the-house-rejects-funds-for-b4-bomber.html | PRESIDENT IS UPHELD AS THE HOUSE REJECTS FUNDS FOR B4 BOMBER | By Martin Tolcrin Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/princetons-casciola-his-humor-intact-gears-for-harvard.html | Princetons Casciola His Humor Intact Gears for Harvard | By Deane McGowen | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/protester-returns-after-7-years-exile-2000-bond-set-by-federal.html | PROTESTER RETURNS AFTER 7 YEARS EXILE | By John Kifner Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/queens-foes-gird-for-block-party.html | Queens Foes Gird for Block Party | By Arthur Pincus | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/rome-students-battle-to-honor-german-terrorists.html | Rome Students Battle to Honor German Terrorists | By Henry Tanner Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/ssts-new-york-route-expected-to-help-cut-costs.html | SSTs New York Route Expected to Help Cut Costs | By Paul Lewis Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/t-m-study-barred-in-jerseys-schools.html | T M Study Barred In Jerseys Schools | By Dena Kleiman | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/talks-on-the-political-future-of-micronesia-open-next-week-in.html | Talks on the Political Future of Micronesia Open Next Week in Hawaii | By Bernard Weinraub Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/thai-junta-ousts-civilian-regime-charging-it-delayed-vote-too-long.html | Thai Junta Ousts Civilian Regime Charging It Delayed Vote Too Long | By Henry Kamm Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/tm-study-barred-in-jerseys-schools-judge-bans-tm-in-jersey-schools.html | TM M Study Barred In Jerseys Schools | By Dena Kleiman | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/us-and-koreans-break-off-talks-in-disagreement-on-tongsun-park-us.html | US and Koreans Break Off Talks In Disagreement on Tongsun Park | By Andrew H Malcolm Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/us-and-koreans-break-off-talks-in-disagreement-on-tongsun-park.html | US and Koreans Break off Talks In Disagreement on Tongsun Park | By Andrew H Malcolm Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/us-jury-charges-4-expolicemen-in-death-of-a-prisoner-in-houston.html | US Jury Charges 4 ExPolicemen In Death of a Prisoner in Houston | By James P Sterba Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/viking-2-photos-of-a-mars-moon-show-an-unexpectedly-smooth-surface.html | Viking 2 Photos of a Mars Moon Show an Unexpectedly Smooth Surface | By Walter Sullivan Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/vorster-terms-warning-by-us-on-south-african-ties-irrelevant.html | Vorster Terms Warning by US On South African Ties Irrelevant | By John F Burns Special to The New York Times | RE 928-846 | 38978 B 262-781 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/west-germans-hunt-16-terror-suspects-bonn-enlists-public-in-vast.html | WEST GERMANS HUNT 16 TERROR SUSPECTS | By Paul Hofmann Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/west-germans-hunt-16-terror-suspects.html | WEST GERMANS HUNT 16 TERROR SUSPECTS | By Paul Hofmann Special to The New York Times | RE 928-846 | 38978 B 262-781 |
| 10/21/1977 | https://www.nytimes.com/1977/10/21/archives/white-house-warns-fed-against-lifting-of-interest-rates-without.html | WHITE HOUSE WARNS FED AGAINST LIFTING OF INTEREST RATES | By John H Allan | RE 928-846 | 38978 B 262-781 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/2-more-witnesses-name-li-man-as-nazi-who-beat-jews-in-latvia.html | 2 More Witnesses Name L1 Man As Nazi Who Beat Jews in Latvia | By Ralph Blumenthal | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/2-steel-shutdowns-in-17-years-hurt-town-steel-town-girding-for.html | 2 Steel Shutdowns in 17 Years Hurt Town | By Agis Salpukas Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/2-witnesses-name-war-crimes-suspect-at-a-deportation-trial-they-say.html | 2 WITIESSES NAME WAR CRIMES SUSPECT | By Ralph Blumenthal | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/34-teachers-receive-reprieve-from-jail-appellate-judge-acts-as.html | 34 TEACHERS RECEIVE REPRIEVE FROM JAIL | By Robert Hanley Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/a-center-for-handicapped-shares-its-day.html | A Center for Handicapped Shares Its Day | By Richard Flaste Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/able-st-paul-chamber-orchestra.html | Able St Paul Chamber Orchestra | By Raymond Ericson | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/about-new-york-west-side-room-with-a-view-of-ancient-crete.html | About New York | By Francis X Clines | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/albony-vote-to-aid-city-is-pressed.html | Albany Vote to Aid City Is Pressed | By Steven R Weisman | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/an-injury-gives-perkins-a-giant-chance-perkins-gets-giant-chance.html | An Injury Gives Perkins a Giant Chance | By Michael Katz Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/ballet-vive-joffrey-vivandiere.html | Ballet Vive jffrey Vivandiere | By Clive Barnes | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/ban-on-teaching-tm-in-schools-is-minimized-by-groups-leader.html | Ban on Teaching TM in Schools Is Minimized by Groups Leader | By Walter H Waggoner Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/barkum-adapts-to-playing-at-tight-end-barkum-adapts-to-tight-end.html | Barkum Adapts To Playing At Tight End | By Gerald Eskenazi Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/bateman-loses-100000-in-funds-for-his-campaign.html | Bateman Loses 100000 in Funds for His Campaign | By Joseph F Sullivan Special to The New York Times | RE 928-844 | 38978 B 260-779 |

| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/berkowitz-is-ruled-fit-for-trial-declares-hell-havea-lot-to-say.html | Berkowitz Is Ruled Fit for Trial Declares Hell Have a Lot to Say | By Max H Seigel | RE 928-844 | 38978 | B 260-779 |
|---|---|---|---|---|---|---|
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/bonn-names-w-oman-as-terrorist-leader-in-schleyers-killing.html | Bonn Names W oman As Terrorist Leader In Schleyers Killing | By Paul Hofmann Special to The New York Times | RE 928-844 | 38978 | B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/bonn-names-woman-as-terrorist-leader-in-schleyers-killing-bonn.html | Bonn Names Woman As Terrorist Leader In Schleyers Killing | By Paul Hofmann Special to The New York Times | RE 928-844 | 38978 | B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/books-of-the-times-inside-the-red-army.html | Books of The Times | By Theodore Shabad | RE 928-844 | 38978 | B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/borek-posts-68-for-144-wins-met-pga-title.html | Borek Posts 68 for 144 Wins Met PGA Title | By John S Radosta Special to The New York Times | RE 928-844 | 38978 | B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/brezhnev-sees-gain-on-us-arms-accord-soviet-leader-says.html | BREZHNEV SEES GAIN ON US ARMS ACCORD | By David K Shipler Special to The New York Times | RE 928-844 | 38978 | B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/bridge-us-world-champions-start-strongly-in-manila-tourney.html | Bridge | By Alan Truscoit Special to The New York Times | RE 928-844 | 38978 | B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/bronx-police-inspector-is-indicted-for-perjury-in-a-bribery-inquiry.html | Bronx Police Inspector Is Indicted For Perjury in a Bribery Inquiry | By Leslie Maitland | RE 928-844 | 38978 | B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/bronx-unit-helps-sleepless-to-sleep-and-those-asleep-to-wake-up.html | Bronx Unit Helps Sleepless to Sleep And Those Asleep to Wake Up | By Eleanor Blau | RE 928-844 | 38978 | B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/bronx-widow-states-that-husband-died-of-a-police-beating.html | Bronx Widow States That Husband Died Of a Police Beating | By Morris Kaplan | RE 928-844 | 38978 | B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/bufalino-sentenced-ion-extortion-charge.html | BUFALINO SENTENCED ION EXTORTION CHARGE | By Arnold H Lubasch | RE 928-844 | 38978 | B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/bufalino-sentenced-on-extortion-charge-reputed-mobster-gets-four.html | BUELINO SENTENCED ON EXTORTION CHARGT | By Arnold H Lubasch | RE 928-844 | 38978 | B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/carter-on-sixstate-trip-defends-policies-but-avoids-the-jobs-bill.html | Carter on SixState Trip Defends Policies but Avoids the Jobs Bill | By James T Wooten Special to The New York Times | RE 928-844 | 38978 | B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/casino-commissioner-can-recall-a-childhood-in-streets-of-newark.html | Casino Commissioner Can Recall A Childhood in Streets of Newark | By Donald Janson Special to The New York Times | RE 928-844 | 38978 | B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/casino-panels-chief-scores-allegations-says-the-fact-he-rubbed.html | CASINO PANELS CHIEF SCORES ALLEGATIONS | By Martin Waldron Special to The New York Times | RE 928-844 | 38978 | B 260-779 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/cauthen-keeps-inching-up-on-total-of-5-million-in-purses-for-season.html | Cauthen Keeps Inching Up on Total of 5 Million in Purses for Season | By Steve Cady | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/chapin-resigns-as-chief-executive-officer-of-amc.html | Chapin Resigns as Chief Executive Officer of AMC | By Reginald Stuart Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/chief-us-mediator-renews-his-effort-in-longshore-strike.html | Chief US Mediator Renews His Effort Tn Longshore Strike | By Damon Stetson | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/china-revives-tests-to-enter-college-reversal-of-policy-will-also.html | CHINA REVIVES TESTS TO ENTER COLLEGE | By Fox Butterfield Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/china-revives-tests-to-enter-college.html | CHINA REVIVES TESTS TO ENTER COLLEGE | By Fox Butterfield | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/chinese-turmoil-produced-wide-education-gap.html | Chinese Turmoil Produced Wide Education Gap | By Harrison E Salisbury Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/citibank-prime-is-lifted-to-7-from-7-rate-citibank-raises-prime.html | Citibank Prime Is Lifted to 734 From 7 Rate | By Mario A Milletti | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/city-on-suez-canal-rebuilding-after-destruction-of-3-wars.html | City on Suez Canal Rebuilding After Destruction of 3 Wars | By Marvine Howe Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/concorde-again-below-noise-limit-on-2d-takeoff-at-kennedy-airport.html | Concorde Again Below Noise Limit On 2d Takeoff at Kennedy Airport | By Richard Within | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/consumer-prices-in-new-york-dipped-04-in-september-index-in-nation.html | CONSUMER PRICES IN NEW YORK DIPPED 04 IN SEPTEMBER | By Edith Evans Asbury | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/consumer-prices-in-new-york-dipped-04-in-september.html | CONSUMER PRICES IN NEW YORK DIPPED 04 IN SEPTEMBER | By Edith Evans Asbury | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/dakotans-demand-impact-report-from-federal-waterpolicy-group.html | Dakotans Demand Impact Report From Federal WaterPolicy Group | By Molly Wins Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/david-mamet-crafts-reunion-with-skill-to-stress-tenderness.html | David Mamet Crafts Reunion With Skill to Stress Tenderness | By Richard Eder Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/dow-drops-650-to-80830-on-interest-rate-worries-average-down-nearly.html | Dow Drops 650 to 80830 On Interest Rate Worries | By Leonard Sloane | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/economic-paradox-seen-in-carter-aims-and-moves-carters-economic.html | Economic Paradox Seen in Carter Aims and Moves | By Clyde H Farnsworth Special to The New York Times | RE 928-844 | 38978 B 260-779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/fccasked-to-study-prohibition-of-unwanted-phone-advertising.html | FCC Asked to Study Prohibition Of Unwanted Phone Advertising | By Ernest Bolsendolph Special to The New York Times | RE 928-844 | | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/for-australias-aborigines-a-better-life.html | For Australias Aborigines a Better Life | By Helen Friedman and Harold Friedman | RE 928-844 | | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/germans-see-peril-in-plunge-of-dollar-germans-see-decline-in-the.html | Germans See Peril In Plunge of Dollar | By Paul Lewis Special to The New York Times | RE 928-844 | | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/gold-and-silver-prices-continue-up.html | Gold and Silver Prices Continue Up | By Elizabeth M Fowler | RE 928-844 | | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/goldin-nears-election-with-bigger-plans.html | Goldin Nears Election With Bigger Plans | By Maurice Carroll | RE 928-844 | | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/governor-is-taken-over-glowing-coals-at-the-byline-dinner.html | Governor Is Taken Over Glowing Coals At the Byline Dinner | By Richard J Meisldi | RE 928-844 | | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/growing-turbulence-seen-in-south-african-economy-by-banned-white.html | Crowing Turbulence Seen In South African Economy By Banned White Cleric | By Michael C Jensen | RE 928-844 | | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/ibm-acts-to-get-a-new-westchester-site.html | IBM Acts to Get a New Westchester Site | By James Feron | RE 928-844 | | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/if-your-kissing-gouramis-are-under-the-weather-the-doctor-will.html | If Your Kissing Gouramis Are Under the Weather the Doctor Will Visit | By Judy Klemesrud | RE 928-844 | | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/in-dancela-the-twain-do-meet.html | In DanceLA the Twain Do Meet | By Anna Kisselgoff | RE 928-844 | | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/jersey-sets-new-policy-on-lasix.html | Jersey Sets New Policy on Lasix | By Michael Strauss Special to The New York Times | RE 928-844 | | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/kentucky-and-prince-pay-a-visit-to-georgia-today.html | Kentucky and Prince Pay A Visit to Georgia Today | By Gordon S White Jr | RE 928-844 | | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/koch-denies-charges-he-wavers-on-westway-fiscal-crisis-stein.html | Koch Denies Charges He Wavers On Westway Fiscal Crisis Stein | By Glenn Fowler | RE 928-844 | | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/lawyer-says-hijacker-chose-suicide-over-prison.html | Lawyer Says Hijacker Chose Suicide Over Prison | By B Drummond Ayres Jr Special to The New York Times | RE 928-844 | | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/lincoln-center-asks-pbs-to-split-funds-it-helps-raise-on-live-tv.html | Lincoln Center Asks PBS to Split Funds It Helps Raise on Live TV | By Les Brown | RE 928-844 | | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/little-dresses-make-big-impact.html | Little Dresses Make Big Impact | By Bernadine Morris | RE 928-844 | | 38978 B 260-779 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/lowrise-buildings-urged-in-south-bronx-housing-plan-proposed-by.html | LOWRISE BUILDINGS URGED IN SOUTH BRONX | By Michael Sterne | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/marathoners-lastday-diet-rituals-differ.html | Marathoners LastDay Diet Rituals Differ | By Neil Amdur | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/miss-costanza-has-2d-thoughts-on-party-to-pay-campaign-debts-by-jo.html | Miss Costanza Has 2d Thoughts On Party to Pay Campaign Debts | By Jo Thomas Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/music-hall-musicians-vote-on-new-contract.html | Music Hall Muse icians Vote on New Contract | By Richard F Shepard | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/new-jersey-opener-won-by-jazz-jazz-beats-nets-in-jersey-opener.html | New Jersey Openbid Won by Jazz | By Paul L Montgomery Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/panel-in-new-rochelle-draws-no-conclusions-on-cowan-inquiry.html | Panel in New Rochelle Draws No Conclusions on Cowan Inquiry | By David F White | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/patents-lighting-fixture-that-eliminates-glare.html | Patents | By Stacy V Jones | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/payments-to-korean-documented.html | Payments to Korean Documented | By Richard Halloran Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/personal-investing-welcome-mat-at-money-market-funds.html | Personal Investing | By Richard Phalon | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/pilots-put-off-worldwide-strike-after-the-un-promises-to-act.html | Pilots Put Off Worldwide Strike After the UN Promises to Act | By Kathleen Teltsch Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/police-inspector-accused-of-lying.html | Police Inspector Accused of Lying | By Leslie Maitland | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/quebec-threatens-usheld-company-with-a-takeover-asbestos-concern-is.html | QUEBEC THREATENS USHELD COMPANY WITH A TAKEOVER | By Henry Giniger Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/recital-fortepiano-for-4-hands.html | Recital Fortepiano for 4 Hands | By Donal Henahan | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/rerkowitz-is-ruled-fit-for-trial-declares-hell-have-a-lot-to-say.html | Berkowitz Is Ruled Fit for Trial Declares Hell Have a Lot to Say | By Max H Seigel | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/rick-nelson-at-37-keeps-lively-pace.html | Rick Nelson At 37 Keeps Lively Pace | By Janet Maslin | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/rod-stewart-transmits-joy-but-remains-a-lesser-rocker.html | Rod Stewart Transmits Joy But Remains a Lesser Rocker | By John Rockwell | RE 928-844 | 38978 B 260-779 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/sec-says-traders-fixed-options-sales-sec-says-traders-fixed-options.html | SEC Says Traders Fixed Options Sales | By Jldith Miller Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/senate-panel-approves-energy-bill-cutting-industrial-taxes-40.html | Senate Panel Approves Energy Bill Cutting Industrial Taxes 40 Billion | By Steven Rattner Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/south-african-asserts-carter-encourages-militants.html | South African Asserts Carter Encourages Militants | By John F Burns Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/terror-without-a-philosophy.html | Terror Without A Philosophy | By C L Sulzberger | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/thailands-military-leaders-to-rule-through-civilian-panel-until.html | Thailands Military Leaders to Rule Through Civilian Panel Until Vote | By Henry Kamm Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/the-education-of-jimmy-carter.html | The Education Of jimmy Carter | By Russell Baker | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/trial-of-berkowitz-not-a-certainty.html | Trial of Berkowitz Not a Certainty | By Tom Goldstein | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/u-of-pennsylvani-is-suffering-from-an-identity-crisis.html | U of Pennsylvania Is Suffering From an identity Crisis | By James F Clarity Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/u-of-pennsylvania-is-suffering-from-an-identity-crisis.html | U of Pennsylvania Is Suffering From an Identity Crisis | By James F Clarity Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/us-aid-to-provide-work-for-artists-500-to-serve-in-talent-pool-to.html | US AID TO PROVIDE WORK FOR ARTISTS | By Edward Ranzal | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/us-pneumonia-case-penicillin-resistant-bacteria-are-of-a-different.html | US PNEUMONIA CASE PENICILLIN RESISTANT | By Harold M Schmeck Jr | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/us-recalls-envoy-from-south-africa-for-consultations-administration.html | US RECALLS ENVOY FROM SOUTH AFRICA FOR CONSULTATIONS | By Bernardgwertzman Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/us-recalls-envoy-from-south-africa-for-consultations.html | US RECALLS ENVOY FROM SOUTH AFRICA FOR CONSULTATIONS | By Bernard Gwertzman Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/us-to-start-raising-41-billion-new-cash-friday.html | US to Start Raising 41 Billion New Cash Friday | By John H Allan Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/vote-board-orders-bateman-to-pay-100000-more-for-republican-ads.html | Vote Board Orders Bateman to Pay 100000 More for Republican Ads | By Joseph F Sullivan Special to The New York Times | RE 928-844 | 38978 B 260-779 |
| 10/22/1977 | https://www.nytimes.com/1977/10/22/archives/where-i-stand-on-new-york-city-issues.html | Where I Stand on New York City Issues | By Mario M Cuomo | RE 928-844 | 38978 B 260-779 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archiv es/17-early-birds-talk-of-how-they-wanted-wings-a-memory-of-kitty-hawk.html | 17 Early Birds Talk of How They Wanted Wings | By George Vecsey Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archiv es/42-nations-press-for-un-debate-on-airline-security-strike.html | 42 Nations Press for UN Debate on Airline Security | By Kathleen Teltsch Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archiv es/a-cancer-experiment-spurs-controversy-science-group-accuses.html | A CANCER EXPERIMENT SPURS CONTROVERSY | By Lawrence K Altman | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archiv es/a-good-guy-strikes-back.html | A Good Guy Strikes Back | By J Anthony Lukas | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archiv es/a-greenhouse-dream-comes-true-for-an-energetic-couple-a-dream-come.html | A Greenhouse Dream Comes True for an Energetic Couple | By Marylee H Siegle | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archiv es/a-junior-lincoln-center-opens-in-elmira-named-after-clemens.html | A Junior Lincoln Center Opens In Elmira Named After Clemens | By Harold Faber Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archiv es/a-loose-alliance-of-terrorists-does-seem-to-exist.html | A Loose Alliance of Terrorists Does Seem to Exist | By R W Apple Jr | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archiv es/a-man-in-combat-against-a-hill-he-respects-and-even-likes.html | A Man in Combat Against a Hill He Respects and Even Likes | By William Bengtson | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archiv es/a-mans-castle-is-home-for-a-night-in-germany-stetten-castle.html | A Mans Castle Is Horne for a Night in Germany | By Ralph Blumenthal | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archiv es/a-museum-built-on-a-lake-of-asphalt.html | A Museum Built on a Lake of Asphalt | By Auean Harmetz | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archiv es/a-personal-tour-de-france-by-bike-and-train.html | A Personal Tour de France by Bike clad Train | By Sharon King | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archiv es/a-pragmatic-progressive-postlance-eizenstats-is-the-word-in.html | A Pragmatic Progressive | By Philip Shabecoff | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archiv es/a-prepared-reed-takes-charge-and-already-his-influence-shows.html | A Prepared Reed Takes Charge And Already His Influence Shows | By Tony Kornheiser | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archiv es/a-way-with-madness-madness.html | A Way With Madness | By John Romano | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archiv es/abortion-foes-gain-support-as-they-intensify-campaign-a-scramble.html | Abortion Foes Gain Support As They In Campaign | By Laurie Johnston | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archiv es/affiliate-1280-victorious-at-aqueduct-by-3-lengths-secretariat.html | Affiliate 1280 Victorious at Aqueduct by 312 Lengths | By Steve Cady | RE 928-856 | 38978 B 266-438 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/allen-ginsberg-talks-about-poetry-ginsberg.html | Allen Ginsberg Talks About Poetry | By Kenneth Koch | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/an-agent-007-for-the-businessman-abroad.html | An Agent 007 for the Businessman Abroad | By Susan Heller Anderson | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/an-italian-monkeys-around-with-manhattan.html | An Italian Monkeys Around With Manhattan | By Grace Lichtenstein | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/andre-wattsa-joyous-love-affair-with-the-piano-about-andre-watts.html | Andre WattsA Joyous Love Affair With the Piano | By Carol Mont Parker | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/architecture-at-home-with-a-skyscraper.html | Architecture | By Paul Goldberger | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/argentine-junta-is-divided-on-how-to-run-the-country.html | Argentine Junta Is Divided on How to Run the Country | By Juan de Onis Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/authenticity-will-be-the-hallmark-of-public-tvs-the-best-of.html | Authenticity Will Be the Hallmark of Public TVs The Best of Families | By Stephen Steiner | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/barrackroom-ballads.html | BarrackRoom Ballads | By Paul Fussell | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/beauty-secret-sources.html | Beauty | By Alexandra Penney | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/behind-the-berman-legend-piano-buffs-have-a-new-hero-but-critics.html | BEHIND THE BERMAN LEGEND | By Stephen E Rubin | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/behind-the-best-sellers-hennig-and-jardim.html | Behind the Best Sellers Hennig and jardim | By Judy Klemesrud | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/best-of-toy-breed-to-strut-next-sunday-news-of-dogs.html | Best of Toy Breed to Strut Next Sunday | By Pat Gleeson | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/book-ends-poetry-cutback-ee-cummingss-daughter-october-harvest.html | BOOK ENDS | By Richard R Lingeman | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/bringing-back-the-rubber-seeds.html | Bringing Back the Rubber Seeds | By Stanley Ellin | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/bronx-council-race-keyed-to-running-2d-but-cuomos-coattails-may.html | BRONX COUNCIL RACE KEYED TO RUNNING 2D | By Maurice Carroll | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/brooklyn-pages-li-nursing-service-provides-help-for-homebound.html | LI Nursing Service Provides Help for Homebound | By Eve Glasser | RE 928-856 | 38978 B 266-438 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/brooklyn-pages-like-baseball-petanque-has-its-enthusiasts.html | Like Baseball Petanque Has Its Enthusiasts | By Jill Smolowe | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/brooklyn-pages-union-clinic-makes-total-health-care-possible-for.html | Union Clinic Makes Total Health Care Possible for Longshoremen | By Fred Ferrretti | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/brooklyn-pages-urban-renewal-begins-in-roslyn-after-10year-wait.html | Urban Renewal Begins in Roslyn After 10Year Wait | By Roy R Silver Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/but-last-weeks-action-was-so-drastic-that-even-loyalists-question.html | But Last Weeks Action Was So Drastic That Even Loyalists Question | By John F Burns | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/byrd-says-seoul-risks-us-help-over-park-case-byrd-fears-koreans-are.html | Byrd Says Seoul Risks US Help Over Park Case | By Hedrick Smith Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/caldwell-and-dewhurstan-almost-perfect-relationship-perfect.html | Caldwell and DewhurstAn Almost Perfect Relationship | By Patricia Lamb | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/carey-asks-us-aid-for-heavy-upstate-crop-losses.html | Carey Asks US Aid for Heavy Upstate Crop Losses | By Harold Faber Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/carters-first-9-months-charges-of-ineptness-rise-carters-first-9.html | Carters First 9 Months Charges of Ineptness Rise | By Charles Mohr Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/caso-and-2-rivals-step-up-campaigns-candidates-for-nassau-executive.html | CASO AND 2 RIVALS STEP UP CAMPAIGNS | By Roy R Silver Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/childrens-books.html | CHILDRENS BOOKS | By George A Woods | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/colgate-rolls-up-7th-in-rowwhite-star-colgate-beats-columbia-in.html | Colgate Rolls Up 7th in Row  White Star | By Paul L Montgomery | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/common-grave-site-for-dead-radicals-worries-stuttgart.html | Common Grave Site For Dead Radicals Worries Stuttgart | By Paul Hofmann Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/connecticut-opinion-labor-bureau-to-be-cast-off-after-105-years.html | Labor Bureau to Be Cast Off After 105 Years | By David Pinsky | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/connecticut-opinion-politics-the-public-commitment-to-culture.html | POLITICS | BY Lawrence Fellows | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/connecticut-opinion-reorganization-is-a-tool.html | Reorganization Is a Tool | By Wayne A Baker and PATRICIA T HENDEL | RE 928-856 | 38978 B 266-438 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/connecticut-opinion-speaking-personally-when-we-were-spellbound-by.html | SPEAKING PERSONALLY | By Gladys H Walker | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-a-new-breed-at-wesleyan.html | A New Breed At Wesleyan | By Pamela M Glass | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-allout-career-education-in-greenwich.html | AllOut Career Education in Greenwich | By Eleanor Charles | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-art-inspired-by-greeks.html | ART | By David L Shirey | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-at-home-on-plumbing-the-depths-contemplation-in.html | At Home On Plumbing the Depths | By Anatole Broyard | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-bridge-a-deal-to-be-remembered.html | BRIDGE | By Alan Truscott | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-college-chaplains-ponder-new-genetic-research.html | College Chaplains | By Lawrence Fellows | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-dining-out-unpretentious-and-a-delight.html | DINING OUT | By Jeri Laber | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-doonesburys-premiere-at-yale.html | Doonesburys | By Nancy Greenberg | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-dying-bass-a-puzzle-on-sound.html | Dying Bass a Puzzle on Sound | By Joanne Fishman | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-gardening-plants-for-a-carter-victory-garden.html | GARDENING | By Joan Lee Faust | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-home-clinic-a-steadying-influence-for-wobbly.html | HOME CLINIC | By Bernard Gladstone | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-in-the-vortex-of-the-states-educational-storms.html | In the Vortex of the States Educational Storms | By Robert E Tomasson | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-music-butterfly-in-the-grand-style.html | MUSIC | By Robert Sherman | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-peter-reillys-friends-catch-their-breath-the.html | Peter Reillys Friends Catch Their Breath | By Bart Barlow | RE 928-856 | 38978 B 266-438 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-theater-american-accent-in-hartford.html | THEATER | By Haskel Frankel | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/constitution-review-a-sleeper-on-ballot-most-new-yorkers-seen.html | CONSTITUTION REVIEW A SLEEPER ON BALLOT | By Richard J Meislin | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/cornell-defeated-by-bid-green-1713.html | Cornell Defeated By Big Green 1713 | By Parton Keese Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/crimson-eleven-is-also-in-deadlock-tigers-tough-on-defense.html | Crimson Eleven Is Also in Deadlock | By Deane McGowen Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/cuomo-campaigns-on-need-to-increase-the-citys-tourism-6-percent.html | Cuomo Campaigns On Need to increase The Citys Tourism | By E J Dionne Jr | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/detectives-refusal-of-cases-is-studied-police-department-acts-on.html | DETECTIVES REFUSAL OF CASES IS STUDIED | By Leonard Buder | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/during-fashion-week-all-paris-is-a-combat-zone.html | During Fashion Week All Paris Is a Combat Zone | By Susan Heller Anderson Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/eli-rally-foils-penn-upset-bid-2721.html | Eli Rally Foils Penn Upset Bid 2721 | By Al Harvin Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/encounter-seeing-sumatra-from-the-roof-of-a-bus.html | ENCOUNTER | By Gary Corseri | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/federal-arts-grant-of-569339-going-to-brooklyn-project.html | Federal Arts Grant Of 569339 Going ToBrooklyn Project | By David Bird | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/field-hockey-for-women-joins-olympic-movement.html | Field Hockey for Women Joins Olympic Movement | By Margaret Roach | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/files-show-hoover-continued-to-believe-hauptmann-guilty-theory.html | Files Show Hoover Continued To Believe Hauptmann Guilty | By Peter Kihss Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/finding-aches-and-fun-at-tennis-camp-ah-the-gentle-rain.html | Finding Aches and Fun at Tennis Camp | By Miriam Perr | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/flair-in-a-home-may-become-a-deterrent-to-buyers-flair-in-a-home.html | Flair in a Home May Become a Deterrent to Buyers | By Ruth Rejnis | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/food-close-to-the-bone.html | Food | By Craig Claiborne With Pierre Franey | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/for-the-next-decade-no-major-breakthroughs-are-expected-among-jets.html | For the Next Decade No Major Breakthroughs Are Expected | By Robert Lindsey | RE 928-856 | 38978 B 266-438 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/foster-children-placement-scored.html | Foster Children Placement Scored | By Morris Kaplan | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/four-novels-beggarman-thief-four-novels.html | Four Novels | By Gene Lyons | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/french-couturiers-are-flourishing-in-readytowear-boom.html | French Couturiers Are Flourishing in ReadytoWear Boom | By Jonathan Kandell Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/friends-of-felix-frankfurter-reminisce-at-exhibit-honoring-the.html | Friends of Felix FrankfurterReminisce at Exhibit Honoring the Justice | By Israel Shenker Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/fringes-of-political-scenery-foreign-affairs.html | Fringes Of Political Scenery | By C L Sulzberger | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/frustrated-mexico-slum-dwellers-organize-a-third-live-in-the-slums.html | Frustrated Mexido Slum Dwellers Organize | By Alan Riding Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/future-events-not-a-goblin-in-the-group.html | Future Events | By Lillian Bellison | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/gabe-paul-the-calm-in-yankee-storms-residue-of-the-revolution.html | Gabe Paul The Calm in Yankee Storms | By Murray Chass | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/giants-against-redskins-the-bitter-feelings-of-rivalry-remain-no.html | Giants Against Redskins The Bitter Feelings of Rivalry Remain | By Michael Katz | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/gibraltar-outpost-of-colonialism-gibraltar-outpost-of-empire.html | Gibraltar Outpost of Colonialism | By James M Markham | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/harnessing-the-sun-on-w-81st-st.html | Harnessing the Sun on W 81st St | By Wendy Schuman | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/hearing-is-set-on-release-of-mine-disaster-report-that-us-judge.html | Hearing Is Set on Release Of Mine Disaster Report That US Judge Withheld | By Ben A Franklin Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/high-us-aides-see-improved-prospects-for-early-arms-pact-difficult.html | HIGH US AIDES SEE IMPROVED PROSPECTS FOR EARLY ARMS PACT | By Bernard Gwertzman Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/holbert-2time-champion-looking-for-new-goals-about-motor-sports.html | Holbert 2Time Champion Looking for New Goals | By Phil Pash | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/housing-and-urban-decay-the-candidates-views-the-candidates-urban.html | Housing and Urban Decay The Candidates Views | By Joseph P Fried | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/in-america-the-maestro.html | IN AMERICA | By Joseph Lelyveld | RE 928-856 | 38978 B 266-438 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/in-england-now-the-author-of-the-honourable-schoolboy-reflects-on.html | IN ENGLAND NOW | By John le Carre | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/in-the-act-the-drama-backstage-is-not-an-act-behind-the-scenes-of.html | In The Act The Drama Backstage Is Not An Act | By Cliff Jahr | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/investing-the-dilemma-in-taxfree-bond-funds.html | INVESTING | By John H Allan | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/irish-clad-in-green-post-4919-upset-bowl-considerations-greenclad.html | Irish Clad in Green Post 4919 Upset | By Gordon S White Jr Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/islanders-overwhelm-rangers-72-rangers-play-canadiens-tonight.html | Islanders Overwhelm Rangers 72 | By Robin Herman Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/it-had-better-be-a-better-idea-it-had-better-be-a-better-idea-the.html | It Had Better Be a Better Idea | By Willlam K Stevens | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/just-a-few-years-ago-it-was-hailed-as-a-miracle-for-women-why-has.html | Just a Few Years Ago It Was Hailed as a Miracle for Women | By Sane E Brody | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/kenyasomalia-ties-are-becoming-worse-mogidishus-conflict-with.html | KENYASOMALIA TIES ARE BECOMING WORSE | By John Darnton Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/knicks-triumph-141115-over-bullets-knicks-equal-2-marks-in-141115.html | Knicks Triumph 141115 Over Bullets | By Sam Goldaper | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/koch-asks-key-beame-advisers-to-help-him-run-new-york-city.html | Koch Asks Key Beam Advisers To Help Him Run New York City | By Lee Dembart | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/last-week-presidents-carter-and-brezhnev-spoke-optimistically-about.html | Last Week Presidents Carter and Brezhnev Spoke Optimistically About the Possibility of a New Agreement | By Richard Burt | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/learning-the-difference-between-play-and-sport-follow-the-leader.html | Learning the Difference Between Play and Sport | By Lpearce Williams | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/life-at-industrial-supply-inc.html | Life at Industrial Supply Inc | By Andrew Hacker | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/long-island-opinion-animals-and-a-killer-society.html | Animals and a Killer Society | By Julius Portnow | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/long-island-opinion-not-by-work-alone.html | Not by Work Alone | By John Gaccione | RE 928-856 | 38978 B 266-438 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/long-island-opinion-politics-a-boon-few-seem-to-want.html | POLITICS | By Frank Lynn | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/long-island-opinion-shop-talk-when-clutter-is-a-challenge.html | SHOP TALK | By Muriel Fischer | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/long-island-opinion-speaking-personally-to-love-honor-and-drive-to.html | SPEAKING PERSONALLY | By Leon Gersten | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-about-long-island-getting-the-picture.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-art-visions-of-land-and-solitude.html | ART | By David L Shirey | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-at-home-bathrooms-and-bemusement-a-desire-for.html | At Home Bathrooms and Bemusement | By Anatole Broyard | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-cider-the-apple-of-their-eye-cider-uptodate.html | Cider The Apple of Their Eye | By Florence Fabricant | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-dining-out-seafood-in-a-genial-setting.html | DINING OUT | By Florence Fabricant | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-fishing-bass-aplenty-route-uncertain.html | FISHING | By Joanne A Fishman | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-gardening-landscaping-in-the-living-room.html | GARDENING | By Carl Totemeier | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-home-clinic-a-steadying-influence-for-wobbly.html | HOME CLINIC | By Bernard Gladstone | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-interview-the-man-who-knows-every-street.html | INTERVIEW | By Lawrence Van Gelder | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-letter-from-washington-now-a-suburban-caucus.html | LETTER FROM WASHINGTON | By Lisa Adams | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-the-priests-and-the-zoning-dispute-priests-fight.html | The Priests and the Zoning Dispute | By George Vecsey | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-the-race-to-be-nassaus-watchdog-comptroller-race.html | The Race to Be Nassaus Watchdog | By Roy R Silver | RE 928-856 | 38978 B 266-438 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-visitors-who-help-them-stay-at-home-comes.html | Visitors Who Help Them Stay at Home | By Eve Glasser | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-wpa-murals-get-a-new-deal-a-new-look-at-newdeal.html | WPA Murals Get a New Deal | By Barbara Delatiner | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/lots-of-rocks.html | Lots of Rocks | By Stephen Birmingham | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/marijuana-backers-move-to-void-bans-they-hope-trial-of-psychiatrist.html | MARIJUANA BACKERS MOVE TO VOID BANS | By Irvin Molotsky Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/merger-fever-in-publishing-merger-fever-in-book-publishing.html | Merger Fever In Publishing | By Ann Crittenden | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/miss-universe-if-a-beauty-contest-were-held-among-the-potential.html | MISS UNIVERSE | By Carl Sagan | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/more-readers-using-clubs-as-bookstores-in-mailboxes-tastemaker-and.html | More Readers Using Clubs As Bookstores in Mailboxes | By Herbert Mitgang | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/morocco-is-fighting-saharan-guerrillas-war-with-algerianbacked.html | MOROCCO IS FIGHTING SAHARAN GUERRILLAS | By James M Markham Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-jersey-opinion-basketball-in-tenafly-finding-youth-again.html | Basketball in TenaflyFinding Youth Again | By James M Curley | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-jersey-opinion-ghost-of-halloween-past.html | Ghost of Halloween Past | By Sheila Solomon Klass | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-jersey-opinion-needed-medicaid-beds.html | Needed Medicaid Beds | By Constance Eves | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-jersey-opinion-politics-byrne-bateman-and-polls.html | POLITICS | By Joseph F Sullivan | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-a-church-for-homosexuals-princeton-congregation.html | A Church for | By Nancy Nappo | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-a-miniature-un-thrives-in-essex.html | A Miniature UN Thrives in Essex | By Rudy Johnson | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-about-new-jersey-made-in-new-jersey-hawaiian.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 928-856 | 38978 B 266-438 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-at-home-bathrooms-and-bemusement-at-home.html | At Home Bathrooms And Bemusement | By Anatole Broyard | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-bus-line-to-aid-latins-is-sought-south-jersey-man.html | Bus Line to Aid Latins Is Sought | By James Barron | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-crime-in-the-state-its-growth-is-arousing-grave.html | Crime in the State Its Growth | By Martin Waldron | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-dining-out-european-favorites-in-dover.html | DINING OUT | By Frank J Prial | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-firing-an-oven-in-kingston-solar-energy-is-put-to.html | Firing an Oven in Kingston | By Luisa Kreisberg | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-fishing-stripers-blues-play-hide-n-seek.html | FISHING | By Joanne A Fishman | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-gardening-vegetable-gardens-need-care-in-fall.html | GARDENING | By Molly Price | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-heating-a-hen-house-in-wayne-hen-house-heated-by.html | Heating a Hen House in Wayne | By Robert Hanley WAYNE | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-home-clinic-a-steadying-influence-for-wobbly.html | HOME CLINIC | By Bernard Gladstone | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-hunterdon-hospital-resolves-dispute-pact-will.html | Hunterdon Hospital Resolves Dispute | By Ronald Sullivan | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-interview-family-helper.html | INTERVIEW | By Joan Cook | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-letter-from-washington-house-acts-to-cut-offshore.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-morris-the-magic-of-asia.html | Morris The Magic of Asia | By David L Shirey | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-taxidermyall-in-the-family-business-in-milltown.html | Taxidermy  All In the Family | By Louise Saul | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-the-loneliness-of-tom-fleming-the-loneliness-of.html | The Loneliness Of Tom Fleming | By Neil Amdur | RE 928-856 | 38978 B 266-438 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-voters-to-decide-on-2-bond-issues.html | Voters to Decide | By Alfonso A Narvaez | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-yorks-2d-fiveborough-marathon-several-stars-and-a-cast-of.html | New Yorks 2d FiveBorough Marathon Several Stars and a Cast of Thousands | By Neil Amdur | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/new-yorks-fourth-major-troupe-is-a-pennsylvania-import-our-fourth.html | New Yorks Fourth Major Troupe Is a Pennsylvania Import | By Mark Deitch | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/nonfiction-in-brief-the-march-of-time.html | NONFICTION IN BRIEF | By Jeff Greenfield | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/not-made-for-the-world-of-moloch.html | Not Made for the World of Moloch | By Louis Simpson | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/notes-improving-airline-ontime-records-special-concorde-flights.html | Notes Improving Airline OnTime Records | By John Brannon Albright | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/o-brave-new-world-rocks.html | o Brave New World | Drawing by Steven Guarnaccia | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/one-critics-fiction-family-situations.html | ONE CRITICS FICTION | By Anatole Broyard | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/options-market-under-attack-the-options-market-comes-under-attack.html | Options Market Under Attack | By Michael C Jensen | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/oscar-araizs-romeo-gets-new-cast-at-the-joffrey.html | Oscar Araizs Romeo Gets New Cast at the Joffrey | By Anna Kisselgoff | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/peking-shows-interest-in-purchasing-western-arms-gap-between.html | Peking Shows Interest in Purchasing Western Arms | By Fox Butterfield Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/penn-state-routs-west-virginia-4928-pittsburgh-28-syracuse-21.html | Penn State Routs West Virginia 49  28 | By Michael Strauss Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/plo-rejects-usisraeli-plan-for-peace-conference-in-geneva-reasons.html | PLO Rejects USIsraeli Plan For Peace Conference in Geneva | By Marvine Howe Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/point-of-view-high-price-of-prodding-the-economy.html | POINT OF VIEW | By William C Freund | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/premieres-offered-by-composers-guild.html | Premieres Offered By Composers Guild | By Allen Hughes | RE 928-856 | 38978 B 266-438 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/president-describes-us-role-in-mideast-los-angeles-he-says.html | PRESDENT DESCRIBES US ROLE IN MIDEAST | By James T Wooten Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/proposed-criminaljustice-goals-criticized.html | Proposed CriminalJustice Goals Criticized | By Emanuel Perlmutter | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/riyadh-has-strong-ties-with-the-us-and-is-effective-among-other.html | Riyadh Has Strong Ties With the US and Is Effective Among Other Arab Nations | By Bernard Gwertzman | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/rules-limit-foreigners-in-nasl.html | Rules Limit Foreigners In N ASL | By Alex Yannis | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/russian-writer-not-a-dissident-critic-of-society-a-story-of-police.html | Russian Writer Not a Dissident Critic of Society | By Craig R Whitney Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/sailing-vacation-for-one-a-sailing-vacation-for-one.html | Sailing Vacation For One | By Eric Hauck | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/schoenberg-and-bartok-revisited-schoenberg-and-bartok.html | Schoenberg and Bartok Revisited | By Peter G Davis | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/seeking-an-end-to-cosmic-loneliness-among-scientists-there-is.html | SEEKING AN END TO COSMIC LONELINESS | By Timothy Ferris | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/selection-the-private-detective.html | SELECTION | By Ross MacDonald | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/selfassured-carter-is-buoyant-despite-bruises-and-frustrations.html | SelfAssured Carter Is Buoyant Despite Bruises and Frustrations | By Saul Pett | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/ship-lines-make-new-proposal-on-job-security-to-longshoremen-no.html | Ship Lines Make New Proposal On Job Security to Longshoremen | By Damon Stetson | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/sic-semper-tyrannis.html | Sic Semper Tyrannis | By Nathan I Huggins | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/silent-fall-throughout-eastern-europe-the-year-that-opened-with-a.html | SILENT FALL | By Malcolm W Browne | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/some-on-ticket-begin-departing-goodman-camp-new-york-political.html | Some on Ticket Begin Departing Goodman Camp | By Frank Lynn | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/spotlight-harry-jacobs-woes-aplenty.html | SPOTLIGHT | By Leonard Sloane | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/state-department-blocking-visit-by-dalai-lama-exiled-in-india.html | State Department Blocking Visit By Dalai Lama Exiled in India | By Paul Grimes Special to The New York Times | RE 928-856 | 38978 B 266-438 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/still-jobs-dont-go-beggingdespite-the-fiscal-crisis-working-for.html | Still Jobs Dont Go Begging Despite the Fiscal Crisis | By Lee Dembart | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/strauss-taking-a-leading-role-as-carter-aide-strauss-is-emerging-as.html | Strauss Taking A Leading Role As Carter Aide | By Adam Clymer Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/stringent-reforms-hit-snags-in-italy-leaders-find-it-difficult-to.html | STRINGENT REFORMS HIT SNAGS IN ITALY | By Paul Lewis Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/sunday-observer-collegiettes.html | Sunday Observer | By Russell Baker | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/the-conference-committee-is-a-venerable-institution.html | The Conference Committee Is a Venerable Institution | By Adam Clymer | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/the-economic-scene-what-kind-of-stimulus.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/the-golf-clinic-how-to-improve-swing-by-using-proper-tempo.html | The Golf Clinic | By Nick Settz | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/the-literary-view-the-democratic-imagination.html | THE LITERARY VIEW | By Richard Locke | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/the-new-terrorism.html | The new Terrorisam | By Flora Lewis | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/the-new-thurmond-in-the-nation.html | The New Thurmond | By Tom Wicker | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/the-right-to-have-a-coke.html | The Right to Have a Coke | By Anthony Lewis | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/the-sun-also-rises-in-new-york-the-sun-also-rises-in-new-york.html | The Sun Also Rises in New York | By Pamela G Hollie | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/the-world-of-tolkien-tolkien.html | The World Of Tolkien | By J R R Tolkien Edited by Christopher Tolkien 365 pp Boston Houghton Mifflin Company 1095 | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/three-thrillers.html | Three Thrillers | By Tom Buckley | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/time-for-guidance-on-the-haulingout-procedure-news-of-boating.html | Time for Guidance on the Hauling  Out Procedure | By Joanne A Fishman | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/tito-returns-home-from-tour-abroad-yugoslav-leader-in-a-hectic-pace.html | TITO RETURNS HOME FROM TOUR ABROAD | By David A Andelman Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/to-each-a-gunsmoke-gunsmoke.html | To Each a Gunsmoke | By Robert Sklar | RE 928-856 | 38978 B 266-438 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/todd-sheds-his-stutter-as-he-gains-confidence.html | Todd Sheds His Stutter As He Gains Confidence | By Gerald Eskenazi | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/unexpected-pass-by-the-vikings-an-uncommon-show-of-flair-by-coach.html | Unexpected Pass by the Vikings an Uncommon Show of Flair by Coach Grant | By William N Wallace | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/union-warns-koch-it-will-seek-a-real-pay-increase.html | Union Warns Koch It Will Seek a Real Pay Increase | By Glenn Fowler | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/up-and-down-park-avenue-a-concatenation-of-extremes-the-ups-and.html | Up and Down Park Avenue A Concatenation Of Extremes | By Dena Kleiman | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/us-companies-helping-poland-build-large-childrens-hospital-free.html | US Companies Helping Poland Build Large Childrens Hospital | By James Feron | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/us-refugee-quota-viewed-as-too-low-flow-from-indochina-is.html | US REFUGEE QUOTA VIEWED AS TOO LOW | By Henry Kamm Special to The New York Times | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/victorys-never-dull-for-fencers-at-taft-those-musketeer-movies.html | Victorys Never Dull For Fencers at Taft | By Paul Winfield | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/washington-report-a-bumper-crop-of-grain-subsidies.html | WASHINGTON REPORT | By Seth S King | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/westchester-opinion-politics-judge-wants-to-come-to-term.html | POLITICS | By Thomas P Ronan | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/westchester-opinion-sheltering-battered-wives.html | Sheltering Battered Wives | By Pat Dinga | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/westchester-opinion-speaking-personally-the-jogger-rip.html | SPEAKING PERSONALLY | By Peter Fasolino | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-at-home-the-bath-as-a-cathedral-at-home-the-bath.html | At Home The Bath As a Cathedral | By Anatole Broyard | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-dining-out-2-from-south-of-the-border.html | DINING OUT | By Guy Henle | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-gardening-plants-for-a-carter-victory-garden.html | GARDENING | By Joan Lee Faust | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-home-clinic-a-steadying-influence-for-wobbly.html | HOME CLINIC | By Bernard Gladstone | RE 928-856 | 38978 B 266-438 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-interview-portrait-of-molly-guion.html | INTERVIEW | By James Feron | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-jack-frosts-log.html | Jack Frosts Log | By Jerome Thaler | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-leaders-in-a-feud-over-parkway-police-budget.html | Leaders in a Feud | By David F White | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-muscoot-farm-fertilizing-an-idea-muscoot-farm-an.html | Muscoot Farm Fertilizing an Idea | By Nancy Rubin | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-music-butterfly-in-the-grand-style.html | MUSIC | By Robert She Rivian | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-new-berith-haven-for-women-alone.html | New Berith Haven For Women Alone | By Jean Feron | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-new-rochelle-gets-its-gmen-county-gets-its-gmen.html | New Rochelle Gets Its GMen | By Lena Williams | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-r2-even-a-man-could-do-my-job.html | R2 Even a Man Could Do My Job | By Edward Hudson | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-reviving-the-spirit-of-yorktown.html | Reviving the Spirit of Yorktown | By Joan Potter | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-scottish-dancing-gets-a-new-twist.html | Scottish Dancing Gets a New Twist | By William Laird Siegel | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-sidesaddle-riding-from-a-dark-horse-to-a-front.html | Sidesaddle Riding | By Anne Anable | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-suny-ultimate-in-visual-arts.html | SUNY Ultimate in Visual Arts | By Luisa Kreisberg | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-theater-american-accent-in-hartford.html | THEATER | By Haskel Frankel | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/whats-doing-in-bangkok.html | Whats Doing in BANGKOK | By David A Andelman | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/when-fat-was-in-fashion-abundant-flesh-was-a-thing-of-beauty-to.html | WHEN FAT WAS IN FASHION | By Anne Hollander | RE 928-856 | 38978 B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archives/when-the-punks-meet-the-progressives-punks-and-progressives.html | When the Punks Meet the Progressives | By John Rockwell | RE 928-856 | 38978 B 266-438 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archiv es/where-life-retreats-retreats.html | Where Life Retreats | By Paul Zweig | RE 928-856 | 38978 | B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archiv es/will-the-next-robert-redford-have-to-be-canadian-films-of-the.html | Will the Next Robert Redford Have to Be Canadian | By Ann Hoffman | RE 928-856 | 38978 | B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archiv es/with-malice-toward-some-malice.html | With Malice Toward Some | By Martin Green | RE 928-856 | 38978 | B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archiv es/wood-field-and-stream-an-alluring-autumn-haven.html | Wood Field and Stream An Alluring Autumn Haven | By Nelson Bryant Special to The New York Times | RE 928-856 | 38978 | B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archiv es/world-bridge-play-is-led-by-defenders-us-team-is-ahead-by-a-full.html | WORLD BRIDGE PLAY IS LED BY DEFENDERS | By Alan Truscott Special to The New York Times | RE 928-856 | 38978 | B 266-438 |
| 10/23/1977 | https://www.nytimes.com/1977/10/23/archiv es/yesterdays-navy-still-afloat-at-philadelphia-openair-prop-farm.html | Yesterdays Navy Still Afloat at Philadelphia | By James F Clarity Special to The New York Times | RE 928-856 | 38978 | B 266-438 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/3-young-choreographers-show-their-artistry.html | 3 Young Choreographers Show Their Artistry | By Anna Kisselgoff | RE 928-848 | 38978 | B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/a-buoyant-humphrey-returns-to-capital-with-carter.html | A Buoyant Humphrey Returns to Capital With Carter | By James T Wooten Special to The New York Times | RE 928-848 | 38978 | B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/advertising-the-star-a-publishing-meteor.html | Advertising | By Philip H Dougherty | RE 928-848 | 38978 | B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/another-world-series-played-in-7-innings-on-concrete.html | Another World Series Played in 7 Innings on Concrete | By Murray Schumach | RE 928-848 | 38978 | B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/bangor-punta-and-piper-finally-cleared-for-takeoff-bangor-and-piper.html | Bangor Punta and Piper  Finally Cleared for Takeoff | By Robert J Cole Special to The New York Times | RE 928-848 | 38978 | B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/bhutto-in-lahore-court-fights-for-his-political-life.html | Bhutto in Lahore Court Fights for His Political Life | By William Borders Special to The New York Times | RE 928-848 | 38978 | B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/blighted-neighborhoods-residents-are-moderators-at-mayoral-debate.html | The New York TimesEdward Hausner | By Maurice Carroll | RE 928-848 | 38978 | B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/books-of-the-times-daniel-and-the-lions.html | Books of The Times | By John Leonard | RE 928-848 | 38978 | B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/bridge-defenders-strengthen-lead-in-world-championship-play.html | Bridge | By Alan Truscott | RE 928-848 | 38978 | B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/byrne-tells-environmentalists-group-that-state-has-stymied-floating.html | Byrne Tells Environmentalists Group That State Has Stymied Floating NuclearPower Plant Project | By Martin Waldron Special to The New York Times | RE 928-848 | 38978 | B 262-783 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/cable-tv-after-lagging-for-four-years-is-on-the-move-again-in-area.html | Cable TV After Lagging for Four Years Is on the Move Again in Area | By Les Brown | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/califanobrademas-fight-shows-tension-over-government-roles.html | Calif anoBrademas Fight Shows Tension Over Government Roles | By David E Rosenbaum Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/califanobrademas-rift-reflects-tension-over-government-roles.html | Calif anoBrademas Rift Reflects Tension Over Government Roles | By David E Rosenbaum Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/canadiens-tally-3-early-to-top-rangers-by-62-canadiens-put-in-3.html | Canadiens Tally 3 Early to Top Rangers by 62 | By Robin Herman | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/catalan-leader-exiled-38-years-returns-to-tumultuous-welcome.html | Catalan Leader Exiled 38 Years Returns to Tumultuous Welcome | By James M Markham Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/colts-suffer-first-loss-as-patriots-stifle-jones.html | Colts Suffer First Loss As Patriots Stifle Jones | By William N Wallace Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/commodities-platinum-behind-the-rebound-commodities-platinums.html | Commodities | By A J Maidenberg | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/congressional-study-assails-plan-to-give-bus-industry-200-million.html | Congressional Study Assails Plan to Give Bus Industry 200 Million | By Ernest Holsendolph Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/consumer-unit-backers-try-again.html | Consumer Unit Backers Try Again | By Seth S King Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/earliest-life-forms-are-found-in-rocks-onecelled-fossils-earliest.html | Earliest Life Forms Are Found in Rocks | By Boyce Rensberger | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/earliest-life-forms-are-found-in-rocks.html | Earliest Life Forms Are Found in Rocks | By Boyce Rensberger | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/early-returns-show-panama-supporting-canal-treaties-21-turnout-is.html | EARLY RETURNS SHOW PANAMA SUPPORTING CANAL TREATIES 21 | By Juan de Ones Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/epa-considers-rule-to-prevent-adjustment-of-auto-idle-controls.html | EPA Considers Rule to Prevent Adjustment of Auto Idle Controls | By Reginald Stuart Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/esposito-and-miss-bellamy-step-up-campaigns-as-race-narrows-for.html | Esposito and Miss Bellamy Step Up Campaigns As Race Narrows for President of City Council | By Frank Lynn | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/facing-south-africa.html | Facing South Africa | By Anthony Lewis | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/father-and-son-in-california-held-in-murder-and-a-bungled-attempt.html | Father and Son in California Held In Murder and a Bungled Attempt | By Wallace Turner Special to The New York Times | RE 928-848 | 38978 B 262-783 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/fed-voted-to-lift-shortterm-rates-at-sept-20-meeting-set-funds-goal.html | FED VOTED TO LIFT SHORTTERM RATES AT SEPT 20 MEETING | By John H Allan | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/fira-benenson-fashion-designer.html | Fira Benenson Fashion Designer | By Farnsworth Fowle | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/for-julius-bloom-it-wont-be-mr-chips-the-czar-of-carnegie-hall.html | For Julius Bloom It Wont Be Mr Chips | By Donal Henahan | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/french-lefts-hopes-hinge-on-an-accord-polls-point-to-loss-of-vote.html | FRENCH LEFTS HOPES HINGE ON AN ACCORD | By Paul Lewis Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/germans-stunned-by-terror-fear-that-more-lies-ahead-but-government.html | Germans Stunned by Terror Fear That More Lies Ahead | By Paul Hofmann Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/germans-stunned-by-terror-fear-that-more-lies-ahead.html | Germans Stunned by Terror Fear That More Lies Ahead | By Paul Hofmann Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/giants-beat-redskins-176-victory-led-by-pisarcik-defense-giants.html | Giants Beat Redskins | By Michael Katz | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/goldin-sees-bad-sewer-planning-costing-new-york-23-million.html | Goldin Sees Bad Sewer Planning Costing New York 23 Million | By Emanuel Perlmutter | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/gray-power-getting-results-in-congress-vote-to-ban-mandatory.html | GRAYPOWERGETTING RESULTS IN CONGRESS | By Steven V Roberts Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/harlem-drug-clinic-contract-delayed-amid-criticism.html | Harlem Drug Clinic Contract Delayed Amid Criticism | By Peter Kihss | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/hobsons-choice-at-long-wharf-is-like-an-old-wellmade-sofa.html | Eobsons Choice at Long Wharf Is Like an Old WellMade Sofa | By Richard Eder Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/in-paris-serious-undertones-in-fashions-superbowl.html | In Paris Serious Undertones in Fashions Superbowl | By Bernadine Morris Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/independence-of-nuclear-safety-agency-questioned.html | Independence of Nuclear Safety Agency Questioned | By David Burnham Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/juilliard-quartet-presents-glorious-mozart-program.html | Juilliard Quartet Presents Glorio us Mozart Program | By John Rockwell | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/lawsuits-charge-that-downfilled-jackets-contain-more-feathers-than.html | Lawsuits Charge That DownFilled Jackets Contain More Feathers Than Fluff | By Frances Cerra | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/leaders-assess-new-yorks-future.html | Leaders Assess New Yorks Future | By Richard J Meislin Special to The New York Times | RE 928-848 | 38978 B 262-783 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/market-place-looking-for-undervalued-stocks.html | Market Place | By Robert Metz | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/millers-broncos-remain-unbeaten-after-stopping-bengals-by-2413.html | Millers Broncos Remain Unbeaten After Stopping Bengals by 2413 | By Thomas Rogers | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/more-on-ethrog-batter-and-other-stirring-stories.html | More on Ethrog Batter and Other Stirring Stories | By Craig Claiborne | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/new-york-port-group-leaves-joint-talks-resigns-from-employers-unit.html | NEWYORK PORT GIMP LEAVES JONT TALKS | By Damon Stetson Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/newyork-port-group-leaves-joint-talks.html | NEWYORK PORT GROUP LEAVES JOINT TALKS | By Damon Stetson Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/official-korea-plan-on-influence-is-seen-a-committee-counsel-says.html | OFFICIAL KOREA PLAN ON INFLUENCE IS SEEN | By Richard Halloran Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/officials-satisfied-with-nuclear-parley-although-no-accords-were.html | OFFICIALS SATISFIED WITH NUCLEAR PARLEY | By Richard Burt Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/oil-cargo-bill-splits-jersey-delegation-some-in-house-charge-an.html | OIL CARGO BILL SPLITS JERSEY DELEGATION | By Edward C Burks Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/ossining-skeptical-about-status-of-sing-sing.html | Ossining Skeptical About Status of Sing Sing | By Ronald Smothers Special to Th New York Tunes | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/panamanians-vote-in-canal-plebiscite-with-turnout-heavy-early.html | PANAMANIANS VOTE IN CANAL PLEBISCITE WITH TURNOUT HEAVY | By Juan de Onis Special to The New York nines | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/port-authority-is-reportedly-sure-that-concorde-flights-can-go-on.html | Port Authority Is Reportedly Sure That Concorde Flights Can Go On | By Richard Witkin | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/proxmire-is-critical-of-antiboycott-plan-proxmire-questions.html | Proxmire Is Critical Of Antiboycott Plan | By Judith Miller Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/race-is-on-for-runningshoe-money-race-for-runningshoe-money-is.html | Race Is On for RunningShoe Money | BY Pamela G Holm | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/races-in-4-newarkarea-districts-are-most-heated-there-in-years.html | Races in 4 NewarkArea Districts Are Most Heated There in Year | By Alfonso A Narvaez Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/raiders-top-jets-2827-todd-excels-in-loss-passes-for-4-scores-todd.html | Todd Excels in Loss Passes for 4 Scores | By Gerald Eskenazi | RE 928-848 | 38978 B 262-783 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/reading-anatolys-mind.html | Reading Anatolys Mind | By William Safire | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/ready-to-face-tomorrow.html | Ready To Face Tomorrow | By Orson Bean | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/rodgers-once-more-victor-in-marathon-rodgers-wins-marathon-for.html | Rodgers Once More Victor in Marathon | By Neil Amdur | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/sculpture-pieces-enliven-grounds-of-mental-center-on-wards-i.html | Sculpture Pieces Enliven Grounds of Mental Center on Wards | By Ronald Sullivan | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/small-business-agency-pressed-by-new-demand-for-drought-aid.html | Small Business Agency Pressed By New Demand for Drought Aid | By William Robbins Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/some-teachers-feel-like-pawns-in-shift-by-race-some-teachers.html | Some Teachers Feel Like Pawns In Shift by Race | By Ari L Goldman | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/some-teachers-feel-like-pawns-in-shift-by-race.html | Some Teachers Feel Like Pawns In Shift by Race | By Ari L Goldman | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/st-paul-orchestra-delights.html | St Paul Orchestra Delights | By Peter G Davis | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/study-urges-federal-regulation-over-municipal-securities-issues.html | Study Urges Federal Regulation Over Municipal Securities Issues | By Deborah Rankin | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/success-doesnt-stop-steinbrenner-success-cant-stop-steinbrenner.html | Success Doesnt Stop Steinbrenner | By Joseph Durso | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/the-bushwick-area-is-struggling-in-effort-not-to-be-a-south-bronx.html | The Bushwick Area Is Struggling In Effort Not to Be a South Bronx | By John Kifner | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/the-bushwick-area-is-struggling-to-avoid-becoming-a-south-bronx.html | The Bushwick Area Is Struggling To Avoid Becoming a South Bronx | By John Kifner | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/the-elation-and-agony-of-a-firsttime-starter.html | The Elation and Agony Of a First Time Starter | By Carey Winfrey | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/theater-a-new-side-by-side-cast-changes-the-accent-not-sondheim.html | Theater A New Side by Side | By John S Wilson | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/us-is-raising-objections-over-un-payments.html | US Is Raising Objections Over UN Payments | By Pranay Gupte Special to The New York Times | RE 928-848 | 38978 B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archiv es/vietnam-veterans-and-refugees-still-exist.html | Vietnam Veterans and Refugees Still Exist | By Charles Peters | RE 928-848 | 38978 B 262-783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/violence-provokes-wide-debate-in-west-german-society.html | Violence Provokes Wide Debate in West German Society | By Ellen Lentz Special to The New York Times | RE 928-848 | 38978 | B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/wall-street-keeps-an-added-eye-on-an-index-that-signals-bears-wall.html | Wall Street Keeps an Added Eye On an Index That Signals Bears | By Winston Williams | RE 928-848 | 38978 | B 262-783 |
| 10/24/1977 | https://www.nytimes.com/1977/10/24/archives/wife-of-a-jailed-soviet-dissident-struggles-to-carry-on.html | Wife of a Jailed Soviet Dissident Struggles to Carry On | By Craig R Whitney Special to The New York Times | RE 928-848 | 38978 | B 262-783 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/a-new-western-plan-seeks-to-end-impasse-in-troopcut-parley-key.html | A NEW WESTERN PLAN SEEKS TO END IMPASSE IN TROOPCUT PARLEY | By Richard BurtSpecial to The New York Times | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/about-new-york-the-fatherson-syndrome-of-politics.html | About New York | By Francis X Clines | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/advertising-challenging-the-ftcs-taboos-thrift-unit-spending-up.html | Advertising | By Philip H Dougherty Special to The New York Times | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/aflcio-will-back-only-prolabor-candidates-judging-on-labor-issues.html | AFLCIO Will Back Only Prolabor Candidates | By Philip ShabecoffSpecial to The New York Times | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/after-the-canal-treaties.html | After the Canal Treaties | By S I Hayakawa | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/all-is-fare-inetcetc.html | All Is Fare in etc etc | By C E Meyer Jr | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/arson-regarded-as-rapidly-growing-us-problem-an-expert-says-there.html | Arson Regarded as Rapidly Growing US Problem | By Linda CharltonSpecial to The New York Times | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/audience-reacts-enthusiastically-to-celebration-mime-ensemble.html | Audience Reacts Enthusiastically To Celebration Mime Ensemble | By Anna Kisselgoff | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/bay-area-rapid-transit-is-criticized-as-a-benefit-for-middle-class.html | Bay Area Rapid Transit Is Criticized As a Benefit for Middle Class Only | By Wallace TurnerSpecial to The New York Times | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/beame-criticizes-careys-rethinking-of-westway-plan.html | Bearne Criticizes Careys Rethinking Of Westway Plan | By Lee Dembart | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/blumenthal-seeks-to-assure-israel-of-continued-support-from-us.html | Blumenthal Seeks to Assure Israel Of Continued Support From US | By Leonard SilkSpecial to The New York Times | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/bridge-manila-setback-is-overcome-by-us-championship-team-taiwan.html | Bridge | By Alan Truscoit | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/byrne-and-bateman-each-spending-1-million-for-tvradio-campaigns.html | Byrne and Bateman Each Spending 1 Million for TVRadio Campaigns | By Martin WaldronSpecial to The New York Times | RE 928-847 | 38978 | B 262-782 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/carter-says-us-owes-debt-to-vietnam-veterans-but-three-groups.html | Carter Says US Owes Debt to Vietnam Veterans but Three Groups Criticize His Policy on Discharges | By Charles MohrSpecial to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/ceta-held-drawback-to-efficiency-in-city-workers-under-federal.html | CETA HELD DRAWBACK TO EFFICIENCY IN CITY | By Charles Kaiser | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/city-opera-does-poppea-proud.html | City Opera Does Toppea | By John Rockwell | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/colombians-hurt-by-inflation-express-discontent-with-government.html | Colombians Hurt by Inflation Express Discontent With Government | By David Vidal Special to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/competency-tests-backed-by-califano-secretary-tells-educators-that.html | COMPETENCY TESTS BACKED BY CALIFANO | By Gene I Maeroff | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/congress-is-likely-to-delay-until-at-least-next-year-dna-research.html | Congress Is Likely to Delay Until at Least Next Year DNA Research Regulations Once Thought Critical | By Harold M Schmeck JrSpecial to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/correction-officials-at-odds-on-where-slayer-should-go-picked-up-on.html | Correction Officials At Odds on Where Slayer Should Go | BY Morris Kaplan | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/cosmos-bradley-resigning-today-likely-to-become-diplomats-coach.html | Cosmos | By Alex Yannis | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/court-disbars-cahn-citing-his-conviction-former-nassau-district.html | COURT DISBARS CAHN CITING HIS CONVICTION | By Max H Seigel | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/debating-principled-sentencing.html | Debating Principled Sentencing | By Tom Wicker | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/dock-talks-halted-as-job-security-plan-leads-to-a-new-snag-hopes-of.html | DOCK TALKS HALTED AS JOB SECURITY PLAN LEADS TO A NEW SNAG | By Damon Stetson Special to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/dollar-plunge-spurs-drop-in-dow-of-598-to-80232-transportation.html | Dollar Plunge Spurs Drop In Dow of 598 to 80232 | By Vartanig G Vartan | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/educators-fear-a-ruling-for-bakke-would-undo-minorities-vast-gains.html | Educators Fear a Ruling for Bakke Would Undo Minorities | By Steven V Roberts Special to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/egypt-and-the-sudan-hold-joint-session-of-two-parliaments.html | Egypt and the Sudan Hold Joint Session Of Two Parliaments | By Christopher S WrenSpecial to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/energy-conferees-arguing-hard-make-haste-slowly-energy-conferees.html | Energy Conferees Arguing Hard Make Haste Slowly | By Adam Clymer Special to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/exxon-quarter-profit-unchanged-indiana-standard-and-phillips-gain.html | Exxon Quarter Profit Unchanged Indiana Standard and Phillips Gain | By Winston Williams | RE 928-847 | 38978 B 262-782 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/farmers-in-plains-warn-of-a-strike-unless-prices-rise.html | Farmers in Plains Warn of a Strike Unless Prices Rise | By William Robbins Special to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/fashions-stars-take-the-wraps-off-spring.html | Fashions Stars Take the Wraps Off Spring | By Bernadine MorrisSpecial to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/giants-to-deal-tucker-end-to-the-vikings-giants-will-trade-tucker.html | Giants to Deal Tucker End To the Vikings | By Michael KatzSpecial to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/gold-futures-prices-continue-rise-orange-juice-and-coffee-also-gain.html | Gold Futures Prices Continue Rise Orange Juice and Coffee Also Gain | By H J Maidenberg | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/goodyear-profits-at-339-million-in-quarter-against-a-loss-in-1976.html | Goodyear Profits at 339 Million In Quarter Against a Loss in 1976 | By Clare M Reckert | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/homosexuals-in-new-york-find-new-pride-gains-are-enormous-much-more.html | Homosexuals in New York Find New Pride | By Grace Lichtenstein | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/in-japan-you-can-buy-almost-anything-from-a-vending-machine-vending.html | In Japan You Can Buy Almost Anything From a Vending Machine | By Andrew H MalcolmSpecial to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/interest-rates-ebb-in-credit-markets-fed-acts-promptly-to-prop-up.html | INTEREST RATES EBB IN CREDIT MARKETS | By John H Allan | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/judicial-candidates-campaign-contributions-raise-ethical-issues-for.html | Judicial Candidates | By Tom Goldstein | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/market-place-the-carter-plans-on-capital-gains-tax.html | Market Place | By Robert Metz | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/mrs-la-guardia-backing-cuomo-for-mayor-outside-chance-to-win-took-a.html | Mrs La Guardia Backing Cuomo for Mayor | By Maurice Carroll | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/new-era-in-quebecs-industry-takeover-plans-for-asbestos-company.html | New Era in Quebecs Industry | By Henry GinigerSpecial to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-30-new-york-policemen-fail-corruptioncomplaint.html | 30 NewYork Policemen Fail CorruptionComplaint Tests | By Leonard Ruder | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-a-new-western-plan-seeks-to-end-impasse-in.html | ANEW WESTERN PLAN SEEKS TO END IMPASSE IN TROOPCUT PARLEY | By Richard BurtSpecial to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-byrne-asserts-thousands-of-jobs-would-be-lost-in.html | Byrne Asserts Thousands of Jobs Would Be Lost in SalesTax Rise | By Alfonso A Narvaez | RE 928-847 | 38978 B 262-782 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-byrne-bateman-run-1-million-campaigns-byrne-and.html | BYRNE BATEMAN RUN 1 MILLION CAMPAIGNS | By Martin WaldronSpecial to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-dock-talks-halted-as-job-security-plan-leads-to-a.html | DOCK TALKS HALTED AS JOB SECURITY PLAN LEADS TO A NEW SNAG | By Damon StetsonSpecial to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-educators-fear-a-ruling-for-bakke-would-undo.html | Educators Fear a Ruling for Bakke W ould Undo Minorities | By Steven V RobertsSpecial to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-energy-conferees-seeking-action-make-haste-slowly.html | Energy Conferees Seeking Action Make Haste Slowly | By Adam ClymerSpecial to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-hearings-set-on-plan-on-health-services-proposal.html | HEARINGS SET ON PLAN ON HEALTH SERVICES | By Martin GansbergSpecial to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-homosexuals-in-new-york-find-new-pride-gains-are.html | Homosexuals In New York Find New Pride | By Grace Lichtenstein | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-new-report-about-family-murder-causes-delay-in.html | New Report About Family Murder Causes Delay in TeenAgers Trial | By Robert HanleySpecial to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-new-york-ceta-workers-scored-difference-in-workers.html | New York CETA Workers Scored | By Charles Kaiser | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-plo-canvassing-arabs-on-west-bank-plo-canvassing.html | PLO Canvassing Arabs on West Bank | By Mar Vine HoweSpecial to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-science-building-marks-new-day-for-architecture-at.html | Science Building Marks New Day For Architecture at Columbia U | By Paul Goldberger | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-toms-river-acts-to-keep-downtown-viable-a.html | Toms River Acts to Keep Down town Viable | By Donald JansonSpecial to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-young-in-favor-of-stiffer-steps-on-south-africa.html | Young in Favor Of Stiffer Steps On South Africa | By Kathleen TeltschSpecial to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/new-report-about-family-murder-delays-trial-of-jersey-teenager-new.html | New Report About Family Murder Delays Trial of Jersey TeenAger | By Robert HanleySpecial to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/new-york-city-agency-suggests-reopening-of-airport-in-flushing.html | New York City Agency Suggests Reopening of Airport in Flushing | By Edward Ranzal | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/next-head-of-sia-would-widen-participation-in-running-big-board.html | Next Head of SIA Would Widen Participation in Running Big Board | By Leonard Sloane | RE 928-847 | 38978 B 262-782 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/panama-ratifies-canal-treaties-voting-21-in-favor-and-turns-its.html | Panama Ratifies Canal Treaties Voting 21 in Favor and Turns Its Attention to the US | By Juan de OnisSpecial to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/partys-name-is-new-but-its-principle-is-still-prohibition-eventual.html | Party | By Molly IvinsSpecial to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/pirandellos-obscure-but-fine-naked.html | Pirandellos Obscure but Fine Naked | By Thomas Lask | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/plo-canvassing-arabs-on-west-bank-plo-canvassing-west-bank-arabs.html | PLO Canvassing Arabs on West Bank | By Marvine HoweSpecial to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/post-strong-on-defense-but-once-led-in-offense.html | Post Strong on Defense But Once Led in Offense | By Gordon S White Jr | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/practical-terrorists-and-others-observer.html | Practical Terrorists And Others | By Russell Baker | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/racing-inquiry-impounds-data-in-belmont-horseidentity-case-cinzano.html | Racing Inquiry Impounds Data In Belmont HorseIdentity Case | By Steve Cady | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/rams-paced-by-haden-trounce-vikings-by-353-options-limited-rams.html | Rams Paced by Haden Trounce Vikings by 353 | By Leonard KoppeitSpecial to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/recital-a-richer-weissenberg-pianist-combines-brilliance-with.html | Recital A Richer Weissenberg | By Harold C Schonberg | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/reluctance-of-witnesses-hampers-inquiries-in-2-brooklyn-slayings.html | Reluctance of Witnesses Hampers Inquiries in 2 Brooklyn Slayings | By Robert Mcg Thomas Jr | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/riklis-plans-sale-to-kenton-of-23-of-rapidamerican-purchase-price.html | Riklis Plans Sale To Kenton of 23 Of RapidAmerican | By Isadore Barmash | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/ringer-incidents-found-in-mexico-and-oregon-no-tattoo-required.html | Ringer Incidents Found In Mexico and Oregon | By Gerald Eskenazi | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/rolling-stone-magazine-says-israelis-stole-uranium-for-nuclear-arms.html | Rolling Stone Magazine Says Israelis Stole Uranium for Nuclear Arms | By Robert D McFadden | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/science-building-marks-new-day-for-architecture-at-columbia-u.html | Science Building Marks New Day For Architecture at Columbia U | By Paul Goldberger | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/senators-back-agencys-job-plan-for-minority-youths.html | Senators Back Agencys Job Plan for Minority Youths | By Laurie Johnston | RE 928-847 | 38978 B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/shows-grow-but-not-on-audience.html | Shows Grow but Noton Audience | By Walter Kerr | RE 928-847 | 38978 B 262-782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/so-sleeping-beauty-was-rescued-by-white-knight-from-bear-hug-also.html | So Sleeping Beauty Was Rescued By White Knight From Bear Hug | By Robert J Cole | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/st-paul-orchestra-introduces-likable-brehm-piano-work.html | St Paul Orchestra Introduces Likable Brehm Piano Work | By Donal Henahan | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/study-on-tv-violence-called-meaningless-6-dissidents-on-house-unit.html | STUDY ON TV VIOLENCE CALLED MEANINGLESS | By Les Brown | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/taxes-accounting-tightening-the-noose-on-tax-shelters-taxes.html | Taxes | By Deborah Rankn | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/the-desolation-of-south-bronx-held-atypical-see-it-as-symbolic.html | The Desolation Of South Bronx Held Atypical | By Roger Wilkins | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/thomas-e-mullaney-the-white-house-attack-on-the-feds-monetary.html | The White House Attack on the Feds Monetary Policy | Thomas E Mullaney | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/tightened-safety-for-large-dams-urged-in-research-council-report.html | Tightened Safety for Large Dams Urged in Research Council Report | By Seth S King Special to The New York Times | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/tokyo-stock-market-losing-some-of-its-foreign-listings-trading.html | Tokyo Stock Market Losing Some of Its Foreign Listings | By Junnosuke OfusaSpecial to The New York Times | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/tv-2-new-very-sweet-families-mulligans-stew-and-james-at-15-offered.html | TV2New Very Sweet Families | By John J OConnor | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/un-committee-approves-new-scale-of-contributions.html | UN Committee Approves New Scale of Contributions | By Pranay GupteSpecial to The New York Times | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/us-considers-steps-against-south-africa-highlevel-white-house.html | U S CONSIDERS STEPS AGAINST SOUTH AFRICA | By Graham Hovey Special to The New York Times | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/us-drug-case-against-barnes-reaches-midpoint.html | US Drug Case Against Barnes Reaches Midpoint | By Arnold H Lubasch | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/visitor-to-manchuria-finds-nuclear-shelters-under-construction.html | Visitor to Manchuria Finds Nuclear Shelters Under Construction | By Harrison E SalisburySpecial to The New York Times | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/whos-got-a-wild-card-for-the-nfc-playoff.html | Whos Got a Wild Card For the NFC Playoff | By William N Wallace | RE 928-847 | 38978 | B 262-782 |
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/women-tell-of-sexual-harassment-at-work.html | Women Tell of Sexual Harassment at Work | By Ann Crittenden | RE 928-847 | 38978 | B 262-782 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1977 | https://www.nytimes.com/1977/10/25/archives/young-in-favor-of-stiffer-steps-on-south-africa-says-hed-back-some.html | Young in Favor Of Stiffer Steps On South Africa | By Kathleen TeltschSpecial to The New York Times | RE 928-847 | 38978 B 262-782 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/2-men-are-suspended-in-racing-ringer-case-two-suspended-in-ringer.html | 2 Men Are Suspended In Racing Ringer | By Steve Cady | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/30-in-puerto-rican-group-held-in-liberty-i-protest.html | 30 in Puerto Rican Group Held in Liberty I Protest | By Mary Breasted | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/a-lofty-spot-for-a-food-shop.html | A Lofty Spot For a Food Shop | By Ann Barry | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/a-night-on-the-tiles-at-berrys.html | A Night on the Tiles at Berrys | By Gilbert Millstein | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/a-prospect-of-less-crime-in-the-1980s.html | A Prospect of Less Crime in the 1980s | By Jackson Toby | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/about-education-goldins-audit-on-school-costs-is-rebutted.html | About Education | By Ari L Goldman | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/about-real-estate-canadian-company-becomes-a-big-city-landlord.html | About Real Estate | By Alan S Oser | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/advertising-viewing-publicinterest-messages.html | Advertising | By Philip H Dougherty Special to The New York Theo | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/albany-special-session-votes-new-york-city-notes-bill.html | Albany Special Session Votes New York City Notes Bill | By Steven R WeismanSpecial to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/an-unsentimental-journey-to-suburbia.html | An Unsentimental Journey to Suburbia | By Steven V Roberts | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/atrocity-suspect-refuses-to-testify.html | Atrocity Suspect Refuses to Testify | By Ralph Blumenthal | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/bid-made-to-restore-bond-plan-to-ballot-new-york-state-asks-court.html | BID MADE TO RESTORE BOND PLAN TO BALLOT | By Richard J Meislin Special to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/big-dow-drop-is-pared-to-078-by-a-late-rally-a-late-rally-trims-big.html | Big Dow Drop Is Pared to 078 By a Late Rally | By Vartanig G Vartan | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/biko-autopsy-lists-damage-to-brain.html | Biko Autopsy Lists Damage to Brain | By John F Burns Special to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/books-15-american-realists-of-diverse-views-same-vision.html | Books 15 American Realists Of Diverse Views Same Vision | By Alden Whitman | RE 928-845 | 38978 B 260-780 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/books-of-the-times.html | Books of TheTimes | By Nona Balakian | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/bridge-world-championship-final-looms-as-allusa-contest.html | Bridge | By Alan Truscott | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/british-in-quandary-over-south-africa-crackdown-by-pretoria.html | BRITISH IN QUANDARY OVER SOUTH AFRICA | By R W Apple Jr Special to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/brooklyn-police-appeal-for-witnesses-in-murder-but-neighbors-remain.html | Brooklyn Police Appeal for Witnesses In Murder but Neighbors Remain Silent | By John Kifner | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/byrne-and-bateman-in-virtual-tie-in-governorship-race-poll-finds.html | BYRNE AND BATEMAN FOUND IN VIRTUAL TIE | By Joseph F Sullivan | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/california-doubtful-about-energy-plans-atomic-power-projects-cut.html | CALIFORNIA DOUBTFUL ABOUT ENERGY PLANS | By Gladwin Hill Special to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/caramanlis-chides-usfor-not-ending-crisis-over-cyprus-cccc.html | Caramanlis Chides US for Not Ending Crisis Over Cyprus | By Nicholas Gage Special to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/careers-turning-down-the-bestpaying-job-offers.html | Careers | By Elizabeth M Fowler | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/chesimard-murder-case-dropped-because-of-delay-in-holding-trial.html | Chesimard Murder Case Dropped Because of Delay in Holding Trial | By Max H Seigel | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/chess-reshevsky-at-65-remains-a-formidable-campaigner.html | Chess | By Robert Byrne | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/con-ed-reports-10-profit-rise-for-3d-quarter-to-1078-million.html | Con Ed Reports 10 Profit Rise For 3d Quarter to 1078 Million | By N R Kleinfield | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/conferees-agree-on-2-energy-issues-penalty-assessment-is-solved.html | CONFEREES AGREE ON 2 ENERGY ISSUES | By Adam Clymer Special to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/control-data-scoring-repression-plans-no-expansion-in-south-africa.html | Control Data Scoring Repression Plans No Expansion in South Africa | By Deborah Rankin | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/costs-keep-the-beaumont-dark-despite-a-theater-booking-jam-costs.html | Costs Keep the Beaumont Dark Despite a Theater Booking Jam | By Mel Gussow | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/dance-wetzig-company-offers-an-overdone-work.html | Dance Wetzig Company Offers an Overdone Work | By Don McDonagh | RE 928-845 | 38978 B 260-780 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/detective-unit-head-asks-reorganization-calls-for-an-end-of.html | DETECTIVE UNIT HEAD ASKS REORGANIZATION | By Leonard Buder | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/detroit-memphis-get-nasl-teams.html | Detroit Memphis GetNA SL Teams | By Alex Yannis | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/dock-strike-positions-reassessed-by-maritime-industry-employers.html | Dock Strike Positions Reassessed By Maritime Industry Employers | By Damon Stetson | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/drama-best-friends-has-talking-oddities.html | Drama Best Friends Has Talking Oddities | By Richard Eder | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/electric-boat-in-clash-with-navy-lays-off-thousands-in-two-states.html | Electric Boat in Clash With Navy Lays Off Thousands in Two States | By Diane Henry sporiai to The New York Tlmes | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/exofficer-indicted-on-firestone-funds-beasley-accused-of-theft-of.html | EXOFFICER INDICTED ON FIRESTONE FUNDS | By Arnold H Lubasch | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/exofficer-of-amex-accused-of-perjury-in-inquiry-on-options-reid.html | EXOFFICER OF AMEX ACCUSED OF PERJURY IN INQUIRY ON OPTIONS | By Michael C Jensen | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/fcc-head-is-moving-in-amid-industry-anxiety.html | FCC Head Is Moving in Amid Industry Anxiety | By Ernest Holsendolph Special to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/fed-lifts-discount-rate-to-6-despite-pressures-from-carter-fed.html | Fed Lifts Discount Rate to 6 Despite Pressures From Carter | By John H Allan | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/flameresistant-fiber-at-hoechst.html | FlameResistant Fiber at Hoechst | By Isadore Barmash | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/for-terrorists-a-un-jail.html | For Terrorists A UN Jail | By C L Sulzberger | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/frazier-scores-28-as-cavaliers-down-knicks-cavaliers-top-knicks.html | Frazier Scores 28 as Cavaliers Down Knicks | By Sam Goldaper | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/gold-bullion-futures-move-up-silver-and-copper-prices-decline.html | Gold Bullion Futures Move Up Silver and Copper Prices Decline | By H J Maidenberg | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/haden-performance-puts-namath-on-the-sidelines.html | HadenPerformance Puts Namath on the Sidelines | By Leonard Koppett Special to The New York 8216runes | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/harlem-housing-plan-is-dropped-for-now-sponsors-to-wait-until.html | HARLEM HOUSING PLAN IS DROPPED FOR NOW | By Charles Kaiser | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/her-vegetarian-discovery.html | Her Vegetarian Discovery | By Deborah Blumenthal | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/his-week-without-meat.html | His Week Without Meat | By Ralph Blumenthal | RE 928-845 | 38978 B 260-780 |

| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/history-of-trade-sanctions-is-mixed.html | History of Trade Sanctions Is Mixed | By Joseph Treaster | RE 928-845 | 38978 | B 260-780 |
|---|---|---|---|---|---|---|
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/homecomings-make-a-comeback-college-homecoming-makes-a-comeback.html | Homecomings ake a Comeback | By Wayne KingSpecial to The New York Times | RE 928-845 | 38978 | B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/house-panel-in-a-surprise-move-blocks-offshore-energy-measure-rules.html | House Panel in a Surprise Move Blocks Offshore Energy Measure | By Steven RattnerSpecial to The New York Times | RE 928-845 | 38978 | B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/house-unit-seeks-boycott-rule-data-house-unit-demands-boycott-rule.html | House Unit Seeks Boycott Rule Data | By Juditti MillebSpecial to The New York Times | RE 928-845 | 38978 | B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/how-a-working-mother-can-cook-for-65-a-working-mother-can-cook-for.html | How a Working Mother Can Cook for 65 | By Nadine Brozan | RE 928-845 | 38978 | B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/humphrey-gets-joyful-welcome-home-in-senate.html | Humphrey Gets Joyful Welcome Home in Senate | By Martin TolchinSpecial to The New York Times | RE 928-845 | 38978 | B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/ivy-race-remains-unpredictable.html | Ivy Race Remains Unpredictable | By Deane McGoven | RE 928-845 | 38978 | B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/jazz-festival-cancels-shift.html | Jazz Festival Cancels Shift | By John S Wilson | RE 928-845 | 38978 | B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/key-newton-witness-is-reported-in-hiding-prosecutor-says-that-woman.html | KEY NEWTON WITNESS IS REPORTED IN HIDING | By Wallace TurnerSpecial to The New York Times | RE 928-845 | 38978 | B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/leader-is-selected-by-orthodox-church-bishop-theodosius-of.html | LEADER IS SELECTED BY ORTHODOX CHURCH | By George Vecsey | RE 928-845 | 38978 | B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/long-island-opinion-brooklyn-terror-youth-gang-takes-over-apartment.html | Brooklyn Terror Youth Gang Takes Over Apartment House | By Dena Kleiman | RE 928-845 | 38978 | B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/long-island-opinion-head-to-west-point-acts-to-stress-academics-and.html | Head of West Point Acts to Stress Academics and End Plebe Abuse | By James FeronSpecial to The New York Times | RE 928-845 | 38978 | B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/los-angeles-police-chief-is-in-a-retirement-dispute.html | Los Angeles Police Chief Is in a Retirement Dispute | By Robert LindseySpecial to The New York Times | RE 928-845 | 38978 | B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/lunch-with-a-california-vintner-a-convivial-lunch-with-a-california.html | Lunch With a California Vintner | By Craig ClaiborSit | RE 928-845 | 38978 | B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/lyle-wins-cy-young-award-in-close-vote-lyle-captures-cy-young-award.html | Lyle Wins Cy Young Award in Close Vote | By Murray Crass | RE 928-845 | 38978 | B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/market-place-world-pulp-glut-hurts-weyerhaeuser.html | Market Place | By Robert Metz | RE 928-845 | 38978 | B 260-780 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/marxism-and-cryptomarxism.html | Marxism and CryptoMarxism | By Sidney Hook | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/music-fine-contemporary-group.html | Music Fine Contemporary Group | By Peter G Davis | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/music-unusual-mix-of-mozart-mahler-roland-force-named-head-of.html | Music Unusual Mix Of Mozart Mahler | By Donal Henahan | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/national-paytv-network-announced.html | National PayTV Network Announced | By Les Brown | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/nestle-rebuffed-earlier-chooses-a-new-favored-site-in-harrison.html | Nestle Rebuffed Earlier Chooses A New Favored Site in Harrison | By Edward Hudson Special to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/new-jersey-pages-brooklyn-terror-youth-gang-takes-over-apartment.html | Brooklyn Terror Youth Gang Takes Over Apartment House | By Dena Kleinman | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/new-jersey-pages-byrne-and-bateman-in-virtual-tie-in-governorship.html | Byrne and Bateman in Virtual Tie In Governorship Race Poll Finds | By Joseph F Sullivan | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/new-jersey-pages-byrne-is-given-support-in-3d-visit-by-national.html | Byrne Is Given Support in 3d Visit By National Democratic Chairman | By Alfonso A Narvaez Special to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/new-jersey-pages-caramanlis-chides-us-for-not-ending-crisis-over.html | Caramanlis Chides U S  for Not Ending Crisis Over Cyprus | By Nicholas GageSpecial to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/new-jersey-pages-costs-keep-the-beaumont-dark-despite-a-theater.html | Costs Keep the Beaumont Dark Despite a Theater Booking Jam | By Mel Gussow | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/new-jersey-pages-exofficer-indicted-on-firestone-funds-beasley.html | EXOFFICER INDICTED ON FIRESTONE FUNDS | By Arnold H Lubasch | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/new-jersey-pages-head-of-west-point-acts-to-stress-academics-and.html | Head of West Point Acts to Stress Academics and End Plebe Abuse | By James FeronSpecial to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/new-jersey-pages-house-panel-in-a-surprise-move-blocks-offshore.html | House Panel in a Surprise Move Blocks Offshore Energy Measure | By Steven RattnerSpecial to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/new-jersey-pages-humphrey-gets-joyful-welcome-home-in-senate.html | Humphrey Gets Joyful Welcome Home in Senate | By Martin TolchinSpecial to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/new-jersey-pages-rain-stirs-up-storm-by-owner-of-leaky-car.html | Rain Stirs Up Storm by Owner Of Leaky | By Richard Haitch | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archiv es/new-jersey-pages-trenton-topics-senate-panel-will-subpoena-data-on.html | Trenton Topics | By Martin Waldron | RE 928-845 | 38978 B 260-780 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/new-jersey-pages-us-is-said-to-agree-to-arms-sanctions-against.html | US IS SAID TO AGREE TO ARMS SANCTIONS AGAINST SOUTHAFRICA | By Graham HoveySpecial to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/nfl-is-said-to-engineer-576-million-television-deal.html | NFL Is Said to Engineer 576 MillionTelevisionDeal | By William N Wallace | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/nicaraguan-rebels-deny-marxist-aim-guerrillas-seek-broad-support.html | NICARAGUAN REBELS DENY MARXIST AIM | By Alan RidingSpecial to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/o-for-halloweens-past.html | O for Halloweens Past | By Fred Ferretti | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/oil-earnings-for-third-quarter-showing-flat-pattern.html | Oil Earnings for Third Quarter Showing Flat Pattern | By Winston Williams | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/once-more-into-the-chili-powder-and-a-new-champion-emerges.html | Once More Into the Chili Powder and a New Champion Emerges | By Robert Lindsey | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/philadelphia-schools-avert-closing-as-state-provides-payroll-funds.html | Philadelphia Schools Avert Closing As State Provides Payroll Funds | By James F Clarityspecial to The New York T1mes | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/plo-is-said-to-consider-a-provisional-government.html | PLO Is Said to Consider a Provisional Government | By Marvine HoweSpecial to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/queens-republicanconservative-alliance-aiming-at-city-council-seat.html | Queens RepublicanConservative Alliance Aiming at City Council Seat | By Glenn Fowler | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/rangers-post-first-shutout-top-barons-50-rangers-get-first-shutout.html | Rangers Post First Shutout Top Barons 50 | By Robin Herman Special to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/refusal-by-police-to-raid-hotel-stars-controversy-among-agencies.html | Refusal by Police to Raid Hotel Stirs Controversy Among Agencies | By Selwyn Raab | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/relation-of-rep-murphy-with-iran-and-nicaragua-under-us-inquiry.html | Relation of Rep Murphy With Iran And Nicaragua Under US Inquiry | By Ann Crittenden | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/saint-laurents-designs-powerful-contemporary.html | Saint Laurents Designs Powerful Contemporary | By Bernadine MorrisSpecial to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/school-lunches-get-a-c.html | School Lunches Get a C | By Patricia Wells | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/sharp-words-mark-south-african-trial-of-banished-woman.html | Sharp Words Mark South African Trial Of Banished Woman | By John DartonSpecial to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/strike-by-british-air-controllers-nine-weeks-old-seems-near-end.html | Strike by British Air Controllers Nine Weeks Old Seems Near End | By Robert D Hershey Jr Special to The New York Times | RE 928-845 | 38978 B 260-780 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/the-expert-shopper-makosand-swordfish-telling-the-difference.html | The Expert Shopper | By Mimi Sfferaton | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/titos-wife-is-rumored-in-disfavor-for-backing-serbian-faction.html | Titos Wife Is Rumored in Disfavor for Backing Serbian Faction | By David A Andelman Special to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/tv-a-cavalleria-that-intrigues.html | TV A Cavalleria That Intrigues | By John J OConnor | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/ual-profits-up-777-in-quarter-but-net-at-eastern-fell-sharply.html | UAL Profits Up 777 in Quarter But Net at Eastern Fell Sharply | By Clare M Reckert | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/unity-seems-elusive-for-pekings-leaders-delay-in-holding-national.html | Unity Seems Elusive for Pekings Leaders | By Fox ButterfieldSpecial to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/us-is-said-to-agree-to-arms-sanctions-against-south-africa-un-is.html | US IS SAID TO AGREE TO ARMS SANCTIONS AGAINST SOUTH AFRICA | By Graham HoveySpecial to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/us-officials-frustrated-in-attempt-to-question-park.html | U S Officials Frustrated in Attempt to Question Park | By Richard Halloran Special to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/us-reports-political-prisoners-freed-abroad.html | US Reports Political Prisoners Freed Abroad | By Bernard Gwertzmain Special to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/us-steel-earnings-in-3d-quarter-fell-759-to-27-million-strikes-and.html | US STEEL EARNINGS IN 3D QUARTER FELL 759 TO 27 11111111N | By Acas Salpukas | RE 928-845 | 38978 B 260-780 |
| 10/26/1977 | https://www.nytimes.com/1977/10/26/archives/white-house-discounts-allegations-about-an-israeli-theft-of-uranium.html | White House Discounts Allegations About an Israeli Theft of Uranium | By Charles Mohr Special to The New York Times | RE 928-845 | 38978 B 260-780 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/320000-due-knicks-nets-face-new-woe-on-failure-to-pay-knicks.html | 320000 Due Knicks | By Sam Goldaper | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/4-shot-and-a-bank-robber-is-slain-after-chase-near-gramercy-park-4.html | 4 Shot and a Bank Robber Is Slain After Chase Near Gramercy Park | By Joseph B Treaster | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/4-shot-and-a-bank-robber-is-slain-after-chase-near-gramercy-park.html | 4 Shot and a Bank Robber Is Slain After Chase Near Gramercy Park | By Joseph B Treaster | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/4goal-performance-by-vickers-helps-rangers-down-blues-62-fourgoal.html | 4Goal Performance byVickers Helps Rangers Down Blues 62 | By Robin Herman | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/a-2d-director-quits-the-trib-in-controversy.html | A 2d Director Quits The Trib In Controversy | By Deirdre Carmody | RE 928-849 | 38978 B 262-784 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/a-jesuit-candidate-dismissed-by-order-says-he-was-denied-ordination.html | A JESUIT CANDIDATE DISMISSED BY ORDER | By Kenneth A Briggs | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/a-subtle-counterchic-design-notebook.html | A Subtle Counterchic | By Ada Louise Huxtable | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/a-tract-for-all.html | A Tract For All | By Larry Waterfield | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/a-vaccine-succeeds-against-pneumonia-children-in-tests-protected.html | A VACCINE SUCCEEDS AGAINST PNEUMONIA | By Harold M Schmeck Jr | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/about-new-york-hands-above-the-keyboard.html | About New york | By Francis X Clines | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/advertising-meetings-on-sex-and-violence-in-tv.html | Advertising | By Philip H Dougherty | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/amtrak-service-cuts-in-northeast-corridor-are-delayed-until-nov-6.html | Amrak Service Cuts in Northeast Corridor Are Delayed Until Nov 6 | ByEdward C Burks Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/an-identity-with-achievement-clifton-reginald-wharton-jr.html | An Identity With Achievement | By David Bird | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/an-unconventional-musicthon.html | An Unconventional Musicthon | By Allen Hughes | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/army-set-for-heisman-day.html | Army Set for Heisman Day | By Gordon S White Jr | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/australian-pacer-who-keeps-going-lame-has-won-9-of-last-12-races.html | Australian Pacer Who Keeps Going Lame Has Won 9 of Last 12 Races | By Michael Strauss Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/backgammon-greed-a-little-risk-can-make-gammon.html | Backgammon | By Paul Magriel | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/banning-unique-south-african-punishment.html | Banning Unique South African Punishment | By John Darnton Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/bar-to-a-nov8-vote-on-new-york-bonds-is-upheld-by-court-proposal-is.html | BAR TO A NOV 8 VOTE ON NEW YORK BONDS IS UPHELD BY COURT | By Richard J Meislin | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/bethlehem-steel-has-worst-loss-in-us-history-third-quarter-deficit.html | Bethlehem Steel Has Worst Loss In US History | By Agis Salpukas | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/bethlehem-steel-has-worst-loss-in-us-history.html | Bethlehem Steel Has Worst Loss In US History | By Agis Salpukas | RE 928-849 | 38978 B 262-784 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/bridge-north-americans-crush-australia-to-reach-final.html | Bridge | By Alan Truscott | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/britain-modifies-economic-goals-eases-some-controls-on-currency.html | Britain Modifies Economic Goals Eases Some Controls on Currency | By Robert D Hershey Jr Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/broad-stock-rally-sends-dow-up-1187-best-gain-in-6-months-abrupt.html | BROAD STOCK RALLY SENDS DOW UP 1187 BEST GAIN IN 6 MONTHS | By Vartanig G Vartan | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/bronx-district-leader-is-acquitted-in-case-tied-to-judgeship.html | Bronx District Leader Is Acquitted In Case Tied to Judgeship Inquiry | By Morris Kaplan | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/brown-says-lagging-fuel-supply-is-largest-threat-to-us-security.html | Brown Says Lagging Fuel Supply Is Largest Threat to US Security | By Bernard Weinraub | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/byrne-role-in-urging-judgeship-is-studied-governor-asked-the-chief.html | BYRNE ROLE IN URGING JUDGESHIP IS STUDIED | By Martin Waldron Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/cahill-endorses-bateman-as-the-best-governor-state-could-have.html | Cahill Endorses Bateman as the Best Governor | By Alfonso A Narvaez Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/carey-called-parttime-governor-by-union-analyst-in-study-on-jobs.html | Carey Called PartTime Governor By Union Analyst in Study on Jobs | By Peter Kihss | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/carters-media-specialist-is-giving-up-politics-for-films-films.html | Carters Media Specialist Is Giving Up Politics for Films | By Jo Thomas Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/carters-media-specialist-is-giving-up-politics-for-films.html | Carters Media Specialist Is Giving Up Politics for Films | By Jo Thomas Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/conferees-agree-on-home-solar-heating-subsidies.html | Conferees Agree on Home Solar Heating Subsidies | By Adam Clymer Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/corn-futures-rise-by-3-cents-a-bushel-gains-are-shown-despite.html | CORN FUTURES RISE BY 3 CENTS A BUSHEL | By James J Nagle | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/court-upholds-bar-to-new-york-vote-on-bonds-on-nov8-proposal-is.html | 4 Shot and a Bank Robber Is Slain After Chase Near Gramercy Park | By Joseph B Treaster | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/cuomo-fleshes-out-second-ballot-line-neighborhood-preservation.html | CUOMO FLESHES OUT SECOND BALLOT LINE | By Glenn Fowler | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/dance-ambitious-equinox.html | Dance Ambitious Equinox | By Clive Barnes | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/dance-rudners-brilliant-as-is.html | Dance Rudners Brilliant As Is | By Anna Kisselgoff | RE 928-849 | 38978 B 262-784 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/detroit-mayor-seeking-his-second-4year-term-remains-a-popular.html | Detroit Mayor Seeking His Second 4Year Term Remains a Popular Leader Among Black Majority | By William K Stevens Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/ed-koch-unmovable-the-bargain-ed-koch-wont-give-up.html | Ed Koch Unmovable | By Judy Klemesrud | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/egypt-denounces-israel-at-un-for-settlements-in-arab-lands.html | Egypt Denounces Israel at UN For Settlements in Arab Lands | By Kathleen Teltsch Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/electric-boat-manager-irks-connecticut-congressmen-over-sub-layoffs.html | Electric Boat Manager Irks Connecticut Congressmen Over Sub Layoffs | By Diane Henry Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/enlarged-refinery-dedicated-by-exxon-gov-briscoe-of-texas.html | ENLARGED REFINERY DEDICATED BY EXXON | By James P Sterba Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/environmental-agency-suspends-key-provision-of-clean-air-law.html | Environmental Agency Suspends Key Provision of Clean Air Law | By Philip Shabecoff Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/evaluate-your-warranty.html | Evaluate Your Warranty | By Richard Phalon | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/feeling-about-byrne-called-election-key-poll-calls-feelings-on.html | Feeling About Byrne Called Election Key | By Joseph F Sullivan | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/feeling-about-byrne-called-election-key-poll-shows-attitudes-will.html | FEELING ABOUT BYRNE CALLED ELECTION KEY | By Joseph F Sullivan | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/gardening-with-care-terrace-plants-can-make-it-through-a-hard.html | GARDENING | By Joan Lee Faust | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/german-terror-stirs-a-debate-on-secrecy-strauss-describes.html | GERMAN TERROR STIRS A DEBATE ON SECRECY | By Paul Hofmann Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/giap-war-commander-may-head-science-research-drive-for-hanoi.html | Giap War Commander May Head ScienceResearch Drive for Hanoi | By Malcolm W Browne Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/gm-quarter-net-up-13-chryslers-falls-by-558-small-increase-at.html | GM Quarter Net Up 13 Chryslers Falls by 558 | By Reginald Stuart Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/hanoi-reeducation-plans-stress-renewing-farm-areas.html | Hanoi Reeducation | By Ian Mather The Observer London | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/hard-truths-of-winter-the-hard-truths-of-winter.html | Hard Truths Of Winter | By Phyllis Theroux | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/high-point-we-have-seen-the-future.html | High Point We Have Seen the Future | By Rita Reif Special to The New York Times | RE 928-849 | 38978 B 262-784 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/home-beat-fabric-lib.html | Home Beat | Joan Kron | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/home-improvement-remove-wallpaper-quickly-with-a-steam-machine.html | Home Improvement | Bernard Gladstone | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/house-unit-blocking-weapons-for-korea-chairman-cites-seouls-refusal.html | HOUSE UNIT BLOCKING WEAPONS FOR KOREA | By Adam Clymer Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/house-unit-blocking-weapons-for-korea.html | HOUSE UNIT BLOCKING WEAPONS FOR KOREA | By Adam Clymer Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/hudson-democrats-confident-in-senate-and-assembly-bids.html | Hudson Democrats Confident In Senate and Assembly Bids | By Walter H Waggoner Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/in-black-and-green.html | In Black and Green | By Earl G Graves | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/its-si-politics-but-with-touch-of-the-unusual.html | Its SI Politics But With Touch Of the Unusual | By Maurice Carroll | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/jazz-joe-henderson-pays-a-rare-visit.html | Jazz Joe Henderson Pays a Rare Visit | By George Goodman Jr | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/jets-make-a-shift.html | Jets Make a Shift | By Gerald Eskenazi Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/lawyer-charged-with-arranging-illegal-adoption-of-four-infants.html | Lawyer Charged With Arranging Illegal Adoption of Four Infants | By Iver Peterson Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/lawyers-to-get-30-of-stores-refunds-in-overcharge-suit.html | Lawyers to Get 30 Of Stores | By Isadore Barmash | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/let-them-eat-poison.html | Let Them Eat Poison | By Anthony Lewis | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/market-place-hope-for-minority-schenley-holders.html | Market Place | By Robert Metz | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/mobils-profit-dipped-by-51-for-3d-quarter-mobil-profit-fell-51-in.html | Mobils Profit Dipped by 51 For 3d Quarter | By Clare M Reckert | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/mrs-lambert-fails-to-win-bar-backing-association-committee-rates.html | MRS LAMBERT FAILS TO WIN BAR BACKING | By Tom Goldstein | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/music-a-berlioz-as-is-rarely-done.html | Music A Berlioz As Is Rarely Done | By Harold C Schonberg | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/new-jerseyans-lose-nets-defeated-in-overtime-duel-113110.html | New Jerseyans Lose | By Paul L Montgomery Special to The New York Times | RE 928-849 | 38978 B 262-784 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archiv es/new-useful-waterscapes.html | NEW | Lisa Hammel | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archiv es/operators-of-sst-agree-noise-level-passed-limit-once.html | Operators of SST Agree Noise Level Passed Limit Once | By Richard Witkin | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archiv es/personal-beauty.html | Personal Beauty | Angela Taylor | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archiv es/pilot-spokesman-berates-un-on-hijacking.html | Pilot S pokesmin Berates U  N  on Hijacking | By Pranay Gupte Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archiv es/port-groups-agree-to-bargain-locally-on-annual-income.html | Port Groups Agree To Bargain Locally On Annual Income | By Damon Stetson | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archiv es/prosecution-in-trial-for-perjury-of-justice-tyler-rests-its-case.html | Prosecution in Trial for Perjury Of Justice Tyler Rests Its Case | By Leslie Maitland | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archiv es/prosperous-alberta-wants-bigger-voice-province-a-major-oil-producer.html | PROSPEROUS ALBERTA WANTS BIGGER VOICE | ByHenry Giniger Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archiv es/reluctant-witnesses-finally-help-in-murder-arrest.html | Reluctant Witnesses Finally Help in Murder Arrest | By John Kifner | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archiv es/revolutionary-war-iron-mine-reopens.html | Revolutionary War Iron Mine Reopens | By Robert Hanley Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archiv es/sadat-alters-cabinet-stressing-economic-efficiency.html | Sadat Alters Cabinet Stressing Economic Efficiency | By Christopher S Wren Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archiv es/scar-is-prime-clue-in-ringer-mystery-scar-called-top-clue-in-the.html | Scar is Prime Clue in Ringer | By Steve Cady | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archiv es/senate-puts-off-energy-tax-vote-to-give-republicans-time-to-agree.html | Senate Puts Off Energy Tax Vote To Give Republicans Time to Agree | By Steven Rattner Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archiv es/shermans-fine-pianism.html | Shermans Fine Pianism | By Raymond Ericson | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archiv es/social-security-plan-for-civil-servants-killed-by-the-house-payroll.html | SOCIAL SECURITY PLAN FOR CIVIL SERVANTS KILLED BY THE HOUSE | By Edward Cowan Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archiv es/social-security-plan-for-civil-servants-killed-by-the-house.html | SOCIAL SECURITY PLAN FOR CIVIL SERVANTS KILLED BY THE HOUSE | By Edward Cowan Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archiv es/sound.html | Sound | Ivan Berger | RE 928-849 | 38978 B 262-784 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/south-africa-defies-us-on-arms-says-it-can-surmount-an-embargo.html | South Africa Defies US on Arms Says It Can Surmount an Embargo | By John F Burns Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/space-shuttle-makes-a-bumpy-landing-but-officials-are-pleased.html | Space Shuttle Makes a Bumpy Landing but Officials Are Pleased | By John Noble Wilford Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/spool-plant-cancels-move-to-jersey-to-stay-in-bronx.html | Spool Plant Cancels Move To Jersey to Stay in Bronx | By Michael Sterne | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/stage-fiery-brontosaurus.html | Stage Fiery Brontosaurus | By Mel Gussow | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/stage-the-lost-stir-rum-an-coca-cola.html | Stage The Lost Stir Rum an Coca Cola | By Richard Eder | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/sunshine-from-paris-billows-and-blousing.html | Sunshine From Paris Billows and Blousing | By Bernadine MorrisSpecial to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/the-boathouse-perfect-home-for-a-nautical-family.html | The Boathouse Perfect Home for a Nautical Family | By Lynne Ames | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/they-came-so-far.html | They Came So Far | By William Safire | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/tv-best-of-families-could-be-better.html | TV Best of Families | By John J OConnor | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/undisturbed-by-feds-rate-rise-prices-on-bonds-climb-moderately.html | Undisturbed by Feds Rate Rise Prices on Bonds Climb Moderately | By John H Allan | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/us-opens-restored-roosevelt-birthplace-on-his-119th-birthday.html | US Opens Restored Roosevelt Birthplace on His 119th Birthday | By Lawrence Van Gelder | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/vance-briefs-us-jews-on-mideast-they-charge-an-antiisrael-trend.html | Vance Briefs US Jews on Mideast They Charge an AntiIsrael Trend | By Bernard Gwertzman Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/vance-briefs-usjews-on-mideast-they-charge-an-antiisrael-trend.html | Vance Briefs US Jews on Mideast They Charge an AntiIsrael Trend | By Bernard Gwertzman Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/washington-business-legislation-for-gao-auditing-of-fed-washington.html | Washington | By Clyde H Farnsworth | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/watkins-could-help.html | Watkins Could Help | By Michael Katz Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/wharton-named-chancellor-of-state-u-of-new-york-wharton-appointed.html | Wharton Named Chancellor of State U of New York | By Judith Cummings | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/wharton-of-michigan-to-head-state-u-of-new-york-wharton-appointed.html | Wharton of Michigan to Head State U of New York | By Judith Cummings | RE 928-849 | 38978 B 262-784 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/white-collar-employees-at-nuclear-submarine-yard-in-groton-ask-why.html | WhiteCollar Employees at Nuclear Submarine Yard in Groton Ask Why as 3000 Layoffs Begin | BYRobert E Tomssona Special to The New York Times | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/witnesses-give-in-man-held-in-killing-witnesses-give-in-man-held-in.html | Witnesses Give In Man Held in Killing | By John Kifner | RE 928-849 | 38978 B 262-784 |
| 10/27/1977 | https://www.nytimes.com/1977/10/27/archives/wood-field-stream-smelling-like-skunk-can-be-hunting-asset.html | Wood Field | By Nelson Bryant | RE 928-849 | 38978 B 262-784 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/2-candidates-for-governor-clash-on-education-aid-and-are-booed.html | 2 Candidates for Governor Clash On Education Aid and Are Booed | By Alfonso A Narvaez Special to The New York Times | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/3-plays-by-women-star-at-academy.html | Off Off Broadway | By Mel Gussow | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/4-seized-in-times-sq-cleanup-of-prostitution-by-us-officials.html | 4 Seized in Times Sq Cleanup Of Prostitution by US | By Arnold H Lubasch | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/51-exlaw-officials-call-nadjari-unfit-for-post-of-district-attorney.html | 51 ExLaw Officials Call Nadjari Unfit for Post of District Attorney | By Edward Ranzal | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/a-ball-with-stars-moonlight-and-even-a-princess.html | A Ball With Stars Moonlight and Even a Princess | By Enid Nemy | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/a-big-rise-in-social-security-tax-in-high-brackets-voted-by-house.html | A Big Rise in Social Security Tax In High Brackets Voted by House | By Edward Cowan Special to The New York Times | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/a-brooklynborn-artist-teaches-the-blind-to-draw.html | A BrooklynBorn Artist Teaches the Blind to Draw | By Peter Kihss | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/a-green-light-for-the-junta-in-the-nation.html | A Green Light for The Junta IN THE NATION | By Torn Wicker | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/a-guide-to-the-citysuburb-rock-and-pop-scene.html | A Guide to the CitySuburb Rock and Pop ScEne | By John Rockwell | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/a-message-through-earth-not-around-it-hinted-soon.html | A Message Through Earth Not Around It Hinted Soon | By Malcolm W Browne | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/a-secretary-who-spurned-the-coffee-detail.html | A Secretary Who Spurned the Coffee Detail | By Douglas E Kneeland Special to The New York Times | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/advertising-coupon-promotion-for-kent.html | Advertising | By Philip H Dougherty | RE 928-850 | 38978 B 265-156 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archiv es/after-12-years-michel-block-returns-to-carnegie.html | After 12 Years Michel Block Returns to Carnegie | By Donal Henahan | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archiv es/art-from-copley-to-derain.html | Art From Copley to Derain | By John Russell | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archiv es/art-new-british-painter-dazzles.html | Art New British Painter Dazzles | By Hilton Kramer | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archiv es/art-the-fantasies-of-joseph-cornell.html | Art The Fantasies Of Joseph Cornell | By Vivien Raynor | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archiv es/back-from-moscow-desai-sees-accord-indian-premier-says-his.html | BACK FROM MOSCOW DESAI SEES ACCORD | By William Borders Special to The New York Times | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archiv es/ballet-pennsylvania-offers-rialto.html | Ballet Pennsylvania Offers Rialto | By Clive Barnes | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archiv es/bank-reform-is-put-off-to-78-opposition-stiff.html | Bank Reform Is Put Off to 78 Opposition Stiff | By Judith Miller Special to The New York Times | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archiv es/baruch-college-keeps-tradition-of-namesake.html | Baruch College Keeps Tradition Of Namesake | By Dee Wedemeyer | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archiv es/basic-conflicts-hurting-nato-us-role-troop-use-tactics-are-problems.html | Basic Conflicts HurtingNATO | By Drew Middleton | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archiv es/black-poets-read-their-work-in-cultural-festival-at-columbia.html | Black Poets Read Their Work in Cultural Festival at Columbia | By C Gerald Fraser | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archiv es/blumenthal-calls-tax-bill-delay-bid-for-confidence.html | Blumenthal Calls Tax Bill Delay Bid for Confidence | By Leonard Silk Special to The New York Times | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archiv es/body-to-be-compared-with-hoffas-charts-pennsylvania-coroner-asks.html | BODY TO BE COMPARED WITH HOFFAS CHARTS | By Jo Thomas Special to The New York Times | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archiv es/boe-of-nets-pays-a-visit-not-his-bill.html | Bee of Nets Pays a Visit Not His Bill | By Sam Goldaper | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archiv es/bonn-political-parties-agree-on-terrorism-bills.html | Bonn Political Parties Agree on Terrorism Bills | By Paul Hofmann Special to The New York Times | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archiv es/books-of-the-times.html | Books of The Times | By John Leonard | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archiv es/books-sculptor-turns-brazen.html | Books Sculptor Turns Brazen | By Alden Whitman | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archiv es/books-the-life-of-a-supreme-kidder.html | Books The Life of A Supreme Kidder | By A H Weiler | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archiv es/bridge-world-title-still-in-balance-with-finals-twothirds-over.html | Bridge World Title Still in Balance With Finals TwoThirds Over | By Alan Truscott Special to The New York Times | RE 928-850 | 38978 B 265-156 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/california-nuclear-reactor-closed.html | California Nuclear Reactor Closed | By Wallace Turner Special to The New York Times | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/carey-is-pessimistic-on-bondissue-plan-but-says-he-will-find-ways.html | CAREY IS PESSIMISTIC ON BONDISSUE PLAN | By Richard J Meislin | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/carter-pledges-slower-pace-936893402.html | Carter Pledges Slower Pace | By Charles Mohr Special to The New York Times | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/carter-pledges-slower-pace.html | Carter Pledges Slower Pace | By Charles Mohr Special to The New York Times | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/chamber-series-grows-in-brooklyn.html | Chamber Series Grows in Brooklyn | By Raymond Ericson | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/codd-backs-refusal-to-raid-hotel-and-assails-head-of-cleanup-panel.html | Codd Backs Refusal to Raid Hotel And Assails Head of Cleanup Panel | By Selwyn Raab | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/conferees-virtually-scrap-coal-miner-job-provision.html | Conferees Virtually Scrap Coal Miner Job Provision | By Adam Clymer Special to The New York Times | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/court-stays-racing-suspension-of-veterinarian-in-ringer-case.html | Court Stays Racing Suspension Of Veterinarian in Ringer | By Steve Cady | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/dance-drama-of-black-imagery.html | Dance Drama Of Black Imagery | By Anna Kisselgoff | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/dataloving-japanese-rejoice-on-statistics-day.html | DataLoving Japanese Rejoice on Statistics Day | By Andrew H Malcolm Special to The New York Times | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/dataloving-tapanese-rejoice-on-statistics-day.html | DataLoving Tapanese Rejoice on Statistics Day | By Andrew H Malcolm Special to The New York Times | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/dobler-of-cards-thrives-on-living-up-to-the-image-of-most-offensive.html | Dobler of Cards Thrives On LivingUp to the Image Of Most Offensive Guard | By Michael Katz | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/drama-dewhurst-dwarfs-person.html | Drama Dewhurst Dwarfs Person | BY Richard Eder | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/exuberance-ruled-french-fashion-week.html | Exuberance Ruled French Fashion Week | By Bernadine Morris Special to The New York Times | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/film-a-variety-of-animated-shorts.html | Film A Variety Of Animated Shorts | By Janet Maslin | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/heavenly-jazz-on-5th-ave.html | Heavenly Jazz on 5th Ave | By Robert Palmer | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/hornblower-weeks-and-loeb-rhoades-planning-to-merge-new-firm-to.html | HORIBLOWER WEEKS AND LOEB RHOADES PLANNING TO MERGE | By Brendan Jones | RE 928-850 | 38978 | B 265-156 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/house-panel-urges-seoul-to-aid-in-bribery-inquiry.html | House Panel Urges Seoul to Aid in Bribery Inquiry | By Richard Halloran Special to The New York Times | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/incometax-issue-appears-to-help-byrne-ticket-in-camden-districts.html | IncomeTax Issue Appears to Help Byrne Ticket in Camden Districts | By Donald Janson Special to The New York Times | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/industry-rebirth-key-to-revival-mayoral-rivals-tell-businessmen.html | Industry Rebirth Key to Revival Mayoral Rivals Tell Businessmen | By E J Dionne Jr | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/its-a-great-time-to-be-irish.html | Its a Great Time to Be Irish | By Barbara Crosseite | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/jersey-civil-service-panel-seeks-to-correct-inadequacy-in-testing.html | Jersey Civil Service Panel Seeks To Correct Inadequacy in Testing | By Martin Waldron Special to The New York Times | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/jersey-will-revise-civil-service-tests-commission-is-seeking-to.html | JERSEY WILL REVISE CIVIL SERVICE TESTS | By Martin Waldron Special to The New York Times | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/koch-calls-westway-a-disaster-and-vows-it-will-never-be-built.html | Koch Calls Westway a Disaster And Vows it Will Never Be Built | By Steven R Weisman | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/local-tv-viewers-to-reap-a-fourgame-harvest-on-sunday-monday-night.html | Local TV Viewers to Reap a FourGame Harvest on Sunday Monday Night | By William N Wallace | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/lockheed-and-mcdonnell-douglas-earnings-rise.html | Lockheed and McDonnell Douglas Earnings Rise | By Clare M Reckert | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/malcolm-to-resign-as-head-of-prisons-appointment-to-us-parole-board.html | MALCOLM TO RESIGN AS HEAD OF PRISONS | By Joseph B Treaster | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/market-place-the-airlines-new-discount-fares-airline-passenger-load.html | Market Place | By Robert Metz | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/md-mutual-distrust-a-plea-for-a-cure.html | MD Mutual DistrustA Plea for a Cure | By Richard M Restak | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/mondale-enlivens-mayoral-campaign-vice-president-visiting-again-to.html | MONDALE ENLIVENS MAYORAL CAMPAIGN | By Glenn Fowler | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/money-supply-drop-of-11-billion-spurs-dip-in-fixedincome-prices.html | Money Supply Drop of 11 Billion Spurs Dip in FixedIncome Prices | By John H Allan | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/more-prepaid-medical-units-urged.html | More Prepaid Medical Units Urged | By Morris Kaplan | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/mourners-at-german-terrorists-rites-vow-reveng.html | Mourners at German Terrorists | By Ellen Lentz Special to The New York Times | RE 928-850 | 38978 B 265-156 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/music-andre-watts-excels-in-brahms-piano-concerto.html | Music Andre Watts Excels in Brahms Piano Concerto | By Harold C Schonberg | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/new-chief-at-amc-says-it-will-stay-in-car-business.html | New Chief at AMC Says It Will Stay in Car Business | By Reginald Stuart Special to The New York Times | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/new-rochelle-toprated-in-poll-aims-to-stay-there-high-school-sports.html | New Rochelle TopRated in Poll Aims to Stay There | By Arthur Pincus | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/new-york-police-to-begin-using-oneman-patrol-cars.html | New York Police to Begin Using OneMan Patrol Cars | By Leonard Buder | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/our-bach-tries-a-little-night-music-by-handel.html | Our Bach Tries a Little Night Music by Handel | By Allen Hughes | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/parentschildren-early-training-at-home-may-develop-kindness-in-a.html | ParentsChildren Early Training at Home May Develop Kindness in a Youngster | By Richard Flaste | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/phone-subscribers-can-now-buy-own-receivers-instead-of-renting.html | Phone Subscribers Can Now Buy Own Receivers Instead of Renting | By Robert D McFadden | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/phone-subscribers-can-own-receivers-customers-in-new-york-state-can.html | PHONE SUBSCRIBERS CAN OWN RECEIVERS | By Robert D McFadden | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/president-says-us-backs-un-arms-ban-against-south-africa-west.html | PRESIDENT SAYS US BACKS UN ARMS BAN AGAINST SOUTH AFRICA | By Graham Hovey Special to The New York Times | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/publishing-pilgrims-return-to-germany.html | Publishing Pilgrims Return to Germany | By Herbert Mitgang | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/rangers-islanders-experience-ups-and-downs-of-hockey.html | Rangers Islanders Experience Ups and Downs of locicey | By Parton Keese | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/revived-scandal-hits-british-liberal.html | Revived Scandal Hits British Liberal | By R W Apple Jr Special to The New York Times | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/roving-rescue-1-is-poised-to-aid-subway-riders.html | Roving Rescue 1 Is Poised To Aid Subway Riders | By David Bird | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/screen-alonso-shines-on-film.html | Screen Alonso Shines on Film | By Vincent CanBY | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/seeking-financial-rescue-for-a-resort-of-victorian-era.html | About Real Estate | By Alan A Oser | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/senate-panel-votes-to-ease-gag-order-penalties.html | Senate Panel Votes to Ease Gag Order | By Warren Weaver Jr Special to The New York Times | RE 928-850 | 38978 B 265-156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/senate-unit-frees-airlines-of-some-cab-restraints.html | Senate Unit Frees Airlines of Some CAB Restraints | By Ernest Holsendolph Special to The New York Times | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/senate-votes-tax-on-industry-use-of-oil-and-gas-a-key-carter-plan.html | Senate Votes Tax on Industry Use Of Oil and Gas a Key Carter Plan | By Steven Rattner Special to The New York Times | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/south-africa-opens-inquest-in-biko-case-proceedings-are-quickly.html | SOUTH AFRICA OPENS INQUEST IN BIKO CASE | By John F Burns Special to The New York Times | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/south-african-trial-hinges-on-minutiae-black-nationalists-trial.html | SOUTH AFRICAN TRIAL HINGES ON MINUTIAE | By John Darnton Special to The New York Times | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/southeastern-connecticut-shaken-as-2d-concern-announces-layoffs.html | Southeastern Connecticut Shaken As 2d Concern Announces Layoffs | By Lawrence Fellows Special to The New York Times | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/soviet-antisatellite-test-reported.html | Soviet Antisatellite Test Reported | By Bernard Weinraub Special to The New York Times | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/specialized-school-criticized-by-levitt-audit-charges-misuse-of.html | SPECIALIZED SCHOOL CRITICIZED BY LEVITT | By Ari L Goldman | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/stocks-continue-rally-second-day-as-dow-advances-520-to-81861.html | Stocks Continue Rally Second Day As Dow Advances 520 to 81861 | By Vartanig G Vartan | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/tax-revision-put-off-until-congress-acts-on-other-proposals-carter.html | TAX REVISION PVT OFF UNTIL CONGRESS ACTS ON OTHER PROPOSALS | By Clyde H Farnsworth Special to The New York Times | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/tax-revision-put-off-until-congress-acts-on-other-proposals.html | TAX REVISION PUT OFF UNTIL CONGRESS ACTS ON OTHER PROPOSALS | By Clyde H Farnsworth Special to The New York Times | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/the-great-guessing-game-will-california-drought-enter-3d-year.html | The Great Guessing Game Will California Drought Enter 3d Year | By Gladwin Bill Special to The New York Times | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/the-new-president-of-the-legal-aid-society-alexander-darrow-forger.html | The New President of the Legal Aid Society | By Dena Kleiman | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/travel-and-troths-at-2-museums.html | Travel and Troths at 2 Museums | By Richard F Shepard | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/us-to-continue-aid-to-israel-at-18-billion-level.html | US to Continue Aid to Israel at 18 Billion Level | By Bernard Gwertzman Special to The New York Times | RE 928-850 | 38978 | B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/us-weighs-development-aid-to-3-african-lands-in-arms-credits.html | US Weighs Development Aid to 3 African Lands in Arms Credits | By Richard Burt Special to The New York Times | RE 928-850 | 38978 | B 265-156 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/voter-attitudes-on-byrne-and-bateman-coincide-with-opinions-on.html | Voter Attitudes on Byrne and Bateman Coincide With Opinions on Income Tax | By Joseph F Sullivan | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/when-ironclad-conviction-rusts-out.html | When IronClad Conviction Rusts Out | By Donnan B Runkel | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/women-are-expected-to-gain-in-manhattan-elective-posts.html | Wornen Are Expectedto Gain In Manhattan Elective Posts | By Frank Lynn | RE 928-850 | 38978 B 265-156 |
| 10/28/1977 | https://www.nytimes.com/1977/10/28/archives/yales-cozza-concerned-about-victorystarved-cornell-ivy-league.html | Yales Cozza Concerned About VictoryStarved Cornell | By Deane McGowen | RE 928-850 | 38978 B 265-156 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/2-patriots-compound-jet-task.html | 2 Patriots Compound Jet Task | By Gerald EskenaziSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/250-families-face-dislocation-by-atlantic-city-casinos-250-families.html | 250 Families Face Dislocation by Atlantic City Casinos | By Martin WaldronSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/3goalie-system-helps-islanders-get-to-the-top-3-goalies-put.html | 3Goalie System Helps Islanders Get to the Top | By Parton Reese | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/8-striking-westchester-county-teachers-are-jailed-for-disobeying-a.html | 8 Striking Westchester County Teachers Are Jailed for Disobeying a Court Order | By Thomas P RonanSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/8-striking-westchester-teachers-jailed-for-contempt-8-striking.html | 8 Striking Westchester Teachers Jailed for Contempt | By Thomas P RonanSvelat to The New York Tunes | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/a-medical-salesman-did-surgery-for-doctors-a-legislator-charges.html | 4 Medical Salesman Did Surgery For Doctors a Legislator Charges | By E J Dionne Jr | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/a-movie-set-is-an-eyecatcher.html | A Movie Set Is an EyeCatcher | By Morris Kaplan | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/about-new-york-the-view-from-the-west-side-highway.html | About Newyork | By Francis X Clines | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/about-newyork.html | About Newyork | By Francis X Clines | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/accounting-changes-for-fuel-producers-proposed-by-sec-move-to.html | ACCOUNTING CHANGES FOR FUEL PRODUCERS PROPOSED BY SEC | By Judith MillerSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/bay-ridgearea-voters-find-an-embarrassment-of-riches-republican.html | Bay RidgeAreaVoters Find an Embarrassment of Riches | By E J Dionne Jr | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/belgrade-says-tito-is-tired-after-trips-and-will-need-rest.html | Belgrade Says Tito Is Tired After Trips And Will Need Rest | By David A AndelmanSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/berkowitzs-judge-chided-on-interview-starkey-is-said-to-face.html | BERKOWITZS JUDGE CHIDED ON INTERVIEW | By Max H Seigel | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/bonwit-ousts-200000-chairman-it-hired-to-revamp-store-chain-bonwit.html | Bonwit Ousts 200000 Chairman It Hired to Revamp Store Chain | By Isadore Barmash | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/bonwit-ousts-200000-chairman-it-hired-to-revamp-store-chain.html | Bonwit Ousts 200000 Chairman It Hired to Revamp Store Chain | By Isadore Barmash | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/books-of-the-times-continent-of-islanders.html | Books of The Times | By Richard R Lingeman | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/bridge-rival-american-team-beats-the-us-world-champions.html | Bridge | By Alan TruscottSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/byrne-and-bateman-urge-voters-to-approve-2-bond-issues-on-ballot.html | Byrne and Bateman Urge Voters to Approve 2 Bond Issues on Ballot | By Alfonso A Narvaez | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/carter-says-hell-push-tax-cut-to-offset-social-security-levy.html | Carter Says Hell Push Tax Cut To Offset Social Security Levy | By David BinderSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/carter-says-his-aim-is-an-eventual-end-to-gas-price-curbs-supports.html | CARTER SAYS HIS AIM IS AN EVENTUAL END TO GAS PRICE CURES | By Adam ClymerSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/carter-says-his-aim-is-an-eventual-end-to-gas-price-curbs.html | CARTER SAYS HIS AIM IS AN EVENTUAL END TO GAS PRICE CURBS | By Adam ClymerSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/chicago-a-supremely-confident-rock-band.html | Chicago a Supremely Confident Rock Band | By Robert Palmer | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/citibank-staff-learns-at-lunch-seminar-how-marriage-counseling.html | Citibank Staff Learns at Lunch Seminar How Marriage Counseling Works | By Nadine Brozan | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/citywide-races-near-end-in-philadelphia-mayor-rizzo-is-keeping.html | CITYWIDE RACES NEAR END IN PHILADELPHIA | By James F ClaritySpecial to The New York Times | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/debt-limit-expiring-knicks-threaten-to-sue-if-nets-dont-pay.html | Debt Limit Expiring | By Paul L Montgomery | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/defender-of-german-terrorists-klaus-croissant.html | Defender of German Terrorists | Klaus Croissant | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/defense-chief-says-britain-may-cut-ulster-force.html | Defense Chief Says Britain May Cut Ulster Force | By Drew Middleton | RE 928-855 | 38978 B 266-435 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/dorian-quintet-is-in-top-form.html | Dorian Quintet Is in Top Form | By Allen Hughes | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/dow-moves-ahead-407-to-82268-as-market-gains-for-3d-session-market.html | Dow Moves Ahead 407 to 82268 As Market Gains for 3d Session | By Alexander R Hammer | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/everyones-reforming-spooks.html | Everyones Reforming Spooks | By C L Sulzberger | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/former-prosecutors-assailed-by-nadjari-he-calls-group-that-termed.html | FORMER PROSECUTORS ASSAILED BY NADJARI | By Murray Schumach | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/former-prosecutors-assailed-by-nadjari.html | FORMER PROSECUTORS ASSAILED BY NADJARI | By Murray Schumach | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/friendship-and-gifts-are-perennial-drawing-cards-at-april-in-paris.html | Friendship and Gifts Are Perennial Drawing Cards at April in Paris Ball | By Enid Nemy | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/graduate-schools-holding-mba-forum.html | Graduate Schools Holding MBA Forum | By Judith Cummings | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/gray-panthers-fighting-societys-treatment-of-the-elderly.html | Gray Panthers Fighting Societys Treatment of the Elderly | By Steven V RobertsSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/hanayagi-sisters-in-intense-japanese-dance.html | Hanayagi Sisters in Intense Japanese Dance | By Anna Kisselgoff | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/israel-abolishes-money-controls-pares-subsidies-israel-abolishes.html | Israel Abolishes Money Controls Pares Subsidies | By Moshe BrilliantSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/james-m-cain-85-the-author-of-postman-always-rings-twice-novelist.html | James M Cain 85 the Author Of Postman Always Rings Twice | By John Leonard | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/johanna-meier-sings-vivaciously-in-recital.html | Johanna Meier Sings Vivaciously in Recital | By Donal Henahan | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/justice-on-trial-for-perjury-testifies-he-forgot-meeting-gambler.html | Justice on Trial for Perjury Testifies He Forgot Meeting Gambler | By Leslie Maitland | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/kennecott-copper-shows-a-loss-of-22-million-in-the-3d-quarter.html | Kennecott Copper Shows a Loss Of 22 Million in the 3d Quarter | By Clare M Reckert | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/models-of-courtesy.html | Models Of Courtesy | By Russell Baker | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/morrisania-designated-by-beame-for-urban-homesteading-effort.html | Morrisania Designated by Beame For Urban Homesteading | By Edward Ranzal | RE 928-855 | 38978 B 266-435 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/morrisania-designated-by-beame-for-urban-homesteading.html | Morrisania Designated by Beame For Urban Homesteading | By Edward Ranzal | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/most-in-a-poll-found-very-proud-of-state-and-their-attitudes-are.html | MOST IN A POLL FOUND VERY PROUD OF Sin | By Joseph F Sullivan | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/movement-seeks-a-womens-dialogue-but-fails.html | Movement Seeks a Womens Dialogue but Fails | By Barbara GamarekianSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/music-miss-de-los-angeles-with-chamber-group.html | Music Miss de los Angeles With Chamber Group | By Raymond Ericson | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/national-anthem-whose-broad-notes-and-bright-tune-line-in-old.html | National Anthem Whose Broad Notes and Bright Tune Line in Old Volume Credits Londoner as Author of Vocally Trying Melody A Music Researcher Finds New Evidence in Dispute on the Songs Composer | By Marjorie HunterSpecial to The Nex York Tltnrx | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/new-bank-law-urged-for-electronic-age-use-of-technology-in-moving.html | NEW BANK LAW URGED FOR ELECTRONIC AGE | By Mario A M1lletti | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/new-england-fuel-distributors-finding-it-hard-to-do-business.html | New England Fuel Distributors Finding It Hard to Do Business | By Pamela G Hollie | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/notre-dame-to-play-navy-with-devines-status-quo.html | Notre Dame to Play Navy With Devines Status Quo | By Gordon S White Jr | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/patents-computerized-scanning-of-human-body-electronic-calendar-in.html | Patents | By Stacy V Jones | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/personal-investing-the-option-uniting-investment-funds.html | Personal Investing | By Richard Phalon | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/planning-unit-proposed-for-hudson-river-waterfront.html | Planning Unit Proposed for Hudson River Waterfront | By Walter H WaggonerSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/prices-of-grain-futures-edge-up.html | Prices of Grain Futures Edge Up | By Elizabeth M Fowler | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/puzzles-from-uruguay-is-cinzano-dead-or-is-he-in-fact-lebon-if-hes.html | Puzzles From Uruguay Is Cinzano Dead or Is He in Fact Lebon If Hes Not Lebon Then Whos in Barn 59 | By James Tuite | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/quebec-party-data-stolen-by-mounties-they-broke-into-montreal.html | QUEBEC PARTY DATA STOLEN BY MOUNTIES | BY Robert TrumbullSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/radio-station-up-held-on-censoring-of-ads-court-dismisses-suit.html | RADIO STATION UPHELD ON CENSORING OF ADS | By Arnold H Lubasch | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/rep-derwinski-tied-to-role-aiding-korea-he-denies-telling-seoul.html | REP DERWINSKI TIED TO ROLE AIDING KOREA | By Richard HalloranSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/rep-derwinski-tied-to-role-aiding-korea.html | REP DERWINSKI TIED TO ROLE AIDING KOREA | By Richard HalloranSpecial to The Nev Tort Tlmcm | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/rigors-of-the-presidency-are-showing-up-in-carters-new-wrinkles.html | Rigors of the Presidency Are Showing Up in Carters New Wrinkles | By James T WootenSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/rip-torn-lights-night-shift.html | Rip Torn Lights Night Shift | By Mel Gussow | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/rockefeller-angers-capital-neighbors-rockefeller-neighbors-rally-to.html | Rockefeller Angers Capital Neighbors | By Ben A FranklinSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/rockefeller-angers-capital-neighbors.html | Rockefeller Angers Capital Neighbors | By Ben A FranklinSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/scarsdales-town-club-opens-its-doors-to-women.html | Scarsdales Town Club Opens Its Doors to Women | By David F WhiteSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/senate-rejects-effort-to-defeat-energy-tax-bill-senate-rejects.html | Senate Rejects Effort to Defeat Energy Tax Bill | By Steven RattnerSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/senate-rejects-effort-to-defeat-energy-tax-bill.html | Senate Rejects Effort to Defeat Energy Tax Bill | By Steven RattnerSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/ship-lines-agree-with-union-to-talk-on-annual-income.html | Ship Lines Agree With Union to Talk On Annual Income | By Damon Stetson | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/soviet-is-reported-building-a-new-missile-submarine.html | Soviet Is Reported Building a New Missile Submarine | By Richard BurtSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/soviet-to-expand-military-parade.html | Soviet to Expand Military Parade | By David K ShiplerSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/states-aflcio-chief-attacks-koch-on-opposition-to-the-westway.html | States A F 1C 10 Chief Attacks Koch on Opposition to the W estway | By Steven R Weisman | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/stricter-controls-on-pentagon-budget-ordered-by-brown-directive.html | STRICTER CONTROLS ON PENTAGON BUDGET ORDERED BY BROWN | By Bernard WeinraubSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/stricter-controls-on-pentagon-budget-ordered-by-brown.html | STRICTER CONTROLS ON PENTAGON BUDGET ORDERED BY BROWN | By Bernard WeinraubSpecial to The New York Times | RE 928-855 | 38978 B 266-435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/thai-military-plans-wider-role-in-regime-kriangsak-says-juntas-men.html | THAI MILITARY PLANS WIDER ROLE IN REGIME | By Henry KammSpecial to The New York TIMcA | RE 928-855 | 38978 | B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/the-martha-movement-drawing-advocate-for-homemakers.html | The Martha Movement Growing Advocate for Homemakers | By Nan Robertson | RE 928-855 | 38978 | B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/three-danes-bring-poetry-to-us.html | Three Danes Bring Poetry to US | By Richard F Shepard | RE 928-855 | 38978 | B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/tie-great-horse-racing-mystery-gerard-is-suspended-anew-gerard-is.html | The Great Horse Racing Mystery | By Steve Cady | RE 928-855 | 38978 | B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/tony-hulman-76-promoted-indianapolis-500-race.html | Tony Hulman 76 | By John S Radosta | RE 928-855 | 38978 | B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/tower-uses-energy-efficiently-citicorp-design-tied-to-costs.html | Tower Uses Energy Efficiently | By Anthony J Parisi | RE 928-855 | 38978 | B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/tv-ratings-battle-to-peak-in-next-4-weeks.html | TV Ratings Battle to Peak in Next 4 Weeks | By Les Brown | RE 928-855 | 38978 | B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/un-assembly-censures-israel-for-settlements-in-arab-lands-un.html | UN Assembly Censures Israel For Settlements in Arab Lands | By Kathleen TeltschSpecial to The New York Times | RE 928-855 | 38978 | B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/un-assembly-censures-israel-for-settlements-in-arab-lands.html | UN Assembly Censures Israel For Settlements in Arab Lands | By Kathleen TeltschSpecial to The New York Times | RE 928-855 | 38978 | B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/un-sanctions-and-the-south-africans-some-view-such-pressure-as.html | U N Sanctions and The South Africans | By John F BurnsSpecial to The New York Times | RE 928-855 | 38978 | B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/us-and-soviet-aides-smooth-over-a-conflict-on-misuse-of-psychiatry.html | U S and Soviet Aides Smooth Over A Conflict on Misuse of Psychiatry | By Bernard Gwertzmansigtecial to The Neu8226 York rmeg | RE 928-855 | 38978 | B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/us-notes-sold-to-yield-724-reflecting-lowest-interest-trend.html | US Notes Sold to Yield 724 Reflecting Lower Interest Trend | By John H Allan | RE 928-855 | 38978 | B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/wealthy-business-is-kidnapped-in-amsterdam-responsibility-claimed.html | Wealthy Businessman Is Kidnapped in Amsterdam | By Paul HofmannSpecial to The New York Times | RE 928-855 | 38978 | B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/wealthy-businessman-is-kidnapped-in-amsterdam-responsibility.html | Wealthy Businessman Is Kidnapped in Amsterdam | By Paul HofmannSpecial to The New York Times | RE 928-855 | 38978 | B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/where-i-stand-on-new-york-city-issues.html | Where I Stand on New York City Issues | By Barry Farber | RE 928-855 | 38978 | B 266-435 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/workmen-close-up-vandalized-building-in-brooklyn-section.html | Workmen Close Up Vandalized Building In Brooklyn Section | By Dena Kleiman | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/young-students-quiz-4-mayoral-nominees-panelists-on-cable-tv-are.html | YOUNG STUDENTS QUIZ 4 MAYORAL NOMINEES | By Glenn Fowler | RE 928-855 | 38978 B 266-435 |
| 10/29/1977 | https://www.nytimes.com/1977/10/29/archives/youth-gets-25-years-in-murder-and-rape-of-victim-the.html | YOUTH GETS 25 YEARS IN MURDER AND RAPE | By Lena Williams | RE 928-855 | 38978 B 266-435 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/12-judgeships-lasting-hurrah-open-to-beame.html | 12 Judgeships Lasting Hurrah Open to Beame | By Lee Dembart | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/2-young-candidates-have-victory-in-sight-assembly-nominees-have.html | 2 YOUNG CANDIDATES HAVE VICTORY IN SIGHT | By Mary Breasted | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/37point-effort-aids-124117-triumph-mcadoo-excels-as-knicks-defeat.html | 37Point Effort Aids 124117 Triumph | By Sam Goldaper | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/7-private-clubs-told-they-must-pay-taxes-previously-exempt.html | 7 PRIVATE CLUBS TOLD THEY MUST PAY TAXES | By Dee Wedemeyer | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/a-coldeyed-energy-report-washington-report-energy-report.html | A ColdEyed Energy Report | By Steven Rattner | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/a-followup-on-some-expert-tips.html | A FollowUp on Sorne Expert Tips | By Vartanig G Vartan | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/a-hotel-were-8-were-murdered-in-1974-has-renewed-anxieties.html | A Hotel Where 8 Were Murdered In 1974 Has Renewed Anxieties | By Farnsworth Fowle | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/a-late-atlanta-goal-brings-43-victory-late-goal-by-phillip-off.html | A Late Atlanta Goal Brings 43 Victory | By Robin Berman | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/a-moment-of-sentiment.html | A Moment of Sentiment | By Hubert H Humphrey | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/a-voice-from-the-third-russian-emigration-a-voice.html | A Voice From the Third Russian Emigration | By Olga Carlisle | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/a-wrinkle-in-housework-wives-on-job-help-scarce-a-premium-on-help-a.html | A Wrinkle In Housework Wives on Job Help Scarce | By Diana Shaman | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/about-all-i-do-is-cut-my-hair-differently-about-james-whitmore.html | About All I Do Is Cut My Hair Differently | By Robert Berkvist | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/academy-pauses-to-honor-3-heroes-army-tops-holy-cross-pausing-for.html | Academy Pauses to Honor 3 Heroes | By Neil Amour | RE 928-857 | 38978 B 266-439 |

| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/an-expense-accounters-accounting-an-expense-accounters-accounting.html | An Expense Accounters Accounting | By Alan Levy | RE 928-857 | 38978 | B 266-439 |
|---|---|---|---|---|---|---|
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/an-old-coach-tells-players-how-to-play-football-and-how-to-behave.html | An Old Coach Tells Players How to Play Football and How to Behave | By John W Heisman | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/an-old-technique-an-old-technique.html | An Old Technique | By James M Markham | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/and-where-is-it-going-cannibals-and-kings-going.html | and Where Is It Going CANNIBALS AND KINGS | By I Bernard Cohen | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/apartheid-as-real-and-painful-as-ever.html | A partheid as Real and Painful as Ever | By John Darnton | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/around-the-garden.html | AROUND THE Garden | Joan Lee Faust | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/arson-task-force-cites-103-arrests-in-first-10-weeks.html | Arson Task Force Cites 103 Arrests In First 10 Weeks | By C Gerald Fraser | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/arts-and-leisure-guide-theater-dance-film-music-arts-and-leisure.html | Arts and Leisure Guide | Edited by Ann Barry | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/bar-group-debates-pornography-and-effect-that-is-has-on-society.html | Bar Group Debates Pornography And Effect That Is Has on Society | By Nathaniel Sheppard Jr Special to The New York Times | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/behind-the-best-sellers-charles-paul-conn.html | BEHIND THE BEST SELLERS | By Judy Klemesrud | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/bellevue-administrator-tries-to-help-a-man-no-one-seems-to-want.html | Bellevue Administrator Tries to Help a Man No One Seems to Want | By Ronald Sullivan | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/big-green-defense-halts-lions147.html | Big Green Defense Halts Lions 147 | By Paul L Montgomery | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/black-voters-of-new-york-do-not-constitute-voting-bloc.html | Black Voters of ear York Do Not Constitute a Voting Bloc | By Frank Lynn | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/book-ends-travel-ha.html | BOOK ENDS | By Richard R Lingeman | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/both-new-york-and-new-jersey-have-bond-propositions-beyond-mere.html | Both New York and New Jersey Have Bond Propositions | By Richard J Meislin | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/bridge-getting-into-a-jam.html | BRIDGE | Alan Truscott | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/brooklyn-pages-a-bicentennial-effort-keeps-orient-sleepy-unspoiled.html | A Bicentennial Effort Keeps Orient Sleepy Unspoiled | By Theodore James Jr Special to The New York Times | RE 928-857 | 38978 | B 266-439 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/brooklyn-pages-flying-in-a-hangar-on-a-campus-on-li-45-students.html | FLYING IN A HANGAR ON A CAMPUS ON L I | By John T McQuiston Special to The New York Times | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/brooklyn-pages-for-paulette-phillippe-there-is-time-for-tiers-in.html | For Paulette Phillippe There Is Time for Tiers in Mastering the Exquisite Art of a Wedding Cake | By Florence Fabricant Special to The New York Times | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/brooklyn-pages-li-imports-top-concerts-while-struggling-to-create.html | LI Imports Top Concerts While Struggling to Create Its Own Musical Identity | By Barbara Delatiner | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/brooklyn-pages-suffolks-dialaride-providing-mobility-for-housewives.html | Suffolks DialaRide | By Fred McMorrow Special to The New York Times | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/buffum-and-his-exwife-team-nicely.html | Buffum and His ExWife Team Nicely | By Phil Pash | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/camden-show-to-precede-philadelphias.html | Camden Show to Precede Philadelphias | By Pat Gleeson | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/camera-there-is-a-boom-in-zoom-lenses-for-making-better-family.html | CAMERA | Lou Jacobs Jr | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/can-jets-produce-upset-again-against-patriots.html | Can Jets Produce Upset Again Against Patriots | By Gerald EskenaziSpecial to The New York Times | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/childrens-books.html | CHILDRENS BOOKS | By Joyce Milton | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/cholera-a-doctors-story-cholera-a-doctors-story-of-quarantine.html | Cholera A Doctors Story | By Robert Berenson | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/cinemas-like-cells-survive-in-a-harsh-world-by-multiplying-cinemas.html | Cinemas Like Cells Survive In a Harsh World by Multiplying | By Matthew L Wald | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/clevelanders-differ-in-campaign-styles-mayoral-candidates-one.html | CLEVELANDERS DIFFER IN CAMPAIGN STYLES | By William K Stevens Special to The New York Times | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-a-housing-squeeze-on-the-elderly-shelter-for-the.html | A Housing Squeeze on the Elderly | By Lawrence Fellows | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-appalachia-in-fairfield.html | Appalachia in Fairfield | By Anne Anable | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-art-roots-of-an-artist.html | ART | By David L Shirey | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-dining-out-by-the-sea-in-ridgefield.html | DINING OUT | By Jeri Laber | RE 928-857 | 38978 B 266-439 |

| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-dream-campus-in-waterbury.html | Dream Campus in Waterbury | By David C Berliner | RE 928-857 | 38978 | B 266-439 |
|---|---|---|---|---|---|---|
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-first-edition-in-new-haven.html | First Edition in New Haven | By Josh Barbanel | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-from-odessa-to-darien.html | From Odessa to Darien | By Andree Brooks | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-gardening-prime-time-for-the-pumpkin.html | GARDENING | By Joan Lee Faust | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-home-clinic-how-to-make-a-sticky-job-easier.html | HOME CLINIC | By Bernard Gladstone | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-interview-in-forefront-of-fight-for-rights-of.html | INTERVIEW | By David Lieberman | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-letter-from-wesleyan-coeducation-and-identity.html | LETTER FROM WESLEYAN | By Pamela Glass | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-music-a-delight-by-the-neighbors.html | MUSIC | By Robert Sherman | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-pogo-comes-to-bridgeport-bridgeport-remembers.html | Pogo Comes to Bridgeport | By Murray Illson | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-politics-in-touch-with-the-constituent.html | POLITICS | By Lawrence Fellows | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-revitalization-in-hartford.html | Revitalization in Hartford | By Nicholas R Carbone | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-sorting-out-the-amtrak-schedule.html | Sorting Out | By Edward C Burks | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-speaking-personally-away-from-the-chill-of-the.html | SPEAKING PERSONALLY | By Gregor Hileman | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-the-lilliputian-world-of-edward-norton.html | The Lilliputian World of Edward Norton | By Marilyn Frankel | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-to-be-old-and-poor-in-greenwich-greenwich-helps.html | To Be Old and Poor in Greenwich | By Eleanor Charles | RE 928-857 | 38978 | B 266-439 |

| 10/30/1977 | https://www.nytimes.com/1977/10/30/archiv es/cornell-is-drubbed-by-the-elis-280.html | Cornell Is Drubbed by the Elis 280 | By Deane McGowenSpecial to The New York Times | RE 928-857 | 38978 | B 266-439 |
|---|---|---|---|---|---|---|
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archiv es/coxs-ridge-neck-victor-in-discovery-handicap.html | Coxs Ridge Neck Victor In Discovery Handicap | By Michael Strauss | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archiv es/crime.html | CRIME | By  Callendar | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archiv es/crimson-drops-out-of-tie-at-top.html | Crimson Drops Out of Tie at Top | By Parton KeeseSpecial to The New York Times | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archiv es/dance-new-face-at-the-joffrey.html | Dance New Face at the Joffrey | By Clive Barnes | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archiv es/democracy-isnt-easy-mrs-gandhis-successors-have-had-mixed-results.html | Democracy Isnt Easy | By William Borders | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archiv es/design-conrans-in-the-country.html | Design | By Erica Brown | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archiv es/differences-persist-on-nuclear-test-ban-us-officials-say-modest.html | DIFFERENCES PERSIST ON NUCLEAR TEST BAN | By Richard Burt Special to The New York Times | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archiv es/dig-in-the-mulch-to-enrich-the-soil.html | Dig in the Mulch to Enrich the Soil | By Ray Young | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archiv es/districts-making-it-a-policy-to-watch-insurance-trends.html | Districts Making It a Policy To Watch Insurance Trends | By James Barron | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archiv es/dog-watching-in-france-dog-watching-in-france-in-the-hotel-the.html | Dog Watching in France | By Joan Walker Innis | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archiv es/energizing-broadway-with-one-hand-and-the-met-with-the-other-john.html | Energizing Broadway With One Hand and The Met With the Other | By Peter G Davis | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archiv es/familiar-college-powers-still-on-top.html | Familiar College Powers Still on Top | By Alex Yannis | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archiv es/fastrising-heroin-addiction-is-afflicting-western-europe-soaring.html | FastRising Heroin Addiction Is Afflicting Western Europe | By Nicholas Gage Special to The New York Times | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archiv es/federal-courts-act-to-improve-accessibility.html | Federal Courts Act to Improve Accessibility | By Arnold H Lubascri | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archiv es/for-the-most-part-they-come-from-welltodo-families-the-german.html | For the Most Part They Come From WelltoDo Families | By Henry Brandon | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archiv es/ford-urges-firm-stand-against-west-europes-reds.html | Ford Urges Firm Stand Against West Europes Reds | By Graham Hovey Special to The New York Times | RE 928-857 | 38978 | B 266-439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/french-polls-point-to-a-leftist-defeat-communistsocialist-split-is.html | FRENCH POLLS POINT TO A LEFTIST DEFEAT | By Flora Lewis Special to The New York Times | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/fun-and-games.html | Fun and Games | By Jack Sullivan | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/future-events-they-all-come-up-heads.html | Future Events | By Lillian Bellison | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/gallery-view-a-mighty-exhibit-of-late-cezannes-gallery-view-a.html | GALLERY VIEW | John Russell | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/gang-of-four-or-was-it-five-lively-issue-in-china.html | Gang of Four or Was It Five Lively Issue in China | By Harrison E Salisbury Special to The New York Times | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/giants-hammond-keeps-his-roots-as-he-blossoms-neighborhood-roots-he.html | Giants | By Tony Kornheiser | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/giants-need-to-take-heart-because-cards-have-hart.html | Giants Need to Take Heart Because Cards Have Hart | By Michael Katz | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/growing-alarm-among-us-jews-threatens-carters-mideast-policy-many.html | Growing Alarm Among US Jews Threatens Carters Mideast Policy | By Terence Smith Special to The New York Times | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/health-insurance-a-fight-for-survival.html | Health Insurance A Fight for Survival | By Harry Schwartz | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/help-for-sports-fans-naders-idea-is-dissected.html | Help for Sports Fans Naders Idea Is Dissected | By Arthur Diamond | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/help-for-sports-fans-they-need-plenty-of-it.html | Help for Sports Fans They Need Plenty of It | By David B Saxe | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/home-style-adapting-to-life-on-the-move.html | Home Style | By Sheila McCarthy Dunnells | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/how-to-keep-your-man.html | How to Keep Your Man | By Lucinda Franks | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/idea-diver-the-view-from-serendip.html | Idea Diver | By Gerald Jonas | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/investing-new-interest-in-treasury-yields.html | INVESTING | By John H Allan | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/kennedy-and-clinton-reach-playoffs-as-easily-as-abc.html | Kennedy and Clinton Reach Playoffs as Easily as ABC | By Paul Winfield | RE 928-857 | 38978 | B 266-439 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/kidnapping-deepens-fears-of-europeans-crisis-center-activated-by.html | KIDNAPPING DEEPENS FEARS OF EUROPEANS | By Paul Hofmann Special to The New York Times | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/koch-wins-support-of-black-politicians-paterson-notes-allwhite.html | KOCH WINS SUPPORT OF BLACK POLITICIANS | By Glenn Fowler | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/li-indictments-expected-over-surgery-by-salesman.html | Indictments Expected Over Surgery by Salesman | By Robert D McFadden | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/library-in-town-without-wheelchairs-told-to-install-ramp.html | Library in Town Without Wheelchairs Told to Install Ramp | By Douglas E Kneeland Special to The New York Times | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/life-wasnt-a-cabaret-on-a-visit-to-the-berlin-festival-stephen.html | LIFE WASNT A CABARET | By Stephen Spender | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/little-bulbs-will-cheer-wintry-days.html | Little Bulbs Will Cheer Wintry Days | By Sharon P Wilbourne | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/london-market-a-bit-of-a-flap-london-market.html | London Market A Bit of a Flap | By Robert D Hershey Jr | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-a-place-for-women-to-discover-the-self.html | A Place for Women To Discover the Self | By Shawn G Kennedy | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-about-long-island-actually-its-rather-short-but.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-art-the-serious-side-of-cartoons.html | ART | By David L Shirey | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-dining-out-on-the-spice-trail.html | DINING OUT | By Florence Fabricant | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-executions-an-issue-in-nassau-da-race-a-look-at.html | Executions an Issue In Nassau DA Race | By Roy R Silver | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-financial-disclosure-debated-in-suffolk-suffolk.html | Financial Disclosure Debated in Suffolk | By Irvin Molotsky | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-fishing-a-final-fling-for-bluefish.html | FISHING | By Joanne A Fishman | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-gardening-a-flower-show-for-inspiration.html | GARDENING | By Carl Totemeier | RE 928-857 | 38978 B 266-439 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-here-comes-the-cake.html | Here Comes the Cake | By Florence Fabricant | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-home-clinic-how-to-make-a-sticky-job-easier.html | HOME CLINIC | By Bernard Gladstone | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-in-orient-history-is-part-of-today-orient-800.html | In Orient History Is Part of Today | By Theodore James Jr | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-interview-asking-questions-never-asked-before.html | INTERVIEW | By Lawrence Van Gelder | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-letter-from-hofstra-ambassadors-for-a-day.html | LETTER FROM HOFSTRA | By Jay G Baris | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-letter-from-washington-being-a-town-not-city-can.html | LETTER FROM WASHINGTON Being a Town Not City Can Cost | By Edward C Burks | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-math-lit-and-aerodynamics.html | Math Lit and Aerodynamics | By John T McQuiston | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-politics-the-nominations-someone-forgot.html | POLITICS | By Frank Lynn | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-shop-talk-where-its-tennis-everyone.html | SHOP TALK | By Muriel Fischer | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-the-battle-for-a-musical-identity-in-pursuit-of.html | The Battle For a Musical Identity | By Barbara Delatiner | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-the-lawyer-as-advertiser.html | The Lawyer As Advertiser | By Neil T Shayne | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-the-ride-that-comes-on-call.html | The Ride That Comes on Call | By Fred McMorrow | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/major-enforcement-gaps-hobble-law-to-control-toxic-substances.html | Major Enforcement Gaps Hobble Law to Control Toxic Substances | By John Vinocur | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/marcos-presses-for-vote-on-philippine-presidency.html | Marcos Presses for Vote on Philippine Presidency | By Fox Butterfield Special to The New York Times | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/markets-bouncing-back-from-800.html | MARKETS | By Alexander R Hammer | RE 928-857 | 38978 B 266-439 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/mens-fashions-elegant-comfort-alternatives-for-after-dark.html | Elegant Comfort Alternatives for After Dark | By Km Fleck | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/more-and-more-voters-write-law-more-and-more-voters-writing-law.html | More and More Voters Write Law | By Les Ledbetter Special to The New York Times | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/more-money-to-the-nfl-more-of-the-nfl-on-tv.html | More Money to the NFL More of the NFL on TV | By William N Wallace | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/more-precise-course-is-taken-by-voyager-small-rockets-are-briefly.html | MORE PRECISE COURSE IS TAKEN BY VOYAGER I | By John Noble Wilford Special to The New York Times | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/mount-hermon-falls-5-yards-and-7-points-shy-of-choate.html | Mount Hermon Falls 5 Yards and 7 Points Shy of Choate | By William J Miller | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/music-rich-milwaukee-evening.html | Music Rich Milwaukee Evening | Ry John Rockwell | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/music-view-make-way-for-more-musical-marathons.html | MUSIC VIEW | Harold C Schonberg | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/national-horse-show-a-new-york-tradition.html | National Horse Show A New York Tradition | By Ed Corrigan | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/new-albany-health-planning-aide-to-seek-neighborhood-centers.html | New Albany Health Planning Aide To Seek Neighborhood Centers | By Eric Pace | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-about-new-jersey-a-town-in-search-of-a-window.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-art-slutzkys-abstracts-shine-in-montclair.html | ART | By David L Shirey | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-bankers-look-to-casinos-bankers-in-state-look-to.html | Bankers Look to Casinos | By Carlo M Sardella | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-cherry-hill-dream-a-new-soccer-stadium.html | Cherry Hill Dream A New Soccer Stadium | By Mark Forrest | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-dining-out-will-success-spoil-a-clam-bar.html | DINING OUT | By Eileen and Fred Ferretti | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-director-goes-home-again.html | Director Goes Home Again | By Janice Selinger | RE 928-857 | 38978 B 266-439 |

| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-epa-gets-tough-on-toxic-landfills-epa-gets-tough.html | EPA Gets Tough On Toxic Landfills | By Martin Waldron | RE 928-857 | 38978 | B 266-439 |
|---|---|---|---|---|---|---|
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-fishing-a-last-chance-for-bluefish.html | FISHING | By Joanne A Fishman | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-gardening-planting-your-own-terrarium-at-home.html | GARDENING | By Molly Price | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-governors-race-16-names-on-ballot-governors-race.html | Governors Race 16 Names on Ballot | By Alfonso A Narvaez | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-home-clinic-how-to-make-a-sticky-job-easier.html | HOME CLINIC | By Bernard Gladstone | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-interview-mr-prosecutor-mr-prosecutor-of-bergen.html | INTERVIEW | By James F Lynch | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-letter-from-washington-sealing-loopholes-in-the.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-newarks-schools-a-stagnant-situation.html | Newarks Schools A Stagnant Situation | By David E Weischadle | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-reveries-on-a-fall-night.html | Reveries On a Fall Night | By Ann Rinaldi | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-speaking-personally-letting-the-leaves-fall-where.html | SPEAKING PERSONALLY | By Steven Brock Newman | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-sports-a-giants-fan-faces-a-dilemma.html | SPORTS | By Neil Amdur | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-the-fruits-of-visiting-cranbury-orchard-side.html | The Fruits of Visiting Cranbury | By Joan Cook | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-woman-flier-leads-new-battle-a-woman-flier-leads.html | Woman Flier Leads New Battle | By Bryan Miller | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/new-laws-in-a-new-field-need-judicial-attention-at-first-inevitably.html | New Laws in a New Field Need Judicial Attention at First | By Warren Weaver Jr | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/new-york-landlords-said-to-lose-millions-because-of-relief-tenants.html | New York Landlords Said to Lose Millions Because of Relief Tenants | By David Bird | RE 928-857 | 38978 | B 266-439 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/nine-years-for-a-and-b-caught-in-the-web-of-words-a-and-b.html | Nine Years for A and B | By Christopher Ricks | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Raymond A Sokolov | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/notes-thanksgiving-and-other-pleasures-notes-about-travel.html | Notes Thanksgiving And Other Pleasures | By Suzanne Donner | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/notre-dame-vanquishes-navy-by-4310-army-is-487-victor-over-holy.html | Notre Dame Vanquishes Navy by 4310 Army is 487 Victor Over Holy Cross | By Gordon S White Jr Special to The New York Times | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/numismatics-a-happy-birthday-celebration-for-john-adams.html | NUMISMATICS | Russ MacKendrick | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/on-joke-night-the-lawyers-can-sometimes-turn-into-court-jesters.html | On Joke Night the Lawyers Can Sometimes Turn Into Court Jesters | By Tom Goldstein | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/one-critics-fiction-gallic-chic-and-irish-pique-chic-pique.html | ONE CRITICS FICTION | By Anatole Broyard | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/paperbacks-new-and-noteworthy-paperback-talk-paperback-talk.html | Paperbacks New and Noteworthy | By Jennifer Dunning | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/pathology-artist-letters-to-friends-family-and-editors-pathology.html | Pathology Artist | By Robert Alter | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/penn-passes-for-0-yards-runs-by-princeton-2110.html | Penn Passes for 0 Yards Runs by Princeton 2110 | By Al HarvinSpecial to The New York Times | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/philadelphia-is-taking-ups-and-downs-in-stride.html | Philadelphia Is Taking Ups and Downs in Stride | By James F Clarity Special to The New York Times | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/phoebe-snow-drifts-toward-blandness-phoebe-snow-adrift.html | Phoebe Snow Drifts Toward Blandness | By Robert Palmer | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/pimps-establish-recruiting-link-to-the-midwest-pimps-establish-link.html | Pimps Establish Recruiting Link To the Midwest | By Selwyn Raab | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/plo-presses-arabs-for-working-paper-palestinian-says-in-an.html | PLO PRESSES ARABS FOR WORKING PAPER | By Marvine Howe Special to The New York Times | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/point-of-view-the-fed-wasnt-always-independent.html | POINT OF VIEW | By Jonas Prager | RE 928-857 | 38978 B 266-439 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/pope-closes-synod-with-rights-plea-to-governments.html | Pope Closes Synod With Rights Plea to Governments | By Henry Tanner Special to The New York Times | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/practical-traveler-coping-with-injury.html | Practical Traveler Coping With Injury | By Paul Grimes | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/programmer-an-assault-on-bugs-spotlight-programmer-an-assault-on.html | Programmer An Assault on Bugs | By N R Kle1nfield | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/racings-reputation-shaken-by-scandal-scandal-shakes-racings.html | Racings Reputation Shaken by Scandal | By Steve Cady | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/rhodes-scholarship-women-adjust-to-life-at-oxford.html | Rhodes Scholarship Women Adjust to Life at Oxford | By R W Apple Jr Special to The New York Times | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/ruth-jhabvala-the-woman-behind-the-success-of-roseland-the-woman.html | Ruth Jhabvala The Woman Behind The Success of Roseland | By Paul Grimes | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/sabres-defeated-by-42-smith-in-net-islanders-defeat-sabres-with.html | Sabres Defeated by 42 Smith in Net | By John S Radosta | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/sahara-annexation-aids-moroccan-king-opponents-endorse-move-and-are.html | SAHARA ANNEXATION AIDS MOROCCAN KING | By James M Markham Special to The New York Times | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/saint-charlatan-both-both.html | Saint Charlatan Both | By Julian Moynahan | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/samoan-finds-that-running-oneman-mission-at-the-un-is-a-strain.html | Samoan Finds That Running OneMan Mission at the UN Is a Strain | By Pranay GupteSpecial to The New York Times | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/searching-for-a-voice.html | Searching for a Voice | By David Stern | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/security-of-nations-linked-to-ecology-and-economy.html | Security of Nations Linked to Ecology and Economy | By Philip Shabecoff Special to The New York Times | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/senate-4730-balks-at-proposal-to-bar-a-levy-on-crude-oil-energy.html | SENATE 4730 BALKS AT PROPOSAL TO BAR A LEVY ON CRUDE OIL | By Steven Rattner Special to The New York Times | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/senate-panel-opens-truck-rate-hearings-antitrust-official-backs.html | SENATE PANEL OPENS TRUCK RATE HEARINGS | By Ernest Holsendolph Special to The New York Times | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/sir-michael-tippett-will-his-music-conquer-america-sir-michael.html | Sir Michael TippettWill His Music Conquer America | By John Ardoin | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/softdrink-bottlers-adopt-safety-rules-action-by-industry-prompted.html | SOFTDRINK BOTTLERS ADOPT SAFETY RULES | By Lawrence K Altman | RE 928-857 | 38978 B 266-439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/spanish-characters-the-franco-years-spanish.html | Spanish Characters | By Jane Kramer | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/stamps-americana-10cent-issue.html | STAMPS | Samuel A Tower | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/thailand-has-trouble-adjusting-to-new-order.html | Thailand Has Trouble Adjusting to New Order | By Henry Kamm | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/the-economic-scene-caught-up-in-hesiflation.html | THE ECONOMIC SCENE | By Thomas E Mullainly | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/the-heart-of-the-story-the-story.html | The Heart Of the Story | By Thomas Powers | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/the-literary-view-a-few-well-chosen-words-literary-view.html | THE LITERARY VIEW | By Francine Du Plessix Gray | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/the-man-who-stayed-behind-the-man.html | The Man Who Stayed Behind | By Robert bin | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/the-other-india-exporter-of-finished-products.html | The Other IndiaExporter of Finished Products | By William Borders | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/the-poet-of-home-robert-frost-poet.html | The Poet of Home | By Irving Howe | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/the-price-of-blowing-the-whistle-these-former-government-officials.html | THE PRICE OF BLOWING THE WHISTLE | By Helen Dudar | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/the-social-security-dilemma.html | The Social Security Dilemma | By Torn Wicker | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/the-successful-failure-once-to-every-man-failure.html | The Successful Failure | By Daniel Yergin | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/the-tennis-clinic-how-players-can-decide-on-which-side-to-play.html | The Tennis Clinic | By Shepherd Campbell | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/they-dont-have-a-lock-on-the-workers-support-spanish-socialism.html | They Dont Have a Lock on the Workers | By James M Markham | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/they-have-ruled-for-41-years-but-now-the-regime-is-under.html | They Have Ruled for 41 Years but Now the Regime Is Under Concentrated Political Attack | BY Alan Riding | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/this-weekend-the-gray-panthers-are-meeting-to-talk-about.html | This Weekend the Gray Panthers Are Meeting to Talk About Consolidating Their Gains | By Steven V Roberts | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/treating-andropov-disease.html | Treating Andropov Disease | By C L Sulzberger | RE 928-857 | 38978 | B 266-439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/tv-view-why-cant-the-networks-help-support-pbs.html | Why Cant the Networks Help Support PBS | John J OConnor | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/under-turner-spy-business-is-not-what-it-has.html | Under Turner Spy Business Is Not What It Was | By Nicholas M Horrock | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/us-accuses-soviet-of-plot-to-blackmail-state-dept-official-us.html | U S  Accuses Soviet Of Plot to Blackmail State Dept Official | By David K Shipler Special to The New York Times | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-a-question-of-convention.html | A Question Of Convention | By Shirley K Werthamer | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-auto-buffs-rally-at-rye-gymkhana.html | Auto Buffs Rally At Rye Gymkhana | By Josh Barbanel | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-campaign-for-da-centers-on-vergari-campaign-for.html | Campaign for DA Centers on Vergari | By Edward Hudson | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-dining-out-one-of-those-dreamlike-bistros.html | DINING OUT | By Guy Henle | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-for-sale-20-rooms-and-a-view-of-the-past.html | For Sale 20 Rooms And a View Of the Past | By Robin Quinn | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-from-rags-to-riches-in-1686-a-land-barons.html | From Rags to Riches in 1686 | By Aline Benjamin | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-gardening-prime-time-for-the-pumpkin.html | GARDENING | BY Joan Lee Faust | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-help-for-childless-couples.html | Help for Childless Couples | By Lynne Ames | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-home-clinic-how-to-make-a-sticky-job-easier.html | HOME CLINIC | By Bernard Gladstone | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-legislative-battle-for-control-contenders-vie.html | Legislative Battle for Control | By James Feron | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-local-propositions-are-before-the-voters.html | Local Propositions Are Before the Voters | By Ronald Smothers | RE 928-857 | 38978 | B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-mayoral-vote-in-yonkers-hinges-on-castaldos-role.html | Mayoral Vote in Yonkers Hinges on Castaldos Role | By Ronald Smothers | RE 928-857 | 38978 | B 266-439 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-music-symphony-provides-solid-performance.html | MUSIC | By Robert Sherman | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-overseeing-mental-care-policy.html | Overseeing Mental Care Policy | By Leonard Rohmer | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-politics-for-democrats-a-judgment-on-4-years.html | POLITICS | By Thomas P Ronan | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-shop-talk-happy-housecleaners.html | SHOP TALK | By Joan Potter | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-speaking-personally-wheels-make-the-gocart-go.html | SPEAKING PERSONALLY | By Ellie Serena | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-theater-a-proud-king-a-disappointing-court.html | THEATER | By Haskel Frankel | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-top-county-race-focuses-on-housing-candidates.html | Top County Race Focuses on Housing | By Thomas P Ronan | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/whats-doing-in-buenos-aires.html | Whats Doing in BUENOS AIRES | By Juan de Onis | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/where-did-mankind-come-from-origins-come-from.html | Where Did Mankind Come From | By Carl Sagan | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/will-battery-park-city-ever-rise-will-battery-park-city-ever-rise.html | Will Battery Park City Ever Rise | By Joseph P Fried | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/wood-field-and-stream-bass-anglers-paradise.html | Wood Field and Stream Bass Anglers Paradise | By Nelson Bryant Special to The New York Times | RE 928-857 | 38978 B 266-439 |
| 10/30/1977 | https://www.nytimes.com/1977/10/30/archives/worlds-hungry-need-a-nitrogen-fix.html | Worlds Hungry Need a Nitrogen Fix | By Harold M Schmeck Jr | RE 928-857 | 38978 B 266-439 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/4-in-race-for-mayor-hold-broad-debate-final-full-week-of-the.html | 4 IN RACE FOR MAYOR HOLD BROAD DEBATE | By Maurice Carroll | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/a-thaw-in-the-balkans-chill-in-yugoslav-ties-with-us-seems-over-but.html | A Thaw in the Balkans | By David A Andelman Special to The New York Times | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/advertising-a-system-for-new-business.html | Advertising | By Philip H Dougherty | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/american-dance-festival-is-lured-to-duke-u-with-1-million-pledge.html | American Dance Festival Is Lured To Duke U With 1 Million Pledge | By Anna Kisselgoff | RE 928-858 | 38978 B 268-823 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/assemblyman-gets-careys-help.html | Assemblyman Gets Careys Help | By Charles Kaiser Special to The New York Times | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/barbizon-hotel-celebrates-half-century-of-service-to-women.html | Barbizon Hotel Celebrates Half Century of Service to Women | By Judy Klemesrud | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/brahms-requiem-done-in-church.html | Brahms Requiem Done in Church | John Rockwell | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/bridge-least-bidding-can-be-best-pair-in-rubber-game-learns.html | Bridge | By Alan Truscott | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/buffers-separating-wolf-packs-may-help-insure-preys-survival.html | Buffers Separating Wolf Packs May Help Insure Preys Survival | By Boyce Rensberger | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/business-loan-slide-at-new-york-banks-holds-down-profits-citicorp.html | BUSINESS LOAN SLIDE AT NEW YORK BANKS HOLDS DOWN PROFITS | By Mario A Milletti | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/campus-concern-grows-as-strike-by-yale-workers-enters-2d-month.html | Campus Concern Grows as Strike By Yale Workers Enters 2d Month | By Diane Henry Special to The New York Times | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/carey-under-growing-criticism-may-face-fight-for-renomination.html | Carey Under Growing Criticism May Face Fight for Renomination | By Frank Lynn | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/chess-classicists-showed-form-in-us-championship-play.html | Chess | By Robert Byrne | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/commodities-questions-on-cia-crop-reports.html | Commodities | By H J Maidlnberg | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/corporate-profit-slowdown-expected-in-latest-quarter-bethlehem.html | Corporate Profit Slowdown Expected in Latest Quarter | By Robert J Cole | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/currency-ills-and-inflation-blight-canadas-currency-woes.html | Currency Ills and Inflation Blight Canadas Fortunes | By Robert Trumbull Special to The New York Times | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/divisiveness-is-continuing-to-plague-episcopal-church.html | Divisiveness Is Continuing to Plague Episcopal Church | By Kenneth A Briggs | RE 928-858 | 38978 B 268-823 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/durens-defense-harriss-offense-help-chargers-sink-dolphins-1413.html | Durens Defense Harriss Offense Help Chargers Sink Dolphins 1413 | By Thomas Rogers | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/dutch-victim-selfmade-man-maurits-caransa.html | Dutch Victim SelfMade Man | By Paul Hofmann Special to The New York Times | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/farmers-in-areas-hit-by-drought-forced-to-turn-to-us-for-aid.html | Farmers in Areas Hit by Drought Forced to Turn to US for Aid | By William Robbins Special to The New York Times | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/fiscal-board-drifts-as-top-aides-leaven-carey-seeks-new-executive.html | FISCAL BOARD DRIFTS AS TOP AIDES LEAVE | By Lee Dembart | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/for-baseballs-2d-freeagent-class-graduation-day-is-friday-free.html | For Baseballs 2d FreeAgent Class Graduation Day Is Friday | By Murray Chass | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/friend-of-fairies-is-not-a-believer.html | Friend of Fairies Is Not a Believer | By Israel Shenker | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/from-marathon-runs-to-football-handicapped-are-entering-sports.html | From Marathon Runs to Football Handicapped Are Entering Sports | By Neil Amdur | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/fund-shift-to-treasury-securities-by-individuals-may-have-peaked.html | Fund Shift to Treasury Securities By Individuals May Have Peaked | By John H Allan | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/gerard-involved-in-second-ringer-case-gerard-is-involved-in-second.html | Gerard Involved in Second Ringer Case | By Steve Cady | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/giants-face-the-nation-against-cards-tonight.html | Giants Face the Nation Against Cards Tonight | By Michael Katz | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/going-out-guide.html | GOING OUT | Howard Thompson | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/greek-communists-split-into-3-parties-wellfinanced-promoscow.html | GREEK COMMUNISTS SPLIT INTO 3 PARTIES | By Nicholas Gage Special to The New York Times | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/grogans-2dhalf-passing-breaks-1010-deadlock-pats-led-by-grogan-down.html | Grogans 2dHalf Passing Breaks 1010 Deadlock | By Gerald Eskenazi Special to The New York Times | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/handels-water-music-at-our-bach-concert.html | Handels Water Music At Our Bach Concert | Joseph Horowitz | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/high-court-rulings-of-25-years-assailed-prof-raoul-berger-in-book.html | HIGH COURT RULINGS OF 25 YEARS ASSAILED | By Warren Weaver Jr Special to The New York Times | RE 928-858 | 38978 B 268-823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/in-mexican-state-aid-follows-cycle-of-revolt-and-repression.html | In Mexican State Aid Follows Cycle of Revolt and Repression | By Alan Riding Special to The New York Times | RE 928-858 | 38978 | B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/japanese-official-says-us-is-key-to-asian-peace.html | Japanese Official Says US Is Key to Asian Peace | By Emerson Chapin Special to The New York Times | RE 928-858 | 38978 | B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/joffrey-offers-deuce-coupe-and-parade.html | Joffrey Offers Deuce Coupe And Parade | By Clive Barnes | RE 928-858 | 38978 | B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/latefiling-of-tax-by-landes-is-a-key-in-the-nassau-county-executive.html | LateFiling of Tax by Landes Is a Key In the Nassau County Executive Race | By Irvin Molotsky | RE 928-858 | 38978 | B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/legislators-recall-korean-generosity-gifts-of-money-vases-and.html | LEGISLATORS RECALL KOREAN GENEROSITY | By Richard Halloran Special to The New York Times | RE 928-858 | 38978 | B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/linda-ronstadt-blends-styles.html | Linda Ronstadt Blends Styles | Robert Palmer | RE 928-858 | 38978 | B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/liza-minnellis-act-is-fine-as-cabaret.html | Liza Minnellis Act Is Fine as Cabaret | By Richard Eder | RE 928-858 | 38978 | B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/longdistance-marriage-on-rise-longdistance-marriages-on-rise-as.html | LongDistance Marriage on Rise | By Sheila Rule | RE 928-858 | 38978 | B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/longdistance-marriage-on-rise.html | LongDistance Marriage on Rise | By Sheila Rule | RE 928-858 | 38978 | B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/longinactive-oilfield-is-open-for-now-elk-hills-field-open-for-now.html | LongInactive Oilfield Is Open  for Now | By Steven Rattner Special to The New York Times | RE 928-858 | 38978 | B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/market-place-makers-of-military-electronics.html | Market Place | By Robert Metz | RE 928-858 | 38978 | B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/minnesota-got-that-old-letdown-feeling.html | Minnesota Got That Old Letdown Feeling | BY Gordon S White Jr | RE 928-858 | 38978 | B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/miss-fedicheva-in-classical-dance.html | Miss Fedicheva in Classical Dance | Anna Kisselgoff | RE 928-858 | 38978 | B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/music-lazar-german-plays-uneven-piano-recital-suite-from-the.html | Music Lazar Berman Plays Uneven Piano Recital | By Harold C Schonberg | RE 928-858 | 38978 | B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/national-rifle-association-urging-its-members-to-vote-for-bateman.html | National Rifle Association Urging Its Members to Vote for Bateman | By Frank Emblen | RE 928-858 | 38978 | B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/new-willowbrook-holds-an-open-house-united-cerebral-palsy-and-state.html | NEW WILLOWBROOK HOLDS AN OPEN HOUSE | By Laurie Johnston | RE 928-858 | 38978 | B 268-823 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/oil-cargo-bill-went-down-despite-extensive-lobbying.html | Oil Cargo Bill Went Down Despite Extensive Lobbying | By Edward C Burks Special to The New York Times | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/onegin-sung-by-substitute.html | Onegin Sung By Substitute | Joseph Horowitz | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/pickling-a-tasty-way-of-adding-spice-to-walnuts-de-gustibus.html | Pickling A Tasty Way of Adding Spice to Walnuts | By Craig Claiborne | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/quebecs-premier-in-france-seeking-publicity-for-cause.html | Quebecs Premier In France Seeking Publicity for Cause | By Henry Giniger Special to The New York Times | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/raiders-build-240-lead-and-triumph-by-2414-raiders-take-rematch.html | Raiders Build 240 Lead and Triumph by 2414 | By Leonard Koppett Special to The New York Times | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/rangers-beaten-by-kings-53-rangers-bow-to-kings-53-hickey-gets-2.html | Rangers Beaten by Kings 53 | By Robin Herman | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/rangers-scoring.html | Rangers Scoring | SPECIAL TO THE NEW YORK TIMES | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/red-reeders-heisman-trophy-day.html | Red Reeders Heisman Trophy Day | Red Smith | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/refugees-depict-cambodia-as-grim-workgang-land-refugees-describe.html | Refugees Depict Cambodia As Grim WorkGang Land | By Henry Kamm Special to The New York Times | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/refugees-depict-cambodia-as-grim-workgang-land.html | Refugees Depict Cambodia As Grim WorkGang Land | By Henry Kamm Special to The New York Times | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/singing-telegram-service-arrives-in-new-york.html | Singing Telegram Service Arrives in New York | By Angela Taylor | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/southern-district-incumbents-confident-of-reelection.html | Southern District Incumbents Confident of Reelection | By Robert Hanley Special to The New York Times | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/soviet-is-opening-many-business-concerns-abroad.html | Soviet Is Opening Many Business Concerns Abroad | By Clyde H Farnsworth Special to The New York Times | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/soviets-solution-to-pair-of-satirical-artists-give-just-one-a-visa.html | Soviets Solution to Pair of Satirical Artists Give just One a Visa | By David K Simpler Special to The New York Times | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/sweat-equity-new-hope-for-south-bronx.html | Sweat Equity New Hope for South Bronx | By Michael Sterne | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/the-secrecy-disease.html | The Secrecy Disease | By Anthony Lewis | RE 928-858 | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/to-who-it-may-concern.html | To Who It May Concern | By William Safire | RE 928-858 | 38978 B 268-823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/trudeau-pushes-plan-for-commonwealth-of-frenchspeaking-nations.html | Trudeau Pushes Plan for Commonwealth of FrenchSpeaking Nations | By Robert Trumbull Special to The New York Times | RE 928-858 | | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/tucker-grabs-winning-pass-in-viking-victory.html | Tucker Grabs Winning Pass in Viking Victory | By William N Wallace Special to The New York Times | RE 928-858 | | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/tv-campaign-begun-against-panama-canal-treaty.html | TV Campaign Begun Against Panama Canal Treaty | By Adam Clymer Special to The New York Times | RE 928-858 | | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/tv-pop-psychiatry-fills-portrait-of-a-mistress-trish-van-devere.html | TV Pop Psychiatry Fills Portrait of a Mistress | By John J OConnor | RE 928-858 | | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/use-of-salingers-catcher-in-the-rye-in-salem-salem-county-school-stirs-a.html | Use of Salingers Catcher in the Rye In Salem County School Stirs a Dispute | By Donald Janson Special to The New York Times | RE 928-858 | | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/useuropean-mission-to-venture-into-uncharted-space-to-study-sun.html | USEuropean Mission to Venture Into Uncharted Space to Study Sun | By John Noble Wilford Special to The New York Times | RE 928-858 | | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/voters-phones-ringing-in-virginia-as-gop-dials-for-governorship.html | Voters Phones Ringing in Virginia As GOP Dials for Governorship | By Ben A Franklin Special to The New York Times | RE 928-858 | | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/young-rejects-ban-on-atom-fuel-sale-to-south-africans-fears.html | YOUNG REJECTS BAN ON ATOM FUEL SALE TO SOUTH AFRICANS | By Bernard Gwertzman Special to The New York Times | RE 928-858 | | 38978 B 268-823 |
| 10/31/1977 | https://www.nytimes.com/1977/10/31/archives/young-rejects-ban-on-atom-fuel-sale-to-south-africans.html | YOUNG REJECTS BAN ON ATOM FUEL SALE TO SOUTH AFRICANS | By Bernard Gwertzman Special to The New York Times | RE 928-858 | | 38978 B 268-823 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/15-nfl-teams-in-contention-for-8-postseason-playoff-berths.html | 15 NFL Teams in Contention For 8 Postseason Playoff Berths | By William N Wallace | RE 928-851 | | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/3-times-speed-jazzrock.html | 3 Times Speedy JazzRock | Robert Palmer | RE 928-851 | | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/3-western-powers-veto-moves-in-un-to-curb-south-africa-us-britain.html | 3 WESTERN POWERS VETO MOVES IN UN TO CURB SOUTH AFRICA | By Kathleen Teltsch Special to The New York Times | RE 928-851 | | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/3-western-powers-veto-moves-in-un-to-curb-south-africa.html | 3 WESTERN POWERS VETO MOVES IN UN TO CURB SOUTH AFRICA | By Kathleen Teltsch Special to The New York Times | RE 928-851 | | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/a-long-career-in-intelligence-richard-mcgarrah-helms.html | A Long Career In Intelligence Richard McGarrah Helms | By Richard L Madden Special to The New York Times | RE 928-851 | | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/a-victim-of-the-cia.html | A Victim of The CIA | By Richard M Stephenson | RE 928-851 | | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/about-new-york-no-place-to-go-but-home-to-south-africa.html | About New York | By Francis X Clines | RE 928-851 | | 38978 B 265-157 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/advertising-boom-times-for-coupon-inserts.html | Advertising | BY Philip H Dougherty | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/aides-in-us-feel-saudis-lack-skills-to-use-new-arms.html | Aides in US Feel Saudis Lack Skills To Use New Arms | By Bernard Weinraub Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/berkowitzs-father-is-designated-to-manage-killer-suspects-estate.html | Berkowitzs Father Is Designated To Manage Killer Suspects Estate | By Max H Seigel | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/books-of-the-times-women-language-faith.html | Books of The Times | By John Leonard | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/bridge-italian-official-denounces-action-on-cheating-scandal.html | Bridge | By Alan Truscott | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/builtin-overtime-on-buses-assailed-official-in-albany-reports-work.html | BUILTIN OVERTIME ON BUSES ASSAILED | By Lee Dembart | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/callaghan-makes-a-comeback-but-pares-program.html | Callaghan Makes a Comeback but Pares Program | By R W Apple Jr Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/carborundum-gets-a-takeover-offer-plan-being-studied.html | Carborundum Gets A Takeover Offer Plan Being Studied | By Robert J Cole | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/carey-tells-of-surplus-says-it-will-aid-tax-refund.html | Carey Tells of Surplus Says It Will Aid Tax Refund | By Richard J Meislin | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/carey-urges-revised-aid-formula-for-working-family-in-relief-plan.html | Carey Urges Revised Aid Formula For Working Family in Relief Plan | By Edward C Burks Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/carter-can-use-time-out.html | Carter Can Use Time Out | By Tom Wicker | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/carter-may-delay-his-trip-abroad-to-lobby-for-energy-legislation.html | Carter May Delay His Trip Abroad To Lobby for Energy Legislation | By James T Wooten Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/carter-to-oppose-end-to-income-limit-for-social-security-recipients.html | Carter to Oppose End to Income Limit for Social Security Recipients | By Steven V Roberts Special to The New York Times | RE 928-851 | 38978 B 265-157 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/champion-beat-thy-typewriter.html | Champion Beat Thy Typewriter | By Russell Baker | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/cleveland-quartet-early-rachmaninoff.html | Cleveland Quartet Early Rachmaninoff | Donal Henahan | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/college-anyone-its-a-students-market.html | College Anyone Its a Students Market | By Carey Winfrey | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/conferees-ease-the-deadlock-on-medicaid-abortions.html | Conferees Ease the Deadlock on Medicaid Abortions | By Martin Tolchin Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/descriptions-vary-for-robberrapist-the-police-call-him-apologetic.html | DESCRIPTIONS VARY FOR ROBBERRAPIST | By Robert Hanley Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/diamond-broker-accused-of-plotting-to-rob-others.html | Diamond Broker Accused Of Plotting to Rob Others | By Leonard Buder | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/dissident-catholics-win-a-case-in-court-society-can-hold-a-special.html | DISSIDENT CATHOLICS WIN A CASE IN COURT | By George Vecsey Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/dobler-stars-in-280-rout-of-the-giants-dobler-stars-in-280-rout-of.html | Dobler Stars In 280 Rout Of the Giants | By Michael Katz Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/dow-declines-by-433-to-81835-ending-3day-21point-advance-433-dow.html | Dow Declines by 433 to 81835 Ending 3Day 21Point Advance | By Alexander R Rammer | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/droughthit-corn-crop-in-georgia-is-infested-by-carcinogenic-toxin.html | DroughtHit Corn Crop in Georgia Is Infested by Carcinogenic Toxin | By William Robbins Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/economic-changes-upset-israelis-but-there-is-no-rush-for-dollars-is.html | Economic Changes Upset Israelis But There Is No Rush for Dollars | By Moshe Brilliant Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/energy-tax-measure-is-passed-by-senate-bill-voted-52-to-35-differs.html | ENERGY TAX MEASURE IS PASSED BY SENATE | By Steven Rattner Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/energy-tax-measure-is-passed-by-senate.html | ENERGY TAX MEASURE IS PASSED BY SENATE | By Steven Rattner Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/energypolicy-flaws.html | EnergyPolicy Flaws | By Richard L Gordon | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/expected-rise-in-foreign-demand-increases-soybean-futures-prices.html | Expected Rise in Foreign Demand Increases Soybean Futures Prices | By H J Maidenberg | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-851 | 38978 B 265-157 |

| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/gem-broker-accused-of-plotting-robbery-brooklyn-man-is-held-on.html | GEM BROKER ACCUSED OF PLOTTING ROBBERY | By Leonard Buder | RE 928-851 | 38978 B 265-157 |
|---|---|---|---|---|---|
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/german-court-bombed-in-apparent-terrorist-action.html | German Court Bombed in Apparent Terrorist Action | By Paul Hofmann Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/glick-and-argent-cited-in-fraud-case-sec-alleges-debenture-fraud-by.html | Glick and Argent Cited in Fraud Case | By Jeff Gerth | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/helms-accord-balancing-security-and-justice.html | Helms Accord Balancing Security and Justice | By Nicholas M Horrock Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/helms-excia-chief-pleads-no-contest-to-2-misdemeanors-case-tied-to.html | HELMS EXCIA CHIEF PLEADS NO CONTEST TO 2 MISDEMEANOK | By Anthony Marro Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/helmsexcia-chief-pleads-no-contest-to-2-misdemeanors-case-tied-to.html | HELMS EXCIA CHIEF PLEADS NO CONTEST TO 2 MISDEMEANORS | By Anthony Marro Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/high-court-agrees-to-review-decision-on-insurance-sales-malpractice.html | HIGH COURT AGREES TO REVIEW DECISION ON INSURANCE SALES | By Warren Weaver Jr Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/indian-starting-job-as-aide-to-interior-secretary-sees-backlash-in.html | Indian Starting Job as Aide to Interior Secretary Sees Backlash in Congress Over Tribal Land Claims | By Seth S King Special To The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/jets-now-lose-like-winners.html | Jets Now Lose Like Winners | By Gerald Eskenazi Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/joan-tetzel-actress-is-dead-at-56-played-leading-roles-in-many-hits.html | Joan Tetzel Actress Is Dead at 56 Played Leading Roles in Many Hits | By Richard F Shepard | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/joffrey-shows-off-new-tarantella.html | Joffrey shows Off New Tarantella | By Clive Barnes | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/koch-says-hed-build-westway-if-carey-persists-in-backing-it.html | Koch Says Hed Build Westway If Carey Persists in Backing It | By Charles Kaiser | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/koch-wins-backing-of-sanitation-union-delury-ignores-candidates.html | KOCH WINS BACKING OF SANITATION UNION | ByE J Dionne Jr | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/lavish-apartment-is-said-to-cost-bonwit-teller-chairman-his-job.html | Lavish Apartment Is Said to Cost Bonwit Teller Chairman His Job | By Isadore Barmash | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/leapin-lipizzans-its-horse-show-time.html | Leapin Lipizzans Its Horse Show Time | By John S Radosta | RE 928-851 | 38978 B 265-157 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/legislator-indicted-on-noshow-hiring-brooklyn-assemblyman-is.html | LEGISLATOR INDICTED ON NOSHOW HIRING | By Edward Ranzal | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/lifting-of-pro-age-barrier-roils-canadaus-hockey.html | Lifting of Pro Age Barrier Roils CanadaUS Hockey | By Robin Herman | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/market-place-a-companys-effort-to-recapitalize.html | Market Place | By Robert Metz | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/married-to-a-life-of-pratfalls-floppy-shoes-and-sleightofhand.html | Married to a Life of Pratfalls Floppy Shoes and SleightofHand | By Susan Heller Anderson Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/met-approves-paid-president-subordinate-artistic-director.html | Met Approves Paid President Subordinate Artistic Director | By Grace Glueck | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/nets-come-up-with-320000-owed-to-knicks.html | Nets Come Up With 320000 Owed to Knicks | By Sam Goldaper | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/opera-mets-new-rigoletto-employs-a-unit-set-tanya-moiseiwisch.html | Opera Mets New Rigoletto Employs a Unit Set | By Harold C Schonberg | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/ottawa-legislator-tells-of-finding-bugging-device-in-his-office.html | Ottawa Legislator Tells of Finding Bugging Device in His Office Chair | By Robert Trumbull Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/patti-labelles-debut-as-solo-reveals-exciting-performer.html | Patti Labelles Debut as Solo Reveals Exciting Performer | By John Rockwell | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/people-and-business-minnesota-power-appoints-six-step-called-major.html | People and Business | Youssef M Ibrahim | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/pond-up-to-6c-to-184-as-britain-fearing-inflation-lifts-money-rein.html | Pound Up 6c to 184 as Britain Fearing Inflation Lifts Money Rein | By Robert D Hershey Jr Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/pound-up-6c-to-184-as-britain-fearing-inflation-lifts-money-rein.html | Pound Up 6c to 184 as Britain Fearing Inflation Lifts Money Rein | By Robert D Hershey Jr Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/procter-gamble-net-rises-115-on-recovery-in-profits-for-coffee.html | Procter  Gamble Net Rises 115 On Recovery in Profits for Coffee | By Clare M Reckert | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/putting-the-best-boot-forward-and-how-to-take-care-of-it.html | Putting the Best Boot Forward and How to Take Care of It | By Jean Butler | RE 928-851 | 38978 B 265-157 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/races-in-westchester-could-shift-control-of-board-to-the-democrats.html | Races in Westchester Could Shift Control of Board to the Democrats | By Thomas P Ronan Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/racings-mystery-deepens-gerard-decision-delayed-as-horse-puzzle.html | Racings Mystery Deepens | By Steve Cady | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/randy-westons-ellingtonia.html | Randy Westons Ellingtonia | By John S Wilson | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/rate-moves-by-fed-cut-prices-on-bonds-surprise-interest-rise.html | RATE MOVES BY FED CUT PRICES ON BONDS | By John H Allan | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/san-francisco-voters-interest-centers-on-airport-bond-issue.html | San Francisco Voters Interest Centers on Airport Bond Issue | By Les Ledbetter Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/shaping-policy-a-military-role-decisionmaking-process-defined-by.html | Shaping Policy A Military Role | By Drew Middleton | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/soviet-star-radio-announcer-recalls-great-moments-in-history.html | Soviet Star Radio Announcer Recalls Great Moments in History | By Craig R Whitney Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/squatterthieves-may-force-south-bronx-businesses-to-leave.html | SquatterThieves May Force South Bronx Businesses to Leave | By Michael Sterne | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/strikes-at-lockheed-and-boeing-are-expected-to-be-prolonged.html | Strikes at Lockheed and Boeing Are Expected to Be Prolonged | By Robert Lindsey Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/study-finds-dispute-with-israel-would-hurt-the-carter-race-in-1980.html | Study Finds Dispute With Israel Would Hurt the Carter Race in 1980 | By Pranay Gupte | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/suatterthieves-may-force-south-bronx-businesses-to-leave.html | SquatterThieves May Force South Bronx Businesses to Leave | By Michael Sterne | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/taxes-accounting-inhibiting-the-use-of-shelters-taxes-accounting.html | Taxes  Accounting | By Deborah Rankin | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/that-raider-punters-rocky-mt-high.html | That Raider Punters Rocky Mt High | Dave Anderson | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/the-contest-for-queens-district-attorney-is-fired-up-by.html | The Contest for Queens District Attorney Is Fired Up by NadjariSantucci Debates | By Murray Schumach | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/thomas-e-mullaney-an-executives-reactions-to-washington-negative.html | An Executives Reactions To Washington Negative | Thomas E Mullaney | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archiv es/trenton-topics-personal-privacy-panel-trying-to-decade-what-to.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-851 | 38978 B 265-157 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/tv-speed-of-production-marks-fine-cbs-documentary-on-panama-timely.html | TV Speed of Production Marks Fine CBS Documentary on Panama | By John J OConnor | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/us-court-orders-improvements-in-medical-care-at-womens-prison.html | US Court Orders Improvements In Medical Careat Womens Prison | By Arnold H Lubasch | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/when-the-governor-became-brendino-byrne.html | When the Govern or Became Brendino Byrne | By Alfonso A Narvaez Special to The New York Times | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/woman-steps-in-for-solti-wins-carnegie-hall-ovation-music-margaret.html | Woman Steps In for Solti Wins Carnegie Hall Ovation | By Donal Henahan | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/woman-steps-in-for-solti-wins-carnegie-hall-ovation.html | Woman Steps In for Solti Wins Carnegie Hall Ovation | By Donal Henahan | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/worldwar-i-ship-revisited-350-feet-down.html | World War I Ship Revisited 350 Feet Down | By David Bird | RE 928-851 | 38978 B 265-157 |
| 11/1/1977 | https://www.nytimes.com/1977/11/01/archives/yale-and-princeton-set-for-a-100th-encounter.html | Yale and Princeton Set For a 100th Encounter | By Gordon S White Jr | RE 928-851 | 38978 B 265-157 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/2-li-doctors-reported-indicted-salesman-allegedly-aided-surgery-2.html | 2 L I Doctors Reported Indicted Salesman Allegedly Aided Surgery | By Iver Peterson | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/2-li-doctors-reported-indicted-salesman-allegedly-aided-surgery.html | 2 LI Doctors Reported Indicted Salesman Allegedly Aided Surgery | By Iver Peterson | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/2-more-suspect-ringers-held-2-more-horses-suspect-as-ringer-case.html | 2 More Suspect Ringers Held | By Steve Cady | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/60minute-gourmet.html | 60Minute Gourmet | Pierre Franey | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/a-chinese-cooks-success-in-the-far-west-a-chinese-cooks-success-in.html | A Chinese Cooks | By Craig Claiborne | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/a-very-fine-line-divides-floral-park-from-floral-park.html | A Very Fine Line Divides Floral Park From Floral Park | By Fred Ferretti | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/about-education-tv-is-rarely-used-as-an-instructional-tool.html | About Education | By Gene I Maeroff | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/about-real-estate-impetus-of-industrial-development-bonds.html | About Real Estate | By Alan S Oser | RE 928-854 | 38978 B 266-432 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/accord-held-the-key-to-quitting-westway-us-officials-say-new-mayor.html | ACCORD HELD THE KEY TO QUITTING WESTWAY | By Lee Dembart | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/accord-on-abortion-collapses-again.html | Accord on Abortion Collapses Again | By Martin Tolchin Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/aclu-to-press-political-fight-on-searching-longhair-drivers.html | ACLU to Press Political Fight On Searching LongHair Drivers | By Robert Hanley | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/actors-chapel-dedicated-as-club-for-aged.html | Actors Chapel Dedicated as Club for Aged | By Laurie Johnston | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/advertising-joe-stone-and-the-balance-of-trade-playboy-move-hinted.html | Advertising | By Philip H Dougherty | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/appeals-unit-questions-challenge-to-careys-proposed-bond-issue.html | Appeals Unit Questions Challenge To Careys Proposed Bond Issue | By Richard J Meislin | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/arbitration-growing-role-possibly-a-waning-one-too.html | Arbitration Growing Role Possibly a Waning One Too | A H Raskin | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/astor-fund-pledges-5-million-to-the-new-york-public-library.html | Astor Fund Pledges 5 Million To the New York Public Library | By Carey Winfrey | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/asturias-hails-son-of-juan-carlos-as-its-prince-and-the-future-king.html | Asturias Hails Son of Juan Carlos As Its Prince and the Future King | By James M Markham Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/bateman-plans-curb-on-jobs-for-aides-would-restrict-taking-of.html | BATEMAN PLANS CURB ON JOBS FOR AIDES | By Joseph F Sullivan Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/bell-strongly-backs-helms-plea-bargain-says-he-believes-action-will.html | BELL STRONGLY BACKS HELMS PLEA BARGAIN | By Anthony Marro Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/best-buys-this-weeks-big-sale-item-is-beef.html | Best Buys | Lawrence Van Gelder | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/books-the-zola-muni-didnt-play.html | Books The Zola Muni Didnt Play | By Alden Whitman | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/bridge-in-which-the-inexperienced-inadvertently-tend-to-cheat.html | Bridge | By Alan Truscott | RE 928-854 | 38978 B 266-432 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives-california-slaying-case-involves-exmafia-figures-and-krishnas.html | California Slaying Case Involves ExMafia Figures and Krishnas | By Robert Lindsey Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives-careers-job-opportunities-in-government.html | Careers | By Elizabeth M Fowler | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives-cbs-tennis-series-is-called-deceptive.html | CBS Tennis Series Is Called Deceptive | By Neil Amdur Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives-chess-a-little-heroism-can-go-far-in-making-the-dull-exciting.html | Chess | By Robert Byrne | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives-china-is-lowering-imports-and-expanding-exports-import-cut-export.html | China Is Lowering Imports and Expanding Exports | By Fox Butterfield Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives-chinese-scientists-seek-to-regain-ageold-eminence-in-astronomy.html | Chinese Scientists Seek to Regain AgeOld Eminence in Astronomy | By Walter Sullivan | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives-city-ills-stressed-in-mayoral-debate-4-major-candidates-display.html | CITYS ILLS STRESSED IN MAYORAL DEBATE | By Frank Lynn | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives-city-plans-new-strategy-to-deal-with-prostitutes-under-age-of-16.html | City Plans New Strategy to Deal With Prostitutes  Under Age of 16 | By Selwyn Raab | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives-citys-ills-stressed-in-mayoral-debate-4-major-candidates-display.html | CITYS ILLS STRESSED IN MAYORAL DEBATE | By Frank Lynn | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives-congress-chiefs-hold-fate-of-energy-plan-focus-now-turns-to.html | Congress Chiefs Hold Fate of Energy Plan | By Steven Rattner Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives-cosmos-defend-signing-of-two-undergraduates.html | Cosmos Defend Signing Of Two Undergraduates | By Alex Yannis | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives-dow-off-by-1144-to-80691-as-fears-on-fed-heighten-test-of-2year-low.html | Dow Off by 1144 to 80691 As Fears on Fed Heighten | By Vartanig G Vartan | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives-drama-bully-talks-softly-.html | Drama BullyTalks Softly | By Richard Eder | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives-eagle-clothes-files-for-bankruptcy-eagle-clothes-files-bankruptcy.html | Eagle Clothes Files for Bankruptcy | By Isadore Barmash | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives-eating-through-dijons-fair-eating-through-the-dijon-food-fair.html | Eating Through Dijons Fair | By Mimi Sheraton Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives-elementals-is-endless-in-c-sharp.html | Elementals Is Endless in C Sharp | By Robert Palmer | RE 928-854 | 38978 B 266-432 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/experts-say-congress-can-extend-ratification-of-rights-amendment.html | Experts Say Congress Can Extend Ratification of Rights Amendment | By Marjorie Hunter Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/fair-plan-fire-insurance-rates-put-heavy-burden-on-landlords.html | Fair Plan Fire Insurance Rates Put Heavy Burden on Landlords | By Frances Cerra | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/fed-acts-to-limit-interest-rate-rise-move-strengthens-credit.html | FED ACTS TO LIMIT INTEREST RATE RISE | By Join A Allan | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/ghastly-ideas.html | Ghastly Ideas | By Stephen M Joseph | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/giants-bemoan-critical-call-on-fumble.html | Giants Bemoan Critical Call on Fumble | By Michael Katz Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/goodman-to-relive-38-carnegie-jazz.html | Goodman to Relive 38 Carnegie Jazz | By John S Wilson | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/guatemala-heedful-of-the-us-seems-intent-on-honest-election.html | Guatemala Heedful of the US Seems Intent on Honest Election | By Alan Riding Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/halliburtons-net-up-13-for-quarter-profit-at-record-of-176-a-share.html | HALLIBURTONS NET UP 13 FOR QUARTER | By Clare M Reckert | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/harlem-police-tied-to-payoff-scheme-a-retired-sergeant-tells-court.html | HARLEM POLICE TIED TO PAYOFF SCHEME | By Leslie Maitland | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/hearings-open-on-chowchilla-kidnappers-sentencing.html | Hearings Open on Chowchilla Kidnappers Sentencing | By Les Ledbetter Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/house-inquiry-looking-into-network-responsibility.html | House Inquiry Looking Into Network Responsibility | By Les Brown | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/ila-cancels-talks-set-for-today.html | ILA Cancels Talks Set for Today | By Damon Stetson | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/islanders-rout-flames-by-90-4-for-trottier-trottier-sets-islander.html | Islanders Rout Flames by 90 4 for Trottier | By Parton Keese Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/israeli-unions-continue-strikes-over-price-increases.html | Israeli Unions Continue Strikes Over Price Increases | By Moshe Brilliant Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/it-could-have-been-a-disaster-but-are-american-painters-drawn-to.html | It Coup Have Been a Disaster But | By John Russell | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/its-called-repentance.html | Its Called Repentance | By Leonard Orland | RE 928-854 | 38978 B 266-432 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/last-of-the-soldiers-on-horseback.html | Last of the Soldiers on Horseback | Red Smith | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/lawrence-kimpton-exchancellor-at-chicago-university-dies-at-67.html | Lawrence Kimpton ExChancellor At Chicago University Dies at 67 | By Alfred E Clark | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/lyn-revson-writes-about-style-her-own-the-unconventional-way-to.html | Lyn Revson Writes About StyleHer Own | By Enid Nemy | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/market-place-stocks-that-sell-under-book-value.html | Market Place | By Robert Metz | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/miss-hillis-carries-her-baton-lightly.html | Miss Hillis Carries Her Baton Lightly | By Raymond Ericson | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/more-than-a-mayor.html | More Than A Mayor | By John B Oakes | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/moves-by-fed-spur-burncarter-fight.html | MOVES BY FED SPUR BURNCARTER FIGHT | By Clyde H Farnsworth Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/moves-by-fed-spur-burnscarter-fight-differences-become-prominent-as.html | MOVES BY FED SPUR BURNSCARTER FIGHT | By Clyde H Farnsworth Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/music-standin-conductor.html | Music StandIn Conductor | By John Rockwell | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/naked-mailer-novel-rises-from-the-dead.html | Naked Mailer Novel Rises From the Dead | By Israel Shenker | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/new-york-city-in-line-for-new-relief-aid-could-get-up-to-130.html | NE YORK CITY INLINE FOR NEW RELIEF AID | By Edward C Burks Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/new-yorkers-etc-coping-with-a-moving-experience.html | New Yorkers etc | John Corry | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/newarklondon-flights-announced-by-twa-beginning-next-april-30.html | NewarkLondon Flights Announced By TWA Beginning Next April 30 | By Walter H Waggoner Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/nfl-keeping-a-closer-eye-on-violence-nfl-keeping-a-closer-eye-on.html | N F L Keeping a Closer Eye on Violence | By William N Wallace | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/papers-link-bank-to-kcia-aide-in-stock-disposal.html | Papers Link Bank to KCIA Aide in Stock Disposal | By Richard Halloran Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/pentagon-aides-insist-cruise-missile-can-breach-soviet-defenses.html | Pentagon Aides Insist Cruise Missile Can Breach Soviet Defenses | By Bernard Weinraub Special to The New York Times | RE 928-854 | 38978 B 266-432 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/people-in-sports-oj-faces-surgery-will-be-out-for-year.html | OJ Faces Surgery Will Be Out for Year | Al Harvin | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/personal-health-are-the-benefits-of-the-pill-worth-the-risk.html | Personal Health | Jane E Brody | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/poll-finds-most-informed-in-us-favor-strongest-support-to-israel.html | Poll Finds Most Informed in US Favor Strongest Support to Israel | By Terence Smita Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/president-rejected-diplomats-advice-on-ilo-decision.html | President Rejected Diplomats Advice On ILO Decision | By Steven V Roberts Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/princeton-once-again-cast-in-spoilers-role.html | Princeton Once Again Cast in Spoilers Role | By Deane McGowen | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/private-lives.html | Private Lives | John Leonard | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/putting-nutrition-into-hispanic-diets.html | Putting Nutrition Into Hispanic Diets | By Patricia Wells | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/quebec-premier-makes-pilgrimage-to-de-gaulle-tomb.html | Quebec Premier Makes Pilgrimage to de Gaulle Tomb | By Henry Giniger Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/runway-fashions-are-already-in-the-streets-of-paris.html | Runway Fashions Are Already in the Streets of Paris | By Bernadine Morris | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/snag-in-arms-talks-missile-modernizing-us-officials-say-differences.html | SNAG IN ARMS TALKS MISSILE MODRNIZING | By Richard Burt Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/soviet-sst-takes-off-in-moscow-and-you-almost-hear-it-in-queens.html | Soviet SST Takes Off in Moscow  And You Almost Hear It in Queens | By Craig R Whitney Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/starkey-is-replaced-as-son-of-sam-judge-justice-corso-takes-over.html | STARKEY IS REPLACED AS SON OF SAM JUDGE | By Max H Seigel | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/stores-say-generic-labeling-cuts-customers-grocery-bills.html | Stores Say Generic Labeling Cuts Customers Grocery Bills | By Nathanial Sheppard | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/survey-finds-fewer-think-carter-can-restore-trust-in-government.html | Survey Finds Fewer Think Carter Can Restore Trust in Government | By Adam Clymer | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/tapestry-stolen-from-st-john-the-divine.html | Tapestry Stolen From St John the Divine | By Emanuel Perlmutter | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/technology-semiconductors-new-products-and-capital-technology-for.html | Technology | By Victor K McElheny | RE 928-854 | 38978 B 266-432 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/the-delusion-of-liberty.html | The Delusion Of Liberty | By C L Sulzberger | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/the-social-security-issue-how-to-pay-for-the-escalating-costs.html | The Social Security Issue How to Pay for the Escalating Costs | By Edward Cowan Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/theater-horizons-are-high-and-low.html | Theater Horizons Are High and Low | By Mel Gussow | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/tongsun-parh-said-to-have-given-190000-to-former-rep-passman.html | Tongsun Parh Said to Have Given 190000 to Former Rep Passman | By Nicholas Gage Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/tongsun-park-said-to-have-given-190000-to-former-rep-passman.html | Tongsun Park Said to Have Given 190000 to Former Rep Passman | By Nicholas Gage Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/tribesmen-in-pakistan-thrive-on-making-weapons-by-hand.html | Tribesmen in Pakistan Thrive On Making Weapons by Hand | By William Borders Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/updating-the-drink-date-updating-the-drink-date-dynamics.html | UpdatingThe Drink Date | By Michael Korda | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/upstate-farmers-tell-of-crops-and-hopes-washed-out-by-rain-farmers.html | Upstate Farmers Tell of Crops and Hopes Washed Out by Rain | By Harold Faber Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/upstate-farmers-tell-of-crops-and-hopes-washed-out-by-rain.html | Upstate Farmers Tell of Crops and Hopes Washed Out by Rain | By Harold Faber Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/us-entry-captures-jumping-sandsablaze-extends-winning-streak-as.html | US Entry Captures Jumping | By Johns Rabosta | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/us-quits-ilo-and-touches-off-a-furor-in-un-us-quits-the-ilo-causing.html | US Quits ILO And Touches Off A Furor in UN | By Pranay Gupte Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/us-quits-ilo-and-touches-off-a-furor-in-un.html | US Quits ILO And Touches Off A Furor in UN | By Pranay Gupte Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/us-warning-soviet-3-dissidents-trials-may-hurt-relations-pleas-by.html | US WARNING SOVIET 3 DISSIDENTS TRIALS MAY HURT RELATIONS | By Bernard Gwertzman Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/us-warning-soviet-3-dissidents-trials-may-hurt-relations.html | US WARNING SOVIET 3 DISSIDENTS TRIALS MAY HURT RELATIONS | By Bernard Gwertzman Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/vintage-gathering-spot-for-home-winemakers-talk-was-of-muscat.html | Vintage Gathering Spot For Home Winemakers | By Irvin Moiatsky | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/watergate-burglar-arrested-on-charge-of-coercion.html | Watergate Burglar Arrested on Charge of Coercion | By David Bird | RE 928-854 | 38978 B 266-432 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/when-curiosity-can-save-the-cat-the-things-that-owners-know-about.html | When Curiosity Can Save The Cat | By Olive Evans | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/wine-talk-in-paris-a-dozen-or-so-tabacs-serve-a-glass-of-wine-and-a.html | Wine Talk | Frank J Prial | RE 928-854 | 38978 B 266-432 |
| 11/2/1977 | https://www.nytimes.com/1977/11/02/archives/young-says-policy-of-us-on-mideast-is-bolstering-israel.html | Young Says PolicyOf U S on MideastIs Bolstering Israel | By Graham Hovey Special to The New York Times | RE 928-854 | 38978 B 266-432 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/3-terrorists-hinted-at-suicide-bonn-says-report-declares-convicts.html | 3 TERRORISTS HINTED AT SUICIDE BONN SAYS | By Paul Hofmann Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/a-loft-that-looks-lived-in.html | A Loft That Looks Lived In | By Angela Taylor | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/abc-admits-mistakes-in-link-to-boxing-tourney.html | ABC Admits Mistakes in Link to Boxing Tourney | By Neil Amdur Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/about-new-york-beauty-and-mystery-at-belmont.html | About Newyork | By Francis X Clines | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/accrediting-agency-to-investigate-charges-that-medical-salesman-had.html | Accrediting Agency to Investigate Charges That Medical Salesman Had Role in Operation at LI Hospital | By Iver Peterson | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/advertising-a-reel-expert-and-bj-with-garcia.html | Advertising | By Philip H Dougherty | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/alone-but-besieged-in-the-north-woods-alone-sort-of-in-the-woods.html | Alone but Besieged In the North Woods | By David Bird | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/article-2-no-title.html | Thinking Big The Oversized Accessory Page C6 | SPECIAL TO THE NEW YORK TIMES | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/atlantic-city-master-plan-urges-slum-razing-and-closing-airport.html | Atlantic City Master Plan Urges Slum Razing and Closing Airport | By Donald Janson Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/autos-and-repair-insurance.html | Autos and Repair Insurance | By Richard Phalon | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/backgammon-running-for-home-without-being-misled.html | Backgammon | By Paul Magriel | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/bizarre-case-needs-a-push-ramifications-calling-for-a-deeper.html | Bizarre Case Needs a Push | By Steve Cady | RE 928-853 | 38978 B 265-159 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/blend-of-arts-and-government-livingston-l-biddle-jr.html | Blend of Arts and Government | By Linda Charlton | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/bonds-referendum-is-upheld-in-albany-but-court-of-appeals-seems.html | BONDS REFERENDUM IS UPHELD IN ALBANY | By Richard J Meislin | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/bonds-referendum-is-upheld-in-albany.html | BONDS REFERENDUM IS UPHELD IN ALBANY | By Richard J Meislin | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/books-of-the-times.html | Books of The Times | By John Leonard | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/brezhnev-in-a-shift-says-he-would-halt-civil-nuclear-tests-step.html | BREZHNEV IN A SHIFT SAYS HE WOULD HALT CIVIL NUCLEAR TESTS | By David K Shipler Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/brezhnev-in-a-shift-says-he-would-halt-civil-nuclear-tests.html | BREZHNEV IN A SHIFT SAYS HE WOULD HALT CIVIL NUCLEAR TESTS | By David K Shipler Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/bridge-a-double-suit-fit-discovery-justifies-optimistic-bidding.html | Bridge | By Alan Truscott | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/byrnebateman-contest-is-suddenly-a-reairace.html | ByrneBateman Contest Is Suddenly a ReaiRace | By Carey Winfrey | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/byrnebateman-contest-is-suddenly-a-real-race-after-weeks-of-inertia.html | ByrneBateman Contest Is Suddenly a Real Race | By Carey Winfrey | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/callaghan-assailed-in-crossman-diaries-british-prime-minister.html | CALLAGHAN ASSAILED IN CROSSMAN DIARIES | By Rw Apple Jr Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/campaign-funds-virtually-stop-flowing-to-3-mayoral-candidates.html | Campaisen Funds Virtually Stop Flowing to 3 Mayoral Candidates | By Frank Lynn | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/candidate-spending-nearing-35-million-outlay-by-gubernatorial.html | CANDIDATE SPENDING NEARING 35 MILLION | By Alfonso A Narvaez Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/carlton-is-cy-young-award-winner-for-2d-time.html | Carlton Is Cy Young Award Winner for 2d Time | By Joseph Durso | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/carter-makes-plea-to-jews-on-mideast-he-calls-on-leaders-to-support.html | CARTER MAKES PLEA TO JEWS ON MIDEAST | By Charles Mohr Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/carter-makes-plea-to-jews-on-mideast.html | CARTER MAKES PLEA TO JEWS ON MIDEAST | By Charles Mohr Special to The New York Times | RE 928-853 | 38978 B 265-159 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/charge-of-surgery-by-outsider-surprises-medical-authorities.html | Charge of Surgery by Outsider Surprises Medical Authorities | By Jane Brody | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/cocacolas-net-in-third-quarter-rose-115-to-record-933-million.html | CocaColas Net in Third Quarter Rose 115 to Record 933 Million | By Clare M Reckert | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/concert-a-wernick-premiere.html | Concert A Wernick Premiere | By Joseph Horowitz | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/concert-music-project-tries-collage.html | Concert Music Project Tries Collage | By Donal Henahan | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/congress-approves-alcan-gas-line-lng-plan-gains-congress-approves.html | Congress Approves Alcan Gas Line LNG Plan Gains | By Steven Rattner Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/control-battle-for-carborundum-emerges-as-eaton-enters-picture.html | Control Battle for Carborundum Emerges as Eaton Enters Picture | By Robert T Cole | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/conviction-is-upheld-in-miss-hearst-case-she-will-appeal-ruling-of.html | CONVICTION IS UPHELD IN MISS HEARST CASE | By Wallace Turner Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/coviction-is-upheld-in-mlss-hearst-case.html | COVICTION IS UPHELD IN MISS HEARST CASE | By Wallace Turner Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/cuomo-backed-by-state-aflcio-leader-for-favoring-westway.html | Cuomo Backed by State A FLCIO Leader for Favoring Westway | By Glenn Fowler | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/dance-ageless-pauline-koner.html | Dance Ageless Pauline Koner | By Clive Barnes | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/dance-beverly-brown-presents-her-own-distinctive-twist.html | Dance Beverly Brown Presents Her Own Distinctive Twist | By Don McDonagh | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/drought-study-gives-good-news-and-bad-banking-house-report-for.html | DROUGHT STUDY GIVES GOOD NEWS AND BAD | By Les Ledbetter Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/farm-report.html | Farm Report | By Jennings D Simpson | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/father-images-cloud-wagnerstein-race.html | Father Images Cloud WagnerStein Race | By Maurice Carroll | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/fed-adds-reserves-to-banking-system-move-indicates-for-the-moment.html | FED ADDS RESERVES TO BANKING SYSTEM | By John H Allan | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/france-reinforces-garrison-in-senegal-effort-intended-to-help-free.html | FRANCE REINFORCES GARRISON IN SENEGAt | By Paul Lewis Special to The New York Times | RE 928-853 | 38978 B 265-159 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/futures-prices-rise-in-wheat-soybean-and-corn-trading.html | Futures Prices Rise In Wheat Soybean And Corn Trading | By Elizabeth M Fowler | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/gardening-mulch-to-be-desired.html | GARDENING | By Richard W Langer | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/gulf-and-western-reports-disclosing-further-activities.html | Gulf and Western Reports Disclosing Further Activities | By Leonard Sloane | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/hasidic-feat-simple-as-aleph-beth-gimel.html | Hasidic Feat Simple as Aleph Beth Gimel | By Israel Shenker Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/hers.html | Hers | Linda Bird Francke | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/home-improvement.html | Home Improvement | Bernard Gladstone | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/in-new-york-spring-fashions-are-light-and-loose.html | In New York Spring Fashions Are Light and Loose | By Bernadine Morris | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/investigators-fly-to-uruguay-for-clues-to-racing-mystery-inquiry.html | Investigators Fly to Uruguay For Clues to Racing Mystery | By Gerald Eskenazi | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/itll-be-india-in-april-at-bloomingdales.html | Itll Be India in April At Blooming dales | By William Borders | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/kummerfeld-now-says-city-deficit-may-reach-as-much-as-468-million.html | Kummerfeld Now Says City Deficit May Reach as Much as 468 Million | By Lee Dembart | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/leonard-hobbs-dies-jetengine-pioneer-former-vice-chairman-of-united.html | LEONARD HOBBS DIES JETENGINE PIONEER | By Richard Witkin | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/letters-on-the-panama-canal-treaties.html | Letters On the Panama Canal Treaties Until These Oral Palliatives Are Put in Ink | James F Therney Exec Director The Fund for Peace New York Oct 20 1977 | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/levesque-visiting-paris-pleads-for-a-free-quebec.html | Levesque Visiting Paris Pleads for a Free Quebec | By Henry Giniger Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/market-place-a-halfcenturyold-investment-method.html | Market Place | By Robert Metz | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/master-plan-to-aid-gambling-in-atlantic-city-urges-razing-of-slum.html | Master Plan to Aid Gambling in Atlantic City Urges Razing of Slum Area and the Closing of Airport | By Donald Janson Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/medicaids-rates-for-reimbursement-expected-to-rise-8.html | Medicaids Rates For Reimbursement Expected to Rise 8 | By Ronald Sullivan | RE 928-853 | 38978 B 265-159 |

| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/menken-and-ellen-march-play.html | Menken and Ellen March Play | By John S Wilson | RE 928-853 | 38978 | B 265-159 |
|---|---|---|---|---|---|---|
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/mr-helms-and-the-law.html | Mr Helms and the Law | By Anthony Lewis | RE 928-853 | 38978 | B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/new-series-on-tv-fail-faster-than-previously.html | New Series On TV Fail Faster Than Previously | By Les Brown | RE 928-853 | 38978 | B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/new-useful-historic-designs-frame-consultant-words-about-houses.html | NEW  USEFUL | Lisa Hammel | RE 928-853 | 38978 | B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/new-york-dock-pay-accord-seen.html | New York Dock Pay Accord Seen | By Damon Stetson | RE 928-853 | 38978 | B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/new-york-state-is-taking-over-municipal-credit-union-in-the-city.html | New York State Is Taking Over Municipal Credit Union in the City | By Emanuel Perlmutter | RE 928-853 | 38978 | B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/news-summary.html | News Summary | Thursday NOVEMBER 3 1977 | RE 928-853 | 38978 | B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/north-stars-foil-rally-and-top-islanders-32.html | North Stars Foil Rally And Top Islanders 32 | By Parton Keese Special to The New York Times | RE 928-853 | 38978 | B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/norwalk-police-battle-in-court-over-racial-hiring-issue.html | Norwalk Police Battle in Court Over Racial Hiring Issue | By Robert E Tomasson Special to The New York Times | RE 928-853 | 38978 | B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/october-bigstore-sales-rose-45.html | October BigStore Sales Rose 45 | By Isadore Barmash | RE 928-853 | 38978 | B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/oil-survey-finds-sharp-import-cut-possible-by-1985-oil-imports.html | Oil Survey Finds Sharp Import Cut Possible by 1985 | By Anthony J Parisi | RE 928-853 | 38978 | B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/pentagon-aides-say-moscow-has-mobile-missiles-able-to-reach-us.html | Pentagon Aides Say Moscow Has Mobile Missiles Able to Reach US | By Bernard Weinraub Special to The New York Times | RE 928-853 | 38978 | B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/personal-beauty.html | Personal Beauty | Angela Taylor | RE 928-853 | 38978 | B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/piano-poise-precision-and-polish.html | Piano Poise Precision And Polish | By Allen Hughes | RE 928-853 | 38978 | B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/proposal-to-name-judges-is-opposed-oconnor-and-others-on-bench-call.html | PROPOSAL TO NAME JUDGES IS OPPOSED | By Tom Goldstein | RE 928-853 | 38978 | B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/rise-in-steel-orders-linked-to-findings-on-japans-dumping-plate.html | RISE IN STEEL ORDERS LINKED TO FINDINGS ON JAPANS DUMP1N | By Agis Salpukas | RE 928-853 | 38978 | B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/saul-jaffe-63-tv-entrepreneur-and-lawyer-for-many-in-theater.html | Saul Jaffe 63 TV Entrepreneur And Lawyer for Many in Theater | By Alfred C Clark | RE 928-853 | 38978 | B 265-159 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archiv es/scientists-discover-a-form-of-life-that-predates-higher-organisms.html | Scientists Discover a Form of Life That Predates Higher Organisms | By Richard D Lyons Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archiv es/senate-gets-revision-in-us-criminal-code-judiciary-committee.html | SENATE GETS REVISION IN US CRIMiNAL CODE | By Adam Clymer Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archiv es/senate-votes-fund-to-keep-rail-lines-operating-in-state.html | Senate Votes Fund To Keep Rail Lines Operating in State | By Edward C Burks Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archiv es/social-security-plan-rejected-by-senate-proposal-was-to-use-funds.html | SOCIAL SECURITY PLAN REJECTED BY SENATE | By Edward Cowan Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archiv es/sound-3headed-recorder-is-a-real-gem-not-a-monster.html | Sound | Ivan Berger | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archiv es/soviet-shortfall-in-grain-foreseen-weather-is-blamed-crop-will-be.html | SOVIET SHORTFALL IN GRAIN FORESEEN WENTHER IS BLAMED | By Craig R Whitney Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archiv es/stage-craig-russell-rolls-his-eyes-making-faces.html | Stage Craig Russell Rolls His Eyes | By Richard Eder | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archiv es/stage-sad-cafe-revived-by-wpa.html | Stage Sad Cafe Revived by WPA | Mel Gussow | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archiv es/steelstrategy-backlash-antidumping-enforcement-is-denounced-in.html | SteelStrategy Backlash | By Clyde H Farnsworth Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archiv es/stocks-of-jeans-and-other-imports-fading-in-strike.html | Stocks of Jeans and Other Imports Fading in Strike | By David F White | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archiv es/struggle-over-ilo-pullout-state-department-opposed-us-withdrawal.html | Struggle Over ILO Pullout | By A H Raskin Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archiv es/substance-usually-made-in-brain-grown-in-bacteria.html | Substance Usually Made in Brain Grown in Bacteria | By Harold M Schmeck Jr Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archiv es/the-artists-studio-its-ambiance-has-changed-design-notebook-the.html | The Artists Studio Its Ambiance Has Changed | By John Russell | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archiv es/the-horse-show-a-ritual-of-pomp-and-primping.html | The Horse Show A Ritual of Pomp and Primping | By Tony Kornheiser | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archiv es/the-kindly-clock.html | The Kindly Clock | By William Safire | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archiv es/the-useful-rear-stairs-deserve-a-pat-on-the-back.html | The Useful Rear Stairs Deserve a Pat on the Back | By Janice Bottenus | RE 928-853 | 38978 B 265-159 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/thinking-big-oversized-accessories.html | Thinking Big Oversized Accessories | By Joan Kron | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/torrez-2-million-is-price-torrez-is-going-for-broke-and-his-price.html | Torren2 MillionIs Price | By Murray Crass | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/trenton-topics-gubernatorial-candidate-concedes.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/tv-tour-of-rome-with-i-claudius.html | TV Tour of Rome With I Claudius | By John J OConnor | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/two-scientists-at-field-station-in-panama-study-malariabearing.html | Two Scientists at Field Station in Panama Study MalariaBearing Lizards Unharmed by Disease | By Walter Sullivan Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/two-us-agencies-start-inquiry-into-dieters-deaths.html | Two US Agencies Start Inquiry Into Dieters Deaths | By Nadine Brozan | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/u-n-council-agrees-on-armsban-terms-against-south-africa.html | U N COUNCIL AGREES ON ARMSBAN TERMS AGAINST SOUTH AFRICA | By Kathleen Teltsch Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/un-council-agrees-on-armsban-terms-against-south-africa-black.html | U N COUNCIL AGREES ON ARMSBAN TERMS AGAINST SOUTH AFRICA | By Kathleen Teltsch Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/vance-welcomes-offer-by-soviet-as-major-step-vance-welcomes.html | Vance Welcomes Offer by Soviet As Major Step | By Bernard Gwertzman Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/vance-welcomes-offer-by-soviet-as-major-step.html | Vance Welcomes Offer by Soviet As Major Step | By Bernard Gwertzman Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/variety-of-companies-issue-report-on-their-sales-and-earnings.html | Variety of Companies Issue Reports on Their Sales and Earnings | SPECIAL TO THE NEW YORK TIMES | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/w-german-wins-jump-at-garden.html | W German Wins Tumb At Garden | By John S Radosta | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/washington-business-aid-for-sugar-and-corn-refining-washington.html | Washington  Business | BY Seth S King | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/woodsmans-skill-in-tracking-led-to-raperobbery-suspect-in-jersey.html | Woodsmans Skill in Tracking Led To RapeRobbery Suspect in Jersey | By Robert Hanley Special to The New York Times | RE 928-853 | 38978 B 265-159 |
| 11/3/1977 | https://www.nytimes.com/1977/11/03/archives/youngstown-lessons.html | Youngstown Lessons | By Gar Alperovitz and Jeff Faux | RE 928-853 | 38978 B 265-159 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/2-opposition-members-in-canada-assert-their-offices-were-bugged.html | 2 Opposition Members in Canada Assert Their Offices Were Bugged | By Robert Trumbull Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/a-choreographer-of-time-and-space.html | A Choreographer Of Time and Space | By Anna Kisselgoff | RE 928-852 | 38978 B 265-158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/a-relay-for-womens-rights-runs-into-southern-chivalry-convention.html | A Relay forWomens Rights Runs Into Southern Chivalry | By B Drummond Ayres Jr Special to The New York Times | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/a-social-security-tax-rise-fails.html | A Social Security Tax Rise Fails | By Edward Cowan Special to The New York Times | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/about-real-estate-stable-management-for-housing-subsidies.html | About Real Estate | By Alan S Oser | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/advertising-audience-research-bone-of-dissension-parades-boss-to.html | Advertising | By Philip H Dougherty | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/americans-in-poll-back-ban-on-mandatory-retirement-before-age-of-70.html | Americans in Poll Back Ban on Mandatory Retirement Before Age of 70 | By Adam Clymer | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/an-american-bankers-findings-in-vietnam.html | An American Bankers Findings in Vietnam | By Edward G Harshfield | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/an-old-hand-on-trumpet-gets-to-lead-own-band-virtually-unknown.html | An Old Hand On Trumpet Gets to Lead Own Band | By John S Wilson | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/art-lester-johnsons-outgoing-people-andes-textiles-on-display.html | Art Lester Johnsons Outgoing People | By John Russell | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/art-the-fun-of-david-hockney-walking-tours-of-42d-street-planned.html | Art The Fun Of David Hockney | By Hilton Kramer | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/art-two-decades-at-the-whitney-a-bit-of-history-in-the-bronx.html | Art Two DecadesAt the Whitney | By Vivien Raynor | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/ballet-joffrey-dazzling-in-new-les-patineurs.html | Ballet Joifrey Dazzling In New Les Patineurs | By Clive Barnes | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/beame-charges-sec-distorted-evidence-in-rebuttal-of-agencys.html | BEAMS CHARGES SEC DISTORTED EVIDENCE | By Steven R Weisman | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/bess-myerson-chided-on-booklet-saying-haircoloring-is-harmless.html | Bess Myerson Chided on Booklet Saying HairColoring Is Harmless | By Charles Kaiser | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/big-retail-chains-made-strong-gains-in-october-sales-doubledigit.html | BIG RETAIL CHAINS MADE STRONG GAINS IN OCTOBER SALES | By Isadore Barmash | RE 928-852 | 38978 | B 265-158 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/books-seven-pillars-of-fiction.html | Books Seven Pillars of Fiction | By Thomas Lask | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/both-parties-hope-to-hold-ground-in-connecticut-municipal-elections.html | Both Parties Hope to Hold Ground In Connecticut Municipal Elections | By Lawrence Fellows Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/bridge-final-round-in-pairs-contest-sometimes-brings-a-letdown-west.html | Bridge | By Alan Truscott | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/carey-appoints-barbara-blum-to-head-state-social-services.html | Carey Appoints Barbara Blum to Head State Social Services Department | By Richard J Meislin | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/carter-orders-a-report-on-steps-to-deal-with-publics-complaints.html | Carter Orders a Report on Steps To Deal With Publics Complaints | By Charles Mohr Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/carters-tv-nominee-is-assailed-grave-charges-allegations-in-letter.html | Carters TV Nominee Is Assailed | By Ernest Holsendolpn | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/carters-wife-visits-mexico-attends-ballet-aimed-at-enriching.html | Carters Wife Visits Mexico Attends Ballet | By Linda Charlton Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/cbs-no-tennis-deceit-cbs-admits-sloppiness-but-denies-deceit-in.html | CBS No Tennis Deceit | By Neil Amdur Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/commissions-yield-declining-share-of-brokerage-industrys-revenues.html | Commissions Yield Declining Share Of Brokerage Industrys Revenues | By Leonard Sloane | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/commodity-futures-lose-ground.html | Commodity Futures Lose Ground | By Elizabeth M Fowler | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/congressman-is-defended.html | Congressman Is Defended | By Richard Halloran Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/consumers-contend-warranty-law-fails-to-aid-car-buyers.html | Consumers Contend Warranty Law Fails To Aid Car Buyers | By Frances Cerra Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/credit-union-failure-laid-to-management-state-in-assuming-control.html | CREDIT UNION FAILURE LAID TO MANAGEMENT | By Farnsworth Fowle | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/crouthamel-to-depart-dartmouth-ivy-league-roundup.html | Crouthamel To Depart Dartmouth | By Deane McGowen | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/cut-in-nassau-county-realestate-taxes-proposed-by-caso-in-budget.html | Cut in Nassau County RealEstate Taxes Proposed by Caso in Budget Plan for 1978 | By Roy R Silver Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/dance-kei-takeis-human-tableaux.html | Dance Kei Takers Human Tableaux | Anna Kisselgoff | RE 928-852 | 38978 B 265-158 |

| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/detroit-gets-a-symphonic-lift-as-dorati-takes-up-the-baton.html | Detroit Gets a Symphonic Lift As Dorati Takes Up the Baton | By William K Stevens Special to The New York Times | RE 928-852 | 38978 | B 265-158 |
|---|---|---|---|---|---|---|
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/devils-disciple-set-to-music.html | Devils Disciple Set to Music | By Robert Sherman | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/east-and-west-meet-in-jazz-at-the-beacon.html | Easta and West Meet in Jazz at the Beacon | By Robert Palmer | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/eec-aide-to-offer-plan-for-reforming-world-steel-output-belgian.html | EEC AIDE TO OFFER PLAN FOR REFORMING WORLD STEEL OUTPUT | By Paul Lewis Special to The New York Times | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/fed-moves-on-rates-now-tied-to-factors-of-technical-nature-check.html | FED MOVES ON RATES NOW TIED TO FACTORS OF TECHNICAL NATURE | By John H Allan | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/for-an-incremental-approach-to-the-problem-of-welfare-reform.html | For an Incremental Approach To the Problem of Welfare Reform | By Richard P Nathan | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/general-dynamics-raises-profits-4-chairman-says-earnings-increase.html | GENERAL DYNAMICS RAISES PROFITS 4 | By Clare M Reckert | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/giscard-endorses-selfdetermination-for-french-canada-he-tells.html | GISCARD ENDORSES SELFDETERMINATION FOR FRENCH CANADA | By Henry Giniger Special to The New York Times | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/glories-of-armenia-going-on-display.html | Glories of Armenia doing on Display | By William P Luce | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/gold-feveronce-more-on-the-rise-with-repayment-tied-to-gold-ban-in.html | Gold Fever Once More on the Rise | By Hj Maidenberg | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/guide-tells-citizens-how-to-gain-access-to-us-data.html | Guide Tells Citizens How to Gain Access to ITS Data | By David Binder Special to The New York Times | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/halston-downtown-has-its-own-elan.html | Halston Downtown Has Its Own Elan | By Bernadine Morris | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/house-rejects-plan-on-medicaid-abortion-voted-by-the-senate.html | HOUSE REJECTS PLAN ONMEDICAIDABORTION VOTED BY THE SENATE | By Martin Tolchin Special to The New York Times | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/intrigue-by-titos-wife-is-reportedly-investigated.html | Intrigue by Titos Wife Is Reportedly Investigated | By David A Andelman Special to The New York Times | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/ironic-prospect-tax-rise-when-the-need-is-big-cuts-the-economic.html | Ironic Prospect Tax Rise When the Need Is Big Cuts | Thomas E Mullanoy | RE 928-852 | 38978 | B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/jones-boy-captures-puissance-rider-takes-the-blame-on-the-edge-of.html | Jones Boy Captures Puissance | By John S Radosta | RE 928-852 | 38978 | B 265-158 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/justice-tyler-guilty-on-perjury-charge-faces-up-to-7-years-jury.html | Justice Tyler Guilty On Perjury Charge Faces Up to 7 Years | By Leslie Maitland | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/koch-and-goodman-speak-out-for-court-amendments.html | Koch and Goodman Speak Out for Court Amendments | By Tom Goldstein | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/lance-stays-busy-even-out-of-office-inquiries-continue-and-justice.html | Lance Stays Busy Even Out of Office | By Wendell Rawls Jr Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/levitt-audit-finds-5th-of-students-in-seek-program-are-ineligible.html | Levitt Audit Finds 5th of Students In SEEK Program Are Ineligible | By Art L Goldman | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/management-an-experts-advice-on-using-time-management-experts-views.html | Management | By Pamela G Hollie | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/marilyn-frenchs-painful-trip-to-liberation-literary-success.html | Marilyn Frenchs Painful Trip To Liberation Literary Success | By Nan Robertson | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/market-place-a-realty-trust-that-survives-what-will-gm-pay-as-a.html | Market Place | By Robert Metz | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/mayoral-contest-in-buffalo-turning-into-a-3way-race-griffin.html | Mayoral Contest in Buffalo Turning Into a 3Way Race | By Frank J Prial Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/music-maazel-conducts-druckmans-chiaroscuro.html | Music Maazel Conducts Druckmans Chiaroscuro | By Harold C Schonberg | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/music-robert-shaw-leads-bach-aria-group-at-tully-hall.html | Music Robert Shaw Leads Bach Aria Group at Tully Hall | Donal Henahan | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/new-berkowitz-judge-rules-out-making-disclosures-about-case-release.html | New Berkowitz Judge Rules Out Making Disclosures About Case | By Max H Segel | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-batemans-campaign-is-grounded-by-poor-weather-and.html | Batemans Campaign Is Grounded By Poor Weather and Poor Health | By Joseph F Sullivan Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-beame-and-goldin-charge-sec-distorted-evidence-in.html | Beame and Goldin Charge SEC Distorted Evidence in Its Inquiry | By Steven R Weisman | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-byrne-shapp-sign-masstransit-accord-agreement.html | BYRNE SHAPP SIGN MASSTRANSIT ACCORD Agreement Calls for Construction Bof Two Branches of HighSpeed Rail Line That Connects States | By Alfonso A Narvaez Special to The New York Times | RE 928-852 | 38978 B 265-158 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-cuts-in-rail-service-averted-for-jersey.html | CUTS IN RAIL SERVICE AVERTED FOR JERSEY | By Martin Waldron Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-detroit-gets-a-symphonic-lift-as-dorati-takes-up.html | Detroit Gets a Symphonic Lift As Dorati Takes Up the Baton | By William K Stevens Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-giscard-endorses-selfdetermination-for-french.html | GISCARD ENDORSES SELFDETERMINATION FOR FRENCH CANADA | By Henry Giniger Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-gold-feveronce-more-on-the-rise-with-repayment.html | Gold Fever  Once More on the Rise | By Hj Maidenberg | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-house-rejects-plan-on-medicaid-abortion-voted-by.html | HOUSE REJECTS PLAN ON MEDICAIUABORTION VOTED BY THE SENATE DEMOCRATIC CHIEFS REBUFFED Backers of a More Restrictive Bil Win 193172HEW and Labor Funds Continued for Month | By Martin Tolchin Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-justice-tyler-guilty-on-perjury-charge-faces-up-to.html | Justice Tyler Guilty On Perjury Charge Faces Up to 7 Years | By Leslie Maitland | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-koch-and-goodman-speak-out-for-court-amendments.html | Koch and Goodman Speak Out for Court Amendments | By Tom Goldstein | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-minority-groups-assail-atlantic-city-zoning-plan.html | Minority Groups Assail Atlantic City Zoning Plan | By Donald Janson Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-october-wholesale-prices-up-08-for-biggest.html | October Wholesale Prices Up 08 For Biggest Increase in Six Months | By Clyde H FarnsworthSpecial to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-raperobbery-suspects-neighbors-stunned-one-calls.html | RapeRobbery Suspects Neighbors Stunned | By Robert Hanley Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-south-african-gold-glitters-but-mines-are-dark.html | South African Gold Glitters but Mines Are Dark Satanic World | By John F Burns Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-top-mayoral-candidates-queried-in-talks-before.html | Top Mayoral Candidates Queried In Talks Before Catholic Priests | By Maurice Carroll | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-top-spanish-red-moscow-guest-is-refused-podium-at.html | Top Spanish Red Moscow Guest Is Refused Podium at Ceremony | By Craig R Whitney Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-us-to-return-hungarys-crown-held-since-end-of.html | US to Return Hungarys Crown Held Since End of World War II | By Bernard Gwertzman Special to The New York Times | RE 928-852 | 38978 B 265-158 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-wagner-accuses-stein-of-violating-election-laws.html | Wagner Accuses Stein of Violating Election Laws and Draws Denials | By E J Dionne Jr | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/new-york-citys-first-known-case-of-legionnaires-disease-reported.html | New York Citys First Known Case Of Legionnaires Disease Reported | By Robert D McFadden | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/new-yorks-most-glamorous-clamorous-gluttonous-and-adventurous-walks.html | New Yorks Most Glamorous Clamorous Walks | By Richard F Shepard | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/newcar-sales-show-253-rise-in-10day-period-newcar-sales-show-253.html | NewCar Sales Show 253 Rise In 10Day Period | By Reginald Stuart Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/northern-ireland-wooing-tourists-again-as-the-violence-wanes-visit.html | Northern Ireland Wooing Tourists Again as the Violence Wanes | By Roy Reed Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/october-wholesale-prices-up-08-for-biggest-increase-in-six-months.html | October Wholesale Prices Up 08 For Biggest Increase in Six Months | By Clyde H Farnsworth Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/off-off-broadway-the-world-of-wallace-shawn.html | Off Off Broadway | By Mel Gussow | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/police-studying-arrest-of-sturgis-who-denies-threatening-accuser.html | Police Studying Arrest of Sturgis Who Denies Threatening Accuser | By Laurie Johnston | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/portrait-of-a-busy-composer.html | Portrait of a Busy Composer | By Raymond Ericson | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/provenzano-trial-delayed-by-letter-key-witness-writes-to-prosecutor.html | PROVENZANO TRIAL DELAYED BY LETTER | By Arnold H Lubasch | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/publishing-what-jimmy-carter-reads.html | Publishing What Jimmy Carter Reads | By Herbert Mitgang | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/queen-opens-parliament-in-ritual-overshadowed-by-worker-unrest-air.html | Queen Opens Parliament in Ritual Overshadowed by Worker Unrest | By R W Apple Jr Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/residents-criticize-zoning-for-casinos-minority-groups-in-atlantic.html | RESIDENTS CRITICIZE ZONING FOR CASiNOS | By Donald Janson Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/ringercase-inquiry-faced-by-roadblock-us-team-in-uruguay-faces.html | RingerCase Inquiry Faced by Roadblock | By Steve Cady | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/sheen-leaves-the-hospital-his-spirits-unimpaired.html | Sheen Leaves the Hospital His Spirits Unimpaired | By George Dugan | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/simple-funeral-marks-end-of-detroit-crime-boss-among-last-of.html | Simple Funeral Marks End of Detroit Crime Boss | By Jo Thomas Special to The New York Times | RE 928-852 | 38978 B 265-158 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/south-african-gold-glitters-but-mines-are-dark-satanic-world-the.html | South African Gold Glitters but Mines Are Darb Satanic World | By John F Burns Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/stage-memories-for-sale-shakesperian-souvenirs-specialists-behind.html | Stage Memories For Sale | By Barbara Crossette | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/state-is-auditing-city-banks-as-they-expand-in-bahamas-state.html | State Is Auditing City Banks As They Expand in Bahamas | By Ann Crittenden Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/stocks-although-faced-by-threat-of-rise-in-inflation-close-mixed.html | Stocks Although Faced by Threat Of Rise in Inflation Close Mixed | By Alexander R Hammer | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/symposium-at-columbia-to-pay-homage-to-rabi-pupin-laboratories-and.html | Symposium at Columbia to Pay Homage to Rabi Pupin Laboratories and Key Advances in Physics | By Walter Sullivan | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/the-changing-knicks-donovan-praises-holzman-reed-is-restructuring.html | The Changing Knicks | By Sam Goldaper | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/the-pop-life-nona-hendryx-solos-in-the-postlabelle-era.html | The Pop Life | John Rockwell | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/theater-teeth-study-of-class-guilt-pulverized-rock.html | Theater TeethStudy of Class Guilt | By Richard Eder | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/toilet-training-searching-for-a-correct-method-a-reaction-less-than.html | Toilet Training Searching fora Correct Method | By Richard Flaste | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/top-mayoral-candidates-queried-in-talks-before-catholic-priests.html | Top Mayoral Candidates Queried In Talks Before Catholic Priests | By Maurice Carroll | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/top-spanish-red-moscow-guest-is-refused-podium-at-ceremony-three.html | Top Spanish Red Moscow GuestIs Refused Podium at Ceremony | By Craig R Whitney Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/tv-fare-giants-game-then-steelersbroncos-about-pro-football-local.html | TV Fare Giants Game Then SteelersBroncos | By William N Wallace | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/un-assembly-calls-upon-governments-to-prosecute-or-extradite-all.html | UN Assembly Calls Upon Governments To Prosecute or Extradite All Hijackers | By Kathleen Teltsch Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/us-calls-for-better-screening-to-avert-air-piracy-stronger.html | US Calls for Better Screening to Avert Air Piracy | By Richard Witkin | RE 928-852 | 38978 B 265-158 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/us-companies-avoid-insuring-horses-imported-from-south-america.html | US Companies Avoid Insuring Horses Imported From South America | By Gerald Eskenazi | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/us-to-return-hungarys-crown-held-since-end-of-world-war-ii-carter.html | US to Return Hungarys Crown Held Since End of World War II | By Bernard Gwertzman Special to The New York Times | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/wagner-accuses-stein-of-violating-election-laws-and-draws-denials.html | Wagner Accuses Stein of Violating Election Laws and Draws Denials | By E J Dionne Jr | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/weekender-guide-friday-antiques-in-stamford-a-village-sale-artists.html | WEEKENDER GUIDE | Carol Lawson | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/what-will-ali-the-matchmaker-do-sports-of-the-times-the-title-and.html | What Will Ali the Matchmaker Do | Dave Anderson | RE 928-852 | 38978 B 265-158 |
| 11/4/1977 | https://www.nytimes.com/1977/11/04/archives/which-rule-of-law.html | Which Rule of Law | By Tom Wicker | RE 928-852 | 38978 B 265-158 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/2-mta-aides-suspended-over-expense-accounts.html | 2 MTA Aides Suspended Over Expense Accounts | By Ralph Blumenthal | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/2-other-tapestries-are-counted-as-lost-in-theft-from-cathedral.html | 2 Other Tapestries Are Counted As Lost in Theft From Cathedral | By Lena Williams | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/44-players-are-drafted-yankees-and-mets-have-13-in-common-bostock.html | 44 Players Are Drafted  Yankees and Mets Have 13 in Common | By Joseph Durso | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/a-compound-for-treating-dwarfism.html | A Compound for Treating Dwarfism | By Stacy V Jones | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/a-popular-source-for-mexican-spanish-and-other-foods-expands-its.html | A Popular Source for Mexican Spanish and Other Foods Expands Its Borders | By Patricia Wells | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/about-new-york-on-bringing-life-among-the-dead.html | About New york | By Francis X Clines | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/alcoa-without-notice-rolls-back-3cent-price-increase-on-products.html | Alcoa Without Notice Rolls Back 3Cent Price Increase on Products | By Agis Salpukas | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/amtrak-service-cut-seems-off-for-year-move-by-congress-appears-to.html | AMTRAK SERVICE CUT SEEMS OFF FOR YEAR | By Edward C Burks | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/article-9-no-title.html | Article 9  No Title | By Judith Miller | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/arts-and-politics-create-a-new-cultural-center-mix-of-arts-and.html | Arts and Politics Create A New Cultural Center | By Fred Ferretti | RE 929-166 | 39066 B 268-822 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/arts-and-politics-create-a-new-cultural-center.html | Arts and Politics Create A New Cultural Center | By Fred Ferretti | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/birdland-comes-to-life-for-a-night-with-stellar-reincarnation.html | Birdland Comes to Life for a Night With Stellar Reincarnation | By John S Wilson | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/books-of-the-times-do-churches-need-towers.html | Books of The Times | By Paul Goldberger | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/bridge-india-in-far-east-tourney-emerging-as-major-force.html | Bridge | By Alan Truscott | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/carter-postpones-foreign-tour-to-deal-with-energy-legislation.html | Carter Postpones Foreign Tour To Deal With Energy Legislation | By Charles Mohr | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/casino-planner-would-shift-airport.html | Casino Planner Would Shift Airport | By Donald Janson | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/chinas-leaders-view-last-10-years-as-lost.html | Chinas Leaders View Last 10 Years as Lost | By Harrison E Salisbury | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/dance-a-duo-with-a-thirst-to-be-shared.html | Dance A Duo With a Thirst To Be Shared | By Don McDonagh | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/dow-up-by-727-for-80994-close-transport-utility-issues-also-rise.html | Dow Up by 727 for 80994 Close Transport Utility Issues Also Rise | By Vartanig G Vartan | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/dutiful-son-runs-against-father-residents-of-upstate-rose-ny-can.html | Dutiful Son Runs Against Father | By Robert Mcg Thomas Jr | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/exassistant-prosecutor-for-hogan-shot-to-death-in-village-ambush.html | ExAssistant Prosecutor for Hogan Shot to Death in Village Ambush | By Leonard Buder | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/exceller-a-sure-thing-in-international-at-laurel-today-trainer.html | Exceller a Sure Thing in International at Laurel Today Trainer Predicts | By Michael Strauss Special to The New York Times | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/france-confirms-support.html | France Confirms Support | By Henry Giniger | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/fund-limit-alters-governorship-campaign.html | Fund Limit Alters Governorship Campaign | By Joseph F Sullivan | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/goldin-and-levitt-in-new-dispute-over-special-comptrollers-bill.html | Goldin and Levitt in New Dispute Over Special Comptrollers Bill | BY Steven R Weisman | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/grand-jury-hears-morgan.html | Grand Jury Hears Morgan | By Roy R Silver Special to The New York Times | RE 929-166 | 39066 B 268-822 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/grummans-earnings-decline-5-in-first-drop-for-a-quarter-in-77.html | Grummans Earnings Decline 5 In First Drop for a Quarter in 77 | By Clare M Reckert | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/helms-is-fined-2000-and-given-twoyear-suspended-prison-term-us.html | Helms Is Fined 2000 and Given TwoYear Suspended Prison Term | By Anthony Marro | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/helms-is-fined-2000-and-given-twoyear-suspended-prison-term.html | Helms Is Fined 2000 and Given TwoYear Suspended Prison Term | By Anthony Marro | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/hip-is-where-its-at-in-jeans.html | HipIs Where Its AtinJeans | By Pamela G Hollie | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/hud-secretary-goes-with-koch-to-the-blighted-areas-of-brooklyn.html | HUD Secretary Goes With Koch To the Blighted Areas of Brooklyn | By Glenn Fowler | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/justice-tyler-visits-his-probation-office-submits-to-presentence.html | JUSTICE TYLER VISITS HIS PROBATION OFFICE | By Leslie Maitland | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/lakeland-voters-reject-an-arbitration-proposal-on-teachers-strike.html | Lakeland Voters Reject an Arbitration Proposal on Teachers Strike | By Ronald Smothers | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/legal-experts-split-on-equal-rights-plan-disagree-over-procedures.html | LEGAL EXPERTS SPLIT ON EQUAL RIGHTS PLAN | By Marjorie Hunter | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/ltv-and-lykes-disclose-plans-to-merge-steel-holdings-undergo.html | LTV and Lykes Disclose Plans to Merge | By Robert J Cole | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/lucinda-childs-presents-her-dances-in-brooklyn.html | Lucinda Childs Presents Her Dances in Brooklyn | By Clive Barnes | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/mayoral-campaign-in-pittsburgh-turns-into-a-close-and-bitter.html | Mayoral Campaign in Pittsburgh Turns Into a Close and Bitter Contest | By James F Clarity | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/merchants-and-crew-wait-as-strikebound-ship-sits-idle.html | Merchants and Crew Wait as Strikebound Ship Sits Idle | By David F White | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/mobster-sentenced-for-loansharking-reputed-gambino-family-member.html | MOBSTER SENTENCED FOR LOANSHARKING | By Robert Hanley | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/mondale-casts-tiebreaking-vote-as-senate-completes-action-on-bill.html | Mondale Casts TieBreaking Vote as Senate Completes Action on Bill to Raise Social Security Taxes | By Edward Cowan | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/music-solti-leads-a-new-tippett.html | Music Solti Leads a New Tippett | By Harold C Schonberg | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/new-poll-gives-byrne-8point-lead-new-poll-shows-byrne-leading.html | New Poll Gives Byrne 8Point Lead | By Alfonso A Narvaez | RE 929-166 | 39066 B 268-822 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/new-poll-shows-byrne-leading-bateman-by-8-percentage-points.html | New Poll Shows Byrne Leading Bateman by 8 Percentage Points | By Alfonso A Narvaez | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/oil-hunt-in-wilds-of-khyber-pass-is-costing-drillers-30000-a-day.html | Oil Hunt inWilds of Khyber Pass Is Costing Drillers 30000 a Day | By William Borders | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/oil-tax-seen-hinging-on-senators-backing-consumer-rebates-head-of.html | OIL TAX SEEN HINGING ON SENATORS BACKING CONSUMER REBATES | By Adam Clymer | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/oncedefiant-soweto-is-restive-but-silent-blacks-in-soweto-are.html | OnceDefiant Soweto Is Restive but Silent | By John Darnton | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/oncedefiant-soweto-is-restive-but-silent.html | OnceDefiant Soweto Is Restive but Silent | By John Darnton | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/ottawa-expresses-annoyance-at-paris-reminder-is-sent-on-levesque.html | OTTAWA EXPRESSES ANNOYANCE AT PARIS | By Robert Trumbull | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/ottawa-expresses-annoyance-at-paris.html | OTTAWA EXPRESSES ANNOYANCE AT PARIS | By Robert Trumbull | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/penn-state-and-pitt-face-bowl-roadblocks-today.html | Penn State and Pitt Face Bowl Roadblocks Today | BY Gordon S White Jr | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/personal-investing-choice-for-at-t-debenture-holders.html | Personal Investing | By Richard Phalon | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/plan-to-return-hungarys-crown-stirs-us-dispute.html | Plan to Return Hungarys Crown Stirs U S Dispute | By Bernard Gwertzman | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/pop-mark-farner-is-taunted.html | Pop Mark Farner Is Taunted | By Robert Palmer | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/princeton-team-captures-run-alitz-of-army-first.html | Princeton Team Captures RunAlitz of Army First | By Deane McGowen | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/readers-digest-pays-15-million-to-women-settles-employees-suit.html | READERS DIGEST PAYS 15 MILLION TO WOMEN | By Deirdre Carmody | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/readers-digest-pays-15-million-to-women.html | READERS DIGEST PAYS 15 MILLION TO WOMEN | By Deirdre Carmody | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/recruiting-of-teenage-prostitutes-is-increasing-in-minneapolis-area.html | Recruiting of TeenAge Prostitutes Is Increasing in Minneapolis Area | By Nathaniel Sheppard Jr | RE 929-166 | 39066 | B 268-822 |

| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/searching-for-a-better-life-in-israeli-pressure-cooker.html | Searching for a Better Life In Israeli Pressure Cooker | By William E Farrell | RE 929-166 | 39066 | B 268-822 |
|---|---|---|---|---|---|---|
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/sears-amid-deep-secrecy-to-elect-new-chief-monday-swift-president.html | Sears Amid Deep Secrecy To Elect New Chief Monday | By Isadore Barmash | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/shirley-verrett-is-fine-in-recital.html | Shirley Verrett Is Fine in Recital | By John Rockwell | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/shortage-of-judges-criticized-in-report-administrator-of-courts.html | SHORTAGE OF JUDGES CRITICIZED IN REPORT | By Martin Waldron | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/shue-ousted-cunningham-named-nba-rosters-cut-76ers-replace-shue.html | Shue Ousted Cunningham NamedNBA Rosters Cut | By Sam Goldaper | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/soybean-futures-prices-show-a-sharp-climb-gold-continues-to-rise.html | Soybean Futures Prices Show a Sharp Climb Gold Continues to Rise | By Elizabeth M Fowler | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/spring-styles-full-flowing-and-very-airy.html | Spring Styles Full Flowing And Very Airy | By Bernadine Morris | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/students-assess-the-substitutes-for-striking-lakeland-teachers.html | Students Assess the Substitutes For Striking Lakeland Teachers | By Matthew L Wald | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/tensions-persisting-at-john-adams-high-black-students-and-white.html | TENSIONS PERSISTING AT JOHN ADAMS HIGH | By Dena Kleiman | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/tests-taken-of-horses-in-uruguay-blood-samples-taken-of-horses-in.html | Tests Taken Of Horses In Uruguay | By Paul L Montgomery Special to The New York Times | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/the-air-bag-controversy-debate-on-passive-restraint-systems-in-cars.html | The Air Bag Controversy | By Reginald Stuart | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/the-un-is-planning-a-year-of-the-child.html | The UN Is Planning A Year of the Child | BY Pranay Gupte | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/those-giltedged-insecurities.html | Those GiltEdged Insecurities | By Russell Baker | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/title-looms-for-winning-heavyweight.html | Title Looms For Winning Heavyweight | By Dave Anderson Special to The New York Times | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/un-council-orders-armssale-sanctions-against-south-africa-move-is.html | UN COUNCIL ORDERS ARMSSALE SANCTIONS AGAINST SOUTH AFRICA | By Kathleen Teltsch | RE 929-166 | 39066 | B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/un-council-orders-armssale-sanctions-against-south-africa.html | UN COUNCIL ORDERS ARMSSALE SANCTIONS AGAINST SOUTH AFRICA | By Kathleen Teltsch | RE 929-166 | 39066 | B 268-822 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/unemployment-inches-up-to-7-disappointment-to-white-house.html | Unemployment Inches Up to 7 Disappointment to White House | By Philip Shabecoff | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/us-captures-nations-cup-in-a-jumpoff-with-british.html | US Captures Nations Cup In a Jumpoff With British | By Robin Herman | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/us-mideast-hopes.html | US Mideast Hopes | By C L Sulzberger | RE 929-166 | 39066 B 268-822 |
| 11/5/1977 | https://www.nytimes.com/1977/11/05/archives/us-says-cuban-adviser-unit-in-ethiopia-tripled-since.html | US Says Cuban Adviser Unit in Ethiopia Tripled Since | By Graham Hovey | RE 929-166 | 39066 B 268-822 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/100-billion-in-leases-lag-in-leasing.html | 100 Billion in Leases | By Winston Williams | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/a-letter-to-brezhnev-brezhnev-brezhnev.html | A LETTER TO BREZHNEV | By Boris Rabbot | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/a-lifetime-of-popularity-mr-new-years-eve-for-half-a-century.html | A Lifetime Of Popularity | By John S Wilson | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/a-tale-of-three-divas-from-way-out-west-leonard-cohen.html | A Tale of Three Divas From Way Out West | By Peter G Davis | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/a-trinidadian-playwright-looks-at-his-roots-trinidadian-playwright.html | A Trinidadian Playwright Looks At His Roots | By Tish Dace | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/acquaintances-tell-of-medicsalesman-figure-alleged-to-have-assisted.html | ACQUAINTANCES TELL OF MEDICSALESMAN | By Irvin Molotsky | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/adventure-stories.html | Adventure Stories | By Peter Andrews | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/all-into-plaintext-plaintext.html | All Into Plaintext | By Anthony Cave Brown | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/allstar-cast.html | AllStar Cast | By Gwen Davis | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/an-afternoon-at-a-college-football-game.html | An Afternoon at a College Football Game | By Albert H Dunn | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/are-the-indicators-all-that-useless.html | Are the Indicators All That Useless | By Geoffrey H Moore | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-178 | 39066 B 277-142 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/baseballs-big-spenders-vs-the-great-pretenders-baseballs-big.html | Baseballs Big Spenders Vs the Great Pretenders | By Murray Crass | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/bayside-clinton-tech-south-shore-advance-new-york-city-edwarda.html | Bayside Clinton Tech South Shore Advance | By Paul Winfield | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/beauty-choosing-a-salon.html | Beauty | By Alexandra Penney | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/behind-the-best-sellers-robin-cook.html | BEHIND THE BEST SELLERS | By Judy Klemesrud | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/bildungsroman-irishstyle-irishstyle.html | Bildungsroman Irishstyle | By Thomas Leclair | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/bonn-is-told-3-planes-will-be-blown-up-to-avenge-terrorists-deaths.html | Bonn Is Told 3 Planes Will Be Blown Up to Avenge Terrorists Deaths | By Paul Hofmann Special to The New York Times | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/book-ends-small-press-tent-show-directory-assistance-the-amiable.html | BOOK ENDS | By Richard R Lingeman | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/book-review-a-tyrant-exposed-tyrant.html | Book Review | By John Darnton | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/brace-competition-necessitates-travel.html | Brace Competition Necessitates Travel | By Pat Gleeson | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/brooklyn-pages-priest-says-she-held-illegal-service-in-england-to.html | Priest Says She Held Illegal Service in England to Help W omen Clerics | By Shawn G Kennedy Special to The New York Times | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/brooklyn-pages-shelter-islanders-find-dain-curse-filming-both.html | Shelter Islanders Find Dain Curse Filming Both Profitable and Fun | By Andrea  Special to The New York Times | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/buried-treasures-in-the-rh-archives.html | Buried Treasures in the RH Archives | By Allan Kozinn | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/but-the-fact-is-the-comic-strip-business-is-flourishing-gasp-sob.html | But the Fact Is the Comic Strip Business Is Flourishing | By William Safire | RE 929-178 | 39066 B 277-142 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/byrne-and-bateman-campaign-hard-in-race-for-jerseys-governorship.html | Byrne and Bateman Campaign Hard In Race for Jerseys Governorship | By Joseph F Sullivan Special to The New York Times | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/carey-urged-to-fill-housing-posts.html | Carey Urged to Fill Housing Posts | By Joseph P Fried | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/carter-says-seoul-impedes-us-justice-over-tongsun-park-renews-call.html | CARTER SAYS SEOUL IMPEDES US JUSTICE OVER TONGSUN PARK | By Richard Halloran | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/case-is-the-talk-of-aqueduct-too-ringer-case-is-the-talk-of.html | Case Is the Talk of Aqueduct Too | By Steve Cady | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/challenges-rise-over-the-uses-of-meditation-controversy-renewed.html | Challenges Rise Over the Uses Of Meditation | By George Vecsey | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/checks-on-government-influence-sought-at-conference-on-the-arts.html | Checks on Government Influence Sought at Conference on the Arts | By Grace Glueck | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/childrens-books.html | CHILDRENS BOOKS | By Jane OConnor | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/choate-spoils-lawrencevilles-visit-2822-preps-barroll-score-beats.html | Choate Spoils LawrencevillesVisit 2822 | By William J Miller | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/cities-needs-may-torpedo-carters-budget-plans-dependence-of-cities.html | Cities Needs May Torpedo Carters Budget Plans | By David E Rosenbaum Special to The New York Times | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/city-opera-brings-back-ashmedai.html | City Opera Brings Back Ashmedai | By Raymond Ericson | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-a-blessing-for-new-haven.html | A Blessing for New Haven | By Jeri Laber | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-a-castle-where-the-comic-will-be-king.html | A Castle Where the Comic Will Be King | By Eleanor Charles | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-a-welldone-whodunit-theater.html | A WellDone Whodunit | By Haskel Frankel | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-art-film-fadeout-and-new-focus.html | Art Film Fadeout and New Focus | By Allen M Widem | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-avocational-ensemble-excells.html | Avocational Ensemble Excells | By Robert Sherman | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-chronicler-of-our-foibles.html | Chronicler of Our Foibles | By Paul Wilner | RE 929-178 | 39066 | B 277-142 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/connecticut-weekly-cleaning-up-falls-souvenirs.html | Cleaning Up Falls Souvenirs | By Joan Lee Faust | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/connecticut-weekly-for-the-schools-bilingualism-si-schools-prepare.html | For the Schools Bilingualism Si | By Diane Henry | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/connecticut-weekly-giving-peace-and-quiet-a-helping-hand.html | Giving Peace and Quiet a Helping Hand | By Bernard Gladstone | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/connecticut-weekly-groton-sends-out-a-distress-signal-electric-boat.html | Groton Sends Out a Distress Signal | By Peter Lord | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/connecticut-weekly-new-candidates-old-patterns-there-are-changes-in.html | New Candidates Old Patterns | By Lawrence Fellows | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/connecticut-weekly-paychecks-for-the-retarded.html | Paychecks for the Retarded | By Patricia Squires | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/connecticut-weekly-poets-corner-in-middletown-wesleyan-haven-for.html | Poets Corner in Middletown | By Ethel Gorham | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/connecticut-weekly-portrait-of-the-corporation-as-a-collector.html | Portrait of the Corporation as a Collector | By David L Shirey | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/connecticut-weekly-stratford-looks-beyond-the-bard.html | Stratford Looks Beyond the Bard | By Martin Gansberg | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/connecticut-weekly-the-rush-to-close-excess-schools.html | The Rush to Close Excess Schools | By Andree Brooks | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/connecticut-weekly-thoughtless-forestry.html | Thoughtless Forestry | By Hallie Black | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/connecticut-weekly-turning-back-the-asphalt-tide-politics.html | Turning Back the Asphalt Tide | By Lawrence Fellows | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/connecticut-weekly-when-rights-and-law-conflict.html | When Rights and Law Conflict | By Thomas E McCormick | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/connecticut-weekly-womans-place-home-to-an-idea.html | Womans Place Home to an Idea | By Anne Anable | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/cornell-defeats-columbia-in-ivy-cellar-battle-207-13-penalties-are.html | Cornell Defeats Columbia In Ivy Cellar Battle 207 | By Al Harvin Special to The New York Times | RE 929-178 | 39066 B 277-142 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/cowboys-martin-is-likely-to-put-heat-on-the-giants-an-original-fan.html | Cowboys Martin Is Likely to Put Heat on the Giants | By Michael Katz | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/crime.html | CRIME | By Newgate Callendar | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/crimson-air-game-routs-penn-3415-browns-day-all-the-way-crimsons.html | Crimson Air Game Routs Penn 3415 | By Deane McGowen | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/delay-in-carter-trip-gets-varied-regrets-some-countries-dismayed.html | DELAY IN CARTER TRIP GETS VARIED REGRETS | By Graham Hovey | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/destructive-search-of-li-home-fails-to-answer-trunk-mystery-large.html | Destructive Search of LI Home Fails to Answer Trunk Mystery | By M A Farber | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/does-m1-deserve-all-that-attention.html | Does M1 Deserve All That Attention | By Franco Modigliani | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/dormant-west-eighties-touched-by-wave-of-chic-dormant-west-eighties.html | Dormant West Eighties Touched by Wave of Chic | By Wendy Schuman | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/eizenstat-is-the-principal-domestic-adviser-a-man-the-president.html | Eizenstat Is the Principal Domestic Adviser | By Hedrick Smith | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/eli-runs-humble-princeton-44-to-8-pagliaro-at-his-best-eli-runs.html | Eli Runs Humble Princeton 44 to 8 | By William N Wallace | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/encounter-lost-and-found-making-friends-in-italy.html | ENCOUNTER | By Walter Hackett | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/evan-and-kit-dobelle-mr-and-mrs-us-protocol-early-carter-supporters.html | Evan and Kit Dobelle Mr and Mrs US Protocol | By Barbara Gamarekian Special to The New York Times | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/excongressman-brings-un-agency-fiscal-health-budget-is-entirely.html | ExCongressman Brings UN Agency Fiscal Health | By Pranay Gupte | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/fashion-from-rags-to-photographic-riches.html | Fashion | By Owen Edwards | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/first-of-2-trials-is-opening-over-estate-left-by-hughes-tax-revenue.html | First of 2 Trials Is Opening Over Estate Left by Hughes | BY Wallace Turner Special to The New York Times | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/football-for-fun-at-a-university-for-intellectuals-the-fearful.html | Football for Fun At a University For Intellectuals | By Don Lessem | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/for-him-the-joy-of-filmmaking-reigns-supreme.html | For Him the Joy of Filmmaking Reigns Supreme | By Flora Lewis | RE 929-178 | 39066 B 277-142 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/foundations-assets-decline-3-billion-in-2-years.html | Foundations Assets Decline 3 Billion in 2 Years | By Peter Kihss | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/future-events-for-autograph-and-checkbook-buffs-peter-beards-book.html | Future Events | By Lillian Bellison | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/greta-keller-dies-singer-and-actress-cabaret-performer-in-new-york.html | GRETA KELLER DIES SINGER AND ACTRESS | By Allen Hughes | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/growing-up-unread-unread.html | Growing Up Unread | By Morris Dickstein | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/halpern-a-fast-skipper-with-slow-boat-throttlemans-value.html | Halpern a Fast Skipper With Slow Boat | By Joanne A Fishman | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/haven-of-common-sense-foreign-affairs.html | Haven of Common Sense | By C L Sulzberger | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/he-plans-a-grand-political-alliance-of-frenchspeaking-countries.html | He Plans a Grand Political Alliance of FrenchSpeaking Countries | By Robert Trumbull | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/historically-cabarets-flourish-in-hard-times-will-cabaret-catch-on.html | Historically Cabarets Flourish In Hard Times | By Richard Gilman | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/home-style-deciphering-the-classifieds.html | Home Style | By Ruth Rejnis | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/hospital-costs-bill-dead-for-this-year-strong-lobbying-effort.html | HOSPITAL COSTS BILL DEAD FOR THIS YEAR | By Steven V Roberts Special to The New York Times | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/hospitals-introducing-a-therapy-resembling-laying-on-of-hands.html | Hospitals Introducing a Therapy Resembling Laying On of Hands | By Ronald Sullivan | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/houston-oil-a-skyrocketing-wildcatter-comes-of-age.html | Houston Oil A Skyrocketing Wildcatter Comes of Age | By James P Sterba | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/i-wish-i-had-more-eyes.html | I Wish I Had More Eyes | By Eleanor Munro | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/in-america-off-color.html | IN AMERICA | By Joseph Lelyveld | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/in-planned-communities-selfrule-is-by-association-in-planned.html | In Planned Communities SelfRule Is by Association | By Alan Soser | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/inquiry-building-a-case-against-gandhi-government.html | Inquiry Building a Case Against Gandhi Government | By William Borders | RE 929-178 | 39066 B 277-142 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/inquiry-into-killing-of-gallina-focuses-on-crime-figures.html | Inquiry Into Killing Of Gallina Focuses On Crime Figures | By Emanuel Perlmutter | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/insurance-industry-keen-on-new-yorks-fire-plan-people-cant-afford.html | Insurance Industry Keen on New Yorks Fire Plan | By Frances Cerra | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/investing-arbitragefor-maximum-action-plus-maximum-risk.html | INVESTING | By Vartanig G Vartan | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/islanders-prevail-by-43-over-erratic-penguins-westfall-departs-with.html | Islanders Prevail by 43 Over Erratic Penguins | By Robin Herman | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/israel-a-move-toward-laissezfaire-israel-the-float.html | Israel A Move Toward LaissezFaire | By William E Farrell | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/it-epitomizes-recreational-land-development-difficulties-everywhere.html | It Epitomizes Recreational Land Development Difficulties Everywhere | By Gladwin Hill | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/joffrey-offers-jazz-calendar-dancing-excellent-but-ballet-isnt.html | Joffrey Offers Jazz Calendar Dancing Excellent but Ballet Isnt | By Clive Barnes | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/johnny-d-with-gauthen-posts-international-upset-johnny-d-with.html | Johnny D With Cauthen Posts International Upset | By Michael Strauss | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/just-how-far-is-too-far-for-women-runners-now-what-makes-her-run-a.html | Just How Far Is Too Far For Women Runners Now | By Julie Ward | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/kentucky-girl-17-takes-equitation-title-at-show-youngsters-take.html | Kentucky Girl 17 Takes Equitation Title at Show | By John S Radosta | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/koch-out-in-streets-for-final-stretch-meets-with-cheers-and-a-few.html | KOCH OUT IN STREETS FOR FINAL STRETCH | By Maurice Carroll | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/koch-the-favorite-matches-late-drive-of-3-mayoral-rivals-cuomo.html | KOCH THE FAVORITE MATCHES LATE DRIVE OF 3 MAYORAL RIVALS | By Frank Lynn | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/late-brown-kick-tops-green-1310-late-brown-kick-tops-green-1310.html | Late Brown Kick Tops Green1310 | By Parton Keese | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/levesque-survives-french-rituals-says-he-was-moved-a-matter-of.html | Levesque Survives French Rituals | By Henry Giniger Special to The New York Times | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/lombardo-75-dies-in-a-texas-hospital-guy-lombardo-is-dead-at-75-in.html | Lombardo 75  Dies Ina Texas Hospital | By Alden Whitman | RE 929-178 | 39066 B 277-142 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-a-glass-of-friendship.html | A Glass of Friendship | By Aaron W Godfrey | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-a-womans-challenge-to-church-and-state-she.html | A Womans Challenge to Church and State | By Shawn G Kennedy | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-about-long-island-through-a-lens-incessantly-i-a.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-art-views-through-a-classical-prism.html | ART | By David L Shirey | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-dining-out-evocations-of-rome.html | DINING OUT | By Florence Fabricant | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-fishing-an-ill-wind-blows-some-good-west.html | FISHING | By Joanne A Fishman | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-gardening-a-family-of-flowers-that-blooms.html | GARDENING | By Carl Totemeier | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-home-clinic-giving-peace-and-quiet-a-helping.html | HOME CLINIC | By Bernard Gladstone | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-interview-in-her-novels-the-strength-of-joy.html | INTERVIEW | By Lawrence Van Gelder | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-letter-from-washington-pike-foresees-gop.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-lights-camera-shelter-island-filming-of-a.html | Lights Camera Shelter Island | By Andrea Aurichio | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-nassau-puts-a-tax-on-tilts-and-replays-a-nassau.html | Nassau Puts a Tax On Tilts and Replays | By John T McQuiston | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-politics-the-significance-of-tuesday.html | POLITICS | By Frank Lynn | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-potato-farmers-keep-eye-on-price.html | Potato Farmers Keep Eye on Price | By Harold Faber | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-prizes-and-surprises-at-the-fair-some-recipes.html | Prizes and Surprises at The Fair | By Florence Fabricant | RE 929-178 | 39066 B 277-142 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-rail-commuters-demand-firstaid-plan-standing-and.html | Rail Commuters Demand FirstAid Plan | By Roy R Silver | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-shop-talk-quilting-weaves-its-spell-again.html | SHOP TALK | By Muriel Fischer | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-speaking-personally-a-pipe-dream-and-how-it.html | SPEAKING PERSONALLY | By Peter D Aaronson | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-suffolks-legislature-a-question-of-necessity.html | Suffolks Legislature A Question of Necessity | By Iver Peterson | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-the-lirrs-punch-line.html | The LIRRs Punch Line | By Mike Jahn | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/louisville-underlying-issue-remains-race.html | Louisville Underlying Issue Remains Race | By Reginald Stuart | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/marlboro-makes-music-for-all-seasons.html | Marlboro Makes Music For All Seasons | By Raymond Ericson | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/maturing-jets-taking-on-dolphins-some-added-weight-disagreement.html | Maturing Jets Taking on Dolphins | By Gerald Eskenazi | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/monument-to-a-dead-self-monument.html | Monument to a Dead Self | By Margaret Atwood | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/mr-marcos-is-not-proud-of-his-constitutional-authoritarianism.html | Mr Marcos Is Not Proud of His Constitutional Authoritarianism | By Fox Butterfield | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/muhammad-ali-meets-ernest-hemingway-muhammad.html | Muhammad Ali Meets Ernest Hemingway | By Joe Flaherty | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/music-3-premieres-with-tapes.html | Music 3 Premieres With Tapes | By Peter G Davis | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/music-and-mobiles-when-calder-and-satie-joined-forces-when-calder.html | Music and Mobiles When Calder and Satie Joined Forces | By Roger Shattuck | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/never-in-the-running-running.html | Never in The Running | By Anatole Shub | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-activist-course-taken-by-catholics-stronger-commitment-to.html | NEW ACTIVIST COURSE TAKEN BY CATHOLICS | By Kenneth A Briggs | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-18thcentury-barn-is-saved-and-moved.html | 18thCentury Barn Is Saved and Moved | By Nancy Stevens | RE 929-178 | 39066 | B 277-142 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-about-new-jersey-parking-rights-are-they.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-achievers-the-chus-of-south-orange.html | Achievers The Chus of South Orange | By Josephine Bonomo | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-art-kirk-silver-gleams-in-trenton.html | ART | By David L Shirey | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-article-16-no-title.html | Article 16  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-article-17-no-title-batemanthe-reality-is-that.html | Bateman The reality is that the tax will selfdestruct under the law next June 30 | By Raymond H Bateman | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-bergen-on-the-boards.html | Bergen On the Boards | By Ronald Sullivan | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-dining-out-stepping-out-in-spring-lake.html | DINING OUT | By Frank J Prial | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-dog-sledders-vie-in-mahwah.html | Dog Sledders Vie in Mahwah | By Pat Gleeson | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-election-day-and-the-right-decision.html | Election Day and the Right Decision | By Barbara Freedman | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-gardening-plant-tulips-now-for-blooms-in-may.html | GARDENING | By Molly Price | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-home-clinic-giving-peace-and-quiet-a-helping-hand.html | HOME CLINIC | By Bernard Gladstone | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-interview-voice-for-women.html | INTERVIEW | By Joan Cook | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-its-cider-time-in-apple-country-its-cider-time-in.html | Its Cider Time In Apple Country | By Carlo M Sardella | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-jersey-city-hotel-is-up-for-auction.html | Jersey City Hotel Is Up for Auction | By Paul D Colford | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-legislature-change-at-the-top-the-legislature.html | Legislature Change at the Top | By Martin Waldron | RE 929-178 | 39066 B 277-142 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-letter-from-washington ann-klein-assays-carter-on.html | LETTER FROM WASHINGTON | BY Edward C Burks | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-mccarter-theater-road-to-broadway-the-way-you-mix.html | McCarter Theater Road to Broadway | By Jeffrey Shear | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-new-york-parking.html | New York Parking | By Barbara Kantrowitz | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-nun-designs-church-windows.html | Nun Designs Church Windows | By Adele de Leeuw | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-politics.html | POLITICS | By Joseph F Sullivan | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-princeton-magazine-focuses-on-business.html | Princeton Magazine Focuses on Business | By Nancy Nappo | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-rutgers-kinetics-not-gym-recreation-is-one-of-six.html | Rutgers Kinetics Not Gym | By Jill Smolowe | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-speaking-personally-suburbia-and-the-art-of.html | SPEAKING PERSONALLY | By Christine Britton | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-specialneeds-classes-bring-hope-to-middlesex.html | SpecialNeeds Classes Bring Hope | By Louise Saul | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-the-graying-of-americatime-for-thought.html | The Graying of AmericaTime for Thought | By Sheila Osklar | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-the-paper-ballot-is-now-history-the-paper-ballot.html | The Paper Ballot Is Now History | By James Barron | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/no-more-free-lunch-lunch-laments.html | No More Free Lunch | By Deborah Rankin | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Doris Grumbach | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/norton-beats-young-on-split-verdict-norton-outpoints-young-in-close.html | Norton Beats Young on Split Verdict | By Leonard Koppett | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/notes-spare-seats-on-skytrain-room-reservation-plan-saudis-plan.html | Notes Spare Seats on Skytrain | By Stanley Carr | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/one-critics-fiction-casual-lust-occasional-journalism.html | ONE CRITICS FICTION | By Anatole Broyard | RE 929-178 | 39066 B 277-142 |

| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/panel-urges-probation-for-shepard.html | Panel Urges Probation for Shepard | By Laurie Johnston | RE 929-178 | 39066 | B 277-142 |
|---|---|---|---|---|---|---|
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/passionate-composer.html | Passionate Composer | By Donal Henahan | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/penn-state-needs-rally-to-win-2117-three-straight-completions-army.html | Penn State Needs Rally To Win 2147 | By Gordon S White Jr Special to The New York Times | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/police-officer-ryan-is-convicted-of-killing-a-suspect-in-custody-of.html | Police Officer Ryan Is Convicted Of Killing a Suspect in Custody | By Judith Cummings | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/refugee-squatters-a-problem-in-lisbon-many-who-fled-mozambique-are.html | REFUGEE SQUATTERS A PROBLEN IN LISBON | By Marvine Howe Special to The New York Times | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/removal-of-fish-and-wildlife-unit-from-environment-agency-urged.html | Removal of Fish and Wildlife Unit From Environment Agency Urged | By Harold Faber | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/replacing-500-chief-will-be-difficult.html | Replacing 500 Chief Will Be Difficult | By Phil Pash | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/republicans-and-conservatives-form-an-alliance-in-rockland-102.html | Republicans and Conservatives Form an Alliance in Rockland | By Edward Hudson | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/rhodesia-agreement-still-seems-elusive-newest-round-of-talks.html | RHODESIA AGREEMENT STILL SEEMS ELUSIVE | By John Darnton Special to The New York Times | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/rivalry-among-atlantic-and-gulf-ports-slows-efforts-to-end-dock.html | Rivalry Among Atlantic and Gulf Ports Slows Efforts to End Dock Strike | By Damon Stetson | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/riverside-theyre-going-to-decide-about-growth.html | Riverside Theyre Going To Decide About Growth | By Robert Lindsey | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/rosalynn-carter-balancing-roles-rosalynn-carter-balancing-roles-in.html | Rosalynn Carter Balancing Roles | By Linda Charlton | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/routine-promotions-for-pupils-on-wane-schools-trying-varied-means.html | ROUTINE PROMOTIONS FOR PUPILS ON WANE | By Gene I Maeroff Special to The New York Times | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/sadat-ties-prestige-to-a-geneva-parley-fear-of-instability-at-home.html | SADAT TIES PRESTIGE TO A GENEVA PARLEY | By Christopher S Wren | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archiv es/school-strike-vote-frustrating-to-many-in-lakeland-dispute-new.html | School Strike Vote Frustrating to Many In Lakeland Dispute | By Ronald Smothers | RE 929-178 | 39066 | B 277-142 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/search-on-for-clues-to-ringers-roots-a-racing-day-where-mystery.html | Search on for Clues to Ringers Roots | By Paul L Montgomery | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/selection-theories-of-booze-selection.html | SELECTION | By William and Mary Morris | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/senate-wont-limit-medical-school-aid-over-study-abroad-some-schools.html | Senate Wont Limit Medical School Aid Over Study Abroad | By Martin Tolchin Special to The New York Times | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/souths-black-voters-have-yet-to-demonstrate-their-strength.html | Souths Black Voters Have Yet to Demonstrate Their Strength | By B Drummond Ayres Jr | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/soviet-amnesty-set-for-revolution-day-but-political-prisoners-are.html | SOVIET AMNESTY SET FOR REVOLUTION DAY | By Craig R Whitney Special to The New York Times | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/spotlight-an-uneasy-briton-in-brussels.html | SPOTLIGHT | By Paul Lewis | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/springfield-the-talk-is-all-of-revitalization.html | Springfield The Talk Is All of Revitalization | By Gary Griffith | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/stakhanov-a-soviet-miner-is-dead-name-was-byword-for-hard-work.html | Stakhanov a Soviet Miner Is Dead Name Was Byword for Hard Work | By Theodore Shabad | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/state-bar-association-votes-a-plan-for-lawyers-ads-a-contrast-with.html | State Bar Association Votes a Plan for Lawyers Ads | By Lena Williams | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/stein-questions-wagners-links-and-he-is-rebutted.html | Stein Questions Wagners Links and He Is Rebutted | By E J Dionne Jr | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/step-kick-jump-backtobasics-dance-backtobasics-dance.html | Step Kick JumpBacktoBasics Dance | By Tobi Tobias | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/sunday-observer-the-time-of-your-life.html | Sunday Observer | By Russell Baker | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/taking-the-penn-for-a-ride-the-penn.html | Taking the Penn for a Ride | By Robert Sherrill | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/that-baby-in-the-car-is-in-danger.html | That Baby  In the Car  Is in Danger | By Richard Flaste | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/the-amateur-among-professionals-amateur.html | The Amateur Among Professionals | By Nelson W Aldrich Jr | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/the-best-of-streisand-is-in-her-records-barbra-streisand.html | The Best of Streisand Is in Her Records | By Stephen Holden | RE 929-178 | 39066 B 277-142 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/the-bluesat-the-core-of-americas-popular-music-the-bluesat-the-core.html | The BluesAt the Core of Americas Popular Music | By Robert Palmer | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/the-bowling-clinic-how-to-give-ball-lift-and-improve-movement.html | The Bowling Clinic | By Jerry Levine | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/the-classic-conflict-helms-case-is-rule-of-law-vs-national-security.html | The Classic Conflict | By Anthony Lewis | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/the-cost-of-stagnation.html | The Cost of Stagnation | By Tom Wicker | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/the-economic-scene-notsogreat-expectations.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/the-forms-of-formalism-formalism.html | The Forms of Formalism | By Mary Ann Tighe | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/the-jobs-and-follies-of-a-woman-traveling-alone-a-woman-alone-joys.html | The Joys and Follies of a Woman Traveling Alone | By Mary Z Gray | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/the-literary-view-explaining-everything-literary-view.html | THE LITERARY VIEW | By John Leonard | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/the-newest-advances-in-sound-systems-the-newest-advances-in-sound.html | The Newest Advances in Sound Systems | By Hans Fantel | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/the-regioncontinued-voters-will-be-selecting-a-mayor-of-the.html | The Regioncontinued | By Steven R Weisman | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/the-sometimes-painful-passing-of-old-churches-the-sometimes-painful.html | The Sometimes Painful Passing of Old Churches | By Matthew L Wald | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/the-total-of-foreign-investment-is-probably-around-20-billion-full.html | The Total of Foreign Investment Is Probably Around 20 Billion | By John F Burns | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/the-woes-of-the-weekend-gardener-weekend-gardener.html | The Woes of the Weekend Gardener | By Carla Wallach | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/the-worldcontinued-in-russia-the-revolutionary-dream-has-run-its.html | The WorldContinued | By David K Shipler | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/theres-nothing-i-like-about-it-but-it-may-be-a-classic.html | Theres Nothing I Like About It But It May Be a Classic | By Janet Maslin | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/this-is-the-end-of-the-game-game-continued-from-page-43.html | THIS IS THE END OF THE GAME | By Boyce Rensberger | RE 929-178 | 39066 B 277-142 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/tortola-opportunities-to-do-nothing-with-style-unexcelled.html | Tortola Opportunities To Do Nothing With Style | By Anne Fadiman | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/turmoil-in-the-currency-markets-britain-a-decade-of-decline-britain.html | Turmoil in the Currency Markets | By Robert D Hershey Jr | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/tv-networks-now-know-congress-is-watching-sports-coverage.html | TV Networks Now Know Congress Is Watching | By Neil Amdur | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/tvs-i-claudius-will-test-the-boundaries-of-public-broadcasting-i.html | TVs I Claudius Will Test the Boundaries Of Public Broadcasting | By Les Brown | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/underwater-safari-in-florida-in-pursuit-of-the-spiny-lobster.html | Underwater Safari in Florida In Pursuit of the Spiny Lobster | By Wyatt Blassingame | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/us-documents-support-belief-israel-got-missing-uranium-for-arms-no.html | US Documents Support Belief Israel Got Missing Uranium for Arms | By David Burnham | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/us-food-aid-seen-hurting-guatemala-donations-sent-after-1976-quake.html | US FOOD AID SEEN HURTING GUATEMALA | By Alan Riding | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/us-predicts-threat-to-its-missile-force-pentagon-says-a-pact-with.html | US PREDICTS THREAT TO ITS MISSILE FORCE | By Bernard Weinraub Special to The New York Times | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/valdes-defeats-briscoe-for-middleweight-title-middle-belonged-to.html | Valdes Defeats Briscoe For Middleweight Title | By Samuel Abt | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/violence-increases-in-ethiopian-capital-2-government-aides-slain-in.html | VIOLENCE INCREASES IN ETHIOPIAN CAPITAL | By Michael T Kaufman Special to The New York Times | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/voters-in-new-york-to-rule-on-10-issues-careys-750-million-bond.html | VOTERS IN NEW YORK TO RULE ON 10 ISSUES | By Richard J Meislin | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/washington-report-3-years-after-the-rome-conference-food-for-the.html | WASHINGTON REPORT | By Clyde H Farnsworth | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/washington-subway-after-snarls-is-running-smoothly-and-on-time.html | Washington Subway After Snarls Is Running Smoothly and on Time | By BEN A FRANKLIN Special to The New York Times | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-a-castle-where-the-comic-will-be-king.html | A Castle Where the Comic Will Be King | By Eleanor Charles | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-a-chicken-in-every-yard.html | A Chicken In Every Yard | By Gene Smith | RE 929-178 | 39066 B 277-142 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-a-welldone-whodunit-theater.html | A WellDone Whodunit | By Haskel Frankel | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-article-18-no-title.html | Article 18  No Title | By Marc Myers | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-biofeedback-on-the-tennis-court.html | Biofeedback on The Tennis Court | By Lynne Ames | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-cleaning-up-falls-souvenirs.html | Cleaning Up Falls Souvenirs | By Joan Lee Faust | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-early-kline-work-signals-his-future.html | Early Kline Work Signals His Future | By David L Shire | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-encounter-in-the-classroom-a-series-of-oaktag.html | Encounter in the Classroom | By Eleanor Ehrenkranz | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-giving-peace-and-quiet-a-helping-hand-noise-is-a.html | Giving Peace and Quiet a Helping Hand | By Bernard Gladstone | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-hotline-help-for-battered-women.html | Hotline Help for Battered Women | By Jeanne Feron | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-if-only-east-could-go-west-when-its-fall-there.html | If Only East Could Go West When Its Fall | By Richard Marcus | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-illegal-football-betting-grows-in-county-high.html | Illegal Football Betting Grows in County High Schools | By Matthew L Wald | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-interview-growing-publishing-empire-is-built-on.html | INTERVIEW | By James Feron | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-local-ensemble-offers-superior-fare.html | Local Ensemble | By Robert Sherman | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-officers-help-youths-in-trouble.html | Officers Help Youths in Trouble | By Lydia Rosner | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-portrait-of-the-corporation-as-a-collector.html | Portrait of the Corporation as a Collector | By David L Shirey | RE 929-178 | 39066 B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-scientists-study-suburban-smog.html | Scientists Study Suburban Smog | By Nancy Rubin | RE 929-178 | 39066 B 277-142 |

| Date | URL | Title | Author | RE | | |
|------|-----|-------|--------|-----|---|---|
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-shop-talk-the-party-deluxe.html | SHOP TALK | By Gloria S Smith | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-suburbanites-guide-to-city-parking.html | Suburbanites Guide to City Parking | By Barbara Kantrowitz | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-the-worlds-cleanest-pigpen-inside-the-cleanest.html | The Worlds Cleanest Pigpen | By David F White | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-variations-on-a-feast-reform-is-vital-to-our.html | Variations on a Feast | By Guy Henle | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-yonkers-considered-crucial-to-belbello-politics.html | Yonkers Considered Crucial to BelBello | By Thomas P Ronan | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/what-a-populist-was-and-why-carter-isnt-one.html | What a Populist Was and Why Carter Isnt One | By Lawrence Goodwyn | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/what-makes-andy-and-bobby-run-two-of-new-yorks-most-powerful.html | WHAT MAKES ANDY AND BOBBY RUN | By Harry Stein | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/whats-doing-in-nicaragua.html | Whats Doing in NICARAGUA | By George Volsky | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/where-the-ins-and-the-visitors-eat-in-the-nations-capital.html | Where the Ins and the Visitors Eat in the Nations Capital | By Alice Shabecoff | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/will-cabaret-catch-on-in-new-york-joseph-papp-is-launching-a-new.html | Will Cabaret Catch On in New York | By Gerrit Henry | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/willem-mengelbergthe-case-for-interpretive-license-willem.html | Willem MengelbergThe Case For Interpretive License | By John Rockwell | RE 929-178 | 39066 | B 277-142 |
| 11/6/1977 | https://www.nytimes.com/1977/11/06/archives/worrying-about-ulcers-most-remedies-for-stomach-ulcers-have-not.html | WORRYING ABOUT ULCERS | By Gilbert Cant | RE 929-178 | 39066 | B 277-142 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/2-li-churches-hold-christian-and-jewish-services-2-li-churches-hold.html | 2 LI Churches Hold Christian and Jewish Services | By Irvin Molotsky | RE 929-165 | 39066 | B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/2-li-churches-hold-christian-and-jewish-services.html | 2 LI Churches Hold Christian and Jewish Services | By Irvin Molotsky | RE 929-165 | 39066 | B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/25-blocks-begin-to-rise-from-ashes-in-central-bronx-area-near-the.html | 25 Blocks Begin to Rise From Ashes In Central Bronx Area Near the Zoo | By Joseph P Fried | RE 929-165 | 39066 | B 266-437 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/37-killed-as-a-dam-breaks-in-georgia-after-heavy-rains-45-are-hurt.html | 37 KILLED AS A DAM BREAKS IN GEORGIA AFTER HEAVY RAINS | By B Drummond Ayres Jr | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/37-killed-as-a-dam-breaks-in-georgia-after-heavy-rains.html | 37 KILLED AS A DAM BREAKS IN GEORGIA AFTER HEAVY RAINS | By B Drummond Ayres Jr | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/advertising-honoring-a-pioneer-still-at-work.html | Advertising | By Philip H Dougherty | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/ancient-sport-of-falconry-lives-again-in-new-york.html | Ancient Sport of Falconry Lives Again in New York | By Harold Faber | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/arafat-rejects-pullout.html | Arafat Rejects Pullout | By Marvine Howe | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/article-1-no-title.html | Article 1  No Title | By Gordon S White Jr | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/bills-forget-their-woes-and-turn-back-patriots.html | Bills Forget Their Woes And Turn Back Patriots | By Reid Grosky | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/blumenthal-voices-some-reservations-on-burnss-policies-cites-need.html | BLUMENTHAL VOICES SOME RESERVATIONS ON BURNSS POLICIES | By Edward Cowan | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/books-of-the-times-death-is-the-blind-date.html | Books of The Times | By John Leonard | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/bridge-bidding-and-the-first-trick-tell-all-about-the-suit-bid.html | Bridge | By Alan Truscott | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/british-soldier-with-big-task-richard-michael-power-carver.html | British Soldier WithBigTask | By Roy Reed | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/broncos-go-to-71-defeating-troubled-steelers.html | Broncos Go to 71 Defeating Troubled Steelers | By William N Wallace | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/byrne-and-bateman-hold-final-debate-byrne-and-bateman-hold-final.html | Byrne and Bateman Hold Final Debate | By Joseph F Sullivan | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/byrne-and-bateman-hold-final-debate.html | Byrne and Bateman Hold Final Debate | By Joseph F Sullivan | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/can-photos-return-gloss-to-times-square.html | Can Photos Return Gloss to Times Square | By Lena Williams | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/commodities-three-years-after-sugars-peak-commodities-after-sugars.html | Commodities | By H J Maidenberg | RE 929-165 | 39066 B 266-437 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/cool-elegant-mr-klein-is-a-metaphorical-movie.html | Cool Elegant Mr Klein Is a Metaphorical Movie | By Vincent Canby | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/cowboys-vanquish-giants-cowboys-win-from-giants-easily-2410.html | Cowboys Vanquish Giants | By Michael Katz | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/credit-markets-seek-to-explain-confusing-rate-moves-by-the-fed.html | Credit Markets Seek to Explain Confusing Rate Moves by the Fed | By John H Allan | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/de-gustibus-scottish-baps-scones-and-then-some.html | DE GUSTIBUS | By Craig Claiborne | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/dissident-catholics-dedicate-headquarters-on-li.html | Dissident Catholics Dedicate Headquarters on LI | By George Vecsey | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/dolphins-mar-return-of-jets-domres-1410-homecoming-of-domres.html | Dolphins Mar Return Of Jets Domres 1410 | By Gerald Eskenazi | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/dowell-dances-splendidly-as-guest-in-dream.html | Dowell Dances Splendidly as Guest in Dream | By Clive Barnes | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/dr-coffin-has-a-lively-first-service-at-riverside.html | Dr Coffin Has a Lively First Service at Riverside | By Jennifer Dunning | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/elitist-concept-of-performing-arts-endorsed-by-american-assembly.html | Elitist Concept of Performing Arts Endorsed by American Assembly | By Grace Glueck | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/for-those-who-dont-like-byrne-or-bateman-there-are-14-others-from.html | For Those Who Dont Like Byrne Or Bateman There Are 14 Others | By Martin Waldron | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/gas-storage-takes-on-critical-role-wildlife-preserve-shelters.html | Gas Storage Takes On Critical Role | By Anthony J Parisi | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/gerards-wife-focus-of-inquiry-in-ringer-case-new-york-investigators.html | Gerards Wife Focus of Inquiry In Ringer Case | By Paul L Montgomery | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/golda-meir-in-morosco-audience-applauds-her-life-enacted-on-stage.html | Golda Meir in Morosco Audience Applauds Her Life Enacted on Stage | By Robert Mcg Thomas Jr | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/guy-lombardo-of-the-royal-canadians-dies-in-houston-at-age-of-75.html | Guy Lombardo of the Royal Canadians Dies in Houston at Age of | By Alden Whitman | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/health-czar-appointed-by-carey-finds-city-a-shoestring-empire.html | Health Czar Appointed by Carey Finds City a Shoestring Empire | By Ronald Sullivan | RE 929-165 | 39066 B 266-437 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/houston-mayor-candidates-avoid-mudslinging-in-a-quiet-12way-race.html | Houston Mayor Candidates Avoid Mudslinging in a Quiet 12Way Race | By James P Sterba | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/islanders-beaten-by-bruins-53.html | Islanders Beaten by Bruins 53 | By Parton Keese | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/israel-frees-archbishop-jailed-for-smuggling-arms.html | Israel Frees Archbishop Jailed for Smuggling Arms | By William E Farrell | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/jazz-paris-returns-to-his-guitar.html | Jazz Paris Returns to His Guitar | By John S Wilson | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/knicks-top-lakers-by-106-to-102.html | Knicks Top Lakers by 106 to 102 | By Leonard Koppett | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/market-place-research-gaps-and-hidden-values.html | Market Place | By Robert Metz | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/meeting-on-black-families-issues-a-sharp-message-to-government.html | Meeting on Black Families Issues A Sharp Message to Government | By Douglas E Kneeland | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/mideast-arms-israels-edge-seems-decisive-superiority-so-great-that.html | Mideast Arms Israel s Edge Seems Decisive | By Drew Middleton | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/moynihans-flamboyance-and-quick-wit-draw-attention-to-washington.html | Moynihans Flamboyance and Quick Wit Draw Attention to Washington Freshman | By Edward C Burks | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/mr-new-years-eve-for-nearly-half-a-century.html | Mr New Years Eve for Nearly Half a Century | By John S Wilson | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/nov-7-1917.html | Nov 7 1917 | By Harrison E Salisbury | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/old-army-man-fights-taxation-of-va-benefit-old-army-man-in-irs.html | Old Army Man Fights Taxation of VA Benefit | By Jo Thomas | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/other-contests-in-state-drawing-interest-too-new-yorks-mayoral-race.html | Other Contests in State Drawing Interest Too | By Maurice Carroll | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/other-contests-in-state-drawing-interest-too.html | Other Contests in State Drawing Interest Too | By Maurice Carroll | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/outsiders-running-for-seattle-mayor-two-candidates-pride-themselves.html | OUTSIDERS RUNNING FOR SEATTLE MAYOR | By Les Ledbettr Special to The New York Times | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/quebec-issue-a-new-phase-support-of-france-aids-struggle-for.html | Quebec Issue A New Phase | By Henry Giniger | RE 929-165 | 39066 B 266-437 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/rail-pension-fund-said-to-face-possibility-of-depletion-by-1986.html | Rail Pension Fund Said to Face Possibility of Depletion by 1986 | By Winston Williams | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/renata-scotto-returns-to-her-butterfly-role.html | Renata Scotto Returns to Her Butterfly Role | By Peter G Davis | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/rhodesia-peace-plan-meets-new-setback-briton-confers-with-smith-but.html | RHODESIA PEACE PLAN MEETS NEW SETBACK | By John Darnton | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/rhodesia-peace-plan-meets-new-setback.html | RHODESIA PEACE PLAN MEETS NEW SETBACK | By John Darnton Special to The New York Times | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/rising-number-of-emigrants-asset-for-japan.html | Rising Number Of Emigrants Asset for Japan | By Andrew R Malcolm | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/roswell-garst-79-khrushhevs-farm-host-in-1959.html | Roswell Garst 79 Khrasitchevs Farm Host in 1959 | By Matthew L Wald | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/sparkle-aplenty-in-atlanta.html | Sparkle Aplenty in Atlanta | By Enid Nemy | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/states-congressional-bloc-expecting-byrne-to-win.html | States Congressional Bloc Expecting Byrne to Win | By Edward C Burks | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/strike-is-crippling-iron-mining-region-ore-miners-walkout-in.html | STRIKE IS CRIPPLING IRON MINING REGION | By Nathaniel Sheppard Jr | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/study-of-public-tv-finds-imports-low-76-percent-of-all-new-programs.html | STUDY OF PUBLIC TV FINDS IMPORTS LOW | By Les Brown | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/the-arrogance-of-secrecy.html | The Arrogance Of Secrecy | By Anthony Lewis | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/the-palestinian-reality.html | The Palestinian Reality | By Meir Merhav | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/theater-chez-nous-is-not-the-best-peter-nichols-a-shavian-play-play.html | Theater Chez Nous Is Not the Best Peter Nichols A Shavian Play | By Richard Eder | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/tony-dorsett-the-supersub-bides-his-time-tony-dorsett-supersub.html | Tony Dorsett the SuperSub Bides His Time | By Tony Kornheiser | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/two-women-take-top-riding-awards.html | Two Women Take Top Riding Awards | By Michael Strauss | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/us-allies-afraid-they-might-be-denied-cruise-missiles.html | US Allies Afraid They Might Be Denied Cruise Missiles | By Flora Lewis | RE 929-165 | 39066 B 266-437 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/us-broadcast-to-brazil-appears-to-add-to-the-strains-in-relations.html | US Broadcast to Brazil Appears To Add to the Strains in Relations | By Graham Hovey | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/us-inquiry-into-bias-is-opposed-at-prestigious-new-york-schools-us.html | US Inquiry Into Bias Is Opposed At Prestigious New York Schools | By Marcia Chambers | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/us-inquiry-into-bias-is-opposed-at-prestigious-new-york-schools.html | US Inquiry Into Bias Is Opposed At Prestigious New York Schools | By Marcia Chambers | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/us-report-urges-larger-commitment-to-cities-and-poor-us-panels.html | US Report Urges LargerCommitment To Cities and Poor | By Robert Reinhold | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/us-report-urges-larger-commitment-to-cities-and-poor.html | US Report Urges Larger Commitment To Cities and Poor | By Robert Reinhold Special to The New York Times | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/us-science-adviser-to-try-new-approach-carter-aide-to-apply-a.html | US SCIENCE ADVISER TO TRY NEW APPROACH | By Walter Sullivan | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/use-of-trap-is-ohios-hottest-ballot-issue-anticruelty-groups-press.html | Use of Trap Is Ohios Hottest Ballot Issue | By William K Stevens | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/west-germany-tightens-security-near-its-airports.html | West Germany Tightens Security Near Its Airports | By Paul Hofmann | RE 929-165 | 39066 B 266-437 |
| 11/7/1977 | https://www.nytimes.com/1977/11/07/archives/womans-ouster-by-medical-school-reaches-supreme-court.html | Womans Ouster by Medical School Reaches Supreme Court | By Nadine Brozan | RE 929-165 | 39066 B 266-437 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/67-percent-turnout-of-voters-is-expected-in-jersey.html | 67 Percent Turnout of Voters Is Expected in Jersey | BY Joseph F Sullivan | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/a-compelling-piano-recital.html | A Compelling Piano Recital | By Joseph Horowitz | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/about-new-york-fiscal-handwriting-on-the-diocese-wall.html | About New York | By Francis X Clines | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/advertising-misuse-of-the-burke-recall-score.html | Advertising | By Philip H Dougherty | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/after-5-years-dam-inspections-for-safety-still-have-not-started.html | After 5 Years Dam Inspections For Safety Still Have Not Started | By Seth S King | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/algeria-and-libya-respond-to-bonn-on-air-security.html | Algeria and Libya Respond to Bonn on Air Security | By Paul Hofmann Special to The New York Times | RE 929-162 | 39066 B 266-431 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/amtrak-is-stalled-by-many-problems-physical-and-fiscal-amtrak-is.html | Amtrak Is Stalled By Many Problems Physical and Fiscal | By Ernest Holsendoith | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/an-appeal-to-girls-on-minnesota-strip-2-minneapolis-police-officers.html | AN APPEAL TO GIRLS  ON MINNESOTA STRIP | By Selwyn Raab | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/an-operatic-evening-goes-well-despite-illness-of-2-of-3-singers.html | An Operatic Evening Goes Well Despite Illness of 2 of 3 Singers | By Donal Henahan | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/antidefamation-league-opens-bid-to-plug-antiboycott-loopholes.html | AntiDefamation League Opens Bid To Plug AntiBoycott Loopholes | By Agis Salpukas | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/article-1-no-title.html | No article title | SPECIAL TO THE NEW YORK TIMES | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/bible-school-dean-sees-gods-plan-in-disaster.html | Bible School Dean Sees Gods Plan in Disaster | By B Drummond Ayres Jr | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/boeing-earnings-show-762-rise-on-sales-gain-of-116-in-quarter.html | Boeing Earnings Show 762 Rise On Sales Gain of 116 in Quarter | By Clare M Reckert | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/borgwarner-seeks-baker-industries-diversified-industrial-company.html | BORGWARNER SEEKS BAKER INDUSTRIES | By Robert J Cole | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/bridge-sixth-grand-nationals-start-at-club-level-at-end-of-month.html | Bridge | By Alan Truscott | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/britains-national-theater-in-red-because-of-cost-of-its-new-home.html | Britains National Theater in Red Because of Cost of Its New Home | By R W Apple Jr | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/carter-making-plea-on-energy-to-public-he-postpones-a-ninenation-to.html | CARTER MAKING PLEA ON ENERGY TO PUBLIC | By James T Wooten | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | SPECIAL TO THE NEW YORK TIMES | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/court-decision-in-libel-suit-bars-inquiry-into-journalists-thoughts.html | Court Decision in Libel Suit Bars Inquiry Into Journalists Thoughts | By Arnold H Lubasch | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/court-lets-stand-curbs-on-trading-commodity-options-justices-in.html | COURT LETS STAND CURBS ON TRADING COMMODITY OPTIONS | By Warren Weaver Jr Special to The New York Times | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/dow-up-by-650-to-81644-close-baker-soars-on-borgwarner-bid-dow.html | Dow Up by 650 to 81644 Close Baker Soars on BorgWarner Bid | By Alexander R Hammer | RE 929-162 | 39066 B 266-431 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/eight-republican-senators-appeal-for-an-end-to-party-cannibalism.html | Eight Republican Senators Appeal For an End to Party Cannibalism | By Richard L Madden | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/exdeputy-police-inspector-says-he-took-no-bribes-as-a-captain.html | Ex Deputy Police Inspector Says He Took No Bribes as a Captain | By Leslie Maitland | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/free-bulb-plan-dims-in-detroit-following-suit.html | Free Bulb Plan Dims in Detroit Following Suit | By Reginald Stuart | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/governor-of-hong-kong-seeks-new-curb-on-police.html | Governor of Hong Kong Seeks New Curb on Police | By Fox Butterfield | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/high-above-cayugas-waters-theres-a-fuss-about-faculty-writing.html | High Above Cayugas Waters Theres a Fuss About Faculty Writing | By Israel Shenker | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/hospitals-turning-to-advertising-to-explain-service-and-high-costs.html | Hospitals Turning to Advertising To Explain Service and High Costs | By Lawrence K Altivian | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/in-delhi-ny-liquor-is-issue-a-college-town-in-the-catskills-is.html | In Delhi NY Liquor Is Issue | By Edith Evans Asbury | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/in-nfl-onfield-woes-all-in-mind.html | In NFLOnFieldWoes All in Mind | By William N Wallace | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/investigator-for-ncaa-under-fire-ncaa-is-questioned-on.html | Investigator For NCAA Under Fire | By Gordon S White Jr | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/israel-warns-of-retaliation-for-firing-from-lebanon.html | Israel Warns of Retaliation for Firing From Lebanon | By Marvine Howe | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/italy-and-the-vatican-agree-on-text-of-new-concordat.html | Italy and the Vatican Agree on Text of New Concordat | By Henry Tanner | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/joffrey-revives-as-time-goes-by.html | Joffrey Revives As Time Goes By | By Clive Barnes | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/john-anthony-and-calvin-klein-in-top-form.html | John Anthony and Calvin Klein in Top Form | By Bernadine Morris | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/judy-carter-troubleshooter-for-the-equal-rights-amendment.html | Judy Carter TroubleShooter for the Equal Rights Amendment | By Judy Klemesrud | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/knicks-sue-nets-for-32-million-al-skinner-is-dealt-to-pistons.html | Knicks Sue Nets for 32 Million Al Skinner Is Dealt to Pistons | By Sam Goldaper | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/labor-plans-push-in-congress-for-new-protectionist-trade.html | Labor Plans Push in Congress for New Protectionist Trade Legislation | By A H Raskin | RE 929-162 | 39066 B 266-431 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/market-place-signs-of-big-demand-for-ma-bell-issue.html | Market Place | By Vartanig G Vartan | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/mayoral-races-end-in-37-big-cities-with-focus-on-young-candidates.html | Mayoral Races End in 37 Big Cities With Focus on Young Candidates | By Terence Smith | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/more-nuclear-debate.html | More Nuclear Debate | By Torn Wicker | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/new-attack-made-in-nevada-on-an-old-profession.html | New Attack Made in Nevada on an Old Profession | By Robert Lindsey | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-67-percent-turnout-of-voters-is-expected-in-state.html | 67 Percent Turnout of Voters Is Expected in State With Gubernatorial and Legislative Races on Ballot | BY Joseph F SullivanSpecial to The New York Times | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-amtrak-is-stalled-by-many-problems-physical-and.html | Amtrak Is Stalled By Many Problems Physical and Fiscal | By Ernest Holsendolph | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-byrne-and-bateman-end-drives-with-a-day-of-hard.html | Byrne and Bateman End Drives With a Day of Hard Campaigning | By Alfonso A NarvaezSpecial to The New York Times | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-court-decision-in-libel-suit-bars-inquiry-into.html | Court Decision in Libel Suit Bars Inquiry Into Journalists Thoughts | By Arnold H Lubasch | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-expoliceman-says-he-took-no-bribes-as-a-captain.html | ExPoliceman Says He Took No Bribes as a Captain | By Leslie Maitland | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-high-above-cayugas-waters-theres-a-fuss-about.html | High Above Cayugas Waters Theres a Fuss About Faculty Writing | By Israel Shenker | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-in-delhi-ny-liquor-is-issue-a-college-town-in-the.html | In Delhi NY Liquor Is Issue | By Edith Evans Asbury | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-newark-may-lease-health-centers-to-doctors-at.html | Newark Mal Lease Health Centers to Doctors at Night and Weekends | By Ronald Sullivan Special to The New York Times | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-nuns-in-casual-clothes-fight-poverty-in-bronx-nuns.html | Nuns in Casual Clothes Fight Poverty in Bronx | By George Vecsey | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-port-agency-admits-aiding-hilton-on-bid-concern.html | PORT AGENCY ADMITS AIDING HILTON ON BID | By Ralph Blumenthal | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-rain-cuts-estimate-of-election-turnout-as-campaign.html | RAIN CUTS ESTIMATE OF ELECTION TURNOUT AS CAMPAIGN CLOSES | By Maurice Carroll | RE 929-162 | 39066 B 266-431 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-rain-high-winds-cause-flooding-and-train-delays.html | Rain High Winds Cause Flooding and Train Delays | By Frank J Prial | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-role-of-joint-chiefs-under-study-overhaul-of.html | Role of Joint Chiefs Under Study Overhaul of Command Is Possible | By Bernard Weinraub | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-soviet-marks-revolution-fete-with-a-major-parade.html | Soviet Marks Revolution Fete With a Major Parade | By Craig R Whitney | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-trenton-topics-pollution-hearings-called-for.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-violence-slowly-eases-in-ulster-but-political.html | Violence Slowly Eases in Ulster But Political Frustration Mounts | By Roy Reed | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/new-york-city-hotels-hanging-up-no-vacancy-signs.html | New York City Hotels Hanging Up No Vacancy Signs | By Tom Buckley | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/newark-may-lease-health-centers-at-night-to-doctors.html | Newark May Lease Health Centers at Night to Doctors | By Ronald Sullivan | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/nuns-in-casual-clothes-fight-poverty-in-bronx-nuns-in-casual.html | Nuns in Casual Clothes Fight Poverty in Bronx | By George Vecsey | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/once-upon-a-time-yiddish-spirit.html | Once Upon a Time Yiddish Spirit | By Richard F Shepard | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/port-agency-admits-aiding-hilton-on-bid-concern-got-advance-data-on.html | PORT AGENCY ADMITS AIDING HILTON ON BID | By Ralph Blumenthal | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/prices-up-sharply-in-grains-soybeans-rains-that-will-delay-harvests.html | PRICES UP SHARPLY IN GRAINS SOYBEANS | By James J Nagle | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/rain-and-high-winds-lash-area-causing-floods-and-train-delays.html | Rain and High Winds Lash Area Causing Floods and Train Delays | By Frank I Prial | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/rain-and-high-winds-lash-area-causing-floods-and-train-delays2.html | Rain and High Winds Lash Area Causing Floods and Train Delays | By Frank J Prial | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/rain-cuts-estimate-of-election-turnout-as-campaign-closes-38-big.html | RAIN CUTS ESTIMATE OF ELECTION TURNOUT AS CAMPAIGN CLOSES | By Maurice Carroll | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/records-of-college-football-teams-and-the-schedules-of-their.html | Records of College Football Teams and the Schedules of Their Remaining Games | SPECIAL TO THE NEW YORK TIMES | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/restoring-hope-to-the-city.html | Restoring Hope To the City | By John V Lindsay | RE 929-162 | 39066 B 266-431 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/rich-peter-poor-paul.html | Rich Peter Poor Paul | By Russell Baker | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/role-of-joint-chiefs-under-study-overhaul-of-command-is-possible-a.html | Role of Joint Chiefs Under Study Overhaul of Command Is Possible | By Bernard Weinraub | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/scott-hamilton-quartet-on-move.html | Scott Hamilton Quartet on Move | By John S Wilson | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/sears-roebucks-new-chief-sears-roebucks-new-chairman.html | Sears Roebucks New Chief | By Douglas E Kneeland Special to The New York Times | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/sec-penalizes-cockrell-for-fox-film-statements.html | SEC Penalizes Cockrell for Fox Film Statements | By Judith Miller | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/soviet-at-age-60-displays-more-prudence-than-revolutionary-zeal-in.html | Soviet at Age 60 Displays More Prudence Than Revolutionary Zeal in Its World Role | By David K Shipler | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/soviet-marks-revolution-fete-with-a-major-parade.html | Soviet Marks Revolution Fete With a Major Parade | By Craig R Whitney | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/striking-iron-miners-reject-bonus-offer-some-workers-would-suffer.html | STRIKING IRON MINERS REJECT BONUS OFFER | By Jerry Flint | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/taxes-accounting-issues-around-bethlehem-steel-writeoff-accounting.html | Taxes Accounting | By Deborah Rankin | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/ted-snyder-suburban-tragedy.html | Ted Snyder Suburban Tragedy | By Richard Eder | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/the-mist-in-economics.html | The Mist In Economics | By Guy Routh | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/the-stage-love-letters-to-life-drama-of-tenderness-gets-its.html | The Stage Love Letters to Life | By Mel Gussow | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/tv-experiment-with-longer-news-feature-paying-off-for-nbc.html | TV Experiment With Longer News Feature Paying Off for NBC | By John J OConnor | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/venezuela-sees-some-increase-in-opec-prices-venezuela-sees-opec.html | Venezuela Sees Some Increase In OPEC Prices | By Juan de Onis Special to The New York Times | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/veterinarian-in-ringer-case-remains-a-man-of-mystery.html | Veterinarian in Ringer Case Remains a Man of Mystery | By Steve Cady | RE 929-162 | 39066 B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/victims-in-bergen-fail-to-identify-suspect-held-in-rapes-and-thefts.html | Victims in Bergen Fail to Identify Suspect Held in Rapes and Thefts | By Robert Hanley | RE 929-162 | 39066 B 266-431 |

| Date | URL | Title | Author | RE | | |
|---|---|---|---|---|---|---|
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/violence-slowly-eases-in-ulster-but-political-frustration-mounts.html | Violence Slowly Eases in Ulster But Political Frustration Mounts | By Roy Reed | RE 929-162 | 39066 | B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/white-house-plan-for-steel-includes-import-monitoring-its-aim-is-to.html | WHITE HOUSE PLAN FOR STEEL INCLUDES IMPORT MONITORING | By Clyde H Farnsworth Special to The New York Times | RE 929-162 | 39066 | B 266-431 |
| 11/8/1977 | https://www.nytimes.com/1977/11/08/archives/wood-field-stream-a-sporting-collectors-handbook.html | Wood Field Stream A Sporting Collectors Handbook | By Nelson Bryant | RE 929-162 | 39066 | B 266-431 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/500-artists-to-get-jobs-in-federal-program.html | 500 Artists to Get Jobs in Federal Program | By Judith Cummings | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/750-million-bond-issue-uncertain-as-upstate-vote-heavily-rejects-it.html | 750 Million Bond Issue Uncertain As Upstate Vote Heavily Rejects It | By Steven R Weisman | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/a-list-of-mayorelects-promises-and-proposals-during-campaign.html | A List of MayorElects Promises and Proposals During Campaign | By Lee Dembart | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/a-mixed-stock-market-reflects-uncertainty-on-energy-program-mixed.html | A Mixed Stock Market Reflects Uncertainty on Energy Program | By Alexander R Hammer | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/a-tongsun-park-deal-on-testimony-hinted-he-would-receive-immunity.html | TONGSUN PARK DEAL ON TESTIMONY HINTED | By Richard Halloran Special to The New York Times | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/about-education-a-europeanstyle-curriculum-program-is-making.html | About Education | By Gene I Maeroff | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/about-real-estate-nofrills-days-over-in-midjersey-housing.html | About Real Estate | By Alan S Oser | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/advertising-handling-cuomos-mayoral-campaign.html | Advertising | By Philip H Dougherty | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/amid-the-orchids-a-feast-for-nero-and-the-wolfe-pack.html | Amid the Orchids A Feast for Nero And the Wolfe Pack | By Fred Ferretti | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/an-outsider-31-wins-in-cleveland-young-reelected-detroit-mayor.html | An Outsider 31 Wins in Cleveland Young Reelected Detroit Mayor | By Terence Smith | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/annie-dillard-far-from-tinker-creek-annie-dillard-far-from-tinker.html | Annie Dillard Far From Tinker Creek | By Robert Lindsey | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/appointment-of-judges-winning.html | Appointment of Judges Winning | By Tom Goldstein | RE 929-164 | 39066 | B 266-436 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/argentine-implicates-horse-cases-gerard-an-argentine-implicates-dr.html | Argentine Implicates Horse Cases Gerard | By Paul L Montgomery Special to The New York Times | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/at-japanese-school-food-is-for-thought.html | At Japanese School Food Is for Thought | By Hirotaka Yoshizaki | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/at-the-polls-they-come-and-go-speaking-of-inclement-weather.html | At the Polls They Come and Go Speaking of Inclement Weather | By Laurie Johnston | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/bakke-case-many-moderates-near-consensus-on-college-admissions.html | Bakke Case Many Moderates Near Consensus on College Admissions | By Steven V Roberts Special to The New York Times | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/ban-on-spectators-at-alleged-nazis-hearing-upset.html | Ban on Spectators at Alleged Nazis Hearing Upset | By Arnold H Lubasch | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/bateman-defeated-byrne-takes-bergen-county-key-gop-area-and-gets.html | BATEMAN DEFEATED | By Joseph F Sullivan | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/bateman-is-routed-governor-sweeps-bergen-key-gop-area-gets-big.html | BATEMAN IS ROUTED | By Joseph F Sullivan | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/bigger-banks-are-cutting-rates-in-drive-for-loans-bigger-banks-are.html | Bigger Banks Are Cutting Rates in Drive for Loans | By Mario A Milletti | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/bridge-india-in-comeback-nears-title-in-far-east-tourney.html | Bridge | By Alan Truscott Special to The New York Times | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/canada-warned-slump-will-go-on-without-drastic-stimulative-steps.html | Canada Warned Slump Will Go On Without Drastic Stimulative Steps | By Robert Trumbull Special to The New York Times | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/careers-how-not-to-deter-a-job-applicant.html | Careers | By Elizabeth M Fowler | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/carter-tells-nation-energy-bills-must-meet-his-criteria-of-equity.html | Carter Tells Nation Energy Bills Must Meet His Criteria of Equity | By James T Wooten Special to The New York Times | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/carter-tells-nation-hell-demand-equity-in-energy-measures-carter.html | Carter Tells Nation Hell Demand Equity In Energy Measures | By James T Wooten Special to The New York Times | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/changing-the-face-of-a-jersey-city-neighborhood.html | Changing the Face of a Jersey City Neighborhood | By Walter H Waggoner Special to The New York Times | RE 929-164 | 39066 B 266-436 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/chinese-study-involving-chickens-links-cancer-to-food-of-humans.html | Chinese Study Involving Chickens Links Cancer to Food of Humans | By Harold M Schmeck Jr | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/conservative-republican-is-victor-in-virginia-race-for-governor.html | Conservative Republican Is Victor In Virginia Race for Governor | By Ben A Franklin Special to The New York Times | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/constitutional-convention-beaten.html | Constitutional Convention Beaten | By Richard J Meislin | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/council-gets-new-look-more-women-and-minorities.html | Council Gets New Look More W omen and Minorities | By Glenn Fowler | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/court-says-connecticut-must-let-exfelons-be-private-detectives.html | Court Says Connecticut Must Let ExFelons Be Private Detectives | By Diane Henry Special to The New York Times | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/court-supports-loss-of-benefits-for-disabled-man-after-marriage.html | Court Supports Loss of Benefits For Disabled Man After Marriage | By Warren Weaver Jr Special to The New York Times | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/couturiers-dabble-in-the-art-of-eating-couturiers-dabble-in-the-art.html | Couturiers Dabble | By Mimi Sheraton | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/credit-act-findings-by-fed-denounced-credit-act-findings-by-fed.html | Credit Act Findings By Fed Denounced | By Judith Miller Special to The New York Times | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/cruguet-wins-four-races-including-2-stakes-at-big-a.html | Cruguet Wins Four Races Including 2 Stakes at Big A | By Michael Strauss | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/dalton-elected-virginia-governor-a-maverick-31-wins-in-cleveland.html | Dalton Elected Virginia Governor A Maverick 31 Wins in Cleveland | By Terence Smith | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/delbello-defeats-two-opponents-for-westchester-county-executive.html | DelBello Defeats Two Opponents For Westchester County Executive | By Thomas P Ronan Special to The New York Times | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/democrat-is-mayor-presidency-of-city-council-goes-to-miss-bellamy.html | DEMOCRAT IS MAYOR | By Frank Lynn | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/democrats-victors-presidency-of-city-council-goes-to-miss-bellamy.html | DEMOCRATS VICTORS | By Frank Lynn | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/easy-triumph-by-governor-helps-democrats-keep-trenton-control.html | Easy Triumph by Governor Helps Democrats Keep Trenton Control | By Alfonso Narvaez | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/elections-in-connecticut-produce-a-few-surprises.html | Elections in Connecticut Produce a Few Surprises | By Lawrence Fellows | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/feld-ballet-revels-in-brandnew-home.html | Feld Ballet Revels In BrandNew Home | By Clive Barnes | RE 929-164 | 39066 B 266-436 |

| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/film-a-vanished-tribe.html | Film A Vanished Tribe | By Janet Maslin | RE 929-164 | 39066 | B 266-436 |
|---|---|---|---|---|---|---|
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/flexible-work-hours-a-success-study-says.html | Flexible Work Hours a Success Study Says | By Steven V Roberts | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/free-use-of-pesticides-in-guatemala-takes-a-deadly-toll.html | Free Use of Pesticides in Guatemala Takes a Deadly Toll | By Alan Riding Special to The New York Times | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/french-cancel-sales-to-south-africa-navy-rule-out-delivery-of-4.html | FRENCH CANCEL SALES TO SOUTH AFRICA NAVY | By Jonathan Kandell Special to The New York Times | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/gop-challenger-seems-winner-in-suffolk-county-prosecutor-race.html | GOP Challenger Seems Winner In Suffolk County Prosecutor Race | By Iver Peterson Special to The New York Times | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/griffin-wins-easily-in-buffalo-voting-state-senator-defeats-five.html | GRIFFIN WINS EASILY IN BUFFALO VOTING | By Frank J Prial | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/help-of-fundamentalist-minister-sought-to-ban-catcher-in-the-rye.html | lielp of Fundamentalist Minister Sought to Ban Catcher in the Rye | By Donald Janson Special to The New York Times | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/iatas-head-urges-years-moratorium-on-airfare-pacts-hammarskjold-in.html | IATAS HEAD URGES YEARS MORATORIUM ON AIRFARE PACTS | By Richard Witkin | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/into-each-life-some-must-fall-but-really-.html | Into Each Life Some Must Fall But Really | By Carey Winfrey | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/into-each-life-some-must-fall-but-really.html | Into Each Life Some Must Fall But Really | By Carey Winfrey | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/israeli-aggression-charged.html | Israeli Aggression Charged | By Marvine Howe Special to The New York Times | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/italy-is-frustrated-by-siege-of-violence-persistence-of-crime-and.html | ITALY IS FRUSTRATED BY SIEGE OF VIOLENCE | By Henry Tanner Special to The New York Times | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/ivy-competition-fierce-4-teams-may-split-title.html | Ivy Competition Fierce 4 Teams May Split Title | By Deane McGowen | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/jackson-critical-of-arms-pact-rejects-leak-charge.html | Jackson Critical of Arms Pact Rejects Leak Charge | By Bernard Gwertzman Special to The New York Times | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/jersey-is-hardest-hit-1-death-reported-many-homes-flooded-in.html | Jersey Is Hardest Hit 1 Death Reported | By George Vecsey | RE 929-164 | 39066 | B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/jersey-is-hardest-hit-1-death-reported.html | Jersey Is Hardest Hit 1 Death Reported | By George Vecsey | RE 929-164 | 39066 | B 266-436 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/jerseyans-pass-medical-school-and-shore-bond-issues.html | Jerseyans Pass Medical School and Shore Bond Issues | By Walter H Waggoner | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/loews-lifts-quarter-profit-178-jray-mcdermott-shows-17-drop.html | Loews Lifts Quarter Profit 178 J Ray McDermott Shows 17 Drop | By Clare M Reckert | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/market-place-sizing-up-a-companys-dividend-policy.html | Market Place | By Robert Metz | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/miss-evert-takes-opener-in-wightman-cup-matches.html | Miss Evert Takes Opener In Wightman Cup Matches | By Leonard Koppett Special to The New York Times | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/mrs-lambert-wins-manhattan-election-to-surrogate-post.html | Mrs Lambert Wins Manhattan Election To Surrogate Post | By E J Dionne Jr | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/music-ensemble-magic.html | Music Ensemble Magic | By Peter G Davis | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/mysterious-object-beyond-saturn-may-be-solar-systems-10th-planet.html | Mysterious Object Beyond Saturn May Be Solar Systems 10th Planet | By John Noble Wilford | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/new-fcc-chief-meets-resistance.html | New FCC Chief Meets Resistance | BY Marjorie Hunter | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/new-financing-gains-in-corporate-issues-indiana-public-service.html | NEW FINANCING GAINS IN CORPORATE ISSUES | By John H Allan | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/new-york-snarled-by-5inch-rain-many-homes-flooded-in-suburbs.html | New York Snarled by 5Inch Rain Many Homes Flooded in Suburbs | By John Kifner | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/offering-tunes-other-than-the-pied-pipers.html | Offering Tunes Other Than the Pied Pipers | By Herbert Hendin | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/panama-and-us-policy.html | Panama and US Policy | By C L Sulzberger | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/parisian-passions-food-and-fashion-parisian-passions-food-and.html | Parisian Passions | By Bernadine Morris | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/personal-tax-cuts-of-15-billion-in-78-asked-by-mrskreps-to-avoid.html | PERSONAL TAX CUTS OF 15 BILLION IN 578 ASKED BY MRS KREPS | By Edward Cowan Special to The New York Times | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/piano-de-groote-in-impressive-debut.html | Piano de Groote In Impressive Debut | By Donal Henahan | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/purcell-leads-gop-in-nassau-taking-county-executives-post.html | Purcell Leads GOP in Nassau Taking County Executives Post | By Roy R Silver Special to The New York Times | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/recital-massive-bassoon-blend.html | Recital Massive Bassoon Blend | By John Rockwell | RE 929-164 | 39066 B 266-436 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/republicans-making-inroads-in-rockland-early-returns-show-democrats.html | REPUBLICANS MAKING INROADS IN ROCKLAND | By Edward B Hudson Special to The New York Times | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/santucci-easily-defeats-nadjari-for-district-attorney-of-queens.html | Santucci Easily Defeats Nadjari For District Attorney of Queens | By Murray Schumach | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/si-floods-leave-a-sad-residue.html | SI Floods Leave a Sad Residue | By Dena Kleiman | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/some-good-news-on-school-lunches-some-good-news-on-school-lunches.html | Some Good News On School Lunches | By Patricia Wells | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/soviet-air-force-reported-testing-3-new-jets-including-swift-bomber.html | Soviet Air Force Reported Testing 3 New Jets Including Swift Bomber | By Drew Middleton | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/stage-poe-facsimile.html | Stage Poe Facsimile | By Richard F Shepard | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/stein-defeats-wagner-by-3-to-2-to-take-manhattan-borough-post-stein.html | Stein Defeats Wagner by 3 to 2 To Take Manhattan Borough Post | By Maurice Carroll | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/strikes-by-teachers-issue-in-legislature-whether-they-should-be.html | STRIKES BY TEACHERS ISSUE IN LEGISLATURE | By Martin Waldron Special to The New York Times | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/technology-plastic-bottles-where-the-battle-stands-technology-where.html | Technology | By Victor K McElheny | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/the-day-we-sold-our-flotsam-and-jetsam.html | The Day We Sold Our Flotsam and Jetsam | By Joan Gage | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/the-fed-policies-and-effects-the-fed-its-policies-widely-affect.html | The Fed Policies and Effects | By Clyde H Farnsworth Special to The New York Times | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/trust-the-russians.html | Trust The Russians | By Ronald Steel | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/tv-royal-family-has-grace-charm.html | TV Royal Family Has Grace Charm | By John J OConnor | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/uniting-mothers-of-twins.html | Uniting Mothers of Twins | By Lynn Ames | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/us-juniors-in-soccer-at-monaco.html | US Juniors In Soccer At Monaco | By Alex Yannis | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/vorster-says-whites-can-withstand-un-pressure.html | Vorster Says Whites Can Withstand UN Pressure | By John F Burns Special to The New York Times | RE 929-164 | 39066 B 266-436 |
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/wharton-of-michigan-state-begins-transition-to-new-york-state-us.html | Wharton of Michigan State Begins Transition to New York State U | By Ari L Goldman Special to The New York Times | RE 929-164 | 39066 B 266-436 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1977 | https://www.nytimes.com/1977/11/09/archives/zisk-lured-by-rangers-offer-275-million10year-contract-zisk-is.html | Zisk Lured by Rangers Offer 275 Million 10Year Contract | By Murray Chass | RE 929-164 | 39066 B 266-436 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/a-report-says-biko-made-no-complaints-south-african-government.html | A REPORT SAYS BIKO MADE NO COMPLAINTS | By John F Burns Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/a-subway-porter-is-killed-as-an-attempted-robbery-is-thwarted.html | A Subway Porter Is Killed as an Attempted Robbery Is Thwarted | By Laurie Johnston | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/about-new-york-nadjari-zealous-in-battle-quiet-in-defeat.html | About New york | By Francis X Clines | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/administration-wins-victory-in-congress-on-coal-conversion-stricter.html | ADMINISTRATION WINS VICTORY IN CONGRESS ON COAL CONVERSION | By Adam Clymer Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/advertising-oil-of-olay-and-lavoris-on-the-move.html | Advertising | By Philip H Dougherty | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/against-the-grain.html | Against the Grain | By William Safire | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/appelate-court-backs-removal-of-gerard-ban-state-court-backs.html | Appelate Court Backs Removal Of Gerard Ban | By Steve Cady | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/at-31-clevelands-mayorelect-dennis-john-kucinich.html | At 31 Clevelands MayorElect | By William K Stevens Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/beame-reported-ready-to-name-friedman-to-lifetime-city-job.html | Beame Reported Ready to Name Friedman to Lifetime City Job | By Charles Kaiser | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/beat.html | Beat | By Richard J Johnson | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/bergen-rape-suspect-out-on-bail-officials-now-doubt-strength-of.html | Bergen Rape Suspect Out on BailOfficials Now Doubt Strength of Case | By Robert Hanley | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/big-step-for-little-terrier.html | Big Step for Little Terrier | By Pat Gleeson | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/bigcity-machines-fared-poorly-as-did-blacks-in-local-elections-in.html | BigCity Machines Fared Poorly As Did Blacks in Local Elections | By Terence Smith | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/boston-black-wins-in-school-vote-3-opponents-of-busing-defeated.html | Boston Black Wins in School Vote 3 Opponents of Busing Defeated | By Michael Knight Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/boy-manager-of-the-1920s.html | Boy Manager of the 1920s | By John S Radosta | RE 929-167 | 39066 B 266-824 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/buffalo-is-surprised-by-griffins-margin-mayorelects-use-of-issues.html | BUFFALO IS SURPRISED BY GRIFFINS MARGIN | By Frank J Prial | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/burns-says-reserve-plans-to-keep-brake-on-growth-in-money-goal-is.html | BURNS SAYS RESERVE PLANS TO KEEP BRAKE ON GROWTH IN MONEY | By Clyde H Farnsworth Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/byrne-plans-drive-for-tax-extension-after-big-victory-byrne.html | Byrne Plans Drive For Tax Extension After Big Victory | By Joseph F Sullivan Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/canada-says-the-mounted-police-opened-and-copied-mail-illegally.html | Canada Says the Mounted Police Opened and Copied Mail Illegally | By Robert Trumbull Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/carter-authorizes-study-of-heroin-as-aid-to-patients.html | Carter Authorizes Study of Heroin as Aid to Patients | By Charles Mohr Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/carter-speech-standing-firm-but-ultimate-softening-on-energy-is.html | Carter Speech Standing Firm | By Hedrick Smith Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/carters-welfare-plan-is-criticized.html | Carters Welfare Plan Is Criticized | By Judith Cummings | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/conrail-reports-3dquarter-loss-of-547-million-deficit-totals-2899.html | Conrail Reports 3dQuarter Loss of 547 Million | By Winston Williams | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/costikyan-to-make-it-to-city-hall-as-a-deputy.html | Costikyan to Make It to City Hall as a Deputy | By Steven R Weisman | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/decision-barring-jobless-pay-benefits-for-strikers-is-overturned-by.html | Decision Barring Jobless Pay Benefits for Strikers Is Overturned by the US Circuit Court of Appeals | By Arnold H Lubasch | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/dispute-developing-on-f16s-for-europe-common-market-decision-to.html | DISPUTE DEVELOPING ON F16S FOR EUROPE | By Paul Lewis Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/dock-strike-leader-calls-aides-amid-signs-talks-may-resume.html | Dock Strike Leader Calls Aides Amid Signs Talks May Resume | By Damon Stetson | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/dow-in-rebound-advances-216-to-81843-as-gains-lead-declines-dow-in.html | Dow in Rebound Advances 216 To 81843 as Gains Lead Declines | By Alexander R Hammer | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/eaton-officially-offers-47-a-share-for-carborundum-eaton-file.html | Eaton Officially Offers 47 a Share for Carborundum | By Robert J Cole | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/fda-warns-dieters-about-liquid-protein-commissioner-citing-16.html | FDA WARNS DIETERS ABOUT LIQUID PROTEIN | By Richard D Lyons Special to The New York Times | RE 929-167 | 39066 B 266-824 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/federal-agency-acts-to-prohibit-redlining-in-move-praised-by.html | Federal Agency Acts to Prohibit Redlining in Move Praised by Mondale | By Judith Miller Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/flood-damages-in-new-york-area-put-in-millions-and-weather-service.html | Flood Damages in New York Area Put in Millions And Weather Service Sees Chance for More Rain | By John Kifner | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/governor-skipper-75-choice-from-no-2-post-for-messenger.html | Governor Skipper 75 Choice From No 2 Post for Messenger | By Michael Strauss Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/graffiti-141-giant-eyes-along-river-bank-hint-at-changing-japan.html | Graffiti 141 Giant Eyes Along River Bank Hint at Changing Japan | By Andrew H Malcolm Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/how-westchester-democrats-won.html | How Westchester Democrats Won | By Thomas P Ronan Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/hundreds-at-guy-lombardos-rites.html | Hundreds at Guy Lombardos Rites | By John T McQuiston Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/in-the-censors-grip.html | In the Censors Grip | By Anthony Lewis | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/israeli-jets-strike-lebanon-beirut-reports-60-dead-israeli-jets.html | Israeli Jets Strike Lebanon Beirut Reports 60 Dead | By Marvine Howe Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/israeli-town-where-rockets-hit-gets-on-with-life-buries-dead.html | Israeli Town Where Rockets Hit Gets On With Life Buries Dead | By William E Farrell Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/itt-lifts-net-402-and-raises-payout-6c-to-50c-earnings-for-9-months.html | ITT Lifts Net 402 and Raises Payout 6c to 50c | By Clare M Reckert | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/jersey-leaders-think-income-tax-will-fade-as-issue-in-legislature.html | Jersey Leaders Think Income Tax Will Fade as Issue in Legislature | By Alfonso A Narvaez | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/jets-show-will-go-on-with-domres-passing.html | Jets Show Will Go On With Domres Passing | By Gerald Eskenazi Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/jobs-bill-sponsors-see-carter-backing-agreement-reported-on-the.html | JOBS BILL SPONSORS SEE CARTER BACKING | By Edward Cowan Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/justice-agencys-control-covers-4-topless-dancers.html | Justice Agencys Control Covers 4 Topless Dancers | By Anthony Marro Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/koch-starts-building-staff-with-costikyan-as-first-deputy-mayor.html | KOCH STARTS BUILDING STAFF WITH COSTIKYAN AS FIRST DEPUTY MAYOR | By Lee Dembart | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/korea-inquiry-halts-as-fbi-investigates-security.html | Korea Inquiry Halts as FBIInvestigates Security | By Richard Halloran Special to The New York Times | RE 929-167 | 39066 B 266-824 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/lakeland-teachers-accept-pact-ending-states-longest-school-strike.html | Lakeland Teachers Accept Pact Ending States Longest School Strike | By Ronald Smothers | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/landlords-backed-on-the-right-to-bar-the-wellinformed-landlords.html | Landlords Backed On the Right to Bar The WellInformed | By Tom Goldstein | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/lawyer-for-5-youths-calls-georgia-judges-biased.html | Lawyer for 5 Youths Calls Georgia Judges Biased | By Wayne King Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/loser-in-virginia-governor-election-declines-to-felicitate-gop.html | Loser in Virginia Governor Election Declines to Felicitate GOP Victor | By Ben A Franklin Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/macys-dino-the-dinosaur-retires.html | Macys Dino the Dinosaur Retires | By Lena Williams | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/market-place-analyst-with-a-record-of-accuracy.html | Market Place | By Vartanig G Vartan | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/miss-evert-and-mrs-king-give-us-a-20-lead-in-wightman-cup.html | Miss Evert and Mrs King Give US a 20 Lead in Wightman Cup | By Leonard Koppett Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/nassau-gop-shows-new-strength.html | Nassau GOP Shows New Strength | By Roy R Silver Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/nbc-chief-suggests-networks-act-jointly-in-projecting-winners-on.html | NBC Chief Suggests Networks Act Jointly in Projecting Winners on Election Night | By Deirdre Carmody | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-atlantic-city-girds-for-winter-lag-in-its-business.html | Atlantic City Girds for Winter Lag In Its Business With Casino Delays | By Donald Janson Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-buffalo-is-surprised-by-griffins-margin.html | BUFFALO IS SURPRISED BY GRIFFINS MARGIN | By Frank J Prial | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-burns-says-reserve-plans-to-keep-brake-on-growth.html | BURNS SAYS RESERVE PLANS TO KEEP BRAKE ON GROWTH IN MONEY | By Clyde H Farnsworth Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-byrne-plans-drive-for-tax-extension-after-big.html | Byrne Plans Drive For Tax Extension After Big Victory | By Joseph F Sullivan Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-canada-says-the-mounted-police-illegally-opened.html | Canada Says the Mounted Police Illegally Opened Mail From 54 On | By Robert Trumbull Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-fda-warns-dieters-about-liquid-protein.html | FDA WARNS DIETERS ABOUT LIQUID PROTEIN | By Richard D Lyons | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-how-westchester-democrats-won.html | How Westchester Democrats Won | By Thomas P Ronan | RE 929-167 | 39066 B 266-824 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-israeli-jets-strike-lebanon-beirut-reports-60-dead.html | Israeli Jets Strike Lebanon Beirut Reports 60 Dead | By Marvine Howe Special to The New York Times Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-jersey-leaders-think-income-tax-will-fade-as-issue.html | Jersey Leaders Think Income Tax Will Fade as Issue in Legislature | By Alphonso A Narvaez | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-justice-agencys-control-covers-4-topless-dancers.html | Justice Agencys Control Covers 4 Topless Dancers | By Anthony Marro Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-koch-starts-building-staffwithcostikyan-asfirst.html | KOCH STARTS BUILDING STAFF WITH COSTIKYAN AS FIRST DEPUTY MAYOR | By Lee Dembart | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-landlords-supported-on-refusing-housing-to-the.html | Landlords Supported On Refusing Housing Tothe WellInformed | By Tom Goldstein | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-nonhikers-and-sprawling-development-menace-the.html | Nonhikers and Sprawling Development Menace the Appalachian Trail | By Philip Shabecoff Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-reorganization-of-bergen-government-is-under-way.html | Reorganization of Bergen Government Is Under Way | By Walter H Waggoner Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-trenton-topics-burlington-approves-tax-to-buy.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/pollsters-win-some-and-lose-some.html | Pollsters Win Some and Lose Some | By E J Dionne Jr | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/postelection-reflections-mayorelect-is-hoping-to-end-cityalbany.html | PostElection Reflections | By Frankiynn | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/prostitutes-from-midwest-vanish-from-8th-avenue-during-hunt-by.html | Prostitutes From Midwest Vanish From 8th Avenue During Hunt by Visiting Police | By Selwyn Raab | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/rangers-wallop-sabres-84-rangers-beat-sabres-first-time-in-13.html | Rangers Wallop Sabres 84 | By Robin Herman | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/rockland-democrats-keep-power.html | Rockland Democrats Keep Power | By Edward Hudson Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/sadat-urges-allout-drive-to-convene-peace-conference-at-geneva.html | Sadat Urges AllOut Drive to Convene Peace Conference at Geneva | By Christopher S Wren Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/schmidt-hopeful-on-terrorist-hunt.html | Schmidt Hopeful on Terrorist Hunt | By Flora Lewis Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/slight-gains-shown-in-prices-of-bonds-analysts-see-no-pronounced.html | SLIGHT GAINS SHOWN IN PRICES OF BONDS | By John H Allan | RE 929-167 | 39066 B 266-824 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/south-american-breeders-stung.html | South American Breeders Stung | By Paul L Montgomery Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/soviet-trade-aide-sees-carter-today-president-is-expected-to-convey.html | SOVIET TRADE AIDE SEES CARTER TODAY | By Bernard Gwertzman Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/soybean-futures-prices-rise-following-storm-reports-cocoa-also-up.html | Soybean Futures Prices Rise Following Storm ReportsCocoa Also Up | By Elizabeth M Fowler | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/suffolk-republicans-recapture-control-party-wins-legislative.html | SUFFOLK REPUBLICANS RECAPTURE CONTROL | By Iver Peterson | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/teenage-use-of-angel-dust-stirs-concern.html | TeenAge Use Of Angel Dust Stirs Concern | By Matthew L Wald | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/toledo-students-back-in-school-after-tax-is-approved.html | Toledo Students Back in School After Tax Is Approved | By Reginald Stuart Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/un-assembly-calls-for-renewal-of-cyprus-talks.html | UN Assembly Calls for Renewal of Cyprus Talks | By Kathleen Teltsch Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/unchecked-development-closes-in-on-the-appalachian-trail.html | Unchecked Development Closes In on the Appalachian Trail | By Philip Shabecoff Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/vote-in-city-largely-ratified-democratic-primary.html | Vote in City Largely Ratified Democratic Primary | By Glenn Fowler | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/voters-approve-higher-percentage-of-bonds-in-1977-than-last-year.html | Voters Approve Higher Percentage Of Bonds in 1977 Than Last Year | By Mario A Milletti | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/washington-business-deregulation-a-worry-for-truckers.html | Washington  Business | By Ernest Holsendolph | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-backgammon-winning-safely-means-avoiding-a.html | Backgammon | By Paul Magriel | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-black-journal-is-syndicated.html | Black Journal Is Syndicated | By C Gerald Fraser | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-bridge-many-long-island-clubs-offer-grand.html | Bridge | By Alan Truscott | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-choosing-home-insulation-home-insulation.html | Choosing Home Insulation | By Frances Cerra | RE 929-167 | 39066 B 266-824 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-don-redlichs-dances-a-new-awareness.html | Don Redlichs Dances A New Awareness | By Clive Barnes | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-family-money-bankruptcy.html | Family Money Bankruptcy | By Richard Phalon | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-gardening-how-to-mix-some-basic-soil-recipes.html | GARDENING | By Joan Lee Faust | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-giving-you-a-hand-on-howl-to-applaud.html | Giving You a Hand On How to Applaud | By Walter Kerr | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-jazz-braxton-leads-new-band.html | Jazz Braxton Leads New Band | By Robert Palmer | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-kitchens-designed-for-more-than-cooking.html | Kitchens Designed For More Than Cooking | By Patricia Wells | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-music-philharmonia-hungarica.html | Music Philharmonia Hungarica | By Harold C Schonberg | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-noguchis-lamps-not-just-for-light-but-floating.html | Noguchis Lamps Not Just for Light But Floating | By Rita Reif | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-oh-for-a-clever-garden-oh-for-a-clever-garden.html | Oh for A Clever Garden | By Anatole Broyard | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-on-brooklyn-blocks-theyre-blowing-their-horns.html | On Brooklyn Blocks Theyre Blowing Their Horns for Safety | By Angela Bonavoglia | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-redgrave-film-on-plo-stirs-a-controversy.html | Redgrave Film on PLO Stirs a Controversy | By Richard F Shepard | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-spring-fashions-a-little-something-for.html | Spring Fashions A Little Something For Everybody | By Bernadine Morris | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-stage-storm-of-complex-currents.html | Stage Storm of Complex Currents | By Mel Gussow | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-station-ownership-by-blacks-lags.html | Station Ownership by Blacks Lags | By Les Brown | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-the-design-trade-votes-for-its-winners.html | The Design Trade Votes for Its Winners | By Joan Kron | RE 929-167 | 39066 B 266-824 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archiv es/westchester-opinion-valentino-and-bobby-deerfield-where-did-they-go.html | Valentino and Bobby Deerfield Where Did They Go Wrong | By Janet Maslin | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archiv es/why-the-giants-dont-pass-why-dont-giants-pass-may-be-they-just-cant.html | Why the Giants Dont Pass | By Michael Katz Special to The New York Times | RE 929-167 | 39066 B 266-824 |
| 11/10/1977 | https://www.nytimes.com/1977/11/10/archiv es/wrangling-follows-bond-issue-defeat-carey-blames-republican-leaders.html | WRANGLING FOLLOWS BOND ISSUE DEFEAT | By Richard J Meislin | RE 929-167 | 39066 B 266-824 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/1979-deficit-of-40-billion-may-still-allow-a-tax-cut-revenue.html | 1979 Deficit of 40 Billion May Still Allow a Tax Cut | By Edward Cowan Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/a-declaration-of-independenceand-a-burst-of-americana.html | A Declaration of Independenceand a Burst of Americana | By Bernadine Morris | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/a-man-accused-of-bribery-cleared.html | A Man Accused of Bribery Cleared | By Leslie Maitland | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/a-simple-garage-in-jersey-for-repairing-notsosimple-cars-chug-glug.html | A Simple Garage in Jersey for Repairing NotSoSimple Cars | By David Bird Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/about-new-york-a-man-who-sees-fossils-wherever-he-goes.html | About New york | By Francis X Clines | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/activist-clergy-bear-burden-of-arrests-in-the-philippines-military.html | Activist Clergy Bear Burden Of Arrests in the Philippines | By Fox Butterfield Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/advance-in-dna-research-human-brain-hormone-is-produced-by-bacteria.html | Advance in DNA Research | By Harold M Schmeck Jr Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/arab-foreign-ministers-gathering-in-tunis-to-review-peace-strategy.html | Arab Foreign Ministers Gathering In Tunis to Review Peace Strategy | By Christopher S Wren | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/argentina-adds-curbs-on-dissident-critical-of-peronist-government.html | Argentina Adds Curbs on Dissident | By Juan de Onis Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/assigning-teachers-by-race-to-continue-us-judge-in-brooklyn-refuses.html | ASSIGNING TEACHERS BY RACE TO CONTINUE | By Max H Seigel | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/auto-mechanics-school-for-women-on-the-road-to-selfsufficiency-to.html | Auto Mechanics School For Women on the Road to SelfSufficiency | By Irvin Molotsky Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/beame-urges-carter-to-qualify-staten-island-for-us-flood-aid.html | Beame Urges Carter to Qualify Staten Island for US Flood Aid | By Charles Mohr Special to The New York Times | RE 929-163 | 39066 B 266-434 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/blumenthal-sees-tax-bill-stressing-relief-not-reform-shift-in.html | BLUMENTHAL SEES TAX BILL STRESSING RELIEF NOT REFORM | By Clyde H Farnsworth Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/books-of-the-times-search-for-scapegoats.html | Books of The Times | By Edward B Fiske | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/boston-ballet-starts-year-with-the-new-and-the-old.html | Boston Ballet Starts Year With the New and the Old | By Clive Barnes Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/bridge-acesnatching-can-separate-expert-from-defensive-novice.html | Bridge | By Alan Truscott | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/britain-debates-how-to-use-its-oil-wealth-foreigncurrency-reserves.html | Britain Debates How to Use Its Oil Wealth | By Robert D Hershey Jr Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/bryant-key-as-76ers-top-knicks-bryant-the-key-as-76ers-beat-knicks.html | Bryant Key As 76ers Top Knicks | By Sam Goldaper Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/carey-denies-that-he-neglects-his-official-duties-for-social-life.html | Carey Denies That He Neglects His Official Duties for Social Life | By Glenn Fowler | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/case-of-girl-who-drank-drain-cleaner-is-settled-for-halfmillion.html | Case of Girl Who Drank Drain Cleaner Is Settled For HalfMillion Dollars | By Max H Seigel | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/city-opera-three-oneacters-billed-as-trilogy.html | City Opera Three OneActers Billed as Trilogy | By Peter G Davis | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/comsat-to-buy-its-own-stock-at-37-a-share-comsat-to-buy-own-shares.html | Comsat to Buy Its Own Stock At 37 a Share | By Victor K McElheny | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/court-bars-lirr-strike-but-union-may-defy-ban.html | CourtBars LIRRStrikebut Union May Defy Ban | By John T McQuiston | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/designee-for-us-job-withdraws-his-name-mendelsohn-set-for-interior.html | DESIGNEE FOR US JOB WITHDRAWS HIS NAME | By Seth S King Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/dow-up-by-1334-to-84589-as-volume-rises-sharply-trading-is-heaviest.html | Dow Up by 1334 to 84589 As Volume Rises Sharply | By Alexander R Hammer | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/down-east-slowdown-by-raymond-j-blair.html | Down East Slowdown | By Raymond J Blair | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/drinking-water-in-parts-of-si-found-contaminated.html | Drinking Water in Parts of SI Found Contaminated | By Lena Williams | RE 929-163 | 39066 B 266-434 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/exam-tested-in-dance-time.html | Exam Tested In Dance Time | By Don McDonagh | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/famous-mothers-daughter-creates-her-own-image-not-quite-bess-but-.html | Famous Mothers Daughter Creates Her Own Image | By Angela Taylor | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/favored-affiliate-cordero-up-wins-sport-page-by-a-neck-moves-ahead.html | Favored Affiliate Cordero Up Wins Sport Page by a Neck | By Michael Strauss | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/fed-board-widens-scrutiny-of-bankholding-units-improved-monitoring.html | Fed Board Widens Scrutiny of BankHolding Units | By Judith Miller Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/financial-follies-wall-st-parody.html | Financial Follies Wall St Parody | By Leonard Sloane | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/gentry-resigns-as-a-p-chief-after-2-years-gentry-53-resigns-as-a-p.html | Gentry Resigns As A P Chief After 2 Years | By Clare M Reckert | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/goldin-over-beame-protest-bars-sale-of-notes-without-underwriter.html | Goldin Over Beame Protest Bars Sale of Notes Without Underwriter | By Richard J Meislin | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/grain-futures-drop-gold-climbs.html | Grain Futures Drop Gold Climbs | By James J Nagle | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/greek-opposition-gaining-in-conservative-area-papandreou-outdraws.html | Greek Opposition Gaining in Conservative Area | By Nicholas Gage Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/guards-union-head-urges-ouster-of-tufo-as-correction-panel-chief.html | Guards Union Head Urges Ouster Of Tufo as Correction Panel Chief | By Carey Winfrey | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/impatience-may-cost-pitt-a-chance-at-major-bowls-penn-state-in-good.html | Impatience May Cost Pitt A Chance at Major Bowls | By Gordon S White Jr | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/in-the-long-run-he-was-a-success-not-the-lonely-runner.html | In the Long Run He Was a Success | By E J Dionne Jr | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/israel-again-bombs-southern-lebanon-artillery-in-action-raid-is.html | ISRAEL AGAIN BOMBS SOUTHERN LEBANON ARTILLERY IN ACTION | By Marvine Howe Special to The New York Times Special to The New York Times Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/kevin-porter-sparkles-as-nets-set-back-bulls-by-9189-celtics-109.html | Kevin Porter Sparkles as Nets Set Back Bulls by 9189 | By Paul Belinkie Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archiv es/kickback-charge-against-provenzano-is-dismissed-contended-he-had.html | Kickback Charge Against Provenzano Is Dismissed | By Arnold H Lubasch | RE 929-163 | 39066 B 266-434 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/kissinger-on-kissinger-foreign-affairs.html | Kissinger on Kissinger | By C L Sulzberger | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/koch-likely-to-ask-badillo-to-assume-high-post-in-city-wife-of.html | KOCH LIKELY TO ASK BADILLO TO ASSUME HIGH POST IN CITY | By Howard Blum | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/metropolitan-show-will-display-premiddle-ages-art-vase-once-owned.html | Metropolitan Show Will Display PreMiddle Ages Art | By Judith Cummings | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/motor-inn-play-falls-by-the-wayside.html | Motor Inn Play Falls by the Wayside | By Richard Eder | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/mozambique-seems-to-have-built-discipline-without-a-martial-air.html | Mozambique Seems to Have Built Discipline Without a Martial Air | By Michael T Kaufman Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/music-4-saints-and-socrate-concert-version-of-thomson-work-is-given.html | Music 4 Saints and Socrate | By Donal Henahan | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-a-simple-garage-in-jersey-for-repairing.html | A Simple Garage in Jersey for Repairing NotSoSimple Cars | By David Bird Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-blumenthal-sees-tax-bill-stressing-relief-not.html | BLUMENTHAL SEES TAX BILL STRESSING RELIEF NOT REFORM | By Clyde H Farnsworth Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-democratic-leaders-of-legislature-fail-to-agree-on.html | Democratic Leaders of Legislature Fail to Agree On Lifting Income Tax Time Limit at This Session | By Joseph F Sullivan Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-israel-again-bombs-southern-lebanon-artillery-in.html | ISRAEL AGAIN BOMBS SOUTHERN LEBANON ARTILLERY IN ACTION | By Marv1ne Howe Special to The New York Times Special to The New York Times Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-koch-likely-to-ask-badillo-to-assume-high-post-in.html | KOCH LIKELY TO ASK BADILLO TO ASSUME HIGH POST IN CITY | By Howard Blum | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-men-in-overseas-caps-know-real-veterans-day.html | Men in Overseas Caps Know Real Veterans Day | By Walter H Waggoner Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-mozambique-seems-to-have-built-discipline-without.html | Mozambique Seems to Have Built Discipline Without a Martial Air | By Michael T Kaufman Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-new-pact-is-offered-in-dockers-strike-new-pact-is.html | New Pact Is Offered In Dockers Strike | By Damon Stetson | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-passaic-valley-floods-latest-storm-damage-stirs.html | Passaic Valley Floods | By Martin Gansberg | RE 929-163 | 39066 B 266-434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-south-africa-invokes-production-powers-foreign.html | SOUTH AFRICA INVOKES PRODUCTION POWERS | By John F Burns Special to The New York Times | RE 929-163 | 39066 | B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-teacher-group-backs-righttostrike-bill-measure.html | TEACHER GROUP BACKS RIGHTTOSTRIKE BILL | By Donald Janson Special to The New York Times | RE 929-163 | 39066 | B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-trenton-topics-assembly-will-have-12-women.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 929-163 | 39066 | B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-two-young-athletes-long-road-to-yale-2-athletes.html | Two Young Athletes Long Road to Yale | By William N Wallace Special to The New York Times | RE 929-163 | 39066 | B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/new-orleans-mayoral-vote-today-a-black-vs-white.html | New Orleans Mayoral Vote Today A Black vs White | By Wayne King Special to The New York Times | RE 929-163 | 39066 | B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/new-pact-is-offered-in-dockers-strike-new-pact-is-offered-in.html | New Pact Is Offered In Dockers Strike | By Damon Stetson | RE 929-163 | 39066 | B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/new-pbs-show-for-the-elderly-accents-positive-side-of-aging.html | New PBS Show for the Elderly Accents Positive Side of Aging | By Les Ledbetter Special to The New York Times | RE 929-163 | 39066 | B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/new-us-parole-board-member-benjamin-joseph-malcolm.html | New US Parole Board Member | By Tom Goldstein | RE 929-163 | 39066 | B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/nugent-is-lovably-obnoxious-as-he-carries-on-with-guitar.html | Nugent Is Lovably Obnoxious As He Carries On With Guitar | By Robert Palmer | RE 929-163 | 39066 | B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/on-benefits-of-mandatory-retirement.html | On Benefits of Mandatory Retirement | By Barry R Chiswick and Carmel U Chiswick | RE 929-163 | 39066 | B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/patents-a-color-technique-for-micropublishing.html | Patents | By Stacy V Jones | RE 929-163 | 39066 | B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/pentagon-says-armssale-figure-was-14-billion-above-estimate.html | Pentagon Says ArmsSale Figure Was 14 Billion Above Estimate | By Bernard Weinraub | RE 929-163 | 39066 | B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/perquisites-of-city-u-college-presidents-are-assailed-social.html | Perquisites of City U College Presidents Are Assailed | By Marcia Chambers | RE 929-163 | 39066 | B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/personal-investing-a-stock-market-study-no-comfort.html | Personal Investing | By Richard Phalon | RE 929-163 | 39066 | B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/philharmonic-with-maazel-in-3-classics.html | Philharmonic With Maazel In 3 Classics | By Raymond Ericson | RE 929-163 | 39066 | B 266-434 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/reform-of-the-us-criminal-code-parole-provisions-bother-liberals.html | Reform of the US Criminal Code Parole Provisions Bother Liberals | By Roger Wilkins | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/second-man-questioned-in-slaying-killing-is-described.html | Second Man Questioned in Slaying | By Leonard Buder | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/south-africa-invokes-production-powers-foreign-concerns-could-be-to.html | SOUTH AFRICA INVOKES PRODUCTION POWERS | By John F Burns Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/soviet-said-to-offer-3year-ban-on-civilian-ablasts-preliminary.html | Soviet Said to Offer 3Year Ban on Civilian ABlasts | By David K Shipler Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/talks-deadlocked-in-4week-walkout-at-black-network-two-tv-networks.html | Talks Deadlocked In 4Week Walkout At Black Network | BY Les Brown | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/todd-case-dr-nicholas-responds-gibes-from-teammates.html | Todd Case Dr Nicholas Responds | By Gerald Eskenazi Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/two-young-athletes-long-road-to-yale-2-athletes-their-roots-and-a.html | Two Young Athletes Long Road to Yale | By William N Wallace Special to The New York Times | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/veterans-day-pride-and-protest-optimistic-for-next-year.html | Veterans Day Pride and Protest | By Morris Kaplan | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/why-cant-canadiens-win-at-home-why-cant-canadiens-win-at-home.html | Why Cant Canadiens Win at Home | By Robin Herman | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/woman-democrat-to-appeal-loss-in-greenwich-by-1-vote-in-recount-the.html | Woman Democrat to Appeal Loss In Greenwich by 1 Vote in Recount | By Eleanor Blau | RE 929-163 | 39066 B 266-434 |
| 11/12/1977 | https://www.nytimes.com/1977/11/12/archives/youoo-oo-oo-oo-oo-oo-oo-observer.html | You  Oo Oo Oo Oo Oo Oo | By Russell Baker | RE 929-163 | 39066 B 266-434 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/4thquarter-spree-led-by-williams-knicks-turn-back-nets-on.html | 4thQuarter Spree Led by Williams | By Sam Goldaper | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/a-black-is-elected-new-orleans-mayor-judge-morial-wins-in-close.html | A BLACK IS ELECTED NEW ORLEANS MAYOR | By Wayne King Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/a-buyers-guide-to-college-guides.html | A Buyers Guide To College Guides | By Barbara Crossette | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/a-day-on-the-ground-with-those-feeding-thousands-in-the-air-a.html | A Day on the Ground With Those Feeding Thousands in the Air | By Patricia Brooks | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/a-poets-story-of-a-musician.html | A Poets Story of a Musician | By Milton Hindus | RE 929-198 | 39066 B 268-828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/a-serbian-town-honors-thousands-massacred-by-nazis-seat-of-honor-at.html | A Serbian Town Honors Thousands Massacred by Nazis | By David A Andelman Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/ah-for-the-days-of-not-frills-but-the-frays.html | Ah for the Days Of Not Frills but the Frays | By Charles OBoyle | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/all-right-so-they-wont-be-humming-golda-wait-till-you-get-olda.html | All Right So They Wont Be Humming Golda Wait Till You Get Olda | By Linda Abrams | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/aloft-at-mach-2-a-critic-rides-and-rates-the-concorde-riding-and.html | Aloft at Mach 2 a Critic Rides and Rates the Concorde | By John Rockwell | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/alternative-school-is-offered-in-a-harlem-community-center-school.html | Alternative School Is Offered In a Harlem Community Center | By Sheila Rule | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/among-all-the-pussyfooters-he-looks-like-a-bulldog-pressmans-zeal.html | Among All the Pussyfooters He Looks Like a Bulldog | By Carey Winfrey | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/an-administration-with-rural-roots-now-must-address-the-cities.html | An AdministrationWith Rural Roots Now Must Address the Cities | By Robert Reinhold | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/an-education-in-tolerance.html | An Education in Tolerance | By Helen Bevington | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/and-their-organizations-spread.html | And Their Organizations Spread | By Kenneth Bierly | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/andovers-retiring-coach-gives-exeter-parting-shot-preps.html | Andovers Retiring Coach Gives Exeter Parting Shot | By William J Miller | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/anxious-utilities-try-lobbying-indirectly-ratesetting-measure.html | ANXIOUS UTILITIES TRY LOBBYING INDIRECTLY | By Adam Clymer | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/arabs-meet-in-tunis-new-rifts-threaten-geneva-unity-effort-appeals.html | ARABS MEET IN TUNIS NEW RIFTS THREATEN GENEVA UNITY EFFORT | By Christopher S Wren Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/arts-and-leisure-guide-theater-opening-this-week-dance-film-music.html | Arts and Leisure Guide | Edited by Ann Barry | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/assessing-the-presidency-the-yardstick-is-changed.html | Assessing the Presidency The Yardstick Is Changed | By John Herbers | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/at-79-suzuki-tempo-is-still-agitato-at-79-suzukis-tempo-is-still.html | At 79 Suzuki Tempo Is Still Agitato | By Andrew H Malcolm | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/at-this-school-age-is-no-barrier.html | At This School Age Is No Barrier | By Andree Brooks | RE 929-198 | 39066 B 268-828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/baryshnikov-takes-on-another-new-role-baryshnikov-tries-a-new.html | Baryshnikov Takes On | By John Gruen | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/bayside-rallies-to-gain-final-with-south-shore-new-york-city.html | Wayside Rallies to Gain Final With South Shore | By Paul Winfield | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/beautiful-begonias-can-be-selected-for-those-smaller-places.html | Beautiful Begonias Can Be Selected for Those Smaller Places | By Mildred L Thompson | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/behind-the-best-sellers-irwin-shaw.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/between-karl-barth-and-captain-kangaroo.html | Between Karl Barth and Captain Kangaroo | By Frederick Buechner | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/board-says-segregated-classes-resulted-from-federal-programs.html | Board Says Segregated Classes Resulted From Federal Programs | By Marcia Chambers | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/book-ends-imaginary-plants-finding-a-home-anniversary-waltzing.html | BOOK ENDS | By Richard R Lingeman | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/boycott-by-equal-rights-backers-puts-squeeze-on-convention-cities-a.html | Boycott by Equal Rights Backers Puts Squeeze on Convention Cities | By Douglas E Kneeland Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/british-communists-adopting-soft-line-party-is-allying-itself.html | BRITISH COMNISTS ADOPTING SOFT LINE | By Rw Apple Jr Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/brooklyn-pages-11-top-suffolk-county-government-officials-are-going.html | Top Suffolk County Government Officials Are Going Back to School to Get Their Masters Degree | By Shawn G Kennedy Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/brooklyn-pages-a-big-brotherbig-sister-project-helps-150-nassau.html | A Big BrotherBig Sister Project Helps 150 Nassau County Children | By Eve Glasser Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/brooklyn-pages-a-regular-on-the-lirra-globetrotterhas-279-other.html | A Regular on the LIRR a GlobetrotterHas 279 Other Ways to Go | By Lawrence Van Gelder | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/brooklyn-pages-cornell-merges-research-work-down-on-its-farm-in.html | Cornell Merges Research Work Down on Its Farm in Riverhead | By Andrea Aurichio Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/brooklyn-pages-educators-in-suffolk-plan-to-add-a-for-art-to-the-3.html | Educators in Suffolk Plan to Add A for Art to the 3 Rs in Countys Schools | By Barbara Delatiner | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/brooklyn-pages-minimarket-bringing-new-lifeand-businessto-troubled.html | MiniMarket Bringing New Life and Business to Troubled Community on North Shore of Long Island | By Michael Bux Special to The New York Times | RE 929-198 | 39066 B 268-828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/brown-turns-back-columbia-2114-brown-defeats-columbia-dartmouth.html | Brown Turns Back Columbia 2114 | By Al Harvin Special to The New York Tames | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/buccaneers-022-see-big-chance-to-make-history-against-giants-tampa.html | Buccaneers 022 See Big Chance To Make History Against Giants | By Michael Katz Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/capital-drives-prosper.html | Capital Drives Prosper | By Deborah Rankin | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/carey-asks-carter-for-major-flood-aid-governor-cites-5-million.html | CAREY ASKS CARTER FOR MAJOR FLOOD AID | By Lena Williams | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/carters-economic-act-in-the-nation-how-does-the-administration.html | Carters Economic Act | By Tom Wicker | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/caso-at-peace-with-himself-despite-nassau-defeat.html | Casa at Peace With Himself Despite Nassau Defeat | By Win Molotsky Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/cbs-all-stars-fail-to-live-up-to-their-celestial-appellation.html | CBS All Stars Fail To Live Up To Their Celestial Appellation | By Robert Palmer | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/childrens-books-bump-in-the-night-childrens-books.html | Childrens Books | By Seon Manley | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/childrens-books-getting-them-hooked-on-a-hobby-lets-make-stilts.html | Childrens Books | By Ellen Rodman | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/childrens-books-hard-winters-work.html | Childrens Books | By Jennifer Dunning | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/childrens-books-picture-books.html | Childrens Books | By Karla Kuskin | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/childrens-books-poets-corner.html | Childrens Books | By Nancy Willard | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/city-opera-presents-fanciulla.html | City Opera Presents Fanciulla | By Raymond Ericson | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/city-u-rising-again.html | City U Rising Again | By Michael C Jensen | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/closed-schools-split-catholics-in-detroit.html | Closed Schools Split Catholics in Detfoit | By Kenneth L Briggs | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/coast-race-will-settle-the-lesser-issues-about-motor-sports.html | Coast Race Will Settle the Lesser Issues | By Phil Pash | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/computers-improve-tracking-of-migrants.html | Computers Improve Tracking of Migrants | By Susan Salter | RE 929-198 | 39066 B 268-828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/congressional-accord-revives-sewer-plans-in-jersey.html | Congressional Accord Revives Sewer Plans in Jersey | By Edward C Burks Special to The New York Times | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-coming-attractions-politics.html | Coming Attractions | By Lawrence Fellows | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-dining-out-where-excellence-endures-stonehenge.html | DINING OUT | By Jeri Laser | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-family-takes-a-dream-voyage.html | Family Takes A Dream Voyage | By Patricia Squires | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-gardening-maladies-that-linger.html | GARDENING | By Joan Lee Faust | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-greenwich-choral-group-gives-a-lyrical.html | MUSIC | By Robert Sherman | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-high-spirits-reign-in-darien-theater.html | High Spirits Reign in Darien | By Haskel Frankel | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-home-clinic-keeping-the-fireplace-clean-testing.html | HOME CLINIC | By Bernard Gladstone | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-in-defense-of-mansfield-training-school.html | In Defense of Mansfield Training School | By Roger MacNamara | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-interview-a-doctors-rx-for-youths.html | INTERVIEW | By Jill Smolowe | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-on-call-in-retirement.html | On Call in Retirement | By David C Berliner | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-on-the-trail-of-the-perfect-house-speaking.html | On the Trail of the Perfect House | By Ed Planer | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-parttime-faculty-fights-for-benefits-parttime.html | PartTime Faculty Fights for Benefits | By Andree Brooks | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-republicans-cheered-by-election-results-party.html | Republicans Cheered By Election Results | By Lawrence Fellows | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-shop-talk-suburban-panache.html | SHOP TALK | By Anne Anable | RE 929-198 | 39066 | B 268-828 |

| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-special-children-need-special-help.html | Special Children Need Special Help | By Joe Lasker | RE 929-198 | 39066 | B 268-828 |
|---|---|---|---|---|---|---|
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-station-wagon-supermarket.html | Station Wagon Supermarket | By Eleanor Charles | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-the-battle-of-candlewood-lake-contd-a-fight-for.html | The Battle of Candlewood Lake Contd | By Robert E Tomasson | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/coxs-ridge-neck-victor-at-aqueduct-pays-440-ringer-out-to-pasture.html | Coxs Ridge Neck Victor At Aqueduct Pays 440 | By Steve Cady | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/daddy-in-the-dog-house-dog-house.html | Daddy in The Dog House | By Maureen Howard | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/destruction-was-the-way-destruction.html | Destruction Was the Way | By Leonard Michaels | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/detective-bureau-hurt-by-attrition-new-york-city-police-department.html | DETECTIVE BUREAU HURT BY ATTRITION | By Leonard Ruder | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/dusting-off-the-past.html | Dusting Off the Past | By Karla Kuskin | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/eddie-and-hot-rods-offer-sharp-rock-in-american-debut.html | Eddie and Hot Rods Offer Sharp Rock In American Debut | By John Rockwell | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/eleanor-owl-sleuth.html | Eleanor Owl Sleuth A SUMMER IN THE SOUTH By James Marshall Illustrated by the Author 97 pp Boston Houghton Mifflin Company 5595 Ages 7 to JO | By Doris Orgel | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/elevated-gestures-gestures.html | Elevated Gestures | By Charles Molesworth | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/emigre-warns-us-against-underrating-soviet-science-work-touring-us.html | Emigre Warns US Against Underrating Soviet Science Work | By Malcolm W Browne | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/energy-facing-the-problems-foreign-affairs.html | Energy Facing the Problems | By C L Sulzberger | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/ernest-l-boyer-new-man-at-the-federal-education-helm.html | Ernest L Boyer New Man at the Federal Education Helm | By Barbara Radloff | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/escort-programs-called-ineffective-in-reducing-crimes-on-elderly.html | Escort Programs Called Ineffective in Reducing Crimes on Elderly | By Emanuel Perlmutter | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/fairies-and-enchantments.html | Fairies and Enchantments | By Natalie Babbitt | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/far-away-places-places.html | Far Away Places | By Caroline Seebohm | RE 929-198 | 39066 | B 268-828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/fashion-milan-designers-come-of-age-from-milan.html | Fashion | By Carrie Donovan | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/female-academics-find-progress-slow.html | Female Academics Find Progress Slow | By Georgia Dullea | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/food-culinary-ramblings-in-italy-crostini-toast-with-liver-spread.html | Food | By Craig Claiborne With Pierre Franey | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/for-common-market-strong-role-at-un-with-observer-status-it-builds.html | TOR COMMON MARKET STRONG ROLE AT UN | By Pranay Gupte Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/french-lefts-fight-reaches-grass-roots-at-the-local-level.html | FRENCH LEFTS FIGHT REACHES GRASS ROOTS | By Jonathan Kandell Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/funny-books-just-for-fun-funny-laughing-together.html | Funny Books | By Peter Andrews | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/future-events-if-you-feel-like-dancing-disco-does-it-if-youd-rather.html | Future Events | By Lillian Bellison | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/future-gloomy-for-humanities-doctoral-graduates.html | Future Gloomy for Humanities Doctoral Graduates | By Morris Kaplan | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/governor-skipper-takes-messenger-crash-2d-governor-skipper-takes.html | Governor Skipper Takes Messenger Crash 2d | By Michael Strauss Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/gsa-chief-meets-frustration-in-job-solomon-finds-civil-service.html | GSA CHIEF MEETS FRUSTRATION IN JOB | By LINDA CHARLTON Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/hastening-to-death.html | Hastening To Death | By Donald Hall | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/his-classrooms-a-stage-for-superbard.html | His Classrooms a Stage for Superhard | By Mary8208LOU WEISMAN | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/hitler-and-company-authors-queries.html | Hitler and Company | By Ernst Pawel | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/holland-tunnel-is-honored-for-50year-service-late-engineer-is.html | Holland Tunnel Is Honored for 50Year Service | By Judith Cummings | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/home-style-the-changing-college-dorm.html | Home Style | By Ruth Rejnis | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/how-hot-is-the-microwave-oven-oven.html | How Hot Is the Microwave Oven | By Elting Morison | RE 929-198 | 39066 B 268-828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/how-long-can-africas-whites-hold-out-white-africa.html | HOW LONG CAN AFRICAS WHITES HOLD OUT | By Seymour Topping | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/how-much-is-an-athlete-worth-and-who-decides-salaries-down-tickets.html | How Much Is an Athlete Worth And Who Decides | By Marvin J Miller | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/how-to-build-a-castle.html | How to Build a Castle | By Paul Goldberger | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/hughes-documents-disclose-big-losses-in-last-decade-two-court.html | Hughes Documents Disclose Big Losses in Last Decade | By Wallace Turner | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/ideas-and-trends-science-when-the-earth-was-young-life-may-have.html | IDEAS AND TRENDS | By Boyce Rensberger | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/if-their-home-and-block-are-stable-aged-find-city-a-good-place-to.html | If Their Home and Block Are Stable Aged Find City A Good Place to Retire | By April Koral | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/in-america-down-and-out.html | IN AMERICA | By Joseph Lelyveld | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/in-the-face-of-international-isolation-and-pressure-south-africans.html | In the Face of International Isolation and Pressure South Africans Are Rallying Behind Government | By John F Burns Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/india-becoming-a-leader-in-birth-control-research-easier-to-get.html | India Becoming a Leader in Birth Control Research | By William Borders | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/investing-stamp-prices-soaring-12-a-year.html | INVESTING | By H J Maidenberg | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/isolation-scary-at-first-to-citybred-suburbanites-citybred.html | Isolation Scary at First To CityBred Suburbanites | By Betsy Brown | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/italys-outcast-population.html | Italys Outcast Population | By Henry Tanner | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/jets-domres-is-cranked-for-a-passing-duel-today.html | Jets Domres Is Cranked for a Passing Duel Today | By Gerald Eskenazi | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/julian-bream-exciting-on-lute-and-guitar-in-town-hall-show.html | Julian Bream Exciting on Lute And Guitar in Town Hall Show | By Joseph Horowitz | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/kissinger-caper-kissinger.html | Kissinger Caper | By Henry A Kissinger | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/lastminute-snags-hold-up-dock-accord-negotiations-recess-for-review.html | LASTMINUTE SNAGS HOLD UP DOCK ACCORD | By Damon Stetson | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/liplicking-legcrossing.html | LipLicking LegCrossing | By Maggie Scarf | RE 929-198 | 39066 B 268-828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/little-woman.html | Little Woman | By Patricia Meyer Spacks | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/a-lab-follows-agriculture-east.html | A Lab Follows Agriculture East | By Andrea Aurichio | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-about-long-island-when-small-talk-gets-even.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-adding-the-arts-to-the-three-rs-adding-an-a-to.html | Adding the Arts to the Three Rs | By Barbara Delatiner | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-art-miniature-but-monumental.html | ART | By David L Shirey | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-big-brother-is-watchingwith-love.html | Big Brother Is Watching With Love | By Eve Glasser | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-comeback-of-a-victorian-village-victorian.html | Comeback of a Victorian Village | By Michael Bux | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-dining-out-japanese-fare-with-flair-koban.html | DINING OUT | By Florence Fabricant | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-exercising-their-preference-letter-from-stony.html | Exercising Their Preference | By David Gilman | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-fishing-cod-are-back-and-big.html | FISHING | By Joanne A Fishman | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-food-many-are-cold-but-few-are-frozen.html | FOOD | By Florence Fabricant | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-gardening-are-some-plants-really-poisonous.html | GARDENING | By Carl Totemeier | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-home-clinic-keeping-the-fireplace-clean-testing.html | HOME CLINIC | By Bernard Gladstone | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-in-airplanes-theres-nothing-like-a-homebuilt.html | In Airplanes Theres Nothing Like a HomeBuilt | By Phyllis Bernstein | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-interview-the-traveler-with-thousands-of-goals.html | INTERVIEW | By Lawrence Van Gelder | RE 929-198 | 39066 | B 268-828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-peddlers-who-sank-roots-peddlers-sank-roots-and.html | Peddlers Who Sank Roots | By Fred McMorrow | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-rating-the-raters.html | Rating the Raters | BY John W Wydler | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-the-tide-turns-for-the-gop-politics.html | The Tide Turns for the GOP | By Frank Lynn | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-top-suffolk-aides-are-back-in-school-suffolk.html | Top Suffolk Aides Are Back in School | By Shawn G Kennedy | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-turkey-farms-a-vanishing-breed-turkey-farms-thin.html | Turkey Farms A Vanishing Breed | By Irvin Molotsky | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/looking-for-a-family.html | Looking for a Family | By Katha Polutt | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/love-story-sea-story.html | Love Story Sea Story | By Selmag Lanes | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/many-likely-to-run-for-gov-shapps-job-prominent-leaders-in.html | MANY LIKELY TO RUN FOR GOV SHAPPS JOE | By James F Clarity Special to The New York Ttmes | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/markets-the-best-gain-of-the-year.html | MARKETS | By Alexander R Hammer | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/mixed-artistic-sensibility-shown-by-tokyo-modern-dance-group.html | Mixed Artistic Sensibility Shown By Tokyo Modern Dance Group | By Don McDonagh | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/moral-dilemma-for-business-commentary-issue-for-business.html | Moral Dilemma For Business | By Daniel Callahan | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/moral-dilemma-for-the-west-the-west-confronts-a-moral-dilemma.html | Moral Dilemma For the West | By Paul Lewis | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/mrs-dodge-art-collection-will-be-on-public-display-news-of-dogs.html | Mrs Dodge Art Collection Will Be on Public Display | By Pat Gleeson | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/music-mahler-by-the-canterbury.html | Music Mahler by the Canterbury | By Peter G Davis | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-aid-for-angola-hurts-cubas-chance-for-normal-us-ties-doubling.html | NEW AID FOR ANGOLA HURTS CUBAS CHANCE FOR NORMAL US TIES | By Graham Hovey Special to The New York Times | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-dead-sea-scroll-sheds-light-on-jewish-sect-study-of-new-dead.html | New Dead Sea Scroll Sheds Light on Jewish Sect | By William E Farrell Special to The New York Times | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-heat-on-loan-defaulters.html | New Heat on Loan Defaulters | By Robert Reinhold | RE 929-198 | 39066 | B 268-828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-a-memorial-to-mrs-dodge-memorial-in-madison-to.html | A Memorial to Mrs Dodge | By Pat Gleeson | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-a-scholarly-salute-to-a-loving-father.html | A Scholarly Salute To a Loving Father | By Nicholas A Duva | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-a-sculptor-looks-at-life.html | A Sculptor Looks at Life | By Richard Haitch | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-anyone-here-for-farming.html | Anyone Here for Farming | By Fred Ferretti | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-art-a-stylish-show-in-morristown.html | ART | By David L Shirey | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-caldwell-jail-is-there-hope-for-the-future.html | Caldwell Jail Is There Hope For the Future | By Nathan C Heard | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-carving-the-bird-gently-pull-the-leg.html | Carving the Bird Gently Pull the Leg | By Gene Newman | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-dining-out-a-limited-but-very-good-menu-caseys.html | DINING OUT | By Eileen and Fred Ferretti | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-election-fallout-the-issues-ahead.html | Election Fallout The Issues Ahead | By Edward C Burks | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-energy10year-master-plan.html | Energy10Year Master Plan | By James W Shue | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-erosion-is-still-a-major-problem.html | Erosion Is Still A Major Problem | By Robert Hanley | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-flood-control-a-losing-battle-flood-control-a.html | Flood Control A Losing Battle | By Martin Gansberg | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-gardening-howto-books-a-few-suggestions.html | GARDENING | By Molly Price | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-health-products-aid-states-economy.html | Health Products Aid States Economy | By Martin Waldron | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-keeping-the-fireplace-clean-testing-a-straight.html | Keeping the Fireplace Clean | By Bernard Gladstone | RE 929-198 | 39066 B 268-828 |

| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-perth-amboy-aid-for-alcoholics-new-plan-to-aid.html | Perth AmboyAid for Alcoholics | By Ronald Sullivan | RE 929-198 | 39066 | B 268-828 |
|---|---|---|---|---|---|---|
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-psychic-energy-a-mind-trip.html | Psychic Energy A Mind Trip | By Jill Smolowe | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-single-parents-find-a-smoother-path-to-adoption.html | Single Parents Find | By Joan Cook | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-sports-special-treatment-for-injured-athletes.html | SPORTS | By Neil Amdur | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-state-tackles-the-energy-crisis-state-tackles-the.html | State Tackles The Energy Crisis | By Alan Caruba | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-the-reasons-behind-byrnes-victory.html | The Reasons Behind Byrnes Victory | By Joseph F Sullivan | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-the-saga-of-norah-smaridge.html | The Saga of Norah Smaridge | By Adele Deleeuw | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-trenton-prison-an-appeal-to-close-it.html | Trenton Prison An Appeal To Close It | By David A Mintz | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-york-city-educators-tell-hew-to-quit-singling-out-the-cities.html | New York City | By Marcia Chambers | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-york-citys-finer-are-desperate.html | New York Citys Finer Are Desperate | By Selwyn Raab | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/new-york-state-regents-treading-a-cautious-line.html | New York State | By Iver Peterson | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/no-one-knows-what-makes-a-good-school-research-says-little-about.html | No One Knows What Makes a Good School | By Fred M Hechinger | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/no-they-foster-isolation.html | No They Foster Isolation | By Philiptordan | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/nonfiction-in-brief-raising-daisy-rothschild.html | NONFICTION IN BRIEF | By Alix Nelson | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/notes-a-spirited-young-foursome-a-tennessee-soprano.html | Notes A Spirited Young Foursome | By Raymond Ericson | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/notes-the-hotel-tab-for-forgetful-guests-warsaw-castle-notes-puerto.html | Notes The Hotel Tab For Forgetful Guests | By Robert J Dunphy | RE 929-198 | 39066 | B 268-828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/notre-dame-turns-back-clemsons-upset-bid-2117.html | Notre Dame Turns Back Clemsons Upset Bid 2117 | By Gordon S White Jr Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/old-san-juan-vibrant-city-life-with-a-style-thats-high-and-low.html | Old San Juan Vibrant City Life With a Style Thats High and Low | By Robert Friedman | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/one-critics-fiction-writers-experiment-in-the-future-perfect.html | ONE CRITICS FICTION | By Anatole Broyard | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/onedesign-champions-face-a-final-challenge-news-of-boating.html | OneDesign Champions Face a Final Challenge | By Joanne A Fishman | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/paperbacks-new-and-noteworthy-paperback-talk-paperback-talk.html | Paperbacks New and Noteworthy | By Ray Walters | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/parents-press-legal-rights-where-help-is-available.html | Parents Press Legal Rights | By Charles H Harrison | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/paris-in-the-winter-for-lovers-and-others.html | Paris in the Winter For Lovers and Others | By Jane Shapiro | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/patronage-its-all-in-the-lenses-of-the-beholder.html | Patronage Its All in the Lenses Of the Beholder | By Lee Dembart | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/penn-holds-on-to-defeat-dartmouth-73-penn-helped-by-interception.html | Penn Holds On to Defeat Dartmouth 73 | By Deane McGowen Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/personnel-cuts-are-begun-in-cia-clandestine-units.html | Personnel Cuts Are Begun in CIA Clandestine Units | By David Binder | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/philadelphia-rallies-for-22-deadlock-flyers-tie-islanders-22-with.html | Philadelphia Rallies for 22 Deadlock | By Parton Keese Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/pitts-big-plays-rout-army-52-to-26-pitt-overwhelms-army-52-to-26.html | Pitts Big Plays Rout Army 52 to 26 | By Neil Amdur Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/plo-ready-to-quit-israel-border-area-but-on-own-terms-infringement.html | PLO Ready to Quit Israel Border Area But on Own Terms | By Marvine Howe Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/point-of-view-relief-for-the-cities-a-bond-swap-bond-holders-would.html | POINT OF VIEW | By Amitai Etzioni | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/practical-traveler-air-fare-insurance.html | Practical Traveler Air Fare Insurance | By Paul Grimes | RE 929-198 | 39066 B 268-828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/president-lopez-portillo-has-recognized-the-inescapable-that-his.html | President Lopez Portillo Has Recognized the Inescapable That His Country Is Economically Dependent | By Alan Riding | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/president-of-a-financially-troubled-theater-in-westchester-resigns.html | President of a Financially Troubled Theater in Westchester Resigns | By Edward Hudson Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/prose-poems-and-poetry-poems-bad-boats.html | Prose Poems and Poetry Poems | By Fanny Howe | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/prosecution-nearing-end-of-case-in-the-drug-trial-of-leroy-barnes.html | Prosecution Nearing End of Case In the Drug Trial of Leroy Barnes | By Arnold H Lubasch | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/road-safety-groups-criticize-us-agency-highway-administration.html | ROAD SAFETY GROUPS CRITICIZE US AGENCY | By Reginald Stuart Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/rome-police-battle-leftist-protesters-area-in-center-of-city-sealed.html | ROME POLICE BAIR LEFTIST PROTESTERS | By Henry Tanner Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/russell-baker-has-a-flarium-the-upsidedown-man.html | Russell Baker Has a Flarium | By Marvin Kitman | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/school-problems-of-toledo-found-in-many-other-districts-in-ohio.html | School Problems of Toledo Found In Many Other Districts in Ohic | By Gene I Maeroff | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/schools-get-tough-on-tv-addicts.html | Schools Get Tough On TV Addicts | By Nancy Larricie | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/schools-lose-inside-track-on-inside-track-girls-sports.html | Schools Lose Inside Track on Inside Track | By Margaret Roach | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/selfevident-truths.html | SelfEvident Truths | By David Brion Davis | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/shah-vows-to-seek-no-rise-in-oil-price-tells-us-iran-will-not-take.html | Tells US Iran Will Not Take Lead in Urging IncreaseHe Confers With Carter on Tuesday | By Bernard Gwertzman Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/she-led-a-quiet-life-of-luxury-now-leads-antiapartheid-fight-not-a.html | She Led a Quiet Life of LuxuryNow Leads AntiApartheid Fight | By Jane Burns Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/showing-normal-pupils-what-its-like-to-be-handicapped.html | Showing Normal Pupils What Its Like to Be Handicapped | By Barbara Aiello | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/six-by-winners-winners-bridge-to-terabithia-julia-and-the-hand-of.html | Six by Winners | By Jean Fritz | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/solar-test-facility-is-near-completion-new-mexico-laboratory-will.html | SOLAR TEST FACILITY IS NEAR COMPLETION | By Walter Sullivan Special to The New York Times | RE 929-198 | 39066 B 268-828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archiv es/soviet-puts-pressure-on-sakharov-i-am-obliged-to-continue-career-in.html | Soviet Puts Pressure on Sakharov | By Craig R Whitney Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archiv es/spielbergs-journey-from-sharks-to-the-stars-spielbergs-journey-from.html | Spielbergs Journey From Sharks to The Stars | By Janet Maslin | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archiv es/spotlight-in-japan-a-57yearold-upstart.html | SPOTLIGHT | By Tracy DahlBY | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archiv es/stores-in-bronx-remain-profitable-despite-troubles-bronx-merchants.html | Stores in Bronx Remain Profitable Despite Troubles | By Josh Barbanel | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archiv es/student-explosion-shakes-the-university-of rome.html | Student Explosion Shakes the University of Ro | By Mary Walsh | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archiv es/sugar-game-consumer-loses-prologue-act-i-act-ii-sugar-the-consumer.html | Sugar Game Consumer Loses | By Seth S King | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archiv es/sunday-observer-presidential-catnip.html | Sunday Observer | By Russell Baker | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archiv es/take-a-letter-somebody-please.html | Take a LetterSomebody Please | By David Blum | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archiv es/talk-with-john-fowles-john-fowles.html | Talk With John Fowles | By Mel Gussow | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archiv es/tax-reform-does-it-balance-rich-and-poor-finance-reform-has-mixed.html | Tax Reform Does It Balance Rich and Poor | By Edward B Fiske | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archiv es/terrorism-termed-a-new-type-of-war-several-studies-see-it.html | TERRORISM TERMED A NEW TYPE OF WAR | By Drew Middleton | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archiv es/that-helms-badge-of-honor.html | That Helms Badge Of Honor | By Dick Clark | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archiv es/the-adult-center-that-refused-to-die-where-you-can-sign-up.html | The Adult Center That Refused to Die | By Anna Quindlen | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archiv es/the-adventures-of-gertrude.html | The Adventures of Gertrude | By Georgess Moja Rgue | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archiv es/the-classics-remain-childrens-books-classics-childrens-books-taking.html | The Classics Remain | By Alison Lurie | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archiv es/the-economic-scene-a-good-week-for-the-bulls.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archiv es/the-engineers-dilemma.html | The Engineers Dilemma | By Philip M Boffey | RE 929-198 | 39066 B 268-828 |

| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/the-global-scramble-for-phone-billions-a-global-scramble-phone.html | The Global Scramble for Phone Billions | By N R Kleinfield | RE 929-198 | 39066 | B 268-828 |
|---|---|---|---|---|---|---|
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/the-golf-clinic-how-to-cope-with-cold-try-using-softer-golf-ball.html | The Golf Clinic | By Nick Seitz | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/the-literary-view-a-little-magazine-literary-view.html | THE LITERARY VIEW | By Hilton Kramer | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/the-man-of-a-thousand-patents.html | The Man of a Thousand Patents | By Thomas Hughes | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/the-mayorelect-has-taken-a-hard-line-against-rising-labor-costs.html | The MayorElect | By Lee Dembart | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/the-nation-blacks-give-carter-a-passing-grade.html | The Nation | By Paul Delaney | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/the-nation-ray-marshall-is-in-but-not-of-the-establishment.html | The Nation | By Philip Shabecoff | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/the-ncaa-vs-individual-rights-why-4-collegians-couldnt-go-to-russia.html | The NCAA vs Individual Rights Why 4 Collegians Couldnt Go to Russia | By Mark Schubert | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/the-new-questions-to-ask-about-schools.html | The New Question s4 to Ask About Schools | By Dorothy Levenson | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/the-pace-is-slow-the-energy-conference-is-a-cast-of-characters.html | The Pace Is Slow | By Adam Clymer | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/the-philharmonic-reaps-a-harvest-of-new-concertos-a-harvest-of-new.html | The Philharmonic Reaps a Harvest Of New Concertos | By Joan Thomson | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/the-question-is-now-serious-is-nato-really-necessary.html | The Question Is Now Serious Is NATO Really Necessary | By Bernard Weinraub | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/the-vandenberg.html | The Vandenberg | By Richard R Lingeman | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/the-wicked-witch-got-hers-witch.html | The Wicked Witch Got Hers | By Nora Ephron | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/the-world-german-students-sympathize-with-causes-but-not-terrorism.html | The World | By Flora Lewis | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/they-call-him-the-baryshnikov-of-bali-they-call-him-the-baryshnikov.html | They Call Him the Baryshnikov of Bali | By Allen Hughes | RE 929-198 | 39066 | B 268-828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/they-confirmed-the-notion-at-last-weeks-meeting-that-the-brain-can.html | They Confirmed the Notion at Last Weeks Meeting That the Brain Can Only Be Understood Through Chemistry | By Lee Edson | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/three-early-scores-key-detroit-victory-aggressive-red-wings-turn.html | Three Early Scores Key Detroit Victory | By Robin Herman Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/todays-homework-make-it-invent-it-enjoy-it.html | Todays Homework Make It Invent It Enjoy It | By Sally Reed | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/trainmen-postpone-walkout-on-lirr-strike-threatened-for-tomorrow-is.html | TRAINMEN POSTPONE WALKOUT ON LIRR | By John T McQu1ston | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/two-who-dun-it-who-dun-it.html | Two Who Dun It | BY Julian Symons | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/us-presses-effort-to-direct-business-to-minority-groups-us-presses.html | US Presses Effort To Direct Business To Minority Groups | By David E Rosenbaum Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/s-suit-alleges-aluminum-wire-is-fire-peril-in-15-million-homes.html | S Suit Alleges Aluminum Wire Is Fire Peril in 15 Million Homes | By Jo Thomas Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/vancouvers-penny-stocks-you-takes-your-chances.html | Vancouvers Penny Stocks You Takes Your Chances | By Harriet King | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/victims-and-survivors.html | Victims and Survivors | By Milton Meltzer | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/vietnam-is-seeking-full-civil-control-but-effort-to-have-a-warden.html | VIETNAM IS SEEKING FULL CIVIL CONTROL | By Horst Faas | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/waldheim-acting-on-sahara-issue.html | Waldheim Acting on Sahara Issue | By Kathleen Teltsch Special to The New York Times | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/washington-report-the-nuclear-siting-bill-hits-a-snag.html | The Nuclear Siting Bill Hits a Snag | By Steven Rattner | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-a-russian-touch-of-class-at-marble-hall-marble.html | A Russian Touch of Class at Marble Hall | By Ruth Fischer | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-about-westchester-what-is-so-rare-as-a-cellar.html | ABOUT WESTCHESTER | By Barbara Kantrowitz | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-beguiling-devils-disciple-music.html | Beguiling Devils Disciple | By Robert Sherman | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-chocolate-shakes-and-bobby-socks-speaking.html | Chocolate Shakes and Bobby Socks | By Betty Russell | RE 929-198 | 39066 B 268-828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-county-weighs-14-waste-plans-county-considers-14.html | County Weighs 14 Waste Plans | By Ronald Smothers | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-delbello-looks-to-2dterm-goals-politics.html | DelBello Looks To 2dTerm Goals | By Thomas P Ronan | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-dining-out-a-shipshape-galley-in-armonk.html | DINING OUT | By Guy Henle | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-dont-blame-school-counselor-guidance-a-symbol-of.html | Dont Blame School Counselor | By Joseph Markowitz | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-gadfly-finds-politics-addicting-a-gadfly-finds.html | Gadfly Finds Politics Addicting | By James Feron | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-gardening-maladies-that-linger.html | GARDENING | By Joan Lee Faust | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-home-clinic-keeping-the-fireplace-clean-testing.html | HOME CLINIC | By Bernard Gladstone | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-importers-hard-hit-by-strike-importers-hard-hit.html | Importers Hard Hit by Strike | By David F White | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-insights-for-grand-jurors.html | Insights for Grand Jurors | By Raymond Browne | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-orchid-lovers-grow-in-bunches.html | Orchid Lovers Grow in Bunches | By Edith Kohlberg | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-photo-gallerys-lonely-days-are-over-art.html | Photo Gallerys Lonely Days Are Over | By David L Shirey | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-poetry-journal-yields-rich-harvest.html | Poetry Journal Yields Rich Harvest | By Philippa Day Benson | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-the-leonids-an-allstar-show.html | The Leonids An AllStar Show | By Lillian B Nettling | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-the-white-plains-star-is-rising-central-white.html | The White Plains Star Is Rising | By James Feron | RE 929-198 | 39066 B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/what-made-arnold-wesker-rewrite-shakespeare-rewriting-shakespeare.html | What Made Arnold Wesker Rewrite Shakespeare | By Judith Weinraub | RE 929-198 | 39066 B 268-828 |

| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/whats-doing-in-acapulco.html | Whats Doing in ACAPULCO | By Alan Riding | RE 929-198 | 39066 | B 268-828 |
|---|---|---|---|---|---|---|
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/why-hollywood-finds-profits-out-of-this-world-science-fiction.html | Why Hollywood  Finds Profits out of This World | By Ben Bova | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/why-men-dominate-women-startling-new-evidence-of-female-infanticide.html | WHY MEN DOMINATE WOMEN | By Marvin Harris | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/wider-korea-inquiry-by-senate-unit-seen-aides-say-ethics-panel.html | WIDER KOREA INQUIRY BY SENATE UNIT SEEN | By Richard Halloran | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/wine-avanti-chianti.html | Wine | By Frank J Prial | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/wood-field-and-stream-the-retriever.html | Wood Field and Stream The Retriever | By Nelson Bryant | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/world-cup-soccer-puzzle-needs-6-missing-nations-news-of-soccer.html | World Cup Soccer Puzzle Needs 6 Missing Nations | By Alex Yannis | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/yale-crushes-harvard-24-to-7-and-captures-ivy-league-title-yale.html | Yale Crushes Harvard 24 to 7 And Captures Ivy League Title | By William N Wallace Special to The New York Times | RE 929-198 | 39066 | B 268-828 |
| 11/13/1977 | https://www.nytimes.com/1977/11/13/archives/yes-they-teach-selfconfidence.html | Yes They Teach SelfConfidence | By Jill Conway | RE 929-198 | 39066 | B 268-828 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/14-lirr-unions-agree-on-pact-as-strike-by-conductors-still-looms.html | 14 LIRR Unions Agree on Pact as Strike by Conductors Still Looms | By John T McQuiston | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/170-passenger-cars-from-railroads-golden-age-face-new-uses-as.html | 170 Passenger Cars From Railroads Golden Age Face New Uses as Diners Gift Shops Classrooms | By William K Stevens Special to The New York Times | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/2-dance-concerts-with-common-view.html | 2 Dance Concerts With Common View | by Anna Kisselgoff | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/95000-in-new-york-city-to-lose-foodstamp-eligibility.html | 95000 in New York City to Lose FoodStamp Eligibility | By Edward C Burks Special to The New York Times | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/a-black-man-of-many-firsts-ernest-nathan-morial.html | A Black Man of Many Firsts Ernest Nathan Morial | By Wayne King Special to The New York Times | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/advertising-big-accounts-shuffle-and-redeal.html | Advertising | By Philip H Dougherty | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/an-old-sport-abercrombie-fitch-says-it-must-close-historic-doors.html | An Old Sport Abercrombie  Fitch Says It Must Close Historic Doors | By Robert Mcg Thomas Jr | RE 929-172 | 39066 | B 275-686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/arms-control-and-the-senate-administration-under-pressure-of.html | Arms Control and the Senate | By Hedrick Smith Special to The New York Times | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/bossy-gets-2-in-islander-60-victory.html | Bossy Gets 2 In Islander 60 Victory | By Parton Keese Special to The New York Times | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/bradshaw-throws-3-scoring-passes-as-steelers-beat-browns-35-to-31.html | Bradshaw Throws 3 Scoring Passes as Steelers Beat Browns 35 to | By Thomas Rogers | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/bridge-a-pass-then-a-double-shows-player-has-a-specialized-hand.html | Bridge | By Alan Truscoit | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/bronx-police-precincts-being-revised-in-move-requiring-shifting-of.html | Bronx Police Precincts Being Revised In Move Requiring Shifting of Officers | By Leonard Buder | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/by-john-vinocur.html | By JOHN VINOCUR | By John Vinocur | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/carey-koch-agree-on-westway-study-carey-koch-agree-on-westway-study.html | Carey Koch Agree On Westway Study | By Charles Kaiser | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/carey-koch-agree-on-westway-study-to-appoint-panel-to-analyze-the.html | CAREY KOCH AGREE ON WESTWAY STUDY | By Charles Kaiser | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/carnegie-hall-to-end-its-livein-studios-for-artists-carnegie-hall.html | Carnegie Hall to End Its LiveIn Studios for Artists | By Murray Schumach | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/carnegie-hall-to-end-its-livein-studios-for-artists.html | Carnegie Hall to End Its LiveIn Studios for Artists | By Murray Schumach | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/city-u-presidents-attack-charge-of-extravagance.html | City U Presidents Attack Charge of Extravagance | By Dena Kleiman | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/commodities-coffees-197677-climb-no-simple-matter-commodities.html | Commodities | By Michael C Jensen | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/consumer-aides-find-us-jobs-are-frustrating-consumer-aides-in.html | Consumer Aides Find US Jobs Are Frustrating | By Seth S King | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/consumer-aides-find-us-jobs-are-frustrating.html | Consumer Aides Find US Jobs Are Frustrating | By Seth S King Special to The New York Times | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/crab-norfolk-the-making-of-an-uncomplicated-dish.html | Crab Norfolk The Making of an Uncomplicated Dish | By Craig Claiborne | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/credit-markets-seeking-to-extend-recent-gains-through-this-week.html | Credit Markets Seeking to Extend Recent Gains Through This Week | By John H Allan | RE 929-172 | 39066 | B 275-686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/dockworkers-reach-3year-settlement-to-end-44day-strike-members-must.html | DOCKWORKERS REACH 3YEAR SETTLEMENT TO END 44DAY STRIKE | By Damon Stetson | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/dockworkers-reach-3year-settlement-to-end-44day-strike.html | DOCKWORKERS REACH 3YEAR SETTLEMENT TO END 44DAY STRIKE | By Damon Stetson | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/fcc-report-on-blackout-urges-steps-to-protect-news-operations.html | FCC Report on Blackout Urges Steps to Protect News Operations | By Ernest Holsendolph Special to The New York Times | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/galaxys-speed-through-universe-found-to-exceed-a-million-mph.html | Galaxys Speed Through Universe Found to Exceed a Million MPH | By Walter Sullivan | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/game-day-busy-time-for-jet-medical-team-game-day-and-jet-medical.html | Game Day Busy Time For Jet Medical Team | By Gerald Eskenazi | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/giants-send-buccaneers-to-23d-loss-in-row-100-giants-send.html | Giants Send Buccaneers To 23 d Loss in Row100 | By Michael Katz Special to The New York Times | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/growing-role-in-anticrime-work-is-being-won-by-private-groups.html | Growing Role in Anticrime Work Is Beim Won by Private Groups | By Roger Wilkins | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/halt-in-fbi-computer-plan-urged.html | Halt in FBI Computer Plan Urged | By David Burnham Special to The New York Times | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/hartwick-and-clemson-triumph-in-ncaa-soccer-tournament.html | Hartwick and Clemson Triumph In NCAA Soccer Tournament | By Alex Yannis | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/in-howard-beach-furor-over-sst-simmers-to-a-sheepish-look.html | In Howard Beach Furor Over SST Simmers to a Sheepish Look | By John Vinocur | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/industry-setbacks-put-gloom-in-steel-citys-executive-clubrooms.html | Industry Setbacks Put Gloom in Steel Citys Executive Clubrooms | By James C Clarity Special to The New York Times | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/information-kiosks-help-bus-riders-solve-puzzle.html | Information Kiosks Help Bus Riders Solve Puzzle | By Ralph Blumenthal | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/inquest-in-pretoria-ready-for-testimony-on-how-black-leader-died.html | Inquest in Pretoria Ready for Testimony on How Black Leader Died | By John F Burns Special to The New York Times | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/israeli-leaders-say-comments-by-sadat-are-a-positive-step-but-they.html | ISRAELI LEADERS SAY COMMENTS BY SADAT ARE A POSITIVE STEP | By William E Farrell | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/israeli-leaders-say-comments-by-sadat-are-a-positive-step.html | ISRAELI LEADERS SAY COMMENTS BY SADAT ARE A POSITIVE STEP | By William E Farrell Special to The New York Times | RE 929-172 | 39066 | B 275-686 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/issue-and-debate-a-fierce-battle-on-a-new-arms-agreement-with.html | Issue and Debate | By Richard Burt Special to The New York Times | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/jan-van-dyke-choreographs-delicate-solo.html | Jan Van Dyke Choreographs Delicate Solo | By Don McDonagh | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/javits-criticizes-administration-efforts-on-terrorism.html | Javits Criticizes Administration Efforts on Terrorism | By David Binder Special to The New York Times | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/jersey-seeks-a-cut-in-imports-of-textiles-jersey-congressioal.html | Jersey Seeks a Cut In Imports of Textiles | By Edward C Burks Special to The New York Times | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/joffrey-dances-ashton-like-a-dream.html | Joffrey Dances Ashton Like a Dream | By Clive Barnes | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/kogan-ever-a-violin-master-plays-authoritative-program.html | Kogan Ever a Violin Master Plays Authoritative Program | By Donal Henahan | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/lack-of-witness-protection-poses-problems-for-criminal-prosecution.html | Lack of Witness Protection Poses Problems for Criminal Prosecution | By Les Ledbetter Special to The New York Times | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/late-goals-help-flames-top-rangers-flames-rally-to-overcome-rangers.html | Late Goals Help Flames Top Rangers | By Robin Herman | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/market-place-stock-rally-filled-with-ironies.html | Market Place | By Vartang G Vartan | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/miss-holtzman-criticizes-inspections-of-the-summer-lunch-program.html | Miss Holtzman Criticizes Inspection s of the Summer Lunch Program | By Laurie Johnston | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/mozambique-is-viewed-as-africas-best-hope-for-the-flowering-of.html | Mozambique IsViewed as Africas Best Hope for the Flowering of Socialisms New Man | By Michael T Kaufman Special to The New York Times | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/music-y-debut-chamber-symphony-offers-mozart-and-beethoven.html | Music Y Debut | By Joseph Horowitz | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/notre-dame-weighs-effort-to-delay-bowl-decision.html | Notre Dame Weighs Effort to Delay Bowl Decision | By Gordon S White Jr | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/onceopposed-housing-for-aged-is-now-flourishing-in-brooklyn.html | OnceOpposed Housing for Aged Is Now Flourishing in Brooklyn | By Sheila Rule | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/orthodox-jews-seek-neighborhood-help-borough-park-preservation.html | ORTHODOX JEWS SEEK NEIGHBORHOOD HELP | By Peter Kihss | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/party-time-for-willoughby-walk.html | Party Time for Willoughby Walk | By Jennifer Dunning | RE 929-172 | 39066 B 275-686 |

| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/pbs-rejection-of-film-on-plutonium-stirs-dispute.html | PBS Rejection of Film on Plutonium Stirs Dispute | By Les Brown | RE 929-172 | 39066 | B 275-686 |
|---|---|---|---|---|---|---|
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/perahia-youth-and-a-rarity.html | Perahia Youth and a Rarity | By Peter G Davis | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/permissiveness-and-growing-state-control.html | Permissiveness and Growing State Control | By Christopher Lasch | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/plo-hints-at-terms-for-going-to-geneva-official-would-ask-un.html | PLO HINTS AT TERMS FOR GOING TO GENEVA | By Christopher S Wren | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/politics-of-the-possible.html | Politics of the Possible | By Anthony Lewis | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/prince-plans-book-on-aga-khan-after-leaving-un-refugee-post.html | Prince Plans Book on Aga Khan After Leaving UN Refugee Post | By Kathleen Teltscr Special to The New York Times | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/seahawks-top-jets-for-first-shutout-seahawks-first-shutout-scored.html | Seahawks Top Jets For First Shutout | By William N Wallace | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/secaucus-complex-has-rising-prospect-while-apartments-were-opposed.html | SECAUCUS COMPLEX HAS RISING PROSPECT | By Martin Gansberg Special to The New York Times | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/senator-criticizes-wests-troop-plan-nunn-says-new-nato-proposal-at.html | SENATOR CRITICIZES WESTS TROOP PLAN | By Bernard Weinraub Special to The New York Times | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/setback-for-moscow-is-worst-since-1972-in-such-a-key-area-moscows.html | Setback for Moscow Is Worst Since 1972 In Such a Key Area | By David K Shipler | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/setback-for-moscow-is-worst-since-1972-in-such-a-key-area.html | Setback for Moscow Is Worst Since 1972 In Such a Key Area | By David K Shipler Special to The New York Times | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/somalia-expelling-all-soviet-advisers-halts-use-of-bases-cites.html | SOMALIA EXPELLING ALL SOVIET ADVISERS HALTS USE OF BASES | By John Darnton | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/somalia-expelling-all-soviet-advisers-halts-use-of-bases.html | SOMALIA EXPELLING ALL SOVIET ADVISERS HALTS USE OF BASES | By John Darnton Special to The New York Times | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/spaniards-a-little-late-discover-picasso-spaniards-a-little-late.html | Spaniards a Little Late Discover Picasso | By James M Markham Special to The New York Times | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/spaniards-a-little-late-discover-picasso.html | Spaniards a Little Late Discover Picasso | By James M Markham Special to The New York Times | RE 929-172 | 39066 | B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/starker-introduces-a-work-by-david-baker.html | Starker Introduces a Work by David Baker | By John Rockwell | RE 929-172 | 39066 | B 275-686 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/teenage-runaways-turn-to-prostitution-as-rebellion-expectation-of.html | TeenAge Runaways Turn To Prostitution as Rebellion | By Nathaniel Sheppard Jr | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/the-bell-telephone-hour-what-lasts-half-a-minute-by-nr-kleinfield-a.html | The Bell Telephone Hour That Lasts Half a Minute | By N R Kleinfield | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/the-salt-sellers.html | The SALT Sellers | By William Safire | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/tough-senate-study-on-auditing-practice-ends-on-softer-note.html | TOUGH SENATE STUDY ON AUDITING PRACTICE ENDS ON SOFTER NOTE | By Deborah Rankin | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/trenton-topics-van-ness-says-state-utility-policy-is-a-cause-of.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/tv-uplifting-essay-on-aging.html | TV Uplifting Essay on Aging | By John J OConnor | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/un-agency-a-fundraising-star.html | UN Agency a FundRaising Star | By Pranay Gupte Special to The New York Times | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/us-actions-and-inflation-new-taxes-import-curbs-and-wage-rises-add.html | US Actions and Inflation | By Edward Cowan | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/us-actions-and-inflation.html | US Actions and Inflation | By Edward Cowan Special to The New York Times | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/us-weighs-meeting-on-geneva-obstacles-vance-would-talk-with-arab.html | US WEIGHS MEETING ON GENEVA OBSTACLES | By Bernard Gwertzman Special to The New York Times | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/wall-street-betting-on-a-reprieve-from-offfloor-trading-deadline.html | Wall Street Betting on a Reprieve From OffFloor Trading Deadline | By Leonard Sloane | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/washington-studies-steel-price-floor-under-all-imports-solomon.html | WASHINGTON STUDIES STEEL PRICE FLOOR UNDER ALL IMPORTS | By Clyde H Farnsworth Special to The New York Times | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/women-in-agriculture-fight-for-their-families-and-their-farms.html | Women in Agriculture Fight for Their Families and Their Farms | By William Robbins Special to The New York Times | RE 929-172 | 39066 B 275-686 |
| 11/14/1977 | https://www.nytimes.com/1977/11/14/archives/young-and-old-agree-and-differ.html | Young and Old Agree and Differ | By Joan Cook Special to The New York Times | RE 929-172 | 39066 B 275-686 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/1-billion-fund-drive-set-by-evangelicals-30-million-already.html | 1 BILLION FUND DRIVE SET BY EVANGELICALS | By Kenneth A Briggs Special to The New York Times | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/1800-new-or-rehabilitated-units-in-new-york-to-get-us-rent-aid.html | 1800 New or Rehabilitated Units In New York to Get US Rent Aid | By Charles Kaiser | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/a-countesss-champagne-party-becomes-a-45aticket-fizzle.html | A Countesss Champagne Party Becomes a 45aTicket Fizzle | By Matthew L Wald | RE 928-859 | 38978 B 268-825 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/a-year-after-marriage-2-japanese-find-what-they-call-love-a-year.html | The New York TimesHirotaka Yoshizakl Yoji and Tamiko Morita cutting their wedding cake last year and reminiscing in their Tokyo home recently | By Andrew H Malcolm | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/about-new-york-haven-for-battered-wives.html | About New York | By Francis X Clines | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/advertising-husbandandwife-teams-in-harness.html | Advertising | By Philip H Dougherty | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/alleged-illegal-drug-manufacturer-on-si-is-seized.html | Alleged Illegal Drug Manufacturer on SI Is Seized | By Robert Mcg Thomas Jr | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/an-archbishop-for-cypriots-chrysostomos.html | An Archbishop For Cypriots Chrysostomos | By Nicholas Gage Special to The New York Times | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/arab-meeting-condemns-israeli-attacks-in-lebanon-heated-exchange.html | Arab Meeting Condemns Israeli Attacks in Lebanon Heated Exchange Reported Over PLO Resolution | By Christopher S Wren Special to The New York Times | | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/are-artist-on-filmand-behind-the-lens-her-documentary-the-90-years.html | An Artist on Film and Behind the Lens | By Grace Glueck | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/art-songs-by-gramm-are-lovely.html | Art Songs By Gramm Are Lovely | By Donal Henahan | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/associated-press.html | Associated Press | By John Burns Special to The New York Times | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/authority-and-the-family-ii-controlling-society-a-new-way.html | AUTHORITY AND THE FAMILYII | By Christopher Lasch | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/blomberg-going-to-white-sox-blomberg-going-to-white-sox-4year-pact.html | Blomberg Going To White Sox | By Murray Crass | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/blumenthal-rejects-protectionism-or-devaluation-to-cut-trade-gap.html | Blumenthal Rejects Protectionism Or Devaluation to Cut Trade Gap | By Agis Salpukas | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/bond-prices-lose-early-gains-and-close-mixed.html | Bond Prices Lose Early Gains and Close Mixed | By John H Allan | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/books-of-the-times-science-bombs-and-murder.html | Books of The Times | By John Leonard | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/bradley-exknicks-star-will-seek-nomination-for-cases-senate-seat.html | Bradley ExKnicks Star Will Seek Nomination for Cases Senate Seat | By Joseph F Sullivan Specla to The New York Ttmes | RE 928-859 | 38978 B 268-825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/bradley-will-seek-cases-senate-seat-former-star-of-knicks.html | Assochiled Press SEEKS SENATE SEAT Bill Bradley exKnicks player in Trenton after announcing he will attempt to challenge Senator Case Page 45 | By Joseph F Sullivan Special to The New York Times | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/bradley-will-seek-former-star-of-knicks-authorizes-naming-of.html | Associated Press SEEKS SENATE SEAT Bill Bradley exKnicks player In Trenton after announcing he will attempt to challenge Senator Case Page 45 | By Joseph F Sullivan Special to The New York Times | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/bridge-some-problems-in-defense-tough-even-in-top-tourney.html | Bridge | By Alan Truscott | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/brilliant-joffrey-season-ends-with-company-at-21-in-red.html | Brilliant Joffrey Season Ends With Company at 21 in Red | By Clive Barnes | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/british-firemen-strike-and-country-tries-to-bear-it.html | British Firemen Strike and Country Tries to Bear It | By R W Apple Jr Special to The New York Times | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/british-football.html | British Football | SPECIAL TO THE NEW YORK TIMES | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/business-records.html | Business Records | SPECIAL TO THE NEW YORK TIMES | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/carter-endorses-modified-version-of-humphreyhawkins-job-bills.html | Carter Endorses Modified Version Of Humphrey Hawkins Jobs Bill | By Edward Cowan Special to The New York Times | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/carter-endorses-modified-version-of-humphreyhawkins-jobs-bill.html | Carter Endorses Modified Version Of Humphrey Hawkins Jobs Bill | By Edward Cowan Special to The New York Times | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/chico-freemans-quintet-is-tops.html | Chico Freemans Quintet Is Tops | By Robert Palmer | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/china-purchases-591000-bushels-of-soybeans-from-the-us.html | China Purchases 591000 Bushels of Soybeans From the US | By H J Maidenberg | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/companies-list-reports-covering-their-sales-and-earnings-figures.html | Companies List Reports Covering T heir Sales and Earnings Figurea | SPECIAL TO THE NEW YORK TIMES | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/conferees-debate-electricity-costs-without-progress-day-is-spent-in.html | CONFEREES DEBATE ELECTRICITY COSTS WITHOUT PROGRESS | By Adam Clymer Special to The New York Times | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/contractor-resists-order-for-back-pay-tells-nlrb-it-didnt-know-the.html | CONTRACTOR RESISTS ORDER FOR BACK PAY | By Peter Kihss | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/crop-yield-increases-in-test-of-compound-alfalfa-substance-found-to.html | CROP YIELD INCREASES IN TEST OF COMPOUND | By Boyce Rensberger | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/crosscountry.html | CrossCountry | SPECIAL TO THE NEW YORK TIMES | RE 928-859 | 38978 | B 268-825 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/cuba-military-in-ethiopia-now-put-at-400-by-us-up-from-50-in-may.html | Cuba Military in Ethiopia Now Put At 400 by US Up From 50 in May | By Graham Hovey Special to The New York Times | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/dividends.html | Dividends | Monday November 14 1977 | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/dockworkers-and-carriers-begin-talks-on-local-port-agreements.html | Dockworkers and Carriers Begin Talks on Local Port Agreements | By Damon Stetson | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/ethiopian-official-is-believed-to-have-been-executed.html | Ethiopian Official Is Believed to Have Been Executed | By Michael T Kaufman | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/first-oneman-police-cars-report-a-quiet-night.html | First OneMan Police Cars Report a Quiet Night | By Leonard Buder | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/flora-of-northeastern-is-first-in-ic4a-crosscountry-grind-john.html | Flora of Northeastern Is First in IC4A | By Deane McGowen | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/front-page-1-no-title-koch-and-beame-talk-about-the-transition.html | The New York TimesPaul Hosofros TRANSITION TALKS BEGIN Edward I Koch meeting with Mayor Beame at City Hall yesterday Of his first visit to City Hall as Mayorelect Mr Koch said I look forward to a wonderful four years here Details Page 37 | By Lee Dembart | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/fuchs-in-masterly-violin-recital.html | Fuchs in Masterly Violin Recital | By Peter G Davis | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/giants-plan-a-more-daring-offense.html | Giants Plan a More Daring Offense | By Michael Katz Special to The New York Times | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/grop-yirld-ingreases-in-test-of-compound.html | Grop YIRLD INGREASES IN TEST OF COMPOUND | By Boyce Renseerger | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/hawks-get-mcmillen-of-knicks-knicks-send-tom-mcmillen-to-the-hawks.html | Hawks Get McMillen Of Knicks | By Sam Goldaper | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/helms-and-the-name-of-duty.html | Helms and The Name Of Duty | By Tom Wicker | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/hospitals-to-change-mentalcare-policy-brooklyn-hospitals-to-change.html | Hospitals to Change MentalCare Policy | By Ronald Sullivan | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/hospitals-to-change-mentalcare-policy.html | Hospitals to Change MentalCare Policy | By Ronald Sullivan | RE 928-859 | 38978 B 268-825 |

| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/hughes-papers-show-lockheed-proposal-records-in-houston-probate.html | HUGHES PAPERS SHOW LOCKHEED PROPOSAL | By Wallace Turner | RE 928-859 | 38978 | B 268-825 |
|---|---|---|---|---|---|---|
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/hundreds-flee-los-angeles-canyon-as-brush-fire-advances-on-homes.html | Hundreds Flee Los Angeles Canyon as Brush Fire Advances on Homes | By Robert Lindsey Special to The New York Times | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/kept-out.html | Kept Out | By Russell Baker | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/libel-case-against-cbs-raises-questions-about-the-release-of-data.html | Libel Case Against CBS Raises Questions About the Release of Data | By Deirdre Carmody | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/lirr-union-delays-a-walkout.html | LIRR Union Delays a Walkout | By John T McQuiston | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/market-place-utility-issues-provide-an-investor-glow.html | Market Place | By Vartanig G Vartan | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/meadowlands-results.html | Meadowlands Results | SPECIAL TO THE NEW YORK TIMES | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/meadowlands.html | Meadowlands | SPECIAL TO THE NEW YORK TIMES | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/natl-basketball-assn.html | Nat1 Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/nfl-standings.html | NFL Standings | SPECIAL TO THE NEW YORK TIMES | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/old-glory-sales-set-marks.html | Old Glory Sales Set Marks | By Michael Strauss Special to The New York Times | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/pay-increase-for-white-house-aides-is-disclosed.html | Pay Increase for White House Aides Is Disclosed | By James T Wooten Special to The New York Times | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/pentagon-game-simulates-a-nuclear-blackmail-case.html | Pentagon Game Simulates a Nuclear Blackmail Case | By Richard Burt Special to The New York Times | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/polyethylene-costs-cut-by-new-method-devised-by-carbide.html | Polyethylene Costs Cut by New Method Devised by Carbide | By Pamela G Hollie | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/pregnancy-ban-at-air-academy-to-be-repealed-air-academy-to-end-ban.html | Pregnancy Ban At Air Academy To Be Repealed | By Bernard Weinraub Special to The New York Times | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/pregnancy-ban-at-air-academy-to-be-repealed.html | Pregnancy Ban At Air Academy To Be Repealed | By Bernard Weinraub Special to The New York Times | RE 928-859 | 38978 | B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 928-859 | 38978 | B 268-825 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/records-of-college-football-teams-and-the-schedules-of-their.html | Records of College Football Teams and the Schedules of Their Remaining Games | SPECIAL TO THE NEW YORK TIMES | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/sadat-seeks-israeli-invitation-to-make-address-in-parliament-begin.html | SADAT SEEKS ISRAELI INVITATION TO MAKE ADDRESS IN PARLIAMENT BEGIN AGREES WILL ASK US HELP | By Bernard Gwertzman Special to The New York Times | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/sadat-seeks-israeli-invitation-to-make-address-inparliament-begin.html | SADAT SEEKS ISRAELI INVITATION TO MAKE ADDRESS IN PARLIAMENT BEGIN AGREES WANTS US TO HELP | By Bernard Gwertzman Special to The New York Times | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/sambos-restaurants-net-up-16-wr-grace-halts-merger-talks.html | Sarnbos Restaurants Net Up 16 W R Grace Halts Merger Talks | By Clare M Reckert | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/schoolstrike-dilemma-teacher-walkout-in-willingboro-and-jailings-in.html | SchoolStrike Dilemma | By Donald Janson Special to The New York Times | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/sec-is-rebuked-on-national-market-sec-draws-rebuke-on-national.html | SEC Is Rebuked On National Market | By Judith Miller Special to The New York Times | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/senator-fears-helms-accord-could-set-a-precedent.html | Senator Fears Helms Accord Could Set a Precedent | By Nicholas M Horrock Special to The New York Times | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/sla-head-criticizes-judge-on-studio-54-license.html | SLA Head Criticizes Judge on Studio 54 License | By Selwyn Raab | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/spanish-red-leaves-for-us-with-rival-on-his-heels.html | Spanish Red Leaves for US With Rival on His Heels | By James M Markham Special to The New York Times | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/stage-golda-traces-valor-but-is-shackled-by-padding.html | Stage Golda Traces Valor Butts Shackledby Padding | By Richard Eder | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/standards.html | Standards | By Allan Wolper | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/students-run-county-for-a-day.html | Students Run County for a Day | By Alfonso A Narvaez Special to The New York Times | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/supreme-court-roundup-court-agrees-to-decide-on-halting-dam-to-save.html | Supreme Court Roundup | By Warren Weaver Jr Special to The New York Times | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/taxes-accounting-relief-over-senate-units-report.html | Taxes  Accounting Relief Over Senate Units Report | By Deborah Rankin | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/teenagers-mural-in-park-slope-stirs-vandalism.html | TeenAgers Mural in Park Slope Stirs Vandalism | By Sheila Rule | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/terrorists-sought-in-us-waters-on-threats-to-lufthansa-airplanes.html | Terrorists Sought in US Waters On Threats to Lufthansa Airplanes | By Edith Evans Asbury | RE 928-859 | 38978 B 268-825 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/theater-mystery-61-unlisted-seats-in-westchester.html | Theater Mystery 61 Unlisted Seats In Westchester | By Edward Hudson Special to The New York | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/todaya-bicentennial-observance-for-a-plan-of-union-that-failed.html | Today a Bicentennial Observance For a Plan of Union That Failed | By Israel Shenker | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/trenton-topics-byrne-seeks-us-aid-for-storm-damage.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/trudeau-undaunted-colleagues-report-canadian-leader-is-as-ebullient.html | TRUDEAU UNDAUNTED COLLEAGUES REPORT | By Robert TrumbullSpecial to The New York Times | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/turnabout-in-africa-somali-ouster-completes-shift-of-soviet-role.html | Turnabout in Africa Somali Ouster Completes Shift of Soviet Role | By John Darnton Special to The New York Times | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/tv-okeeffe-portrait-of-artist.html | TV OKeeffe Portrait of Artist | By John J OConnor | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/two-officers-testify-colleague-killed-boy-without-plain-cause.html | Two Officers Testify Colleague Killed Boy Without Plain Cause | By Jennifer Dunning | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/unions-links-with-liberals-cooperation-brings-talk-of-reforging.html | Unions Links With Liberals | By Philip Shabecoff Special to The New York Times | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/us-aid-for-small-refiners-causes-oil-industry-discord-us-aid-to.html | US Aid for Small Refiners Causes Oil Industry Discord | By Steven Rattner Special to The New York Times | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/vikings-tarkenton-out-for-rest-of-the-season-tarkenton-with-broken.html | Vikings Tarkenton Out For Rest of the Season | By William N Wallace | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/weather-forecasts-presage-good-crops-patterns-vary-but-less-cold.html | WEATHER FORECASTS PRESAGE GOOD CROPS | By Seth S King Special to The New York Times | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/womens-movement-at-age-11-larger-more-diffuse-still-battling.html | Womens Movement at Age 11 Larger More Diffuse Still Battling | By Judy Klemesrud | RE 928-859 | 38978 B 268-825 |
| 11/15/1977 | https://www.nytimes.com/1977/11/15/archives/yoji-and-tamiko-morita-cutting-their-wedding-cake-last-year-and.html | Yoji and Tamiko Morita cutting their wedding cake last year and reminiscing in their Tokyo home recently | By Andrew H Malcolm Special to The New York Times | RE 928-859 | 38978 B 268-825 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/2-professors-deny-they-received-offers-to-represent-palestinians.html | 2 Professors Deny They Received Offers to Represent Palestinians | By Pranay Gupte Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/41-upstate-judges-fight-tickets-case-assert-they-have-been-notified.html | 41 UPSTATE JUDGES FIGHT TICKETS CASE | By Peter Kihss | RE 928-861 | 38978 B 268-827 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/5-arts-groups-form-one-lobbying-voice.html | 5 Arts Groups Form One Lobbying Voice | By Grace Glueck | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/a-chewing-gum-sweetener-linked-to-cancer-in-rats-wrigley-stock.html | A Chewing Gum Sweetener Linked to Cancer in Rats | By Iver Peterson Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/a-spokesman-for-catholics-john-raphael-quinn.html | A Spokesman For Catholics | John Raphael Quinn | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/about-education-professional-refresher-courses-stressed.html | About Education | By Ari L Goldman | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/about-real-estate-biggest-newark-industrial-redevelopment.html | About Real Estate | By Alan S Oser | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/advertising-a-blue-ribbon-for-young-rubicam.html | Advertising | By Philip H Dougherty | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/africa-in-perspective.html | Africa in Perspective | By C L Sulzberger | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/ann-cartercox-delights-in-song-hitchcock-77-at-work-on-films-no-56.html | Ann CarterCox Delights in Song | By Raymond Ericson | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/antique-clothes-in-boutiques-and-barns.html | Antique Clothes in Boutiques and Barns | By Harriet Shapiro | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/at-the-met-utensils-are-food-for-art.html | At the Met Utensils Are Food For Art | By Carol Law Son | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/beame-to-name-2-to-water-board-third-extension-requested.html | Beame to Name 2 to Water Board | By Charles Kaiser | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/black-women-mds-spirit-and-endurance-black-women-doctors.html | Black Women MDs Spirit and Endurance | By Charlayne Hunter8208GAULT | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/books-a-us-adviser-who-fails-to-see-why-we-lost-in-vietnam.html | Books A US Adviser Who Fails To See Why We Lost in Vietnam | By David K Shipler | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/books-of-the-times-holdups-and-hemingway.html | Books of TheTimes | By Christopher Lehmann8208Haupt | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/bridge-book-for-beginner-written-by-english-playerwriter.html | Bridge | By Alan Truscoit | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/broadcasting-supremecourt-proceedings.html | Broadcasting SupremeCourt Proceedings | By Richard Salant | RE 928-861 | 38978 B 268-827 |

| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/brookhaven-laboratory-to-get-super-light-bulb-for-research-other.html | Brookhaven Laboratory to Get Super Light Bulb | By Walter Sullivan | RE 928-861 | 38978 | B 268-827 |
|---|---|---|---|---|---|---|
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/careers-the-compensation-of-top-management.html | Careers | By Elizabeth M Fowler | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/cello-moye-in-dream-debut.html | Cello Moye in Dream Debut | By Donal Henahan | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/chess-lein-uses-daring-strategy.html | Chess | By Robert Byrne | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/china-french-bank-reported-near-deal-250-million-would-provide.html | CHINA FRENCH BANK REPORTED NEAR DEAL | By Fox Butterfield Special to The New York Times | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/clashes-and-tear-gas-mar-shahs-welcome-in-capital-clashes-and-tear.html | Clashes and Tear Gas Mar Shahs Welcome in Capital | By Linda Charlton Special to The New York Times | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/cottage-cheese-with-a-french-twist.html | Cottaze Cheese With a French Twist | By Florence Fabricant | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/defense-questions-photo-identification-in-bomb-trial-tells-of-2-am.html | Defense Questions Photo Identification in Bomb Trial | By Ray Jenkins Special to The New York Times | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/delbello-urges-rise-to-8-in-sales-tax-for-all-westchester.html | DelBello Urges Rise To 8 in Sales Tax For All Westchester | By James Feron Special to The New York Times | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/dining-out-in-pulpits-and-pullmans.html | Dining Out in Pulpits and Pullmans | By Robert Lindsey | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/discrepancies-appear-in-police-testimony-at-biko-inquest-free-to.html | Discrepancies Appear in Police Testimony at Biko Inquest | By John F Burns Special to The New York Times | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/dissent-is-hallmark-of-venice-biennale-plagued-by-problems.html | Dissent Is Hallmark Of Venice Biennale | By Ina Lee Selden | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/district-integration-pressed-in-atlanta-us-court-begins-hearing-a.html | DISTRICT INTEGRATION PRESSED IN ATLANTA | By Wayne King Special to The New York Times | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/dow-up-442-as-strong-recovery-overcomes-early-stock-weakness-sharp.html | Dow Up 442 as Strong Recovery Overcomes Early Stock Weakness | By Vartanig G Vartan | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/editor-quits-washington-star-amid-reports-of-planned-cuts-in-staff.html | Editor Quits Washington Star Amid Reports of Planned Cuts in Staff | By Ben A Franklin Special to The New York Times | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/farmers-income-expected-to-equal-20-billion-of-1976-crops-bigger.html | FARMERS | By Seth S King Special to The New York Times | RE 928-861 | 38978 | B 268-827 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/for-boston-mustard-from-the-kings-men.html | For Boston Mustard From the Kings Men | By R W Apple Jr | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/ftc-will-pursue-oil-antitrust-case-ftc-plans-to-press-oil-antitrust.html | FTC Will Pursue Oil Antitrust Case | By Edward Cowan Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/germans-tighten-flight-security-in-face-of-threats-to-lufthansa.html | Germans Tighten Flight Security In Face of Threats to Lufthansa | By Paul Hofmann Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/godfather-proves-bad-deal-for-nbc-never-hoped-to-compare-with-roots.html | Godfather | By Les Brown | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/good-work-good-works.html | Good Work Good Works | By John L McKnight | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/greek-politician-trying-for-comeback-in-election-baptizes-babies.html | Greek Politician Trying for Comeback in Election Baptizes Babies | By Nicholas Gage Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/hawks-earn-a-11-deadlock-with-islanders-from-the-same-school.html | Hawks Earn A 11 Deadlock With Islanders | By Parton Keese Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/hughes-aides-seek-to-halt-subpoenas-in-inquiry-on-drugs-doctors.html | Hughes Aides Seek To Halt Subpoenas In Inquiry on Drugs | By Wallace Turner Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/ibm-to-leave-india-and-avoid-loss-of-control-disputes-with-other.html | IBM to Leave India and Avoid  Loss of Control | By N R Kleinfield | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/invitation-relayed-cairo-leader-tells-visiting-americans-he.html | INVITATION RELAYED | By Marvine Howe Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/jail-terms-planned-for-vice-customers-mandatory-prostitution.html | JAIL TERMS PLANNED FOR VICE CUSTOMERS | By Selwyn Raab | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/jazz-brass-reminiscent-of-kenton.html | Jazz Brass Reminiscent Of Kenton | By John S Wilson | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/kennecott-offers-66-a-share-in-bid-for-carborundum-cost-put-at-560.html | KENNECOTT OFFERS 66 A SHARE IN BID FOR CARBORUNDUM | By Robert J Cole | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/knicks-triumph-over-jazz-cleamons-called-a-quarterback.html | Knicks Triumph Over Jazz | By Sam Goldaper | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/koch-vows-to-erase-vice-in-times-square-says-he-lacks-specific.html | KOCH VOWS TO ERASE VICE IN TIMES SQUARE | By Lee Dembart | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/labor-department-finds-abuses-in-new-york-city-job-program.html | Labor Department Finds Abuses In New York City Job Program | By Philip Shabecoff Special to The New York Times | RE 928-861 | 38978 B 268-827 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archiv es/lance-lawyers-deny-overdrafts-by-others-were-for-his-benefit.html | Lance Lawyers Deny Overdrafts By Others Were for His Benefit | By Anthony Marro Special to The New York Times | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archiv es/las-vegas-betting-studied-in-losing-effort-of-lebon-las-vegas.html | Las Vegas Betting Studied In Losing Effort of tebon | By Steve Cady | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archiv es/librarys-offthecuff-gold-rush.html | Librarys OfftheCuff Gold Rush | By Morris Kaplan | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archiv es/louisville-festival-offers-6-new-plays.html | Louisville Festival Offers 6 New Plays | By Richard Eder | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archiv es/market-place-close-encounters-and-columbia-pictures.html | Market Place | By Robert Metz | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archiv es/military-discharging-40-of-its-recruits-loss-in-first-term-of.html | LITARY DISCHARGING 40 OF ITS RECRUITS | By Bernard Weinraub Special to The New York Times | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archiv es/miss-austin-going-on-15-will-play-in-li-tourney.html | Miss Austin Going on 15 Will Play in LI Tourney | By Charles Friedman | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archiv es/museum-expedition-will-assess-damage-to-tombs-of-pharaohs-to-ward.html | Museum Expedition Will Assess Damage to Tombs of Pharaohs | By Boyce Rensberger | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archiv es/museum-provides-a-new-look-for-lizards-and-snakes-museum-gives-home.html | Museum Provides a New Look for Lizards and Snakes | By Jane E Brody | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archiv es/new-fire-breaks-out-near-los-angeles-after-earlier-one-is-contained.html | New Fire Breaks Out Near Los Angeles After Earlier One Is Contained | By Robert Lindsey Special to The New York Times | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archiv es/new-jersey-pages-a-ho-ho-is-a-nono-santas-told-at-briefing-a-santas.html | A Ho HO Is a NoNo Santas Told at Briefing | By Robert Hanley Special to The New York Times | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archiv es/new-jersey-pages-arbitration-bills-on-public-strikes-sought-in.html | Arbitration Bills On | By Joseph F Sullivan Special to The New York Times | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archiv es/new-jersey-pages-clashes-and-tear-gas-mar-shahs-welcome-in-capital.html | Clashes and Tear Gas Mar Shahs Welcome in Capital | By Linda Charlton Special to The New York Times | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archiv es/new-jersey-pages-consolidation-urged-for-municipalities-president.html | CONSOLIDATION URGED FOR MUNICIPALITIES | By Donald Janson Special to The New York Times | RE 928-861 | 38978 | B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archiv es/new-jersey-pages-discharge-rate-rises-to-40-for-military-loss-in.html | DISCHARGE RATE RISES TO 40 FOR MILITARY | By Bernard Weinraub Special to The New York Times | RE 928-861 | 38978 | B 268-827 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-felder-installed-as-6th-president-of-upsala.html | Felder Installed as 6th President of Upsala College | By Walter H Waggoner Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-librarys-offthecuff-gold-rush.html | Librarys OfftheCuff Gold Rush | By Morris Kaplan | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-museum-provides-a-new-look-for-lizards-and-snakes.html | Museum Provides a New Look for Lizards and Snakes | By Jane E Brody | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-new-york-top-court-voids-2-key-portions-in-the.html | NEW YORK TOP COURT VOIDS 2 KEY PORTIONS IN THE DEATH PENALTY | By Tom Goldstein | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-parliament-agrees-us-ambassador-in-tel-aviv-passes.html | PARLIAMENT AGREES | By William E Farrell Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-schlesinger-attacks-oil-executives-for-paranoia-on.html | Schlesinger Attacks Oil Executives For Paranoia | By Steven Rattner Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-trenton-topics-aclu-assails-casino-unit-on-hiring.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-us-endorses-trip-but-still-puts-stress-on-talks-in.html | US Endorses Trip But Still Puts Stress On Talks in Geneva | By Bernard Gwertzman Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/nine-are-charged-in-a-narcotics-case-six-men-and-three-women-face.html | NINE ARE CHARGED IN A NARCOTICS CASE | By Arnold H Lubasch | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/number-of-recalled-vehicles-nears-8million-mark-safety-campaign-and.html | Number of Recalled Vehicles Nears 8Million Mark Safety Campaign and Use of Standard Parts Cited | By Reginald Stuart Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/parliament-agrees-us-ambassador-in-tel-aviv-passes-message-to-egypt.html | PARLIAMENT AGREES | By William E Farrell Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/pharmacists-tell-senate-panel-that-drug-concerns-use-scare-tactics.html | Pharmacists Tell Senate Panel That Drug Concerns Use Scare Tactics in Selling TradeName Products | By Richard D Lyons Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/police-to-put-women-on-homicide-squads-keenan-citing-their-tenacity.html | POLICE TO PUT WOMEN ON HOMICIDE SQUADS | By Leonard Buder | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/princess-anne-gives-birth-to-boy-fifth-in-line-to-the-british.html | Princess Anne Gives Birth to Boy Fifth in Line to the British Throne | By Roy Reed Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/renovation-has-put-new-face-on-savannah-port-area-restored.html | Renovation Has Put New Face on Savannah | By B Drummond Ayres Jr Special to The New York Times | RE 928-861 | 38978 B 268-827 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/republicans-attack-carter-energy-plan-they-depict-it-as-too-weak-to.html | REPUBLICANS ATTACK CARTER ENERGY PLAN | By Adam Clymer Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/rock-tower-of-powers-funk.html | Rock Tower of Powers Funk | By Robert Palmer | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/russians-ask-trade-of-modern-books-backed-by-soviet-official.html | Russians Ask Trade Of Modern Books | By Herbert Mitgang | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/sadat-again-the-master-of-the-decision.html | Sadat Again The Master of the Decision | By Nadav Safran | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/schlesinger-attacks-oil-executives-for-paranoia-on-energy-program.html | Schlesinger Attacks Oil Executives For Paranoia | By Steven Rattner Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/school-menus-parents-in-action.html | School Menus Parents In Action | By Patricia Wells | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/soccer-league-adds-team-transfers-two-franchises-two-to-come.html | Eoccer League Adds Team Transfers Two Franchises | By Alex Yannis | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/some-firemen-leave-picket-lines-to-fight-worst-london-fires.html | Some Firemen Leave Picket Lines to Fight Worst London Fires | By R W Apple Jr Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/speak-for-yourself-johna-line-never-uttered.html | Speak for Yourself John | By Alexander Theroux | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/st-louis-fans-suddenly-adore-their-cardinals-st-louis-suddenly.html | St Louis Fans Suddenly Adore Their Cardinals | By William N Wallace | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/state-police-head-opposes-files-curb-tells-legislators-that.html | STATE POLICE HEAD OPPOSES FILES CURB | By Glenn Fowler | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/states-high-court-strikes-key-sections-from-death-penalty-only-one.html | STATES HIGH COURT STRIKES KEY SECTIONS FROM DEATH PENALTY | By Tom Goldstein | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/stuffing-the-bird-the-inside-story-of-thanksgiving-stuffing-the.html | Stuffing the Bird The Inside Story Of Thanksgiving | By Craig Claiborne | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/technology-problems-at-pakistans-indus-dam.html | Technology | By Victor K McElreny | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/the-met-the-ballet-and-old-king-cole-the-met-the-ballet-and-old.html | The Met the Ballet And Old King Cole | By Enid Nemy | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/three-inmates-at-rikers-arrested.html | Three Inmates at Rikers Arrested | By Lena Williams | RE 928-861 | 38978 B 268-827 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/tight-curb-on-costs-aid-retailer-profits-k-mart-penney-and-carter.html | TIGHT CURB ON COSTS AID RETAILER PROFITS | By Clare M Reckert | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/tv-last-hurrah-and-drunks-nightmare.html | TV Last Hurrah and Drunks Nightmare | By John J OConnor | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/uneasy-oilmen-stress-compromise-criticisms-of-carter-lacking-spirit.html | Uneasy Oilmen Stress Compromise | By Anthony J Parisi Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/us-accuses-soviet-on-invitations.html | US Accuses Soviet on Invitations | By David A Andelman Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/us-brief-supports-affirmative-action-in-the-bakke-case.html | US Brief Supports Affirmative Action In the Bakke Case | By Warren Weaver Jr | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/us-endorses-trip-but-still-puts-stress-on-talks-in-geneva-us.html | US Endorses Trip But Still Puts Stress On Talks in Geneva | By Bernard Gwertzman Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/village-nursing-home-asks-lease-on-life-federal-aid-possible.html | Village Nursing Home Asks Lease on Life | By George Vecsey | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/visiting-spanish-red-irks-yale-strikers-carrillo-at-the-start-of-us.html | VISITING SPANISH RED IRKS YALE STRIKERS | By Diane Henry Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/wood-field-stream-gentler-city-sounds-outdoor-sounds-indoors.html | Wood Field G Stream Gentler City Sounds | By Nelson Bryant | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/yen-advances-to-a-postwar-high-amid-news-of-big-trade-surplus.html | Yen Advances to a Postwar High Amid News of Big Trade Surplus | By Junnosuke Ofusa Special to The New York Times | RE 928-861 | 38978 B 268-827 |
| 11/16/1977 | https://www.nytimes.com/1977/11/16/archives/yields-on-new-highergrade-bonds-drop-moderately-issue-more-than.html | Yields on New HigherGrade Bonds Drop Moderately | By John H Allan | RE 928-861 | 38978 B 268-827 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/2-million-in-bogus-bills-seized-4-linked-to-colombo-gang-held.html | 2 Million in Bogus Bills Seized 4 Linked to Colombo Gang Held | By Max Il Siegel | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/5-legislators-taken-behind-tv-ad-scene.html | 5 Legislators Taken Behind TV Ad Scene | By Laurie Johnston | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/6-whitehouse-units-closed-by-genesco-6-whitehouse-units-closed-by.html | 6 Whitehouse Units Closed by Genesco | By Isadore Barmash | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/a-diminished-estate-listed-in-hughes-case-secret-data-disclosed-in.html | A DIMINISHED ESTATE LISTED IN HUGHES CASE | By Wallace Turner Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/a-faberge-fantasy-at-capital-exhibit.html | A Faberge Fantasy At Capital Exhibit | By Barbara Gamarekian | RE 928-860 | 38978 B 268-826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/a-thanksgiving-table-festive-and-autumnal.html | A Thanksgiving Table Festive And Autumnal | By Tucker Burns Roth | RE 928-860 | 38978 | B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/about-new-york-she-really-knows-municipal-bonds.html | About New York | By Francis X Clines | RE 928-860 | 38978 | B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/administration-approves-export-of-uranium-to-brazil.html | Administration Approves Export of Uranium to Brazil | By Graham Hovey Special to The New York Times | RE 928-860 | 38978 | B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/advertising-media-buying-services-come-of-age.html | Advertising | By Philip H Dougherty | RE 928-860 | 38978 | B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/an-elegant-french-firm-opens-new-york-gallery.html | An Elegant French Firm Opens New York Gallery | By Rita Reif | RE 928-860 | 38978 | B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/an-encounter-thats-out-of-this-world-stage-squat-abuses.html | An Encounter Thats Out of This World Stage Squat Abuses | By Vincent CanBY | RE 928-860 | 38978 | B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/argentina-leads-in-1977-inflation-octobers-costofliving-increase-of.html | ARGENTINA LEADS IN 1977 INFLATION | By Juan de On1s Special to The New York Times | RE 928-860 | 38978 | B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/at-worlds-busiest-bus-terminal-new-space-and-old-ills.html | At Worlds Busiest Bus Terminal New Space and Old Ills | By Ralph Blumenthal | RE 928-860 | 38978 | B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/austerity-aids-mexican-economy-but-imposes-hardships-on-many.html | Austerity Aids Mexican Economy But Imposes Hardships on Many | By Alan Riding Special to The New York Times | RE 928-860 | 38978 | B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/backgammon-caution-and-restraint-may-salvage-a-game.html | Backgammon | By Paul Magriel | RE 928-860 | 38978 | B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/belgrade-exhibit-as-a-barometer-of-decades-art-in-east-and-west.html | Belgrade Exhibit Is a Barometer of Decades Art in East and West | By David A Andelman Special to The New York Times | RE 928-860 | 38978 | B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/bell-chides-press-on-unverified-data-tells-publishers-that-papers.html | BELL CHIDES PRESS ON UNVERIFIED DATA | By Anthony Marro Special to The New York Times | RE 928-860 | 38978 | B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/biko-naked-taken-on-a-750mile-drive-south-african-policemen-at.html | BIKO NAKED TAKEN ON A 750MILE DRIVE | By John F Burns Special to The New York Times | RE 928-860 | 38978 | B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/books-of-the-times.html | Books of TheTimes | By Walter Kerr | RE 928-860 | 38978 | B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/bricklayers-strive-to-stimulate-craft-in-face-of-changes.html | Bricklayers Strive T o Stimulate Craft In Face of Changes | By Jerry Flint | RE 928-860 | 38978 | B 268-826 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/bridge-2-ten-of-hearts-in-a-deck-results-in-unusual-playoff.html | Bridge | By Alan Truscott | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/britain-is-expelling-three-west-germans-over-book-on-nazi-unit.html | Britain Is Expelling Three West Germans Over Book on Nazi Unit | By Roy Reed Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/catholics-criticize-a-book-on-sexuality-panel-of-bishops-says.html | CATHOLICS CRITICIZE A BOOK ON SEXUALITY | By Kenneth A Briggs Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/cello-recital-of-mixed-blessings.html | Cello Recital of Mixed Blessings | By Allen Hughes | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/city-ballet-opens-with-a-gala.html | City Ballet Opens With a Gala | By Clive Barnes | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/city-hall-to-get-young-people-at-least-3.html | City Hall to Get Young People at Least 3 | By Maurice Carroll | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/conferees-near-accord-on-rates-for-electricity-agreement-is-near-on.html | Conferees Near Accord on Rates For Electricity | By Adam Clymer Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/congress-unit-tells-new-york-to-tighten-budget-accounting.html | COngress Unit Tells New York To Tighten Budget Accounting | By Edward C Burks Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/contemporary-crafts-get-a-new-showcase.html | Contemporary Crafts Get a New Showcase | By Lisa Hammel | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/continued-urban-job-aid-vowed.html | Continued Urban Job Aid Vowed | By David E Rosenbaum Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/cronkite-diplomacy.html | Cronkite Diplomacy | By William Safire | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/dance-sanasardo-tour-de-force.html | Dance Sanasardo Tour de Force | By Anna Kisselgoff | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/department-store-chains-show-sharp-profit-rise.html | Department Store Chains Show Sharp Profit Rise | By Clare M Reckert | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/design-notebook-pastoral-greenwood-cemetery-is-a-lesson-in.html | Design Notebook | Paul Goldberger | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/directors-approve-kennecotts-offer-for-carborundum-directors.html | Directors Approve Kennecotts Offer For Carborundum | By Robert J Cole | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/dow-list-slips-572-to-83706-carborundum-soars-13-to-62-dow-list.html | Dow List Slips 572 to 83706 Carborundum Soars 1334 to 6214 | By Vartanig G Vartan | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/england-beats-italy-20-france-gains-in-soccer.html | England Beats Italy 20 France Gains in Soccer | By Alex Yannis | RE 928-860 | 38978 B 268-826 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archiv es/family-money-insurance-by-group.html | Family Money Insurance by Group | By Richard Phalon | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archiv es/firemens-walkout-in-britain-taking-more-serious-turn.html | Firemens Walkout In Britain Taking More Serious Turn | By Robert D Hershey Jr Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archiv es/five-pioneers-in-medicine-get-lasker-awards.html | Five Pioneers In Medicine Get Lasker Awards | By Harold M Schmeck Jr | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archiv es/france-extradites-terrorists-lawyer-west-germany-charges-he-gave.html | FRANCE EXTRADITES TERRORISTS LAWYER | By Jonathan Kandell Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archiv es/gardening-keeping-seeds-dormant-indoors.html | GARDENING | By Richard W Langer | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archiv es/glamorous-glass-bricks-are-booming.html | Glamorous Glass Bricks Are Booming | By Carter B Horsley | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archiv es/gold-bullion-futures-prices-off-contracts-set-a-record-at-13712.html | Gold Bullion Futures Prices Off Contracts Set a Record at 13712 | By H J Maidenberg | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archiv es/head-of-pba-says-codd-is-giving-unneeded and-costly-promotions.html | Head of PBA Says Codd Is Giving Unneeded and Costly Promotions | By Leonard Buder | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archiv es/helen-forrest-brilliant-as-ever.html | Helen Forrest Brilliant as Ever | By John S Wilson | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archiv es/hers.html | Hers | Linda Bird Francke | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archiv es/home-beat-dinahs-sheet-music.html | Home Beat | Joan Kron | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archiv es/home-repair-clinic.html | Home Repair Clinic | Bernard Gladstone | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archiv es/home-rule-for-scotland-and-wales-passes-a-key-hurdle-in-commons.html | Home Rule for Scotland and Wales Passes a Key Hurdle in Commons | By R W Apple Jr Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archiv es/initiate-is-soho-theatricality.html | Initiate Is SoHo Theatricality | By John Rockwell | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archiv es/interlocking-the-us-and-israel.html | Interlocking the US and Israel | By Edward Bernard Glick | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archiv es/iraq-libya-and-radical-palestinians-condemn-trip.html | Iraa Libya and Radical Palestinians Condemn Trip | By Marvine Howe Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archiv es/israelis-feeling-the-breath-of-history-ponder-21gun-salute-and-an.html | Israelis Feeling the Breath of History Ponder 2lGun Salute and anUnfamiliar Anthem | By William E Farrell Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archiv es/jazz-eddie-vinson-at-storyville.html | Jazz Eddie Vinson at Storyville | By Robert Palmer | RE 928-860 | 38978 B 268-826 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/jersey-trainbus-fares-going-up.html | Jersey TrainBus Fares Going Up | By Martin Waldron Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/maple-goes-to-whip-to-keep-quadratic-on-victory-course.html | Maple Goes to Whip to Keep Quadratic onVictory Course | By Michael Strauss | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/maria-von-wedemeyerweller-at-53.html | Maria von WedemeyerWeller at 53 | By John C Devlin | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/market-place-charges-by-kennecott-shareholders.html | Market Place | By Robert Metz | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/multimillion-airline-ticket-fraud-reported-halted-with-arrest-of-5.html | Multimillion Airline Ticket Fraud Reported Halted With Arrest of | By Morris Kaplan | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-at-worlds-busiest-bus-terminal-new-space-and-old.html | At Worlds Busiest Bus Terminal New Space and Old Ills | By Ralph Blumenthal | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-home-rule-for-scotland-and-wales-passes-key-hurdle.html | Home Rule for Scotland and Wales Passes Key Hurdle in Commons | By R W Apple Jr Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-jersey-fares-on-interstate-buses-and-trains-going.html | Jersey Fares on Interstate Buses And Trains Going Up 10 Percent | By Martin Waldron Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-major-rail-projects-scheduled-in-state-amtrak-and.html | MAJOR RAIL PROJECTS SCHEDULED IN STATE | By Robert Hanley Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-pacino-voices-gratitude-to-a-throat-doctor.html | PacinoVoices Gratitude to a Throat Doctor | By Carey Winfrey | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-sadat-flies-to-syria-reportedly-to-talk-about-trip.html | SADAT FLIES TO SYRIA REPORTEDLY TO TALK ABOUT TRIP TO ISRAEL | By Christopher S Wren Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-smoking-restrictions-are-proving-popular-but-hard.html | Smoking Restrictions Are Proving Popular But Hard to Enforce | By Shawn Kennedy | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-state-treasurer-expects-a-surplus-if-income-tax.html | State Treasurer Expects a Surplus H Income Tax Continues in Force | By Donald Janson Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-trenton-topics-sheeran-blocks-smallcar-insurance.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-us-sees-cubas-african-buildup-blocking-efforts-to.html | US Sees Cubas African Buildup Blocking Efforts to Improve Ties | By Hedrick Smith Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/new-useful-a-chair-that-grows.html | NEW  USEFUL | Lisa Hammel | RE 928-860 | 38978 B 268-826 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/nonprofit-corporation-is-set-up-to-draw-businesses-to-new-york.html | Nonprofit Corporation Is Set Up To Draw Businesses to New York | By Peter Kihss | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/pacino-voices-gratitude-to-a-throat-doctor.html | Pacino Voices Gratitude to a Throat Doctor | By Carey Winfrey | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/personal-beauty.html | Personal Beauty | Angela Taylor | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/pertamina-lesson-for-world-banking-senate-report-cites-cross.html | Pertamina Lesson forWorldBanking | By Ann Crittenden | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/providing-for-pets-in-wills.html | Providing for Pets in Wills | By Pat Gleeson | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/psychologist-at-trial-of-torsney-calls-him-subject-to-violent.html | Psychologist at Trial of Torsney Calls Him Subject to Violent Outbursts | By Jennifer Dunning | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/rangers-52-victors-on-four-late-goals-rangers-top-hawks-52-with.html | Rangers 52 Victors On Four Late Goals | By Robin Herman | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/renaissance-at-liberty-fabrics-designers-rediscover-liberty-fabrics.html | Renaissance At Liberty Fabrics | By Susan Heller Anderson | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/rod-carew-wins-vote-as-mvp-carew-of-twins-388-is-named-american.html | Rod Carew Wins Vote As MVP | By Murray Crass | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/sadat-flies-to-syria-reportedly-to-talk-about-trip-to-israel-assads.html | SADAT FLIES TO SYRIA REPORTEDLY TO TALK ABOUT TRIP TO ISRAEL | By Christopher S Wren Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/sadatbegin-the-us-view-both-high-expectations-and-caution-are.html | SadatBegin The US View | By Bernard Gwertzman Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/scientist-urges-new-laws-to-curb-misuse-of-computer-technology.html | Scientist Urges New Laws to Curb Misuse of Computer Technology | By Malcolm W Browne | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/shah-pledges-wider-access-in-iran-to-us-exports-shah-pledges-wider.html | Shah Pledges Wider Access in Iran to US Exports | By Youssef M Ibrahim | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/sheriff-plans-suit-over-cut-in-budget-charges-westchesters.html | SHERIFF PLANS SUIT OVER CUT IN BUDGET | By James Feron Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/smoking-restrictions-are-proving-popular-but-hard-to-enforce-curbs.html | Smoking Restrictions Are Proving Popular But Hard to Enforce | By Shawn Kennedy | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/solicitor-general-may-oppose-fed-on-early-reports-of-money-goals.html | Solicitor General May Oppose Fed On Early Reports of Money Goals | By Clyde H Farnsworth Special to The New York Times | RE 928-860 | 38978 B 268-826 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/some-enlightenment-on-harnessing-the-sun.html | Some Enlightenment on Harnessing the Sun | By Anthony J Parisi | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/sound.html | Sound | Hans Fantel | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/south-is-still-focus-of-most-rights-suits-public-accommodations.html | SOUTH IS STILL FOCUS OF MOST RIGHTS SUITS | By Wayne King | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/soviet-exhibit-draws-large-crowds-in-los-angeles.html | Soviet Exhibit Draws Large Crowds in Los Angeles | By Robert Lindsey Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/stage-merchant-intelligent-but-weak.html | Stage Merchant Intelligent but Weak | By Richard Eder | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/state-banking-unit-increasing-its-role-in-redlining-dispute-special.html | STATE BANKING UNIT INCREASING ITS ROLE IN REDLINING DISPUTE | By Mario A Mrletti Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/stein-vows-to-help-mrs-abzug-seek-kochs-seat-in-washington.html | Stein Vows to Help Mrs Abzug Seek Kochs Seat in Washington | By Frank Lynn | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/strong-rise-shown-in-credit-markets-climb-linked-to-scaling-back-of.html | STRONG RISE SHOWN IN CREDIT MARKETS | By John H Allan | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/symphonic-trainees-master-difficult-mirage.html | Symphonic Trainees Master Difficult Mirage | By Donal Henahan | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/system-relieving-judges-of-duties-may-not-be-legal-justice-says.html | System Relieving Judges of Duties May Not Be Legal Justice Says | By Edward Hudson Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/talks-planned-in-coast-rights-suit.html | Talks Planned in Coast Rights Suit | By Les Ledbetter Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/tarleton-figure-still-under-inquiry-in-lance-case-quits.html | Tarleton Figure Still Under Inquiry in Lance Case Quits Comptrollers Post in Atlanta | By Judith Miller Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/tempers-flare-as-the-first-soviet-advisers-start-leaving-somalia.html | Tempers Flare as the First Soviet Advisers Start Leaving Somalia | By Michael T Kaufman Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/tennis-curbs-secret-payoffs-and-money-guarantees.html | Tennis Curbs Secret Payoffs and Money Guarantees | By Neil Amdur Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/the-last-celebration-of-a-last-squadron.html | The Last Celebration of a Last Squadron | By Molly Wins Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/the-promised-land.html | The Promised Land | By Anthony Lewis | RE 928-860 | 38978 B 268-826 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/the-wall-lamp-you-hardly-notice-the-hansen-wall-lamp-a-classic-you.html | The Wall Lamp You Hardly Notice | By Joan Kron | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/third-man-held-in-east-side-slaying.html | Third Man Held in East Side Slaying | By Emanuel Perlmutter | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/thomas-j-deegan-jr-organizer-of-6465-worlds-fair-dies-at-67.html | Thomas J Deegan Jr Organizer Of 6465 Worlds Fair Dies at 67 | By Alfred E Clark | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/todd-unlikely-starter-as-knee-pain-persists.html | Todd Unlikely Starter As Knee Pain Persists | By Gerald Eskenazi Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/us-says-castro-has-transferred-60s-policy-of-intervention-to-africa.html | US Says Castro Has Transferred 60s Policy of Intervention to Africa | By Hedrick Smith Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/violin-friedman-plays-with-gusto.html | Violin Friedman Plays With Gusto | By Raymond Ericson | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/washington-business-dispute-over-oil-company-disclosure.html | Washington  Business | By Edward Cowan | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/west-23d-street.html | West 23d Street | By Mel Gussow | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/witness-in-churchbombing-trial-links-dynamite-to-the-defendant.html | Witness in ChurchBombing Trial Links Dynamite to the Defendant | By Ray Jenkins Special to The New York Times | RE 928-860 | 38978 B 268-826 |
| 11/17/1977 | https://www.nytimes.com/1977/11/17/archives/world-hockey-assn.html | World Hockey Assn | SPECIAL TO THE NEW YORK TIMES | RE 928-860 | 38978 B 268-826 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/12-advisory-panels-are-set-up-by-koch-to-help-pick-aides.html | 12 Advisory Panels Are Set U p by Koch To Help Pick Aides | By Lee Devibart | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/2-mexican-economic-aides-ousted.html | 2 Mexican Economic Aides Ousted | By Alan Riding Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/3dquarter-gnp-growth-revised-to-47-from-38-but-corporate-earnings.html | 3dQuarterGNPGrowth Revisedto47From38 | By Clyde H Farnsworth Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/5-oclock-shadow-for-1-pm-game.html | 5 OClock Shadow for 1 PM Game | By Arthur Pincus | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/8-us-representatives-see-somali.html | 8 US Representatives See Somali | By Michael T Kaufman Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/a-convicted-rapist-is-linked-by-police-to-2-murder-cases.html | A Convicted Rapist Is Linked by Police To 2 Murder Cases | By Max H Seigel | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/a-new-role-for-eddie-belmonte.html | A New Role for Eddie Belmonte | Steve Cady | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/about-real-estate-baltimores-attempts-to-solve-its-housing-problems.html | About Real Estate | By Alan S Oser | RE 928-863 | 38978 B 270-556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/advertising-knowing-your-reader-in-los-angeles.html | Advertising | By Philip H Dougherty | RE 928-863 | 38978 | B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/airport-in-flushing-likely-to-open-soon-safety-steps-and-naming-of.html | AIRPORT IN FLUSHING LIKELY TO OPEN SOON | By Edward Ranzal | RE 928-863 | 38978 | B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/al-fatah-asks-sadat-to-cancel-trip-libya-warns-of-boycott.html | Al Fatah Asks Sadat to Cancel Trip | By Marvine Howe Special to The New York Times | RE 928-863 | 38978 | B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/anticipating-a-historic-occasion-women-stream-to-conference-a.html | Anticipating a Historic Occasion Women Stream to Conference | By Anna Quindlen Special to The New York Times | RE 928-863 | 38978 | B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/arabs-in-the-us-stunned-puzzled-by-sadats-action.html | Arabs in the US Stunned Puzzled By Sadats Action | By Youssef M Ibrahim | RE 928-863 | 38978 | B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/art-illuminating-dark-ages-at-met.html | Art Illuminating Dark Ages at Met | By John Russell | RE 928-863 | 38978 | B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/art-people.html | Art People | Grace Glueck | RE 928-863 | 38978 | B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/art-projects-of-wpa-revisited.html | Art Projects of WPA Revisited | By Hilton Kramer | RE 928-863 | 38978 | B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/art-trapp-family-of-painting.html | Art Trapp Family Of Painting | By Vivien Raynor | RE 928-863 | 38978 | B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/at-the-movies-paul-sorvino-loses-45-pounds-and-turns-into-a-love.html | At the Movies | Guy Flatley | RE 928-863 | 38978 | B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/auctions.html | Auctions | Rita Reif | RE 928-863 | 38978 | B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/bank-group-plans-new-loan-to-zaire-banking-syndicate-is-planning.html | Bank Group Plans New Loan to Zaire | By Ann Crittenden | RE 928-863 | 38978 | B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/biko-family-lawyer-charges-a-coverup-asks-that-senior-police.html | BIN FAMILY LAWYER CHARGES A COVERUP | By John F Burns Special to The New York Times | RE 928-863 | 38978 | B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/black-politicians-assess-suttons-defeat-in-mayoral-primary-race.html | Black Politicians Assess Suttons Defeat in Mayoral Primary Race | By Roger Wilkins | RE 928-863 | 38978 | B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/blacks-electoral-gains-sizable-but-still.html | Blacks Electoral Gains Sizable But Still | By Frances Fox Piven and Richard A Cloward | RE 928-863 | 38978 | B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/books-rays-of-hope-for-a-world-without-oil.html | Books Rays of Hope for a World Without Oil | By Steven Rattner | RE 928-863 | 38978 | B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/bridge-oldest-contract-tournament-at-halfcentury.html | Bridge | By Alan Truscott Special to The New York Times | RE 928-863 | 38978 | B 270-556 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/broadway-meeting-by-river-isherwood-religious-comedy-is-on-way.html | Broadway | John Corry | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/carmanlis-victory-in-greek-vote-seen-many-regard-prime-minister-as.html | CARAMANLIS VICTORY IN GREEK VOTE SEEN | By Nicholas Gage Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/carter-bids-israel-bolster-sadat-to-insure-results-from-his-trip.html | Carter Bids Israel Bolster Sadat To Insure Results From His Trip | By Hedrick Smith Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/carter-urges-measures-to-simplify-and-improve-federal-regulations.html | Carter Urges Measures to Simplify and Improve Federal Regulations | By Charles Mohr Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/case-goes-to-jury-in-birmingham-in-63-church-bombing-fatal-to-4.html | Case Goes toJury inBirmingham In 63 Church Bombing Fatalto | By B Drummond Ayres Jr Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/city-ballet-prodigal-acting.html | City Ballet Prodigal Acting | By Clive Barnes | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/concert-joseph-smith.html | Concert Joseph Smith | By Donal Henaran | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/conferees-reject-federal-reform-of-electric-rates-states-will-be.html | MAJOR CONCESSIONS ON CRUISE MISSILES BY SOVIET REPORTED | By Richard Burt Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/countdown-to-major-bowl-games-scouting-wooing-part-of-ritual.html | Countdown to Major Bowl Games | By Gordon S White Jr | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/crime-held-costing-service-industries-92-billion-a-year-commerce.html | CRIME HELD COSTING SERVICE INDUSTRIES 92 BILLION A YEAR | By Richard Halloran Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/delays-in-accords-in-dock-strike-may-hold-up-ratification-votes.html | Delays in Accords in Dock Strike May Hold Up Ratification Votes | By Damon Stetson | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/dow-off-520-for-83186-close-but-utility-average-rises-slightly-dow.html | Dow Off 520 for 83186 Close But Utility Average Rises Slightly | By Vartanig G Vartan | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/dr-x-to-stand-trial-in-curare-case-dr-x-to-stand-trial-on-jan-30-in.html | Dr X to Stand Trial in Curare Case | By M A Farber Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/egyptian-to-pray-in-old-jerusalem-begin-says-that-sadat-plans-to.html | Egyptian to Pray In Old Jerusalem | By William E Farrell Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/excia-man-assails-saigon-evacuation-analyst-says-agency-abandoned.html | EXLIA MAN ASSAILS SAIGON EVACUATION | By Seymour M Hersh | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/expected-food-price-rise-in-1978-likely-to-be-less-than-this-year.html | Expected Food Price Rise in 1978 Likely to Be Less Than This Year | By Seth S King Special to The New York Times | RE 928-863 | 38978 B 270-556 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/following-scotts-tracks-to-the-poleat-yale.html | Following Scotts Tracks to the Pole at Yale | By Robert Berkvist | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/for-israel-a-bannerhunting-day.html | For Israel a BannerHunting Day | By Kathleen Teltsch Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/georgia-case-focuses-on-problem-of-giving-defendant-quick-trial.html | Georgia Case Focuses on Problem Of Giving Defendant Quick Trial | By Wayne King Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/giants-off-tv-and-jets-on-tv-face-another-rugged-sunday-afternoon.html | Giants Off TV and Jets on TV Face Another Rugged Sunday Afternoon | By William N Wallace | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/gone-with-wind-voted-greatest.html | Gone With Wind | By Barbara Gamarekian | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/houston-hosts-if-not-toasts-feminists.html | Houston Hosts if Not Toasts Feminist | By Judy Klemesrud Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/hundreds-stalk-bargains-at-abercrombie-closeout-hundreds-stalk.html | Hundreds Stalk Bargains At Abercrombie CloseOut | By Isadore Barmash | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/islanders-tie-flyers-with-10-seconds-left-islanders-tie-flyers-44.html | Islanders Tie Flyers With 10 Seconds Left | By Parton Keese Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/jane-white-actress-bows-as-concert-singer.html | Jane White Actress Bows as Concert Singer | By John S Wilson | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/japanese-goods-swamp-us-and-create-trade-tensions-japanese-goods.html | Japanese Goods Swamp US And Create Trade Tensions | By Pamela G Hollie | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/jersey-state-senator-is-indicted-in-conspiracy-to-help-gambling.html | Jersey State Senator Is Indicted In Conspiracy | By Robert Hanley Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/koch-gives-apology-for-remarks-made-about-cuomo-aides.html | Koch G ives Apology For Remarks Made About Cuomo Aides | By Frank Lynn | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/major-concessions-on-cruise-missiles-by-soviet-reported-us-would-be.html | MAJOR CONCESSIONS ON CRUISE MISSILES BY SOVIET REPORTED | By Richard Burt Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/majority-whip-wields-power-by-persuasion.html | Majority Whip Wields Power by Persuasion | By Martin Tolchin Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/management-two-studies-on-consumer-attitudes.html | Management | By Elizabeth M Fowler | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/market-place-sambos-glitter-fades-under-problems.html | Market Place | By Robert Metz | RE 928-863 | 38978 B 270-556 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/modern-dance-and-bluegrass-hie-to-the-boards-at-stratford.html | Modern Dance and Bluegrass Hie to the Boards at Stratford | By Jennifer Dunning | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/money-supply-rose-24-billion-for-the-week-basic-money-supply-shows.html | Money Supply Rose 24 Billion For the Week | By John H Allan | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/murder-ruling-wrongly-reported.html | Murder Ruling Wrongly Reported | By Peter Kihss | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/music-new-persichetti-and-perahia-plays-mozart.html | Music New Persichetti and Perahia Plays Mozart | By Harold C Schonberg | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-a-convicted-rapist-is-linked-by-police-to-2-murder.html | A Convicted Rapist Is Linked by Police To 2 Murder Cases | By Max H Seigel | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-carter-bids-israel-bolster-sadat-in-effort-to.html | Carter Bids Israel Bolster Sadat In Effort to Avoid Arab Backlash | By Hedrick Smith Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-conferees-reject-federal-reform-of-electric-rates.html | Conferees Reject Federal Reform Of Electric Rates | By Steven Rattner Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-details-of-plan-for-jersey-city-park-are-announced.html | Details of Plan for Jersey City Park Are Announced | By Martin Waldron Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-dr-x-to-stand-trial-in-curare-case-dr-x-is-ordered.html | Dr X to Stand Trial in Curare Case | By M A Farber Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-egyptian-to-pray-in-old-jerusalem-begin-says-that.html | Egyptian to Pray In Old Jerusalem | By William E Farrell Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-excia-man-assails-saigon-evacuation-analyst-says.html | EXCIA MAN ASSAILS SAIGON EVACUATION | By Seymour M Hersh | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-hundreds-stalk-bargains-at-abercrombie-closeout.html | Hundreds Stalk Bargains At Abercrombie CloseOut | By Isadore Barmash | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-japanese-goods-swamp-us-and-create-trade-tensions.html | Japanese Goods Swamp US And Create Trade Tensions | By Pamela G Hollie | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-major-concessions-on-cruise-missiles-by-soviet.html | MAJOR CONCESSIONS ON CRUISE MISSILES BY SOVIET REPORTED | By Richard Burt Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-murder-ruling-wrongly-reported.html | Murder Ruling Wrongly Reported | By Peter Kihss | RE 928-863 | 38978 B 270-556 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-no-pollution-bar-to-westway-seen.html | No Pollution Bar to WestwPy Seen | By Richard 3 Meislin | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-police-and-fire-unions-pressing-for-binding.html | Police and Fire Unions Pressing for Binding Arbitration on Contracts | By Donald Janson Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-recycling-industry-for-solid-waste-urged-as-job.html | Recycling Industry for Solid Waste Urged as Job and Environment Aid | By Walter H Waggoner Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-sadat-goes-to-israel-tomorrow-his-foreign-minister.html | SADAT GOES IS ISRAEL TOMORROW HIS FOREIGN MINISTER RESIGNS SYRIA IRAQ AND P L 0 ASSAIL TRIP | By Bernard Gwertzman | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-senator-musto-indicted-on-charge-of-conspiring-to.html | Senator Musto Indicted on Charge Of Conspiring to Protect Gambling | By Robert Hanley Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-treasures-for-morgan-library.html | Treasures for Morgan Library | By Israel Shenker | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-us-bishops-adopt-guidelines-revising-catholic.html | US Bishops Adopt Guidelines Revising Catholic Education | By Kenneth A Briggs Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/new-king-cole-reigns-at-the-st-regis.html | New King Cole Reigns at the St Regis | By Paul Goldberger | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/off-off-broadway-ludlam-no-dummy-takes-a-partner.html | Off Off Broadway | By Mel Gussow | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/police-are-sought-by-suspects.html | Police Are Sought by Suspects | By Robert Mcg Thomas Jr | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/police-officer-tells-how-he-shot-youth-torsney-testifies-that-his-a.html | POLICE OFFICER TELLS HOW HE SHOT YOUTH | By Jennifer Dunning | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/publishing-paton-vs-pretoria.html | Publishing Paton Vs Pretoria | By Herbert Mitgang | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/quebec-confused-by-move-to-independence-after-first-year-in-office.html | Quebec Confused by Move to Independence | By Henry Giniger Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/removing-the-mentalillness-stigma.html | Removing the MentalIllness Stigma | By Rosalynn Carter | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/report-critical-of-new-jersey-racing-body-report-critical-of-jersey.html | Report Critical Of New Jersey Racing Body | By Martin Waldron Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/resolution-urges-direct-financing-of-local-boards.html | Resolution Urges Direct Financing Of Local Boards | By Charles Kaiser | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/restaurants.html | Restaurants | Mimi Sheraton | RE 928-863 | 38978 B 270-556 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/sadat-goes-to-israel-tomorrow-his-foreign-minister-resigns-syria.html | SADAT GOES TO ISRAEL TOMORROW HIS FOREIGN MINISTER RESIGNS SYRIA AND IRAQ CONDEMN VISIT | By Bernard Gwertzman | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/sadats-israel-trip-criticized-by-assad-syrian-expresses-a-deep.html | SADATS ISRAEL TRIP CRITICIZED BY ASSAD | By Christopher S Wren Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/screening-of-judges-agreed-to-by-beame-he-says-he-will-submit-names.html | SCREENING OF JUDGES AGREED TO BY BEANIE | By Glenn Fowler | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/shell-group-net-up-87-for-3d-quarter-oil-concerns-earnings-576.html | SHELL GROUP NET UP 87 FOR 3D QUARTER | By Clare M Reckert | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/soviet-physicist-not-a-dissident-publicly-criticizes-curbs-on.html | Soviet Physicist Not a Dissident Publicly Criticizes Curbs on Travel | By David K Siiipler Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/stage-mandrake-has-magic.html | Stage Mandrake | By Richard Eder | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/terrorists-lawyer-is-taken-to-west-german-prison.html | Terrorists | By Paul Hofmann Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/the-big-japanese-trade-surplus-economic-scene-unsolved-issue-of.html | The Big Japanese Trade Surplus | Thomas E Mullaney | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/the-pop-life-quilapayun-spanish-indian-and-allchilean.html | The Pop Life | John Rockwell | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/treasures-for-morgan-library.html | Treasures for Morgan Library | By Israel Shenker | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/tvs-role-in-mideast-almost-diplomacy-networks-served-as-a-conduit.html | TVS ROLE IN MIDEAST ALMOST DIPLOMACY Networks Served as a Conduit for Egypt and Israel but Officials Say It Was Only Journalism | By Les Brown | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/unbalanced-powers.html | Unbalanced Powers | By Tom Wicker | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/us-bishops-adopt-guidelines-revising-catholic-education-bishops.html | US Bishops Adopt Guidelines Revising Catholic Education | By Kenneth A Briggs Special to The New York Times | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/us-jewish-leaders-excited-and-hopeful-sadat-visit-to-israel-buoys.html | US JEWISH LEADERS EXCITED AND HOPEFUL | By Laurie Johnston | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/westway-is-not-expected-to-face-problem-with-pollution-standards.html | Westway Is Not Expected to Face Problem With Pollution Standards | By Richard J Meislin | RE 928-863 | 38978 B 270-556 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/what-a-troupe-called-dancers-is-about.html | What a Troupe Called Dancers Is About | By Anna Kisselgoff | RE 928-863 | 38978 B 270-556 |
| 11/18/1977 | https://www.nytimes.com/1977/11/18/archives/william-steig-shapes-his-doodles-into-prizewinning-childrens-books.html | William Steig Shapes His Doodles Into PrizeWinning Childrens Books | By Lawrence Van Gelder | RE 928-863 | 38978 B 270-556 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/a-primer-for-challenging-a-bar-association.html | A Primer for Challenging a Bar Association | By Mark Green | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/about-new-york-the-cuomo-campaign-a-postscript.html | About New York | By Francis X Clines | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/administration-plan-to-cut-import-flood-backed-by-us-steel-company.html | ADMINISTRATION PLAN TO CUT IMPORT FLOOD BACKED BY US STEEL | By Clyde H Farnsworth Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/alabamian-guilty-in-63-church-blast-that-killed-4-girls-exklansman.html | ALABAMIAN GUILTY IN 63 CHURCH BLAST THAT KILLED 4 GIRLS | By B Drummond Ayres Jr Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/alvin-theater-to-mark-50th-year-as-playhouse-for-musical-comedy.html | Alvin Theater to Mark 50th Year As Playhouse for Musical Comedy | By Morris Kaplan | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/applause-at-airport-our-intentions-are-pure-egyptian-aide-says-as.html | APPLAUSE AT AIRPORT | By William E Farrell Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/arab-and-israeli-ties-as-chilly-as-ever-at-un.html | Arab and Israeli Ties as Chilly as Ever at UN | By Kathleen Teltsch Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/at-houston-meeting-a-kaleidoscope-of-american-womanhood.html | INTERNATIONAL WOMENS YEAR TORCH arrives Houston on the final leg of trip from Seneca Falls NY the site of the first womens rights convention in 1848 | By Judy Klemesrud Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/battle-fo-pasadena-ohio-state-and-michigan-clash-today-the-battle.html | Battle for Pasadena Ohio State and Michigan Clash Today | By Gerald Eskenazi Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/begin-thanks-ceausescu-for-help.html | Begin Thanks Ceausescu for Help | By David A Andelman Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/benitez-floored-3-times-gains-a-split-decision.html | Benitez Floored 3 Times Gains A Split Decision | By Deane McGowen | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/book-on-c-i-a-was-edited-in-secret-to-prevent-intervention-by-u-s.html | Book on CIA Was Edited in Secret to Prevent Intervention by US | By Carey Winfrey | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/books-of-the-times-nostalgia-of-the-absurd.html | Books of The Times | By John Leonard | RE 928-874 | 38978 B 275-673 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/brewers-pay-hisle-3-million-hisle-3-million-richer-as-a-brewer-mets.html | Brewers Pay Hisle 3 Million | By Murray Crass | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/bridge-national-mixed-pairs-play-opens-fall-nationals-card.html | Bridge | By Alan Truscott | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/bullets-trounce-knicks-bullets-rout-knicks-123103-pacers-beat-nets.html | Bullets Trounce Knicks | By Sam Goldaper Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/buttock-pinch-without-consent-is-ruled-a-crime-in-new-york.html | Buttock Pinch Without Consent Is Ruled a Crime in New York | By Tom Goldstein | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/byrd-hints-cuban-role-in-africa-could-imperil-soviet-arms-treaty.html | Byrd Hints Cuban Role in Africa Could Imperil Soviet Arms Treaty | By Martin Tolchin Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/cairo-faces-a-crisis-saudis-join-in-the-criticism-and-damascus.html | CAIRO FACES A CRISIS | By Marvine Howe Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/carey-doubts-need-for-pollution-study-on-westway-plan.html | Carey Doubts Need For Pollution Study On Westway Plan | By Richard J Meislin | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/carteri-energy-and-the-world.html | Carterl Energy And The World | By C L Sulzberzer | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/carters-speaking-style-a-memorized-talk-that-sounds-spontaneous.html | Carters Speaking Style A Memorized Talk That Sounds Spontaneous | By James T Wooten Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/charles-c-loehmann-is-dead-at-83.html | Charles C Loehmann Is Dead at 83 | By Isadore Barmash | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/cia-says-agent-violated-oath-by-publishing-book-about-saigon-cia.html | CIA Says Agent Violated Oath By Publishing Book About Saigon | By Seymour M Hersh | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/codd-cuts-slated-police-promotions.html | Codd Cuts Slated Police Promotions | By Leonard Buder | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/criminal-counts-loom-in-ringer-case-criminal-counts-appear-imminent.html | Criminal Counts Loom In Ringer Case | By Steve Cady | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/dance-city-ballet-and-stravinsky.html | Dance City Ballet and Stravinsky | By Anna Kisselgoff | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/dancers-lives-up-to-its-name-in-both-skill-choreography.html | Dancers Lives Up to Its Name In Both Skill Choreography | By Clive Barnes | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/davey-obrien-60-a-star-quarterback-1938-heisman-trophy-winner-while.html | DAVEY OBRIEN 60 A STAR QUARTERBACK | By Thomas Rogers | RE 928-874 | 38978 B 275-673 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/dock-workers-vote-on-pact-is-delayed-strike-to-continue-into-next.html | DOCK WORKERS VOTE ON PACT IS DELAYED | By Damon Stetson | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/eight-are-indicted-in-a-murder-linked-to-drugs-operation.html | Eight Are Indicted In a Murder Linked To Drugs Operation | By Robert Lindsey Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/experts-debate-the-prediction-of-disasters-a-theory-of-forecasting.html | Experts Debate The Prediction Of Disasters | By Malcolm W Browne | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/firmly-against-taking-sats.html | Firmly Against Taking S ATs | By Warner V Slack | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/flight-attendants-gain-tentative-pact-agreement-with-united.html | FLIGHT ATTENDANTS GAIN TENTATIVE PACT | By Ernest Holsendolph Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/getting-the-word-from-grandmother-there-is-more-felicity-on-the-far.html | Getting the Word From Grandmother | By Russell Baker | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/going-private-code-is-proposed-by-sec-companies-buying-own-stock.html | GOING PRIVATE CODE IS PROPOSED BY SEC | By Judith Miller Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/guineas-halting-of-soviet-flights-leaves-us-in-a-quandary-on-aid.html | Guineas Halting of Soviet Flights Leaves US in a Quandary on Aid | By Graham Hovey Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/in-a-whirl-of-festivities-movie-stars-enliven-the-washington-scene.html | In a Whirl of Festivities Movie Stars Enliven the Washington Scene | By Barbara Gamarekian Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/in-indonesia-a-writers-plight.html | In Indonesia A Writers Plight | By Jeri Laber | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/jet-run-wins-jumper-class-in-toronto.html | Jet Run Wins Jumper Class In Toronto | By Ed Corrigan Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/jobs-held-top-need-of-the-inner-cities-secretary-harris-at-forum.html | JOBS HELD TOP NEED OF THE INNER CITIES | By Glenn Fowler | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/kennecotts-66-carborundum-bid-tied-to-a-big-offer-by-continental.html | Kennecotts 66 Carborundum Bid Tied to a Big Offer by Continental | By Robert J Cole | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/koch-faces-demand-for-1978-pay-rises-3-union-chiefs-say.html | Koch Faces Demand For 1978 Pay Rises 3 Union Chiefs Say | By Damon Stetson | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/koch-starts-his-studies-as-mayor-major-at-harvard.html | Koch Starts His Studies as Mayor Major at Harvard | By Lee Dembart Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/letters.html | Letters | Terry Kovalclk | RE 928-874 | 38978 B 275-673 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/live-classical-music-soothes-bellevue-prison-ward-inmates.html | Live Classical Music Soothes Bellevue Prison Ward Inmates | By Robert Mcg Thomas Jr | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/manuel-artime-dies-led-invasion-of-cuba-castro-foe-45-had-close.html | MANUEL ARTIME DIES LED INVASION OF CUBA | By George Volsky Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/memphis-seeks-to-restore-its-status-a-reviving-memphis-seeks-to.html | Memphis Seeks to Restore Its Status | By Wayne King Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/michigan-reactor-is-ordered-shut.html | Michigan Reactor Is Ordered Shut | By Steven Rattner Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/modern-technology-blurs-distinctions-in-healthcare-delivery.html | Modern Technology Blurs Distinctions in HealthCare Delivery | By Lawrence K Altman | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/networks-question-drop-in-tv-viewing-indicated-by-ratings.html | Networks Question Drop in TV Viewing Indicated by Ratings | By Les Brown | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-alabamian-guilty-in-63-church-blast-that-killed-4.html | ALABAMIAN GUILTY IN 63 CHURCH BLAST THAT KILLED 4 GIRLS | By B Drummond Ayres Jr Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-applause-at-airport-our-intentions-are-pure.html | APPLAUSE AT AIRPORT | By William E Farrell Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-at-houston-meeting-a-kaleidoscope-of-american.html | At Houston Meeting A Kaleidoscope of American Womanhood | By Judy Klemesrud Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-barge-raised-under-cargo-afloat-at-dock.html | Barge Raised Under Cargo Afloat at Dock | By David F White Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-buttock-pinch-without-consent-is-ruled-a-crime-in.html | Buttock Pinch Without Consent Is Ruled a Crime in New York | By Tom Goldstein | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-cairo-faces-a-crisis-saudis-join-in-the-criticism.html | CAIRO FACES A CRISIS | By Marvine Howe Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-cia-says-agent-violated-oath-by-publishing-book.html | CIA Says Agent Violated Oath By Publishing Book About Saigon | By Seymour M Hersh | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-experts-debate-the-prediction-of-disasters-a.html | Experts Debate The Prediction Of Disasters | By Malcolm W Browne | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-live-classical-music-soothes-bellevue-prison-ward.html | Live Classical Music Soothes Bellevue Prison Ward inmates | By Robert Mcg Thomas Jr | RE 928-874 | 38978 B 275-673 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-memphis-seeks-to-restore-its-status-a-reviving.html | Memphis Seeks to Restore Its Status | By Wayne King Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-municipal-aides-examine-new-jobinsurance-law.html | Municipal Aides Examine New JobInsurance Law | By Donald Janson Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-musto-denies-gambling-conspiracy-and-says-he-wont.html | Musto Denies Gambling Conspiracy And Says He Wont Quit His Posts | By Robert Hanley Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-palestinians-storm-embassy-in-athens-8-students.html | PALESTINIANS STORM EMBASSY IN ATHENS | By Nicholas Gage Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-port-agency-plans-to-bar-ssts-in-1985-decides-to-a.html | PORT AGENCY PLANS TO BAR SSTS IN 1985 | By Richard Witkin | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-public-advocate-to-study-pinelands.html | Public Advocate to Study Pinelands | By Walter H Waggoner Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-regents-ruling-lets-girls-play-on-boys-teams.html | Regents Ruling Lets Girls Play On Boys Teams | By Ari L Goldman | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-torsney-on-stand-insists-he-thought-slain-boy-15.html | Torsney on Stand Insists He Thought Slain Boy 15 Had Reached for a Pistol | By Jennifer Dunning | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/new-york-riders-holding-talks-on-union-affiliation.html | New York Riders Holding Talks on Union Affiliation | By Michael Strauss | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/official-need-not-testify-on-biko.html | Official Need Not Testify on Biko | By John F Burns Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/palestinians-storm-embassy-in-athens-8-students-shot-at-egyptian.html | PALESTINIANS STORM EMBASSY IN ATHENS | By Nicholas Gage Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/patents-anchor-system-with-interchangeable-flukes-fatherandson-team.html | Patents | By Stacy V Jones | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/personal-investing-trading-against-a-taxselling-market.html | Personal Investing | By Richard Phalon | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/pivotal-strike-in-britain-after-15-months-unions-continue-grunwick.html | Pivotal Strike in Britain | By R W Apple Jr Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/police-press-hunt-for-youth-suspected-of-two-dozen-flatbush-rapes.html | Police Press Hunt for Youth Suspected of Two Dozen Flatbush Rapes | By Judith Cummings | RE 928-874 | 38978 B 275-673 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/port-agency-plans-to-bar-ssts-in-1985-decides-to-adopt-a-new-noise.html | PORT AGENCY PLANS TO BAR SSTS IN 1985 | By Richard Witkin | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/profit-in-4th-quarter-at-american-motors-totaled-3-million-3.html | Profit in 4th Quarter At American Motors Totaled 3 Million | By Reginald Stuart | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/raises-sought-for-the-new-mayor-comptroller-and-council-president.html | Raises Sought for the New Mayor Comptroller and Council President | By Edward Ranzal | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/rangeritis-loser-syndrome-rangers-on-critical-list.html | Rangeritis Loser Syndrome | By Robin Herman | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/rate-tensions-ease-and-dow-rises-390-dow-up-390-as-rate-tensions.html | Rate Tensions Ease And Dow Rises 390 | By Vartanig G Vartan | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/reagan-connally-and-baker-open-a-broad-attack-on-administration.html | Reagan Connally and Baker Open A Broad Attack on Administration | By Terence Smith Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/regents-let-girls-join-boys-teams-regents-ruling-lets-girls-play-on.html | Regents Let Girls Join Boys Teams | By Ari L Goldman | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/reserve-panel-voted-in-october-to-keep-rates-high.html | Reserve Panel Voted in October to Keep Rates High | By John H Allan | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/rowe-quartet-suave-and-sensual.html | Rowe Quartet Suave and Sensual | By John Rockwell | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/sadat-spends-day-in-canal-city-and-attends-prayers.html | Sadat Spends Day in Canal City and Attends Prayers | By Henry Tanner Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/sadat-tells-carter-he-hopes-trip-to-israel-will-put-end-to.html | Sadat Tells Carter He Hopes Trip To Israel Will Put End to Hostility | By Bernard Gwertzman Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/sadat-to-publish-memoirs-in-1978.html | Sadat to Publish Memoirs in 1978 | By Eric Pace | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/sadats-visit-threatens-arab-aid-to-egypt.html | Sadats Visit Threatens Arab Aid to Egypt | By Youssef M Ibrahim | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/sale-to-china-lifts-soybean-prices.html | Sale to China Lifts Soybean Prices | By James J Nagle | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/solzhenitsyn-seeking-chronicles-of-russian-emigres-experiences.html | Solzhenitsyn Seeking Chronicles Of Russian Emigres Experiences | By Raymond H Anderson | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/spinks-wins-and-looks-for-ali-bout.html | Sinks Wins And Looks For All Bout | By Leonard Koppett Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/teddi-king-48-a-noted-jazz-singer.html | Teddi King 48 a Noted Jazz Singer | By John S Wilson | RE 928-874 | 38978 B 275-673 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/the-humphreyhawkins-bill-questions-raised-over-effect-of.html | The HumphreyHawkins Bill | By Edward Cowan Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/the-persistent-prosecutor-william-joseph-baxley.html | The Persistent Prosecutor | By Ray Jenkins Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/torsney-on-stand-insists-he-thought-slain-boy-15-had-reached-for-a.html | Torsney on Stand Insists He Thought Slain Boy 15 Had Reached for a Pistol | By Jennifer Dunning | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/u-of-michigans-proud-old-blues-brace-for-ohio-state-blitz-despite.html | U of Michigans Proud Old Blues Brace for Ohio State Blitz | By William K Stevens Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/uspresses-japan-to-cut-its-growing-trade-surplus-american-officials.html | USPresses Japan to Cut Its Growing Trade Surplus | By Andrew H Malcolm Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/visit-is-dominant-topic-in-israel-and-occupied-areas.html | Visit Is Dominant Topic in Israel and Occupied Areas | By Henry Kamm Special to The New York Times | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/visit-marks-a-new-direction-after-a-long-history-of-arabjewish.html | Visit Marks a New Direction After a Long History of ArabJewish Antagonism | By James Feron | RE 928-874 | 38978 B 275-673 |
| 11/19/1977 | https://www.nytimes.com/1977/11/19/archives/what-can-the-equal-rights-amendment-do-and-what-cant-it-do-the.html | What Can the Equal Rights Amendment Do and What Cant It Do The likely effects are not as farreaching as some say | By Lesley Oelsner | RE 928-874 | 38978 B 275-673 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/14-new-hotels-only-half-full-trouble-manila-gamble-will-pay-off.html | 14 New Hotels Only Half Full Trouble Manila | By Fox Butterfield Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/a-forthright-wife-accompanies-new-state-education-chancellor-like.html | A Forthright Wife Accompanies New State EducationChancellor | By Ari L Goldman Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/a-harlem-place-and-person-harlem.html | A Harlem Place and Person | By Jervis Anderson | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/a-kind-of-alchemy-turns-homes-in-princeton-to-gold-the.html | A Kind of Alchemy Turns Homes in Princeton to Gold | By Ruth Rejnis | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/a-supertanker-bonanzatexas-move-over-louisianas-offshore-port-will.html | A Supertanker BonanzaTexas Move Over | By Anthony J Parisi | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/a-touch-of-class-at-graduate-level-graduate.html | A Touch of Class at Graduate Level | By Dinah B Witchel | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/a-tougher-approach-to-jobs-full-employment-a-tougher-approach.html | A Tougher Approach to Jobs | By A H Raskin | RE 928-873 | 38978 B 275-672 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/aboard-the-qe2-how-we-went-from-cabin-to-stateroom.html | Aboard the QE2 How We Went From Cabin to Stateroom | By Leslie Wendel | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/above-the-arctic-circle-on-tour-skis-arctic-tour.html | People Seppla | By Christopher S Wren | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/acting-couple-tell-what-its-like-like-any-other-job.html | Acting Couple Tell What Its Like | By Dena Kleiman | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/after-much-debate-energy-conferees-vote-9day-recess-housekeeping.html | After Much Debate Energy Conferees Vote 9Day Recess | By Adam Clymer Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/alcoholismbias-suit-is-filed-against-college-drinking-problem.html | AlcoholismBias Suit Is Filed Against College | By George Goodman Jr | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/along-trails-without-ticket-takers-free-trails.html | Along Trails Without Ticket Takers | By Allan Pospisil | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/amid-the-alps-with-aspen-on-my-mind-how-the-alps-stack-up-against.html | Amid the Alps With Aspen On My Mind | By Carol Lawson | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/anker-calls-program-for-handicapped-in-recess.html | Anker Calls Program for Handicapped in Recess | By Aril Goldman | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/antiques-collectors-beware-of-furniture-fakes.html | ANTIQUES | Rita Reif | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/architecture-view-exquisite-things-made-by-man.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/art-view-wanted-a-purpose-for-modern-art-at-the-met.html | ART VIEW | Hilton Kramer | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/article-1-no-title-sports-of-the-times.html | The Absentee Rookie | Dave Anderson | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/arts-and-leisure-guide-theater.html | Arts and Leisure Guide | Edited by Ann Barry | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/bayside-hangs-onto-psal-crown-by-2120-roach-solves-the-wind.html | Bayside Hangs Onto PSAL Crown by 2120 | By Paul Winfield | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/behind-the-best-sellers-eb-white.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/behind-the-resignation-behind-the-resignation.html | Behind the Resignation | By Godfrey Hodgson | RE 928-873 | 38978 B 275-672 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/bell-is-reported-ready-to-oppose-prosecutions-on-fbi-corruption.html | Bell Is Reported Ready to Oppose Prosecutions on FBI Corruption | By David Binder Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/bobby-orr-is-29-a-star-frustrated-by-an-aged-knee-righthand-man.html | Bobby Orr Is 29 A Star Frustrated By an Aged Knee | By Tony Kornheiser | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/bomb-threats-to-schools-fail-to-disrupt-classrooms-threats-have.html | Bomb Threats to Schools Fail to Disrupt Classrooms | By Leonard Buder | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/book-ends-the-mathews-version.html | BOOK ENDS | By Richard R Lingeman | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/borges-story-borges-story.html | Borges Story | By Jan Koit | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/boulanger-said-manage-boulanger.html | Boulanger Said Manage | By Harold C Schonberg | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/brooklyn-community-paying-high-fire-rates-blames-redlining.html | Brooklyn Community Paying High Fire Rates Blames Redlining | By Frances Cerra | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/brooklyn-pages-30-dancers-answer-tryout-call-for-a-chance-to-join.html | 30 Dancers Answer Tryout Call For a Chance to Join the Circus | By John T McQuiston | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/brooklyn-pages-a-pediatricians-food-and-exercise-program-fights.html | A Pediatricians | By Roy R Silver | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/brooklyn-pages-dialing-911-emergency-in-nassau-sets-mineola-bureau.html | Dialing 911 Emergency in Nassau Sets Mineola Bureau in Motion | By Eve Glasser | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/brooklyn-pages-glen-cove-still-lacks-solution-to-its-problem-of.html | Glen Cove Still Lacks Solution To Its Problem of Polluted Wells | By Lisa Adams | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/brooklyn-pages-jazz-drummer-to-give-benefit-to-thank-guide-dog.html | Jazz Drummer to Give Benefit To Thank Guide Dog Foundation | By John S Wilson | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/brooklyn-pages-vanderbilt-mansion-is-restored-again-used-by.html | Vanderbilt Mansion Is Restored Again | By Mike Jahn | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/brooklyn-pages-wheretopark-guide-is-published-garages-checked-at.html | WheretoPark Guide Is Published | By Barbara Kantrowitz | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/but-an-inquiry-has-begun-into-alleged-discrimination-in-admissions.html | But an Inquiry Has Begun Into Alleged Discrimination in Admissions | By Ari L Goldman | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/cape-man-murderer-is-acquitted-of-fleeing-jailrelease-program.html | Cape Man | By Ronald Smothers Special to The New York Times | RE 928-873 | 38978 B 275-672 |

| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/carey-asks-change-in-college-training-for-public-careers-radically.html | Carey Asks Change In College Training For Public Careers | By Glenn Fowler | RE 928-873 | 38978 | B 275-672 |
|---|---|---|---|---|---|---|
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/carter-approves-plan-to-combat-phone-spying-by-other-nations-secret.html | Carter Approves Plan to Combat Phone Spying by Other Nations | By David Burnham Special to The New York Times | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/carterii-on-the-canal-foreign-affairs.html | CarterII On the Canal | By C L Sulzberger | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/caucus-of-black-state-legislators-seeks-role-in-national-affairs.html | Caucus of Black State Legislators Seeks Role in National Affairs | By Wayne King Special to The New York Times | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/chess-too-high-a-price.html | CHESS | Robert Byrne | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/childrens-books.html | CHILDRENS BOOKS | By Jane Langton | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/colonial-relic-survives-in-mozambique-cattle-ranching-added-seven.html | Colonial Relic Survives in Mozambique | By Michael T Kaufman Special to The New York Times | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/commentary-can-carter-afford-arthur-burns.html | COMMENTARY | By James Tobin | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-a-potter-mixes-east-and-west-interview.html | A Potter Mixes East and West | By Randall Swatek | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-a-union-leader-looks-at-yale.html | A Union Leader Looks at Yale | By Vincent J Sirabella | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-an-ancient-ritual-gets-a-new-home-building-a.html | An Ancient Ritual Gets a New Home | By Diane Henri | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-bourbon-street-with-an-italian-beat.html | Bourbon Street With an Italian Beat | By Jeri Laber | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-gardening-a-truly-corny-tradition.html | GARDENING | By Joan Lee Faust | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-greenwich-vote-moves-to-court.html | Greenwich Vote | By Eleanor Charles | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-home-clinic-14-tips-for-easier-painting-with.html | HOME CLINIC | By Bernard Gladstone | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-housing-plan-is-zoned-for-controversy-officials.html | Housing Plan Is Zoned for Controversy | By John T McQuiston | RE 928-873 | 38978 | B 275-672 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-jumping-the-gubernatorial-gun-politics.html | Jumping the Gubernatorial Gun | By Lawrence Fellows | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-new-havens-gallery-with-a-mission-art.html | New Havens Gallery With a Mission | By David L Shirey | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-playing-politics-with-student-fees.html | Playing Politics With Student Fees | By Susan B Martin | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-preschool-help-pays-dividends.html | Children in the Cheshire Schools preschool program | By Alyssa A Lappen | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-school-insurance-is-at-a-premium-schools-plagued.html | School Insurance Is at a Premium | By James Barron | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-shop-talk-eclectic-and-soigne.html | SHOP TALK | By Anne Anable | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-simple-and-elegant-orchestration-music.html | Simple and Elegant Orchestration | By Robert Sherman | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-state-group-aids-cribdeath-parents.html | State Group Aids CribDeath Parents | By Morris A Wessel Md | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-theater-a-pointed-comedy-that-misses-its-mark.html | THEATER | By Haskel Frankel | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/convention-center-panel-rejects-site-at-44th-st-and-hudson-river.html | Convention Center Panel Rejects Site at 44th St and Hudson River | By Emanuel Perlmutter | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/corn-dollies-for-harvest-time.html | Corn Dollies For Harvest Time | By Jill Adelman | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/corporate-law-firms-respond-to-nader.html | CORPORATE LAW FIRMS RESPOND TO NADER | By Torn Goldstein | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/cowboy-organization-begets-success-only-on-good-days.html | Cowboy Organization Begets Success | By Neil Amdur Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/crime.html | CRIME | By Newgate Callendar | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/dance-fluidity-city-ballet-offers-fanfare-and-symphony-in-c.html | Dance Fluidity | By Clive Barnes | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/dance-joanne-kelley-with-tape.html | Dance Joanne Kelley W ith Tape | By Anna Kisselgoff | RE 928-873 | 38978 B 275-672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/dance-view-creative-contrasts-of-american-dance.html | DANCE VIEW | Clive Barnes | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/delaware-pins-first-loss-on-colgate.html | Delaware Pins First Loss on Colgate | By Al Harvin Special to The New York Times | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/denemethys-us-riders-take-royal-fair-title-horse-show-calendar.html | DeNemethys U S Riders Take Royal Fair Title | By Ed Corrigan Special to The New York Times | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/dished-up-by-denmark-christmas-plates-are-a-worldwide-tradition.html | Dished Up by Denmark Christmas Plates Are A Worldwide Tradition | By Virginia Lee Warren | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/dishes-fit-for-a-snowperson-in-france-french-dishes.html | Dishes Fit for a Snowperson in France | By Jenifer MackBY | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/ecologists-disagree-on-cleanwater-bill-some-view-compromise-measure.html | ECOLOGISTS DISAGREE ON CLEANWATER BILL | By Philip Shabecoff Special to The New York Times | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/economic-problems-strain-lisbon-regime-pressure-increases-on.html | ECONOMIC PROBLEMS STRAIN LISBON REGIME | By James M Markham Special to The New York Times | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/educator-is-critical-of-competency-tests-board-of-education-expert.html | EDUCATOR IS CRITICAL OF COMPETENCY TESTS | By Edward B Fiske | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/egyptian-commander-praises-sadats-trip-speculation-about-armys.html | EGYPTIAN COMMANDER PRAISES SADATS TRIP | By Henry Tanner Special to The New York Times | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/egypts-forces-reported-weak-in-major-areas-military-analysis-egypt.html | Egypts Forces Reported Weak In Major Areas | By Drew Middleton | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/ellis-rabbone-actors-life-in-the-theater-ellis-rabbs-life-in-the.html | Ellis Rabb One Actors Life in the Theater | By Robert Berkvist | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/equal-rights-plan-and-abortion-are-opposed-by-15000-at-rally-like-a.html | Equal Rights Plan and Abortion Are Opposed by 15000 at Rally | By Judy Klemesrud Special to The New York Times | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/felonycase-delays-are-cut-but-speediness-on-trials-is-lagging.html | FelonyCase Delays Are Cut but Speediness on Trials Is Lagging | By Tom Goldstein | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/flood-of-reporters-is-inundating-israel-egyptians-are-among.html | FLOOD OF REPORTERS IS INUNDATING ISRAEL | By Christopher S Wren Special to The New York Times | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/floridians-leaders-in-atlanta-bridge-couple-from-miami-beach-paces.html | FLORIDIANS LEADERS IN ATLANTA BRIDGE | By Alan Truscott Special to The New York Times | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/food-fast-feast.html | Food Fast Feast | By Robert L Green | RE 928-873 | 38978 | B 275-672 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/four-singers-who-blend-the-sounds-of-folk-and-pop-blending-pop-and.html | Four Singers Who Blend the Sounds Of Folk and Pop | By John Rockwell | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/friendly-natives-welcome-surprises-not-all-crooks.html | Friendly Natives Welcome Surprises | By Ira Henry Freeman | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/frostbite-sailors-take-over-in-winter-weather-news-of-boating.html | Frostbite Sailors Take Over in Winter Weather | By Joanne A Fishman | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/future-events-look-to-after-thanksgiving.html | Future Events | By Lillian Bellison | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/geoffrey-beene-takes-on-europe-geoffrey-beene-invades-europe.html | Geoffrey Beene Takes on Europe | By Susan Heller Anderson | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/giantsbrowns-shadow-of-old-rivalry-thinking-far-ahead.html | GiantsBrowns Shadow of Old Rivalry | By Michael Katz | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/goal-of-integration-in-schools-elusive-new-york-citys-situation.html | GOAL OF INTEGRATION IN SCHOOLS ELUSIVE | By Lesley Oelsner | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/gotbaum-wants-all-union-bargaining-coordinated-gotbaum-conducts.html | Gotbaum Wants All Union Bargaining Coordinated | By Lee Dembart Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/greco-again-fires-rally-for-hewlett-nassau-iiii.html | Greco Again Fires Rally For Hewlett | By Don Kehoe | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/guilty-or-crazy-as-charged-guilty.html | Guilty or Crazy as Charged | By Alan M Dershowitz | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/hanging-tougher-mr-begin-has-done-what-his-predecessors-could-not.html | Hanging Tougher | By Flora Lewis | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/harmony-is-utmost-at-united-synagogue-meeting.html | Harmony Is Utmost at United Synagogue Meeting | By George Vecsey Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/haywood-plotting-course-to-become-prix-driver-about-motor-sports.html | Haywood Plotting Course To Become Prix Driver | By Phil Pash | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/heat-and-dust.html | Heat and Dust | By Haina Pollitt | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/holdouts-vs-builders-a-test-of-stamina-and-will-holdouts-vs.html | Holdouts Vs Builders A Test Of Stamina And Will | By Dee Wedemeyer | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/houston-grand-opera-presents-strausss-arabella.html | Houston Grand Opera Presents Strausss Arabella | By Peter G Davis | RE 928-873 | 38978 B 275-672 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/how-a-young-boxer-of-18-became-old-tired-and-28-made-to-order.html | How a Young Boxer of 18 Became Old Tired and 28 | By Randy Neumann | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/howards-team-is-again-hit-by-eligibility-problems-news-of-soccer.html | Howards Team Is Again Hit by Eligibility Problems | By Alex Yannis | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/hunting-turkey-in-greece-smaller-than-a-pelican-an-americans-search.html | Hunting Turkey In Greece Smaller Than a Pelican | By Sherry Marker | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/iguacu-falls-high-wide-and-handsome.html | Iguacu Falls High Wide and Handsome | By Marcie Kaplan | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/in-america-benign-neglect.html | IN AMERICA | By Joseph Lelvveld | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/investing-boom-in-mortgagebacked-securities.html | INVESTING | By John H Allan | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/israeli-doves-exult-over-visit-by-sadat-formerly-isolated-and.html | ISRAELI DOVES EXULT OVER VISIT BY SADAT | By Flora Lewis Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/jews-in-argentina-upset-over-arrests-severe-punishment-of-publisher.html | JEWS IN ARGENTINA UPSET OVER ARRESTS | By Juan de Onis Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/johnny-d-wins-again-johnny-d-turf-victor.html | Johnny D Wins Again | By Michael Strauss | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/judge-frees-inmate-over-rights-issue-a-federal-jurist-in.html | JUDGE FREES INMATE OVER RIGHTS ISSUE | By Robert E Tomasson | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/judge-urges-an-end-to-obscenity-fight-over-poem-by-girl.html | Judge Urges an End To Obscenity Fight Over Poem by Girl | By Jerry Flint | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/kidnapped-tuesday-the-2d-day.html | KIDNAPPED | By Curtis Bill Pepper | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/kissinger-sees-trip-as-a-historic-event-he-expects-israeli-and.html | KISSINGER SEES TRIP AS A HISTORIC EVENT | By James Reston Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/letters-help-for-young-blacks.html | LETTERS | Eugene E Epstem | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/letters-multiscreen-theaters-church-history.html | Letters | Thomas G Morgansen | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/log-shows-that-hughes-disposed-of-major-company-in-a-halfhour.html | Log Shows That Hughes Disposed Of Major Company in a HalfHour | By Wallace Turner Special to The New York Times | RE 928-873 | 38978 B 275-672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archiv es/long-island-weekly-911when-minutes-count-for-911-seconds-count.html | Tony Jerome | By Eve Glasser | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archiv es/long-island-weekly-a-key-to-parking-for-visits-to-manhattan.html | A Key to Parking for Visits to Manhattan | By Barbara Kantrow1tz | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archiv es/long-island-weekly-a-lifetime-of-work-for-the-wctu.html | A Lifetime of Work For the WCTU | By Lawrence Van Gelder | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archiv es/long-island-weekly-a-troubled-landmark-reborn-a-landmarks-past.html | A Troubled Landmark Reborn | By Mike Jahn | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archiv es/long-island-weekly-an-executive-who-gets-around-politics.html | An Executive Who Gets Around | By Frank Lynn | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archiv es/long-island-weekly-back-to-brooklyn-and-other-pleasures.html | Back to Brooklyn and Other Pleasures | By Richard F Shepard | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archiv es/long-island-weekly-death-of-the-beach.html | Death of the Beach | By Aileen Grumbach | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archiv es/long-island-weekly-despite-protests-housing-plan-gains-disputed.html | Despite Protests Housing Plan Gains | By John T McQuiston | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archiv es/long-island-weekly-fishing-going-to-the-dogs.html | FISHING | By Joanne A Fishman | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archiv es/long-island-weekly-gardening-fossil-trees-alive-and-well.html | GARDENING | By Carl Totemeier | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archiv es/long-island-weekly-generosity-in-steaks.html | Generosity in Steaks | By Florence Fabricant | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archiv es/long-island-weekly-help-for-the-overweight-student-helping-the.html | Help for the Overweight Student | By Roy R Silver | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archiv es/long-island-weekly-home-clinic-14-tips-for-easier-painting-with.html | HOME CLINIC | By Bernard Gladstone | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archiv es/long-island-weekly-how-the-west-was-seen-art.html | How the West Was Seen | By David L Shirey | RE 928-873 | 38978 | B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archiv es/long-island-weekly-letter-from-washington-glen-cove-wells-shut-in.html | LETTER FROM WASHINGTON | By Lisa Adams | RE 928-873 | 38978 | B 275-672 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-required-but-not-permitted.html | Required but Not Permitted | By Eli Wager | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-school-insurance-is-at-a-premium-school.html | School Insurance Is at a Premium | By James Barron | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-shop-talk-frame-yourself.html | SHOP TALK | By Muriel Fischer | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-the-guide-dog-and-the-jam-session.html | The Guide Dog and the Jam Session | By John S Wilson | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-with-salt-pepper-and-wit-food.html | With Salt Pepper and Wit | By Florence Fabricant | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/losing-still-hurts-lobbying-in-the-public-interest-is-more.html | Losing Still Hurts | By Martin Tolchin | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/many-aides-in-city-likely-to-keep-jobs-koch-administration-will.html | MANY AIDES IN CITY LIKELY TO KEEP JOBS | By Maurice Carroll | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/markets-seesaw-ends-on-down-side.html | MARKETS | By Vartanig G Vartan | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/measure-for-measure-new-york-ranks-first-among-all-states-more-born.html | Measure for Measure New York Ranks First Among All States | By Harold Faber Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/meet-guguze.html | MEET GUGUZE | By Susan Cooper | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/metropolitan-champions-show-class-news-of-dogs.html | Metropolitan Champions Show Class | By Pat Gleeson | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/mexico-city-slum-is-shopping-area-for-contraband-no-duty-is-paid.html | Mexico City Slum Is Shopping Area for Contraband | By Alan Riding Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/michigan-beats-ohio-state-146-and-gains-berth-in-rose-bowl-record.html | Michigan Beats Ohio State 146 And Gains Berth in Rose Bowl | By Gerald Eskenazi Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/mousetrap-closes-in-on-25-years-and-rivals-big-ben-as-attraction.html | Mousetrap | By R W Apple Jr Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/mr-carter-is-now-challenging-that-impregnability-but-he-like-his.html | Mr Carter Is Now Challenging That Impregnability but He Like His Predecessors Will Walk Cautiously | By John W Finney | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/mr-vances-trip-will-have-a-heavy-economic-emphasis-politics-are.html | Mr Vances Trip Will Have a Heavy Economic Emphasis | By Juan de Onis | RE 928-873 | 38978 B 275-672 |

| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/music-has-no-color-music.html | Music Has No Color | By Leslie George Katz | RE 928-873 | 38978 B 275-672 |
|---|---|---|---|---|---|
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/music-view-new-directors-will-realign-conservatories.html | MUSIC VIEW | Harold C Schonberg | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/naders-advice-to-big-buisness-dont-pay-those-high-legal-bills.html | Naders Advice to Big Business | By Ralph Nader and Mark Green | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-chicago-mayors-old-machine-is-corroding-a-bit-two-honeymoons.html | New Chicago Mayors Old Machine Is Corroding a Bit | By Douglas E Kneeland Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-3-crucial-issues-face-legislature.html | 3 Crucial Issues | By Martin Waldron | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-a-surrealist-is-a-realist-too.html | A Surrealist Is a Realist Too | By Elizabeth Stevens | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-about-new-jersey-the-stars-and-stripes-etc.html | ABOUT NEW JERSEY The Stars and Stripes etc Forever | By Fred Ferretti | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-an-allnew-jersey-show.html | An AllNew jersey Show | By David L Shirey | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-bill-bradley-new-game-in-town.html | Bill Bradley New Game in Town | By Joseph F Sullivan | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-boudinot-father-of-thanksgiving.html | Boudinot Father | By Emma Mai Ewing | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-case-leads-fight-for-delaware-park-case-leads.html | Case Leads Fight For Delaware Park | By Edward C Burks | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-dining-out-a-welcome-addition-in-hillside.html | DINING OUT | By Frank J Pr1al | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-eating-out-on-thanksgiving-eating-out-on-the.html | Eating Out on Thanksgiving | By Joan Cook | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-essex-artist-yields-to-political-life.html | Essex Artist Yields To Political Life | By Pat Gleeson | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-every-cloud-has-a.html | Every Cloud Has a | By E de Haas | RE 928-873 | 38978 B 275-672 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-for-children-a-special-kind-of-theater.html | For Children A Special Kind of Theater | By Dan Hulbert | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-gardening-adventures-with-amaryllis.html | GARDENING | By Molly Price | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-gifted-students-neglected-too.html | Gifted Students Neglected Too | By E Susanne Richert | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-home-clinic-14-tips-for-easier-painting-with.html | HOME CLINIC | By Bernard Gladstone | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-justice-hughes-to-plead-his-case.html | Justice Hughes To Plead His Case | By Ronald Sullivan | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-of-course-theres-always-izaak-walton.html | Of Course Theres Always Izaak Walton | By Sam Alcorn | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-princetons-coach-a-tiger-at-defense-princeton.html | Princetons Coach A Tiger at Defense | By Sam Goldaper | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-school-insurance-is-at-a-premium-school-insurance.html | School Insurance Is at a Premium | By James Barron | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-speaking-personally-even-at-80-its-game-set-match.html | SPEAKING PERSONALLY | By William M Dwyer | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-the-carriage-trade-carries-on-carriage-trade-is.html | The Carriage Trade | By Bryan Miller | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-turkey-farms-declining-states-growers-are.html | Turkey Farms Declining | By Carlo M Sardella | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-water-qualitya-challenge.html | Water Quality  A Challenge | By Thomas H Cooke Jr | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/not-ballet-not-acrobatics-but-pilobolus-its-not-ballet-its.html | Not Ballet Not Acrobatics But Pilobolus | By Anna Kisselgoff | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/notes-around-the-slopes-notes.html | Notes Around the Slopes | By Stanley Carr | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/notes-tax-laws-and-the-traveler-festival-at-sea-canceled.html | Notes Tax Laws and the Traveler | By John Brannon Albright | RE 928-873 | 38978 B 275-672 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/notre-dame-wins-490-accepts-cotton-bowl-bid.html | Notre Dame Wins 490 Accepts Cotton Bowl Bid | By Gordon S White Jr Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/novelists-mind.html | Novelists Mind | By Ellen Moers | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/odyssey-redefining-the-strength-of-nations-odyssey-redefining-the.html | Odyssey Redefining The Strength of Nations | By Leonard Silk | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/of-scarcity-and-myth.html | Of Scarcity And Myth | By Robert A Gross | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/oma.html | OMA | By Marilyn Sachs | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/on-stage-and-screen-its-all-coming-up-rosss-ross-is-everywhere.html | On Stage and Screen Its All Coming Up Rosss | By Patricia Bosworth | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/one-critics-fiction-some-good-moments-rockinghorse.html | ONE CRITICS FICTION | By Anatole Broyard | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/pacer-surge-erases-20point-advantage-knicks-dissipate-lead.html | Pacer Surge Erases 20Point Advantage | By Sam Goldaper | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/paperback-talk-paperbacks-new-and-noteworthy.html | Paperback Talk | By Ray Walters | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/pavement-poets.html | Pavement Poets | By Richard Stern | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/pearl-harbor-plus-36.html | Pearl Harbor Plus 36 | By James Reston | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/penguins-late-goal-gains-55-deadlock-a-point-on-the-road.html | Penguins | By Robin Herman Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/people-of-cairo-seem-transfixed-as-they-watch-president-on-tv.html | People of Cairo Seem Transfixed As They Watch President on TV | By Jonathan Kandell Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/photography-view-the-wonders-of-urban-sprawl.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/plato-and-those-poets.html | Plato and Those Poets | By Hugh Kenner | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/professional-schools-cram-courses-in-tension-and-trauma-schools.html | PROFESSIONAL SCHOOLS CRAM COURSES IN TENSION AND TRAUMA | By Robert Lamb | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/protests-and-skepticism-dominate-arabs-reaction-lebanese-television.html | Protests and Skepticism Dominate Arabs | By Marvine Howe Special to The New York Times | RE 928-873 | 38978 B 275-672 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/query-by-jerusalem-post-writer-gave-sadat-idea-for-his-journey-news.html | Query by Jerusalem Post Writer Gave Sadat Idea for His Journey | By Bernard Gwertzman Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/rabbis-in-sabbath-sermons-and-prayers-voice-hope-for-sadats-trip.html | Rabbis in Sabbath Sermons and Prayers Voice Hope for Sadats Trip | By Peter B Flint | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/railroads-how-free-enterprise-failed.html | Railroads How Free Enterprise Failed | By Robert Sobel | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/real-story-dialogue-added-real-story.html | Real Story Dialogue Added | By Joan Barthel | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/republicans-end-conference-in-optimistic-mood-on-78-elections.html | Republicans End Conference in Optimistic Mood on 78 Elections | By Terence Smith Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/rollback-of-state-and-local-taxes-called-for-by-union-in-new-york.html | Rollback of State and Local Taxes Called for by Union in New York | By Peter Kihss | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/rutgers-routs-boston-university-638-fans-cheer-starters.html | Rutgers Routs BostonUniversity 638 | By Deane McGowen Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/sadat-arrives-to-warm-welcome-in-israel-says-he-has-specific-says-he-has-specific.html | SADAT ARRIVES TO WARM WELCOME IN ISRAEL SAYS HE HAS SPECIFIC PROPOSALS FOR PEACE | By William E Farrell Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/salvation-by-retail-acquisition-ask-white-weld.html | Salvation by Retail Acquisition Ask White Weld | By Leonard Sloane | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/science-law-the-invasion-of-the-pseudoscientists.html | Science Law | By Boyce Rensberger | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/scottos-power-with-governor-called-evident-new-york-political-notes.html | Scottos Power With Governor Called Evident | By Frank Lynn | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/semantic-spinach-or-mellowing-out-in-sunny-california.html | SEMANTIC SPINACH | By Cyra McFadden | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/some-oedipus-some-danny-boy-oedipus.html | Some Oedipus Some Danny Boy | By Eliot Asinof | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/south-africa-still-holds-the-vital-purse-strings.html | South Africa Still Holds The Vital Purse Strings | By Michael T Kaufman | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/spinks-gets-match-with-ali-feb-15-onliest-and-greatest-tailodmade.html | Spinks Gets Match With Ali Feb 15 | By Leonard Koppett Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/sports-editors-mailbox-football-at-the-nonfactory-equipment-called.html | Sports Editors Mailbox Football at the Nonfactory | Richard H Freeman | RE 928-873 | 38978 B 275-672 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/sports-should-be-fun-at-least-for-the-amateur.html | Sports Should Be Fun At Least for the Amateur | By Edward S Beck | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/stress-stress.html | STRESS | By Kathy Slobogin | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/striking-ore-workers-move-closer-to-a-settlement-companies-have.html | Striking Ore Workers Move Closer to a Settlement | By Jerry Flint | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/sunday-observer-talking-tombstones.html | Sunday Observer | By Russell Baker | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/talk-with-stephen-jay-gould-gould.html | Talk With Stephen Jay Gould | By Raymond A Sokolov | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/the-100th-anniversary-american-bar-association-is-more-or-less.html | The 100th Anniversary | By Tom Goldstein | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/the-best-of-all-gifts-common-things-that-move-the-imagination.html | The Best of All Gifts Common Things That Move the Imagination | By Roy S Wolper | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/the-britannic-is-sunk-an-improbable-plot-with-a-modern-moral.html | The Britannic Is Sunk An Improbable Plot With a Modern Moral | By Peter Wood | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/the-cia-security-blanket-baker-stands-fast.html | The CIA Security Blanket | By Tom Wicker | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/the-different-war-war.html | The Different War | By C D B Bryan | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/the-economic-scene-international-irritants.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/the-history-of-a-theory-theory.html | The History of a Theory | By James Gorman | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/the-last-hurrah-sports-of-the-times.html | The Last Hurrah | Joseph Durso | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/the-literary-view-american-review-19671977.html | THE LITERARY VIEW | By Richard Locke | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/the-man-who-succeeds-ozawa-in-san-francisco.html | The Man Who Succeeds Ozawa In San Francisco | By Stephanie von Buchau | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/the-notre-dame-of-jersey-football-keeps-rolling.html | The Notre Dame | By William J Miller | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/the-perfect-friend-tennessee-williams-letters-to-donald-windham.html | The Perfect Friend | By Robert Brustein | RE 928-873 | 38978 B 275-672 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/the-rise-and-fall-of-little-mr-big-mr-big.html | The Rise and Fall of Little Mr Big | By A H Raskin | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/the-tennis-clinic-how-to-improve-in-the-segura-way.html | The Tennis Clinic | By Frank Litsky | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/the-truth-about-western-snow-reports.html | The Truth About Western Snow Reports | By Grace Lichtenstein | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/the-worlds-women-watch-the-ayes-of-texas.html | The Worlds Women Watch the Ayes of Texas | By James P Sterba | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/there-are-now-200-creditcounseling-centers-for-millions-of.html | There Are Now 200 CreditCounseling Centers for Millions of Americans | By Deborah Rankin | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/there-once-was-a.html | There once was a | By Russell Davies | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/though-hes-alone-mr-sadat-has-always-been-known-as-a-gambling-man.html | Though Hes Alone | By Henry Tanner | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/thumbbiting-fingershaking.html | ThumbBiting FingerShaking | By Carl Croneberg | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/tracking-on-paws-snowshoes.html | Tracking on Paws | By Ralph Blumenthal | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/trottier-excels-in-rout-of-canucks-six-goals-get-past-ridley.html | Trottier Excels in Rout of Canucks | By Parton Keese Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/turnaround-painful-at-washington-star-income-is-up-but-morale-is.html | TURNAROUND PAINFUL AT WASHINGTON STAR | By Deirdre Carmody Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/tv-view-catching-up-taking-notice-and-gaining-perspective.html | TV VIEW | John J OConnor | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/unemployment-energy-housing-are-still-the-most-pressing-byrne-has.html | Unemployment Energy Housing Are Still the Most Pressing | By Joseph F Sullivan | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/unit-on-exploitation-of-youth-is-sought-group-meeting-in-new-york.html | UNIT ON EXPLOITATION OF YOUTH IS SOUGHT | By Lena Williams | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/us-is-hopeful-on-indian-ocean-talks-with-soviet.html | US Is Hopeful on Indian Ocean Talks With Soviet | By Richard Burt Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/us-students-reported-defrauded-by-medical-schools-in-caribbean.html | US Students Reported Defrauded By Medical Schools in Caribbean | By Ronald Sullivan | RE 928-873 | 38978 B 275-672 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/us-warmly-receives-a-spanish-socialist-gonzalez-whose-party.html | DS WARMLY RECEIVES A SPANISH SOCIALIST | By Graham Hovey Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/usrussian-trade-is-not-just-a-matter-of-business.html | U SRussian Trade Is Not Just a Matter Of Business | By Craig R Whitney | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/vast-israeli-security-force-guarding-sadat-during-visit-a-joint.html | Vast Israeli Security Force Guarding Sadat During Visit | By Henry Kamm Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-a-onesculpture-show-at-the-neuberger-art.html | A OneSculpture Show at the Neuberger | By David L Shirey | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-a-supervisor-rouses-putnam-to-a-charter.html | A Supervisor Rouses | By Max Lowenthal | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-a-viable-alternative-for-noncommuters-music.html | A Viable Alternative For NonCommuters | By Robert Sherman | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-about-westchester-modernist-on-the-ancient-oud.html | ABOUT WESTCHESTER | By Barbara Kantrowitz | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-blaming-state-head-of-neuberger-quits.html | Blaming State Head Of Neuberzer Quits | By David F Whith | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-cast-in-the-image-of-perfection.html | Roger Johanson working with molten bronze at Tallix | By Nancy Rubin | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-country-charmers-wrought-by-hand.html | Country Charmers Wrought by Hand | By Jeanne Clare Feron | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-delbello-coattails-come-up-short-politics.html | DelBello Coattails Come Up Short | By Thomas Pronan | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-dining-out-some-flavor-of-paris.html | DINING OUT | By Guy Henle | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-gardening-a-truly-corny-tradition.html | GARDENING | By Joan Lee Faust | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-home-clinic-14-tips-for-easier-painting-with.html | HOME CLINIC | By Bernard Gladstone | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-in-opposition-to-bedford-annexation.html | In Opposition to Bedford Annexation | By Ricky Perera | RE 928-873 | 38978 B 275-672 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-is-sing-sing-a-misuse-of-money.html | Is Sing Sing a Misuse of Money | By Kenneth W Ritchie | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-letters-to-the-westchester-editor-classroom.html | LETTERS TO THE WESTCHESTER EDITOR | Judith S Rovinsky | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-new-county-tax-plan-stirs-old-questions-new.html | New County Tax Plan Stirs Old Questions | By James Feron | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-now-the-horses-are-taking-a-bath.html | A pacer getting a whirlpool bath at Winners Circle Farm in Old Westbury as another is led out | By Janet Dejulio | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-on-the-trail-of-the-perfect-house-speaking.html | On the Trail of the Perfect House | By Ed Planer | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-ottinger-foe-on-the-starting-line-early.html | Ottinger Foe on the Starting Line Early | By James Feron | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-scarsdales-man-at-the-village-voice.html | Eliot FremontSmith and friend at home in Scarsdale | By Lynne Ames | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-school-insurance-is-at-a-premium-schools-learn.html | School Insurance Is at a Premium | By James Barron | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-teachers-settlement-still-haunts-yonkers.html | Teachers | By Ronald Smothers | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/whats-doing-in-sarasota.html | Whats Doing in SARASOTA | By Thomas A Daffron Jr | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/when-its-the-sea-that-really-matters-when-its-the-sea-that-really.html | When Its the Sea That Really Matters | By Vermont Royster | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/where-new-playwrights-try-their-wings-developmental-theaters.html | Where New Playwrights Try Their Wings | By Richard Gottlieb | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/will-a-new-pro-football-field-really-look-like-this-rolling-along.html | Will a New Pro Football Field Really Look Like This | By Paul T Owens | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/will-city-land-values-climb-all-the-way-back-will-values-of-prime.html | Will City Land Values Climb All the Way Back | By Carter B Horsley | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/wine-society-for-the-prevention-of-cruelty-to-champagne.html | Wine | Frank J Prial | RE 928-873 | 38978 B 275-672 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/womens-fives-making-the-big-time-the-52point-scorer.html | Womens Fives Making the Big Time | By Margaret Roach | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/womens-parley-begins-action-over-a-rights-agenda-for-nation-no.html | Womens Parley Begins Action Over a Rights Agenda for Nation | By Anna Quindlen Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/wood-field-stream-flushing-out-rail-birds.html | Wood Field  Stream Flushing Out Rail Birds | By Nelson Bryant Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/20/1977 | https://www.nytimes.com/1977/11/20/archives/york-pa-renews-war-of-the-roses-to-stir-pride-in-city.html | York Pa Renews War of the Roses to Stir Pride in City | By James F Clarity Special to The New York Times | RE 928-873 | 38978 B 275-672 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/5set-victory-and-100000-for-connors.html | 5Set Victory And 100000 For Connors | By Leonard KoppettSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/a-million-egyptians-are-expected-to-welcome-sadat-attacks-by-arab.html | A Million Egyptians Are Expected to Welcome Sadat | By Henry TannerSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/a-reporters-notebook-symbolic-attire.html | A Reporters Notebook Symbolic Attire | By Judy KlemesrudSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/advertising-star-chemistry-for-drinking-water.html | Advertisin | By Philip H Dougherty | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/amens-at-church-in-birmingham-are-loud-after-bombing-verdict.html | Amens | By B Drummond Ayres JrSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/atamian-shows-pianistic-zeal.html | Atamian Shows Pianistic Zeal | By Peter G Davis | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/ballet-dancers-puts-on-allnorman-walker-bill.html | Ballet Dancers Puts On AllNorman Walker Bill | By Clive Barnes | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/ballet-many-balanchine-levels-his-scotch-symphony-and-vienna.html | Ballet Many Balanchine Levels | By Anna Kisselgoff | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/biko-inquest-unlikely-to-fix-blame-for-his-death.html | Biko Inquest Appears Unlikely to Fix Blame for His Death | ByJohn F BurnsSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/bolet-puts-liszts-genius-in-to-its-true-perspective-de-larrocha.html | Bolet Puts Liszts Genius Into Its True Perspective | By Harold C Schonberg | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/books-of-the-times-food-and-conscience.html | Books of The Times | By John Leonard | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/bordeaux-food-worthy-of-wine.html | Bordeaux Food Worthy of Wine | ByFlora Lewis | RE 928-878 | 38978 B 277-135 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/boynton-okla-is-relieved-to-quit-the-national-spotlight.html | Boynton Okla Is Relieved to Quit the National Spotlight | By Molly WinsSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/bridge-young-new-yorker-is-in-mixed-doubles-title-pla.html | Bridge | By Alan Truscott | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/cameras-roll-in-chicago-as-illinois-competes-for-movie-dollars.html | Cameras Roll in Chicago as Illinois Competes for Movie Dollars | By Douglas E KneelandSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/caramanliss-party-wins-greek-election-but-margin-is-cut-as.html | CARAMANLISS PARTY WINS GREEK ELECTION | By Nicholas GageSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/caramanliss-party-wins-greek-election.html | CARAMANLISS PARTY WINS GREEK ELECTION | By Nicholas GageSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/carborundum-deal-created-suspense-lastminute-doubts-surrounded.html | CARBORUNDUM DEAL CREATED SUSPENSE | By Robert J Cole | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/carleton-king-dies-served-in-congress-former-seventerm.html | CARLETON KING DIES SERVED IN CONGRESS | Carleton J King | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/carter-sees-step-toward-peace-but-some-officials-voice-doubts.html | Carter Sees Step Toward Peace But Some Officials Voice Doubts | By Bernard GwertzmanSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/catholic-trend-to-evangelism-new-guidelines-stress-connection-to.html | Catholic Trend To Evangelism | ByKenneth A Briggs | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/central-park-boathouse-rescued.html | Central Park Boathouse Rescued | By Jennifer Dunning | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/colt-quarterback-keys-a-3312-triumph-passing-by-jones-too-much-as.html | Colt Quarterback Keys a 3312 Triumph | By Gerald Eskenazi Special to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/commodities-soviet-grain-deal-another-1972-commodities-new-soviet.html | Commodities | By H J Maidenberg | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/decisive-politically-gifted-israeli-menahem-begin.html | Decisive Politically Gifted Israeli | By Eric Pace | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/effort-to-save-beaches-is-failing-as-sands-shift-in-the-hamptons.html | Effort to Save Beaches Is Failing As Sands Shift in the Hamptons | By Iver PetersonSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/ending-the-feast-cold-turkey.html | Ending the Feast Cold Turkey | ByCraig Claiborne | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/equity-for-wives.html | Equity for Wives | By Letty Cottin Pogrebin | RE 928-878 | 38978 B 277-135 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/europes-steel-sales-soar-in-us-but-the-timing-is-off-europeans.html | Europes Steel Sales Soar In US but the Timing Is Off | By Agis Salpukas | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/exanalyst-says-cia-in-saigon-gave-false-reports-to-newsmen.html | ExAnalyst Says CIA in Saigon Gave False Reports to Newsmen | BySeymour M Hersh | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/family-at-pyramids-feasts-and-then-watches-speeches.html | Family at Pyramids Feasts and Then Watches Speeches | By Jonathan KandellSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/feds-target-for-money-growth-may-camouflage-an-easier-policy-bond.html | Feds Target for Money Growth May Camouflage an Easier Policy | By John H Allan | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/finding-couture-in-a-thrift-shop.html | Finding Couture In a Thrift Shop | By Barbara Crossette | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/garlic-that-leaves-you-breathless.html | Garlic That Leaves You Breathless | By Andrew H Malcolm | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/giants-open-offense-still-lose-to-browns-giants-vary-attack-still.html | Giants Open Offense Still Lose to Browns | By Michael KatzSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/giving-shelter-and-a-holiday-meal.html | Giving Shelter And a Holiday Meal | By Ron Alexander | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/guess-whos-coming-to-dinner-a-feast-of-reason-and-a-flow-of-soul.html | Guess Whos Coming to Dinner | By Richard J Meislin | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/gw-and-officers-are-sued-by-bohack-allegations-of-false-testimony.html | G | ByJeff Gerth | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/harris-runs-help-send-dallas-to-2813-defeat-harris-runs-pace.html | Harris Runs Help Send Dallas to 2813 Defeat | By William N WallaceSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/hayes-no-apology-for-hitting-tv-cameraman.html | Hayes No Apology for Hitting TV Cameraman | By Gordon S White Jr | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/houston-voters-show-little-enthusiasm-for-mayoral-runoff-election.html | Houston Voters Show Little Enthusiasm for Mayoral Runoff Election | By James P SterbaSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/hughes-to-address-legislature-today-chief-justice-is-expected-to.html | HUGHES TO ADDRESS LEGISLATURE TODAY | By Martin WaldronSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/if-new-york-city-is-lagging-on-school-integration-now-what-about.html | if New York City Is Lagging on School Integration Now What About the Future | By Lesley Oelsner | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/in-jerusalem-most-feel-gains-hinge-on-private-meetings.html | In Jerusalem Most Feel Gains Hinge on Private Meetings | ByWilliam E FarrellSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/iran-emerging-as-major-alternative-in-eastern-europes-search-for.html | Iran Emerging as Major Alternative In Eastern Europes Search for Oil | ByDavid A Andelman Special to The New York Times | RE 928-878 | 38978 | B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/koch-advisers-say-first-deputy-will-lose-power-in-new-system.html | Koch Advisers Say First Deputy Will Lose Power in New System | By Maurice Carroll | RE 928-878 | 38978 | B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/lisbon-adapts-to-hard-times-but-laughs-too.html | Lisbon Adapts To Hard Times But Laughs Too | By James M Markham Special to The New York Times | RE 928-878 | 38978 | B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/market-place-reduced-taxes-on-capital-gains.html | Market Place | ByRobert Metz | RE 928-878 | 38978 | B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/men-in-the-news-egypts-shrewd-intuitive-president-mohammed-anwar.html | Men in the News | By Wolfgang Saxon | RE 928-878 | 38978 | B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/mincemeat-now-pies-later-mincemeat-came-about-as-a-way-of.html | Mincemeat Now Pies Later | ByCraig Claiborne | RE 928-878 | 38978 | B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/most-needless-breast-removals-in-program-now-called-necessary.html | Most Needless | By Harold M Schmeck | RE 928-878 | 38978 | B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/most-new-yorkers-feel-buoyant-after-watching-televised-session.html | MostNew Yorkers Feel Buoyant After Watching Televised Session | BY Murray Schumach | RE 928-878 | 38978 | B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/music-the-national-symphony-rostropovich-draws-a-rare-bite-from.html | Music The National Symphony | By Donal Henahan | RE 928-878 | 38978 | B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/parkchester-rally-asks-preservation-of-bronx-project.html | Parkchester Rally Asks Preservation Of Bronx Project | By Matthew L Wald | RE 928-878 | 38978 | B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/payton-breaks-record-scoring-and-statistics-in-nfl-yesterday.html | Payton Breaks Record Scoring and Statistics in NFL Yesterday | By Thomas Rogers | RE 928-878 | 38978 | B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/plo-condemns-speech-by-sadat-calls-for-sanctions-against-him.html | PLO Condemns Speech by Sadat Calls for Sanctions | By Marvine Howe Special to The New York Times | RE 928-878 | 38978 | B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/private-talks-set-on-energy-measure-negotiations-of-congress.html | PRIVATE TA6KS SET ON ENERGY lEASURE | By Adam ClymerSpecial to The New York Times | RE 928-878 | 38978 | B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/pumpkin-memories-are-made-of-this.html | Pumpkin Memories Are Made of This | ByPatricia Wells | RE 928-878 | 38978 | B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/quebec-party-seeks-a-new-constitution-liberals-assert-revised.html | QUEBEC PARTY SEEKS ANEW CONSTITUTION | By Henry GinigerSpecial to The New York Times | RE 928-878 | 38978 | B 277-135 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/reaction-is-guarded-on-mideast-speeches-pope-calls-visit-a-great.html | REACTION IS GUARDED ON MIDEAST SPEECHES | BY Pranay Gupte | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/rohatyn-proposes-us-lend-225-billion-to-mac.html | Rohatyn Proposes US Lend 225 Billion to MAC | By Lee Dembart | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/rutherford-council-votes-a-pool-in-controversial-floodway-area.html | Rutherford Council Votes a Pool In Controversial Floodway Area | By Martin GansbergSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/sadat-in-jerusalem-day-of-challenges-sadat-in-israel-day-of.html | Sadat in JerusalemDay of Challenges | By Henry Kamm Special to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/sadat-in-jerusalem-day-of-challenges.html | Sadat in Jerusalem Day of Challenges | By Henry KammSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/sadat-offers-israel-peace-with-justice-but-calls-for-retu-n-of.html | SADAT OFFERS ISRAEL PEACE WITH JUSTICE BUT CALLS FOR RETU N OF OCCUPIED LANDS BEGIN HAILS HIS COURAGE | By Christopher S WrenSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/sadat-offers-israel-peace-with-justice-but-calls-for-return-of.html | SADAT OFFERS ISRAEL PEACE WITH JUSTICE BUT CALLS FOR RETURN OF OCCUPIED LANDS BEGIN HAILS HIS COURAGE | By Christopher S Wren Special to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/sale-of-mansion-a-symbol-of-decline-of-gop-in-suffolk.html | Sale of Mansion a Symbol of Decline of GOP in Suffolk | By Irvin MolotskySpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/scientists-brave-bears-and-winter-in-hunt-for-a-sleep-hormone.html | Scientists Brave Bears and Winter In Hunt for a Sleep Hormone | By Lawrence R AltmanSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/scientists-brave-bears-and-winter-in-hunt-for-a-steep-hormone.html | Scientists Brave Bears and Winter In Hunt for a Sleep Hormone | By Lawrence K AltmanSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/shahs-visit-underscored-large-number-of-iranian-students-in-us.html | Shahs Visit Underscored Large Number of Iranian Students in US | By Linda CharltonSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/shortening-the-distance-political-gap-still-separates-sadat-and.html | Shortening the Distance | By Flora LewisSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/shortening-the-distance.html | Shortening the Distance | By Flora LewisSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/sign-appears-that-soviet-supply-of-oil-is-tightening-comecon.html | Sign Appears That Soviet Supply of Oil Is Tightening | By Steven RattnerSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/squash-racquets-anyone-definitely-yes-anyone-for-squash-oh-yes.html | Squash Racquets Anyone Definitely Yes | By John S Radosta | RE 928-878 | 38978 B 277-135 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/st-johns-rallies-defeats-soviet-quintet-in-overtime.html | St Johns Rallies Defeats Soviet Quintet in Overtime | By Robin Herman | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/st-louis-u-ousted-cleveland-state-hartwick-textile-gain-in-soccer.html | St Louis U Ousted | By Alex Yannis | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/summit-plan-to-aid-western-economies-said-to-be-in-danger-new.html | SUMMIT PLAN TO AID WESTERN ECONOMIES SAID TO BE IN DANGER | By Paul LewisSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/thanks-a-lot-counting-your-blessings-isnt-as-hard-as-you-think.html | Thanks a Lot | ByGordon Lisit | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/thanksgiving-1977-an-unchanging-holiday-feast-a-holiday-feast-that.html | Thanksgiving1977 | By Mimi Sheraton | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/the-holiday-abroad.html | The Holiday Abroad | By Susan Heller Anderson | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/the-music-of-renaissance-italy.html | The Music of Renaissance Italy | By John Rockweli | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/the-perils-of-history.html | The Perils of History | ByAnthony Lewis | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/threat-to-us-role-in-technology-seen-british-economist-warns-oil.html | THREAT TO US ROLE IN TECHNOLOGY SEEN | By Robert D Hershey JrSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/three-bills-to-protect-pine-barrens-will-get-a-public-hearing-nov28.html | Three Bills to Protect Pine Barrens Will Get a Public Hearing Nov 28 | By Edward C BurksSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/torrez-near-to-signing-7year-pact-with-red-sox.html | Torrez Near to Signing 7Year Pact With Red Sox | By Murray Crass | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/vance-starts-latin-trip-stressing-nuclear-dangers.html | Vance Starts Latin Trip Stressing Nuclear Dangers | By Juan de OnisSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/village-independent-democrats-koch-club-and-more.html | Village Independent Democrats Koch Club and More | By Frank Lynn | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/visions-of-zachariah.html | Visions of Zachariah | By William Safire | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/volunteers-bridging-a-fiscal-gap-for-dumont-mental-health-center.html | Volunteers Bridging a Fiscal Gap For Dumont Mental Health Center | ByJoan CookSpecial to The New York Times | RE 928-878 | 38978 B 277-135 |
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/wnew-to-televise-fledermaus-from-london-on-new-years-eve.html | WNEW to Televise Fledermaus From London on New Years Eve | By Les Brown | RE 928-878 | 38978 B 277-135 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1977 | https://www.nytimes.com/1977/11/21/archives/womens-conference-approves-planks-on-abortion-and-rights-for.html | Womens Conference Approves Planks On Abortion and Rights for Homosexuals | By Anna QuindlenSpecial To The New York Timis | RE 928-878 | 38978 B 277-135 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/1979-olympics-for-the-retarded-to-be-at-state-u-at-brockport.html | 1979 Olympics for the Retarded To Be at State U at Brockport | By Morris Kaplan | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/a-busy-volcano-has-unsettled-japanese-city.html | A Busy Volcano Has Unsettled Japanese City | By Andrew H Malcolm Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/abc-game-a-football-soap-opera-monday-night-football-a-sports-soap.html | ABC Game A Football Soap Opera | By Neil Amdur | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/about-new-york-the-joys-of-scottish-dancing.html | About New York | By Francis X Clines | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/administration-fumbling-and-business-uncertainty-economic-scene.html | Administration Fumbling And Business Uncertainty | Thomas E Mullaney | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/advertising-ogilvys-autobiography-coming-up.html | Advertising | By Philip H Dougherty | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/an-exlegislator-roams-the-halls-of-the-knesset-to-lobby-for-peace.html | An ExLegislator Roams the Halls Of the Knesset to Lobby for Peace | BY William E Farrell Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/aqueduct-jockeys-delay-action-on-unionization-till-next-month.html | Aqueduct Jockeys Delay Action On Unionization Till Next Month | By Michael Strauss | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/arabs-at-un-appear-to-be-trying-to-close-ranks.html | Arabs at UN Appear to Be Trying to Close Ranks | By Kathleen Teltsch Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/as-the-temperature-in-new-york-city-begins-to-fall-tenants.html | As the Temperature in New York City Begins to Fall Tenants Complaints of a Lack of Heat Begin to Rise | By Edith Evans Asbury | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/assembly-panel-stays-vote-on-bill-to-allow-public-employee-strikes.html | Assembly Panel Stays Vote on Bill To Allow Public Employee Strikes | By Martin Waldron Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/at-least-3000-dead-in-cyclone-in-india-toll-in-southern-coastal.html | AT LEAST 3000 DEAD IN CYCLONE IN INDIA | By William Borders Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/at-least-3000-dead-in-cyclone-in-india.html | AT LEAST 3000 DEAD IN CYCLONE IN INDIA | By William Borders Special to The New York Times | RE 928-862 | 38978 B 270-555 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/beame-projects-249-million-gap-in-next-budget-163-million-more-than.html | Beame Projects 249 Million Gap in Next Budget 163 Million More Than He Forecast Last April | By Lee Dembart | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/begin-on-the-spot.html | Begin on the Spot | By John B Oakes | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/bostock-signed-by-angels-and-red-sox-get-torrez-bostock-goes-to.html | Bostock Signed by Angels And Red Sox Get Torrez | By Murray Chass | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/bridge-kathie-wei-and-judi-radin-lead-in-the-womens-pairs.html | Bridge | By Alan Truscott | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/cairo-crowds-cheer-the-man-of-peace-crowds-in-cairo-cheer-sadat-as.html | Cairo Crowds Cheer The Man of Peace | By Henry Tanner Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/cairo-crowds-cheer-the-man-of-peace.html | Cairo Crowds Cheer The Man of Peace | By Henry Tanner Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/cantilena-players-honor-rorem.html | Cantilena Players Honor Rorern | John Rockwell | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/chief-justice-hughes-asks-raise-of-12500-for-judges-in-the-state.html | Chief Justice Hughes Asks Raise Of 12500 for Judges in the State | By Joseph F Sullivan Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/city-ballet-offers-a-fine-bournonville-bill.html | City Ballet Offers a Fine Bournonville Bill | By Clive Barnes | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/columbia-hails-a-boyhood-friend.html | Columbia Hails a Boyhood Friend | By Carey Winfrey | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/court-affirms-robbery-conviction-but-3-of-the-judges-assail-police.html | Court Affirms Robbery Conviction But 3 of the Judges Assail Police | By Tom Goldstein | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/dancers-james-dunne-sparkles.html | Dancers James Dunne Sparkles | By Anna Kisselgoff | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/democracy-lays-an-egg.html | Democracy Lays an Egg | By Russell Baker | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/doctor-says-police-blocked-hospitalization-of-biko.html | Doctor Says Police Blocked Hospitalization of Biko | By John F Burns Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/documents-show-fbi-harassed-puerto-rican-separatist-parties.html | Documents Show FBI Harassed Puerto Rican Separatist Parties | By Jo Thomas Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/dramatic-wit-and-wisdom-unite-in-uncommon-women-and-others.html | Dramatic Wit and Wisdom Unite In Uncommon Women and Others | By Richard Eder | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/efforts-on-rhodesia-are-said-to-intensify-pessimism-in-public.html | EFFORTS ON RHODESIA ARE SAID TO INTENSIFY | By Michael T Kaufman Special to The New York Times | RE 928-862 | 38978 B 270-555 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/fbi-releases-most-files-on-its-programs-to-disrupt-dissident-groups.html | FBI Releases Most Files on Its Programs to Disrupt Dissident Groups | By Nicholas M Horrock Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/game-warden-hunts-violent-quarry.html | Game Warden Hunts Violent Quarry | By Michael Knight Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/getty-museum-bronze-sets-record.html | Getty Museum Bronze Sets Record | By Grace Glueck | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/greekvote-result-shows-trend-toward-polarization.html | Greek Vote Result Shows Trend Toward Polarization | By Nicholas Gage Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/hispanicamericans-live-with-diversity-of-cultures.html | HispanicAmericans Live With Diversity of Cultures | By Sheila Rule | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/huey-newton-denies-murder-and-assault-he-leaves-court-in-bail-of.html | HUEY NEWTON DENIES MURDER AND ASSAULT | By Wallace Turner Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/hutchins-successor-selected-by-center-maurice-b-mitchell-chancellor.html | HUTCHINS SUCCESSOR SELECTED BY CENTER | BY Robert Lindsey Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/israels-time-of-decision.html | Israels Time of Decision | By Abba Eban | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/jane-white-sings-on-new-stage.html | Jane White Sings on New Stage | By John S Wilson | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/jersey-chief-justice-asks-12500-raises.html | Jersey Chief Justice Asks 12500 Raises | By Joseph F Sullivan Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/koch-to-retain-his-own-life-style-despite-burden-and-duty-as-mayor.html | Koch to Retain His Own Life Style Despite Burden and Duty as Mayor | By Maurice Carroll | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/local-issues-delay-vote-on-pact-to-end-dock-strike.html | Local Issues Delay Vote on Pact to End Dock Strike | By Damon Stetson | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/market-place-the-gains-and-risks-in-takeover-action.html | Market Place | By Robert Metz | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/mayor-has-lie-test-then-ousts-accuser-bilandic-announces-dismissal.html | MAYOR HAS LIE TEST THEN OUSTS ACCUSER | By William Robbins Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/men-at-the-womens-conference-few-in-number-but-hard-to-miss.html | Men at the Womens Conference Few in Number but Hard to Miss | By Judy Klemesrud Special to The New York Times | RE 928-862 | 38978 B 270-555 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/more-talks-pledged-they-concede-differences-persist-but-urge.html | MORE TALKS PLEDGED | By Christopher S Wren Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/more-talks-pledged.html | MORE TALKS PLEDGED | By Christopher S Wren Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/music-rebroff-bass-at-the-bijou.html | Music Rebroff Bass at the Bijou | Joseph Horowitz | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/mutual-radio-applies-to-fcc-to-be-first-allsatellite-network.html | Mutual Radio Applies to FCC To Be First AllSatellite Network | By Ernest Rolsendolph Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/new-vaccine-approved-by-fda-for-a-potentially-fatal-pneumonia-new.html | New Vaccine Approved by FDA For a Potentially Fatal Pneumonia | By Lawrence K Altman | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/new-vaccine-approved-by-fda-for-a-potentially-fatal-pneumonia.html | New Vaccine Approved by FDA For a Potentially Fatal Pneumonia | By Lawrence K Altman | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/new-york-schools-are-offered-3l-million-of-unneeded-supplies.html | New York Schools Are Offered 3 Million of Unneeded Supplies | By Marcia Chambers | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/new-yorks-tourist-boom-bringing-45-billion-a-year-tourism-boom-in.html | New Yorks Tourist Boom Bringing 45 Billion a Year | By Murray Schumach | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/new-yorks-tourist-boom-bringing-45-billion-a-year.html | New Yorks Tourist Boom Bringing 45 Billion a Year | By Murray Schumach | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/nfl-playoff-picture-remains-blurred.html | NFL Playoff Picture Remains Blurred | By William N Wallace | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/not-much-of-a-lobby.html | Not Much Of A Lobby | By Tom Wicker | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/one-officer-per-car-a-success-codd-says-commissioner-reports.html | ONE OFFICER PER CAR A SUCCESS CODD SAYS | By Leonard Buder | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/opera-grimes-revived-by-met.html | Opera Grimes Revived by Met | By Donal Henahan | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/panel-will-study-effect-of-trading-in-westway-for-transit.html | Panel Will Study Effect of Trading In Westway for Transit | By Richard J Meislin | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/people-and-business-blumenthal-stresses-importance-of-capital.html | People and Business | James J Nagle | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/plans-set-in-event-nets-fold-nba-makes-plans-in-event-nets-fold.html | Plans Set In Event Nets Fold | By Sam Goldaper | RE 928-862 | 38978 B 270-555 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/prices-of-precious-metals-decline-on-reports-from-the-middle-east.html | Prices of Precious Metals Decline on Reports From the Middle East | By H J Maidenberg | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/princeton-drops-casciola-football-coach-five-years.html | Princeton Drops Casciola Football Coach Five Years | By Gordon S White Jr | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/psychiatrist-terms-officer-insane-at-time-he-killed-brooklyn-youth.html | Psychiatrist Terms Officer Insane At Time He Killed Brooklyn Youth | By Jennifer Dunning | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/rhodesias-oil-suppliers-assailed.html | Rhodesias Oil Suppliers Assailed | By Pranay Gupte Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/ringer-horse-is-traced-to-saratoga.html | Ringer Horse Is Traced to Saratoga | By Steve Cady | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/rumors-about-koch-are-found-baseless-charges-floated-before.html | RUMORS ABOUT KOCH ARE FOUND BASELESS | By Edward Ranzal | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/schlesinger-expects-energy-compromise-with-gas-price-rise-changes.html | SCHLESINGER EXPECTS ENERGY COMPROMISE WITH GAS PRICE RISE | By Steven Rattner Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/schlesinger-expects-energy-compromise-with-gas-price-rise.html | SCHLESINGER EXPECTS ENERGY COMPROMISE WITH GAS PRICE RISE | By Steven Rattner Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/sears-profits-up-41-in-quarter-with-bulk-of-gain-in-allstate-unit.html | Sears Profits Up 41 in Quarter With Bulk of Gain in Allstate Unit | By Clare M Reckert | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/some-arabs-fear-sadat-has-provoked-new-rifts.html | Some Arabs Fear Sadat Has Provoked New Rifts | By James M Markham Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/spanish-communist-takes-tolerant-view-of-washingtons-coolness.html | Spanish Communist Takes Tolerant View of Washingtons Coolness | By Graham Hovey Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/spring-collections-at-a-leisurely-pace.html | Spring Collections at a Leisurely Pace | By Bernadine Morris | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/stocks-mixed-as-dow-adds-035-whiting-rises-4-38-cessna-loses-4.html | Stocks Mixed as Dow Adds 035 Whiting Rises 4 Cessna Loses 4 | By Alexander R Hammer | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/stray-radio-signals-postpone-launching-florida-liftoff-of-craft.html | STRAY RADIO SIGNALS POSTPONE LAUNCHING | By John Noble Wilford | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/suspect-killed-3-wounded-in-shootout-and-chase-after-a-bronx-bank.html | Suspect Killed 3 Wounded in Shootout And Chase After a Bronx Bank Robbery | By Robert Mcg Thomas Jr | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/taxes-accounting-a-fight-for-the-accounting-board.html | Taxes  Accounting | By Deborah Rankin | RE 928-862 | 38978 B 270-555 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/the-editorial-notebook-dissenters-and-pornographers.html | The Editorial Notebook | Walter Goodman | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/the-sadat-trip-psychology-and-substance-sadat-trip-psychological.html | The Sadat Trip Psychology and Substance | By Flora Lewis Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/the-sadat-trip-psychology-and-substance.html | The Sadat Trip Psychology and Substance | By Flora Lewis Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/transit-police-chief-says-agency-saved-city-140-million.html | Transit Police Chief Says Agency Saved City 140 Million | By Ralph Blumenthal | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/trenton-topics-byrne-receives-ovation-from-legislators.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/tv-symbolic-event-is-highlighted-by-sheer-drama-of-pictures.html | TV Symbolic Event Is Highlighted by Sheer Drama of Pictures | By John J OConnor | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/us-is-glad-israel-and-egypt-still-stress-geneva.html | US Is Glad Israel and Egypt Still Stress Geneva | By Bernard Gwertzman Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/us-voices-concern-on-further-slowing-of-world-economy-tells-oecd.html | US VOICES CONCERN ON FURTHER SLOWING OF WORLD ECONOMY | By Paul Lewis Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/us-warns-japan-against-continuing-big-trade-surplus-caution-is.html | US WARNS JAPAN AGAINST CONTINUING BIG TRADE SURPLUS | By Andrew H Malcolm Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/vance-wins-argentine-pledge-on-nuclear-arms.html | Vance Wins Argentine Pledge on Nuclear Arms | By Juan de Onis Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/vernon-jordan-and-the-issues-vital-to-blacks.html | Vernon Jordan And the Issues Vital to Blacks | By Roger Wilkins | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/vocal-arts-ensemble-is-a-delight.html | Vocal Arts Ensemble Is a Delight | John Rockwell | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/waldwick-rifleman-17-holds-off-police-5-hours-before-giving-up.html | Waldwick Rifleman 17 Holds Off Police 5 Hours Before Giving Up | By Robert Hanley Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/white-hospital-head-regains-job-bias-charged-on-ouster-for-black.html | White Hospital Head Regains Job Bias Charged on Ouster for Black | By Frank Jprial | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/women-end-parley-with-plan-for-rights-women-end-meeting-in-houston.html | Women End Parley With Plan for Rights | By Anna Quindlen Special to The New York Times | RE 928-862 | 38978 B 270-555 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/women-end-parley-with-plan-for-rights.html | Women End Parley With Plan for Rights | By Anna Quindlen Special to The New York Times | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/wriston-entreats-business-to-heed-citys-fiscal-sos-business.html | Wriston Entreats Business To Heed Citys Fiscal SOS | By Mario A Milletti | RE 928-862 | 38978 B 270-555 |
| 11/22/1977 | https://www.nytimes.com/1977/11/22/archives/yield-on-us-notes-estimated-at-715-predictions-raised-as-prices-dip.html | YIELD ON US NOTES ESTIMATED AT 715 | By John H Allan | RE 928-862 | 38978 B 270-555 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/150000-for-appassionato-top-price-at-belmont-sales.html | 150000 for Appassionato Top Price at Belmont Sales | By Michael Strauss | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/5-north-jersey-counties-declared-flood-disaster-area-by-us-agency-5.html | 5 North Jersey Counties Declared Flood Disaster Areaby US Agency | By Alfonso A Narvaez Special to The New York Times | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/565000-embezzlement-charged-to-2-extravel-agents-in-teaneck.html | 565000 Embezzlement Charged To 2 ExTravel Agents in Teaneck | By Robert Hanley Special to The New York Times | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/60minute-gourmet-pierre-francy.html | 60Minute Gourmet | Pierre Franey | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/a-worksharing-concept-to-ease-impact-of-layoffs.html | A WorkSharing Concept To Ease Impact of Layoffs | A H Raskin | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/about-real-estate-stamfords-waterfront-project-test-of-remote.html | About Real Estate | By Alan S Oser | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/advertising-inspirations-are-a-katz-pattern.html | Advertising | By Philip H Dougherty | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/agency-to-renovate-arts-facilities-proposed-by-state-senator.html | Agency to Renovate Arts Facilities Proposed by State Senator | By Judith Cummings | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/all-his-kids-have-such-talent.html | All His Kids Have Such Talent | By Donal Henahan | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/another-excia-official-alleges-agency-failed-some-saigon-allies.html | Another ExCIA Official Alleges Agency Failed Some Saigon Allies | By Seymour M Hersh | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/begins-deputy-says-israel-is-convinced-sadat-wants-peace-need-for.html | BEGINS DEPUTY SAYS ISRAEL IS CONVINCED SADAT WANTS PEACE | By Flora Lewis Special to The New York Times | RE 928-881 | 38978 B 285-919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/begins-deputy-says-israel-is-convinced-sadat-wants-peace.html | BEGINS DEPUTY SAYS ISRAEL IS CONVINCED SADAT WANTS PEACE | By Flora Lewis Special to The New York Times | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/belmont-ban-on-gerard-continues-as-court-defers-ruling-till-today.html | Belmont Ban on Gerard Continues As Court Defers Ruling Till Today | By Paul L Montgomery Special to The New York Times | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/books-exfbi-agent-and-mafiosi-he-knew.html | Books ExFBI Agent and Mafiosi He Knew | By Richard R Lingeman | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/braves-top-knicks-102101-on-smiths-late-jump-shot-braves-defeat.html | Braves Top Knicks 102101 On Smiths Late Jump Shot | By Sam Goldaper | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/bridge-rappaportkemp-pair-wins-life-master-womens-title.html | Bridge | By Alan Truscott Special to The New York Times | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/bull-market-on-free-agents.html | Bull Market on Free Agents | Joseph Durso | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/cairo-expects-arab-furor-to-pass.html | Cairo Expects Arab Furor to Pass | By Henry Tanner Special to The New York Times | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/campus-mood-the-focus-is-on-grades-campus-mood-focuses-on-grades-as.html | Campus Mood The Focus Is on Grades | By Edward B Fiske | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/campus-mood-the-focus-is-on-grades.html | Campus Mood The Focus Is on Grades | By Edward B Fiske | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/careers-a-growing-need-for-toxicologists.html | Careers | By Elizabeth M Fowler | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/carter-supporters-assail-schlesinger-on-his-energy-views-talk-of.html | CARTER SUPPORTERS ASSAIL SCHLESINGER ON HIS ENERGY VIEWS | By Adam Clymer Special to The New York Times | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/carteriii-salt-of-the-earth.html | CarterIII SALT Of the Earth | By C L Sulzbergei | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/chess-beware-the-jabberwock-but-wield-a-vorpal-pawn.html | Chess | By Robert Byrne | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/concordes-from-london-and-paris-land-at-kennedy-as-16month-trial.html | Concordes From London and Paris Land at Kennedy As 16Month Trial Passenger Service Is Initiated | By Richard Witkin | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/consumer-price-rise-at-03-for-3d-month-purchasing-power-increases.html | CONSUMER PRICE RISE AT 03 FOR 3D MONTH | By Clyde H Farnsworth Special to The New York Times | RE 928-881 | 38978 | B 285-919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/consumer-price-rise-at-03-for-3d-month.html | CONSUMER PRICE RISE AT 03 FOR 3D MONTH | By Clyde H Farnsworth Special to The New York Times | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/cuisine-de-femme-tending-the-fires-cuisine-de-femme-tending-the.html | Cuisine de Femme Tending the Fires | By Mimi Sheraton | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/dance-program-salutes-talley-beattys-work.html | Dance Program Salutes Talley Beattys Work | Don McDonagh | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/discoveries.html | DISCOVERIES | Enid Nemy | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/doctor-says-he-did-not-ask-biko-about-injuries.html | Doctor Says He Did Not Ask Biko About Injuries | By John F Burns Special to The New York Times | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/dow-adds-641-as-trading-climbs-glamour-and-oil-stocks-stronger-dow.html | Dow Adds 641 as Trading Climbs Glamour and Oil Stocks Stronger | By Vartanig G Vartan | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/early-debate-in-un-on-rhodesia-sought-thirdworld-nations-want.html | EARLY DEBATE IN UN ON RHODESIA SOUGHT | By Pranay Gupte Special to The New York Times | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/egyptian-leaves-un-debate-as-syria-attacks-sadat-his-protest-is-the.html | Egyptian Leaves UN Debate as Syria Attacks Sadat | By Kathleen Teltsch Special to The New York Times | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/energy-aides-and-the-pentagon-singled-out-for-way-with-words.html | Energy Aides and the Pentagon Singled Out for Way With Words | By Israel Shenker | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/fastfood-lunches-planned-to-lure-new-yorks-pupils-school-lunches.html | FastFood Lunches Planned To Lure New Yorks Pupils | By Ari L Goldman | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/fda-seeks-alcoholic-drink-warning-for-pregnant-women.html | FDA Seeks Alcoholic Drink Warning for Pregnant Women | By Richard D Lyons Special to The New York Times | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/fending-off-a-holiday-funk-fending-off-the-blues-in-the-midst-of.html | Fending Off A Holiday Funk | By Nan Robertson | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/for-middleclass-puerto-ricans-the-bias-problem-hasnt-ended-for.html | For MiddleClass Puerto Ricans The Bias Problem Hasnt Ended | By Richard Severo | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/for-middleclass-puerto-ricans-the-bias-problem-hasnt-ended.html | For MiddleClass Puerto Ricans The Bias Problem Hasnt Ended | By Richard Severo | RE 928-881 | 38978 | B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/foreign-relations-committees-influence-at-lowest-point-in-20-years.html | Foreign Relations Committees Influence at Lowest Point in 20 Years | By Richard Burt Special to The New York Times | RE 928-881 | 38978 | B 285-919 |

| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/forest-service-seeks-to-extend-wilderness-preservation-system.html | Forest Service Seeks to Extend Wilderness Preservation System | By Seth S King Special to The New York Times | RE 928-881 | | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 928-881 | | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/house-subcommittee-subpoenas-ncaa-records.html | House Subcommittee Subpoenas NCAA Records | By Gordon S White Jr | RE 928-881 | | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/how-federal-economy-standards-are-affecting-the-push-for-sales-of.html | How Federal Economy Standards Are Affecting the Push for Sales of Small Cars | By Reginald Stuart Special to The New York Times | RE 928-881 | | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/individuals-step-up-us-note-purchases-evidence-is-seen-in-377.html | INDIVIDUALS STEP UP US NOTE PURCHASES | BY John H Allan | RE 928-881 | | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/inquiry-into-charges-of-brutality-by-philadelphia-police-to.html | Inquiry Into Charges of Brutality By Philadelphia Police to Continue | By James F Clarity Special to The New York Times | RE 928-881 | | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/instant-replay-grows-in-the-religious-field.html | Instant Replay Grows In the Religious Field | By George Vecsey Special to The New York Times | RE 928-881 | | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/interest-conflict-is-linked-too-hagan-issues-are-commissioners.html | INTEREST CONFLICT IS LINKED TO OHAGAN | By Edward Ranzal | RE 928-881 | | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/islanders-defeat-rockies-despite-rocky-going-42.html | Islanders Defeat Rockies Despite Rocky Going 42 | By Parton Keese Special to The New York Times | RE 928-881 | | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/japan-steel-efficiency-stirs-problems-low-production-cost-behind.html | Japan Steel Efficiency Stirs Problems | By Andrew H Malcolm Special to The New York Times | RE 928-881 | | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/judge-bars-a-retrial-of-reilly-for-murder-connecticut-man-had.html | RUDGE BARS A RETRIAL OF REILLY FOR MURDER | By Dena Kleiman | RE 928-881 | | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/kansas-city-joins-the-running-to-land-a-pro-soccer-franchise.html | Kansas City Joins the Running To Land a Pro soccer Franchise | By Alex Yannis | RE 928-881 | | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/kissinger-challenges-us-stress-on-geneva-mideast-talks.html | Kissinger Challenges US Stress on Geneva Mideast Talks | By Bernard Gwertzman Special to The New York Times | RE 928-881 | | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/koch-and-costikyan-move-to-dampen-controversy.html | Koch and Costikyan Move to Dampen Controversy | By Frank Lynn | RE 928-881 | | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/letters-on-teaching-the-holocaust.html | Letters On Teaching the Holocaust | Eileen OConnor | RE 928-881 | | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/macys-gets-7-of-sales-sundays.html | Macys Gets 7 of Sales Sundays | By Isadore Barmash | RE 928-881 | | 38978 B 285-919 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/macys-team-puts-final-touches-on-floats.html | Macys Team Puts Final Touches on Floats | By Frank J Prial Special to The New York Times | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/many-cyclones-hit-in-november.html | Many Cyclones Hit in November | By Walter Sullivan | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/market-place-incentives-for-share-repurchasing.html | Market Place | By Robert Metz | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/mcconn-defeats-briscoe-by-2-to-1-in-election-for-mayor-of-houston.html | McConn Defeats Briscoe by 2 to 1 In Election for Mayor of Houston | By James P Sterba Special to The New York Times | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/memory-serves-a-perfect-feast-memory-serves-a-perfect-feast.html | Memory Serves A Perfect Feast | By Ruth Gordon | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/miss-lopez-20-adds-spice-to-golf-tourneys.html | Miss Lopez 20 Adds Spice to Golf Tourneys | By John S Radosta | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/music-jazz-fuses-with-avantgarde.html | Music Jazz Fuses With AvantGarde | By John Rockwell | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/music-lewin-captures-arcadia.html | Music Lewin Captures Arcadia | By Peter G Davis | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/new-products-a-pan-bran-and-sugar.html | New Products A Pan | By Patricia Wells | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/new-yankee-flamethrower.html | New Yankee Flamethrower | Richard Michael Gossage | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/new-yorkers-etc.html | New Yorkers etc | John Corry | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/opera-grimes-revived-by-met.html | Opera Grimes Revived by Met | Donal Henahan | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/panel-recommends-convention-center-near-34th-on-river.html | Panel Recommends Convention Center Near 34th on River | By Glenn Fowler | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/people-and-business-welch-head-of-steel-institute-opposes-reference.html | People and Business | James J Nagle | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/personal-health.html | Personal Health | Jane E Brody | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/photos-the-losers-29-years-later.html | Photos The Losers 29 Years Later | By Richard F Shepard | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/piano-gorbatys-mixed-blessings.html | Piano Gorbatys Mixed Blessings | Peter G Davis | RE 928-881 | 38978 B 285-919 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/polaroid-severs-business-links-to-south-africa-polaroid-cuts-links.html | Polaroid Severs Business Links To South Africa | By Michael C Jensen | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/pop-happily-casual-fran-warren.html | Pop Happily Casual Fran Warren | By John S Wilson | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/prices-of-precious-metals-futures-stabilize-after-recent-steep-fall.html | Prices of Precious Metals Futures Stabilize After Recent Steep Fall | By Hj Maidenberg | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/private-lives.html | Private Lives | John Leonard | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/recital-matitiahu-braun-master-of-strings.html | Recital Matitiahu Braun Master of Strings | Peter G Davis | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/removal-of-the-rothko-executors-and-92-million-damages-upheld.html | Removal of the Rothko Executors And 92 Million Damages Upheld | By Tom Goldstein | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/restraint-planned-on-cardiac-surgery-regional-health-council-will.html | RESTRAINT PLANNED ON CARDIAC SURGERY | By Walter H Waggoner Special to The New York Times | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/santiago-carrillo-his-words-and-us-visit.html | Santiago Carrillo His Words and US Visit | By Lucy Komisar | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/sniper-slays-new-rochelle-girl-13.html | Sniper Slays New Rochelle Girl 13 | By Ronald Smothers Special to The New York Times | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/stage-how-scott-kept-date-with-icy-death.html | Stage How Scott Kept Date With Icy Death | By Richard Eder | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/standards-board-moves-to-bar-differing-methods-of-accounting-on.html | Standards Board Moves To Bar Differing Methods Of Accounting on Leasing | By Deborah Rankin | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/syria-is-urged-to-lead-antisadat-arab-drive.html | Syria Is Urged to Lead AntiSadat Arab Drive | By Marvine Rowe Special to The New York Times | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/technology-xylitol-gum-cuts-cavities-hurts-wrigley.html | Technology | By Victor K McElheny | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/the-duel-official-vs-camera-which-eye-is-the-quicker-the-officials.html | The Duel Official vs Camera | By William N Wallace | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/the-long-and-short-of-stylish-freedom.html | The Long And Short Of Stylish Freedom | BY Bernadine Morris | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/thelma-mother-hill-dies-at-53-noted-teacher-of-black-dancers-by-don.html | Thelma Mother Hill Dies at 53 Noted Teacher of Black Dancers | By Don McDonagh | RE 928-881 | 38978 B 285-919 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/time-for-thanksgiving.html | Time for Thanksgiving | By James Reston | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/torsney-fired-gun-while-in-a-seizure-psychiatrist-holds.html | Torsney Fired Gun While in a Seizure Psychiatrist Holds | By Jennifer Dunning | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/treasury-is-cautious-on-helping-new-york-blumenthal-asserts-city.html | TREASURY IS CAUTIOUS ON HELPING NEW YORK | By Lee Dembart | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/trenton-topics-byrne-announces-his-transition-team.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/tv-a-survivor-brightens-search-for-sunken-liner.html | TV A Survivor Brightens Search for Sunken Liner | By John J OConnor | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/us-and-allies-fail-to-agree-on-moves-to-spur-economies-they.html | US AND ALLIES FAIL TO AGREE ON MOVES TO SPUR ECONOMIES | By Paul Lewis Special to The New York Times | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/us-waives-interest-for-dh-railroad-in-another-rescue-us-again.html | U S Waives Interest For D H Railroad In Another Rescue | By Ernest Holsendolph Special to The New York Times | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/vance-asks-brazilians-to-restrict-nuclear-programs.html | Vance Asks Brazilians to Restrict Nuclear Programs | By Juan de Onis Special to The New York Times | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/voluntary-desegregation-is-urged-as-chicago-plans-to-revise-schools.html | Voluntary Desegregation Is Urged As Chicago Plans to Revise Schools | By Nathaniel Sheppard Jr Special to The New York Times | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/wine-talk.html | Wine Talk | Frank Prial | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/womens-conference-the-followup-is-next.html | Womens Conference The FollowUp Is Next | By Anna Quindlen | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/yanks-sign-gossage-to-36-million-pact-yanks-sign-gossage-for-36.html | Yanks Sign Gossage To 36 Million Pact | By Murray Chass | RE 928-881 | 38978 B 285-919 |
| 11/23/1977 | https://www.nytimes.com/1977/11/23/archives/young-conductor-pianist-excel-the-program.html | Young Conductor Pianist Excel | By Harold C Schonberg | RE 928-881 | 38978 B 285-919 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/14-begin-summations-in-barnes-drug-case-defense-attorneys-launch.html | 14 BEGIN SUMMATIONS IN BARNES DRUG CASE | By Arnold H Lubasch | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/2-nonpolitical-panels-urge-raises-of-10000-for-top-city-officials.html | 2 Nonpolitical Panels Urge Raises Of 10000 for Top City Officials | By Edward Ranzal | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/5-die-in-fire-at-home-for-the-elderly.html | 5 Die in Fire at Home for the Elderly | By Joseph F Sullivan Special to The New York Times | RE 928-869 | 38978 B 272-711 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/55-florida-air-fare-is-approved-by-cab-new-yorkmiamifort-lauderdale.html | 55 FLORIDA AIR FARE IS APPROVED BY CAB | By Richard Witkin | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/55-florida-air-fare-is-approved-by-cab.html | 55 FLORIDA AIR FARE IS APPROVED BY CAB | By Richard Witkin | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/55-florida-air-fare-is-approved-by-cab.html | 55 FLORIDA AIR FARE IS APPROVED BY CAB | SPECIAL TO THE NEW YORK TIMES | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/about-new-york-the-allamerican-high-school-band.html | About New York | By Francis X Clines | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/actually-the-main-course-is-roasted-sitting-duck.html | Actually the Main Course Is Roasted Sitting Duck | By John Dillon | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/after-storm-in-india-a-grim-future-after-indian-storm-a-grim-future.html | After Storm in India a Grim Future | By William Borders Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/after-storm-in-india-a-grim-future.html | After Storm in India a Grim Future | By William Borders Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/anker-is-reorganizing-46-special-schools-for-pregnant-and.html | Anker Is Reorganizing 46 Special Schools For Pregnant and Handicapped Students | By Marcia Chambers | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/bears-and-cards-favored-in-tv-games.html | Bears and Cards Favored in TV Games | By William N Wallace | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/bergen-man-is-shot-before-testimony-wounded-wearing-bulletproof.html | BERGEN MAN IS SHOT BEFORE TESTIMONY | By Walter H Waggoner Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/bergen-paper-is-told-to-surrender-its-tapes-of-a-jailhouse.html | Bergen Paper Is Told to Surrender Its Tapes of a Jailhouse Interview | By Robert Hanley Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/berkowitz-seeking-impartial-jury-asks-for-trial-in-sullivan-county.html | Berkowitz Seeking Impartial Jury Asks for Trial in Sullivan County | By Max H Seigel | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/cancer-aide-out-in-laetrile-dispute.html | Cancer Aide Out in Laetrile Dispute | By Sheila Rule | RE 928-869 | 38978 B 272-711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/car-sales-off-39-for-midnovember-gms-down-by-144-top-auto-maker.html | CAR SALES OFF 39 FOR MIDNOVEMBER GMS DOWN BY 144 | By Reginald Stuart Special to The New York Times | RE 928-869 | 38978 | B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/costikyan-bows-out-as-a-deputy-to-koch-when-denied-top-job.html | COSTIKYAN BOWS OUT AS A DEPUTY TO KOCH WHEN DENIED TOP JOB | By Lee Dembart | RE 928-869 | 38978 | B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/dayan-says-israel-must-decide-soon-on-its-peace-terms-in-a-tv.html | DAYAN SAYS ISRAEL MUST DECIDE SOON ON ITS PEACE TERMS | By William E Farrell Special to The New York Times | RE 928-869 | 38978 | B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/dayan-says-israel-must-decide-soon-on-its-peace-terms.html | DAYAN SAYS ISRAEL MUST DECIDE SOON ON ITS PEACE TERMS | By William E Farrell Special to The New York Times | RE 928-869 | 38978 | B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/diet-may-be-a-link-to-10-more-deaths-men-on-list-for-the-first-time.html | DIET MAY BE A LINK TO 10 MORE DEATHS | By Richard D Lyons Special to The New York Times | RE 928-869 | 38978 | B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/doctor-says-he-approved-biko-trip.html | Doctor Says He Approved Biko Trip | By John F Burns Special to The New York Times | RE 928-869 | 38978 | B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/egypt-expels-3-palestine-aides-suspends-plo-radio.html | Egypt Expels 3 Palestine Aides Suspends PLO Radio | Ey Christopher S Wren Special to The New York Times | RE 928-869 | 38978 | B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/egyptian-at-un-asks-wider-peace-effort-meguid-rebuts-syrians-attack.html | EGYPTIAN AT UN ASKS WIDER PEACE EFFORT | By Kathleen Teltsch Special to The New York Times | RE 928-869 | 38978 | B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/elections-in-taiwan-a-setback-for-regime-voting-for-local-offices.html | ELECTIONS IN TAIWAN A SETBACK FOR REGIME | By Fox Butterfield Special to The New York Times | RE 928-869 | 38978 | B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/faulting-the-italian-reds.html | Faulting the Italian Reds | By Massimo Teodori | RE 928-869 | 38978 | B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/future-of-an-anchorage-newspaper-rests-with-judge-after-acrimonious.html | Future of an Anchorage Newspaper Rests With Judge After Acrimonious Hearings on Joint Operating Pact | By Les Ledbetter Special to The New York Times | RE 928-869 | 38978 | B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/general-in-dispute-over-arms-sales-leaving-pentagon.html | General in Dispute Over Arms Sales Leaving Pentagon | By Bernard Weinraub Special to The New York Times | RE 928-869 | 38978 | B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/gerard-gets-a-goahead-from-court.html | Gerard Gets A GoAhead From Court | By Paul L Montgomery Special to The New York Times | RE 928-869 | 38978 | B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/gerulatismcenroe-tennis-battle-set.html | GerulatisMcEnroe Tennis Battle Set | By Charles Friedman | RE 928-869 | 38978 | B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/ghostprone-england-publishes-whos-whooo.html | GhostProne England Publishes | Roy Reed Special to The New York Times | RE 928-869 | 38978 | B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/giants-pick-up-hart-running-back-dropped-by-3-teams.html | Giants Pick Up Hart Running Back Dropped by 3 Teams | By Michael Katz Special to The New York Times | RE 928-869 | 38978 | B 272-711 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/good-promotes-256-and-thats-it-for-77-sergeant-wounded-by-bomb.html | CODD PROMOTES 256 AND THATS IT FOR 77 | By Leonard Buder | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/grand-jury-inquiry-on-lance-reported-justice-dept-study-of-exbudget.html | GRAND JURY INQUIRY ON LANCE REPORTED | By Wendell Rawls Jr Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/grand-jury-inquiry-on-lance-reported.html | GRAND JURY INQUIRY ON LANCE REPORTED | By Wendell Rawls Jr Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/hewlett-earnings-off-18-in-quarter-sales-up-19-tax-accruals-and.html | HEWLETT EARNINGS OFF 18 IN QUARTER | By Clare M Reckert | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/hewlett-earnings-off-18-inquarter-sales-up-19-tax-accruals-and.html | HEWLETT EARNINGS OFF 18 IN QUARTER | By Clare M Reckert | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/jersey-man-is-wounded-before-he-can-testify-on-realestate-case.html | Jersey Man Is Wounded Before He Can Testify On RealEstate Case | By Walter H Waggoner Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/jersey-paper-told-to-surrender-tape-of-prison-interview.html | Jersey Paper Told To Surrender Tape Of Prison Interview | By Robert Hanley Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/la-guardia-getting-25-million-terminal-for-eastern-shuttle-la.html | La Guardia Getting 25 Million Terminal For Eastern Shuttle | By Morris Kaplan | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/la-guardia-is-getting-new-eastern-shuttle-terminal.html | La Guardia Is Getting New Eastern Shuttle Terminal | By Morris Kaplan | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/leonard-silk-the-burdens-and-problems-faced-by-egypt-and-israel.html | The Burdens and Problems Faced by Egypt and Israel | Leonard Silk | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/market-place-timing-a-major-factor-in-going-short.html | Market Place | By Robert Metz | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/men-found-concerned-about-partners-sex-satisfaction.html | Men Found Concerned About Partners Sex Satisfaction | By Jane E Brody | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/midwest-farm-land-prices-drop-putting-new-squeeze-on-growers.html | Midwest Farm Land Prices Drop Putting New Squeeze on Growers | By William Robbins Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/minority-bankers-are-chagrined-as-deposits-by-us-show-drops.html | Minority Bankers Are Chagrined As Deposits by US Show Drops | By Nathaniel Sheppard Jr Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/new-mayor-of-houston-james-joseph-mcconn.html | New Mayor of Houston | By James P Sterba Special to The New York Times | RE 928-869 | 38978 B 272-711 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/north-stars-serve-an-early-holiday-feast-islanders-are-treated-to.html | North Stars Serve an Early Holiday Feast | By Parton Keese Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/oh-what-a-tangled-web.html | Oh What A Tangled Web | By William Safire | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/ousted-mexican-journalists-start-a-liberal-paper.html | Ousted Mexican Journalists Start a Liberal Paper | By Alan Riding Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/padres-gamble-on-gamble-padres-gamble-on-gamble-6year-pact-at-25.html | Padres Gamble on Gamble | By Murray Crass | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/people-and-business-mirabito-chosen-by-burroughs-for-3-top.html | People and Business | James J Nagle | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/physicists-think-they-have-created-double-particle.html | Physicists Think They Have Created Double Particle | By Walter Sullivan | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/pistons-trade-barnes-for-braves-shumate-pistons-trade-barnes-to.html | Pistons Trade Barnes For BravesShumate | By Tony Kornheiser | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/plan-to-curb-coffee-manipulation.html | Plan to Curb Coffee Manipulation | By H J Maidenberg | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/port-of-baltimore-is-closed-in-expanded-dock-strike.html | Port of Baltimore Is Closed in Expanded Dock Strike | By Emanuel Perlmutter | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/protest-puts-off-a-vote-on-a-50-pay-increase-for-yonkers-officials.html | Protest Puts Off a Vote on a 50 Pay Increase for Yonkers Officials | By Ronald Smothers Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/psychiatrist-says-torsney-shot-boy-in-a-state-of-panic.html | Psychiatrist Says Torsney Shot Boy Ina State of Panic | By Jennifer Dunning | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/rockies-yield-5-in-1st-period-at-the-garden-5-early-ranger-goals.html | Rockies Yield 5 in 1st Period at the Garden | By Robin Herman | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/rubin-almeyda-a-victim-of-parental-abuse-is-interred-a-second-time.html | Rubin Almeyda a Victim of Parental Abuse Is Interred a Second Time | By Richard Severo | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/saskatchewan-tax-on-oil-is-overruled-saskatchewan-tax-on-oil-is.html | Saskatchewan Tax On Oil Is Overruled | By Robert Trumbull Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/sense-of-history-pervades-quakersettled-burlington.html | Sense of History Pervades QuakerSettled Burlington | By Donald Janson Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/slight-gain-shown-in-credit-markets-price-rise-reflects.html | SLIGHT GAIN SHOWN IN CREDIT MARKETS | By John H Allan | RE 928-869 | 38978 B 272-711 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/south-africas-gulag.html | South Africas Gulag | By Anthony Lewis | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/soviet-cuts-imports-from-west-in-bid-to-reduce-its-national-debt.html | Soviet Cuts Imports From West In Bid to Reduce Its National Debt | By Craig R Whitney Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/soviet-said-to-fear-arab-split-imperils-geneva-talks.html | Soviet Said to Fear Arab Split Imperils Geneva Talks | By David K Shipler Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/stockholder-group-sues-kennecott-to-block-offer-for-carborundum.html | Stockholder Group Sues Kennecott To Block Offer for Carborundum | By Robert J Cole | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/stocks-advance-on-broad-front-natural-gas-and-oil-issues-strong.html | Stocks Advance on Broad Front Natural Gas and Oil Issues Strong | By Vartanig G Vartan | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/syria-plo-seek-to-avert-egyptian-separate-peace.html | Syria PLO Seek to Avert Egyptian Separate Peace | By Marvine Howe Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/the-holiday-disappoints-many-skiing-operators.html | The Holiday Disappoints Many Skiing Operators | By Michael Strauss | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/the-new-york-times-growing-opposition-to-conversion-to-metric.html | Growing Opposition to Conversion To Metric System Is Found in Poll | By Malcolm W Browne | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/the-white-house-denies-its-angry-about-moynihan.html | The White House Denies Its Angry About Moynihan | By Edward C Burks Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/trenton-topics-assembly-to-vote-on-adult-trials-at-age-14.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/us-may-offer-soviet-deal-shelving-neutron-bomb.html | US May Offer Soviet Deal Shelving Neutron Bomb | By Richard Burt Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/vance-says-venezuela-is-rejecting-requests-for-a-freeze-on-oil.html | Vance Says Venezuela Is Rejecting Requests for a Freeze on Oil Prices | By Juan de Onis Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/walter-payton-keeps-you-young.html | Walter Payton Keeps You Young | Dave Anderson | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/washington-business-the-proposed-changes-in-the-labor-law.html | Washington  Business | By Philip Shabecoff | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-backgammon-should-you-double-when-you-are-being.html | Backgammon | By Paul Magriel | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-bridge-mixed-partnerships-ahead-in-blue-ribbon.html | Bridge | By Alan Truscott Special to The New York Times | RE 928-869 | 38978 B 272-711 |

| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-checking-out-the-checks-checking-out-the.html | Checking Out The Checks | By Joan Kron | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-design-notebook-exhibit-captures-great-moments.html | Design Notebook | Ada Louise Huxtable | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-disks-schubert-quartets-rubinstein-piano.html | Disks Schubert Quartets Rubinstein Piano | Joseph Horowitz | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-family-money-the-pitfalls-in-budgeting-for-a.html | Family Money The Pitfalls in Budgeting for a Condominium | By Richard Phalon | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-gardening-think-big-and-grow-miniature-roses.html | GARDENING | By Joan Lee Faust | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-going-out-guide.html | GOING OUT | Howard Thompson | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-hers.html | Hers | Linda Bird Francke | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-home-beat.html | Home Beat | Joan Kron | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-home-improvement-bernard-gladstone.html | Home Improvement | By Bernard Gladstone | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-how-bachelors-make-themselves-at-home-see-page.html | How Bachelors Make Themselves at Home | SPECIAL TO THE NEW YORK TIMES | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-letters.html | Letters | Grace M Torre | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-masterly-drama-in-semmelweiss.html | Masterly Drama In Semmelweiss | By Mel Gussow | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-music-that-heavenly-lieder.html | Music That Heavenly Lieder | By Donal Henahan | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-music-trio-from-coast-subtly-lovely.html | Music Trio From Coast Subtly Lovely | By Joseph Horowttz | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-notes-on-people.html | Notes on People | Albin Krebs | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-personal-beauty.html | Personal Beauty | Angela Taylor | RE 928-869 | 38978 B 272-711 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-richard-biles-eccentric-dance.html | Richard Biles Eccentric Dance | By Don McDonagh | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-sound.html | Sound | Hans Fantel | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-stage-miscued-musical-misanthrope.html | Stage Miscued Musical Misanthrope | By Richard Eder | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-swedish-band-swings-as-of-yore-at-storyville.html | Swedish Band Swings as of Yore at Storyville | By John S Wilson | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-the-madisons-rediscovered.html | The Madisons Rediscovered | By Marjorie Hunter | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-the-second-grades-room-mother-rebels-the-second.html | The Second Grades Room Mother Rebels | By Penny Pinkham | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-tv-froth-to-top-off-dinner.html | TV Froth to Top Off Dinner | By John J OConnor | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-what-makes-bachelors-feel-at-home.html | What Makes Bachelors Feel at Home | By Rosemary Kent | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-where-to-go-for-leather-restoration-or-repair.html | Where to Go For Leather Restoration Or Repair | By Michael Decourcy Hinds | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-wnet-rejects-black-program.html | WNET Rejects Black Program | By Les Brown | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/white-house-denies-schlesinger-hinted-retreat-on-energy.html | WHITE HOUSE DENIES SCHLESINGER HINTED RETREAT ON ENERGY | By Charles Mohr Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/white-males-challenge-affirmative-action-programs-more-white-males.html | White Males Challenge Affirmative Action Programs | By Steven V Roberts Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/white-males-challenge-affirmative-action-programs-more-white.html | White Males Challenge Affirmative Action Programs | By Steven V Roberts Special to The New York Times | RE 928-869 | 38978 B 272-711 |
| 11/24/1977 | https://www.nytimes.com/1977/11/24/archives/young-and-old-italianamericans-naturalized-as-citizens-in-brooklyn.html | Young and Old ItalianAmericans Naturalized as Citizens in Brooklyn Federal Court | By Glenn Fowler | RE 928-869 | 38978 B 272-711 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/2-doctors-disagree-over-bikos-injuries-state-pathologist-supports.html | 2 DOCTORS DISAGREE OVER BIKOs INJURIES | By John F Burns Special to The New York Times | RE 928-865 | 38978 B 272-705 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/6-scoring-passes-by-griese-bears-pin-3114-loss-on-lions.html | 6 Scoring Passes by Griese | By William N Wallace Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/a-department-store-locks-its-doors-and-purses-open-to-aid-two.html | A Department Store Locks Its Doors and Purses Open to Aid Two Schools | By Nadine Brozan | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/a-facilitating-policy.html | A Facilitating Policy | By Tom Wicker | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/a-restaurant-where-the-price-is-always-right.html | A Restaurant Where the Price Is Always Right | By Andreas Freund Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/about-real-estate-selling-houses-on-leased-land-helps-widen-home.html | About Real Estate | By Alan S Oser | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/activities-of-maoists-revive-redbaiting-in-coal-fields-5-to-10.html | Activities of Maoists Revive RedBaiting in Coal Fields | By Ben A Franklin Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/advertising-required-reading-on-college-campuses.html | Advertising | By Philip H Dougherty | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/arabs-investments-in-us-slackening-arab-investments-in-us-slacken.html | Arabs Investments In US Slackening | By Ann Crittenden | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/arabs-investments-in-us-slackening.html | Arabs Investments In US Slackening | By Ann Crittenden | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/belgrade-delegates-find-forum-useful-despite-heated-debates-those.html | BELGRADE DELEGATES FIND FORUM USEFUL | By David A Andelman Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/bilingual-education-an-issue-in-new-york-board-of-education-and.html | B1LINGUA EDUCATION AN ISSUE IN NEW YORK | By Lena Williams | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/bilingualeducation-program-stirs-controversy-for-new-york-board.html | BilingualEducation Program Stirs Controversy for New York Board | By Lena Williams | RE 928-865 | 38978 B 272-705 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/black-panthers-set-back-as-a-leader-leaves-oakland-and-a.html | Black Panthers Set Back as a Leader Leaves Oakland and a Contributor Loses Post | By Wallace Turner Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/chemical-concerns-face-high-cost-in-setting-up-toxic-data-systems.html | Chemical Concerns Face High Cost In Setting Up Toxic Data Systems | By Pamela G Boccie | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/clevelands-schools-failing-to-meet-payroll-enter-deeper-crisis.html | Clevelands Schools Failing to Meet Payroll Enter Deeper Crisis | By William K Stevens Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/clowns-and-other-favorites-evoke-thrills-at-macy-parade.html | Clowns and Other Favorites Evoke Thrills at Macy Parade | By Hurray Schuhach | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/clowns-and-other-favorites-evoke-thrillsat-macy-parade.html | Clowns and Other Favorites Evoke Thrillsat Macy Parade | By Hurray Schuhach | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/end-of-a-love-affair-cheers-turn-to-jeers-for-celtics-cheers.html | End of a Love Affair Cheers Turn to Jeers for Celtics | By Sam Goldaper | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/favored-coxs-ridge-with-maple-up-rallies-for-queens-county-victory.html | Favored Coxs Ridge With Maple Up Rallies for Queens County Victory | By Michael Strauss | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/for-its-guards-job-in-prison-is-punishment.html | For Its Guards Job in Prison Is Punishment | By Roger Wilkins | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/forgotten-new-yorkers-get-taste-of-holiday.html | Forgotten NewYorkers Get Taste of Holiday | By Frank J Prim | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/hides-into-coats-an-ancient-craft.html | Hides Into Coats An Ancient Craft | By Les Ledbetter Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/hospital-deaths-being-cut-by-use-of-intravenous-feeding-technique-_.html | Hospital Deaths Being Cut by Use Of Intravenous Feeding Technique | By Jane E Brody Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/hospital-deaths-being-cut-by-use-of-intravenous-feeding-technique.html | Hospital Deaths Being Cut by Use Of Intravenous Feeding Technique | By Jane E Brody Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/in-defense-of-virgins.html | In Defense of Virgins | By Elaine Morgan | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/investors-studying-signals-of-shifts-in-stock-market-rating-signals.html | Investors Studying Signals Of Shifts in Stock Market | By Vartanig G Vartan | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/islamic-community-in-queens-plans-a-school-with-saudi-financial-aid.html | Islamic Community in Queens Plans A School With Saudi Financial Aid | By Judith Cummings | RE 928-865 | 38978 B 272-705 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/israelis-say-sadat-opened-way-to-settle-key-issues-before-peace.html | Israelis Say Sadat Opened Way to Settle Key Issues Before Peace Talks | By William E Farrell Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/japanese-yen-soars-to-new-high-of-240-against-us-dollar-american.html | JAPANESE YEN SOARS TO NEW HIGH OF 240 AGAINST US DOLLAR | By Junnosuke Ofusa Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/japans-economic-invasion.html | Japans Economic Invasion | By James Reston | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/jersey-budget-curb-under-rising-attack-limits-on-annual-growth-in.html | JERSEY BUDGET CURB UNDER RISING ATTACK | By Martin Waldron Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/john-wharton-dies-theater-aficionado-lawyer-who-founded-paul-weiss.html | JOHN WHARTON DIES THEATER AFICIONADO | By Max H Seigel | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/koch-takes-no-steps-on-main-appointees-mayorelect-spends.html | KOCH TAKES N0 STEPS ON MAIN APPOINTEES Mayorelect Spends Thanksgiving ht Putnam County  Talks With Key Prospects Are Slated | By Robert D McFadden | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/lance-is-reported-holding-discussions-on-repaying-banks-lance-is.html | Lance Is Reported Holding Discussions On Repaying Banks | By Nicholas M Horrock Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/lance-is-reported-holding-discussions-on-repciying-banks.html | Lance Is Reported Holding Discussions On Repciying Banks | By Nicholas M Horrock Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/management-private-training-for-public-change.html | Management | By Elizabeth M Fowler | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/market-place-banks-as-stockbrokers-little-success.html | Market Place | By Mario A Milletti | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/military-regimes-in-south-america-looking-loss-harshly-on-a-return.html | military Regimes in South America Looking Less Harshly on a Return to Some Form of Civilian Rule | By David Vidal Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/money-not-new-york-lures-minnesota-prostitutes.html | Money Not New York Lures Minnesota Prostitutes | By Nathaniel Sheppard Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/moscow-said-to-call-generals-to-talks-readiness-of-troops-and.html | MOSCOVI SAID TO CALL GENERALS TO TALKS | By Drew Middleton | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/mounties-of-canada-are-linked-with-cia-inquiry-into-spying-activity.html | MOUNTIES OF CANADA ARE LINKED WITH CIA | By Robert Trumbull Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-a-goulash-of-folk-dancing.html | A Goulash of Folk Dancing | By Ari L Goldman | RE 928-865 | 38978 B 272-705 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-a-show-of-forgeries-for-real-literary-fakes-in.html | A Show of Forgeries For Real | By Israel Shenker | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-art-blithe-spirit-with-a-sharp-chisel.html | Art Blithe Spirit With a Sharp Chisel | By Vivien Raynor | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-art-masters-of-collage.html | Art Masters Of Collage | By John Russell | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-art-people-us-to-review-arts-policy.html | Art People | Grace Glueck | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-at-the-movies-bertolucci-brings-liv-ullmann-to.html | At the Movies | Guy Flatley | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-birthday-at-y-for-noname-singers.html | Birthday at Y for NoName Singers | By Allen Hughes | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-books-dipping-into-a-mixed-bag-of-words.html | Books Dipping Into a Mixed Bag of Words | By Alden Whitman | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | By John Leonard | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-bridge-east-coast-players-leading-in-blue-ribbon.html | Bridge | By Alan Truscott | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-broadway-billy-rose-to-reopen-in-january-with.html | Broadway | John Corry | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-come-to-the-freeforall.html | Come to the FreeforAll | By Alex Yannis | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-dance-pilobolus-climbs-high.html | Dance Pilobolus Climbs High | By Anna Kisselgoff | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-few-stones-left-unturned-at-this-show.html | Few Stones Left Unturned at This Show | By Eleanor Blau | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-film-not-the-homosexual.html | Film Not the Homosexual | By Vincent Canby | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-he-waited-to-be-a-playwright.html | He Waited to Be a Playwright | By C Gerald Fraser | RE 928-865 | 38978 B 272-705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-metropolitan-baedeker-the-pleasures-of-garrison.html | Metropolitan Baedeker | By David F White | RE 928-865 | 38978 | B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-music-lou-rawls-on-broadway.html | Music Lou Rawls on Broadway | By John S Wilson | RE 928-865 | 38978 | B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-new-face-joseph-carberry-the-toughest-guy-in.html | New Face Joseph Carberry | By Lawrence Van Gelder | RE 928-865 | 38978 | B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-publishing-once-an-australian.html | Publishing Once an Australian | By Herbert Mitgang | RE 928-865 | 38978 | B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-restaurants-an-italian-discovery-fills-a-tall.html | Restaurants | Mimi Sheraton | RE 928-865 | 38978 | B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-seegers-singalong-is-back-in-town.html | SeegersSingalongIs BackIn Town | By Jennifer Dunning | RE 928-865 | 38978 | B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-toys-and-games-of-yesteryear-shown-at-yale.html | Toys and Games of Yesteryear Shown at Yale | By Diane Henry | RE 928-865 | 38978 | B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | By John JoConnor | RE 928-865 | 38978 | B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-unusual-is-usual-for-gregg-smith-singers.html | Unusual Is Usual for Gregg Smith Singers | By Robert Sherman | RE 928-865 | 38978 | B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-when-a-bunch-is-a-theater-festival.html | When a Bunch Is A Theater Festival | By Mel Gussow | RE 928-865 | 38978 | B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/newarks-plans-to-relocate-200-people-protested-by-architects-group.html | Newarks Plans to Relocate 200 People Protested by Architects Group | By Walter H Waggoner Special to The New York Times | RE 928-865 | 38978 | B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/officer-pushed-out-of-the-air-force-feels-vindicated-by-court.html | Officer Pushed Out of the Air Force Feels Vindicated by Court | By Les Ledbetter Special to The New York Times | RE 928-865 | 38978 | B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/officer-shoots-another-in-accident-on-a-police-bus.html | Officer Shoots Another in Accident on a Police Bus | By Alfred E Clark | RE 928-865 | 38978 | B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/palestinians-invited-to-cairo-to-review-sadats-israel-trip-move.html | PALESTINIANS INVITED TO CAIRO TO REVIEW SADATS ISRAEIA TRIP | By Christopher S Wren Special to The New York Times | RE 928-865 | 38978 | B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/palestinians-invited-to-cairo-to-review-sadats-israel-trip.html | PALESTINIANS INVITED TO CAIRO TO REVIEW SADATS ISRAEL TRIP | By Christopher S Wren Special to The New York Times | RE 928-865 | 38978 | B 272-705 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives-rikers-island-no-less-grim-2-years-after-its-rebellion-rikers.html | Rikers Island No LessGrim 2 Years After Its Rebellion | By Joan Kifner | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/rikersisland-no-lessgrim-2-years-after-its-rebellion.html | RikersIsland No LessGrim 2 Years After Its Rebellion | By John Kifner | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/rod-gilbert-is-released-by-rangers-rangers-drop-gilbert-36-offer.html | Rod Gilbert Is Released By Rangers | By Robin Herman | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/seeking-energy-out-of-volcanic-past-geothermal-drillers-look-for.html | Seeking Energy Out of Volcanic Past | By Walter Sullivan | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/segregated-classes-tied-to-court-cases-new-york-education-board.html | SEGREGATED CLASSES TIED TO COURT CASES | By Marcia Chambers | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/sheepskin-through-chic-should-still-be-an-allweather-friend.html | Sheepskin Though Chic Should Still Be an AllWeather Friend | By Ruth Robinson | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/taxsaving-curb-on-budget-rises-under-growing-assault-in-jersey.html | TaxSaving Curb on Budget Rises Under Growing Assault in Jersey | By Martin Waldron Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/thanksgiving-and-its-time-for-the-fruitcake-shrine-game.html | Thanksgiving and Its Time for the Fruitcake Shrine Game | By Matthew Wald | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/tomb-of-philip-ii-of-macedon-is-found-in-northern-greece-tomb-of.html | Tomb of Philip II of Macedon Is Found in Northern Greece | By Nicholas Gage Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/tomb-of-philip-ii-of-macedon-is-found-in-northern-greece.html | Tomb of Philip II of Macedon Is Found in Northern Greece | By Nicholas Gage Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/town-imposes-curfew-and-recalls-quieter-times-cedar-grove-acts-to.html | Town Imposes Curfew and Recalls Quieter Times | By Joan Cook Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/us-is-hoping-soviet-will-buy-more-grain-agriculture-dept-insists.html | US IS HOPING SOVIET WILL BUY MORE GRAIN | By Seth S King Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/us-plan-would-cut-steel-imports-and-give-aid-to-domestic-concerns.html | US Plan Would Cut Steel Imports And Give Aid to Domestic Concerns | By Clyde H Farnsworth Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/ussoviet-talks-set-on-arms-sale-curbs-establishment-of-formal.html | USSOVIET TALKS SET ON ARMS SALE CURBS | By Richard Burt Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/white-house-may-let-cities-decide-on-transit-funds.html | White House May Let Cities Decide on Transit Funds | By Ernest Holsendolph Special to The New York Times | RE 928-865 | 38978 B 272-705 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/white-sox-sign-moore-exbrave.html | White Sox Sign Moore ExBrave | By Murray Chass | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/worst-agency-of-us-found-making-gains-office-on-workers.html | WORST AGENCY OF US FOUND MAKING GAINS | By Charles Mohr Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/25/1977 | https://www.nytimes.com/1977/11/25/archives/young-saying-peace-seems-closer-asks-mideast-to-capture-the-mood-of.html | Young Saying Peace Seems Closer Asks Mideast To Capture the Mood of Change Created by Sadat | By Kathleen Teltsch Special to The New York Times | RE 928-865 | 38978 B 272-705 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/3-chileans-ask-return-not-asylum-3-chileans-ask-return-not-asylum.html | 3 Chileans Ask Return Not Asylum | By Pranay Gupte Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/3-chileans-ask-return-not-asylum.html | 3 Chileans Ask Return Not Asylum | By Pranay Gupte Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/about-new-york-the-natural-history-of-the-street.html | About New York | By Francis X Clines | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/alberta-ties-more-gas-for-us-to-wider-farm-sales.html | Alberta Ties More Gas for US to Wider Farm Sales | By Henry Giniger Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/arab-banks-alive-and-well-in-paris-but-london-still-has-the-lions.html | Arab Banks Alive and Well in Paris | By Paul Lewis Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/armynavy-turns-on-a-city-dollar-signs-are-in-the-air-when-army.html | ArmyNavy Turns On a City | By Neil Amdur Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/bergland-facing-farmer-protests-seeks-ways-to-end-price-squeeze.html | Bergland Facing Farmer ProtestsSeeks Ways to End Price Squeeze | By Seth S King Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/biko-inquest-witness-rebuts-police.html | Biko Inquest Witness Rebuts Police | By John F Burns Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/books-of-the-times-an-eastward-look-at-god.html | Books of The Times | By Kenneth A Briggs | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/bridge-atlantanashville-pair-wins-blue-ribbon-championship.html | Bridge | By Alan Truscott Special to The New York Times | RE 928-868 | 38978 B 272-710 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/britain-and-us-wait-to-see-the-small-print-in-new-rhodesian-offer.html | Britain and US Wait to See the Small Print in New odesian Offer | By Roy Reed Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/celtics-defeat-knicks-121119-in-overtime-celtics-edge-knicks-by-2.html | Celtics Defeat Knicks 121119 In Overtime | By Sam Goldaper Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/chagall-at-90-is-a-growing-artist.html | Chagall at 90 Is a Growing Artist | By Pierre Schneider Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/cia-papers-released-to-nader-tell-of-2-soviet-nuclear-accidents.html | CIA Papers Released to Nader Tell of 2 Soviet Nuclear Accidents | By David Burnham Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/class-integration-is-studied-by-us-agency-will-evaluate-new-york.html | CLASS INTEGRATION IS STUDIED BY US | By Marcia Chambers | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/comic-book-collectors-take-funnies-seriously.html | Comic Book Collectors Take Funnies Seriously | By Judith Cummings | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/consumer-notes-shoppers-for-toys-are-cautioned-to-be-careful.html | Consumer Notes | By Alfonso A Narvaez | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/dock-pact-vote-is-set-tuesday.html | Dock Pact Vote Is Set Tuesday | By David Bird | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/egypt-under-attack-seeks-to-rally-support-against-critics-of-sadat.html | Egypt Under Attack Seeks to Rally Support Against Critics of Sadat | By Christopher S Wren Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/ethiopian-stronghold-vital-to-both-sides-in-ogaden.html | Ethiopian Stronghold Vital to Both Sides in Ogaden | By Michael T Kaufman Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/familystyle-as-new-president-she-brings-own-style-to-troubled.html | familystyle | By Gene I Maeroff Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/florence-kimball-teacher-dies-at-87-former-singer-gave-classes-at.html | FLORENCE KIMBALL TEACHER DIES AT 87 | By Allen Hughes | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/for-affirmative-action-for-some-whites.html | For Affirmative Action for Some Whites | By Jeno F Paulucci | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/gloucester-unruffled-by-coast-guard-plan-to-move-base-to-new-site.html | Gloucester Unruffled by Coast Guard Plan To Move Base to New Site in Philadelphia | By Donald Janson Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/hanging-on-the-diplomatic-wire-observer.html | Hanging On the Diplomatic Wire | By Russell Baker | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/housingcourt-aides-in-new-york-accused-of-illegal-practice-of-law.html | HousingCourt Aides in New York Accused of Illegal Practice of Law | By Joseph P Fried | RE 928-868 | 38978 B 272-710 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/housingcourt-aides-in-new-york-accused-of-illegally-practicing-law.html | HousingCourt Aides in New York Accused of Illegally Practicing Law | By Joseph P Fried | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/import-threat-seen-in-communications-sector-is-next-target-of.html | IMPORT THREAT SEEN IN COMMUNICATIONS | By Jerry Flint | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/in-field-of-taste-and-smell-international-flavors-leads-leader-in.html | In Field of Taste and Smell International Flavors Leads | By N R Kleinfield | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/inquiry-on-blackout-urges-arrests-plan-blackout-inquiry-urges.html | Inquiry on Blackout Urges Arrests Plan | By Tom Goldstein | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/inquiry-on-blackout-urges-arrests-plan.html | Inquiry on Blackout Urges Arrests Plan | By Tom Goldstein | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/jersey-is-taking-back-children-confined-out-of-state.html | Jersey Is Taking Back Children Confined Out of State | By Martin Waldron Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/jersey-taking-back-225-children-confined-in-distant-institutions.html | Jersey Taking Back 225 ChildrenConfined in Distant Institutions | By Martin Waldron Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/jordan-surprised-by-sadat-trip-adopts-stand-of-studied-neutrality.html | Jordan Surprised by Sadat Trip Adopts Stand of Studied Neutrality | By James M Markham Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/kochs-appointments-his-intention-to-make-all-deputy-mayors-equal.html | Kochs Appointments | By Lee Dembart | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/let-someone-else-in-the-game-foreign-affairs.html | Let Someone Else In the Game | By C L Sulzberger | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/letters.html | Letters | Donald Paragon | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/mine-unions-leader-halts-talks-calling-a-strike-inevitable-miller.html | MINE UNIONS LEADER HALTS TALKS CALLING A STRIKE INEVITABLE | By Ben A Franklin Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/mine-unions-leader-halts-talks-calling-a-strike-inevitable.html | MINE UNIONS LEADER HALTS TALKS CALLiNG A STRIKE INEVITABLE | By Ben A Franklin Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/money-supply-up-modestly-stable-interest-rates-seen-some-analysts.html | Money Supply Up Modestly Stable Interest Rates Seen | By Mario A Milletti | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/patents-intoxication-testing-apparatus-designed.html | Patents | By Stacy V Jones | RE 928-868 | 38978 B 272-710 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/penn-state-and-pittsburgh-will-keep-a-late-date.html | Penn State and Pittsburgh Will Keep a Late Date | By Gordon S White Jr Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/personal-investing-personal-investing-specialty-taxexempt-unit.html | Personal Investing | By Richard Phalon | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/pop-2-styles-of-miss-nelson-equal-one-joy.html | Pop 2 Styles Of Miss Nelson Equal One Joy | By John S Wilson | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/report-on-ancestry-of-carter-is-revised-historian-asserts-a-news.html | REPORT ON ANCESTRY OF CARTER IS REVISED | By Linda Charlton Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/russians-visiting-a-potato-farmer-find-they-have-common-enemy.html | Russians Visiting a Potato Farmer Find They Have Common Enemy | BY Joseph F Sullivan Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/santas-helpers-starting-work-to-spread-the-holiday-cheer.html | Santas Helpers Starting Work To Spread the Holiday Cheer | By Morris Kaplan | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/scientists-turn-to-molten-rock-as-vast-source-of-energy.html | Scientists Turn to Molten Rock as Vast Source of Energy | By Walter Sullivan | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/soviet-visitors-to-jersey-find-common-foe.html | Soviet Visitors To Jersey Find Common Foe | BY Joseph F Sullivan Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/soybeans-soar-on-india-sale-rumor.html | Soybeans Soar on India Sale Rumor | By James J Nagle | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/state-u-acts-to-curb-students-who-default-on-their-us-loans.html | State U Acts to Curb Students Who Default on Their US Loans | By Ari L Goldman | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/stocks-move-ahead-with-modest-gains-dow-advances-112-stocks-move.html | Stocks Move Ahead With Modest Gains Dow Advances 112 | By Vartanig G Vartan | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/surfers-seeking-a-new-image-and-money-too.html | Surfers Seeking a New Imageand Money Too | By Robert Lindsey Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/surfers-seeking-a-new-imageand-maney-too.html | Surfers Seeking a New Imageand Maney Too | By Robert Lindsey Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/syria-charges-sadat-damaged-prospects-for-geneva-parley-but-it.html | SYRIA CHARGES SADAT DAMAGED PROSPECTS FOR GENEVA PARLEY | By Marvine Howe Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/teaching-hospital-seeks-39-million-middlesex-general-ties-growth-to.html | TEACHING HOSPITAL SEEKS 39 MILLION | By Walter A Waggoner Special to The New York Times | RE 928-868 | 38978 B 272-710 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/thais-after-accepting-thousands-now-closing-doors-to-vietnamese.html | Thais After Accepting Thousands Now Closing Doors to Vietnamese | By Henry Kamm Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/the-dismissal-of-gilbert-tearsat-his-teammates.html | The Dismissal of Gilbert Tears at His Teammates | By Robin Herman Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/the-loose-look-is-easing-into-spring.html | The Loose Look Is Easing Into Spring | By Bernadine Morris | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/theater-from-texas-with-love.html | Theater From Texas With Love | By Thomas Lask | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/ucla-loses-to-usc-2927-washington-goes-to-rose-bowl-ucla-bows-to.html | UCLA Loses to USC 2927 Washington Goes to Rose Bowl | By Leonard Koppett Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/un-condemns-israel-on-occupation-issue-assembly-passes-syrian.html | UN CONDEMNS ISRAEL ON OCCUPATION ISSUE | By Kathleen Teltsch Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/un-condemns-israel-on-occupation-issue.html | UN CONDEMNS ISRAEL ON OCCUPATION ISSUE | By Kathleen Teltsch Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/upstate-new-york-expecting-blizzard-metropolitan-region-is-warned.html | UPSTATE NEW YORK EXPECTING BLJZZARD | By Robert D McFadden | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/us-funds-available-to-reopen-plants-steel-group-is-told-solomon.html | US FUNDS AVAILABLE TO REOPEN PLANTS STEEL GROUP IS TOLD | By Agis Salpukas | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/victoria-de-los-angeles-states-carmen-being-misinterpreted.html | Victoria de los Angeles States Carmen Being Misinterpreted | By Donal Henahan | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/vladimir-slepak-a-russian-dissident-like-his-father-and-sons-now.html | Vladimir Slepak a Russian Dissident Like His Father and Sons Now Isolated From Both | By David K Shipler Special to The New York Times | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/ways-of-curbing-press-at-trials-pose-tricky-questions.html | Ways of Curbing Press at Trials Pose Tricky Questions | By Deirdre Carmody | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/women-talking-about-themselves.html | Women Talking About Themselves | By Leta W Clark | RE 928-868 | 38978 B 272-710 |
| 11/26/1977 | https://www.nytimes.com/1977/11/26/archives/wood-field-stream-duck-blinds-and-books.html | Wood Field  Stream Duck Blinds and Books | By Nelson Bryant | RE 928-868 | 38978 B 272-710 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/2-physicists-in-us-accuse-argentina-of-imprisoning-11-of-its.html | 2 Physicists  US Accuse Argentina of Imprisoning 11 of Its Scientists | By Walter Sullivan | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/a-calling-to-help-a-calling.html | A Calling to Help | By Jonathan Yardley | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/a-friendly-rivalry-within-the-uset.html | A Friendly Rivalry Within the USET | By Ed Corrigan | RE 928-871 | 38978 B 272-721 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/a-long-goodbye.html | A Long Goodbye | By Katha Pollitt | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/a-new-art-cooling-off-conflict.html | A New Art Cooling Off Conflict | By Anna Qu1ndlen | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/afghan-nomads-resisting-modernization.html | Afghan Nomads Resisting Modernization | By William Borders Special to The New York Times | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/aim-is-to-speed-peace-sadat-invites-arabs-israel-us-and-soviet-to.html | AIM IS TO SPEED PEACE | By Christopher S Wren Special to The New York Times | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/albert-king-is-finding-a-tough-new-world-albert-king-is-finding-a.html | Albert King Is Finding A Tough New World | By Tony Kornheiser Special to The New York Times | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/appeal-from-ethiopia-what-role-are-the-cubans-now-playing-in-africa.html | Appeal From Ethiopia | By Michael T Kaufman | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/arts-and-leisure-guide-of-special-interest-arts-and-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/beauty-how-to-look-beautiful-in-paris.html | Beauty | By Mary Russell | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/behind-chinas-quiet-facade-are-squabbles-new-purges.html | Behind Chinas Quiet Facade Are Squabbles New Purges | By Fox Butterfield Special to The New York Times | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/believe-it-1520-shatters-remsen-mark-alydar-2d-believe-it-1520.html | Believe It 1520 Shatters Remsen Mark | By Steve Cady | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/berry-is-the-force-behind-boardwalk.html | Berry is the Force Behind Board walk | By Pat Gleeson | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/billions-of-barrels-of-oil-waiting-enhanced-recovery-techniques.html | Billions of Barrels of Oil Waiting | By Steven Rattner | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/book-ends-conglomerate-loner.html | DOOM ENDS | By Richard R Lingeman | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/bridgebuilding-era-is-revived-on-hudson-2-spans-under-construction.html | BRIDGEBUILDING ERA IS REVIVED ON HUDSON | By Harold Faber Special to The New York Times | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/brigade-helps-un-keep-up-to-minute-on-itself.html | Brigade Helps UN Keep Up to Mute on Itself | By Pranay Gupte Special to The New York Times | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/british-football.html | British Football | By United Press International | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/brooklyn-pages-a-second-mate-at-11-oceanside-high-senior-becomes.html | A Second Mate at 11  Oceanside High Senior Becomes PartyBoat Owner at 18 After Death of Capta | BY Harry V Forgeron | RE 928-871 | 38978 B 272-721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/brooklyn-pages-auxiliary-police-to-augment-the-force-in-east.html | Auxiliary Police to Augment the Force  East Hampton | By Barbara Delatiner Special to The New York Times | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/brooklyn-pages-cold-spring-harbor-estate-gives-50-blind-residents-a.html | Cold Spring Harbor Estate Gives 50 Blind Residents a Sense of Beauty | By George Goodman Jr Special to The New York Times | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/brooklyn-pages-lirr-cummuters-cherred-by-accords-settlement-by-17.html | LIRR COMMUTERS CHEEIO BY ACCORDS | By John T McQuiston | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/brooklyn-pages-normal-groundwater-levels-create-problems-on-li.html | Normal Groundwater Levels Create Problems on LI | By Irvin Molotsky | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/brooklyn-pages-racquetball-booms-on-long-island.html | Racquetball Booms on Long Island | By Charles Friedman | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/brooklyn-pages-supply-of-clean-water-for-li-area-to-end-decade-of.html | Supply of Cleah Water for LI Area to End Decade of Contamination | By Andrea Aurichio | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/brooklyn-pages-typing-course-in-nassau-correctional-center-offers.html | Typing Course  Nassau Correctional Center Offers Inmates a Road to a New Life After Discharge | By Phyllis Bernstein Special to The New York Times | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/brooklyn-pages-yoga-teacher-is-testimonial-to-methods-effectiveness.html | Yoga Teacher Is Testimonial to Methods Effectiveness | By Mary Deschamps Special to The New York Times | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/bruins-topple-rangers-penguins-conquer-islanders-penguins-on-early.html | Bruins Topple Rangers | By Robin Herman Special to The New York Times | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/but-now-there-is-pressure-of-time-and-money-to-reach-agreement-on.html | But Now There Is Pressure of Time and Money to Reach Agreement | By Martin Tolchin | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/cadets-harden-with-a-minute-left-for-1714-triumph-navy-spurns-field.html | Cadets Harden With a Minute Left for 1714 Triumph | By Neil Amdur Special to The New York Times | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/childrens-books.html | CHILDRENS BOOKS | By Joyce Milton | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/chinese-said-to-push-to-modernize-forces-planning-is-described-as.html | CHINESE SAID TO PUSH TO MODERNIZE FORCES | By Drew Middleton | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/clock-turns-back-to-the-18th-century.html | Clock Turns Back to the 18th Century | By Israel Shenker Special to The New York Times | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/commentary-a-former-staff-member-examines-restructuring-and-asks.html | Commentary A former staff member examines restructuring and asks Why hurry | By Lee A Pickard | RE 928-871 | 38978 | B 272-721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/commissioner-berle-has-had-to-strike-a-delicate-balance-between.html | Commissioner Berle Has Hadto Strike a Delicate Balance Between Them | By Richard Severo | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-a-new-player-from-stage-right-a-new-voice-for.html | A New Player From Stage Right | By Murray Illson | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-a-very-personal-house-of-worship-speaking.html | A Very Personal House of Worship | By Ruth Husar | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-a-welldisciplined-solid-performance-music.html | A WellDisciplined Solid Performance | By Robert Sherman | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-dining-out-excellence-without-pretension.html | DINING OUT | By Jerri Laber | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-exploring-the-secrets-of-science-discovering.html | Exploring The Secrets Of Science | By Andree Brooks | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-gardening-from-tadzhikistan-to-millbrook.html | GARDENING | By Joan Lee Faust | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-holiday-eloquence.html | Holiday Eloquence | By William Zinsser | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-home-clinic-foolproof-plaster-patchwork.html | HOME CLINIC | By Bernard Gladstone | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-neoamericana-on-display-art.html | NeoAmericana on Display | By David L Shirey | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-new-skipper-to-take-the-helm-at-mystic-seaport.html | New Skipper to Take the Helm at Mystic Seaport | By Marilyn Frankel | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-norwalks-peaceable-kingdom-a-small-oasis-just.html | Norwalks Peaceable Kingdom | BY Parton Keese | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-the-states-farms-face-a-crop-of-challenges.html | The States Farms Face a Crop of Challenges | By Eleanor Blau | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-their-heart-belongs-to-kent.html | Their Heart Belongs to Kent | By Bart Barlow | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-to-the-victor-belongs-the-leftovers-politics.html | To the Victor Belongs the Leftovers | By Lawrence Fellows | RE 928-871 | 38978 | B 272-721 |

| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/cooking-for-the-seamstress-an-encounter-encounter-keeping-house-in.html | Cooking For the Seamstress | By Susan Slavet | RE 928-871 | 38978 | B 272-721 |
|---|---|---|---|---|---|---|
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/crime.html | CRIME | By Newgate Callender | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/damascus-says-it-will-take-part-in-a-refusal-summit-in-libya.html | Damascus Says It Will Take Part In a Refusal Summit Libya | By Marvine Howe Special to The New York Times | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/dance-a-glory-stars-and-stripes-is-back-at-new-york-city-ballet.html | Dance A Glory | By Anna Kisselgoff | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/denver-raises-400000-to-help-prevent-its-symphony-orchestra-from.html | Denver Raises 400000 to Help Prevent Its Symphony Orchestra From Disbanding Labor Dispute | By Molly Wins Special to The New York Times | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/design-chez-kenzo-chez-karl.html | Design | By Mary Russell | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/early-federal-sharing-expected-in-crimevictim-compensation.html | Early Federal Sharing Expected In CrimeVictim Compensation | By Peter K1hss | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/enormous-life-wish-life-wish.html | Enormous Life Wish | By Irving Howe | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/even-the-best-places-sometimes-leak-even-the-best-places-sometimes.html | Even the Best Places Sometimes Leak | By Dee Wedemeyer | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/fashion-clothes-designed-to-celebrate-the-body.html | Fashion | By Carrie Donovan | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/flaherty-to-resign-eves-governor-race-deputy-attorney-general.html | FLAHERTY TO RESIGN EYES GOVERNOR RACE | By Nicholas M Horrock Special to The New York Times | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/for-george-faison-life-has-been-a-series-of-happy-accidents-george.html | For George Faison Life Has Been A Series of Happy Accidents | By Jennifer Dunning | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/for-syria-there-is-more-than-one-enemy.html | For Syria There Is MoreThan One Enemy | By James M Markham | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/frank-langella-gets-his-teeth-into-a-winning-role-frank-langella.html | Frank Langella Gets His Teeth Into A Wning Role | By Judy Klemesrud | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/future-events-never-a-dull-day.html | Future Events | By Lillian Bellison | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/galbraiths-choice-the-seven-wonders-of-the-modern-world-john.html | Galbraiths Choice The Seven Wonders of the Modern World | By John Kenneth Galbraith | RE 928-871 | 38978 | B 272-721 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/giants-are-in-action-today-against-unfamiliar-rivals.html | Giants Are in Action Today Against Unfamiliar Rivals | By Michael Katz Special to The New York Times | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/hasidic-jews-protest-the-missionary-activity-of-christian-in.html | Hasidic Jews Protest The Missionary Activity Of Christian  Brooklyn | By Eric Pace | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/hollywood.html | Hollywood | By Brad Holland | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/holy-cross-stuns-bc-3520-lehigh-tops-umass-lehigh-30-umass-23.html | Holy Cross Stuns BC 3520 | By Deane McGowen Special to The New York Times | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/home-style-designing-model-homes.html | Home Style | By Ruth Rejnis | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/how-musicians-keep-fit-to-keep-traveling-how-musicians-keep.html | How Musicians Keep Fit to Keep Traveling | By Abram Loft | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/how-writers-write-letters-at-the-berg.html | How Writers Write Letters at the Berg | By Israel Shenker | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/ideas-and-trends-science-evolutionary-biology-seeks-the-meaning-of.html | IDEAS AND TRENDS | By Edward 0 Wilson | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/in-america-hoffas-legacy.html | IN AMERICA | By Joseph Lelyveid | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/in-balanchines-dancesteps.html | In Balanchines Dancesteps | By Richard Poirier | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/in-israel-its-time-for-hard-new-look.html | In Israel Its Time For Hard New Look | By William E Farrell | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/in-its-way-south-africa-follows-code-of-legality.html | In Its Way South Africa Follows Code Of Legality | By John F Burns | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/investing-king-coal-still-has-its-backers.html | INVESTING | By Vartanig G Vartan | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/iran-gains-world-cup-2-others-due.html | Iran Gains World Cup | By Alex Yannis | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/it-could-become-a-case-of-like-mother-like-son.html | It Could Become A Case Of Like Mother Like Son | By Phil Pash | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/jimmys-music-world-scratched-high-hopes-of-jimmys-music-world.html | Jimmys Music World Scratched | By Isadore Barmash | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/knicks-turn-back-warriors-112106-knicks-triumph-112106-after-rays.html | Knicks Turn Back Warriors 112106 | By Sam Goldaper | RE 928-871 | 38978 B 272-721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/koch-holding-talks-on-staff-selection-mayorelect-has-weekend.html | KOCH HOLDING TALKS ON STAFF SELECTION | By Robert D McFadden | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/last-king-of-france-king.html | Last King of France | By Jh Plume | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/li-library-sells-a-1765-rare-book.html | LI Library Sells a 1765 Rare Book | By Roy R Silver Special to The New York Times | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/like-the-baseball-freeagent-market-is-livelier.html | Like the Baseball FreeAgent Market Is Livelier | By Murray Crass | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/local-in-minnesota-rejects-bid-to-end-17week-ore-strike.html | Local  Mnesota Rejects Bid to End 17Week Ore Strike | By Jerry Flint | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-a-quest-fulfilled-through-yoga.html | A Quest Fulfilled Through Yoga | By Mary Deschamps | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-a-stately-home-for-the-blind-it-is-a-beautiful.html | A Stately Home For the Blind | By George Goodman Jr | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-about-long-island-now-is-the-time-for-all-good.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-dining-out-italian-vibrancy-mellowed.html | DINING OUT | By Florence Fabricant | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-east-hampton-issue-guns-for-auxiliaries-east.html | East Hampton Issue Guns for Auxiliaries | By Barbara Delatiner | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-education-or-entertainment.html | Education or Entertainment | By George N Gordon | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-fishing-first-you-design-your-rod.html | FISHING | By Joanne A Fishman | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-food-cakes-and-the-law.html | FOOD | By Florence Fabr1cant | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-gardening-the-majestic-elm-and-its-downfall.html | GARDENING | By Carl Totemeier | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-home-clinic-foolproof-plaster-patchwork.html | HOME CLINIC | By Bernard Gladstone | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-how-the-smithtown-democrats-did-it.html | How the Smithtown Democrats Did | By Frank Lynn | RE 928-871 | 38978 | B 272-721 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-interview-a-touch-of-the-poet-and-more.html | INTERVIEW | By Lawrence Van Gelder | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-letter-from-washington-wydler-on-energy-start.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-lirr-riders-get-a-holiday-reprieve-a-holiday.html | LIRR Riders Get A Holiday Reprieve | By John T McQuiston | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-racquetball-gets-its-day-on-court.html | Racquetball Gets Its Day on Court | By Charles Friedman | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-rising-water-table-poses-a-new-woe-for.html | Rising Water Table Poses A New Woe for Homeowners | By Irvin Molotsky | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-the-water-tasted-like-gas.html | The Water Tasted Like Gas | By Andrea Aurichio | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-the-young-man-and-the-sea-youngest-skipper-on.html | The Young Man and the Sea | BY Harry V Forgeron | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-two-faces-of-eve-a-turnofthecentury-view-art.html | Two Faces of Eve A TurninoftheCentury View | By David L Shirey | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/max-neuhaus-music-made-especially-for-times-square.html | Max Neuhaus Music Made Especially for Times Square | By Raymond Ericson | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/mayorelect-seeks-foundation-money-some-taxexempt-groups-agree-to.html | MAYORELECT SEEKS FOUNDATION MONEY | By Maurice Carroll | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/minister-sponsors-homousexual-rituals-village-methodist-church.html | MINISTER SPONSORS HOMOSEXUAL RITUALS | By George Vecsey | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/more-than-two-dozen-american-orchestras-now-make-recordings.html | More Than Two Dozen American Orchestras Now Make Recordings | By Peter G Davis | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/mr-sadats-visit-was-a-link-in-the-rumanian-connection-bucharest.html | Mr Sadats Visit Was a Link in the Rumanian Connection | By David A Andelman | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/murphy-under-rising-scrutiny-for-alleged-favors-to-special.html | Murphy Under Rising Scrutiny for Alleged Favors to Special Interests | By Martin Tolcrin Special to The New York Times | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/music-contrast-gregg-smith-singers-offer-startling-juxtapositions.html | Music Contrast | By Peter G Davis | RE 928-871 | 38978 B 272-721 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-34-career-centers-available-to-women-in-search-of.html | 34 Career Centers Available to Women | By Rosamond W Stanton | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-an-allrutgers-exhibition.html | An AllRutgers Exhibition | By David L Shirey | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-christmas-trees-pick-now-cut-later.html | Christmas Trees Pick Now Cut Later | By Molly Price | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-foolproof-plaster-patchwork.html | Foolproof Plaster Patchwork | By Bernard Gladstone | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-gerety-is-pushing-vatican-ii-reforms.html | Gerety Is Pushing Vatican II Reforms | By James F Lynch | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-getting-the-brushoff-at-the-car-wash.html | Getting the Brushinoff at the Car Wash | By Fred Ferretti | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-hemophiliac-finds-key-to-an-active-campus-life.html | Hemophiliac Finds Key To an Active Campus Life | By Jill Smolowe | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-nature-preserves-pay-dividends-to-big-concerns.html | Nature Preserves Pay Dividends To Big Concerns | By Shayna Panzer | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-new-brunswick-couple-take-the-pulpit-middlesex.html | New Brunswick Couple Take the Pulpit | By Louise Saul | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-new-jersey-rookie-makes-it-in-dallas.html | New Jersey Rookie Makes It in Dallas | By Neil Admur | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-newark-seeking-medical-assistance.html | Newark Seeking Medical Assistance | By Ronald Sullivan | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-passaichard-times-echo-1926.html | PassaicHard Times Echo 1926 | By Mary Zavada | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-politics-byrne-puts-crabiel-back-in-spotlight.html | Byrne Puts Crabiel Back in Spotlight | By Joseph F Sullivan | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-smorgasbord-chinesestyle.html | Smorgasbord Chineseinstyle | By Eileen and FRED FERRETTI | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-spanning-history-a-covered-bridge.html | Spanning History A Covered Bridge | By Georgia Strong Witt | RE 928-871 | 38978 B 272-721 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-state-helps-elderly-cut-the-cost-of-drugs.html | State Helps Elderly Cut the Cost of Drugs | By Alfonso A Narvaez | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-state-workers-seek-the-right-to-strike-state.html | State Workers Seek The Right to Strike | By Martin Waldron | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-status-maker.html | Status Maker | By Martin Gansberg | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-tv-token-coverage-of-the-election.html | TV Token Coverage of the Election | By Roger N Johnson | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-us-subsidy-keeps-fare-rise-at-10-letter-from.html | US Subsidy Keeps Fare Rise at 10 | By Edward C Burks | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-voting-boundaries-awaited-in-essex.html | Voting Boundaries Awaited in Essex | By Walter H Waggoner | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/new-mideast-strategy.html | New Mideast Strategy | By C L Sulzberger | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Raymond A Sokolov | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/notes-the-quest-for-woodland-peace-notes-about-travel-notes-about.html | Notes The Quest For Woodland Peace | By Suzanne Donner | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/of-four-keys-to-the-bistate-economy-the-port-authority-holds-three.html | Of Four Keys to the BiState Economy the Port Authority Holds Three | By Ralph Blumenthal | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/organized-sports-for-kids-can-be-good.html | Organized Sports for Kids Can Be Good | By Herbert Thatcher | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/out-from-under-piles-and-piles-of-leaves-out-from-under-piles-and.html | Out From Under Piles and Piles of Leaves | By Janet Fisch | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/panthers-conversion-in-waning-seconds-a-halfyard-short-by-gordon-s.html | Panthers Conversion in Waning Seconds a HalfYard Short | By Gordon S White Jr Special to The New York Times | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/paperbacks-new-and-noteworthy-paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/passage-to-india.html | Passage to India | BY C T Hsia | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/playing-some-new-angles-in-the-office.html | Playing Some New Angles in the Office | By Carter B Horsley | RE 928-871 | 38978 B 272-721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/poll-finds-more-liberal-beliefs-on-marriage-and-sex-roles.html | Poll Fds More Liberal Beliefs on Marriage and Sex Roles Especially Amonointhe Young | By Richard J Meislin | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/practical-traveler-selecting-an-agent.html | Practical Traveler Selecting an Agent | By Paul Grimes | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/push-for-insulation-linked-to-fire-peril-congress-and-federal.html | PUSH FOR INSULATION LINKED TO FIRE PERIL | By Jo Thomas Special to The New York Thou | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/putting-federal-money-where-its-needed-is-hard-as-ever-the-in-word.html | Putting Federal Money Where Its Needed Is Hard as Ever | By David L Rosenbaum | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/queen-victorias-angel-albert.html | Queen Victorias Angel | By Elizabeth Longford | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/raising-hell-on-the-highways.html | RAISING HELL ON THE HIGHWAYS | By Robert Sherrill | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/response-in-jerusalem-is-prompt-choice-of-representative-delayed.html | Response Jerusalem Is Prompt Choice of Representative Delayed | By William E Farrell Special to The New York Times | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/robinson-gains-confidence-as-his-first-start-nears-no-local-tv.html | Robinson Gains Confidence As His First Start Nears | By Gerald Eskenazi | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/roman-comedy.html | Roman Comedy | By John Romano | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/roving-beat.html | Roving Beat | By Tony Hiss | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/rumania-shaken-by-miners-protest-rumania-shaken-by-mass-protest-of.html | Rumania Shaken by Mers Protest | By David A Andelman Special to The New York Times | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/sadats-move-seen-as-arab-slowdown-analysts-in-cairo-see-a-maneuver.html | SADATS MOVE SEEN AS ARAB SLOWDOWN | By Henry Tanner Special to The New York Times | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/sailors-have-new-game-on-li-sound.html | Sailorg Have New Game on LI Sound | By Joanne A Fishman | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/saving-social-security.html | Saving Social Security | By Torn Wicker | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/sculpture-honors-dead-firemen.html | Sculpture Honors Dead Firemen | By Dena Kleiman | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/selection-a-publishing-guggenheim-publishing.html | SELECTION | By John H Davis | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/sevareid-comes-home.html | Sevareid Comes Home | By James Reston | RE 928-871 | 38978 | B 272-721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/shift-to-small-cars-cuts-assembly-jobs-conversion-of-auto-plants.html | SHIFT TO SMALL CARS CUTS ASSEMBLY JOBS | By Reginald Stuart Special to The New York Times | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/shortages-are-a-matter-of-perspective.html | Shortages Are a Matter Of Perspective | By Ben A Franklin | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/south-americans-in-us-said-to-run-shoplifting-gangs-south-american.html | South Americans In U S Said to Run Shoplifting Gangs | By David Bird | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/spectacular-visit-demands-unspectacular-bargaining.html | Spectacular Visit Demands Unspectacular Bargaining | By Flora Lewis | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/strasbourg-court-tries-rights-cases-tribunal-handles-growing-number.html | STRASBOURG COURT TRIES RIGHTS CASES | By Paul Lewis Special to The New York Times | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/sunday-observer-urban-fauna.html | Sunday Observer | By Russell Baker | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/talk-with-john-mcphee-mcphee.html | Talk With John McPhee | By Stephen Singular | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/terribletempered-golfer-and-how-he-keeps-calm.html | TerribleTempered Golfer And How He Keeps Calm | By Colman McCarthy | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/the-arms-race-is-paranoia-necessary-for-security-president.html | The Arms Race | By G B Kistiakowsky | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/the-bowling-clinic-how-you-can-improve-your-delivery-of-the-ball.html | The Bowling Clinic | By Jerry Levine | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/the-economic-scene-much-ado-about-the-dow-by-thomas-e-mullaney.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/the-family-in-transition-a-challenge-from-within-experts-debate.html | The Family  Transition A Challenge From With | By Jon Nordheimer Special to The New York Times | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/the-improbable-welfare-state-the-massive-infusion-of-united-states.html | THE IMPROBABLE WELFARE STATE | By Fox Butterfield | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/the-japanese-presence-inobtrusively-makes-itself-felt-the-quiet.html | The Japanese Presence Inobtrusively Makes Itself Felt | By Michael Goodwin | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/the-literary-view-anxiety-can-be-beautiful-literary-view.html | THE LITERARY VIEW | By Anatole Broyard | RE 928-871 | 38978 | B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/the-medical-examiner-examined.html | The Medical Examiner Examined | By Barbara Gelb | RE 928-871 | 38978 | B 272-721 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/the-music-and-the-man-hindemith.html | The Music And the Man | By Keith Botsford | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/the-other-world-world.html | The Other World | By Robert Lekachman | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/the-outdoor-industry-settles-down.html | The Outdoor Industry Settles Down | By Harriet King | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/the-tet-media-test.html | The Tet Media Test | By Edwin Diamond | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/the-winds-of-change-are-buffeting-the-networks-the-buffeted.html | The Wds of Change Are Buffeting the Networks | By Edwin Diamond | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/to-cairo.html | To Cairo | By Timothy M Phelps | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/to-jerusalem.html | To Ierusalem | By Moshe Brilliant | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/to-put-beside-boswell-johnson.html | To Put Beside Boswell | By Thomas R Edwards | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/top-china-aides-enjoy-luxuries-others-cant-get.html | Top China Aides Enjoy Luxuries Others Cant Get | By Russ H Munro The Globe and Mill Toronto | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/tough-decisions-facing-the-sec-spotlight-roberta-karmel-brings-an.html | Tough Decisions Facing the SEC | By Judith Miller | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/trading-is-big-business-at-metropolitan-show.html | Trading Is Big Business At Metropolitan Show | By Michael Strauss Special to The New York Times | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/transportation-authority-will-create-a-panel-representing-riders.html | Transportation Authority Will Create a Panel Representing Riders | By Ralph Blumenthal | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/two-champions-lead-in-reisinger-bridge-hamman-and-wolff-set-team.html | TWO CHAMPIONS LEAD IN REISINGER BRIDGE | By Alan Truscott Special to The New York Times | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/unbeaten-texas-storms-into-cotton-bowl-5728-brigham-young-68.html | Unbeaten Texas Storms Into Cotton Bowl 5728 | By William N Wallace Special to The New York Times | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/unhappy-ending-merlyn.html | Unhappy Ending | By Harold C Schonberg | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/us-policy-on-medical-computers-urged-in-report.html | US Policy on Medical Computers Urged Report | By Boyce Rensberger | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/us-views-proposal-by-sadat-cautiously-administration-says-a.html | US VIEWS PROPOSAL BY SADAT CAUTIOUSLY | By Graham Hovey Special to The New York Times | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/waldheim-expresses-interest-by-kathleen-teltsch.html | Waldheim Expresses Interest | By Kathleen Teltsch | RE 928-871 | 38978 B 272-721 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/west-german-banks-limit-cash-to-thwart-terrorists.html | West German Banks Limit Cash to Thwart Terrorists | By Paul Hofmann Special to The New York Times | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-a-pasta-paradise-in-tuckahoe-shoptalk.html | A Pasta Paradise in Tuckahoe | By Joan Potter | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-about-westchester-the-train-some-lovehate.html | ABOUT WESTCHESTER | By Barbara Kantrowitz | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-amnesty-group-comes-to-marymoun.html | Amnesty Group Comes to Marymount | By Trudy Howard | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-cary-arboretum-tests-soviet-exotica-gardening.html | Cary Arboretum Tests Soviet Exotica | By Joan Lee Faust | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-department-stores-market-the-arts-department.html | Department Stores Market the Arts | By Luisa Kreisberg | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-dining-out-a-place-thats-worth-the-wait.html | DINING OUT | By Guy Henle | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-home-clinic-foolproof-plaster-patchwork.html | HOME CLINIC | By Bernard Gladstone | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-interview-gerald-stern-the-judges-scourge.html | INTERVIEW | By James Feron | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-ma-nobody-wears-those-anymore-speaking.html | Ma Nobody Wears Those Anymore | By Joy Dechiaro | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-martinelli-gets-his-second-chance-politics.html | Martinelli Gets His Second Chance | By Ronald Smothers | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-pitfalls-for-a-winning-delbello.html | Pitfalls for a Winning DelBello | By Jim Beach | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-scarsdale-pianist-shines-in-greenwich-music.html | Scarsdale Pianist Shines in Greenwich | By Robert Sherman | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-she-finds-homes-for-ads-you-see.html | She Finds Homes For Ads You See | By Roz Rosenbluth | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-strains-of-music-at-the-holiday-season.html | Strains of Music At the Holiday Season | By Sol Hurwitz | RE 928-871 | 38978 B 272-721 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-the-botanist-of-the-bronx-river.html | The Botanist of the Bronx River | By Nancy Rubin | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-the-museum-directors-dilemma-art.html | The Museum Directors Dilemma | By David L Shirey | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/whats-needed-is-more-water-policy-not-more-water.html | Whats Needed Is More Water Policy Not More Water | By Gladwin Hill | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/when-religion-cast-off-wonder-hollywood-seized-it-wonder-movies.html | When Religion Cast Off Wonder Hollywood Seized It | By Andrew M Greeley | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/where-life-begins-over-life-begins.html | Where Life Begins Over | By Edward Hoagland | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/which-means-the-only-boy-in-class-a-shorthand-villain.html | which means The Only Boy in Class A Shorthand Villain | By Tom Cawley | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/why-laetrile-wont-go-away-laetrile-laetrile.html | WHY LAETRILE WONT GO AWAY | By Lee Edson | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/wild-geraniums-are-fascinating-for-serious-gardeners-wild-geraniums.html | Wild Geraniums Are Fascinating for Serious Gardeners | BY Lynda D Gutowski | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/will-neil-young-join-dylan-in-rocks-pantheon-will-neil-young-join.html | Will Neil Young Jo Dylan In Rocks Pantheon | By John Rockwell | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/will-the-video-version-of-tolkien-be-hobbit-forming.html | Will the Video Version of Tolkien Be Hobbit Forming | By John Culhane | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/wood-field-and-stream-goose-hunting.html | Wood Field and Stream Goose Hunting | By Nelson Bryant Special to The New York Times | RE 928-871 | 38978 B 272-721 |
| 11/27/1977 | https://www.nytimes.com/1977/11/27/archives/years-of-conflict-in-coal-fields-set-stage-for-a-strike.html | Years of Conflict  Coal Fields Set Stage for a Strike | By Ben A Franklin Special to The New York Ttmes | RE 928-871 | 38978 B 272-721 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/2-pelleases-disconcerting.html | 2 Pelleases Disconcerting | By Peter G Davis | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/5-steeler-interceptions-help-defeat-jets-2320-5-steeler.html | 5 Steeler Interceptions Help Defeat Jets 2320 | By Gerald Eskenazi | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/advertising-cashing-in-on-magazine-inserts.html | Advertising | By Philip H Dougherty | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/afghans-actto-halt-opium-production-but-problems-remain.html | AfghansAct to Halt Opium ProductionbutProblemsRemain | By William Borders Special to The New York Times | RE 928-867 | 38978 B 272-709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/an-astronomer-looks-back-to-see-ahead-an-astronomer-looks-back-in.html | An Astronomer Looks Back to See Ahead | By Walter SullivanSpecial to The New York Times | RE 928-867 | 38978 | B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 928-867 | 38978 | B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/barenboim-graces-beethoven.html | Barenboim Graces Beethoven | By Donal Henaran | RE 928-867 | 38978 | B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/bengals-beat-snowstorm-and-also-the-giants-3013-bengals-beat-a.html | Bengals Beat Snowstorm And Also the Giants 3013 | By Michael Katz Special to The New York Times | RE 928-867 | 38978 | B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/bridge-new-yorkers-help-team-gain-reisinger-competition-lead.html | Bridge | By Alan Truscotf | RE 928-867 | 38978 | B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/brooklyn-man-27-fatally-shoots-burglar-outside-neighbors-home.html | Brooklyn Man 27 Fatally Shoots Burglar Outside Neighbors Home | By Robert Mcg Thomas Jr | RE 928-867 | 38978 | B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/canadians-warmth-toward-us-growing-new-feeling-attributed-to.html | CANADIANS WARMTH TOWARD US GROWING | By Robert Trumbull Special to The New York Times | RE 928-867 | 38978 | B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/coal-dispute-talks-resume-tomorrow-at-urging-of-us.html | Coal Dispute Talks Resume Tomorrow At Urzinz of US | By Ben A Franklin | RE 928-867 | 38978 | B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/combination-of-cable-tv-and-satellites-creates-national-super.html | Combination of Cable TV and Satellites Creates National Super Stations | BY Les Brown | RE 928-867 | 38978 | B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/commodities-an-effort-to-corner-coffee.html | Commodities An Effort to Corner Coffee | By H J Maidenberg | RE 928-867 | 38978 | B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/conferees-still-fail-to-agree-on-abortion-compromise-efforts-on.html | Compromise Efforts on Issue of Funds Were Only Tentative and Sporadic in 3Week Recess | By Martin Tolchin | RE 928-867 | 38978 | B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/dance-pilobolus-6-show-more-tospyturvy-skill.html | Dance Pilobolus 6 Show More TonsvTurvv Skill | By Anna Kisselgoff | RE 928-867 | 38978 | B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/dancers-an-indifferent-program-ballets-on-last-new-bill-of-companys.html | Dancers An Indifferent Program | By Don McDonagh | RE 928-867 | 38978 | B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/de-gustibus-for-a-wellspiced-dish-add-a-dash-of-theatrics.html | For a WellSpiced Dish Add a Dash of Theatrics | By Craig Claiborne | RE 928-867 | 38978 | B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/denver-rolls-to-10th-triumph-2713-broncos-sink-colts-2713-for-no.10.html | Denver Rolls to 10th Triumph 2713 | By William N Wallace Special to The New York Times | RE 928-867 | 38978 | B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/french-coalition-is-divided-on-defense-and-nato.html | French Coalition Is Divided on Defense and NATO | By Jonathan Kandell Special to The New York Times | RE 928-867 | 38978 | B 272-709 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/gray-power-surging-in-politics-gray-power-is-surging-as-an.html | Gray Power Surging in Politics | By Steven V Roberts Special to The New York Times | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/intermarket-trades-by-electronic-link-may-get-a-test-soon-5-stock.html | INTERMARKET TRADES BY ELECTRONIC LINK MAY GET A TEST SOON | By Leonard Sloane | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/invitations-to-talks-are-issued-by-cairo-plo-is-apparently-not.html | INVITATIONS TO TALKS ARE ISSUED BY CAIRO | By Christopher S Wren Special to The New York Times | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/islanders-get-4-quick-goals-top-red-wings-islanders-get-4-quick.html | Islanders Get 4 Quick Goals Top Red Wings | By Parton Keese Special to The New York Times | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/israel-schedules-policy-statement-and-debate-on-middle-east-today.html | Israel Schedules Policy Statement And Debate on Middle East Today | By William E Farrell Special to The New York Times | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/koch-says-hell-put-woman-in-deputy-job-his-congressional-aide-is.html | KOCH SAYS HELL PUT WOMAN IN DEPUTY JOB | By Maurice Carroll | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/labor-dispute-raises-the-issue-can-the-un-be-sued.html | Labor Dispute Raises the Issue Can the UN Be Sued | By Pranay Gupte Special to The New York Times | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/looking-to-the-west.html | Looking to the West | By Robert G Wesson | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/marijuana-smoking-in-public-increases-as-penalties-drop-social.html | Marijuana Smoking in Public Increases As Penalties Drop | By Marilyn Chase | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/market-place-behind-tandys-stock-repurchase.html | Market Place | By Robert Metz | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/martha-jones-heard-in-fine-piano-debut.html | Martha Jones Heard In Fine Piano Debut | By Joseph Horowitz | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/medical-schools-lose-11-million-in-dispute-over-foreign-training.html | Medical Schools Lose 11 Million In Dispute Over Foreign Training | By Lawrence K Altman | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/musical-risks-taken-in-stride.html | Musical Risks Taken in Stride | By Robert Palmer | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-adoption-effort-for-older-children-is-stepped-up.html | Adoption Effort for Older Children Is Stepped Up in Two Counties | By Joan Cook | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-an-astronomer-looks-back-to-see-ahead.html | An Astronomer Looks Back to See Ahead | By Walter Sullivan | RE 928-867 | 38978 B 272-709 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-byrne-and-appointments-governor-gives-an-answer-of.html | Byrne and Appointments | By Martin Waldron | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-gray-power-surging-in-politics-gray-power-is.html | Gray Power Surging in Politics | By Steven V Roberts | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-israel-schedules-policy-statement-and-debate-on.html | Israel Schedules Policy Statement And Debate on Middle East Today | By William E Farrell Special to The New York Times | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-koch-says-hell-put-woman-in-deputy-job-his.html | KOCH SAYS HELL PUT WOMAN IN DEPUTY JOB | By Maurice Carroll | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-medical-schools-lose-11-million-in-dispute-over.html | Medical Schools Lose 11 Million In Dispute Over Foreign Training | By Lawrence K Altman | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-pba-in-new-york-wont-oppose-residency-rule-for-new.html | P8A in New York Wont Oppose Residency Rule for New Officers | By Emanuel Perlmutter | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-queuea-british-tradition-is-crumbling-in-the.html | Queues A British Tradition Is Crumbling in the Wrong Places | By Robert D Hershey Jr Special to The New York Times | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-relationships-independence-vs-intimacy.html | Relationships Independence vs Intimacy | By Anna Ouindlen | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-senator-case-emphasizes-determination-to-run-for.html | Senator Case Emphasizes Determination to Rtin for ReElection in 1978 | By Edward C Burks | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-study-says-region-lost-population-and-lags-in.html | Study Says Region Lost Population And Lags in Economic Recovery | By Peter Kihss | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-washington-puzzled-over-how-to-react-to-sadat.html | WASHINGTON PUZZLED OVER HOW TO REACT TO SADAT PROPOSAL | By Bernard Gwertzman | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/new-york-city-will-test-using-explosives-to-raze-some-abandoned.html | New York City Will Test Using Explosives to Raze Some Abandoned Buildings | By Robert D McFadden | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/new-york-negotiates-a-garbagefuel-plan-city-would-pay-company-7-a.html | NEW YORK NEGOTIATES A GARBAGEFUEL PLAN | By Charles Kaiser | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/pba-in-new-york-wont-oppose-residency-rule-for-new-officers-pba.html | PBA in New York Wont Oppose Residency Rule for New Officers | By Emanuel Perlmutter | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/pennsylvania-eases-pollution-enforcement-for-steel-pennsylvania.html | Pennsylvania Eases Pollution Enforcement for Steel | By Agis Salpukas Special to The New York Thmes | RE 928-867 | 38978 B 272-709 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/peoples-firehouse-hails-victory-but-finds-winning-has-its-price.html | Peoples Firehouse Hails Victory But Finds Winning Has Its Price | By Jennifer Dunning | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/pineros-eulogy-gets-out-of-jail.html | Pineros Eulogy Gets Out ofJail | By Richard Eder | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/planners-say-region-lost-population-and-is-lagging-in-economic.html | Planners Say Region Lost Population And Is Lagging in Economic Recovery | By Peter Kihss | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/queuesa-british-tradition-is-crumbling-in-the-wrong-places.html | Queues  A British Tradition Is Crumbling in the Wrong Places | By Robert D Hershey Jr Special to The New York Times | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/rams-defense-thwarts-offense-of-browns-9-to-0.html | Rams Defense Thwarts Offense of Browns 9 to 0 | By Thomas Rogers | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/redskins-stymied-in-playoff-drive-cowboys-2-late-scores-stifle.html | Redskins Stymied in Playoff Drive | By Steve Cady Special to The New York Times | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/relationships-independence-vs-intimacy-relationships-independence.html | Relationships Independence vs Intimacy | By Anna Quindlen | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/retirement-income-is-emotional-issue-conferees-debating-social.html | RETIREMENT INCOME IS EMOTIONAL ISSUE | By Edward Cowan | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/sabres-send-rangers-to-another-32-defeat.html | Sabres Send Rangers To Another 32 Defeat | By Robin Herman | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/seasons-sales-hopes-up-but-price-cuts-start-early-sales-hopes-for.html | Seasons Sales Hopes Up But Price Cuts Start Early | By Isadore Barmash | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/soviet-concern-seems-to-grow-that-geneva-parley-will-be-postponed.html | Soviet Concern Seems to Grow That Geneva Parley Will Be Postponed | By Craig R Whitney | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/strauss-again-becomes-center-of-political-controversy-in-bonn.html | Strauss Again Becomes Center Of Political Controversy in Bonn | By Paul Hofmann Special to The New York Times | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/syria-intensifies-attack-on-sadat-while-keeping-its-options-open.html | Syria Intensifies Attack on Sadat While Keeping Its Options Open | By Marvine Howe | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/the-key-to-the-city.html | The Key to the City | By Anthony Lewis | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/the-seasons-first-snowfall-caps-a-sunday-of-shopping.html | The Seasons First Snowfall Caps a Sunday of Shopping | By Laurie Johnston | RE 928-867 | 38978 B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/there-is-a-season.html | There Is a Season | By William Saf Ire | RE 928-867 | 38978 B 272-709 |

| Date | URL | Title | Author | RE | Number | B |
|---|---|---|---|---|---|---|
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/they-find-right-facethen-create-a-mannequin-to-resemble-it.html | They Find Right Face Then Create a Mannequin to Resemble | By Angela Taylor | RE 928-867 | 38978 | B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/tormented-in-chile-she-seeks-inner-peace.html | Tormented In Chile She Seeks Inner Peace | By Susan Heller Anderson Special to The New York Times | RE 928-867 | 38978 | B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/trade-adjustment-aids-unmet-potential-trade-adjustment-aids.html | Trade Adjustment Aids Unmet Potential | By Clyde H Farnsworth Special to The New York Times | RE 928-867 | 38978 | B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/tv-from-gleason-and-carney-to-beverly-sills.html | TV From Gleason and Carney to Beverly Sills | By John L OConnor | RE 928-867 | 38978 | B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/visit-to-rikers-island-lays-bare-a-welter-of-festering-complaints.html | Visit to Rikers Island Lays Bare A Welter of Festering Complaints | By Roger Wilkins | RE 928-867 | 38978 | B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/vorster-recalls-with-bitterness-17-months-spent-as-detainee-and-a.html | Vorster Recalls With Bitterness 17 Months Spent As Detainee and a Paper Draws Parallel With Biko | By John F Burns Special to The New York Times | RE 928-867 | 38978 | B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/washington-puzzled-over-how-to-react-to-sadat-proposal.html | WASHINGTON PUZZLED OVER HOW TO REACT TO SADAT PROPOSAL | By Bernard Gwertzman Special to The New York Times | RE 928-867 | 38978 | B 272-709 |
| 11/28/1977 | https://www.nytimes.com/1977/11/28/archives/willis-reeds-fines-time-is-money-with-reeds-fines-knicks-learn-time.html | Willis Reeds Fines Time Is Money | By Sam Goldaper | RE 928-867 | 38978 | B 272-709 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/31-billion-deficit-in-trade-sets-record-dock-strike-is-called-main.html | 31 BILLION DEFICIT IN TRADE SETS RECORD | By Clyde H Farnsworth Special to The New York Times | RE 928-866 | 38978 | B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/31-billion-deficit-in-trade-setsrecord.html | 31 BILLION DEFICIT IN TRADE SETSRECORD | By Clyde H Farnsworth Special to The New York Times | RE 928-866 | 38978 | B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/7-jurors-aid-officer-seeking-a-new-trial-statements-indicate-they.html | JURORS AID OFFICER SEEKING A NEW TRIAL | By M A Farber | RE 928-866 | 38978 | B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/8-nations-discuss-treaty-on-amazon-joint-development-of-the-region.html | 8 NATIONS DISCUSS TREATY ON AMAZON | By David Vidal Special to The New York Times | RE 928-866 | 38978 | B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/about-new-york-pilgrims-part-iii.html | About New York | By Francis X Clines | RE 928-866 | 38978 | B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/advertising-a-nonsnob-in-snobappeal-products.html | Advertising | By Philip H Dougherty | RE 928-866 | 38978 | B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/article-7-no-title.html | Two Welcome Headlines | By Tom Wicker | RE 928-866 | 38978 | B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/assad-rejects-sadat-effort-saying-it-delays-peace.html | Asscid Rejects Sadat Effort Saying It Delays Peace | By Marvine Howe Special to The New York Times | RE 928-866 | 38978 | B 272-707 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/beame-warns-of-holiday-crime-announces-prevention-program.html | Beame Warns of Holiday Crime Announces Prevention Program | By Peter Kihss | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/biko-inquest-renews-interest-in-deaths-of-other-detainees.html | Biko Inquest Renews Interest in Deaths of Other Detainees | By John Darnton Special to The New York Times | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/book-helps-with-books-that-help.html | Book Helps With Books That Help | By Patricia Wells | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/brazilian-guest-at-new-york-hilton-is-found-slain.html | Brazilian Guest at New York Hilton Is Found Slain | By Emanuel Perlmutter | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/bridge-quintet-with-2-new-yorkers-wins-last-big-event-of-year.html | Bridge Quintet With 2 New Yorkers Wins Last Big Event of Year | By Alan Truscott | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/bruins-sport-awardwinning-defense.html | Bruins Sport AwardWinning Defense | By Robin Herman | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/bus-shelters-built-where-advertisers-prefer-goldin-says.html | Bus Shelters Built Where Advertisers Prefer Goldin Says | By Edward Ranzal | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/catskill-dervish-explores-drama-of-motion.html | Catskill Dervish Explores Drama of Motion | By Mel Gussow | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/cohesive-sine-nomine-singers-mark-10-years-with-brilliance.html | Cohesive Sine Nomine Singers Mark 10 Years With Brilliance | By Donal Henahan | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/congress-returning-from-recess-faces-vital-issues-at-years-end.html | LEGISLATIVE STRATEGY MEETING House and Senate Democratic leaders discussing priorities to take up in reconvening of Congress today From left are Representa | By Martin Tolchin Special to The New York Times | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/dancers-rock-to-jerry-garcia.html | Dancers Rock to Jerry Garcia | By Robert Palmer | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/dayan-in-bonn-visit-deplores-antisemitic-incidents.html | United Press International | By Paul Hofmann Special to The New York Times | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/dierking-rushing-into-starters-role.html | Dierking Rushing Into Starters Role | By Gerald Eskenazi Special to The New York Times | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/doctor-in-biko-case-not-told-of-injuries-he-testifies-at-inquest.html | DOCTOR IN BIKO CASE NOT TOLD OF INJURIES | By John F Burns Special to The New York Times | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/engineer-of-a-wall-st-merger-peter-george-peterson-engineer-of-a.html | Engineer of a Wall St Merger | By Michael C Jensen | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/fashioning-a-wardrobe-with-odds-ends-and-her-own-advice.html | Fashioning a Wardrobe With Odds Ends and Her Own Advice | By Jean Butler | RE 928-866 | 38978 B 272-707 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/fbi-choice-reported-to-reconsider-post-johnson-is-called.html | FECHOICE REPORTED TO RECONSIDER POST | By Nicholas M Horrock Special to The New York Times | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/future-of-hicks-and-csonka-as-giants-cloudy-future-of-csonka-and.html | Future of Hicks And Csonka as Giants Cloudy | By Michael Katz Special to The New York Times | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/head-of-bankrupt-money-order-concern-pleads-guilty.html | Head of Bankrupt Money Order Concern Pleads Guilty | By Arnold Il Lubasch | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/hobo-colony-lives-molelike-in-an-inferno-of-pipes-under-park-avenue.html | Hobo Colony Lives MoleLike in an Inferno of Pipes Under Park Avenue | By Dena Kleiman | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/house-conferees-urge-price-rise-for-oil-in-return-for-tax-on-crude.html | House Conferees Urge Price Rise For Oil in Return for Tax on Crude | By Adam Clymer Special to The New York Times | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/income-tax-renewal-is-pressed-in-jersey-bipartisan-action-agreed-on.html | INCOME TAX RENEWAL IS PRESSED IN JERSEY | By Martin Waldron | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/injured-stabler-starts-stars-as-raiders-rout-bills-by-3413.html | Injured Stabler Starts Stars As Raiders Rout Bills by 3413 | By Leonard Koppete Special to The New York Times | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/israel-to-send-2-key-aides-to-cairo-begin-urges-other-arabs-to-go.html | Israel to Send 2 Key Aides to Cairo Begin Urges Other Arabs to Go | By William E Farrell Special to The New York Times | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/israeli-and-egyptian-at-un-finally-meet.html | Israeli and Egyptian at U N Finally Meet | By Kathleen Teltsch Special to The New York Times | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/jersey-legislature-pressing-to-extend-expiring-income-tax-jersey.html | JERSEY LEGISLATURE PRESSING TO EXTEND EXPIRING INCOME TAX | By Martin Waldron Special to The New York Times | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/jersey-paper-yields-to-court-on-tapes-abandons-plan-to-resist.html | JERSEY PAPER YIELDS TO COURT ON TAPES | By Robert Hanley Special to The New York Times | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/john-l-mcclellan-35-years-in-the-senate-dead-at-81-headed-major.html | John L McClellan 35 Years in the Senate Dead at 81 | By David E Rosenbaum Special to The New York Ilmes | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/knicks-conquer-rockets-shelton-star-as-knicks-win-10486.html | Knicks Conquer Rockets | By Sam Goldaper | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/koch-plans-city-agency-to-coordinate-promotion-of-arts.html | Koch Plans City Agency to Coordinate Promotion of Arts | By Grace Glueck | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/koch-will-announce-appointments-today-of-4-deputy-mayors-badillo.html | Badillo Ronay Menschel Paterson and Brown Investigations Head Are Expected to Be Named | By Maurice Carroll | RE 928-866 | 38978 B 272-707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/landes-alleged-to-have-practiced-law-without-having-certification.html | Landes Alleged to Have Practiced Law Without Having Certification | By Roy R Silver Special to The New York Times | RE 928-866 | 38978 | B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/leaving-lab-coat-behind.html | Leaving Lab Coat Behind | By Bernadine Morris | RE 928-866 | 38978 | B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/legislative-strategy-meeting-house-and-senate-democratic-leaders.html | LEGISLATIVE STRATEGY MEETING House and Senate Democratic leaders discussing priorities to take up in reconvening of Congress today From left are Representa | By Martin Tolchin Special to The New York Times | RE 928-866 | 38978 | B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/lehman-and-kuhn-loeb-to-merge-lehman-brothers-and-kuhn-loeb-sign.html | Lehman and Kuhn Loeb to Merge | By Leonard Sloane | RE 928-866 | 38978 | B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/lehman-and-kuhn-loeb-to-merge.html | Lehman and Kuhn Loeb to Merge | By Leonard Sloane | RE 928-866 | 38978 | B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/market-place-crane-a-heavy-buyer-of-diamond-m.html | Market Place Crane a Heavy Buyer of Diamond M | By Robert Metz | RE 928-866 | 38978 | B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/mayor-of-union-city-denies-gaming-count-musto-enters-a-plea-of-not.html | MAYOR OF UNION CITY DENIES GAMING COUNT | By Walter H Waggoner | RE 928-866 | 38978 | B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/mcintire-fights-cape-may-efforts-to-tax-church-properties-there.html | McIntire Fights Cape May Efforts To Tax Church Properties There | By Donald Janson | RE 928-866 | 38978 | B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/medical-study-and-us-funds-americans-at-schools-abroad-pose-problem.html | Medical Study AndUS Funds | By Lawrence K Altman | RE 928-866 | 38978 | B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/miss-mcbride-brings-down-house-at-allamerica-night.html | Miss McBride Brings Down House at AllAmerica Night | By Anna Kisselgoff | RE 928-866 | 38978 | B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/morton-wins-a-duel-of-quarterbacks.html | Morton Wins a Duel of Quarterbacks | By William N Wallace Special to The New York Times | RE 928-866 | 38978 | B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/new-treasury-notes-on-sale-tomorrow-are-expected-to-yield-725.html | New Treasury Notes on Sale Tomorrow Are Expected to Yield 725 | BY John H Allan | RE 928-866 | 38978 | B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/new-york-is-barred-from-banning-book-on-sex-education.html | New York Is Barred From Banning Book On Sex Education | By Robert D McFadden | RE 928-866 | 38978 | B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/no-troopers-in-south-boston-high-for-the-first-time-in-three-years.html | No Troopers in South Boston High For the First Time in Three Years | By Michael Knight Special to The New York Times | RE 928-866 | 38978 | B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/organ-artistry-of-gillian-weir.html | Organ Artistry Of Gillian Weir | By Peter G Davis | RE 928-866 | 38978 | B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/paper-in-hackensack-yields-on-recordings-surrenders-tapes-of.html | PAPER IN HACKENSACK YIELDS ON RECORDINGS | By Robert Hanley | RE 928-866 | 38978 | B 272-707 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/president-of-burma-is-cambodias-guest-after-a-long-isolation.html | PRESIDENT OF BURMA IS CAMBODIAS GUEST | By Henry Kamm Special to The New York Times | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/problem-for-alaska-how-to-spend-big-oil-and-gas-royalties.html | Problem for Alaska How to Spend Big Oil and Gas Royaltie | By Les Ledbetter Special to The New York Times | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/reforming-the-drug-agency.html | Reforming The Drug Agency | By Dorothy J Samuels and James A Goodman | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/sketches-of-four-who-are-expected-to-be-named-today-by-mayorelect.html | Sketches of FourWho Are Expected to Be Named Today by MayorElect as His Deputies | By Tom Goldstein | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/smalltown-big-shot-gets-deflated-in-melodrama-at-the-hudson-guild.html | SmallTown Big Shot Gets Deflated In Melodrama at the Hudson Guild | By Richard Eder | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/smith-his-pen-ready-awaits-army-offer.html | Smith His Pen Ready Awaits Army Offer | By Gordon S White Jr | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/sorkin-sentenced-up-to-3-years-in-jail.html | Sorkin Sentenced Up to 3 Years in Jail | By Paul L Montgomery Special to The New York Times | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/soybean-futures-and-grain-decline-gold-moves-higher.html | Soybean Futures And Grain Decline Gold Moves Higher | By James J Nagle | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/striking-dock-workers-to-vote-today-on-contracts.html | Striking Dock Workers to Vote Today on Contracts | By Damon Stetson | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/strong-voice-for-israeli-policies.html | Strong Voice for Israeli Policies | IMeir Rosennel Special To the New York Times | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/study-of-17000-men-indicates-vigorous-sports-protect-heart-study-of.html | Study of 17000 Men Indicates Vigorous Sports Protect Heart | By Jane E Brody Special to The New York Times | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/study-of-l7000-men-indicates-vigorous-sports-protect-heart-study-of.html | Study of 17000 Men Indicates Vigorous Sports Protect Heart | By Jane E Brody Special to The New York Times | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/supreme-court-roundup-test-pilot-dismissed-as-overage-at-52-wins.html | Supreme Court Roundup | By Warren Weaver Jr Special to The New York Times | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/tass-you-made-the-pains-too-short.html | Tass You Made The Pains Too Short | By Russell Baker | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/the-canal-a-rampart.html | The Canal A Rampart | By John Davis Lodge | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/the-strongest-man-a-circus-air-the-strongest-man-copes-with.html | The Strongest Man a Circus Air | By Tony Kornheiser | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/thomas-carey-sings-brahms.html | Thomas Carey Sings Brahms | By Joseph Horowitz | RE 928-866 | 38978 B 272-707 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/torsneys-insanity-defense-linked-to-fact-slaying-victim-had-no-gun.html | Torsneys Insanity Defense Linked To Fact Slaying Victim Had No Gun | By Jennifer Dunning | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/trenton-topics-sci-head-holds-back-data-sought-by-senators.html | Trenton Topics | By Alfonso A Narvaez | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/us-said-to-accept-invitation-of-egypt-to-meeting-in-cairo-soviet-in.html | U SAID TO ACCEPT INVITATION OF EGYPT TO MEETING IN CAIRO | By Bernard Gwertzman Special to The New York Times | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/us-said-to-accept-invitation-of-egypt-to-meeting-in-cairo.html | US SAID TO ACCEPT INVITATION OF EGYPT TO MEETING IN CAIRO | By Bernard Gwertzman Special to The New York Times | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/vast-changes-in-society-traced-to-the-rise-of-working-women-changes.html | Vast Changes in Society Traced To the Rise of Working Women | By Georgia Dullea | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/vast-changes-in-society-traced-to-the-rise-of-working-women-men-and.html | Vast Changes in Society Traced To the Rise of Working Women | By Georgia Dullea | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/waldheim-says-pay-reductions-dont-violate-pact.html | Waldheim Says Pay Reductions Dont Violate Pact | By Pranay Gupte Special to The New York Times | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/wolves-at-flushing-meadows-zoo-recaptured-after-killing-2-deer.html | Wolves at Flushing Meadows Zoo Recaptured After Killing 2 Deer | By Murray Schumach | RE 928-866 | 38978 B 272-707 |
| 11/29/1977 | https://www.nytimes.com/1977/11/29/archives/wood-field-stream-bird-calls.html | Wood Field  Stream Bird Calls | By Nelson Bryant Special to The New York Times | RE 928-866 | 38978 B 272-707 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/10-oil-concerns-given-permission-to-drill-off-new-york-and-jersey.html | 10 Oil Concerns Given Permission To Drill Off New York and Jersey | By Frank J Prial | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/10yearold-pakistani-girl-waits-openheart-operation-in-jersey.html | 10YearOld Pakistani Girl Waits OpenHeart Operation in Jersey | By Robert Hanley Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/4-appointed-by-koch-to-be-deputy-mayors-equality-is-stressed.html | 4 APPOINTED BY KOCH TO BE DEPUTY MAYORS EQUALITY IS STRESSED | By Maurice Carroll | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/60minute-gourmet.html | 60 Minute Gourmet | By Pierre Franey | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/a-gala-preview-of-divine-discards.html | A Gala Preview of Divine Discards | By Enid Newly | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/a-glorious-threeday-burgundian-bacchanal.html | A Glorious ThreeDay Burgundian Bacchanal | By Susan Heller Anderson | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/a-time-for-patience.html | A Time For Patience | By James Reston | RE 928-870 | 38978 B 272-730 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/a-us-official-accuses-news-media-of-unproved-notions-about-aliens.html | A U S Official Accuses News Media Of Unproved Notions About Aliens | By Morris Kaplan | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/about-education-advancing-median-age-in-us-believed-shaping-schools.html | About Education | By Edward B Fiske | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/about-real-estate-outlook-for-old-custom-house-vintage-1907-is.html | About Real Estate | By Carter B Horsley | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/addictive-drugs-as-a-way-of-easing-death.html | Addictive Drugs as a Way of Easing Death | By Harold M Schmeck Jr | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/advertising-tackling-publics-mistrust-of-business.html | Advertising | By Philip H Dougherty | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/apls-takeover-bid-puts-pabst-in-a-froth-it-prefers-freedom-apls.html | APLs Takeover Bid Puts Pabst In a Froth It Prefers Freedom | By Roberts Cole | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/assembly-will-vote-on-allowing-a-bigger-rise-in-school-budgets.html | Assembly Will Vote on Allowing A Bigger Rise in School Budgets | By Martin Waldron Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/bridge-both-events-in-the-reisinger-captured-by-2-new-yorkers.html | Bridge | By Alan Truscott | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/bringing-eels-to-us-tables-proves-a-slippery-goal.html | Bringing Eels to US Tables Proves a Slippery Goal | By Robert E Tomasson Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/bristolmyers-plans-56-bid-for-unitek-which-rises-by-16.html | BristolMyers Plans 56 | By Clare M Reckert | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/brokers-views-on-batten-positive-but-with-qualms-stockbrokers-views.html | Brokers | By Leonard Sloane Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/careers-air-force-recruiting-mission.html | Careers | By Elizabeth M Fowler | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/carter-to-go-abroad-next-month.html | Carter to Go Abroad Next Month | By James T Wooten Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/cauthen-6-winners-for-3d-time-in-year-cauthen-six-winners-for-3d.html | Cauthen 6 Winners For 3d Time in Year | By Michael Strauss | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/cia-reported-on-student-group-after-cutting-off-financial-help.html | CIA Reported on Student Group After Cutting Off Financial Help | By Jo Thomas Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/coal-bargainers-promise-they-will-resume-talks.html | Coal Bargainers Promise They Will Resume Talks | By Ben A Franklin Special to The New York Times | RE 928-870 | 38978 B 272-730 |

| 11/30/1977 | https://www.nytimes.com/1977/11/30/archiv es/country-3-in-the-mainstream.html | Country 3 in the Mainstream | By John Rockwell | RE 928-870 | 38978 | B 272-730 |
|---|---|---|---|---|---|---|
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archiv es/criticized-aide-gets-higher-transit-post-hyman-feldman-cited-in-74.html | CRITICIZED AIDE GETS HIGHER TRANSIT POST | By Ralph Blumenthal | RE 928-870 | 38978 | B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archiv es/dance-aphrodisiamania-is-decadent-delight.html | Dance Aphrodisiamania | By Anna Kisselgoff | RE 928-870 | 38978 | B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archiv es/dayan-in-bonn-sees-egyptian-art.html | Dayan in Bonn Sees Egyptian Art | By Paul Hofmann Special to The New York Times | RE 928-870 | 38978 | B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archiv es/dinner-for-dozens-in-a-tworoom-flat.html | Dinner for Dozens in a TwoRoom Flat | By T D Allman | RE 928-870 | 38978 | B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archiv es/dock-workers-accept-a-new-pact-and-return-from-60day-walkout-dock.html | Dock Workers Accept a New Pact And Return From 60Day Walkout | By Damon Stetson | RE 928-870 | 38978 | B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archiv es/dock-workers-accept-a-new-pact-and-return-from-60day-walkout.html | Dock Workers Accept a New Pact And Return From 60Day Walkout | By Damon Stetson | RE 928-870 | 38978 | B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archiv es/dow-drops-by-1230-on-report-that-opec-weighs-price-rises-glamour.html | DOW DROPS BY 1230 ON REPORT THAT OPEC WEIGHS PRICE RISES | By Vartanig G Vartan | RE 928-870 | 38978 | B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archiv es/eight-lameduck-appointments-by-beame-get-narrow-consent.html | Eight LameDuck Appointments By Beame Get Narrow Consent | By Edward Ranzal | RE 928-870 | 38978 | B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archiv es/for-christmas-gifts-with-taste-for-christmas-a-shoppers-guide-to.html | For Christmas Gifts With | By Mimi Sheraton | RE 928-870 | 38978 | B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archiv es/former-sanitation-official-admits-perjury-over-missing-trash-bags.html | Former Sanitation Official Admits Perjury Over Missing Trash Bags | By Leslie Maitland | RE 928-870 | 38978 | B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archiv es/futures-prices-mixed-in-farm-commodities gold-contracts-decline.html | Futures Prices Mixed In Farm Commodities Gold Contracts Decline | By James J Nagle | RE 928-870 | 38978 | B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archiv es/giscardi-the-middle-east.html | GiscardI The Middle East | By C L Sulzberger | RE 928-870 | 38978 | B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archiv es/gromyko-attacks-cairo-plan.html | Gromyko Attacks Cairo Plan | By Craig R Whitney Special to The New York Times | RE 928-870 | 38978 | B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archiv es/house-defeats-abortion-proposal-after-senate-passes-compromise.html | House Defeats Abortion Proposal After Senate Passes Compromise | By David E Rosenbaum Special to The New York Times | RE 928-870 | 38978 | B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archiv es/house-unit-discloses-korean-plan-to-manipulate-us-organizations.html | House Unit Discloses Korean Plan To Manipulate US Organizations | By Richard Halloran Special to The New York Times | RE 928-870 | 38978 | B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archiv es/hypertension-care-at-work-to-be-tested-by-blue-cross.html | Hypertension Care at Work To Be Tested by Blue Cross | By Lawrence K Altman | RE 928-870 | 38978 | B 272-730 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/immigrants-dilemma.html | Immigrants | By Vonne Godfrey | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/indictment-charges-misuse-of-bank-fund-exmember-of-governors-former.html | INDICTMENT CHARGES MISUSE OF BANK FUND | By Walter H Waggoner Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/inquiry-finds-fraud-in-racehorse-switch-inquiry-finds-fraud-in.html | Inquiry Finds Fraud in RaceHorse Switch | By Paul L Montgomery | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/inquiry-finds-fraud-in-racehorse-switch.html | Inquiry Finds Fraud in RaceHorse Switch | By Paul L Montgomery | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/interest-rates-rise-in-the-bond-markets-treasury-traders-forecast-a.html | INTEREST RATES RISE IN THE BOND MARKETS | By John H Allan | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/irs-said-to-urge-tightening-on-foreign-tax-credits-for-oil.html | IRS Said to Urge Tightening On Foreign Tax Credits for Oil | By Edward Cowan Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/japan-ready-to-cut-its-tariffs-40-over-8-years-for-trade-accord.html | Japan Ready to Cut Its Tariffs 40 Over 8 Years for Trade Accord | By Victor Lusinchi Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/judge-johnson-withdraws-bid-for-fbi-post-cites-health-problems.html | Judge Johnson Withdraws Bid For FBI Post | By Nicholas M Horrock Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/judge-johnson-withdraws-bid-for-fbi-post.html | Judge Johnson Withdraws Bid For FBI Post | By Nicholas M Horrock Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/kirbo-finds-president-is-aging-and-looking-tired.html | Kirbo Finds President Is Aging | By Charles Mohr Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/klavan-goes-to-wor-and-drive-time.html | Klavan Goes to WOR And Drive Time | By Les Brown | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/kochs-corporation-counsel-allen-george-schwartz.html | Kochs Corporation Counsel | By Laurie Johnston | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/long-is-firm-on-energy-legislation.html | Long Is Firm on Energy Legislation | By Adam Clymer Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/market-place-a-venture-capitalists-approach.html | Market Place | By Robert Metz | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/meal-fund-of-police-held-subject-to-tax-supreme-court-rules-new.html | MEAL FUND OF POLICE HELD SUBJECT TO TAX | By Warren Weaver Jr Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/mesabi-strike-is-unraveling-steel-industry-peace-hopes-raskin-ore.html | Mesabi Strike Is Unraveling Steel Industry Peace Hopes | A H Raskin | RE 928-870 | 38978 B 272-730 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/meusel-yankee-outfielder-dies-a-member-of-murderers-row-outfield-of.html | Meusel Yankee Outfielder Dies A Member of Murderers | By John S Radosta | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/mideast-split-risks-for-us-relations-with-soviet-upset-anew-by.html | Mideast Split Risks for US | By Hedrick Smith Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/mideast-split-risks-for-us.html | Mideast Split Risks for US | By Hedrick Smith Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/music-4-guitars-sing-as-one.html | Music 4 Guitars Sing as One | By Peter G Davis | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/muti-is-master-of-baton.html | Muti Is Master of Baton | By Harold C Schonberg | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/mysterious-eruptions-recorded-by-a-powerful-scanner-in-space.html | Mysterious Eruptions Recorded By a Powerful Scanner in Space | By Walter Sullivan Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/narcissism-in-the-me-decade-narcissism-in-the-me-decade.html | Narcissism In the Me Decade | By William K Stevens | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/navy-says-trident-submarine-is-year-behind-schedule.html | Navy Says Trident Submarine Is Year Behind Schedule | By Bernard Weinraub Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/nets-are-seeking-to-void-jersey-pact-with-knicks-nets-put-ball-in.html | Nets Are Seeking to Void Jersey Pact With Knicks | By Sam Goldaper | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/new-jersey-briefs-board-backs-bloustein-poison-kills-horses-jail-in.html | New Jersey Briefs | Board Backs Bloustein | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/new-york-city-education-board-weighing-employee-residency.html | New York City Education Board Weighing Employee Residency | By Wolfgang Saxon | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/new-york-city-starts-ambulanceservice-takeover.html | New York City Starts AmbulanceService Takeover | By Ronald Sullivan | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/new-york-sets-rebates-for-counties-that-pared-ineligible-aid.html | New York Sets Rebates For Counties That Pared Ineligible Aid Recipients | By Richard J Meislin | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/new-yorkers-etc.html | New Yorkers etc | John Corry | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/omelets-flash-in-a-pan-the-omelet-a-flash-in-a-pan-thats-easy-to.html | Omelets Flash in a Pan | By Pierre Franey | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/pakistani-girl-waits-openheart-surgery.html | Pakistani Girl Waits OpenHeart Surgery | By Robert Hanley Special to The New York Times | RE 928-870 | 38978 B 272-730 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/personal-health-making-it-easier-to-cope-with-death.html | Personal Health | Jane E Brody | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/playoffs-even-giants-are-eligible-even-the-giants-are-still-in.html | Playoffs Even Giants Are Eligible | By William N Wallace | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/political-feuds-dominate-efforts-to-help-storm-survivors-in-india.html | Political Feuds Dominate Efforts To Help Storm Survivors in India | By William Borders Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/pop-witch-is-a-wiz-on-her-own.html | Pop Witch | By John S Wilson | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/private-lives.html | Private Lives | John Leonard | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/racist-assails-alabama-aide-on-extradition.html | Racist Assails Alabama Aide On Extradition | By Wayne King Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/recital-allbeethoven-cellopiano-brilliance.html | Recital AllBeethoven CelloPiano Brilliance | By Donal Renahan | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/refund-set-for-some-in-autorisk-pool-plan-to-benefit-those.html | REFUND SET FOR SOME IN AUTORISK POOL | By Mary Breasted | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/report-is-critical-of-vesco-lawyers-report-is-critical-of-vesco.html | Report Is Critical Of Vesco Lawyers | By Tom Goldstein | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/retail-stores-get-early-holiday-lift-gains-swell-november-business.html | RETAIL STORES GET EARLY HOLIDAY LIFT | By Isadore Barmash | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/roses-in-november-for-holman-as-city-college-renames-gym-city.html | Roses in November for Holman As City College Renames Gym | By Michael Katz | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/roses-in-november-for-holman-as-city-college-renames-gym.html | Roses in November for Holman As City College Renames Gym | By Michael Katz | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/simulated-nuclear-plant-accident-runs-afoul-of-inclement-weather.html | Simulated Nuclear Plant Accident Runs Afoul of inclement Weather | By Alfonso A Narvaez Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/soviet-informs-us-it-wont-take-part-in-parley-at-cairo-notification.html | SOVIET INFORMS US IT WONT TAKE PART IN PARLEY AT CAIRO | By Bernard Gwertzman Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/soviet-informs-us-it-wont-take-part-in-parley-at-cairo.html | SOVIET INFORMS US IT WONT TAKE PART IN PARLEY AT CAIRO | By Bernard Gwertzman Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/stage-esther-and-spouse.html | Stage Esther | By Mel Gussow | RE 928-870 | 38978 B 272-730 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/stage-mamet-expands-range-in-woods.html | Stage Mamet Expands Range in Woods | By Richard Eder | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/steeds-fairleigh-dickinson-win-crosscountry-titles.html | Steeds Fairleigh Dickinson Win CrossCountry Titles | By Deane McGowen | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/summations-ended-in-barnes-drug-case-jury-to-start-deliberations-to.html | SUMMATIONS ENDED IN BARNES DRUG CASE | By Arnold H Lubasch | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/teachers-in-jersey-sentenced-to-jail-10-leaders-in-willingboro.html | TEACHERS IN JERSEY SENTENCED TO JAIL | By Donald Janson Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/technology-confrontation-on-water-desalting.html | Technology | By Victor K McElheny | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/the-party-lines-handy-connections.html | The Party Lines Handy Connections | By Carol Lawson | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/the-trend-toward-sexual-equality-depth-of-transformation-uncertain.html | The Trend Toward Sexual Equality Depth of Transformation Uncertain | By Robert Reinhold Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/the-wall-street-dropouts.html | The Wall Street Dropouts | By James W Davant | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/trial-off-again-as-piazza-cites-illness-bail-revoked.html | Trial Off Again as Piazza Cites Illness | By Robert Mcg Thomas Jr | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/turkey-threatens-to-expel-us-troops-ankara-aides-in-private.html | TURKEY THREATENS TO EXPEL US TROOPS | By Richard Burt Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/tv-deliciously-stylish-sarah.html | TV Deliciously Stylish Sarah | By John J OConnor | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/two-frontrunners-are-emerging-in-race-for-badillos-house-seat.html | Two Frontrunners Are Emerging In Race for Badillos House Seat | By Glenn Fowler | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/us-group-proposes-250-million-fund-to-modernize-steel-loan.html | US GROUP PROPOSES 250 MILLION FUND TO MODERNIZE STEEL | By Clyde H Farnsworth Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/us-handing-back-to-japan-vast-air-base-that-was-key-to-military.html | U S Handing Back to Japan Vast Air Base That Was Key to Military Operations in Asia | By Andrew H Malcolm Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/vorsters-party-expects-biggest-victory-ever-as-whites-vote-today.html | Vorsters Party Expects Biggest Victory Ever as Whites Vote Today | By John F Burns Special to The New York Times | RE 928-870 | 38978 B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archives/waldheim-accepts-sadat-invitation-urges-un-talks.html | Waldheim Accepts S adat Invitation Urges UN Talks | By Kathleen Teltsch Special to The New York Times | RE 928-870 | 38978 B 272-730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archiv es/west-europe-like-us-weighs-price-floor-for-imported-steel-west.html | West Europe Like US Weighs Price Floor for Imported Steel | By Paul Lewis Special to The New York Times | RE 928-870 | 38978 | B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archiv es/why-did-badillo-give-up-seat-hes-taking-a-10000-cut-as-a-deputy-may.html | Why Did Badillo Give Up Seat Hes Taking a 10000 Cut as a Deputy Mayor But He May be Gaining Citywide Constituency | By Lee Dembart | RE 928-870 | 38978 | B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archiv es/wine-talk.html | Wine Talk | Frank J Prial | RE 928-870 | 38978 | B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archiv es/yanks-move-may-depend-on-kingman.html | Yanks | By Murray Crass | RE 928-870 | 38978 | B 272-730 |
| 11/30/1977 | https://www.nytimes.com/1977/11/30/archiv es/yiddish-theater-lively-corpse.html | Yiddish Theater Lively Corpse | By Richard F Shepard | RE 928-870 | 38978 | B 272-730 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/10-coast-women-believed-slain-by-same-strangler.html | 10 Coast Women Believed Slain by Same Strangler | By Robert Lindsey Special to The New York Times | RE 928-875 | 38978 | B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/3-arrested-in-raid-on-alleged-male-prostitution-ring.html | 3 Arrested in Raid on Alleged Male Prostitution Ring | By Selwyn Raab | RE 928-875 | 38978 | B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/5-moslem-extremists-condemned-for-murdering-egyptian-scholar.html | 5 Moslem Extremists Condemned For Murdering Egyptian Scholar | By Christoker S VirenSpecial to The New York Times | RE 928-875 | 38978 | B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/a-very-ugly-country-house-becomes-a-british-showpiece.html | A Very Ugly Country House Becomes a British Showpiece | By Susan Heller Anderson | RE 928-875 | 38978 | B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/abc-gives-bums-rush-cuts-foxx.html | ABC Gives Bums | By Les Brown | RE 928-875 | 38978 | B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/about-new-york-the-power-broker-and-the-kids.html | About New York | By Francis X Clines | RE 928-875 | 38978 | B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/advertising-measuring-the-turnon-power-of-ad-copy.html | Advertising | By Philip H Dougherty | RE 928-875 | 38978 | B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/backgammon-the-loneliness-of-the-longdistance-runner.html | Backgammon | By Paul Magriel | RE 928-875 | 38978 | B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/bill-proposes-rise-in-port-authoritys-fees-to-2-states.html | Bill Proposes Rise in Port Authoritys Fees to 2 States | By Robert Hanley Special to The New York Times | RE 928-875 | 38978 | B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/books-of-the-times.html | Books of The Times | By John Leonard | RE 928-875 | 38978 | B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/born-again-conversions-are-on-the-rise-among-the-mature-born-again.html | Born Again | By Kenneth A Briggs Special to The New York Times | RE 928-875 | 38978 | B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/born-again.html | Born Again | By Kenneth A Briggs Special to The New York Times | RE 928-875 | 38978 | B 275-684 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/bridge-the-scissors-coup-is-used-in-team-championship-play.html | Bridge | By Alan Truscott | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/building-unions-plan-organizing-campaign-surge-in-openshop.html | BUILDING UNIONS PLAN ORGANIZING CAMPAIGN | By Jerry FlintSpecial to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/capitals-latest-game-is-match-the-dossier.html | Capitals Latest Game Is Match the Dossier | By Steven V Roberts Special to The New York 8216rime | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/carter-urges-arabs-to-follow-egyptians-and-talk-t0-israelis-hails.html | CARTER URGES ARABS TO FOLLOW EGYPTIANS AND TALK TO ISRAELIS | By Bernard Gwertzman Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/carter-urges-arabs-to-follow-egyptians-and-talk-to-israelis-hails.html | CARTER URGES ARABS TO FOLLOW EGYPTIANS AND TALK TO ISRAELIS | By Bernard Gwertzman Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/carter-would-defer-tax-revision-to-insure-substantial-cuts-in-78-in.html | Carter Would Defer Tax Revision To Insure Substantial | By Edward Cowan Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/carter-would-defer-tax-revision-to-insure-substantial.html | Carter Would Defer Tax Revision To Insure Substantial | By Edward Cowan Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/clocks-that-recall-a-simpler-time.html | Clocks That Recall A Simpler Time | By Lynne Ames | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/coal-miners-and-industry-talk-but-not-to-each-other.html | Coal Miners and Industry Talk but Not to Each Other | By Ben A FranklinSpecial to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/collective-bargaining-institute-gives-an-award-to-ah-raskin.html | Collective Bargaining Institute Gives an Award to A H Raskin | By Deirdre Carmody | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/connecticut-report-critical-of-gambling-legalized-bets-called-a-tax.html | CONNECTICUT REPORT CRITEL OF GAMBLING | By Lawrence Fellows Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/connecticut-report-critical-of-gambling.html | CONNECTICUT REPORT CRITICAL OF GAMBLING | By Lawrence Fellows Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/convention-center-at-34th-street-site-pressed-by-beame.html | Convention Center At 34th Street Site Pressed by Beame | By Lee Dembart | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/cubs-sign-kingman-mets-hire-maddox-in-fiveyear-contracts-kingman.html | Cubs Sign Kingman Mets Hire Maddox in FiveYear Contracts | By Murray Crass | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/dance-ailey-presents-night-creature.html | Dance Ailey Presents Night Creature | By Don McDonagh | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/dance-georgians-create-aficionados.html | Dance Georgians Create Aficionados | By Anna Kisselgoff | RE 928-875 | 38978 B 275-684 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/diplomatic-passport-is-retained-by-lance-decision-was-based-on.html | DIPLOMATIC PASSPORT IS RETAINED BY LANCE | By James T Wooten Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/dispute-erupts-in-spain-over-move-to-separate-church-and-state.html | Dispute Erupts in Spain Over Move to Separate Church and State | By James M MarkhamSpecial to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/dock-workers-start-to-clear-up-backlog-in-all-but-two-ports.html | Dock Workers Start To Clear Up Backlog In All but Two Ports | By Damon Stetson | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/dollar-and-stocks-climb-in-tokyo-as-japanese-seek-a-plan-on-trade.html | Dollar and Stocks Climb in Tokyo As Japanese Seek a Plan on Trade | By Junnosuke Ofusa Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/donald-j-thorman-52-publisher-of-the-national-catholic-reporter.html | Donald J Thorman 52 | By George Dugan | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/dow-up-by-243-for-82970-close-glamour-issues-lead-the-advance-dow.html | Dow Up by 243 for 82970 Close Glamour Issues Lead the Advance | By Vartanig G Vartan | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/east-germans-plan-to-buy-10000-vws-biggest-deal-of-kind-with-west.html | EAST GERMANS PLAN TO BUY 10000 VWS | By Ellen Lentz Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/fed-sold-marks-to-help-dollar-reserve-sold-marks-to-support-dollar.html | Fed Sold Marks To Help Dollar | By Mario A Milletti | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/for-chiles-women-crafts-vs-adversity.html | For Chiles Women Crafts vs Adversity | By Juan de Onis | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/gardening-putting-the-mower-in-mothballs.html | GARDENING | By Richard Langer | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/giants-receivers-looking-for-field-day-sunday.html | Giants | By Michael Katz Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/gold-futures-prices-close-lower-in-comex-and-the-chicago-exchange.html | Gold Futures Prices Close Lower in Comex and the Chicago Exchange | By James J Nagle | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/hearing-set-for-ringer-case-pair.html | Hearing Set For Ringer Case Pair | By Paul L Montgomery | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/hers.html | Hers | Susan Jacoby | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/home-beat-great-dane-french-connection-big-time.html | Home Beat | Joan Kron | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/house-panel-leader-says-seoul-tried-to-prevent-a-witness-from.html | House Panel Leader Says Seoul Tried to Prevent a Witness From Testifying on Korean Lobbying Efforts | By Richard Halloran Special to The New York Times | RE 928-875 | 38978 B 275-684 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/house-retreats-on-ending-ceiling-for-earnings-of-retired-persons.html | House Retreats on Ending Ceiling For Earnings of Retired Persons | By Adam Clymer Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/hyland-says-he-will-quit-jan-17-family-obligations-prompt-move.html | Hyland Says He Will Quit Jan 17 Family Obligations | By Alfonso A Narvaez Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/in-art-its-sold-in-hong-kong.html | In Art Its Sold in Hong Kong | By Fox Butterfield | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/in-praise-of-the-new-york-woman-the-new-york-woman.html | In Praise of the New York Woman | By Anatole Broyard | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/indictment-dropped-in-extortion-case-keenans-charge-against-lawyer.html | INDICTMENT DROPPED IN EXTORTION CASE | By Leslie Maitland | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/investigating-the-investigators-in-trenton.html | Investigating tne Investigators in Trenton | By Martin Waldron Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/islanders-tied-by-rockies-with-54-seconds-left-33.html | Islanders Tied by Rockies With 54 Seconds Left 33 | By Parton Keese Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/italian-reds-seek-europewide-alliance-of-leftist-parties.html | Italian Reds Seek EuropeWide Alliance of Leftist Parties | By Flora LewisSpecial to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/jews-in-the-ukraine-charge-that-the-ageold-antisemitism-persists.html | jews in the Ukraine Charge That the AgeOld AntiSemitism Persists | By Craig R Whitney Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/koch-for-proposal-that-teachers-live-in-new-york-city.html | Koch for Proposal That Teachers Live In New York City | By Ari L Goldman | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/koch-said-to-select-prosecutor-keenan-for-head-of-police.html | Koch Said to Select Prosecutor Keenap For Head of Police | By Howard Blum | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/koch-will-expand-washington-office-and-pick-new-chief.html | Koch Will Expand Washington Office And Pick New Chief | By Edward C Burks Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/kochs-choice-for-head-of-police-is-said-to-be-prosecutor-keenan.html | Kochs Choice for Head of Police Is Said to Be Prosecutor Keenan | By Howard Blum | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/landes-admits-he-wasnt-certified-to-be-a-lawyer-in-new-york-state.html | Landes Admits He Wasnt Certified To Be a Lawyer in New York State | By Roy R SilverSpecial to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/lobbyist-ends-battle-for-minds-ford-lobbyist-in-washington-ends.html | Lobbyist Ends Battle for Minds | By Reginald Stuart Special to The New York Times | RE 928-875 | 38978 B 275-684 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/london-gold-price-is-sent-up-or-down-by-complex-forces-londons-gold.html | London Gold Price Is Sent Up or Down By Complex Forces | By Robert D Hershey Jr Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/long-hours-and-no-glory-long-hours-no-glory-for-assistant-coach.html | Long Hours And No Glory | By Gerald Eskenazi Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/market-place-cynicism-about-selling-companies.html | Market Place | By Robert Metz | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/miami-beach-seeking-comeback-weighs-casino-gambling.html | Miami Beach Seeking Comeback Weighs Casino Gambling | By Jon Nordheimer Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/mozambiques-task.html | Mozambiques Task | By Peter Pringle | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/music-austerity-and-whimsy-mark-new-works.html | Music Austerity and Whimsy Mark New Works | By Donal Henaiian | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/music-guarneri-4-remember-elgar.html | Music Guarneri 4 Remember Elgar | By Harold C Schonberg | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/nader-calls-on-excolleague-to-resign-safety-post.html | Nader Calls On ExColleague to Resign Safety Post | By Ernest Holsendolph Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/nlrb-plans-to-seek-injunction-against-j-p-stevens-in-union-fight.html | NLRB Plans to Seek Injunction Against J P Stevens in Union Fight | By Wayne KingSpecial to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/nlrb-plans-to-seek-injunction-against-jp-stevens-in-union-fight.html | NLRB Plans to Seek Injunction Against J P Stevens in Union Fight | By Wayne King Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/no-fun-being-a-cop.html | No Fun Being a Cop | By Herbert London | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/obstinate-and-ubiquitous.html | Obstinate And Ubiquitous | By Anthony Lewis | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/officer-in-sam-case-is-asking-retirement-the-shift-of-deputy-chief.html | OFFICER IN SAM | By Leonard Ruder | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/officer-torsney-acquitted-as-jury-rules-him-insane-in-killing-of.html | Officer Torsney Acquitted as Jury Rules Him Insane in Killing of Boy | By Jennifer Dunning | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/paul-sills-improvises-at-stage-cabaret.html | Paul Sills Improvises at Stage Cabaret | By Richard Eder | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/pentagon-reviewing-strategic-posture-study-prompted-by-soviet-gains.html | PENTAGON REVIEWING STRATEGIC POSTURE | By Bernard Weinraub Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/personal-beauty.html | Personal Beauty | By Angela Taylor | RE 928-875 | 38978 B 275-684 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/pop-al-caiofa-makes-club-debut.html | Pop Al Caiola Makes Club Debut | By John S Wilson | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/port-authority-fees-to-2-states-debated-the-agency-pays-120-million.html | PORT AUTHORITY FEES TO 2 STATES DEBATED | By Robert Hanley Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/psychiatrist-whose-testimony-led-to-acquittal-daniel-warren.html | Daniel Warren Schwartz | By Ronald Suluvan | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/rangers-rout-blues-40-esposito-gets-3-goals-goes-to-no-2-spot.html | Rangers Rout Blues 40 | By Robin Herman Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/recital-patricia-brooks-sings.html | Recital Patricia Brooks Sings | By Allen Hughes | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/rock-punk-influences-jethro-tull.html | Rock Punk Influences Jethro Tull | By Robert Palmer | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/slain-boys-family-angered.html | Slain Boys Family Angered | By Judith Cummings | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/sound.html | Sound | Hans Fantel | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/soviet-weapon-sales-said-to-be-increasing-analysts-report-moscow.html | SOVIET WEAPON SALES SAID TO BE INCREASING | By Drew Middleton | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/steel-reform-plan-reached-with-japan-us-and-west-europe-to-join.html | STEEL REFORM PLAN REACHED WITH JAPAN | By Paul LewisSpecial to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/sun-day-celebration-planned-to-push-solar-energy.html | Sun Day Celebration Planned to Push Solar Energy | By Philip ShabecoTSpecial to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/sunday-racing-set-at-big-a-belmont-in78-sunday-racing-set-for-78.html | Sunday Racing Set at Big A Belmont in 78 | By Steve Cady | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/syria-sees-israel-as-economic-threat-to-the-arabs.html | Syria Sees Israel as Economic Threat to the Arabs | By Marvine Howe Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/syrie-maugham-style-the-20s-come-ghosting-back.html | Syrie Maugham Style The 20s Come Ghosting Back | By Joan Kron | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/talks-on-fund-to-aid-developing-nations-again-fail-in-geneva.html | TALKS ON FUND TO AID DEVELOPING NATIONS AGAIN FAIL IN GENEVA | By Victor Lusinchi Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/terence-rattigan-66-dead-prolific-english-playwright.html | Terence Rattigan 66 Dead 5Prolific English Playwright | By Louis Calta | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/the-new-york-times-thursday-december-1-1977-family-money-ways-to.html | Family Money Ways to Ease the Pain of the 77 Tax Bite | By Richard Phalon | RE 928-875 | 38978 B 275-684 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/ticketfixing-deals-by-judges-charged-in-new-york-inquiry.html | TicketFixingDeals By Judges Charged InNew York Inquiry | By Edward Hudson Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/treasury-notes-sold-at-a-731-average-the-rate-of-275-billion-is.html | TREASURY NOTES SOLD AT A 731 AVERAGE | By John H Allan | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/tv-stars-parade-vietnam-capsule.html | TV Stars Parade Vietnam Capsule | By John J OConnor | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/two-lawsuits-centering-around-the-tangled-affairs-of-fugitive-vesco.html | Two Lawsuits Centering Around the Tangled Affairs of Fugitive Vesco | By Robert J Cole | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/unemployment-of-newarks-blacks-was-double-that-of-whites-in-1976.html | Unemployment of Newarks Blacks Was Double That of Whites in 1976 | By Walter H WaggonerSpecial to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/us-seoul-resume-talks-on-questioning-of-indicted-korean.html | U S Seoul Resume Talks on Questioning Of Indicted Korean | By Andrew H Malcolm Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/us-sought-to-delay-cairo-meeting-or-to-have-it-held-on-a-lower.html | US Sought to Delay Cairo Meeting Or to Have It Held on a Lower Level | BY Hedrick Smith Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/us-sounght-to-delay-cairo-meeting-or-to-have-it-held-on-a-lower.html | US Sought to Delay Cairo Meetink Or to Have It Held on a Lower Level | By Hedrick Smith Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/v-orter-w-arty-vvin-overwhelming-victory-in-out-f-rican-election.html | Associated Press | By John F Burns Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/vorster-party-wins-overwhelming-victory-in-south-african-election.html | Assocteed Press VOTES IN SOUTH AFRICA Prime Minister John Vorster at polling place in Pretoria Yesterdays general election maintained his power and strengthened the position of National Party Article on page A8 | By John F Burns Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/waldheim-proposal-rejected-by-israel-un-talks-are-assailed-as.html | WALDHEIM PROPOSAL REJECTED BY ISRAEL | By William E Farrell Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/waldheim-proposal-rejected-by-israel.html | WALDHEIM PROPOSAL REJECTED BY ISRAEL | By William E FarrellSpecial to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/waldheim-says-israeli-rejection-of-un-talks-may-not-be-final.html | Waldheim Says Israeli Rejection Of UN Talks May Not Be Final | By Kathleen Teltsch Special to The New York Times | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/washington-business-the-officials-appointed-by-carter-washington.html | Washington | By David Burnham | RE 928-875 | 38978 B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archives/westminster-is-a-little-big-winner.html | Westminster Is a Little Big Winner | By Gordon S White Jr | RE 928-875 | 38978 B 275-684 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/while-burns-roams.html | While Burns Roams | By William Safire | RE 928-875 | 38978 | B 275-684 |
| 12/1/1977 | https://www.nytimes.com/1977/12/01/archiv es/wilkens-named-sonics-coach-again.html | Wilkens Named Sonics | By Sam Goldaper | RE 928-875 | 38978 | B 275-684 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archiv es/50-years-of-atom-smashers-on-view-in-capital.html | 50 Years of Atom Smashers on View in Capital | By Walter Sullivan | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archiv es/a-readers-guide-to-fifth-ave.html | A Readers Guide to Fifth Ave | By Jennifer Dunning | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archiv es/a-young-master-of-the-piano-demonstrates-a-mature-hand.html | A Young Master of the Piano Demonstrates a Mature Hand | By Joseph Horowitz | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archiv es/advertising-american-motors-and-cw-a-parting.html | Advertising | By Philip H Dougherty | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archiv es/an-art-gallery-throws-a-circus.html | An Art Gallery Throws a Circus | By Enid Nemy | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archiv es/art-a-builder-with-grand-designs.html | Art A Builder With Grand Designs | By John Russell | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archiv es/art-drawing-with-metal.html | Art Drawing With Metal | By Vivien Raynor | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archiv es/art-special-breed-at-folk-art-show.html | Art Special Breed At Folk Art Show | By Hilton Kramer | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archiv es/assembly-in-jersey-votes-to-continue-states-income-tax-acts-to.html | ASSEMBLY IN JERSEY VOTES TO CONTINUE STATEs INCOME TAX ACTS TO CANCEL EXPIRATION Senate Is Expected to Follow Suit 20 and Out Pension Bill for Policemen and Firemen Loses | By Martin Waldron Special to The New York Times | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archiv es/assembly-in-new-jersey-votes-to-continue-the-state-income-tax.html | Assembly in New Jersey Votes To Continue the State Income Tax | By Martin Waldron Special to The New York Times | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archiv es/auditors-in-hard-hats-a-new-breed.html | Auditors in Hard Hats A New Breed | By Ralph Blumenthal | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archiv es/ballet-escape-to-nutcrackerland.html | Ballet Escape To Nutcrackerland | By Anna Kisselgoff | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archiv es/barringer-faces-challenge-on-the-field-and-in-court-high-school.html | Barringer Faces Challenge On the Field and in Court | By Arthur Pincus | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archiv es/beame-gives-friedman-and-golar-lifetime-jobs-on-the-water-board.html | Beanie Gives Friedman and Golar Lifetime Jobs on the Water Board | By Maurice Carroll | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archiv es/bell-puts-off-naming-us-attorney-pending-an-inquiry-into-payments.html | Bell Puts Off Naming US Attorney Pending an Inquiry Into Payments | By Seymour M Hersh | RE 928-672 | 38978 | B 275-671 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/blues-professor-gives-a-lesson.html | Blues Professor | By Robert Palmer | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/books-women-against-deadlines.html | Books Women Against Deadlines | By Alden Whitman | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/bridge-cappellettis-of-alexandria-the-top-husbandwife-team.html | Bridge Cappellettis of Alexandria The Top HusbandWife Team | By Alan Truscott | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/british-await-begin-once-a-bitter-foe-israeli-on-most-wanted-lists.html | BRITISH AWAIT BEGIN ONCE A BITTER FOE | By R W Apple Jr Special to The New York Times | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/carter-draws-fire-from-latin-america-on-us-sugar-moves-tariff-rise.html | CARTER DRAWS FIRE FROM LATIN AMERICA ON US SUGAR MOVES | By Graham Hovey Special to The New York Times | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/carter-plans-2-speeches-abroad.html | Carter Plans 2 Speeches Abroad | By James T Wooten Special to The New York Times | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/carters-firstyear-strategy-washington.html | Carters FirstYear Strategy | By James Reston | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/chancellor-calls-shift-his-idea.html | Chancellor Calls Shift His Idea | By Les Brown | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/choirs-will-sing-brittens-praises.html | Choirs Will Sing Brittens Praises | By Allen Hughes | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/coal-talks-dispute-focuses-on-leaders-plan-is-proposed-to-reduce.html | COAL TALKS DISPUTE FOCUSES ON LEADERS | By Ben A Franklin Special to The New York Times | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/coast-concern-plans-bacteria-use-for-brain-hormone-and-insulin.html | Coast Concern Plans Bacteria Use For Brain Hormone and Insulin | By Victor K McElheny | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/codd-resigning-post-effective-on-dec-31-police-commissioner-is.html | CODD RESIGNING POST EFFECTIVE ON DEC 31 | By Leonard Ruder | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/council-slates-vote-on-pay-raises-today-plans-increases-of-up-to.html | COUNCIL SLATES VOTE ON PAY RAISES TODAY | By Edward Ranzal | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/decade-after-first-heart-transplant-fanfare-dead-but-at-least-85.html | Decade After First Heart Transplant Fanfare Dead But at Leat 85 Live | By Harold M Schmeck Jr | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/defense-opens-case-with-film-of-victims-in-coast-kidnapping.html | Defense Opens Case With Film of Victims In Coast Kidnapping | By Les Ledbetter Special to The New York Times | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/delegate-of-us-to-cairo-parley-alfred-leroy-atherton-jr-man-in-the.html | Delegate of US To Cairo Parley Alfred Leroy Atherton Jr | By Bernard Gwerizman Special to The New York Times | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/dow-average-off-399-to-82571-but-stock-advances-top-declines-market.html | Dow Average Off 399 to 82571 But Stock Advances Top Declines | By Vartanig G Varian | RE 928-672 | 38978 B 275-671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/energy-conferees-complete-action-on-utility-reform-lifeline.html | ENERGY CONFEREES COMPLETE ACTION ON UTILITY REFORM | By Adam Clymed Special to The New York Times | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/farm-futures-up-in-most-contracts-corn-prices-lose-ground-gold-also.html | FARM FUTURES UP IN MOST CONTRACTS | By James J Nagle | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/for-oil-and-gas-compromises.html | For Oil and Gas Compromises | By Robert B Stobaugh | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/freeholders-at-eagleton-forum-decide-it-works-to-think-county.html | Freeholders at Eagleton Forum Decide It Works to Think County | By James F Lynch Special to The New York Times | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/friedman-says-leftist-protesters-harass-him-on-chilean-economy.html | Friedman Says Leftist Protesters Harass Him on Chilean Economy | By Wallace Turner Special to The New York Times | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/goldin-blocks-mayor-on-patronage-move-defeats-effort-to-give.html | GOLDIN BLOCKSMAYOR ON PATRONAGE MOVE | By Charles Kaiser | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/greenwich-conn.html | Metropolitan Baedeker | By Ian T MacAuley | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/hanukkah-a-tradition-that-lives-in-memory-and-in-practice.html | Hanukkah A Tradition That Lives in Memory and in Practice | By George Vecsey | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/hew-to-issue-new-regulations-to-prevent-forced-sterilizations.html | HEW to Issue New Regulations To Prevent Forced Sterilizations | By David E Rosenbaum Special to The New York Times | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/higher-phone-rates-approved-by-psc-coin-calls-still-10c-but-dime.html | HIGHER PHONE RATES APPROVED BY PSC COIN CALLS STILL 10C | By Peter Kihss | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/ignoring-foes-cairo-moves-ahead-on-parley-to-prepare-geneva-talks.html | Ignoring Foes Cairo Moves Ahead On Parley to Prepare Geneva Talks | By Christopher S Wren Special to The New York Times | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/j-p-stevens-quarter-net-up-68-but-fiscalyear-figure-fell-144.html | J P Stevens Quarter Net Up 68 But FiscalYear Figure Fell 144 | By Clare M Reckert | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/jazz-in-church-from-vespers-to-matins.html | Jazz in Church From Vespers to Matins | By John S Wilson | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/justice-tyler-gets-5-years-probation-court-bars-request-for-prison.html | Justice Tyler Gets 5 Years | By Leslie Maiiland | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/landes-charged-with-practicing-law-in-nassau-without-a-license.html | Landes Charged With Practicing Law in Nassau Without a License | By Roy R Silver Special to The New York Times | RE 928-672 | 38978 | B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/leaders-of-planned-farm-strike-voice-optimism-after-texas-rally.html | Leaders of Planned Farm Strike Voice Optimism After Texas Rally | By William Robbins Special to The New York Times | RE 928-672 | 38978 | B 275-671 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/liquefied-gas-era-may-be-ending-even-as-supply-flood-is-starting.html | Liquefied Gas Era May Be Ending Even as Supply Flood Is Starting | By Anthony J Parisi | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/management-of-fish-and-beef-cabbages-and-kings.html | Management | By Elizabeth M Fowler | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/market-place-wide-discounting-in-smoke-detectors.html | Market Place | By Robert Metz | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/mayors-panel-calls-for-rate-cuts-by-con-ed-when-service-is-bad.html | Mayors Panel Calls for Rate Cuts By Con Ed When Service Is Bad | By John Kifner | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/mayors-panel-urges-cut-in-con-eds-rates-when-service-is-bad-plan.html | MAYORs PANEL URGES CUT IN CON EDs RATES MIEN SERVICE IS BAD | By John Kifner | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/met-orchestrates-a-bazaar.html | Met Orchestrates a Bazaar | By Ari L Goldman | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/money-cut-aids-credit-markets.html | Money Cut Aids Credit Markets | By John H Allan | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/mother-called-dead-but-fetus-is-alive-a-hospital-in-brooklyn-is.html | MOTHER CALLED DEAD BUT FETUS IS ALIVE | By Malcolm W Browne | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/music-bernstein-leads-foss-cantata-the-program.html | Music Bernstein Leads Foss Cantata | By Harold C Schonberg | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/new-york-welfare-costs-declining.html | New York Welfare Costs Declining | By Richard J Meislin Special to The New York Times | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/officer-torsney-may-file-for-a-disability-pension.html | Officer Torsney May File for a Disability Pension | By Frank J Prial | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/patestacy-lead-in-golf-by-6-strokes.html | PateStacy Lead in Golf By 6 Strokes | By John S Radosta Special to The New York Times | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/paul-resigns-from-yankees-talks-rosen-to-replace-him.html | Paul Resigns From Yankees Tallis Roseau to Replace Him | By Murray Crass | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/police-screening-system-disarms-officers-who-may-be-dangerous.html | Police Screening System Disarms  Officers Who May Be Dangerous | By Selwyn Raab | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/publishing-humor-in-budapest.html | Publishing Humor in Budapest | By Herbert Mitgang | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/retail-chains-sales-rose-in-november.html | Retail Chains | By Isadore Barmash | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/ruling-due-today-on-a-highrise-plan-for-secaucus.html | Ruling Due Today on a HighRise Plan for Secaucus | By Martin Gansberg Special to The New York Times | RE 928-672 | 38978 B 275-671 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/screen-his-brothers-epic.html | Screen His Brothers Epic | By Janet Maslin | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/sec-puts-off-deadline-on-end-to-trading-curbs-williams-says-jan-1.html | SEC Puts Off Deadline On End to Trading Curbs | BY Leonard Sloane Special to The New York Times | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/sidor-venezuelas-steel-concern-in-500-million-loan-bid-abroad.html | Sidor Venezuelas Steel Concern In 500 Million Loan Bid Abroad | By Joseph A Mann Jr Special to The New York Times | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/ski-operators-watch-the-weather-news-of-skiing.html | Ski Operators Watch the Weather | By Michael Strauss | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/snag-over-funds-is-said-to-hurt-2-federal-agencies.html | Snag Over Funds Is Said to Hurt 2 Federal Agencies | By Steven V Roberts Special to The New York Times | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/some-racing-crowds-dont-add-up-delay-won-at-the-race-tracks.html | Some Racing Crowds Dont Add Up Delay Won | By Steve Cady | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/soviet-workers-tell-of-hazards-of-complaining.html | Soviet Workers Tell of Hazards Of Complaining | By David K Shipler Special to The New York Times | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/stage-deadly-oneonone.html | Stage Deadly OneonOne | By Mel Gussow | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/sundays-football-fare-on-tv-giants-and-jets-about-pro-football.html | Sundays Football Fare on TV Giants and Jets | By William N Wallace | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/teachers-pay-protest-cripples-schools-in-cleveland.html | Teachers | By William K Stevens Special to The New York Times | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/teachers-union-asks-us-court-to-upset-raceassignment-pact.html | Teachers Union Asks US Court To Upset RaceAssignment Pact | By Ari L Goldman | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/the-conversion-of-an-incredible-chamber-of-horrors.html | About Real Estate | BY Alan S Oser | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/the-high-cost-of-repression.html | The High Cost of Repression | By Tom Wicker | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/the-problems-of-insanity-as-a-defense-news-analysis.html | The Problems of Insanity as a Defense | By Tom Goldstein | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/theater-battle-of-the-ages.html | Theater Battle of the Ages | By Richard Eder | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/tighter-rules-proposed-on-shrinkage-permitted-in-storebought-meats.html | Tighter Rules Proposed On Shrinkage Permitted In StoreBought Meats | By Seth S King Special to The New York Times | RE 928-672 | 38978 B 275-671 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/trend-to-racially-isolated-school-districts-grows-urban-affairs.html | Trend to Racially Isolated School Districts Grows | By Roger Wilkins | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/tributes-to-humphrey-pour-in-from-across-the-country.html | Tributes to Humphrey Pour In From Across the Country | By Richard L Madden Special to The New York Times | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/tv-weekend.html | TV WEEKEND | By John OConnor | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/two-businessmen-are-indicted-on-charges-of-bilking-jersey-city-bank.html | Two Businessmen Are Indicted on Charges of Bilking Jersey City Bank | By Walter H Waggoner Special to The New York Times | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/two-u-s-groups-in-kiev-confront-separate-worlds.html | Two US Groups In Kiev Confront Separate Worlds | By Craig R Whitney Special to The New York Times | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/unilever-takeover-of-national-starch-chemical-being-discussed.html | Unilever Takeover of National Starch a Chemical Being Discussed | By Robert J Cole | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/use-of-press-and-clergy-barred-in-proposed-espionage-charter.html | Use of Press and Clergy Barred In Proposed Espionage Charter | By Nicholas M Horrock Special to The New York Times | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/vorster-partys-landslide-victory-raises-possibility-of-tougher.html | Vorster Partys Landslide Victory Raises Possibility of Tougher Stand | By John F Burns Special to The New York Times | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/vote-on-censuring-sci-chief-put-off.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/west-german-aide-is-held-in-secrets-case.html | West German Aide Is Held in Secrets Case | By Paul Hofmann Special to The New York Times | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/west-german-urges-placing-neutron-weapons-in-europe.html | West German Urges Placing Neutron Weapons in Europe | By Drew Middleton | RE 928-672 | 38978 B 275-671 |
| 12/2/1977 | https://www.nytimes.com/1977/12/02/archives/where-to-have-an-ice-day.html | Where To Have An Ice Day | By Barbara Crossette | RE 928-672 | 38978 B 275-671 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/3-hostages-seized-in-prison-rebellion-and-then-released.html | 3 Hostages Seized In Prison Rebellion And Then Released | By Richard J Meislin Special to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/a-lifetime-helping-east-and-west-mix.html | A Lifetime Helping East and West Mix | By Nan Robertson | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/a-selfeducated-communicator-maurice-bernard-mitchell.html | A SelfEducated Communicator | By Robert Lindsey Special to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/a-windfall-puts-off-busrun-cuts.html | A Windfall | By Ralph Blumenthal | RE 928-876 | 38978 B 275-685 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/about-new-york-which-way-lies-madness.html | About Newyork | By Francis X Clines | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/adams-refuses-to-change-timetable-for-air-bags.html | Adams Refuses to Change Timetable for Air Bags | By Ernest HolsendolphSpecial to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/arabs-meet-in-libya-on-opposing-sadat-accord-is-uncertain-old.html | ARABS MEET IN LIBYA ON OPPOSING SADAT ACCORD IS UNCERTAIN | By Marvine Howe Special to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/barnes-guilty-in-drug-case-could-get-life-jury-convicts-leroy.html | Barnes Guilty M Drug Case Could Get Life | By Arnold H Lubasch | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/beatings-of-pregnant-woman-now-comatose-alleged.html | Beatingsof Pregnant Woman Now Comatose Alleged | By Ronald Sullivan | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/bell-orders-inquiry-over-us-attorney-aim-is-to-determine-whether.html | BELL ORDERS INQUIRY OVER USATTORNEY | By Nicholas M HorrockSpecial to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/bernstein-conducts-an-american-cantata-by-foss.html | Bernstein Conducts an American Cantata | By Harold C Schonberg | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/big-as-lesser-jockeys-are-set-to-ride-high-big-as-lesser-jockeys.html | Big As Lesser Jockeys Are Set to Ride High | By Michael Strauss | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/big-money-inflows-slowed-by-britain-big-money-inflows-slowed-by.html | Big Money Inflows Slowed by Britain | By Robert D Hershey Jr Special to The New York Tlmes | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/books-of-the-times-whatif-of-adlai-stevenson.html | Books of The Times | By Herbert Mitgang | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/bridge-theres-disadvantage-to-rule-on-minorsuit-bid-response.html | Bridge | By Alan Trusco1t | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/carey-of-a-town-meeting-on-li-denies-dumping-mental-patients.html | Carey at a Town Meeting on LI Denies Dumping | By Steven R Weisman Special to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/cia-adopts-regulation-barring-use-of-us-reporters-to-aid-in-spying.html | CIA Adopts Regulation Barring Use of US Reporters to Aid in Spying | By David Bin7er Special to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/concert-new-music-ensemble.html | Concert New Music Ensemble | By John Rockwell | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/councilmen-acting-to-raise-51-salaries-top-new-york-city-officials.html | COUNCILMEN ACTING TO RAISE 51 SALARIES | By Edward Ranzal | RE 928-876 | 38978 B 275-685 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archiv es/decontrol-may-bring-an-air-freight-war-flexible-pricing-could-heat.html | Decontrol May Bring an Air Freight War | By Winstan Williams | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archiv es/emotional-gathering-salutes-humphrey.html | Emotional Gathering Salutes Humphrey | By Barbara Gamarekian Special to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archiv es/employment-climbs-but-rate-of-jobless-is-nearly-unchanged-pattern.html | EMPLOYMENT CLIMBS BUT RATE OF JOBLESS IS NEARLY UNCHANGED | By Philip Shabecoff Special to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archiv es/end-to-cargotransfer-tax-likely.html | End to CargoTransfer Tax Likely | By Peter B Flint | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archiv es/energy-conferees-debate-gas-pricing-amid-interruptions-attacks-made.html | ENERGY CONFEREES DEBATE GAS PRICING AMID INTERRUPTIONS | By Adam Clymer Special to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archiv es/fairbanks-few-jobs-but-lots-of-optimism-city-is-facing-first-winter.html | Fairbanks Few Jobs but Lots of Optimism | By Les LedbetterSpecial to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archiv es/from-eden-to-yemen-sans-camel.html | From Eden to Yemen Sans Camel | By Russell Baker | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archiv es/giscardii-north-america.html | Giscard II North America | By C L Sulzberger | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archiv es/gold-futures-prices-reverse-down-trend-silver-also-shows-an.html | GOLD FUTURES PRICES REVERSE DOWN TREND | By James J Nagle | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archiv es/good-samaritan-pursues-gunman-who-kills-him-before-being-seized.html | Good Samaritan Pursues Gunman Who Kills Him Before Being Seized | By Dena Kleiman | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archiv es/hartford-stages-zemans-past-tense.html | Hartford Stages Zemans Past Tense | By Richard EderSpecial to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archiv es/house-unit-to-query-aides-to-us-in-korea-seeks-data-on-executive.html | HOUSE UNIT TO QUERY AIDES TO US IN KOREA | By Richard Halloran Special to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archiv es/jury-studying-racing-fraud-names-gerard-jury-in-racetrack-case.html | Jury Studying Racing Fraud Names Gerard | By Paul L Montgomery Special to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archiv es/medievalists-celebrate-the-good-intense-life-of-the-14th-century.html | Medievalists Celebrate the Good Intense Life of the 14th Century | By Israel Shenker | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archiv es/mendenhall-is-shopping-for-new-team-mendenhall-cites-giants-record.html | Mendenhall Is Shopping For New Team | By Michael K Atz Special to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archiv es/mexico-makes-reverse-concessions-in-u-s-trade-pact.html | Mexico Makes Reverse Concessions in US Trade Pact | By Clyde H Farnsworth Special to The New York Times | RE 928-876 | 38978 B 275-685 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/mrs-gandhi-says-panel-has-no-power-to-question-emergency-decree.html | Mrs Gandhi Says Panel Has No Power to Question Emergency Decree | By William BordersSpecial to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-arabs-feet-ih-libya-on-opposing-sadat-accord-is.html | ARABS MEET IN LIBYA ON OPPOSING SADAT ACCORD IS UNCERTAIN | By Marvine Howe Special to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-barnes-guilty-in-drug-case-could-get-life-jury.html | Barnes Guilty In Drug Case Could Get Life | By Arnold H Lubasch | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-bell-orders-inquiry-within-department-over-us.html | Bell Orders Inquiry Within Department Over US Attorney | By Nicholas M Horrock Special to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-del-tufo-becomes-us-attorney.html | Del Tufo Becomes US Attorney | By Walter H Waggoner Special to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-employment-climbs-but-rate-of-jobless-is-nearly.html | EMPLOYMENT CLIMBS BUT RATE OF JOBLESS IS NEARLY UNCHANGED | By Philip Shabecoff Special to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-insurer-cutting-jersey-policies-consumer-notes.html | Insurer Cutting Jersey Policies | By Alfonso A Narvaez | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-medievalists-celebrate-the-good-intense-life-of.html | Medievalists Celebrate the Good Intense Life of the 14th Century | By Israel Shenker | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-new-forcefulness-by-byrne-vote-on-income-tax.html | New Forcefulness by Byrne | By Martin Waldron Special to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-police-still-have-no-clues-in-killing-of-5-in.html | Police Still Have No Clues in Killing Of 5 in Bergen Family 2 Years Ago | By Robert Hanley Special to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-pregnant-woman-now-comatose-reported-beaten.html | Pregnant Woman Now Comatose Reported Beaten | By Ronald Sullivan | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-problem-of-battered-wives-receives-increased.html | Problem of Battered Wives Receives Increased Concern | By Wayne King Special to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-south-african-inquest-absolves-security-police-in.html | South African Inquest Absolves Security Police in Bikos Death | By John F Burns Special to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-west-virginia-coal-town-expecting-strike-displays.html | WestVirginia Coal Town Expecting Strike Displays Concern But No Panic | By James F Clarity Special to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-wor-ventures-into-the-streets-and-skyscrapers-to.html | WOR Ventures Into the Streets and Skyscrap6rs to Reach Listeners | By Les Brown | RE 928-876 | 38978 B 275-685 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/new-york-burning-of-wilderness-cabins-protested.html | New York Burning of W ilderness Cabins Protested | By Harold Faber Special to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/on-education.html | on Education | By Ewald B Nyauist | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/on-mythology.html | on Mythology | By John Hollander | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/on-religion.html | on Religion | By Martin E Marty | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/on-the-navy.html | on the Navy | By Elmo R Zumwalt Jr | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/ousters-reinforce-mexico-austerity.html | Ousters Reinforce Mexico Austerity | By Alan Riding Special to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/patents-submarine-detection-system-disclosed.html | Patents | By Stacy V Jones | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/patestacy-lead-by-3-as-darkness-halts-play.html | PateStacy Lead by 3 as Darkness Halts Play | By John S RadostaSpecial to The New York Ttraes | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/personal-investing-a-municipal-bond-fund-stressing-yield.html | Personal Investing | By Richard Phalon | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/phone-company-to-ask-increase-for-certain-coin-calls.html | Phone Company to Ask Increase for Certain Coin Calls | By Peter Muss | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/pianist-imbued-with-serenity.html | Pianist Imbued With Serenity | By Allen Hughes | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/problem-of-battered-wives-draws-increased-attention-the-problem-of.html | Problem of Battered Wives Draws Increased Attention | By Wayne KingSpecial to The New York Times | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/rentcontrol-conflict-argued-before-house-unit.html | RentControl Conflict Argued Before House Unit | By Joseph P Fried | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/richie-laurels-odyssey-takes-him-to-milwaukee-richie-laurels.html | Richie Laurels Odysse Takes Him to Milwaukee | BY Tony Korniieiser | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/rukmini-sukarno-an-indonesian-onassis-rukmini-sukarno-an-indonesian.html | Rukmini Sukarno An Indonesian Onassis | By Pamela G Hollie | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/sec-will-decide-on-oil-accounting-language-of-controversial-plan-is.html | SEC WILL DECIDE ON OIL ACCOUNTING | By Deborah Rankin | RE 928-876 | 38978 B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/securities-group-mixes-fun-with-chaos-and-problems.html | Securities Group Mixes Fun With Chaos | By Leonard Sloane Special to The New York Times | RE 928-876 | 38978 B 275-685 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/smith-opens-talks-with-blacks-on-rhodesia-handover.html | Smith Opens Talks With Blacks on Rhodesia Handover | By Michael T Kaufman Special to The New York Times | RE 928-876 | 38978 | B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/south-african-inquest-absolves-security-police-in-bikos-death-more.html | South African Inquest Absolves Security Police in Bikos Death | By John F BurnsThe New York Times | RE 928-876 | 38978 | B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/sparing-hawk-may-cost-man-his-pet-cougar.html | Sparing Hawk May Cost Man His Pet Cougar | By Ronald Smothers Special to The New York Times | RE 928-876 | 38978 | B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/stocks-irregular-dow-down-173-as-volume-dips-stocks-irregular-as.html | Stocks Irregular Dovv Down 173 As Volume Dips | By Alexander R Hammer | RE 928-876 | 38978 | B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/technician-charged-in-coast-slaying-14-years-ago.html | Technician Charged in Coast Slaying 14 Years Ago | By Wallace TurnerSpecial to The New York Times | RE 928-876 | 38978 | B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/thailand-and-vietnam-plan-full-diplomatic-links.html | Thailand and Vietnam Plan Full Diplomatic Links | By Henry KammSpecial to The New York Times | RE 928-876 | 38978 | B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/those-shabby-britons-offend-savile-rows-pride.html | Those Shabby | By Joseph Collins Special to The New York Times | RE 928-876 | 38978 | B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/turkey-said-to-shift-its-stand-on-cyprus-4part-talks-and-troop.html | TURKEY SAID TO SHIFT ITS STAND ON CYPRUS | By Richard BurtSpecial to The New 8216Rat Mtn | RE 928-876 | 38978 | B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/un-unit-to-publicize-palestinians.html | UN Unit to Publicize Palestinians | By Kathleen TeltschSpecial to The New York Times | RE 928-876 | 38978 | B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/united-technologies-meets-mcdermott-on-a-takeover-but-oil-service.html | United Technologies Meets McDermott on a Takeover | By Robert J Cole | RE 928-876 | 38978 | B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/uranium-shipments-banned-by-chicago-flights-from-ohare-airport-are.html | URANIUM SHIPMENTS BANNED BY CHICAGO | By Nathaniel Sheppard JrSpecial to The New York Times | RE 928-876 | 38978 | B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/washingtons-farewell-brings-tears-of-laughter-this-time.html | Washingtons Farewell Brings Tears of Laughter This Time | By Mary Breasted | RE 928-876 | 38978 | B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/west-virginia-coal-town-expecting-strike-displays-concern-but-no.html | West Virginia Coal Town Expecting Strike Displays Concern But No Panic | By James F Clarity Special to The New York Times | RE 928-876 | 38978 | B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/with-arab-world-in-disarray-a-lead-by-saudis-is-awaited.html | With ArabWorld in Disarray a Lead by Saudis Is Awaited | By Henry TannerSpecial to The New York Ttmes | RE 928-876 | 38978 | B 275-685 |
| 12/3/1977 | https://www.nytimes.com/1977/12/03/archives/wor-ventures-into-the-streets-and-skyscrapers-to-reach-listeners.html | WOR Ventures Into the Streets and Skyscrapers to Reach Listeners | By Les Brown | RE 928-876 | 38978 | B 275-685 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/3-bound-and-slain-in-the-east-village-drug-link-is-seen.html | Bound and Slain In the East Village Drug Link Is Seen | By Emanuel Perlmutter | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/30-stocks-with-strong-dividends-the-market-test.html | 30 Stocks With Strong Dividends The Market Test | By John H Allan | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/300-celebrate-70-years-of-creative-activity-at-bucolic-artists.html | 300 Celebrate 70 Years of Creative Activity at Bucolic Artists | By Richard F Shepard | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/32000-watch-westfield-fulfill-no-1-role-3312.html | 32000 Watch Westfield Fulfill No 1 Role 3312 | By William J Miller Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/400-minority-women-discuss-businesses-conference-deals-with.html | 400 MINORITY WOMEN DISCUSS BUSINESSES | By Lena Williams | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/90day-qe2-tour-160000-for-four-new-rooms-at-the-top-two-luxury.html | 90Day QE2 Tour 160000 for Four | By John Brannon Albright | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/a-bleak-life-for-ailing-mother-arid-her-son.html | A Bleak Life for Ailing Mother and Her Son | By Matthew L Wald | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/a-constitutional-issue-the-cia-is-worried-about-its-new-leaks.html | A Constitutional Issue | By Anthony Lewis | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/a-modern-dance-company-embraces-ballet-and-jazz-a-modern-dance.html | John McCurdy | By Mark Deitch | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/a-peace-corps-precursor-observes-20th-anniversary-of-its-founding.html | A Peace Corps Precursor Observes 20th Anniversary of Its Founding | By Sheila Rule | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/a-study-of-patrols-finds-policewomen-as-capable-as-men.html | A Study of Patrols Finds Policewomen As Capable as Men | By Edward C Burks Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/a-terrace-miniforest-satisfies-a-growers-yen-a-terrace-forest.html | A Terrace MiniForest Satisfies a Growers Yen | By Joanna May Thach | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/afghan-women-begin-to-break-free-from-subservience.html | Afghan Women Begin to Break Free From Subservience | By William Borders Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/after-beethoven-the-german-romantics-let-loose-romantics-on-records.html | After Beethoven the German Romantics Let Loose | By John Rockwell | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/agoraphobia-life-ruled-by-panic-to-millions-of-americans-victimized.html | AGORAPHOBIA LIFE RULED BY PANIC | By Julie Baumgold | RE 928-877 | 38978 B 275-687 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/ailey-enhances-audience-appeal-with-suite-otis.html | Ailey Enhances Audience Appeal With Suite Otis | By Don McDonagh | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/alone-at-montauk-sand-and-solitude-being-alone-at-montauk-sand-and.html | Alone at Montauk Sand and Solitude | By Ralph Blumenthal | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/america-united-states.html | AMERICA | by John Leonard | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/americana-americana.html | AMERICANA | By Anthony Hiss and Sheldon Bart | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/an-immodest-proposal-by-creating-a-national-legal-service-that.html | Justice is more or less for sale the author says | By Marvin E Frankel | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/antiques-vintage-ornaments-for-the-tree.html | ANTIQUES | Rita Reif | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/arabs-in-libya-seek-antisadat-program-leaders-said-to-reach.html | ARABS IN LIBYA SEEK ANTISADAT PROGRAM | By Marvine HoweSpecial to The New York Times | | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/arbitration-in-the-mines-has-created-more-disputes.html | Arbitration in the Mines Has Created More Disputes | By A H Raskin | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/architecture-view-a-triumphant-renovation-of-cooper-union.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/around-the-garden-this-week.html | Garden TheGarden | Joan Lee Faust | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/art-versus-politics-at-the-venice-biennale-art-at-the-venice.html | Art Versus Politics At the Venice Biennale | By David Hughes | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/art-view-reporting-the-fashions-and-the-ideas-for-75-years.html | ART VIEW | Hilton Kramer | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/article-11-no-title-writers-writers-writers.html | WRITERS | Anthony Burgess | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/ballet-dancers-a-troupe-in-search-of-an-esthetic.html | Ballet Dancers a Troupe in Search of an Esthetic | By Anna Kisselgoff | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/bashful-snedens-landing-rich-in-past-and-present-snedens-landing.html | Bashful Snedens Landing Rich in Past and Present | By Richard Peck | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/beame-is-pressing-effort-to-extend-loftconversion-plan.html | Beame Is Pressing Effort to Extend LoftConversion Plan | By Joseph P Fried | RE 928-877 | 38978 B 275-687 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/beame-team-coaches-koch-team-as-city-hall-changeover-nears-beame.html | Beame Team Coaches Koch Team As City Hall ChangeOver Nears | By Lee Dembart | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/beauty-tips-on-tipping.html | Beauty | By Alexandra Penney | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/behind-the-best-sellers-judith-rossner.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/big-a-race-to-cunning-trick-2240.html | Big A Race To Cunning Trick 2240 | By Steve Cady | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/borrowers-say-the-funds-advice-is-too-hard-to-take-price-is-high.html | Borrowers Say the Funds Advice Is Too Hard to Take | By Paul Lewis | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/both-shed-dictators-but-spain-is-iberias-healthier-half-portuguese.html | Both Shed Dictators but Spain Is Iberias Healthier Half | By James M Markham | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/bricklayers-union-fights-to-hold-its-share-in-a-slumping-business.html | Bricklayers | BY Jerry Flint Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/bridge-playing-the-odds.html | BRIDGE | Alan Truscott | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/brooklyn-pages-a-whirlpool-bath-on-li-eases-the-aching-muscles-of.html | A Whirlpool Bath on LI Eases the Aching Muscles of Race Horses | By Janet Dejulio | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/brooklyn-pages-antiquities-society-hopes-to-sell-restored-1695.html | Antiquities Society Hopes to Sell Restored 1695 House for 75000 | By David C Berliner Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/brooklyn-pages-its-the-10th-anniversary-of-the-remarried.html | Its the 10th Anniversary of the Remarried Association | By Muriel Fischer | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/brooklyn-pages-planned-li-housing-finds-many-seekers-over-1600.html | PLANNED HOUSING FINDS MANY SEEKERS | By Roy R Silver | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/brooklyn-pages-secretarial-course-opens-doors-for-women-inmates.html | Secretarial Course Opens Doors for Women Inmates | By Phyllis Bernstein Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/but-some-are-beginning-to-grumble-as-walkouts-spread-a-stoic.html | But Some Are Beginning to Grumble as Walkouts Spread | By R W Apple Jr | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/caprice-chapman-an-artist-married-to-randolph-strech.html | Caprice Chapman An Artist Married To Randolph Strech | Caprice Strech | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/carter-said-to-plan-300-tax-cut-plus-curb-on-business-deductions.html | Carter Said to Plan 300 Tax Cut Plus Curb on Business Deductions | By Edward CowanSpecial to The New York Times | RE 928-877 | 38978 B 275-687 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/catherine-c-sturgis-is-married.html | Catherine C Sturgis Is Married | Cornish Mrs Burnharn | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/chamber-music-lincoln-center-society-offers-relatively-conventional.html | Chamber Music | By John Rockwell | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/chewing-gum-1-billion-sales-chewing-gum-2-billion-sales.html | Chewing Gum 1 Billion Sales | By Stan Luxenberg | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/chile-acts-to-punish-seven-dissident-labor-leaders.html | Chile Acts to Punish Seven Dissident Labor Leaders | By Juan de OnisSpecial to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/classic-art-classic.html | CLASSIC ART | By John Russell | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/confessions-of-an-american-guru-ram-dass.html | CONFESSIONS OF AN AMERICAN GURU | By Colette Dowling | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/cooking-cookbooks.html | COOKING | By Mimi Sheraton | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/court-bans-the-use-of-information-from-secret-sources-in-sentencing.html | Court Bans the Use of Information From Secret Sources in Sentencing | By Matthew L Wald | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/court-orders-release-of-final-attica-reports-but-allows-deletions.html | Court Orders Release of Final Attica Reports but Allows Deletions | By Tom Goldstein | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/dance-view-the-spell-the-balinese-cast-over-the-avantgarde.html | DANCE VIEW | Anna Kisselgoff | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/david-mamets-latest-microcosm-david-mamets-latest-microcosm.html | David Mamets Latest Microcosm | By Mel Gussow | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/davidsons-30-saves-spark-40-victory-davidson-posts-shutout-as.html | Davidsons 30 Saves Spark 40 Victory | By Robin Herman Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/dear-santa-please-brink-me-the-rollsroyce-of-hifi-sets-dear-santa.html | Dear Santa Please Bring Me the RollsRoyce of HiFi Sets | By Hans Fantel | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/decorated-dogs-bringing-joy-into-owners-holidays.html | Decorated Dogs Bringing Joy Into Owners | By Pat Gleeson | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/delaunay-designs-that-shocked-the-20s-get-paris-retrospective-by.html | Delaunay Designs That Shocked the 20s Get Paris Retrospective | By Susan Heller Anderson Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/destitute-given-aid-in-facing-problems.html | Destitute Given Aid In Facing Problems | By Stewart Kampel | RE 928-877 | 38978 B 275-687 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/dispute-on-power-plants-signals-a-major-concern-for-legislature.html | Dispute on Power Plants Signals A Major Concern for Legislature | By Richard J Meislin | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/documents-in-hughes-cases-show-a-recluse-beset-by-many-fears.html | Documents in Hughes Cases Show A Recluse Beset by Many Fears | By Wallace Turner Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/drivers-divided-on-racing-as-profession.html | Drivers Divided on Racing as Profession | By Phil Pash | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/drouin-fills-in-well-for-injured-bossy-islanders-rout-blues-72.html | Drouin Fills In Well for Injured Bossy | By Parton Keese Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/encounter-in-iceland-a-night-in-vidfjordur.html | Encounter in Iceland A Night in Vidiflordur | By Kim Fadiman | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/england-england.html | ENGLAND | by Auberon Waugh | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/estate-in-riverdale-subject-of-dispute-neighbors-of-delafield.html | ESTATE IN RIVERDALE SUBJECT OF DISPUTE | By Judith Cummings | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/europe-europe.html | EUROPE | by John Sturrock | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/experts-disagree-over-macedonian-tomb-discovery.html | Experts Disagree Over Macedonian Tomb Discovery | By Nicholas Gage Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/fares-unscrambling-the-rates-riddle.html | Fares Unscrambling The Rates Riddle | By Paul Grimes | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/fashion-and-design-mostly-for-men.html | Fashion and Design | By Robert L Green | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/fashion-and-design-the-unusual-gift.html | Fashion and Design | By Alexandra Penney | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/film-view-whats-so-good-about-goodbye-girl.html | FILM VIEW | Vincent CanBY | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/food-something-completely-different.html | Food Something Completely Different | By Craig Claiborne with Pierre Franey | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/for-gop-the-green-pastures-are-upstate.html | For GOP the Green Pastures Are Upstate | By Maurice Carroll | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/foreign-students-are-facing-hostility-in-colorado-town.html | Foreign Students Are Facing Hostility in Colorado Town | By Molly Ivins Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/four-dogs-are-killed-as-hunters-in-jersey-track-three-wild-packs.html | Four Dogs Are Killed as Hunters in Jersey Track Three Wild Packs | By Robert Hanley Special to The New York Times | RE 928-877 | 38978 B 275-687 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/future-events-christmas-shopping-can-be-fun.html | Future Events | By Lillian Bellison | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/gallery-in-london-presents-an-exhibition-for-all-seasons.html | Gallery in London Presents an Exhibition for All Seasons | By R W Apple Jr Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/giants-get-second-chance-against-cardinals-today.html | Giants Get Second Chance Against Cardinals Today | By Michael Katz | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/giscard-iii-france.html | GiscardIII France | By C L Sulzberger | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/homage-to-barcelona-as-eccentric-as-gaudis-cathedral-the-queen-city.html | HOMAGE TO BARCELONA | By Anthony Burgess | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/home-style-house-paint-turning-colorful.html | Home Style | By Ruth Rejnis | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/housing-boom-2-million-units-the-national-homebuilding-boom.html | Housing Boom 2 Million Units | By Robert Lindsey | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/hussein-playing-it-cool.html | Hussein Playing It Cool | By Henry Tanner | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/im-thought-of-more-as-an-actor-now-than-as-a-weirdo.html | Im Thought of More As an Actor Now Than As a Weirdo | By Martin Kasindorf | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/in-america-science-high.html | IN AMERICA | By Joseph Lelyveld | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/in-waste-grease-industry-rustlers-skim-the-fat.html | In Waste Grease Industry Rustlers Skim the Fat | By Geoffrey Leavenworth | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/inexorably-old-guard-is-changing-in-congress.html | Inexorably Old Guard Is Changing in Congress | By Adam Clymer | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/interest-in-hotel-projects-stirs-as-luxury-market-booms-interest-in.html | Interest in Hotel Projects Stirs As Luxury Market Booms | By Carter B Horsley | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/jackson-aide-stirs-criticism-in-arms-debate.html | Jackson Aide Stirs Criticism In Arms Debate | By Richard L Madden Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/jets-saints-square-off-2-evenly-matched-losers.html | Jets Saints Square Off 2 Evenly Matched Losers | By Al Harvin Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/jogging-a-boon-to-damaged-sports-egos.html | Jogging A Boon to Damaged Sports Egos | By Burt Schuman | RE 928-877 | 38978 B 275-687 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/knicks-errors-help-bucks-win-115-to-108-knick-errors-help-bucks-win.html | Knicks | By Sam Goldaper | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/leader-of-senate-predicts-approval-of-canal-treaties.html | Leader of Senate Predicts Approval of Canal Treaties | By Adam ClymerSpecial to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/local-fans-blacked-out-of-raidersrams-on-tv.html | Local Fans Blacked Out Of RaidersRams on TV | By William N Wallace | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-a-man-for-all-stages.html | A Man For All Stages | By Haskel Frankel | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-a-sociologist-questions-the-odds-state-study.html | A Sociologist Questions the Odds | By Robert L Tomasson | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-at-budget-time-more-means-less.html | At Budget Time More Means Less | By David Kerwin | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-clinton-honors-retiring-doctor.html | Clinton Honors | By Jill Smolowe | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-dining-out-pleasantly-eclectic-offerings.html | Pleasantly Eclectic Offerings | By Jeri Lamer | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-for-land-trusts-the-problem-is-words.html | For Land Trusts the Problem is Words | By Jack D Gunther | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-gardening-one-last-outdoor-chore.html | GARDENING | By Joan Lee Faust | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-gypsy-moths-spare-states-trees.html | Gypsy Moths Spare States Trees | By Harold Faber | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-home-clinic-repairing-a-toilet-can-be-simple.html | HOME CLINIC | By Bernard Gladstone | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-interview-spotlight-on-the-producer.html | INTERVIEW | By Lawrence Van Gelder | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-literary-debugging.html | Literary Debugging | By Murray Illson | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-new-focus-on-battered-women-insights-on.html | New Focus on Battered Women | By Joan Cook | RE 928-877 | 38978 B 275-687 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-onthejob-retirement.html | Onthejob Retirement | By Gloria Stashower | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-shop-talk-recreating-toys-of-yesteryear.html | SHOP TALK | By Anne Anable | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-the-enchantment-of-victorian-toys.html | The Enchantment of Victorian Toys | By David L Shirey | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-the-heat-is-on-home-fuel-costs-fuel-costs-rise.html | The Heat Is On Home Fuel Costs | By Josh Barbanel | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-the-next-carney.html | The Next Carney | By Terry Mangini | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-training-for-success.html | Training For Success | By Andree Brooks | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-weicker-aims-for-the-top.html | Weicker Aims For the Top | By Lawrence Fellows | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-wiretap-case-to-get-day-in-court.html | Wiretap Case | By Diane Henry | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-a-man-for-all-stages.html | A Man For All Stages | By Haskel Frankel | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-a-rich-silent-language.html | A Rich Silent Language | By Steve Barish | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-animal-clinic-clings-to-life-mount-kiscos.html | Animal Clinic Clings to Life | By Lynne Ames | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-battle-of-pelham-revisited-on-film.html | Battle of Pelham Revisited on Film | By Roz Rosenbluth | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-dance-at-purchase-some-stumbles-dance-at.html | Dance at Purchase Some Stumbles | By Jeanne M Carley | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-dining-out-2-similar-japanese-steakhouses.html | DINING OUT | By Guy Henle | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-elderly-find-home-away-from-home.html | Elderly Find Home Away From Home | By Ralynn Stadler | RE 928-877 | 38978 B 275-687 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-gardening-one-last-outdoor-chore.html | GARDENING | By Joan Lee Faust | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-his-clinics-have-a-ring-of-confidence-about.html | His Clinics Have a Ring of Confidence | By James Feron | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-home-clinic-repairing-a-toilet-can-be-simple.html | HOME CLINIC | By Bernard Gladstone | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-pan-am-upgrades-the-airport-pan-am-upgrades-the.html | Pan Am Upgrades the Airport | By Ronald Smothers | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-potters-thrive-on-togetherness.html | Potters Thrive On Togetherness | By Philippa Day Benson | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-sundaygotocampmeeting-endures-change-speaking.html | SundayGotoCampMeeting Endures Change | By Mary G Hickerson | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-the-enchantment-of-victorian-toys.html | The Enchantment of Victorian Toys | By David L Shirey | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-the-gop-wait-and-see.html | The GOP Wait and See | By Thomas P Ronan | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-thought-for-food.html | Thought for Food | By Jeanne Clare Feron | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-whats-waiting-in-the-wings-for-troubled-premier.html | Whats Waiting in the Wings For Troubled Premier Theater | By Edward Hudson | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-where-dreams-shift-into-reality-interview.html | Where Dreams Shift Into Reality | By Barbara Kantrowitz | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-workshop-provides-for-the-single-father.html | Workshop Provides For the Single Father | By Joan Richter | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/los-angeles-schools-curtail-busing-plan-district-says-that-exodus.html | LOS ANGELES SCHOOLS CURTAIL BUSING PLAN | By Robert Lindsey Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/markets-dow-drops-amex-index-rises.html | MARKETS | By Vartanig G Vartan | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/michigan-providence-victors-at-garden.html | Michigan Providence Victors at Garden | By Thomas Rogers | RE 928-877 | 38978 B 275-687 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/migrantlabor-issue-stirs-fight-among-new-york-state-agencies.html | MigrantLabor Issue Stirs Fight Among New York State Agencies | By Harold Farber Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/miss-haight-to-be-bride.html | Miss Haight To Be Bride | Elizabeth Haight | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/miss-namgyal-film-producer-plan-marriage.html | Miss Namgyal Film Producer Plan Marriage | Yangchen Namgyal | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/missile-matching-us-nuclear-strategy-may-well-remain-threelegged.html | Missile Matching | By Richard Burt | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/modern-art-modern.html | MODERN ART | By Mary Ann Tighe | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/moira-jane-dwyer-bride-in-chappaqua-of-jeffrey-grainger.html | Moira Jane Dwyer Bride in Chappaqua Of Jeffrey Grainger | Moira Grainger | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/most-south-african-whites-seem-ready-to-accept-biko-inquest-ruling.html | Most South African Whites Seem Ready to Accept Biko Inquest Ruling | By John F BurnsSpecial to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/music-and-dance-music.html | MUSIC AND DANCE | By Donal Henahan | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/music-view-can-composers-regain-their-audiences-music-view-can.html | MUSIC VIEW | Harold C Schonberg | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/neglected-and-forgotten-spiritual-disciplines-are-being-restored.html | Neglected and Forgotten Spiritual Disciplines Are Being Restored | By Kenneth A Briggs | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-400-housing-units-for-the-elderly-1600.html | 400 Housing Units For the Elderly1600 Applications | By Roy R Silver | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-about-long-island-how-fall-leaves-us-raking-the.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-art-the-poetry-of-toughness.html | ART | By David L Shirey | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-dining-out-the-price-is-also-palatable.html | DINING OUT | By Florence Fabricant | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-fishing-angling-for-a-fishermans-gift.html | FISHING | By Joanne A Fishman | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-food-the-tasty-symbol-of-hanukkah.html | The Tasty Symbol Of Hanukkah | By Florence Fabricant | RE 928-877 | 38978 B 275-687 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-gardening-a-christmas-setting-from-williamsburg.html | GARDENING | By Carl Totemeier | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-harry-chapin-words-and-music-a-day-with-the-most.html | Harry Chapin Words and Music | By Tony Kornheiser | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-holiday-chords-and-discords.html | Holiday Chords and Discords | By Sol Hurwitz | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-home-clinic-repairing-a-toilet-can-be-simple.html | HOME CLINIC | By Bernard Gladstone | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-in-suffolk-legislature-the-outs-are-still-in.html | In Suffolk Legislature the Outs Are Still in Power | By Ever Peterson | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-inmates-training-to-be-somebody.html | Inmatei Training To Be Somebody | By Phyllis Bernstein | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-interview-37-years-a-writer-he-turns-to-fiction.html | INTERVIEW | By Lawrence Van Gelder | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-letter-from-washington-2-downey-inquiries-oil.html | LETTER FROM WASHINGTON | By Lisa Adams | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-nassau-debates-1-billion-budget.html | Nassau Debates 1 Billion Budget | By John T McQuiston | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-on-the-bay-and-on-his-own.html | On the Bay and On His Own | By Frank Bianco | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-politics-opportunity-and-some-knocks.html | POLITICS | By Frank Lynn | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-saving-the-past-by-selling-it-keeping-the-past.html | Saving the Past by Selling It | By David C Berliner | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-the-last-crew-at-a-utopia.html | The Last Crew at a Utopia | By Marion Roach | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-they-bathe-horses-dont-they.html | They Bathe Horses Dont They | By Janet de Julio | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-wed-to-the-remarried-group.html | Wed to the Remarried Group | By Muriel Fischer | RE 928-877 | 38978 B 275-687 |

| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/new-jersey-weekly-a-burn-patient-begins-a-new-life.html | A Burn Patient Begins a New Life | By Ronald Sullivan | RE 928-877 | 38978 B 275-687 |
|---|---|---|---|---|---|
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/new-jersey-weekly-a-christmas-tree-pilgrimage.html | A Christmas Tree Pilgrimage | By William Heatley | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/new-jersey-weekly-a-new-look-at-mental-health.html | A New Look at Mental Health | By Joan R Berns | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/new-jersey-weekly-about-new-jersey-the-muddled-maze-of-school.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/new-jersey-weekly-art-carol-parker-at-the-squibb.html | ART | By David L Shirey | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/new-jersey-weekly-at-70-sculpture-is-a-way-of-life-for-gina-schimel.html | At 70 Sculpture Is a Way of Life For Gina Schimel | By Jeffrey Shear | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/new-jersey-weekly-bill-to-bar-sale-of-babies-approved.html | Bill to Bar Sale Of Babies Approved | By Alfonso A Narvaez | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/new-jersey-weekly-byrne-and-bateman-campaigns-used-2-million-in-tax.html | Byrne and Bateman Campaigns Used | The New York Times Governor Byrne | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/new-jersey-weekly-dining-out-a-taste-of-italy.html | DINING OUT | By Eileen and Fred Ferretti | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/new-jersey-weekly-essex-industrialist-wears-two-hats.html | Essex Industrialist Wears Two Hats | By Dan Hulbert | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/new-jersey-weekly-far-east-applauds-newark-soprano.html | Far East Applauds Newark Soprano | By Barbara Kantrowitz | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/new-jersey-weekly-food-latkes-symbol-of-hanukkah.html | FOOD | By Florence Fabricant | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/new-jersey-weekly-from-union-food-by-mail.html | From Union Food by Mail | By Joan Cook | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/new-jersey-weekly-gardening-easytoplease-christmas-plants.html | GARDENING | By Molly Price | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/new-jersey-weekly-home-clinic-repairing-a-toilet-can-be-simple.html | HOME CLINIC | By Bernard Gladstone | RE 928-877 | 38978 B 275-687 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-in-south-jersey-a-hospital-that-never-sends-a.html | In South Jersey a Hospital That | By Rudy Johnson | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-interview-bergen-countys-madame-chairman.html | INTERVIEW | the New York TimesJames F Lynch Barbara Werber | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-letter-from-washington-a-thousand-words-on-the.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-mahwah-seminary-marks-50th-year-mahwah-seminary.html | Mahwah Seminary Marks 50th Year | By James F Lynch | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-money-and-justice-the-hughes-speech-money-and.html | Money and Justice The Hughes Speech | By Tom Goldstein | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-oyster-harvest-threatened.html | Oyster Harvest Threatened | By Carlo M Sardella | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-poirier-looks-back-at-book-on-frost.html | Poirier Looks Back At Book on Frost | By Paul Wilner | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-politics.html | POLITICS | By Joseph F Sullivan | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-school-districts-assayed.html | School Districts Assayed | By Martin Waldron | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-scotch-plains-hero-renaldo-nehemiah-scotch-plains.html | Scotch Plains Hero Renaldo Nehemiah | BY Neil Amdur | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-short-hills-youth-seeks-tennis-titles.html | Short Hills Youth Seeks Tennis Titles | By Charles Friedman | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-speaking-personally-an-election-puts-a-town-on.html | SPEAKING PERSONALLY | By Ann Rinaldi | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-student-aid-still-still-a-quandary.html | Student Aid Still a Quandary | By Judy G Russell | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-textile-mills-battle-imports-textile-mills-fight.html | Textile Mills Battle Imports | By James Barron | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-trentons-a-target-for-dart-players.html | Trentons a Target | By Peter de Jonge | RE 928-877 | 38978 B 275-687 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/new-jersey-weekly-women-gaining-stature in-legislature.html | Women Gaining Stature in Legislature | William Carlton Raat Barbara W McConnell | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/new-pragmatism-dictates-freer-election-in taiwan.html | New Pragmatism Dictates Freer Election in Taiwan | By Fox Butterfield | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/noo-yawk-oh-man-noo-yawk.html | Noo Yawk Oh Man Noo Yawk | By Harvey Aronson | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/notes-a-banner-tourism-year-notes-about- travel-notes-about-travel.html | Notes A Banner Tourism Year | By Robert J Dunphy | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/now-its-chinas-cultural-thaw-china.html | NOW ITS CHINAS CULTURAL THAW | ByHarrison E Salisbury | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/numismatics-new-israeli-piece-for-the- upcoming-holidays.html | NUMISMATICS | Russ MacKendrick | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/opinion-in-us-swinging-to-right-pollsters- and-politicians-believe.html | Opinion in US Swinging to Right Pollsters and Politicians Believe | By Terence SmithSpecial to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/ottawas-fiscal-practices-criticized.html | Ottawas Fiscal Practices Criticized | By Robert Trumbull Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/pain-of-those-in-need-constant-over- years.html | Pain of Those in Need Constant Over Years | By Bertram M Beck General Director Community Service Society of New York | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/parting-was-not-sweet-sorrow-karrass- final-day-as-pro.html | Parting Was Not Sweet Sorrow Karrass Final Day as Pro | By Alex Karras | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/patestacy-maintains-a-3stroke- advantage.html | PateStacy Maintains A 3Stroke Advantage | By John S Radosta Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/paul-leaves-a-trail-of-skillful-trades-with- yankees.html | Paul Leaves a Trail of Skillful Trades With Yankees | By Murray Chass | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/photography-photo.html | PHOTOGRAPHY | By James Mellow | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/pneumonia-is-going-but-its-quite-a-long- way-from-gone.html | Pneumonia Is Going but Its Quite a Long Way from Gone | By Lawrence K Altman | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/point-of-view-trading-nations-go-their- own-ways.html | POINT OF VIEW | By Charles P Kindleberger | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archiv es/pravda-points-up-continuing-soviet- problems-in-providing-goods-that.html | Pravda Points Up Continuing Soviet Problems in Providing Goods That Are in Demand | By David Ic ShiplerSpecial to The New York Times | RE 928-877 | 38978 B 275-687 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/presenting-an-orchestra-for-the-american-composer-presenting-an.html | Presenting an Orchestra for the American Composer | By Richard M Braun | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/prestigious-kansas-city-plaza-bounces-back-quickly-from-floods.html | Prestigious Kansas City Plaza Bounces Back Quickly From Floods | By Douglas E Kneeland Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/proportion-of-poor-in-new-york-state-below-us-figure.html | Proportion of Poor In New York State Below US Figure | By Peter Kihss | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/race-to-replace-badillo-in-house-concerns-koch.html | Race to Replace Badillo in House Concerns Koch | By Maurice Carroll | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/reed-larson-vs-the-union-shop-spotlight-reed-larson-vs-the-union.html | Reed Larson vs the Union Shop | By Jerry Flint | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/retirement-age-falling-in-europe-early-retirement-is-gaining.html | Retirement Age Falling in Europe | By Jonathan Kandell Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/rhodesians-question-report-of-brutality-account-by-american.html | RHODESIANS QUESTION REPORT OF BRUTALITY | By Michael T KaufmanSpecial to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/ringers-no-sure-bet-to-end-them.html | Ringers No Sure Bet to End Them | By Gerald Eskenazi Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/savoring-the-real-position-in-winter-suddenly-a-village-appears.html | Savoring the Real Positano in Winter | By Scott Kemper | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/schools-clear-a-path-for-disabled-schools-to-prepare-a-path-for.html | Schools Clear a Path for Disabled | By Gene I MaeroffSpecial to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/selection-a-transit-to-narcissus-narcissus.html | SELECTION | By Norman Mailer | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/seouls-target-circle-was-much-wider-than-washington-influencing.html | Seouls Target Circle Was Much Wider Than Washington | By Richard Halloran | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/some-christmas-goodies-suggested-for-the-sailor.html | Some Christmas Goodies Suggested for the Sailor | By Joanne E Fishman | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/souths-plants-eyed-by-furniture-unions-leaders-planning-to-adopt.html | SOUTHS PLANTS EYED BY FURNITURE UNIONS | By Wayne King Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/sports-magazine-faces-a-change-in-ownership.html | Sports Magazine Faces A Change in Ownership | By Margaret Roach | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/st-johns-wins-4340-squeaker.html | St Johns Wins 4340 Squeaker | By Gordon S White Jr Special to The New York Times | RE 928-877 | 38978 B 275-687 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/stage-view-a-theater-critic-gets-that-synching-feeling-stage-view.html | STAGE VIEW | Walter Kerr | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/stamps-usissues-for-1978.html | STAMPS | Samuel A Tower | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/state-department-seeking-to-admit-10000-vietnamese-urges-help-for.html | STATE DEPARTMENT SEEKING TO ADMIT 10000 VIETNAMESE | By Bernard Gwertzman Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/sunday-observer-heehaw.html | Sunday Observer | By Russell Baker | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/suspect-25-held-in-stabbing-death-of-boy-16-on-li.html | Suspect 25 Held In Stabbing Death Of Boy 16 on LI | By Dina Kleiman | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/talks-in-seoul-fail-to-free-dissidents-government-sought.html | TALKS IN SEOUL FAIL TO FREE DISSIDENTS | By Andrew H Malcolm Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/talks-on-crowding-at-rikers-scheduled-lefkowitz-to-meet-tomorrow.html | TALKS ON CROWDING AT RIKERS SCHEDULED | By John Kifner | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/taxes-one-up-one-down.html | Taxes One Up One Down | By Tom Wicker | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/teacher-recruiting-shifts-in-new-york-city-is-looking-to-local.html | TEACHER RECRUITING SHIFTS IN NEW YORK | By Ari L Goldman | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/the-12th-man-in-huddle-a-biorhythm-expert-the-biorhythm-theory-in.html | The 12th Man in Huddle A Biorhythm Expert | By Neil Amdur | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/the-american-corporate-presence-in-south-africa-the-american.html | The American Corporate Presence in South Africa | By Michael C Jensen | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/the-athletically-inept-vast-fraternity-boasting-excellent.html | The Athletically Inept Vast Fraternity Boasting Excellent Spectators | By Mary D Kramer | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/the-bumpy-road-to-cairo.html | The Bumpy Road To Cairo | By James Reston | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/the-diva-who-drives-audiences-to-a-frenzy-magda-olivero.html | The Diva Who Drives Audiences To a Frenzy | By Peter G Davis | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/the-economic-scene-optimism-in-the-midwest.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/the-great-berman-controversy-and-other-liszt-interpreters.html | The Great Berman Controversy And Other Liszt Interpreters | By Donal Henahan | RE 928-877 | 38978 B 275-687 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/the-women-who-make-policy-at-the-pentagon.html | The Women Who Make Policy at the Pentagon | By Bernard Weinraub Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/the-world-surrounded-by-enemies-ethiopia-wars-against-itself.html | The World | By Michael T Kaufman | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/the-yanks-big-loss.html | The Yanks | Dave Anderson | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/their-era-has-ended-but-their-lyrics-linger-on-lyrics.html | Their Era Has Ended but Their Lyrics Linger On | By Deena Rosenberg | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/these-days-neil-simons-art-mirrors-his-life-simons-art-and-life.html | These Days Neil Simons Art Mirrors His Life | By Joseph Morgenstern | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/todays-punks-make-the-old-punks-sound-mellow-todays-punks-and-the.html | Todays Punks Make the Old Punks Sound Mellow | By Ken Emerson | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/trade-winds-accompany-baseball-officials-to-hawaii-trade-winds.html | Trade Winds Accompany Baseball Officials to Hawaii | By Joseph Durso Special to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/travel-travel.html | TRAVEL | By Raymond Sokolov | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/tv-view-on-being-faithful-to-both-life-and-art.html | TV VIEW | John J OConnor | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/two-new-appointments-last-week-reopen-debate-can-the-tap-be-shut-on.html | Two New Appointments Last Week Reopen Debate | By Charles Kaiser | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/uneasily-the-big-powers-keep-a-watch-on-the-nile.html | Uneasily the Big Powers Keep a Watch On the Nile | By Bernard Gwertzman | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/us-aide-urges-nato-to-cut-cost-of-arms-pentagon-official-again.html | US AIDE URGES NATO TO CUT COST OF ARMS | By Drew Middleton | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/us-prisoners-in-mexico-differ-on-new-treaty-early-releases-seen-in.html | US Prisoners In Mexico Differ On New Treaty | By Alan RidingSpecial to The New York Times | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/washington-report-trying-to-get-the-sec-line-on-perks.html | WASHINGTON REPORT | By Judith Miller | RE 928-877 | 38978 B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/we-open-in-florence-an-anxious-american-playwright-flies-to-italy.html | WE OPEN IN FLORENCE An anxious American playwright flies to Italy for the premiere of her play Confessione Scandalosa The Abdication and chronicles her hopes and fears | By Ruth Wolff | RE 928-877 | 38978 B 275-687 |

| Date | URL | Title | Author | RE | | |
|---|---|---|---|---|---|---|
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/west-germany-finds-more-men-are-refusing-service-in-military.html | West Germany Finds More Men Are Refusing Service in Military | By Paul Hofmann Special to The New York Times | RE 928-877 | 38978 | B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/whats-a-nice-girl-like-bette-midler-doing-on-the-home-screen.html | Whats a Nice Girl Like Bette Midler Doing on the Home Screen | By Gerrit Henry | RE 928-877 | 38978 | B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/whats-doing-in-the-virgin-islands.html | Whats Doing in the VIRGIN ISLANDS | By Ronald Walker | RE 928-877 | 38978 | B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/wheres-the-dining-room-in-a-corner-probably-wheres-the-dining-room.html | Wheres the Dining Room In a Corner Probably | By Dee Wedemeyer | RE 928-877 | 38978 | B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/wifebeating-denied-by-man-in-coma-case-but-maniscalco-says-he-did.html | WIFEBEATING DENIED BY MAN IN COMA CASE | By Robert B McFadden | RE 928-877 | 38978 | B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/wood-field-and-stream-duck-decoys-go-long-way-to-brink-home-the.html | Wood Field and Stream Duck Decoys Go Long Way to Bring Home the Tally | By Nelson Bryant | RE 928-877 | 38978 | B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/working-as-alexis-lichines-aide-can-at-times-prove-heady-stuff.html | The New York TimesFrank J Prial Sam Perkins left working with Alexis Lichine on new book | By Frank J Prial | RE 928-877 | 38978 | B 275-687 |
| 12/4/1977 | https://www.nytimes.com/1977/12/04/archives/world-cup-failure-shows-decline-of-english-soccer.html | World Cup Failure Shows Decline of English Soccer | By Alex Yannis | RE 928-877 | 38978 | B 275-687 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/administrations-top-tax-expert-suffers-a-stroke.html | Administrations Top Tax Expert Suffers a Stroke | By Edward Cowan Special to The New York Times | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/advertising-knell-for-american-home-magazine.html | Advertising | By Philip H Dougherty | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/afghans-juggle-aid-donors-in-effort-to-join-modern-world.html | Afghans Juggle Aid Donors in Effort to Join Modern World | By William Borders Special to The New York Times | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/after-criticism-harvard-acts-to-improve-teaching-quality-harvard.html | After CriticismHarvardActs To Improve Teaching Quality | By Edward B Fiske Special to The New York Times | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/after-criticism-harvard-acts-to-improve-teaching-quality-harvard.html | After CriticismHarvardActs To ImproveTeaching Quality | By Edward B Fiske Special to The New York Times | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/agnes-de-mille-encounter-with-wisdom.html | Agnes de Mille Encounter With Wisdom | By Walter Kerr | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/ailey-revives-choral-dances-after-6-years.html | Ailey Revives Choral Dances After 6 Years | By Anna Kisselgoff | RE 929-171 | 39066 | B 275-682 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/andre-eglevsky-dancer-is-dead-was-called-greatest-classicist.html | Andre Eglevsky Dancer Is Dead Was Called Greatest Classicist | By Don McDonagh | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/arab-meeting-fails-to-force-joint-front-against-sadat-moves-iraq.html | ARAB MEETING FAILS TO FORGE JOINT FRONT AGAINST SADAT MOVES | By Marvine Howe Special to The New York Times | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/arab-meeting-fails-to-forge-joint-front-against-sadat-moves-iraq.html | ARAB MEETING FAILS TO FORGE JOINT FRONT AGAINST SADAT MOVES | By Marvine Howe Special to The New York Times | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/behind-windows-christmas-fantasies.html | Behind Windows Christmas Fantasies | By Angela Taylor | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/books-of-the-times-a-ciphers-quantum-leap.html | Books of The Times | By A H Raskin | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/bridge-swiss-team-event-is-held-at-same-time-as-reisinger.html | Bridge | By Alan Truscott | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/brisk-rise-reported-in-domestic-demand-by-steel-producers-orders.html | BRISK RISE REPORTED IN DOMESTIC DEMAND BY STEEL PRODUCERS | By Agis Salpukas | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/british-troops-land-in-uneasy-bermuda-260-soldiers-sent-to-help.html | BRITISH TROOPS LAND IN UNEASY BERMUDA | By John Kifner Special to The New York Times | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/british-troops-land-in-uneasy-bermuda.html | BRITISH TROOPS LAND IN UNEASY BERMUDA | By John Kifner Special to The New York Times | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/broncos-beat-oilers-gain-playoffs-for-the-first-time.html | Broncos Beat Oilers Gain Playoffs for the First Time | By Thomas Rogers | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/bryants-touchdown-on-interception-is-gamebreaker-giants-score-an.html | Bryants Touchdown on Interception Is GameBreaker | By Michael Katz Special to The New York Times | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/carter-is-confident-on-programs-for-78-in-interview-he-asserts-he.html | CARTER IS CONFIDENT ON PROGRAMS FOR 78 | By James Reston Special to The New York Times | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/carter-is-confident-on-programs-for78-in-interview-he-asserts-he.html | CARTER IS CONFIDENT ON PROGRAMS FOR 78 | By James Reston Special to The New York Times | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/carters-gettysburg-address.html | Carters Gettysburg Address | By William Safire | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/central-african-fatherchief-bokassa.html | Central African FatherChief | By Wolfgang Saxon | RE 929-171 | 39066 B 275-682 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/coal-industrys-troubles-go-beyond-strike-threat.html | Coal Industrys Troubles Go Beyond Strike Threat | By Ben A Franklin Special to The New York Times | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/coast-paper-defends-stand-on-land-law-publisher-says-his-aunts.html | COAST PAPER DEFENDS STAND ON LAND LAW | By Robert Lindsey Special to The New York Times | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/college-teacher-triumphs-over-2000-in-shore-marathon.html | College Teacher Triumphs Over 2000 in Shore Marathon | By David L Shirey Special to The New York Times | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/commodities-the-forthcoming-rise-in-bread-prices.html | Commodities | H J Maidenberg | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/concert-is-tribute-to-lazar-weiner.html | Concert Is Tribute To Lazar Weiner | By Joseph Horowitz | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/congress-questions-advantage-and-cost-of-us-consultants-congress.html | Congress Questions Advantage and Cost Of US Consultants | By Jo Thomas Special to The New York Times | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/congress-questions-advantage-and-cost-of-us-consultants.html | Congress Questions Advantage and Cost Of US Consultants | By Jo Thomas Special to The New York Times | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/crime-in-new-york-city-specialists-are-looking-to-new-deputy-mayor.html | Crime in New York city Specialists Are Looking to New Deputy Mayor fok Solutions | By Roger Wilkins | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/de-gustibus-haggis-a-perfect-dish-for-hogmanay.html | DE GUSTIBUS | By Craig Claiborne | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/developer-calls-it-a-robot-butler-scoffers-say-screws-are-loose.html | Developer Calls It a Robot Butler Scoffers Say Screws Are Loose | By N R Kleinfield | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/different-liberation.html | Different Liberation | By Carolyn Lewis | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/egypt-names-experienced-team-to-pregeneva-talks-in-cairo.html | Egypt Names Experienced Team To PreGeneva Talks in Cairo | By Christopher S Wren Special to The New York Times | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/energy-department-dust-is-still-settling-dust-hasnt-settled-at.html | Energy Department Dust Is still Settling | By Steven Rattner Special to The New York Times | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/fanfares-and-opera-by-the-bagful-at-met-bazaar.html | Fanfares and Opera by the Bagful at Met Bazaar | By Laurie Johnston | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/farm-coops-stress-is-never-on-profits-but-biggest-us-group-hails.html | FARM COOPS STRESS IS NEVER ON PROFITS | By H J Maidenberg Special to The New York Times | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/fate-of-sunken-alexander-hamilton-rests-in-raising-funds.html | Fate of Sunken Alexander Hamilton Rests in Raising Funds | By Robert Hanley Special to The New York Times | RE 929-171 | 39066 B 275-682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archiv es/fgian-pass-by-haden-with-210-left-t-brings- victory-2014-rants-stun.html | Giants Upset Cards 277 Rams Stun Raiders Win Division Title | By Leonard Koppett Special to The New York Times | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archiv es/folk-music-by-tahuantinsuyo.html | Folk Music by Tahuantinsuyo | By Robert Palmer | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archiv es/for-neil-simon-its-chapter-two.html | For Neil Simon Its Chapter Two | By Richard Eder | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archiv es/giants-upset-cards-277-rams-stun-raiders- win-division-title-pass-by.html | Giants Upset Cards 277 Rams Stun Raiders Win Division Title | By Leonard Koppett Special to The New York Times | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archiv es/health-team-hailed-for-work-on-disease- medical-journal-says-the.html | HEALTH TEAM HAILED FOR WORK ON DISEASE | By Harold M Schmeck Jr | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archiv es/instead-of-naming-the-baby-john-try-katz- meow.html | Instead of Naming the Baby John Try Katz Meow | By Lawrence Van Gelder | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archiv es/issue-and-debate-how-fast-should-the-fed- disclose-policies-issue.html | Issue and Debate | By John H Allan | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archiv es/jets-beat-saints-1613-on-leahys-3-field- goals-and-todd-scoring-pass.html | Jets Beat Saints 1613 on Leahys 3 Field Goals and Todd Scoring Pass | By Al Harvin Special to The New York Times | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archiv es/job-bias-cases-challenge-plans-favoring- blacks-new-job-bias-battle.html | Job Bias Cases Challenge Plans Favoring Blacks | By Warren Weaver Jr Special to The New York Times | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archiv es/job-bias-cases-challenge-plans-favoring- blacks.html | Job Bias Cases Challenge Plans Favoring Blacks | By Warren Weaver Jr Special to The New York Times | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archiv es/jobs-program-giving-hope-to-exconvicts- manhattan-concern-works-with.html | Jobs Program Giving Hope to ExConvicts | By Peter Kihss | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archiv es/jobs-program-giving-hope-to- exconvicts.html | Jobs Program Giving Hope to ExConvicts | By Peter Kihss | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archiv es/koch-cautiously-praises-proposal-for-a- restructured-schools-board.html | Koch Cautiously Praises Proposal For a Restructured Schools Board | By Maurice Carroll | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archiv es/maguire-says-he-can-beat-case-in- senatorial-race.html | Maguire Says He Can Beat Case in Senatorial Race | By Edward C Burks Special to The New York Times | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archiv es/market-place-call-options-as-hedges-in- bear-market.html | Market Place | By Robert Metz | RE 929-171 | 39066 | B 275-682 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/mrs-lambert-draws-criticism-over-fundraising-party-for-her-question.html | Mrs Lambert Draws Criticism Over FundRaising Party for Her | By Tom Goldstein | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/mrs-lambert-draws-criticism-over-fundraising-party-for-her.html | Mrs Lambert Draws Criticism Over FundRaising Party for Her | By Tom Goldstein | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/music-gerhard-oppitz-in-debut-new-york-hears-winner-of-rubinstein.html | Music Gerhard Oppitz in Debut | By John Rockwell | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/naderclaybrook-feud-puzzles-consumer-advocates.html | NaderClaybrook Feud Puzzles Consumer Advocates | By Ernest Holsendolph Special to The New York Times | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/new-hurdles-for-vietnam-boat-people.html | New Hurdles for Vietnam Boat People | By Henry Kamm Special to The New York Times | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/new-york-city-discovers-diplomatic-community-is-financial-asset.html | New York City Discovers Diplomatic Community Is Financial Asset | By Kathleen Teltsch Special to The New York Times | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/no-bruises-discerned-on-woman-in-a-coma-but-prosecutor-continues-in.html | NO BRUISES DISCERNED ON WOMAN IN A COMA | By Matthew L Wald | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/no-taint-of-materialism-in-church-design-at-bank-center.html | No Taint of Materialism in Church Design at Bank Center | By Paul Goldberger | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/not-that-job-thanks-by-susan-h-gray-and-louis-bolce.html | Not That Job Thanks | By Susan H Gray and Louis Bolce | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/opera-ebony-in-debut-work.html | Opera Ebony In Debut Work | By Peter G Davis | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/patestacy-takes-golf-by-shot-on-lasthole-birdie.html | PateStacy Takes Golf by Shot on LastHole Birdie | By John S Radosta Special to The New York Times | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/patriots-edge-falcons-keep-playoff-hopes-alive.html | Patriots Edge Falcons Keep Playoff Hopes Alive | By William N Wallace Special to The New York Times | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/phil-ford-and-butch-lee-in-spotlight.html | Phil Ford and Butch Lee in Spotlight | By Sam Goldaper | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/qaddafi-takes-hard-line-on-israel.html | Qaddafi Takes Hard Line on Israel | BY Graham Hovey Special to The New York Times | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/rangers-tie-stars-4-to-4-on-late-goal-rangers-tie-north-stars-on.html | Rangers Tie Stars 4 to 4 On Late Goal | By Robin Herman | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/recital-cellist.html | Recital Cellist | Joseph Horowitz | RE 929-171 | 39066 B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/regional-bands-at-bottom-line.html | Regional Bands at Bottom Line | John Rockwell | RE 929-171 | 39066 B 275-682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/rumanian-amnesties-stir-fears-of-crime-ceausescu-freed-30000.html | RUMANIAN AMNESTIES STIR FEARS OF CRIME | By David A Andelman Special to The New York Times | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/sale-of-lance-stock-tied-to-sec-inquiry-potential-buyers-reportedly.html | SALE OF LANCE STOCK TIED TO SEC INQUIRY | By Nicholas M Horrock Special to The New York Times | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/seattle-stadium-suit-a-legal-test-on-cost-overruns.html | Seattle Stadium Suit a Legal Test on Cost Overruns | By Les Ledbetter Special to The New York Times | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/separatism-foes-unite-in-quebec.html | Separatism Foes Unite in Quebec | By Henry Giniger Special to The New York Times | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/somehorse-owners-making-money-as-barn-38-shows-some-owners-stay.html | Some Horse Owners Making Money as Barn 38 Shows | By Steve Cady | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/spirited-cosmopolitan-symphony.html | Spirited Cosmopolitan Symphony | Peter G Davis | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/state-of-violence-by-anthony-lewis.html | State Of Violence | By Anthony Lewis | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/tv-violence-storyteller-asks-what-is-a-writers-responsibility.html | TV Violence | By John J OConnor | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/us-will-back-renovation-of-10-buildings-in-harlem.html | US Will Back Renovation of 10 Buildings in Harlem | By Lena Williams | RE 929-171 | 39066 | B 275-682 |
| 12/5/1977 | https://www.nytimes.com/1977/12/05/archives/westerners-get-a-first-look-at-team-rodeo.html | Westerners Get a First Look at Team Rodeo | By Molly Wins Special to The New York Times | RE 929-171 | 39066 | B 275-682 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/180000-start-strike-in-the-coal-fields-as-talks-break-off-steel.html | 180000 START STRIKE IN THE COALFIELDS AS TALKS BREAK OFF | By Ben A Franklin Special to The New York Times | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/180000-start-strike-in-the-coalfields-as-talks-break-off.html | 180000 START STRIKE IN THE COALFIELDS AS TALKS BREAK OFF | By Ben A Franklin Special to The New York Times | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/47-decline-shown-by-newauto-sales-for-novembers-end-drop-for-2d.html | 47 DECLINE SHOWN BY NEWAUTO SALES FOR NOVEMBERS END | By Reginald Stuart Special to The New York Times | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/a-reporters-notebook-for-south-africans-white-and-black-the-talk-is.html | A Reporters Notebook For South Africans White and Black the Talk Is of Stephen Biko | By John F Burns Special to The New York Times | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/a-ubiquitous-hand-guides-relations-of-us-and-greece.html | A Ubiquitous Hand Guides Relations of US and Greece | By David Binder Special to The New York Times | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/about-new-york-the-morning-after-in-the-morgue.html | About New York | By Francis X Clines | RE 929-169 | 39066 | B 275-679 |

| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/about-new-york.html | About New York | By Francis X Clines | RE 929-169 | 39066 | B 275-679 |
|---|---|---|---|---|---|---|
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/accord-is-reported-for-tax-on-crude-oil-long-is-said-to-yield-in.html | ACCORD IS REPORTED FOR TAX ON CRUDE OIL | By Adam Clymer Special to The New York Times | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/accord-is-reported-for-tax-on-crude-oil.html | ACCORD IS REPORTED FOR TAX ON CRUDE OIL | By Adam Clymer Special to The New York Times | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/administration-hints-it-may-help-gas-consumers-on-price-petition.html | Administration Hints It May Help Gas Consumers on Price Petition | By Steven Rattner Special to The New York Times | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/advertising-those-foodprocessing-devices.html | Advertising | By Philip H Dougherty | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/air-landing-system-given-a-flight-test-us-is-first-to-show-its.html | AIR LANDING SYSTEM GIVEN A FLIGHT TEST | By Richard Witkin | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/angels-bonds-is-acquired-by-white-sox-white-sox-acquire-bonds-in.html | Angels Bonds Is Acquired By White Sox | By Joseph Durso Special to The New York Times | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/beef-prices-expected-to-level-off-as-more-cattle-go-to-fattening.html | Beef Prices Expected to Level Off as More Cattle Go to Fattening Pens | By Seth S King Special to The New York Times | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/bel-canto-opera-does-haydn.html | Bel Canto Opera Does Haydn | By Peter G Davis | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/bermuda-eases-curfew-as-calm-continues-after-racial-outbursts.html | Bermuda Eases Curfew as Calm Continues After Racial Outbursts | By John Kifner Special to The New York Times | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/bottom-line-women-lead-few-follow.html | Bottom Line Women Lead Few Follow | By John Rockwell | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/bridge-a-common-suit-combination-is-misplayed-by-most-experts.html | Bridge | By Alan Truscott | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/california-attorney-general-to-seek-the-governorship.html | California Attorney General to Seek the Governorship | By Wallace Turner Special to The New York Times | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/carter-asserts-the-soviet-bloc-violates-helsinki-pact-on-rights.html | Carter Asserts the Soviet Bloc Violates Helsinki Pact on Rights | By Graham Hovey Special to The New York Times | RE 929-169 | 39066 | B 275-679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/city-faces-fight-on-more-loans-new-york-city-faces-tough-fight-for.html | City Faces Fight On More Loans | By Edward C Burks Special to The New York Times | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/coal-labor-dispute-aided-railroads-stockpiles-built-up-by-power.html | Coal Labor Dispute Aided Railroads | By Winston Williams | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/coffee-futures-climb-4c-limit-wheat-and-other-grains-decline.html | Coffee Futures Climb 4c Limit Wheat and Other Grains Decline | By James J Nagle | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/concert-britten-is-remembered.html | Concert Britten Is Remembered | Peter G Davis | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/council-postpones-a-bill-on-nominees-takes-up-then-puts-off-measure.html | COUNCIL POSTPONES A BILL ON NOMINEES | By Edward Ranzal | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/court-denies-plea-to-block-kennecott-court-bars-relief-in-kennecott.html | Court Denies Plea To Block Kennecott | By Robert J Cole | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/critics-of-city-computer-system-are-criticized-by-its-operators.html | Critics of City Computer System Are Criticized by Its Operators | By Lee Dembart | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/custom-shirts-taking-the-measure-of-the-man.html | Custom Shirts Taking the Measure of the Man | By Jean Butler | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/david-ke-bruce-diplomat-dies-the-new-york-times-david-ke-bruce.html | David K E Bruce Diplomat Dies | By Albin Krebs | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/david-ke-bruce-diplomat-dies-the-new-york-times-david-kebruce.html | David K E Bruce Diplomat Dies | By Albin Krebs | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/dolphins-defeat-colts-for-firstplace-tie-coltsdolphins-scoring.html | Dolphins Defeat Colts For FirstPlace Tie | By William N Wallace Special to The New York Times | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/earnings-for-carrier-up-455-in-quarter-net-a-record-at-64-cents-a.html | EARNINGS FOR CARRIER UP 455 IN QUARTER | By Clare M Reckert | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/family-in-a-housing-project-finds-it-beats-living-in-a-tenement.html | Family in a Housing Project Finds It Beats Living in a Tenement | By David Bird | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/gas-supplies-are-called-adequate-as-utilities-seek-new-customers.html | Gas Supplies Are Called Adequate As Utilities Seek New Customers | By Alfonso A Narvaez Special to The New York Times | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/gerard-out-on-bail-after-indictment-gerard-indicted-on-nine-counts.html | Gerard Out On Bail After Indictment | By Paul L Montgomery Special to The New York Times | RE 929-169 | 39066 | B 275-679 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/gopin-essex-county-fights-district-plan-plans-suit-on.html | GOP IN ESSEX COUNTY FIGHTS DISTRICT PLAN | By Walter H Waggoner Special to The New York Times | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/hardline-arab-bloc-is-formed-at-tripoli-apparently-at-syrias-behest.html | HARDLINE ARAB BLOC IS FORMED AT TRIPOLI | By Marvine Howe Special to The New York Times | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/heimann-suspends-trading-in-stock-of-lances-bank-trading-in-bank.html | Heimann Suspends Trading in Stock Of Lances Bank | By Judith Miller Special to The New York Times | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/hope-for-the-alexander-hamilton-dims-as-navy-bars-salvage-aid.html | Hope for the Alexander Hamilton Dims as Navy Bars Salvage Aid | By Robert Hanley | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/inmates-face-disciplinary-action-for-revolt-upstate.html | Inmates Face Disciplinary Action for Revolt Upstate | By Richard J Meislin | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/investing-in-apartheid.html | Investing in Apartheid | By Tom Wicker | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/islanders-hot-trio-grande-islanders-trio-grande-gillies-trottier.html | Islanders Hot Trio Grande | By Parton Keese | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/israel-limits-scope-of-first-cairo-talks-says-its-delegates-will.html | ISRAEL LIMITS SCOPE OF FIRST CAIRO TALKS | By William E Farrell Special to The New York Times | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/jenneke-barton-gives-song-recital.html | Jenneke Barton Gives Song Recital | John Rockwell | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/koch-gets-estimate-of-a-sharp-rise-in-budget-gap.html | Koch Gets Estimate of a Sharp Rise in Budget Gap | By Maurice Carroll | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/lost-flier-lands-at-flushing-and-finds-a-summons-waiting.html | Lost Flier Lands at Flushing And Finds a Summons Waiting | By Emanuel Perlmutter | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/ma-bells-natural-son-darth-vader.html | Ma Bells Natural Son Darth Vader | By Russell Baker | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/maine-voters-repeal-school-tax-system-referendum-is-closely-watched.html | MAINE VOTERS REPEAL SCHOOL TAX SYSTEM | By Michael Knight Special to The New York Times | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/market-place-comsat-vs-government-regulation.html | Market Place | By Robert Metz | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/men-hold-most-top-college-jobs-5-years-after-us-order-on-bias.html | Men Hold Most Top College Jobs 5 Years After US Order on Bias | By Grace Lichtenstein | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/moscow-is-caustic-to-us-on-mideast-campaign-mounts-as-habib-begins.html | MOSCOW IS CAUSTIC TO US ON MIDEAST | By Craig R Whitney Special to The New York Times | RE 929-169 | 39066 | B 275-679 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/mushroom-lovers-indulge-in-a-feast-of-fungi.html | Mushroom Lovers Indulge in A Feast Of Fungi | By Patricia Wells | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/nba-worried-over-travel-officiating.html | NBA Worried Over Travel Officiating | By Sam Goldaper | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/new-york-city-faces-tough-fight-for-aid-washington-officials-say.html | NEW YORK CITY FACES TOUGH FIGHT FOR AID | By Edward C Burks Special to The New York Times | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/notes-on-people.html | Notes on People | Albyn Krebs | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/on-palestine-1946.html | On Palestine 1946 | By Victor Rothschild | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/one-dead-12-hurt-in-wild-ride-by-driver-on-times-sq-sidewalk-one.html | One Dead 12 Hurt in Wild Ride By Driver on Times Sq Sidewalk | By Robert D McFadden | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/opera-affecting-rosenkavalier-gwyneth-jones-sings-first-marschallin.html | Opera AffectingRosenkavalier | By Donal Henahan | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/playwright-overhears-lunch-girls.html | Playwright Overhears Lunch Girls | By Mel Gussow Special to The New York Times | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/presidential-goals-on-jobs-and-budget-are-found-to-clash.html | PRESIDENTIAL GOALS ON JOBS AND BUDGET ARE FOUND TO CLASH | By Clyde H Farnsworth Special to The New York Times | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/prices-for-bonds-decline-sharply-drop-that-began-last-week-gains.html | PRICES FOR BONDS DECLINE SHARPLY | By John H Allan | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/rahsaan-roland-kirk-41-jazz-wind-instrumentalist.html | Rahsaan Roland Kirk 41 Jazz Wind Instrumentalist | By John S Wilson | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/release-of-2-women-held-in-faln-inquiry-urged.html | Release of 2 Women Held in FALN Inquiry Urged | By George Vecsey | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/sadat-at-home-national-hero-his-peace-moves-build-egyptians.html | Sadat at Home National Hero | By Christopher S Wren Special to The New York Times | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/sadat-at-home-national-hero-traffic-snarled-during-main-repair.html | Sad at at Home National Hero | By Christopher S Wren Special to The New York Times | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/sadat-said-to-allay-saudis-fears.html | Sadat Said to Allay Saudis Fears | By Eric Pace Special to The New York Times | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/safety-unit-would-drop-1100-rules.html | Safety Unit Would Drop 1100 Rules | By Richard L Madden Special to The New York Times | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/scholarathletes-concerned-about-lure-of-pros.html | ScholarAthletes Concerned About Lure of Pros | By Gordon S White Jr | RE 929-169 | 39066 B 275-679 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/school-arbitration-mad-affect-other-state-disputes.html | School Arbitration May Affect Other state Disputes | By Martin Waldron Special to The New York Times | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/social-security-bill-faces-months-delay-senator-long-in-turnabout.html | SOCIAL SECURITY BILL FACES MONTHS DELAY | By Edward Cowan Special to The New York Times | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/stocks-involved-in-mergers-rise-most-others-falter-in-tax-selling.html | Stocks Involved in Mergers Rise Most Others Falter in Tax Selling | By Vartanig G Vartan | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/suffolk-and-nassau-plan-to-cooperate-counties-will-seek-to-end.html | SUFFOLK AND NASSAU PLAN TO COOPERATE | By Iver Peterson Special to The New York Times | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/supreme-court-roundup-justices-say-police-can-compel-driver-to.html | Supreme Court Roundup | By Warren Weaver Jr Special to The New York Times | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/taxes-accounting-a-controversial-new-accounting-rule.html | Taxes  Accounting | By Deborah Rankin | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/teachers-end-strike-in-jersey-teachers-in-willingboro-ratify-3year.html | Teachers End Strike in Jersey | By Donald Janson Special to The New York Times | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/tenacious-mediator-in-coal-negotiations-wayne-louis-horvitz.html | Tenacious Mediator in Coal Negotiations | By Phillip Shabecoff Special to The New York Times | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/trial-of-berkowitz-in-brooklyn-urged-by-district-attorney.html | Trial of Berkowitz In Brooklyn Urged By District Attorney | By Max H Seigel | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/tv-benny-goodman-plays-again-professorial-jazzman-of-the-30s-is.html | TV Benny Goodman Plays Again | By John J OConnor | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/two-choreographers-with-one-style.html | Two Choreographers With One Style | By Don McDonagh | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/un-shelves-a-western-proposal-for-human-rights-commissioner.html | UN Shelves a Western Proposal For Human Rights Commissioner | By Pranay Gupte Special to The New York Times | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/urban-officials-are-uneasy-about-carter-aid-plan.html | Urban Officials Are Uneasy About Carter Aid Plan | By Robert Reinhold Special to The New York Times | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/us-steel-says-industry-needs-price-rise-soon-us-steel-sees-need-for.html | US Steel Says Industry Needs Price Rise Soon | By Agis Salpukas | RE 929-169 | 39066 B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/vance-set-to-visit-mideast-for-6-days-to-support-sadat-vance-plans.html | Vance Set to Visit Mideast for 6 Days To Support Sadat | By Bernard Gwertzman Special to The New York Times | RE 929-169 | 39066 B 275-679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/vance-set-to-visit-mideast-for-6-days-to-support-sadat.html | Vance Set to Visit Mideast 6 Days To Support Sadat | By Bernard Gwertzman Special to The New York Times | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/westchester-saving-expected-if-county-runs-power-plants.html | Westchester Saving Expected if County Runs Power Plants | By Thomas P Ronan Special to The New York Times | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/white-house-aides-plea-for-defense-cuts-stirs-dispute-in-government.html | White House Aides Plea for Defense CutsStirs Dispute in Government | By Richard Burt Special to The New York Times | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/wild-drive-in-stolen-car-kills-1-injuries-12-on-times-sq-sidewalk.html | Wild Drive in Stolen Car Kills 1 Injures 12 in Times Sq Sidewalk | By Robert D McFadden | RE 929-169 | 39066 | B 275-679 |
| 12/6/1977 | https://www.nytimes.com/1977/12/06/archives/you-light-up-my-life-puts-glow-into-brookss-future.html | You Light Up My Life Puts Glow Into Brookss Future | By Janet Maslin | RE 929-169 | 39066 | B 275-679 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/2-top-antitrust-officials-oppose-new-study-of-law-as-udall.html | 2 Top Antitrust Officials Oppose New Study of Law As Udall Recommends | By Edward Cowan Special to The New York Times | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/3-federal-marshals-suspended-in-inquiry-us-studying-alleged.html | 3 FEDERAL MARSHALS SUSPENDED IN INQUIRY | By Joseph F Sullivan Special to The New York Times | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/3-us-marshals-put-on-suspension-in-gross-jury-case.html | 3 US Marshals Put on Suspension In Gross Jury Case | By Joseph F Sullivan Special to The New York Times | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/60minute-gourmet.html | 60 Minute Gourmet | Pierre Franey | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/a-life-of-solitary-unconfinement.html | A Life of Solitary Unconfinement | By Ann Bayer | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/a-new-balance-in-universities-a-shift-from-research-to-teaching.html | A New Balance In Universities | By Edward B Fiske | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/about-real-estate-gradual-changes-for-the-old-cunard-building.html | About Real Estate | By Alan S Oser | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/adams-school-tells-parents-of-its-pupils-it-wont-open-today.html | Adams School Tells Parents of Its Pupils It Wont Open Today | By Ari Goldman | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/advertising-american-ads-through-soviet-eyes.html | Advertising | By Philip H Dougherty | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/an-insurance-broker-convicted-in-suffolk-of-taking-premiums.html | An Insurance Broker Convicted in Suffolk Of Taking Premiums | By Iver Peterson Special to The New York Times | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/article-10-no-title.html | Article 10  No Title | By Enid Nemy | RE 929-170 | 39066 | B 275-681 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/article-14-no-title.html | Article 14  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/article-17-no-title.html | Article 17  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/article-2-no-title.html | IS Policy Gives New Emphasis To Caribbean Especially Jamaica | By Graham Hovey Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/article-3-no-title.html | Grand Jury on Korea Hands Up Sealed Report as Term Expires | By Richard Halloran Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/bond-prices-continue-to-fall-utilities-at-the-77-mark.html | Bond Prices Continue to Fall | By John H Allan | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/books-dubinskys-life.html | Books | By Richard R Lingeman | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/brazil-symphony-in-new-york-debut.html | Brazil Symphony In New York Debut | By Donal Henahan | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/bridge-winner-is-thrown-on-loser-in-strange-move-in-tourney.html | Bridge | By Alan Truscott | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/bus-lane-opens-on-lexington-ave-as-repairs-continue-on-water-main.html | Bus Lane Opens on Lexington Ave As Repairs Continue on Water Main | By Emanuel Perlmutter | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/businessmen-like-to-start-day-with-tussles-on-tennis-courts.html | Businessmen Like to Start Day With Tussles on Tennis Courts | By Charles Friedman | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/by-warren-weaver-jr-special-to-the-new-york-times-seniority-is.html | SENIORITY IS UPHELD ON MATERNITY LEAVE | By Warren Weaver Jr Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/careers-women-and-wall-street-public-relations.html | Careers | By Elizabeth M Fowler | RE 929-170 | 39066 B 275-681 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/carey-names-dyson-to-a-2d-post-as-urban-development-chairman.html | Carey Names Dyson to a 2d Post As Urban Development Chairman | By Steven R Weisman Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/carmayhem-suspect-had-troubled-youth-seized-in-death-of-one-and.html | CARMAYHEM SUSPECT HAD TROUBLED YOUTH | By Fred Ferretti | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/carmayhem-suspect-had-troubled-youth.html | CarMayhem Suspect Had Troubled Youth | By Fred Ferretti | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/carter-fundraiser-backs-2-jet-fighters-boston-consultants.html | CARTER FUNDRAISER BACKS 2 JET FIGHTERS | By Bernard Weinraub Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/carter-plan-to-aid-steel-includes-loan-guarantees-and-tax-breaks.html | Carter Plan to Aid Steel Includes Loan Guarantees and Tax Breaks | By Clyde H Farnsworth Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/castro-says-cubas-role-in-angola-is-not-negotiable-castro-rebuffs.html | Castro Says Cubas Role in Angola Is Not Negotiable | By Ann Crittenden Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/castro-says-cubas-role-in-angola-is-not-negotiable.html | Castro Says Cubas Role in Angola Is Not Negotiable | By Ann Crittenden Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/chess-the-bite-is-worse-unless-the-bark-deafens-you-by-robert-byrne.html | Chess | By Robert Byrne | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/clothes-for-dancers-and-others.html | Clothes for Dancersand Others | By Bernadine Morris | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/coal-dissidents-support-union-president-over-strike.html | Coal Dissidents Support Union President Over Strike | By James F Clarity Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/coast-guard-boasts-of-its-recruits-theyre-able-seaworthy-female.html | Coast Guard Boasts of Its Recruits Theyre Able Seaworthy Fernale | BY Mary Breasted | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/coast-guard-boasts-of-its-recruits-theyre-able-seaworthy-fern-ale.html | Coast Guard Boasts of Its Recruits Theyre Able Seaworthy Fern ale | By Mary Breasted | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/coffee-futures-climb-sharply-wheat-and-soybeans-edge-ahead.html | Coffee Futures Climb Sharply Wheat and Soybeans Edge Ahead | By James J Nagle | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/comatose-woman-and-fetus-die-prosecutor-questions-4-persons.html | Comatose Woman and Fetus Die Prosecutor Questions 4 Persons | By Ronald Sullivan | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/dolphins-surge-is-bringing-back-their-fickle-fans.html | Dolphins Surge Is Brining Back Their Fickle Fans | By William N Wallace Special to The New York Times | RE 929-170 | 39066 B 275-681 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/dow-off-by-1412-to-80691-volume-rises-concern-over-dollar-and.html | Dow Off by 1412 to 80691 | By Vartanig G Vartan | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/energy-tax-gains-seen-long-denies-commitments-energy-conferees-see.html | Energy Tax Gains Seen | By Adam Clymer Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/european-leaders-agree-to-back-loan-in-common-market-aim-is-to-lift.html | EUROPEAN LEADERS AGREE TO BACK LOAN IN COMMON MARKET | By Paul Lewis Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/firestone-raises-quarter-net-571-sales-for-the-fourth-period-were.html | FIRESTONE RAISES QUARTER NET 571 | By Clare M Reckert | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/food-gifts-you-can-make-at-home.html | Food Gifts You Can Make at Home | By Craig Claiborne | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/freed-black-farmers-tilled-manhattans-soil-in-the-1600s-blacks.html | Freed Black Farmers Tilled Manhattans Soil in the 1600s | By Edith Evans Asbury | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/freed-black-farmers-tilled-manhattans-soil-in-the-1600s.html | Freed Black Farmers Tilled Manhattans Soil in the 1600s | By Edith Evans Asbury | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/gilbert-retires-and-takes-job-with-garden-gilbert-retires-as-a.html | Gilbert Retires And Takes Job With Garden | By Robin Herman | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/great-swamp-deer-hunt-starts-with-protest.html | Great Swamp DeerHun StartsWith Protest | By Alfonso A Narvaez Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/haitian-refugees-freedom-delayed-for-lack-of-quarters.html | Haitian Refugees Freedom Delayed for Lack of Quarters | By Jon Nordheimer Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/hectic-campaign-in-australia-fails-to-arouse-voters.html | Hectic Campaign In Australia Fails To Arouse Voters | By Henry Kamm Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/house-calls-for-easing-some-rules-for-rural-hospitals.html | House Calls for Easing Some Rules for Rural Hospitals | By Richard D Lyons Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/house-liberals-join-conservatives-in-rejecting-a-new-abortion-plan.html | House Liberals Join Conservatives In Rejecting a New Abortion Plan | By Martin Tolchin Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/islanders-score-42-over-stars.html | Islanders Score 42 Over Stars | By Parton Keese Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/japanese-adopt-a-major-portion-of-trade-liberalization-package.html | Japanese Adopt a Major Portion Of Trade Liberalization Package | By Andrew H Malcolm Special to The New York Times | RE 929-170 | 39066 B 275-681 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/jersey-accuses-a-funeral-director-of-mass-burials-of-1531-infants.html | Jersey Accuses a Funeral Director Of Mass Burials of 1531 Infants | By Walter H Waggoner Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/justices-90-block-a-loss-of-seniority-in-maternity-leave-seniority.html | Justices 90 Block A Loss of Seniority In Maternity Leave | By Warren Weaver Jr Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/key-vance-aide-sees-gromyko-on-mideast-under-secretary-habib-is.html | KEY VANCE AIDE SEES GROMYKO ON MIDEAST | By Craig R Whitney Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/knicks-beat-celtics-122119-despite-mistakes-in-overtime-knicks.html | Knicks feat Celtics 122119 Despite Mistakes in Overtime | By Sam Goldaper | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/koch-plans-to-press-for-subway-changes-safety-cleanliness.html | KOCH PLANS TO PRESS FOR SUBWAY CHANGES | By Maurice Carroll | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/late-injuries-set-up-raiders-downfall.html | Late Injuries Set Up Raiders Downfall | By Leonard Koppett Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/lefkowitz-will-seek-court-order-to-relieve-problems-at-rikers-i.html | Lefkowitz Will Seek Court Order To Relieve Problems at Rikers | By Wolfgang Saxon | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/letter-on-rail-passenger-service.html | Letter On Rail Passenger Service | Thomas J Nelligan | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/maine-officials-seeking-substitute-for-repealed-schoolfinance-tax.html | Maine Officials Seeking Substitute For Repealed SchoolFinance Tax | By Michael Knight Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/malcolm-xs-slayer-calls-two-innocent-though-convicted.html | Malcolm Xs Slayer Calls Two Innocent Though Convicted | By Leslie Maitland | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/market-place-mutual-fund-performance-vs-inflation.html | Market Place | By Robert Metz | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/metropolitan-diary.html | Mtropolitan Diary | Lawrence Van Gelder | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/mets-twins-again-discuss-koosman-grimsley-to-expos.html | Mets Twins Again Discuss Koosman | By Joseph Durso Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/monte-carlo-goes-americain.html | Monte Carlo Goes Americain | By Paul Lewis | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/music-native-fare-and-its-exciting.html | Music | By Raymond Ericson | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/new-rosenkavalier-infused-with-verve.html | New Rosenka valier Infused With Verve | Donal Henahan | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/nobel-laureate-seeking-to-unravel-the-shape-of-an-enzyme.html | Nobel Laureate Seeking to Unravel the Shape of an Enzyme | By Malcolm W Browne Special to The New York Times | RE 929-170 | 39066 B 275-681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/nordic-bloc-urges-un-to-voice-its-concern-on-rights-in-uganda.html | Nordic Bloc Urges UN to Voice Its Concern on Rights in Uganda | By Pranay Gupte Special to The New York Times | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/one-mans-glogg-anothers-eggnog.html | One Mans Glogg Anothers Eggnog | By Lawrence Van Gelder | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/oranges-with-the-sweetness-of-magnolia.html | Oranges With the Sweetness of Magnolia | By B Drummond Ayres Jr | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/payoff-allegations-on-schools-studied-us-inquiry-concerns-district.html | PAYOFF ALLEGATIONS ON SCHOOLS STUDIED | By Leonard Buder | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/political-fight-erupts-over-fire-ant-and-its-antidote.html | Political Fight Erupts Over Fire Ant and Its Antidote | By James P Sterba Special to The New York Times | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/portuguese-leader-rules-out-coalition-soares-asking-vote-of.html | PORTUGUESE LEADER RULES OUT COALITION | By James M Markham Special to The New York Times | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/praise-the-pudding.html | Praise The Pudding | By Susan Heller Anderson | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/presents-give-one-inside-another.html | Presents Give One Inside Another | By Patricia Wells | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/rating-the-food-processor-cookbooks.html | Rating the Food Processor Cookbooks | By Ann Barry | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/sadat-vows-to-deal-with-israelis-alone-if-other-arabs-balk-accuses.html | SADAT VOWS TO DEAL WITH ISRAELIS ALONE IF OTHER ARABS BALK | By Flora Lewis Special to The New York Times | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/sadat-vows-to-deal-with-israelis-alone-if-other-arabs-balk.html | SADAT VOWS TO DEAL WITH ISRAELIS ALONE IF OTHER ARABS BALK | By Flora Lewis Special to The New York Times | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/school-guard-seized-in-subway-car-rape-transit-authority-officer.html | SCHOOL GUARD SEIZED IN SUBWAY CAR RAPE | By Robert Mcg Thomas Jr | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/shane-oneill-playwrights-son-suicide-life-was-dominated-by-fathers.html | Shane ONeill Playwrights Son Suicide Life Was Dominated by Fathers Themes | By Richard F Shepard | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/simon-garfunkel-better-as-partners.html | Simon  Garfunkel | By Janet Maslin | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/ski-rights-tv-battles-a-lawsuit-us-ski-group-files-suit-as-tv.html | Ski Rights TV Battles A Lawsuit | By Steve Cady | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/st-johns-tops-army-by-7063-for-5th-in-row.html | St Johns Tops Army by 7063 For 5th in Row | By Al Harvin | RE 929-170 | 39066 | B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/stage-1002d-harem-antic.html | Stage | By Mel Gussow | RE 929-170 | 39066 | B 275-681 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/stage-whale-show-creates-much-from-little.html | Stage | By Richard Eder | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/staying-warm-not-hot-in-winter-personal-health-personal-health.html | Staying Warm Not Hot in Winter Personal Health | By Jane E Brody | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/steel-plan-gains-guarded-approval.html | Steel Plan Gains Guarded Approval | By Agis Salpukas | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/stephen-bikos-death-on-a-prison-floor.html | Stephen Bikos Death on a Prison Floor | By Sydney W Kentridge | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/syrians-gloomy-on-mideast-outlook-but-they-pledge-to-continue.html | Syrians Gloomy on Mideast Outlook But They Pledge to Continue Trying | By Henry Tanner Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/technology-making-human-hormones-with-bacteria.html | Technology | By Victor K McElheny | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/the-8000mile-hunt-for-a-perfect-tree.html | The 8000Mile Hunt Fora Perfect Tree | By Marshall Schuon | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/the-last-18thcentury-american.html | The Last 18thCentury American | By C L Sulzberger | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/the-us-and-soviet-repression-both-sides-in-a-quandary.html | The US and Soviet Repression Both Sides in a Quandary | By David K Shipler Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/they-stuck-their-necks-out-when-they-adopted-2-giraffes.html | They Stuck Their Necks Out When They Adopted 2 Giraffes | By Judy Klemesrud | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/tv-divine-miss-m-boundless-energy.html | TV Divine Miss M Boundless Energy | By John J OConnor | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/undertaker-accused-of-1531-mass-burials-jersey-files-a-complaint-on.html | UNDERTAKER ACCUSED OF 1531 MASS BURIALS | By Walter A Waggoner Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/unions-leaders-face-rebellions-in-rank-and-file-union-leaders-face.html | Unions Leaders Face Rebellions In Rank and File | By Jerry Flint Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/unions-leadersface-rebellionsin-rank-and-file.html | Unions LeadersFace RebellionsIn Rank and File | By Jerry Flint Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/utilities-shift-to-coal-called-setback-for-pollution-curbs-shift-to.html | Utilities Shift to Coal Called Setback for Pollution Curbs | By Anthony J Parisi | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archives/vance-rebukes-soviet-on-mideast-says-antisadat-drive-hurts-peace.html | Vance Rebukes Soviet on Mideast Says AntiSadat Drive Hurts Peace | By Bernard Gwertzman Special to The New York Times | RE 929-170 | 39066 B 275-681 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archiv es/vance-rebukes-soviet-on-mideast-says-antisalat-drive-hurts-peace.html | Vance Rebukes Soviet on Mideast Says AntiSalat Drive Hurts Peace | By Bernard Gwertzman Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archiv es/village-orchestra-impressive.html | Village Orchestra Impressive | By John Rockwell | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archiv es/why-sadat-is-not-enough.html | Why Sadat Is Not Enough | By James Reston | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archiv es/william-s-gaud-jr-is-dead-at-70-exchief-of-foreign-aid-program.html | William S Gaud Jr Is Dead at 70 ExChief of Foreign Aid Program | By Peter B Flint | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archiv es/wine-talk.html | Wine Talk | By Frank J Prial | RE 929-170 | 39066 B 275-681 |
| 12/7/1977 | https://www.nytimes.com/1977/12/07/archiv es/young-accuses-cuba-and-soviet.html | Young Accuses Cuba and Soviet | By Kathleen Teltsch Special to The New York Times | RE 929-170 | 39066 B 275-681 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/25000-films-taken-from-paris-institute.html | 25000 Films Taken From Paris Institute | By Andreas Freund | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/2637-faithful-nets-fans-suffer-a-letdown-again.html | 2637 Faithful Nets Fans Suffer a Letdown Again | By Paul Belinkie Special to The New York Times | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/3-appliance-chains-charged-with-price-deception.html | 3 Appliance Chains Charged With Price Deception | By Walter H Waggoner Special to The New York Times | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/5-in-fbi-inquiry-quit-investigation-in-dispute-with-bell-5.html | 5 in FBI Inquiry Quit Investigation InlisputeWithBell | By Nicholas M Horrock Special to The New York Times | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/5-in-fbi-inquiry-resign-from-case-in-dispute-with-bell-5.html | 5 In FBI Inquiry Resign From Case In Dispute With Bell | By Nicholas M Horrock Special to The New York Times | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/a-jewish-meeting-applauds-unusual-guest-cairo-envoy-jewish-group.html | A Jewish Meeting Applauds Unusual GuestCairo Envoy | By Murray Schumach | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/a-jewish-meeting-applauds-unusual-guestcairo-envoy-jewish-group.html | A Jewish Meeting Applauds Unusual GuestCairo Envoy | By Murray Schumach | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/a-key-ingredient-in-lacquer-and-nail-polish-runs-low.html | A Key Ingredient in Lacquer And Nail Polish Runs Low | By Pamela G Hollie | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/a-retreat-from-the-frenzy-of-seventh-avenue-away-from-the-frenzy-of.html | A Retreat From the Frenzy of Seventh Avenue | By Bernadine Morris | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/a-time-for-testing.html | A Time for Testing | By William Safire | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/about-new-york-the-john-andino-story-from-pd-to-md.html | About Newyork | By Francis X Clines | RE 929-176 | 39066 B 277-140 |

| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/about-new-york.html | About New York | By Francis X Clines | RE 929-176 | 39066 | B 277-140 |
|---|---|---|---|---|---|---|
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/advertising-a-new-approach-to-an-old-bourbon.html | Advertising | By Philip H Dougherty | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/aflcio-opening-convention-appears-on-the-brink-of-a-new-era.html | AFLCIO Opening Convention Appears on the Brink of a New Era | By Philip Shabecoff Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/approval-of-rehabilitation-projects-for-a-disputed-developer.html | Approval of Rehabilitation Projects For a Disputed Developer Criticized | By Joseph P Fried | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/armco-will-not-file-complaints-in-dumping-case-armco-is-planning-to.html | Armco Will Not File Complaints In Dumping Case | By Agis Salpukas | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/article-4-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/atlantic-city-weighs-plan-by-oil-industry-proposal-to-build-base-to.html | ATLANTIC CITY WEIGHS PLAN BY OIL INDUSTRY | By Donald Janson Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/att-to-spend-125-billion-a-record-for-construction-in-78.html | AT T to Spend 125 Billion A Record for Construction in 78 | By Alexander R Hammer | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/backgammon-he-who-hesitates-may-lose-gammon.html | Backgammon | By Paul Magriel | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/begin-sees-a-chance-for-pact-with-egypt-but-israeli-says-separate.html | BEGIN SEES A CHANCE FOR PACT WITH EGYPT | By Roy Reed Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/books-philosophy-with-a-game.html | Books Philosophy With a Game | By John Russell | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/bridge-strong-major-suit-can-alter-response-to-a-notrump-bid.html | Bridge | By Alan Truscott | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/chrysler-offers-small-cars-with-frontwheel-drive-chrysler-offers.html | Chrysler Offers Small Cars With FrontWheel Drive | By Reginald Stuart Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archiv es/companies-list-earnings-reports.html | Companies List Earnings Reports | SPECIAL TO THE NEW YORK TIMES | RE 929-176 | 39066 | B 277-140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/compromise-15-voted-by-house-and-senate-in-abortion-dispute.html | COMPROMISE 15 VOTED BY HOUSE AND SENATE IN ABORTION DISPUTE | By Martin Tolchin Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/compromise-is-voted-by-house-and-senate-in-abortion-dispute-action.html | COMPROMISE IS VOTED BY HOUSE AND SENATE IN ABORTION DISPUTE | By Martin Tolchin Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/congress-eases-law-on-medical-student-transfers.html | Congress Eases Law on Medical Student Transfers | By Richard D Lyons Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/courbets-revengeand-triumph.html | Courbets Revengeand Triumph | By Pierre Schneider PARIS | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/crash-kills-dr-peter-goldmark-scientist-who-invented-lp-disk.html | Crash Kills Dr Peter Goldmark Scientist Who Invented LP Disk | By Victor K McElheny | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/curtis-to-step-down-as-democrats-chief-powell-confirms-decision.html | CURTIS TO STEP DOWN AS DEMOCRATS CHIEF | By Terence Smith Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/decorative-fans-a-different-way-to-dress-a-tree.html | Decorative Fans A Different Way to Dress a Tree | Joan Kron | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/dollar-still-sagging-abroad-decline-called-threat-to-world-recovery.html | Dollar Still Sagging Abroad | By Robert D Hershey Jr Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/dollar-still-sagging-drop-called-threat-to-world-recovery.html | Dollar Still Sagging Drop Called Threat To World Recovery | By Robert D Hershey Jr Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/dow-edges-up-052-to-80743-but-stocks-show-modest-decline-dow-up-by.html | Dow Edges Up 052 to 80743 But Stocks Show Modest Decline | By Vartanig G Vartan | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/egypt-orders-soviet-and-allies-to-close-all-culture-offices-some.html | EGYPT ORDERS SOVIET AND ALLIES TO CLOSE ALL CULTURE OFFICES | By Christopher S Wren Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/egypt-orders-soviet-and-allies-to-close-all-culture-offices.html | EGYPT ORDERS SOVIET AND ALLIES TO CLOSE ALL CULTURE OFFICES | By Christopher S Wren Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/energy-conferees-conditionally-back-a-gas-guzzler-tax-levy-to-start.html | ENERGY CONFEREES CONDITIONALLY BACK A GAS GUZZLER TAX | By Adam Clymer Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/exotic-and-erotic-fantasies-fill-a-london-showroom.html | Exotic and Erotic Fantasies Fill a London Showroom | By Susan Heller Andersen | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/facets-at-ailey-genius-of-jamison.html | Facets at Ailey Genius of Jamison | By Anna Kisselgoff | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/family-money-womens-rights-in-credit.html | Family Money Womens Rights in Credit | By Richard Phalon | RE 929-176 | 39066 | B 277-140 |

| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/few-show-up-to-read-files-on-the-assassination.html | Few Show Up to Read Files on the Assassination | By Marjorie Hunter Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
|---|---|---|---|---|---|---|
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/fundraising-group-set-up-for-carey.html | FundRaising Group Set Up for Carey | By Frank Lynn | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/general-electric-and-hitachi-form-joint-tv-venture.html | General Electric and Hitachi Form Joint TV Venture | By Youssef M Ibrahim | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/giants-playing-down-hicksgregory-brawl.html | Giants Playing Down HicksGregory Brawl | By Michael Katz Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/gw-net-down-274-in-quarter.html | GWNet Down 274 in Quarter | By Clare M Reckert | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/haig-says-new-soviet-hovercraft-and-tank-raise-risk-of-nuclear-war.html | Haig Says New Soviet Hovercraft and Tank Raise Risk of Nuclear War | By Drew Middleton | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/havana-has-sprucedup-look-but-buses-dont-run-on-time.html | Havana Has SprucedUp Look but Buses Dont Run on Time | By Ann Crittenden Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/heisman-trophy-show-biz-selling-the-rights-to-televise-college.html | Heisman Trophy Show Biz | By Gordon S White Jr | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/home-beat-to-softsoap-guests-green-christmas-hold-that-tiger-when.html | Home Beat | Joan Kron | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/home-improvement-it-almost-always-pays-to-buy-the-betterquality.html | Home Improvement | Bernard Gladstone | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/hussein-meets-with-assad-in-effort-to-halt-arabs-rift-with-egypt.html | Hussein Meets With Assad in Effort to Halt Arabs Rift With Egypt | By Henry Tanner Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/islanders-smith-shuts-out-hawks-islanders-shut-out-hawks.html | Islanders Smith Shuts Out Hawks | By Parton Keese Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/joan-little-is-seized-in-brooklyn-chase-former-friend-tells-police.html | JOAN LITTLE IS SEIZED IN BROOKLYN CHASE Former Friend Tells Police Where to Find Carolina Escapee | By Max H Seigel | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/joan-little-is-seized-in-brooklyn-chase.html | JOAN LITTLE IS SEIZED IN BROOKLYN CHASE | By Max H Seigel | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/justices-relax-rule-on-phones-in-surveillance-phone-surveillance.html | Justices Relax Rule on Phones In Surveillance | By Warren Weaver Jr Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/justices-relax-rule-on-phones-in-surveillance.html | Justices Relax Rule on Phones In Surveillance | By Warren Weaver Jr Special to The New York Times | RE 929-176 | 39066 | B 277-140 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/landes-pleads-guilty-to-lesser-charge-is-fined-150.html | Landes Pleads Guilty to Lesser Charge | By Roy R Silver Special to The New York Times | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/lisbon-government-falls-communists-vote-with-rightists-lisbon.html | Lisbon Government Falls | By James M Markham Special to The New York Times | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/market-place-how-the-boxoffice-pie-of-a-film-is-sliced.html | Market Place | By Robert Metz | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/metals-futures-continue-to-rise-coffee-wheat-soybeans-also-up.html | Metals Futures Continue to Rise Coffee Wheat Soybeans Also Up | By James J Nagle | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/mets-get-back-foli-to-play-shortstop-mets-get-back-foli.html | Mets Get Back Foli to Play Shortstop | By Joseph Durso Special to The New York Times | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/music-fine-recital-by-ileana-cotrubas.html | Music Fine Recital By Ileana Cotrubas | By Harold C Schonberg | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/naderism-is-running-amuck-with-its-rake.html | Naderism Is Running Amuck With Its Rake | By Ross K Baker | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/navy-recruiting-is-hampered-by-illiteracy.html | Navy Recruiting Is Hampered by Illiteracy | By Bernard Weinraub Special to The New York Times | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/nbctv-adds-58-specials.html | NBCTV Adds 58 Specials | By C Gerald Fraser | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/new-short-form-for-taxes-to-be-even-shorter.html | New Short Form for Taxes to Be Even Shorter | By Charles Mohr Special to The New York Times | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/new-york-city-air-cleaner-but-still-not-clean-enough-nevv-york-city.html | New York City Air Cleaner but Still Not Clean Enough | By Carey Winfrey | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/new-york-city-air-cleaner-but-still-not-clean-enough-new-york-citys.html | New York City Air Cleaner but Still Not Clean Enough | By Carey Winfrey | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/nobel-winners-a-dream-of-peace-nobel-winners-say-peace-think-peace.html | Nobel Winners A Dream of Peace | By Nan Robertson | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/nordic-bloc-puts-off-bid-for-un-criticism-of-uganda.html | Nordic Bloc Puts Off Bid for UN Criticism of Uganda | By Pranay Gupte Special to The New York Times | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/opec-competition-with-west-mounts-oilexporting-nations-using-more.html | OPEC COMPETITION WITH WEST MOUNTS | By Paul Hofmann Special to The New York Times | RE 929-176 | 39066 B 277-140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/parkway-modernizing-proposed-in-westchester-with-toll-rises.html | Parkway Modernizing ProposedIn Westchester With Toll Rises | By Thomas P Ronan Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/personal-beauty.html | Personal Beauty | Angela Taylor | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/powerful-in-celebration.html | Powerful In Celebration | By Mel Gussow | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/prices-for-bonds-continue-t0-drop-decline-is-attributed-to-failure.html | PRICES FOR BONDS CONTINUE TO DROP | By John H Allan | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/ramsey-rape-suspect-consents-to-tests-on-hair-blood-and-saliva.html | Ramsey Rape Suspect Consents to Tests on Hair Blood and Saliva | By Robert Hanley Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/rangers-flyers-in-33-tie-rangers-tie-flyers-33-on-a-late-goal-by.html | Rangers Flyers in 33 Tie | By Robin Herman | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/restaurateur-calls-bribe-demands-by-health-inspectors-horrendous.html | Restaurateur Calls Bribe Demands By Health Inspectors Horrendous | By Frank J Prial | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/rumanians-get-call-for-more-austerity-ceausescu-defers-higher.html | RUMANIANS GET CALL FOR MORE AUSTERITY | By David A Andelman Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/schlesinger-in-the-city-delivers-emotional-appeal-for-energy-plan.html | Schlesinger in the City Delivers Emotional Appeal for Energy Plan | By Anthony J Parisi | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/scientists-believe-cosmic-rays-generate-electricity-that-causes-a.html | Scientists Believe Cosmic Rays Generate Electricity That Causes a Stroke of Lightning | By Walter Sullivan | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/site-board-approves-upstate-atom-plant-panels-first-ruling-since.html | SITE BOARD APPROVES UPSTATE ATOM PLANT | By Harold Faber Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/smallcity-officials-say-their-needs-are-neglected.html | SmallCity Officials Say Their Needs Are Neglected | By Robert Reinhold Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/snowfall-puts-colorado-ahead-of-76.html | Snowfall Puts Colorado Ahead of 76 | By Michael Strauss Special to The New York Times | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/stage-new-images-full-oedipus-is-presented-love-gone-awry.html | Stage New Images Full Oedipus Is Presented | By Richard Eder | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/state-of-violence-ii.html | State of Violence II | By Anthony Lewis | RE 929-176 | 39066 | B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/stroke-led-to-death-of-mrs-maniscalco-autopsy-clears-brooklyn.html | STROKE LED TO DEATH OF MRS MANISCALCO | By Ronald Sullivan | RE 929-176 | 39066 | B 277-140 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/suffolk-policemen-highest-paid-in-us-given-raise-of-2957-a-year.html | Suffolk Policemen Highest Paid in US Given Raise of 2957 a Year | By Wer Peterson Special to The New York Times | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/the-battle-of-the-bugs-starts-now.html | The Battle of the Bugs Starts Now | By Richard Langer | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/threes-a-company-women-partners-in-casual-furniture.html | Threes a Company Women Partners In Casual Furniture | By Eden Ross Lipson | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/trenton-topics-byrne-forms-new-state-group-to-attract-and-keep.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/tv-lowkey-paul-simon.html | TV LowKey Paul Simon | By John J OConnor | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/union-head-says-byrne-reneges-on-vow-not-to-cut-college-staffs.html | Union Head Says Byrne Reneges On Vow Not to Cut College Staffs | By Alfonso A Narvaez Special to The New York Times | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/us-and-japan-basic-conflict-frictions-are-rooted-in-cultural.html | US and Japan Basic Conflict | By Andrew H Malcolm Special to The New York Times | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/us-may-postpone-next-lease-sale-of-offshore-oil-gas-action-could.html | U S MAY POSTPONE NEXT LEASE SALE OF OFFSHORE OIL GAS | By Steven Rattner Special to The New York Times | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/us-publishers-doubt-an-early-soviet-pact.html | US Publishers Doubt an Early Soviet Pact | By Herbert Mitgang | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/us-tries-to-assure-nato-on-arms.html | US  Tries to Assure NATO on Arms | By Paul Lewis Special to The New York Times | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/washington-business-a-fight-over-refined-oil-imports-washington.html | Washington | Steven Rattner | RE 929-176 | 39066 B 277-140 |
| 12/8/1977 | https://www.nytimes.com/1977/12/08/archives/what-price-victory-sunday-for-jets.html | What Price Victory Sunday for Jets | By Gerald Eskenazi Special to The New York Times | RE 929-176 | 39066 B 277-140 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/1000-attend-rally-at-yale-in-support-of-employee-strike.html | 1000 Attend Rally At Yale in Support Of Employee Strike | By Diane Denry Special to The New York Times | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/1380foot-ice-shelf-pierced-by-jet-drill-penetration-opens-a-lost.html | 1380FOOT ICE SHELF PIERCED BY JET DRILL | By Walter Sullivan | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/2-killed-3-injured-in-chemicalplant-blast-in-gloucester-county.html | 2 Killed 3 Injured in ChemicalPlant Blast in Gloucester County | By Donald Janson Special to The New York Times | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/2-killed-3-injured-in-jersey-chemicalplant-blast.html | 2 Killed 3 Injured in Jersey ChemicalPlant Blast | By Donald Janson Special to The New York Times | RE 929-174 | 39066 B 277-138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/360-reference-price-for-imported-steel-is-urged-by-roderick-us.html | 360 REFERENCE PRICE FOR IMPORTED STEEL lS URGED BY R0DERICK | By Agis Salpukas | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/a-doityourself-christmas-tree-guide.html | A DoJtYourself Christmas Tree Guide | By Harold Faber | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/a-lady-in-distress.html | New Face Corinne Fischer | By Robert Berkvist | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/a-trolley-for-santa.html | A Trolley for Santa | By Lawrence Fellows | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/abortionfund-fight-expected-in-albany-but-action-in-congress-is-not.html | ABORTION FUND FIGHT EXPECTED IN ALBANY | By Richard J Meislin Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/accord-is-reported-on-social-security-with-taxrise-delay-conferees.html | ACCORD IS REPORTED ON SOCIAL SECURITY WITH TAXRISE DELAY | By Edward Cowan Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/accord-is-reported-on-social-security-with-taxrise-delay.html | ACCORD IS REPORTED ON SOCIAL SECURITY WITH TAXRISE DELAY | By Edward Cowan Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/advertising-the-rogers-worlds-and-words-apart.html | Advertising | Philip H Dougherty | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/after-3-years-work-is-resuming-on-vendome-addition.html | About Real Estate | By Alan S Oser | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/aged-assail-the-way-they-are-portrayed-they-convene-at-columbia-to.html | AGED ASSAIL THE WAY THEY ARE PORTRAYED | By Judith Cummings | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/albany-sees-a-12month-increase-in-costs-of-welfare-and-medicaid.html | Albany Sees a 12Month Increase In Costs of Welfare and Medicaid | By Peter Kihss | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/arms-debate-allies-ask-role-missile-talks-attract-interest-of.html | Arms Debate Allies Ask Role | By Paul Lewis Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/art-a-nevelson-made-to-last.html | Art A Nevelson Made to fast | By Hilton Hramer | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/art-an-american-in-fauvist-paris.html | Art An American In Fauvist Paris | By John Russell | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/art-noise-in-the-attic.html | Art Noise in the Attic | By Vivien Raynor | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/art-people.html | Art People | Grace Glueck | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/as-growers-in-us-grumble-farmers-in-europe-prosper.html | As Growers in US Grumble Farmers in Europe Prosper | By Jonathan Kandell Special to The New York Times | RE 929-174 | 39066 | B 277-138 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/assault-by-knievel-halts-boom-in-ideals-daredevil-toy-sales.html | Assault by Knievel Halts Boom In Ideals Daredevil Toy Sales | By Pamela G Hollie | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/at-the-movies.html | At the Movies | Guy Flatley | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/australia-campaign-given-lively-finish-enthusiasm-shown-at-final.html | AUSTRALIA  CAMPAIGN GIVEN LIVELY FINISH | By Henry Kamm Special to The New York Times | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/babcock-agrees-on-merger-pact-with-mcdermott.html | Babcock Agrees On Merger Pact With McDermott | By Robert J Cole | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/ballet-message-from-south-africa.html | Ballet Message From South Africa | By Anna Kisselgoff | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/beame-panel-calls-for-administrator-as-next-chancellor.html | Beanie Panel Calls For Administrator As Next Chancellor | By Marcia Chambers | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/bermuda-tenacious-island-pondering-a-fragile-future-the-talk-of.html | Bermuda Tenacious Island Pondering a Fragile Future | By John Kifner Special to The New York Times | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/bermuda-tenacious-island-pondering-a-fragile-future.html | Bermuda Tenacious Island Pondering a Fragile Future | By John Kifner Special to The New York Times | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/bill-crofut-tunes-his-banjo-to-music-of-poetry.html | Bill Crofut Tunes His Banjo to Music of Poetry | By John S Wilson | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/bond-prices-steady-money-supply-is-up-increase-of-18-billion-for.html | BOND PRICES STEADY MONEY SUPPLY IS UP | By John H Allan | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/books-demythologizing-the-animal-kingdom.html | Books Demythologizing The Animal Kingdom | By Richard R Lindeman | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/books-of-the-times.html | Books of The Times | By George A Woods | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/bridge-its-worth-looking-for-plays-to-test-opponents-reactions.html | Bridge | By Alan Truscott | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/broadway-shaw-returnsin-the-person-of-donal-donnelly.html | Broadway | John Corry | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/bronx-arson-suspect-called-ill-by-lawyer-ailments-cited-in-effort.html | BRONX ARSON SUSPECT CALLED ILL BY LAWYER | By Matthew L Wald | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/cairos-persuasive-and-patient-negotiator-ahmed-esmat-abdel-meguid.html | Cairos Persuasive and Patient Negotiator | By Kathleen Teltsch Special to The New York Times | RE 929-174 | 39066 B 277-138 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/campbell-is-winner-of-heisman.html | Campbell Is Winner Of Heisman | By Gordon S Write Jr | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/carter-and-congress-glacial-pace-brings-glum-forecast-for-1978-news.html | Carter and Congress Glacial Pace Brings Glum Forecast for 1978 | By Charles Mohr Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/central-park-south-is-for-strolling-a-sense-of-bustle-makes-it.html | Metropolitan Baedeker | By Paul Goldberger | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/coal-talks-resume-but-quickly-recess-mediator-asserts-both-sides.html | COAL TALKS RESUME Bill QUICKLY RECESS | By Ben A Franklin Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/coast-oil-producers-to-get-aid-to-offset-alaska-flow.html | Coast Oil Producers to Get Aid to Offset Alaska Flow | By Steven Rattner Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/concert-drucker-shines.html | Concert Drucker shines | By Harold C Schonberg | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/conferees-on-gas-take-a-step-ahead.html | Conferees on Gas Take a Step Ahead | By Edward Cowan Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/democratic-leader-denies-white-house-forced-him-to-quit.html | Democratic Leader Denies White House Forced Him to Quit | By Terence Smith Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/despite-defeat-soares-may-head-new-lisbon-cabinet.html | Despite Defeat Soares May Head New Lisbon Cabinet | By James M Markham Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/dr-rudolf-kompfner-dies-at-68-developer-of-uhf-amplification.html | Dr Rudolf Kompfner Dies at 68 Developer of UHF Amplification | By Peter B Flint | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/drama-innaurato-falters.html | Drama Innaurato Falters | By Richard Eder | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/driver-of-year-it-was-a-long-road-for-yarborough.html | Driver of Year It Was a Long Road for Yarborough | By Michael Katz | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/egyptians-rally-in-support-of-sadat-as-he-calls-his-hardline-arab.html | Egyptians Rally in Support of Sadat as He Calls His HardLino Arab Critics Dwarfs | By Christopher S Wren Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/environmental-deadlock-over-sohio-plan-is-easing.html | Environmental Deadlock Over Sohio Plan Is Easing | By Robert Lindsey Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/esmark-earnings-fell-by-189-in-4th-quarter-drop-in-profits-at-238.html | Esmark Earnings Fell By 189 it 4th Quarter Drop in Profits at 238 | By Clare M Reckert | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/film-the-cameo-makers-craft.html | Film The Cameo Makers Craft | By Vincent CanBY | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/flyers-6-goals-in-3d-crush-rangers-7-to-4.html | Flyers 6 Goals in 3d Crush Rangers 7 to 4 | By Robin Herman Special to The New York Times | RE 929-174 | 39066 | B 277-138 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/gifts-worth-500000-to-passman-reported-tongsun-park-said-to-contend.html | GIFTS WORTH 500000 TO PASSMAN REPORTED | By Richard Halloran Special to The New York Times | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/grand-jury-charges-doctor-gave-wife-fatal-drug-dose-in-hospital.html | Grand Jury Charges Doctor Gave Wife Fatal Drug Dose in Hospital | By Leslie Maitland | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/harris-of-l-i-city-high-five-is-finally-the-star-of-stars.html | Harris of L I City High Five Is Finally the Star of Stars | By Arthur Fincus | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/harris-of-li-city-high-five-is-finally-the-star-of-stars.html | Harris of L I City High Five Is Finally the Star of Stars | By Arthur Pincus | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/her-poem-was-banned-near-boston.html | Her Poem Was Banned Near Boston | BY Anna Quindlen | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/horsemen-stage-meadowlands-protest.html | Horsemen Stage Meadowlands Protest | By Steve Cady | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/improvising-handel-on-harpsichord.html | Improvising Handel on Harpsichord | By Joseph Horowitz | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/iran-bank-reported-acquiring-3-to-4-of-first-wisconsin.html | Bran Bank Reported Acquiring 3 to 4 Of First Wisconsin | By Youssef M Ibrahim | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/israelis-deny-secret-negotiations-with-egyptians-are-taking-place.html | Israelis Deny Secret Negotiations With Egyptians Are Taking Place | By William E Farrell Special to The New York Times | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/japanese-indicate-they-cannot-meet-us-trade-demands-ushiba-bars.html | JAPANESE INDICATE THEY CANNOT MEET US TRADE DEMANDS | By Andrew H Malcolm Special to The New York Times | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/japanese-sell-at-below-cost-in-bid-to-avoid-bankruptcy.html | Japanese Sell at Below Cost In Bid to Avoid Bankruptcy | By Junnosuke Ofusa Special to The New York Times | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/jersey-plant-is-told-to-aid-lead-cleanup-state-orders-factory-in.html | JERSEY PLANT IS TOO TO AID LEAD CLEANUP | By Carey Winfrey | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/jersey-plant-is-told-to-aid-lead-cleanup.html | JERSEY PLANT IS TOLD TO AID LEAD CLEANUP | By Carey Winfrey | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/judge-blocks-plan-to-limit-farm-acres-injunction-on-interior.html | JUDGE BLOCKS PLAN TO LIMIT FARM ACRES | By Robert Lindsey Special to The New York Times | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/keep-77-income-tax-jersey-panel-urges-no-need-seen-for-raising-the.html | KEEP 77 INCOME TAX JERSEY PANEL URGES | By Joseph F Sullivan Special to The New York Times | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/kissinger-transcript-ruled-us-property-exsecretary-of-state-to.html | KISSINGER TRANSCRIPT RULED US PROPERTY | By Warren Weaver Jr Special to The New York Times | RE 929-174 | 39066 B 277-138 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/knicks-and-nets-appear-close-to-a-settlement.html | Knicks and Nets Appear Close To a Settlement | By Sam Goldaper | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/koch-and-carey-press-washington-on-longterm-new-york-loans.html | Koch and Carey Press Washington On LongTerm New York Loans | By Maurice Carroll | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/koch-is-still-trying-to-file-major-jobs-his-latest-rejection-comes.html | KOCH IS STILL TRYING TO FILL MAJOR JOBS | By Lee Dembart | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/legislatures-inaction-snags-prisoner-exchange-plan.html | Legislatures Inaction Snags Prisoner Exchange Plan | By James P Sterba Special to The New York Times | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/management-better-companystockholder-relations.html | Management | By Elizabeth M Fowler | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/market-place-resistance-to-takeover-by-legal-action.html | Market Place | By Robert Metz | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/matlack-milner-go-in-fourteam-trade.html | Matlack Milner Go In dourTeam Trade | By Joseph Durso Special to The New York Times | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/meany-asks-more-protectionism-to-stop-loss-of-jobs-to-imports.html | Meany Asks More Protectionism To Stop Loss of Jobs to Imports | By Jerry Flint Special to The New York Times | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/metals-futures-prices-decline-soybeans-up-for-2d-straight-day.html | Metals Futures Prices Decline Soybeans Up for 2d Straight Day | By James J Nagle | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/mime-portraits-of-women.html | Mime Portraits of Women | By Don McDonagh | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/miners-in-west-virginia-predict-a-long-strike-but-feel-that-somehow.html | Miners in West Virginia Predict a Long Strike but Feel That Somehow They Can Cope | By James F Clarity Special to The New York Times | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/moynihan-warns-apparel-industry-on-labor-reform.html | Moynihan Warns Apparel Industry On Labor Reform | BY Frank Lynn | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/music-drucker-shines.html | Music Drucker Shines | By Harold C Schonberg | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/music-homage-to-pierrot.html | Music Homage to Pierrot | By Donal Henahan | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/music-st-peters-pipe-organ.html | Music St Peters Pipe Organ | By Allen Hughes | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/nashville-author-tries-stage.html | Nashville Author Tries Stege | By Mel Gussow | RE 929-174 | 39066 B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/on-a-night-for-artists-glitter-bows-to-talent.html | On a Night for Artists Glitter Bows to Talent | By Enid Nemy | RE 929-174 | 39066 B 277-138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/opponents-on-abortion-issue-gear-for-a-new-battle.html | Opponents on Abortion Issue Gear for a New Battle | By Martin Tolchin Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/ottawa-cabinet-calls-on-montreal.html | Ottawa Cabinet Calls on Montreal | By Henry Giniger Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/ousted-head-of-bonwit-files-claim.html | Ousted Head of Bonwit Files Claim | By Isadore Barmash | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/overhaul-of-pharmaceutical-laws-is-proposed-by-the-administration.html | Overhaul of Pharmaceutical Laws Is Proposed by the Administration | By Richard D Lyons Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/pakistani-girl-10-undergoes-3hour-openheart-surgery.html | Pakistani Girl l0 Undergoes 3Hour OpenHeart Surgery | By Robert Hanley Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/panel-to-study-definite-sentences.html | Panel to Study Definite Sentences | By Tom Goldstein | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/price-news-buoys-stocks-early-but-close-is-mixed-with-dow-off.html | Price News Buoys Stocks Early But Close Is Mixed With Dow Off | BY Vartanig G Vartan | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/princeton-routs-fordham-rutgers-beats-columbia.html | Princeton Routs Fordham Rutgers Beats Columbia | By Thomas Rogers | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/publishing-ideas-and-hannah-arendt.html | Publishing Ideas And Hannah Arendt | By Herbert Mitgang | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/republicans-in-albany-senate-get-a-tax-cut-passed.html | Republicans in Albany Senate Get a Tax Cut Passed | By Steven R Weisman Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/road-cancellation-a-boon-to-paterson-city-plans-to-purchase.html | ROAD CANCELLATION A BOON TO PATERSON | By Alfonso A Narvaez Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/seatbelt-use-found-highest-in-foreign-cars.html | SeatBelt Use Found Highest In Foreign Cars | By Ernest Holsendolph Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/seatbelt-use-found-highest-inforeign-cars.html | SeatBelt Use Found Highest InForeign Cars | By Ernest Holsendolph Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/suit-testing-brings-inquiry-for-cup-skiing.html | Suit Testing Brings Inquiry For Cup Skiing | By Samuel Abt | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/syrian-president-flies-to-riyadh-to-seek-saudis-aid-against-sadat.html | Syrian President Flies to Riyadh To Seek Saudis Aid Against Sadat | By Eric Pace Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/teenagers-accused-of-killing-two.html | TeenAgers Accused of Killing Two | By Robert Mcg Thomas Jr | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/the-fbi-mess-in-the-nation.html | The FBI Mess | By Tom Wicker | RE 929-174 | 39066 | B 277-138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/the-forgotten-consolers-washington.html | The Forgotten Consolers | By James Reston | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/the-goodbye-kid.html | New Face Quinn Cummings | By Lawrence Van Gelder | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/the-lollipopping-of-the-west.html | The Lollipopping of the West | By George Steiner | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/the-rescue-plan-for-steel-cureor-new-problems-the-economic-scene.html | The Rescue Plan for Steel Cureor New Problems | Thomas E Mullaney | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/the-volatile-issue-of-sterilization-abuse-a-tangle-of-accusations-a.html | The Volatile Issue of Sterilization Abuse A Tangle of Accusations and Remedies | By Nadine Brozan | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/tv-bonus-playing-off-for-playoffs-about-pro-football.html | TV Bonus Playing Off for Playoffs | By William N Wallace | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/two-salesmen-tell-of-taking-part-in-surgery-in-one-case-on-skull.html | Two Salesmen Tell of Taking Part In Surgery in One Case on Skull | By Lawrence K Altman | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/ufo-interest-rising-stirred-by-science-fiction-films.html | UFO Interest Rising Stirred by Science Fiction Films | By Boyce Rensberger | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/vance-asks-backing-in-nato-on-arms-talk-tells-allies-in-brussels.html | VANCE ASKS BACKING IN NATO ON ARMS TALK | By Bernard Gwertzman Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/weekend-tv-whales-angels-and-lifers.html | Weekend TV Whales Angels and Lifers | By John J OConnor | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/westchester-town-loses-zoning-case-new-castle-is-told-to-draft-plan.html | WESTCHESTER TOWN LOSES ZONING CASE | By Ronald Smothers Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/westchester-town-loses-zoning-case.html | WESTCHESTER TOWN LOSES ZONING CASE | By Ronald Smothers Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/wholesale-prices-up-07-in-november-less-than-expected-inflation.html | INFLATION ABATED TEMPORARILY | By Clyde H Farnsworth Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/9/1977 | https://www.nytimes.com/1977/12/09/archives/yesteryear-museum-in-morris-county-becoming-relic.html | Yesteryear Museum in Morris County Becoming Relic | By Joan Cook Special to The New York Times | RE 929-174 | 39066 | B 277-138 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/2-dancers-go-from-z-to-a-on-ailey-bill.html | 2 Dancers Go From Z to A On Ailey Bill | By Don McDonagh | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/3-convicted-of-fraud-on-summer-lunches-officials-of-bnai-torah.html | 3 CONVICTED OF FRAUD ON SUMMER LUNCHES | By Arnold H Lubasch | RE 929-175 | 39066 | B 277-139 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/6-new-york-examiners-oversee-statechartered-banks-in-britain-state.html | 6 New York Examiners Oversee StateChartered Banks in Britain | By Robert D Hershey Jr Special to The New York Times | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/61-americans-return-from-jails-in-mexico-welcomed-at-airport-in-san.html | 61 AMERICANS RETURN FROM JAILS IN MEXICO | By Robert Lindsey Special to The New York Times | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/about-new-york-a-voice-for-soviet-dissidents.html | About New york | By Francis X Clines | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/adoption-lawyer-facing-charges-is-cleared-for-staterun-program.html | Adoption Lawyer Facing Charges Is Cleared for StateRun Program | By Joseph F Sullivan Special to The New York Times | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/aflcio-convention-leaders-unhappy-over-carters-absence.html | AFLCIO Convention Leaders Unhappy tier Carters Absence | By Philip Shabecoff Special to The New York Times | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/albany-puts-a-freeze-on-new-state-hiring.html | Albany Puts a Freeze on New State Hiring | By Richard J Meislin | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/ali-wins-a-unanimous-decision-as-greatest-at-the-greatest.html | Ellen Goldman a palmist tells the champions fortune | By Judy Klemesrud | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/allies-look-for-breakthrough-on-pact-with-east-to-cut-troop-levels.html | Allies Look for Breakthrough on Pact With East to Cut Troop Levels | By Paul Lewis Special to The New York Times | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/among-the-bureaucrats.html | Among the Bureaucrats | By Neal B Freeman | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/an-italian-national-accused-in-deposit-of-stolen-checks.html | An Italian National Accused in Deposit Of Stolen Checks | By Max H Seigel | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/and-some-of-them-even-give-the-dates.html | And Some of Them Even Give the Dates | By Virginia Lee Warren | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/assad-ends-riyadh-talks.html | Assad Ends Riyadh Talks | By Eric Pace | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/associated-press.html | Associated Press | By Robert Lindsey Special to The New York Times | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/avantgarde-designs-for-men.html | AvantGarde Designs For Men | By Ron Alexander | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/books-of-the-times-in-the-heart-of-towns.html | Books of The Times | By Richard R Lingeman | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/bridge-clubs-stage-preliminaries-to-the-grand-national-teams.html | Bridge | By Alan Truscott | RE 929-175 | 39066 | B 277-139 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/brown-reduces-his-defense-staff-but-many-get-jobs-in-new-agency.html | Brown Reduces His Defense Staff But Many Get Jobs in New Agency | By Bernard Weinraub Special to The New York Times | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/carey-starts-fixing-his-political-fences-governor-in-3-meetings.html | CAREY STARTS FIXING HIS POLITICAL FENCES | By Frank Lynn | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/carey-starts-fixing-his-political-fences.html | CAREY STARTS FIXING HIS POLITICAL FENCES | By Frank Lynn | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/carter-policy-on-aid-to-poor-praise-doubt-from-experts.html | Carter Policy on Aid to Poor Praise Doubt From Experts | By Roger Wilkins | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/cauthen-rides-three-winners-nears-plateau-cauthen-wins-3-more-at.html | Cauthen Rides Three Winners Nears Plateau | By Steve Cady | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/china-debates-restoring-presidency-vacant-for-decade.html | China Debates Restoring Presidency Vacant for Decade | By Fox Butterfield | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/civil-rights-coalition-challenges-u-s-antibusing-law.html | Civil Rights Coalition Challenges US Antibusing Law | By David E Rosenbaum Special to The New York Times | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/cutbacks-by-cias-new-director-creating-turmoil-within-agency-cias.html | Cutbacks by CIAs New Director Creating Turmoil Within Agency | By David Binder Special to The New York Times | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/cutbacks-by-cias-new-director-creating-turmoil-within-agency.html | Cutbacks by CIAs New Director Creating Turmoil Within Agency | By David Binder Special to The New York TImes | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/dance-company-from-spain-pleases-carnegie-hall-crowd.html | Dance Company From Spain Pleases Carnegie Hall Crowd | By Anna Kisselgoff | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/dayan-tells-israelis-that-us-retains-mideast-role.html | Dayan Tells Israelis That US Retains Mideast Role | By William E Farrell | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/democrats-to-meet-in-memphis-in-1978-tennessee-city-chosen-as-site.html | DEMOCRATS TO MEET IN REMPHIS IN 1978 | By Terence Smith Special to The New York Times | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/dow-up-by-832-on-dollars-rise-and-money-data-dow-rises-by-832.html | The New York Times | By Alexander R Hammer | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/energy-conferees-weigh-compromise-on-gas-price-curbs-5year.html | ENERGY CONFEREES WEIGH COMPROMISE ON GAS PRICE CURBS | By Adam Clymer | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/equity-theater-crucible-focuses-on-failing-sense-of-community.html | EauityTheater Crucible Focuses On Failing Sense of Community | By Thomas Lask | RE 929-175 | 39066 B 277-139 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/from-idealism-to-misery-and-long-wait-in-soviet-from-young-idealism.html | The New York TimesCraig R Whitney | By Craig R Whitney | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/gm-ordered-to-pay-200-to-car-buyers-for-engine-switches-12000-in.html | GM ORDERED TO PAY 200 TO CAR BUYERS FOR ENGINE SWITCHES | By Leslie Maitland | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/gm-ordered-to-pay-200-to-car-buyers-for-engine-switches.html | GM ORDERED TO PAY 200 TO CAR BUYERS FOR ENGINE SWITCHES | By Leslie Maitland | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/gold-futures-slide-as-demand-slackens-other-precious-metals-follow.html | GOLD FUTURES SLIDE AS DEMAND SLACKENS | By James J Nagle | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/goldin-says-city-loses-millions-by-not-enforcing-parking-laws.html | Goldin Says City Loses Millions By Not Enforcing Parking Laws | By Glenn Fowler | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/houston-natural-gas-earnings-up-14-in-quarter-and-121-for-year.html | Houston Natural Gas Earnings Up 14 in Quarter and 121 for Year | By Clare M Reckert | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/israel-and-rumania-agree-on-major-trade-expansion.html | Fiuit packing operations in Arad Rumania receives citrus fruit from Israel and exports it to other countries | By David A Andelman | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/jaworski-protests-us-plan-on-koreans-testimony.html | Jaworski Protests US Plan on Koreans Testimony | By Richard Halloran Special to The New York Times | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/judge-may-defer-rebates-for-tenants-in-new-york.html | Judge May Defer Rebates for Tenants in New York | By Joseph P Fried | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/kenneth-holland-70-an-educator-is-dead-had-a-leading-role-in.html | Fabian Bachrach Kenneth Holland | By Peter B Flint | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/kummerfeld-to-head-control-board-after-a-pay-rise.html | Kummerfeld to Head Control Board After a Pay Rise | By Lee Dembart | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/kummerfeld-to-head-fiscal-panel-after-carey-raises-salary-10000.html | Kummerfeld to Head Fiscal Panel After Carey Raises Salary 10000 | By Lee Dembart | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/latest-bids-fail-to-save-british-art.html | Latest Bids Fail to Save British Art | By R W Apple Jr Special to The New York Times | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/leasing-city-hospitals.html | Leasing City Hospitals | By Richard W Nathan | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/lowells-saccovanzetti-papers-are-opened-after-50-years.html | Lowells SaccoVanzetti Papers Are Opened After 50 Years | By Israel Shenker Special to The New York Times | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/many-styles-of-living-are-suffering-as-west-german-officials-wage.html | Many Styles of Living Are Suffering as West German Officials Wage War on Urban Terrorists | By Paul Hofmann | RE 929-175 | 39066 B 277-139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/mother-of-3-who-died-in-fire-in-bronx-is-arrested.html | Mother of 3 Who Died in Fire in Bronx Is Arrested | By Edith Evans Asbury | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/mrs-gray-of-yale-likely-to-become-chicago-u-head-hanna-h-gray.html | Associated Press | By Nathaniel Sheppard Jr Special to The New York Times | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/mrs-gray-of-yale-likely-to-become-chicago-u-head-hanna-hgray-acting.html | Associated Press Hanna Holborn Gray | By Nathaniel Sheppard Jr | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/mt-mcgifford-returns-to-city-in-tenor-recital.html | M T McGifford Returns to City In Tenor Recital | By Raymond Ericson | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/namath-accepting-role-as-substitute-with-rams-namath-accepting-role.html | Namath Accepting Role As SubstituteWith Rams | By Leonard Koppett | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/national-starch-board-will-weigh-a-bid-by-unilever.html | National Starch Board Will Weigh a Bid by Unilever | By Robert J Cole | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/nets-record-easy-victory-over-kings.html | Associated Press | By Paul Belinkie | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/new-castle-is-upset-by-ruling-on-housing-westchester-town-is-angry.html | NEW CASTLE IS UPSET BY RULING ON HOUSING | By Ronald Smothers | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/officer-fined-in-assault-but-jail-term-is-suspended.html | Officer Fined in Assault but Jail Term Is Suspended | By Robert Hanley The New York Times | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/old-college-try-puts-spirit-in-harness-race.html | Old College Try Puts Spirit in Harness Race | By Gerald Eskenazi | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/patents-apparatus-aids-in-identification-by-blood-iceboat-kit.html | Patents | By Stacy V Jones | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/personal-investing-a-new-discount-bondequity-fund.html | Personal Investing | By Richard Phalon | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/priests-shelter-tries-to-salvage-times-sq-youths.html | Priests Shelter Tries to Salvage Times Sq Youths | By Judith Cummings | RE 929-175 | 39066 | B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/recreation-backers-gain-on-liberty-park-proposals-on-plan-for.html | RECREATION BACKERS GAIN ON LIBERTY PARK | By Walter H Waggoner Special to The New York Times | RE 929-175 | 39066 | B 277-139 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/resort-fights-to-keep-gas-lamps-that-generate-its-income.html | The quaint gas lamps that light Congress Place below and many other Victorian streets in Cape May will disappear forever next June 30 unless city officials can convince New Jerseys public utilities board to exempt town from ban | By Donald Janson Special to The New York Times | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/satra-wins-theatertv-rights-to-summer-olympics-from-nbc.html | Satra Wins TheaterTV Rights To Summer Olympics From NBC | By C Gerald Fraser | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/satra-wins-theatertv-rights-to-summer-olympicsfromnbc.html | Satra Wins TheaterTV Rights To Summer OlympicsFromNBC | By C Gerald Fraser | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/saturdays-on-planet-libido.html | Saturdays On Planet Libido | By Russell Baker | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/soares-victim-of-polarization-lisbon-crisis-a-result-of-politicians.html | Soares Victim Of Polarization | By James M Markham | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/stunning-lion-theater-builds-on-kafka.html | Stunning Lion Theater Builds on Kafka | By Richard Eder | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/tax-rules-eased-on-school-costs.html | Tax Rules Eased On School Costs | By Deborah Rankin | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/the-ambassador-at-large.html | The Ambassador At Large | By C L Sulzberger | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/the-new-york-timescarlo-r-whitney.html | The New York TimesCarlo R Whitney | By Craig R Whitney Special to The New York Times | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/the-quaint-gas-lamps-that-light-congress-place-below-and-many-other.html | The quaint gas lamps that light Congress Place below and many other Victorian streets in Cape May will disappear forever next June 30 unless city officials can convince New Jerseys public utilities board to exempt town from ban | By Donald JansonSpecial to The New York Times | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/trudeau-to-meet-provincial-leaders.html | Trudeau to Meet Provincial Leaders | By Robert Trumbull | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/tuition-issue-blocks-social-security-bill-conferees-adjourn.html | SENATEHOUSE MEETING ON SOCIAL SECURITY Senators Russell B Long of Louisiana left and Daniel Patrick Moynihan of New York during SenateHouse | By Edward Cowan Special to The New York Times | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/tuition-issue-blocks-social-security-bill-i.html | TUITION ISSUE BLOCKS SOCIAL SECURITY BILL | By Edward Cowan Special to The New York Times | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/tv-rings-out-a-carter-show.html | TV Rings Out a Carter Show | By Charles Mohr | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/un-unit-will-build-west-african-roads-development-programs-effort.html | UN UNIT WILL BUILD WEST AFRICAN ROADS | By Pranay Gum | RE 929-175 | 39066 B 277-139 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/up-out-of-the-valley-of-the-shadow-of-death.html | Up Out of the Valley of the Shadow of Death | By James Higgins | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/ups-shines-in-yule-package-service-ups-profits-as-mail-falters.html | The New York Times11m Simpson | By Henry Scott8208STOKES | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/us-said-to-decline-to-step-in-further-in-support-of-dollar-paris.html | US SAID TO DECLINE TO STEP IN FURTHER IN SUPPORT OF DOLLAR | By Clyde H Farnsworth Special to The New York Times | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/ussr-launches-manned-spacecraft-in-docking-attempt.html | USSR Launches Manned Spacecraft In Docking Attempt | By David K Shipler Special to The New York Times | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/vance-flies-to-cairo-stresses-aim-of-us-is-to-support-sadat-he.html | VANCE FLIES TO CAIRO STRESSES AIM OF US IS TO SUPPORT SADAT | By Bernard Gwertzman Special to The New York Times | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/vance-flies-to-cairo-stresses-aim-of-us-is-to-support-sadat.html | VANCE FLIES TO CAIRO STRESSES AIM OF US IS TO SUPPORT SADAT | By Bernard Gwertzman Special to The New York Times | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/waller-tribute-by-a-sextet-has-wit-and-fervor.html | Waller Tribute By a Sextet Has Wit and Fervor | By John S Wilson | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/waterfront-agency-checking-on-payoffs-action-is-taken-after.html | WATERFRONT AGENCY CHECKING ON PAYOFF | By Alfonso A Narvaez | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/waterfront-agency-making-check-for-payoffs-to-carriers-or-officials.html | Waterfront Agency Making Check For Payoffs to Carriers or Officials | By Alfonso A Narvaez | RE 929-175 | 39066 B 277-139 |
| 12/10/1977 | https://www.nytimes.com/1977/12/10/archives/yanks-sign-eastwick-to-5year-pact-reds-obtain-vida-blue-but-kuhn.html | Yanks Sign Eastwick to 5Year Pact | By Joseph Durso | RE 929-175 | 39066 B 277-139 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/1710-victory-gives-cincinnati-edge-for-playoffs-bengals-make-big.html | 1710 Victory Gives Cincinnati Edge for Playoffs | By William N Wallace Special to The New York Ttrnes | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/a-buddy-system-aids-the-chinese-buddy-system-eases-austerity-in.html | A Buddy System Aids the Chinese | By Fox Butterfield Special to The New York Times | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/a-christmas-trip-a-holiday-ritual-a-holiday-trip-to-get-a-tree.html | A Christmas Trip A Holiday Ritual | By Sherry Marker | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/a-design-for-orderly-living-orderly-living.html | A Design For Orderly Living | By Paul Goldberger | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/a-harbor-of-refuge-galilee-rhode-island-if-you-go-.html | A Harbor of Refuge Galilee Rhode Island | By Roy Bongartz | RE 929-179 | 39066 B 277-143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives-a-peoples-experience.html | A Peoples Experience | By David Herbert Donald | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/a-printing-executive-73-criticizes-new-yorks-tax-regulations.html | A Printing Executive 73 Criticizes New Yorks Tax Regulations | BY Laurie Johnston | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/a-sales-pitch-for-new-york-a-sales-pitch.html | A Sales Pitch Fot New York | By Michael Sterne | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/a-stitch-in-time.html | A Stitch in Time | By Eden Ross Lipson | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/a-touch-of-the-tragic-director-jose-quintero-has-been-reliving.html | A TOUCH OF THE TRAGIC | By Barbara Gelb | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/a-town-in-hiding-in-south-carolina-discovering-mcclellanville-sc.html | A Town in Hiding In South Carolina | By Suzanne Britt Jordan | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/adolph-rupp-basketball-coach-who-won-879-games-is-dead-at-76.html | Adolph Rupp Basketball Coach Who Won 879 Games Is Dead at | By Sam Goldaper | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/aflcio-unveils-its-trade-proposals-labor-group-asks-import-quotas.html | AFLCI0 UNVEILS ITS TRADE PROPOSALS | BY Philip Shabecoff | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/argentine-courtmartial-sentences-eight-relatives-and-employees-of.html | Argentine CourtMartial Sentences Eight Relatives And Employees of Banker | By Juan de Onis speed to Tee Now Tait nose | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/armenians-ask-moscow-for-help-charging-azerbaijan-with-bias.html | Armenians Ask Moscow for Help Charging Azerbaijan With Bias | By Raymond H Anderson | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/arts-and-leisure-guide-of-special-interest-rare-ibsen-star-soloists.html | Arts and Leisure Guide | Edited by Ann Barry | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/as-others-see-us.html | As Others See Us | By James Reston | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/as-planners-try-to-end-such-blight-as-planners-try-to-end-such.html | as Planners Try to End Such Blight | By Carter B Horsley | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/at-9-she-has-mastered-the-showhandling-art-dogs-gray.html | At 9 She Has Mastered The ShowHandling Art | By Pat Gleeson | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/at-the-sovereign-theres-distress-amid-splendor-at-the-sovereign.html | At the Sovereign Theres Distress Amid Splendor | By Dee Wedemeyer | RE 929-179 | 39066 B 277-143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/balancing-the-books-is-a-continuing-costly-effort-yonkers-keeps.html | Balancing the Books Is a Continuing Costly Effort | By James Feron | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/begins-message-to-the-uja-tells-of-a-real-peacemaking-process.html | Begins Message to the UJA Tells of a Real Peacemaking Process | By Wolfgang Saxon | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/behind-the-best-sellers-howard-fast.html | BEHIND THE BEST SELLERS | By Jennifer Dunning | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/behind-the-familiar-donizetti-puccini-and-verdi.html | Behind the Familiar Donizetti Puccini and Verdi | By Peter G Davis | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/berger-v-brown-et-al-berger.html | Berger v Brown et al | By Paul Brest | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/bernstein-looks-at-bernstein-bernstein-looks-at-bernstein.html | Bernstein Looks At Bernstein | By John Ardoin | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/book-ends-mystery-woman-remembering-grandmother-on-the-waterfront.html | BOOK ENDS | By Richard R Lingeman | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/brazilian-labor-federation-brings-court-action-against-government.html | Brazilian Labor Federation Brinfis Court Action Against Government | By David Vidal Special to The New York Twins | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/brooklyn-pages-albany-a-favorite-target-of-environmentalists-on-li.html | Albany a Favorite Target of Environmentalists on LI | By Iver Peterson | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/brooklyn-pages-gifted-and-talented-given-a-challenge-long-island.html | GIFTED AND TALENTED GIVEN A CHALLENGE | By Barbara Delatiner | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/brooklyn-pages-jewish-school-li-teachers-students-about-their-real.html | Jewish School on LI Teaches Students About Their Real Cultural Heritage So It Can Be Passed | By Michael Bux | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/brooklyn-pages-long-beach-li-makes-pitch-for-casino-gambling-before.html | Long Beach LI Makes Pitch for Casino Gambling Before State Senate Committee | By Roy R Silver Special to The New York 8216Ilimea | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/brooklyn-pages-over-the-hill-group-of-li-hockey-fans-hits-the-ice.html | Over the HillGroup of Lel Hockey Fans Hits the Ice With Own Team | By Barbara Sutton Masry | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/brooklyn-pages-suffolk-county-executive-is-critical-of-the.html | Suffolk County Executive Is Critical of the Administrations Urban and Regional Planning Methods | By Edward C Burks | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/brown-is-confident-on-reelection-bid-says-general-momentum-is-good.html | BROWN IS CONFIDENT ON REELECTION BID | By Wallace Turner Special to The New York Times | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/burgers-or-ballplayers-the-perils-of-monopoly.html | Burgers or Ballplayers The Perils of Monopoly | By Peter Gruenstein | RE 929-179 | 39066 B 277-143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/but-winpisingers-machinists-have-familiar-union-woes-newstyle-labor.html | But Winpisingers Machinists Have Familiar Union Woes | By Philip Shabecoff | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/califano-assails-gop-senator-on-tax-credit-stand-opposed-by-house.html | Califano Assails GOP Senator on Tax Credit Stand | By Charles Mohr | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/can-schools-speak-the-language-of-the-deaf-a-new-federal-law.html | CAN SCHOOLS SPEAK THE LANGUAGE OF THE DEAF | By Joanne Greenberg and Glenn Doolittle | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/carey-stumps-state-in-preelection-push-governor-moves-to-test.html | CAREY STUMPS STATE IN PREELECTION PUSH | By Steven R Weisman | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/carter-says-he-expects-israel-to-show-courage-in-response-to-sadat.html | Carter Says He Expects Israel to Show Courage in Response to Sadat | By David Binder Special to The New York Times | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/cauthen-reaches-6-million-mark-cauthen-sets-riding-mark-of-6.html | Cauthen Reaches 6 Million Mark | By Steve Cady | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/cavanaugh-of-pitt-leads-alleast-football-team-stellar-runners-a.html | Cavanaugh of Pitt Leads AllEast Football Team | By Gordon S White Jr | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/charlotte-speedway-plans-busy-may-about-motor-sports.html | Charlotte Speedway Plans Busy May | By Phil Pash | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/childrens-books-visions-of-sugarplums.html | CHILDRENS BOOKS | By George A Woods | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/christians-and-jews-seek-new-dialogue-evangelical-groups-are.html | CHRISTIANS AND JEWS SEEK NEW DIALOGUE | By Kenneth A Briggs  Special to The New York Times | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/citys-crisis-makes-road-even-rougher.html | Citys Crisis Makes Road Even Rougher | BY Sanford Solender Executive Vice President Federation of Jewish Charities | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/closing-of-maternity-wards-urged-for-9-hospitals-in-new-york-state.html | Closing of Maternity Wards Urged For 9 Hospitals in New York State | By Edward Hudson Special to The New York Times | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/computer-is-a-useful-tool-for-firemen-in-kansas-city-guard-dogs.html | Computer Is a Useful Tool for Firemen in Kansas City | By Douglas E Kneeland Special to The New York Times | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-a-barn-where-art-grows.html | A Barn Where Art Grows | By Iant MacAuley | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-an-artist-celebrates-the-pioneer-spirit.html | An Artist Celebrates the Pioneer Spirit | By Bart Barlow | RE 929-179 | 39066 | B 277-143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-an-attack-hits-home-in-norwalk-an-attack-hits.html | An Attack Hits Home in Norwalk | By Diane Henry | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-article-4-no-title.html | Article 4  No Title | By Mark Abrahamson | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-athletes-transfer-causes-recruitment-dispute.html | Athletes Transfer | By John Cavanaugh | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-dining-out-bistro-con-amore.html | DINING OUT | By Guy Henle | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-freshly-cut-christmas-spirit-evergreen-spirit.html | Freshly Cut Christmas Spirit | By Andree Brooks | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-home-clinic-restoring-those-old-picture-frames.html | HOME CLINIC | By Bernard Gladstone | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-how-to-be-a-birds-best-friend.html | How to Be a Birds Best Friend | By Joan Lee Faust | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-interview-new-bishop-new-issues-i-think-the.html | INTERVIEW | By Murray Illson | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-its-all-for-a-good-cause-politics.html | Its All For a Good Cause | BY Lawrence Fellows | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-music-seasonal-offerings.html | MUSIC | By Robert Sherman | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-officials-snarled-by-gamblings-tangled-web.html | Officials Snarled | By Lawrence Fellows | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-out-of-the-house-and-into-the-kitchen.html | Out of the House And Into the Kitchen | By Anne Anable | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-private-interest-and-public-rights.html | Private Interest and Public Rights | By David Silverstone | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-the-states-official-crystal-ball-scientists.html | The States Official Crystal Ball | By Eleanor Charles | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-theater-a-cast-that-works-miracles.html | THEATER | By Haskel Frankel | RE 929-179 | 39066 B 277-143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/consumer-advocate-says-ny-telephone-inflates-its-costs-20-salaries.html | Consumer Advocate Says N Y  Telephone Inflates Its Costs 20 | By Peter Kihss | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/crime.html | CRIME | By Newgate Callendar | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/cutoffs-on-medicaid-prompt-shift-in-thinking-on-abortion-impetus-fo.html | Cutoffs on Medicaid Prompt Shift inThinking on Abortion | By Lesley Oelsner | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/despairing-youths-to-get-harlem-aid-interfaith-counseling-panel.html | DESPAIRING YOUTHS TO GET HARLEM AID | By Lena Williams | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/disturbance-from-below-below.html | Disturbance From Below | By Michael Harrington | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/divided-nation-separate-peace.html | Divided Nation Separate Peace | By Flora Lewis | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/donations-provide-both-help-and-hope-costs-continue-to-rise-foster.html | Donations Provide Both Help And Hope | By Lester Peddy Executive Director Brooklyn Bureau of Community Service | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/exprisoners-from-mexico-say-they-are-nixon-victims-some-will-be.html | ExPrisoners From Mexico Say They Are Nixon Victims | By Robert Lindsey Shertel to The New York Ttrnee | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/family-of-5-gets-touch-of-new-life-diswashing-is-an-exertion.html | Family of 5 Gets Touch Of New Life | By Judith Cummings | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/fancy-new-tropical-rhododendrons-are-ideal-to-grow-in-cool-rooms.html | Fancy New Tropical Rhododendrons Are Ideal To Grow in Cool Rooms | By David Leach | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/farm-strike-loomsand-with-reason.html | Farm Strike Loomsand With Reason | By William Robbins | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/feminist-tone-colors-speech-by-a-laureate-must-believe-in-ourselves.html | Feminist Tone Colors Speech By a Laureate | By Roy Reed Special to The New York Times | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/first-attachments-attachment.html | First Attachments | By Kenneth Keniston | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/flora-and-fauna-nature.html | Flora And Fauna | By Alix Nelson | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/for-aluminum-the-energy-crunch-was-a-blessing-prices-profits-and.html | For Aluminum the Energy Crunch Was a Blessing | By Youssef M Ibrahim | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/for-the-moment-a-film-of-the-mind-proust.html | For the Moment a Film of the Mind | By Richard Gilman | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/forum-discusses-sexism-in-bible-some-attributed-to-translators-the.html | Forum Discusses Sexism in Bible Some Attributed to Translators | By George Vecsey | RE 929-179 | 39066 B 277-143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archiv es/four-novels.html | Four Novels | By Jane Larkin Crain | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archiv es/fraser-the-winner-australian-elections-are-rarely-polite.html | Fraser the Winner | By Henry Kamm | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archiv es/fukudas-leadership-under-fire-in-japan-prime-minister-called.html | Prime Minister Called Ineffective on Government Reform Party Unity and Economic Issues | By Andrew H Malcolm Special to The New York Times | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archiv es/fund-backs-controversial-study-of-racial-betterment-some-others-who.html | Fund Backs Controversial Study of Racial Betterment | By Grace Lichtenstein | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archiv es/funeral-held-for-pregnant-mother-in-coma-14-days-donations-help.html | Funeral Held for Pregnant Mother in Coma 14 Days | By Lena Williams | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archiv es/funky-and-functional-craftsmanship.html | Funky and Functional Craftsmanship | By Patricia Wells | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archiv es/future-events-stocking-stuffers-for-a-hero-it-pays-to-be-young-idol.html | Future Events | By Lillian Bellison | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archiv es/germany-as-locomotive-the-passengers-clamor-for-more-steam-but-bonn.html | Germany as Locomotive | By Paul Lewis | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archiv es/girls-and-horses.html | Girls and Horses | By Phyllis Theroux | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archiv es/going-home.html | GOING HOME | By Colette Dowling | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archiv es/government-wins-by-large-margin-in-australian-vote-government.html | Government Wins By Large Margin In AustralianVote | By Henry Kamm Special to The New York Times | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archiv es/harlem-volunteers-are-trained-to-detect-high-blood-pressure-no.html | Harlem Volunteers Are Trained To Detect High Blood Pressure | BY Sheila Rffle | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archiv es/how-interesting-to-know-mr-lear-mr-lear.html | How Interesting to Know MrLear | By Jonathan Cott | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archiv es/how-should-public-tv-handle-the-inflammatory.html | How Should Public TV Handle the Inflammatory | By Walter Goodman | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archiv es/if-the-knicks-and-rangers-are-playing-this-son-may-go-without.html | If the Knicks and Rangers Are Playing This Son May Go Without Supper | By Steven Farhood | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archiv es/immigrant-children-of-west-indies-reported-having-school-problems.html | Immigrant Children of West Indies Reported Having School Problems | By C Gerald Fraser | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archiv es/in-the-land-of-sorrow-congo.html | In the Land Of Sorrow | By Edward Hoagland | RE 929-179 | 39066 B 277-143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/inquiry-continuing-into-2-campaigns-involving-delbello.html | Inquiry Continuing Into 2 Campaigns Involving DelBello | By Edward Hudson | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/investing-looking-for-tax-losses-in-commodities.html | INVESTING | By H J Maidenberg | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/islanders-inflict-74-setback-on-red-wings-wings-are-off-winging.html | Islanders Inflict 74 Setback on Red Wings | By Parton Keese Special to The New York Tirnes | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/its-carter-folk-vs-regular-democrats.html | Its Carter Folk vs Regular Democrats | By Terence Sauth | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/japans-trade-policy-is-selfprotective.html | Japans Trade Policy Is SelfProtective | By Andrew H Malcolm | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/kilmer-and-moseley-lead-washington-to-key-triumph-many-happy.html | Kilmer and Moseley Lead Washington to Key Triumph | By Al Harvin Special to The New York Times | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/koch-may-delay-his-moving-date-to-help-beames-city-hall-notes.html | Koch May Delay His Moving Date To Help Beames | By Lee Dembart | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/life-by-el-full-of-sound-and-worry-life-by-el-full-of-sound-and.html | Life by E1 Full of Sound and Worry | BY Josh Barbanel | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/literature-as-insult-insult.html | Literature As Insult | By Anatole Broyard | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-about-long-island-a-few-pointers-about-kings.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-art-artifacts-and-supershoppers-linda-williams.html | Art Artifacts and Supershoppers | By Shawn G Kennedy | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-art-books-not-merely-to-read.html | ART | By David L Shirey | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-dining-out-save-room-for-dessert-millies-place.html | DINING OUT | By Florence Fabricant | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-economics-vs-the-environment-environment-and.html | Economics vs the Environment | By 1ver Peterson | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-fishing-cod-good-news.html | FISHING | By Joanne A Fishman | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-food-woks-cooking-for-a-gourmet-stockings.html | FOOD | By Florence Fabricant | RE 929-179 | 39066 B 277-143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-gardening-christmas-cacti-for-the-present.html | GARDENING | By Carl Totemeier | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-giving-help-to-the-gifted-providing-help-to.html | Giving Help To the Gifted | By Barbara Delatiner | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-home-clinic-restoring-those-old-picture-frames.html | HOME CLINIC | By Be Rnard Gladstone | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-interview.html | INTERVIEW | By Lawrence Van Gelder | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-letter-from-washington-counties-vs-cities.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-long-beach-woos-panel-on-casinos-long-beach-woos.html | Long Beach Woos Panel on Casinos | By Roy R Silver | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-long-island-this-week-art-music-dance-for.html | Long Island This Week | Watercolors by Marianne Vecsey | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-shop-talk-visions-of-sugarplums-etc.html | SHOP TALK | By Muriel Fischer | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-speaking-personally-from-haiti-to-sag-harbor-a.html | SPEARING PERSONALLY | By Patti Bard | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-the-big-throwaway.html | The Big Throwaway | By Aaron W Godfrey | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-the-course-is-jewish-social-studies.html | The Course Is Jewish Social Studies | By Michael Bux | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-the-duryea-camp-exults-politics.html | The Duryea Camp Exults | By Frank Lynn | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-the-youthful-zest-of-adult-hockey.html | The Youthful Zest Of Adult Hockey | By Barbara Sutton Masry | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/lpga-and-pga-agree-they-disagree-women-in-sports.html | LPGA and PGA Agree They Disagree | By Margaret Roach | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/man-allows-friend-to-commit-suicide-euthanasia-parley-in-manhattan.html | MAN ALLOWS FRIEND TO COMMIT SUICIDE | By C Gerald Fraser | RE 929-179 | 39066 B 277-143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/marcos-grant-is-protested-at-tufts-studentfaculty-protest.html | Marcos Grant Is Protested at Tufts | By Michael Knight Special to The New York Times | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/markets-the-dollar-takes-its-lumps.html | MARKETS | By Vartanig G Vartan | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/mexicos-yaqui-indians-retain-strong-tribal-selfgovernment.html | Mexicos Yaqui Indians Retain Strong Tribal SelfGovernment | By Alan Riding Special to The New York Times | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/morocco-from-a-fresh-viewpoint-day-one-morocco-an-overwhelming-urge.html | Morocco From a Fresh Viewpoint | By Robert Kornfeld | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/moving-and-desperate-tate.html | Moving and Desperate | By Denis Donoghue | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/mrs-carter-to-examine-program-in-harlem-school-500000-federal-grant.html | Mrs Carterio Examine Program in Harlem School | By Ari L Goldman | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/music-szeryng-violinist-in-unaccompanied-bach-works-at-museum.html | Music Szeryng | By Peter G Davis | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/nature-and-naturalists.html | Nature and Naturalists | By Roger F Pasquier | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-devices-mimic-solar-fusion-action-researchers-hope-that-systems.html | NEW DEVICES MIMIC SOLAR FUSION ACTION | By Walter Sullivan | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-a-queen-is-paying-a-call-in-bayonne.html | A Queen Is Paying A Call in Bayonne | By James Barron | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-a-yuletide-project-for-the-retarded.html | A Yuletide Project For the Retarded | By Jill Smolowe | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-about-new-jersey-pondering-the-ethics-of-public.html | Pondering the Ethics of Public Life | By Fred Ferretti | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-business-is-booming-at-christmas-tree-tree.html | Business Is Booming At Christmas Tree Farms | By Robert Hanley | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-christmas-wonderland-1977.html | Christmas Wonderland 1977 | By Lynne R Cusack | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-dining-out-in-clifton-from-ship-to-shore.html | DINING OUT | By Eileen and Fred Ferretti | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-doctors-disown-new-hunterdon-pact.html | Doctors Disown New Hunterdon Pact | By Ronald Sullivan | RE 929-179 | 39066 B 277-143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-gardening-the-ceropegias-a-constant-wonder.html | GARDENING | By Molly Price | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-geese-are-guards-at-shore-nursery.html | Geese Are Guards At Shore Nursery | By Judy G Russell | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-home-clinic-restoring-those-old-picture-frames.html | HOME CLINIC | By Bernard Gladstone | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-in-defense-of-trenton-state-prison.html | In Defense of Trenton State Prison | By Robert E Mulcahy 3d | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-in-meyersville-an-indoor-tennis-layout-with-no.html | In Meyersville an Indoor Tennis Layout | By Mary C Churchill | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-income-tax-is-seen-as-a-happy-event-the-income.html | Income Tax Is Seen As a Happy Event | By Dr William C Freund | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-interview-he-keeps-the-senate-up-to-date.html | INTERVIEW | By James F Lynch | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-letter-from-washington-state-is-graded-on-school.html | LETTER FROM WASHINGTON | By Edwardc Burks | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-millvilleholly-capital-of-east.html | MillvilleHolly Capital of East | By Carlo M Sardella | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-morris-county-action-center-is-looking-for.html | Morris County Action Center Is Looking | By Josephine Bonomo | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-new-mothers-get-car-tips-for-babies.html | New Mothers Get Car Tips for Babies | By Alfonso A Narvaez | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-on-the-farm-doctors-take-over-down-on-the-farm.html | On the Farm Doctors | By Bryan Miller | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-parents-suit-alleges-school-malpractice.html | Parents Suit Alleges School Malpractice | By Walter H Waggoner | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-photographs-a-retrospective.html | Photographs A Retrospective | By David L Shirey | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-politics.html | POLITICS | By Joseph F Sullivan | RE 929-179 | 39066 | B 277-143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-rutgers-finds-a-book-in-old-new-jersey-postcards.html | Rutgers Finds A Book in Old New Jersey Postcards | By Josh Barbanel | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-speaking-personally-it-tastes-better-out-of-a.html | SPEAKING PERSONALLY | By Claire Cozzi | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-state-reforms-in-welfare-trouble-ahead-welfare.html | State Reforms In WelfareTrouble Ahead | By Martin Waldron | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-the-courts-politics-and-god.html | The Courts Politics And God | By John P Richert | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-the-good-life-still-reigns-on-patersons-eastside.html | The Good Life Still Reigns On Patersons Eastside | By Joan Cook | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-widow-in-bergen-fills-husbands-role.html | Widow in Bergen Fills Husbands Role | By Dan Hulbert | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-wolf-hybrids-the-latest-in-pets.html | Wolf HybridsThe Latest in Pets | By Selwyn Anne Grames | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-woman-as-artist-new-woman.html | New Woman As Artist | By Elaine Showalter | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/new-yorkers-start-bundling-up-as-a-national-cold-snap-arrives.html | New Yorkers Start Bundling Up As a National Cold Snap Arrives | By Carey Winfrey | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/notes-williamsburg-in-a-pinch-seeks-aid-soccer-clinics-in-ireland.html | Notes Williamsburg In a Pinch Seeks Aid | By Stanley Carr | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/officials-minimize-the-impact-of-a-strike-by-farmers-shortages-or.html | Officials Minimize the Impact of a Strike by Farmers | By Seth S King | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/outlook-is-gloomy-on-welfare-changes-legislators-and-carter-aides.html | OUTLOOK IS GLOOMY ON WELFARE CHANGES | By David E Rosenbaum Special to The New York Times | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/palestinian-rivalries-complicate-the-answer.html | Palestinian Rivalries Complicate the Answer | By Marvine Howe | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/paperback-talk-paperbacks-new-and-noteworthy-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/part-of-suit-over-power-lines-from-canada-rejected-will-stretch-122.html | Part of Suit Over Power Lines From Canada Rejected | By Harold Faber Special to The New York Times | RE 929-179 | 39066 B 277-143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/paul-in-2-hats-emerges-as-symbol-of-baseballs-hectic-hour-paul.html | Paul in 2 Hats Emerges as Symbol of Baseballs Hectic Hour | By Joseph Durso Special to The New York Thou | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/people-who-have-changed-a-few-consumption-habits-are-living-longer.html | People Who Have Changed a Few Consumption Habits Are Living Longer | By Jane E Brody | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/pessimistic-bills-face-optimistic-jets-who-will-coach-bills-piccone.html | Pessimistic Bills Face Optimistic Jets | By Gerald Eskenazi | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/pesticide-boon-and-possible-bane-35000-pesticides-farms-blessing.html | Pesticide Boon and Possible Bane | By Richard D Lyons Special to The New York Times | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/phyllis-dorothy-white-uncovers-the-secret-face-of-pd-james-likes.html | Phyllis Dorothy White Uncovers The Secret Face of P D James | By Nan Robertson | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/point-of-view-wanted-a-tax-break-for-newcomers.html | POINT OF VIEW | By Ray Stata | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/practical-traveler-charters-and-security.html | Practical Traveler Charters and Security | By Paul Grimes | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/preparations-beginning-for-next-americas-cup.html | Preparations Beginning for Next Americas Cup | By Joanne A Fishman | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/private-hospitals-say-that-city-snatches-away-their-patients-in-a.html | Private Hospitals Say That City Snatches Away Their Patients | By Ronald Sullivan | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/rocks-history-on-six-disks-rock-disks.html | Rocks History On Six Disks | By John Rockwell | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/russians-confine-20-on-rights-day-russians-confine-20-on-rights-day.html | Russians Confine 20 on Rights Day | By David K Shipler Special to The New York Times | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/sadat-warns-plo-to-alter-its-stand-egyptian-says-the-palestinians.html | SADAT WARNS PLO TO ALTER ITS STAND | By Flora Lewis Special to The New York Times | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/school-chancellor-outlines-problems-anker-in-a-report-for-koch-sees.html | SCHOOL CHANCELLOR OUTLINES PROBLEMS | By Marcia Chambers | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/serious-fall-off-horse-fails-to-deter-youngster-horse-show-news.html | Serious Fall Off Horse Fails to Deter Youngster | By Ed Corrigan | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/some-us-plane-hijackers-want-to-return-from-cuba.html | some U S Plane Hijackers Want to Return From Cuba | By Ann Crittenden | RE 929-179 | 39066 B 277-143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/spotlight-high-priest-of-shopping-centers.html | SPOTLIGHT | By Betsey Hansell | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/sunday-observer-guest-shortage.html | Sunday Observer | By Russell Baker | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/surprisingly-the-governor-turns-out-to-be-a-surprise-ella-grassos.html | Surprisingly the Governor Turns Out to Be a Surprise | By Lawrence Fellows | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/talk-with-selma-fraiberg-fraiberg.html | Talk With Selma Fraiberg | By Robert Coles | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/terrorism-impeding-basques-autonomy-continued-tensions-complicate.html | TERRORISM IMPEDING BASQUES AUTONOMY | By James M Markham Special to The New York Times | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/the-arab-body-politic.html | The Arab Body Politic | By Brad Holland | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/the-economic-scene-the-recovery-still-lives.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/the-literary-view-flirting-with-falsehood-and-stupidity-literary.html | TUE LITERARY VIEW | By Hilton Kramer | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/the-other-solzhenitsyn-the-other.html | The Other Solzhenitsyn | By Joan Baum | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/the-tennis-clinic-how-to-make-adjustment-from-outdoors-to-indoors.html | The Tennis Clinic | By Shepherd Campbell | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/the-trials-of-trying-the-mad.html | The Trials of Trying the Mad | By Alan A Stone | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/torrington-vs-conrail-a-town-fights-for-its-rails.html | Torrington vs Conrail A Town Fights for Its Rails | By Winston Williams | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/tough-labor-issues-facing-koch-in-1978-citys-employees-will-be.html | TOUGH LABOR ISSUES FACING KOCH IN 1918 | By Damon Stetson | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/tractors-carry-farmer-protest-to-washington-and-30-capitals.html | Tractors Carry Farmer Protest To Washington and 30 Capitals | By William Robbins Special to The New York Times | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/trail-blazers-subdue-knicks-by-107106-not-an-artistic-victory-trail.html | Trail Blazers Subdue Knicks by 107406 | By Sam Goldaper | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/turning-the-nutcracker-into-a-tv-spectacular.html | Turning The Nutcracker Into a TV Spectacular | By Walter Terry | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/tvs-teen-idol-comes-down-with-adult-movie-fever-john-travolta.html | TVs Teen Idol Comes Down With Adult Movie Fever | By Judson Klinger | RE 929-179 | 39066 B 277-143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/us-cigarettes-serve-as-hard-currency-in-rumania-expansion-in.html | US Cigarettes Serve as Hard Currency in Rumania | By David A Andelman Special to The New York Times | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/us-seeks-to-guard-technological-edge-restrictions-planned-on-export.html | US SEEKS TO GUARD TECHNOLOGICAL EDGE | By Richard Burt Special to The New York Times | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/vance-gets-pledge-from-sadat-to-bar-a-separate-peace-secretary.html | VANCE GETS PLEDGE FROM SADAT TO BAR A SEPARATE PEACE | By Bernard Gwertzman Special to The New York Times | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/vanity-fair.html | VANITY FAIR | By Jacqueline Onassis | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/vermont-man-still-city-guest-with-changed-status.html | Vermont Man Still City Guest With Changed Status | By Emanuel Perlmu1ter | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/washington-report-the-job-outlook-for-government-aides.html | WASHINGTON REPORT | By Richard L Madden | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/watch-the-linebackers-in-gianteagle-battle.html | Watch the Linebackers In GiantEagle Battle | By Michael Katz | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/west-germany-has-an-answer-for-idle-youths-oecd-supports-program-a.html | West Germany Has an Answer For Idle Youths | By Jonathan Kandell Special to The New York Times | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-about-westchester-no-sad-songs-for-herself.html | ABOUT WESTCHESTER | By Barbara Kantrowitz | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-cities-to-explore-revitalization-law-cities-to.html | Cities to Explore Revitalization Law | By James Feron | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-dig-they-must-hither-and-yon.html | Dig They Must Hither and Yon | By Jeanne Clare Feron | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-dining-out-bistro-con-amore.html | DINING OUT | By Guy Henle | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-drinking-drivers-go-back-to-school.html | Drinking Drivers Go Back to School | By Josh Barbanel | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-gardening-how-to-be-a-birds-best-friend.html | GARDENING | By Joanlee Faust | RE 929-179 | 39066 | B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-hammonds-agenda-beset-by-problems-hammonds.html | Hammonds Agenda Beset By Problems | By David F White | RE 929-179 | 39066 | B 277-143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-home-clinic-restoring-those-old-picture-frames.html | HOME CLINIC | By Bernard Gladstone | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-homes-for-retarded-get-a-new-approach-homes-for.html | Homes for Retarded Get a New Approach | By Ronald Smothers | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-interview-art-man-on-a-tightrope.html | INTERVIEW | By James Feron | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-quality-handcrafts.html | Quality Handcrafts | By Joan Potter | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-regional-troupe-is-alive-and-well-theater.html | Regional Troupe Is Alive and Well | By Haskel Frankel | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-speaking-personally-how-to-snare-a-winter-tennis.html | SPEAKING PERSONALLY | By Janet Dejulio | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-stress-and-strain-in-budgetmaking-politics.html | Stress and Strain In BudgetMaking | By Thomas P Ronan | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-support-for-a-landmark-action.html | Support for a Landmark Action | By Billie Britz | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-teenage-maturity-music.html | TeenAge Maturity | By Robert Sherman | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-the-puritans-teachers-for-today.html | The Puritans Teachers for Today | By Mary Ellen Florence | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-where-you-can-cut-christmas-trees-dutchess.html | Where to Cut Your Own Christmas Tree See Page 4 | By Nancy Rubin | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-women-in-prison-find-an-escape.html | Women in Prison Find an Escape | By Jill Smolowe | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/what-about-the-water-homebuyers-should-ask-what-about-the-water-you.html | What About the Water Homebuyers Should Ask | By Diana Shaman | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/whats-doing-in-puerto-rico.html | Whats Doing in PUERTO RICO | By Manuel Suarez | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/wine-madeira-mdear.html | Wine | By Frank J Prial | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/woman-75-running-center-for-elderly.html | Woman 75 Running Center for Elderly | By Sheila Rule | RE 929-179 | 39066 B 277-143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/wood-field-and-stream-deer-season.html | Wood Field and Stream Deer Season | BY Nelson Bryant Special to The New York Times | RE 929-179 | 39066 B 277-143 |
| 12/11/1977 | https://www.nytimes.com/1977/12/11/archives/yanks-look-better-to-messersmith-this-time-around-wounds-have.html | Yanks Look Better to Messersmith This Time Around | By Murray Crass | RE 929-179 | 39066 B 277-143 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/15-million-in-medicaid-is-found-misspent-by-new-york-agencies-15.html | 15 Million in Medicaid Is Found Misspent by New York Agencies | By Selwyn Raab | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/2-soviet-astronauts-in-orbiting-salyut-after-linkup.html | 2 Soviet Astronauts in Orbiting Salyut After LinkUp | By David K Siemer Special to The New York Times | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/2term-choice-of-australians-john-malcolm-fraser.html | 2Term Choice Of Australians | By Henry Kamm | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/9-renewal-projects-slated-for-west-side-board-gives-final-approval.html | 9 RENEWAL PROJECTS SLATED FOR WEST SIDE | By Robert Mcg Thomas Jr | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/a-time-to-choose.html | A Time To Choose | By Anthony Lewis | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/adolph-f-rupp-dies-tribute-for-renowned-coach-scheduled-tonight.html | Adoloh F Rum Dies Tribute for Renowned Coach Scheduled Tonight | By Sam Goldaper | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/advertising-winter-winds-of-change.html | Advertising | By Philip H Dougherty | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/andres-trumpet-irresistible.html | Andres Trumpet Irresistible | By Peter G Davis | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/antiobscenity-drive-disputed-in-atlanta-prosecutors-campaign-widely.html | ANTIOBSCENITY DRIVE DISPUTED IN ATLANTA | By B Drummond Ayres Jr Special to The New York Times | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/architectural-drawings-raised-to-an-art.html | Architectural Drawings Raised to an Art | By Paul Goldberger | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/art-auction-held-to-help-miss-bellamy-with-debts.html | Art Auction Held to Help Miss Bellamy With Debts | By Laurie Johnston | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/beirut-fears-an-israelegypt-pact-that-omits-issue-of-palestinians.html | Beirut Fears an IsraelEgypt Pact That Omits Issue of Palestinians | By Marvine Howe | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/bonechilling-cold-in-city-and-a-touch-of-summer.html | Ice covered everything in range of the hoses at site of fivealarm blaze at Richmond Occupational Training Center Staten Island and a firefighter had to help one man chisel open the door to his parked car | By Matthew L Wald | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/bridge-league-then-for-men-only-founded-half-century-ago.html | Bridge | By Alan Truscott | RE 929-177 | 39066 B 277-141 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/brzezinski-us-diplomats-guest-is-told-white-house-ignores-them.html | Brzezinski US Diplomats Guest Is Told White House Ignores Them | By Graham Hovey | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/buccaneers-triumph-for-first-time.html | Buccaneers Triumph for First Time | By Thomas Rogers | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/budapest-dismayed-by-possibility-mrs-carter-may-deliver-crown.html | Budapest Dismayedby Possibility Mrs Carter May Deliver Crown | By Paul Hofmann Special to The New York Times | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/capital-section-enjoys-diversity-diverse-groups-form-capitals-mount.html | The New York TimesTeresa Zabel | By Karen de Witt Special to The New York Times | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/capital-section-enjoys-diversity.html | Capital Section Enjoys Diversity | By Karen de Witt Special to The New York Times | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/christmas-list.html | Christmas List | By William Safire | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/commodities-more-on-the-soviet-grain-enigma.html | Commodities | By R J Ma1denberg | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/deft-cabaret-doubly-choice.html | Deft Cabaret Doubly Choice | By John S Wilson | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/denvers-team-is-high-and-the-fans-are-even-higher.html | Denvers Team Is High and the Fans Are Even Higher | By Molly Wins Special to The New York Times | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/dollars-ills-overshadow-central-bankers-meeting-dollar-ills-shadow.html | Dollars Ills Overshadow Central Bankers Meeting | By Paul Lewis Special to The New York Times | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/eagles-prevail-1714-on-jaworski-run-eagles-edge-giants-on-jaworski.html | Eagles Prevail 1714 on Jaworski Run | By Michael Katz Special to The New York Times | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/effort-to-assess-pesticide-safety-is-bogged-down-delayed-us-effort.html | Effort to Assess Pesticide Safety Is Bogged Down | By Richard D Lyons Special to The New York Times | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/effort-to-assess-pesticide-safety-is-bogged-down.html | Effort to Assess Pesticide Safety Is Bogged Down | By Richard D Lyons Special to The New York Times | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/efforts-to-place-more-police-officers-on-patrol-in-new-york-are.html | Efforts to Place More Police Officers On Patrol in New York Are Lagging | By Leonard Buder | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/egyptian-jews-in-brooklyn-are-finding-hope-in-sadat-peace.html | Egyptian Jews in Brooklyn Are Finding Hope in Sadat Peace Initiative | By Youssef M Ibrahim | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/egypts-generals-listen-closely-to-political-briefing-by-israeli.html | Egypts Generals Listen Closely To Political Briefing by Israeli | By Christopher S Wren | RE 929-177 | 39066 B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/emanuel-axs-style-is-growing.html | Emanuel Axs Style Is Growing | By John Rockwell | RE 929-177 | 39066 B 277-141 |

| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/ethel-roosevelt-derby-a-daughter-of-president-theodore-roosevelt.html | Ethel Roosevelt Derby a Daughter Of President Theodore Roosevelt | By George Dugan | RE 929-177 | 39066 | B 277-141 |
|---|---|---|---|---|---|---|
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/federal-employees-get-aid-for-abortion-but-new-limits-could.html | FEDERAL EMPLOYEES GET AID FOR ABORTION | By Lawrence K Altman | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/grim-life-of-newsboys-in-the-1800s-depicted-in-trade-center-show.html | Grim Life of Newsboys in the 1800s Depicted in Trade Center Show | By David Bird | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/jersey-after-100-years-to-protect-big-supply-of-pine-barrens-water.html | Jersey After 100 Years to Protect Big Supply of Pine Barrens Water | By Martin Waldron Special to The New York Times | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/jets-giants-lose-in-final-minute-bills-1410-victors-on-11yard-pass.html | Jets Giants Lose in Final Minute | By Gerald Eskenazi | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/jews-in-cuba-once-prosperous-see-community-shrink-to-1500.html | Jews in Cuba Once Prosperous See Community Shrink to 1500 | BY Ann Crittenden | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/market-place-exploring-world-bank-securities.html | Market Place | By Robert Metz | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/messiah-blends-two-styles.html | Messiah Blends Two Styles | By Joseph Horowitz | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/miss-de-los-angeles-gives-superb-recital.html | Miss de los Angeles Gives Superb Recital | By Donal Henahan | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/new-york-city-is-turning-down-48-of-new-welfare-applicants-cites.html | New York City Is Turning Down 48 of New Welfare Applicants | By Peter Kihss | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/new-york-city-is-turning-down-48-of-new-welfare-applicants.html | New York City Is Turning Down 48 of New Welfare Applicants | By Peter Kihss | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/notre-dames-unknown-helps-top-ucla-five.html | Notre Dames Unknown Helps Top UCLA Five | By Sam Goldaper | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/operators-of-ski-resorts-discuss-issue-of-liability.html | Operators of Ski Resorts Discuss Issue of Liability | By Michael Strauss Special to The New York Times | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/opiatelike-substance-in-gland-shows-promise-as-pain-reliever.html | OpiateLike Substance in Gland Shows Promise as Pain Reliever | By Harold M Schmeck | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/patriots-beat-dolphins-1410-but-are-nearly-out-of-playoffs-patriots.html | Patriots Beat Dolphins 1410 But Are Nearly Out of Playoffs | By William N Wallace Special to The New York Times | RE 929-177 | 39066 | B 277-141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/peer-court-metes-out-justice-to-youths-violating-bike-laws.html | The New Yolk TimesRobert Walker | By Roy R Silver | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/prosecutor-assails-fbi-in-slaying-case-florida-investigating-report.html | PROSECUTOR ASSAILS FBI IN SLAYING CASE | By Martin Waldron Special to The New York Times | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/raiders-win-gain-spot-in-playoffs.html | Raiders Win Gain Spot In Playoffs | By Leonard Roppett | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/rangers-collapse-on-defense-and-bow-to-bruins-82-ranger-defense.html | Rangers Collapse on Defense and Bow to Bruins 82 | By Robin Herman | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/record-week-ahead-for-bond-offerings-in-taxfree-sector-total-of.html | TOTAL OF ALMOST 17 BILLION Unusually Heavy Volume Linked to Fears of Rate Increases Demand in Question | By John H Allan | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/reforming-welfare.html | Reforming Welfare | By Henry Aaron | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/riding-trail-gives-a-new-view-of-urban-life.html | Riding Trail Gives a New View of Urban Life | By Joan Cook Special to The New York Times | | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/rinaldo-a-busy-republican-in-house-feels-democrats-hold-trump-cards.html | Rinaldo a Busy Republican in House Feels Democrats Hold Trump Cards | By Edward C Burks Special to The New York Times | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/split-among-arabs-over-sadat-initiatives-puts-the-plo-in-precarious.html | Split Among Arabs Over Sadat Initiatives Puts the PLO in Precarious Position at UN | By Kathleen Teltsch Special to The New York Times | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/stage-don-juan-in-hell-given.html | Stage Don Juan in Hell Given | By Richard Eder | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/study-predicts-moderate-rate-of-78-growth-moderate-78-economic.html | The New York TimesDec 12 1977 | By Vartanig G Vartan | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/teachers-salaries-in-state-rank-high-survey-by-education.html | TEACHERS SALARIES IN STATE RANK HIGH | By Martin Gansberg | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/the-doctors-are-few-and-the-medicine-is-scarce-for-indochinas.html | The Doctors Are Few and the Medicine Is Scarce for Indochinas Refugees | By Jennifer Dunning | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/the-life-of-the-mind.html | The Life Of the Mind | By Charles S Steinberg | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/trade-unions-losing-grip-on-construction-cost-increases-slow-as.html | TRADE UNIONS LOSING GRIP ON CONSTRUCTION | By Jerry Flint Special to The New York Times | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/trade-unions-losing-grip-on-construction.html | TRADE UNIONS LOSING GRIP ON CONSTRUCTION | By Jerry Flint Special to The New York Times | RE 929-177 | 39066 | B 277-141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/turner-is-out-as-the-trainer-of-seattle-slew-billy-turner-is.html | Turner Is Out As the Trainer Of Seattle Slew | By Steve Cady | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/unilever-tells-of-tentative-accord-on-7350-bid-for-national-starch.html | Unilever Tells of Tentative Accord On 7350 Bid for National Starch | By Robert J Cole | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/us-warplanes-still-fill-peaceful-english-sky.html | US Warplanes Still Fill Peaceful English Sky | By R W Apple Jr Special to The New York Times | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/users-of-english-try-to-introduce-washington-to-it.html | Users of English Try to Introduce Washington to It | By Robert Reinhold Special to The New York Times | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/vance-in-jerusalem-says-us-is-seeking-end-to-arab-division-begin.html | VANCE IN JERUSALEM SAYS US IS SEEKING END TO ARAB DIVISION | By Bernard Gwertzman Special to The New York Times | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/vance-in-jerusalem-says-us-is-seeking-end-to-arab-division.html | VANCE IN JERUSALEM SAYS US IS SEEKING END TO ARAB DIVISION | By Bernard Gwertzman Special to The New York Times | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/welfare-reform-so-much-talk-so-little-action.html | Welfare Reform So Much Talk So Little Action | By Roger Wilkins | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/white-rhodesians-way-of-life-and-political-views-show-strain-white.html | White Rhodesians Way of Life And Political Views Show Strain | By Michael T Kacaufman Special to The New York Times | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/white-rhodesians-way-of-life-and-political-views-show-strain.html | White Rhodesians Way of Life And Political Views Show Strain | By Michael T Kaufman Special to The New York Times | RE 929-177 | 39066 | B 277-141 |
| 12/12/1977 | https://www.nytimes.com/1977/12/12/archives/young-cites-variety-of-rights-meanings-says-concept-must.html | YOUNG CITES VARIETY OF RIGHTS MEANINGS | By Sheila Rule | RE 929-177 | 39066 | B 277-141 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/19thcentury-wines-opened-results-mixed.html | Associated Press and The New York TimesDennis Alexander C McNally holds a bottle of Chambertin 1875 in front of powerful reflecting light to test the wines color and then tests its bouquet from a Baccarat glass He judged wine superb because it had held its aroma and color | By Frank J Prial sperm to Th tie York Tlmes | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/a-rewarding-verismo-revival.html | A Rewarding Verismo Revival | By Peter G Davis | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/a-virtual-lack-of-doctors-found-in-some-slum-areas-of-new-york-by.html | A Virtual Lack of Doctors Found In Some Slum Areas of New York | By Ronald Sullivan | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/a-way-out-is-seen-for-presstv-crossownership.html | A Way Out Is Seen for PressTV CrossOwnership | By Deirdre Carmody | RE 929-173 | 39066 | B 277-137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/about-new-york-a-haven-for-shoppingbag-ladies.html | About New york | By Francis X Clines | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/advertising-an-agency-specializing-in-recruitment.html | Advertising | By Philip H Dougherty | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/article-8-no-title-velsicol-and-6-men-are-accused-analyses.html | Velsicol and 6 Men Are Accused Analyses Allegedly Showed Possible Cancer Cause | By Nathaniel Sheppard Jr Special to The New York Times | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/babble-babble-glubglub.html | Babble Babble GlubGlub | By Russell Baker | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/beattys-road-of-phoebe-snow-is-still-jarring-dance-audiences.html | Beattys Road of Phoebe Snow Is Still Jarring Dance Audiences | By Don McDonagh | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/bid-by-carter-hawley-hale-fought-by-marshall-field-chicago-chain.html | Bid by Carter Hawley Hale Fought by Marshall Field | By Isadore Barmash | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/books-of-the-times-thorough-look-at-verdi.html | Books of The Times | By Harold C Schonberg | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/bridge-dutch-millionaire-returns-to-game-after-kidnapping.html | Bridge | By Alan Trusco1t | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/british-argentines-hold-falkland-talks-new-york-meeting-opening.html | BRITISH ARGENTINES HOLD FALKLAND TALKS | By Rw Apple Jr Special to The New York Times | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/cairo-completing-details-for-talks.html | Cairo Completing Details for Talks | By Christopher S Wren Special to The New York Times | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/carter-is-pressing-two-election-panel-nominations-despite.html | Carter Is Pressing Two Election Panel Nominations Despite Republican Anger and Questions of Propriety | By Terence Smith Special to The New York Tames | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/case-of-boy-13-on-rampage-cited-in-call-for-familycourt-judges.html | Case of Boy 13 on Rampage Cited In Call for FamilyCourt Judges | By Morris Kaplan | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/churchills-widow-is-dead-at-92-churchills-widow-is-dead-at-92.html | Associated Press Lady SpencerChurchill in London in 1975 A bust of her husband is at left | By Joseph Collins Special to The New York Times | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/coal-negotiators-reassess-stands-progress-is-cited.html | Coal Negotiators Reassess Stands | By Ben A Franklin Special to The New York Times | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/codd-leaving-police-post-dec-31-may-get-46600ayear-pension.html | Codd Leaving Police Post Dec 31 May Get 46600aYear Pension | By Leonard Buder | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/con-ed-assails-takeover-proposed-for-westchester.html | Con Ed Assails Takeover Proposed For Westchester | By Thomas P Ronan Special to The New York Times | RE 929-173 | 39066 | B 277-137 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/court-backs-airline-on-retirement-at-60-mandatory-termination.html | COURT BACKS AIRLINE ON RETIREMENT AT 60 | By Warren Weaver Jr Special to The New York Times | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/cowboy-jack-lopes-onto-stage.html | Cowboy Jack Lopes Onto Stage | By Mel Gussow | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/cowboys-achieve-a-goal-overcoming-49ers-4235.html | Cowboys Achieve a Goal Overcoming 49ers 4235 | By Leonard Koppett Special to The New York Times | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/dayan-says-israelis-might-agree-to-partition-occupied-west-bank.html | United Press International ABOVE In Tel Aviv an airport worker paints peace in Arabic and Hebrew on the side of plane that will carry the Israelis to Cairo LEFT The conference table is set up at the Mena House near Cairo | By William E Farrell Special to The New York Times | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/dow-up-a-bit-as-market-dawdles-but-national-starch-spurts-20.html | Dow Up a Bit as Market Dawdles But National Starch Spurts 2034 | By Alexander R Haaimer | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/east-beirut-closed-by-christian-strike-censorship-is-blamed-for.html | EAST BEIRUT CLOSED BY CHRISTIAN STRIKE | By Marvine Howe Special to The New York Times | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/european-jet-is-stirring-us-market-european-jet-stirs-us-market.html | European Jet Is Stirring US Market | By Winston Williams | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/fluors-earnings-up-12-in-quarter-fiscal-periods-profit-115-a-share.html | FLUORS EARNINGS UP 12 IN QUARTER | By Clare M Reckert | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/frank-boucher-of-hockey-fame-long-with-ranges-dies-at-76.html | Frank Boucher of Hockey Fame Long With Rangers Dies at 76 | By Thomas Rogers | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/goldin-proposes-using-us-loans-for-financing-economic-projects.html | Goldin Proposes Using US Loans For Financing Economic Projects | By Lee Dembart | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/grain-futures-off-soybeans-also-drop-wheat-sustains-largest-loss.html | GRAINFUTURES OFF SOYBEANS ALSO DROP | By James J Nagle | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/highhazard-dam-check-begun-by-army-engineers.html | HighHazard Dam Check Begun by Army Engineers | By Douglas E Kneeland Special to The New York Times | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/hispanic-and-unequal.html | Hispanic and Unequal | By Kenneth B Clark and Jorge Batista | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/in-washington-even-spies-have-lobbyists.html | The New York TimesTeresa ZabAla | By Steven V Roberts Special to The New York Times | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/indomitable-wife-of-a-great-man.html | Indomitable Wife of a Great Man | By Drew Middleton | RE 929-173 | 39066 B 277-137 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/investigation-of-private-homecare-programs-urged.html | Investigation of Private HomeCare Programs Urged | By Selwyn Raab | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/japans-doughty-trade-aide-at-us-talks-nobuhiko-ushiba-delay-in-opec.html | Japans Doughty Trade Aide at US Talks | By Andrew H Malcolm Special to The New York Times | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/japans-trade-plan-called-inadequate-by-us-negotiator-strauss-cites.html | JAPANS TRADE PLAN CALLED INADEQUATE BY US NEGOTIATOR | By Clyde H Farnsworth Special to The New York Titles | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/japans-trade-plan-called-inadequate-by-us-negotiator.html | JAPANS TRADE PLAN CALLED INADEQUATE BY US NEGOTIATOR | By Clyde H Farnsworth Special to The New York Times | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/jeter-really-unhappy-about-his-status-lets-mcvay-know.html | Jeter Really Unhappy About His Status Lets McVay Know | By Michael Icatz Special to The New York Times | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/jets-go-all-out-with-reserves-for-last-game-jets-go-all-out-with.html | Jets Go All Out With Reserves For Last Game | By Gerald Esicenazi Special to The New York Times | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/joblessbenefit-extension-pressed.html | JoblessBenefit Extension Pressed | By Martin Waldron Special to The New York Times | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/joe-masiells-songfest-is-fun.html | Joe Masiells Songfest Is Fun | By Richard F Shepard | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/king-hussein-after-conferring-with-vance-says-he-feels-a-little.html | King Hussein After Conferring With Vance Says He Feels a Little More Optimistic | By Bernard Gwertzman Special to The New York Times | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/koch-to-name-henry-geldzahler-as-cultural-affairs-commissioner-koch.html | Koch to Name Henry Geldzahler As Cultural Affairs Commissioner | By Grace Glueck | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/koch-to-name-henry-geldzahler-as-cultural-affairs-commissioner.html | Koch to Name Henry Geldzahler As Cultural Affairs Commissioner | By Grace Glueck | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/laetrile-study-data-faced-by-challenge-some-evidence.html | LAETRILE STUDY DATA FACED BY CHALLENGE | By Lawrence K Altman | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/lakers-kermit-washington-fined-10000-lakers-kermit-washington-fined.html | Lakers Kermit Washington Fined 10000 | By Sam Goldaper | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/lensemble-varies-fare.html | LEnsemble Varies Fare | By Donal Henahan | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/li-man-is-accused-of-beating-jews-in-world-war-ii.html | Li Man Is Accused of Beating Jews in World War II | By Ralph Blumenthal | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/literature-of-dissent-rises-in-china-an-underground-literature-of.html | Literature of Dissent Rises in China | By Fox Butterfield Special to The New York Tittles | RE 929-173 | 39066 B 277-137 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/literature-of-dissent-rises-in-china.html | Literature of Dissent Rises in China | By Fox Butterfield Special to The New York Times | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/maker-of-pesticides-indicted-on-charges-of-hiding-test-data.html | MAKER OF PESTICIDES INDICTED ON CHARGES OF HIDING TEST DATA | By Nathaniel Sheppard Jr Special to The New York Times | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/market-place-annuities-that-shelter-money-and-interest.html | Market Place | By Robert Metz | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/meany-is-reelected-aflcio-president-critic-of-83yearold-labor-chief.html | MEANY IS REELECTED AFL CIO PRESIDENT | By Jerry Flint Special to The New York Times | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/metropolitan-celebrates-fashions-past-present.html | Metropolitan Celebrates Fashions Past Present | By Bernadine Morris | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/mexicos-president-puts-stress-on-more-food-not-more-land-reform.html | Mexicos President Puts Stress on More Food Not More Land Reform | By Alan Riding Special to The New York Times | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/military-leading-ghana-to-new-form-of-government-to-keep-reins.html | Military Leading Ghana to New Form of Government to Keep Reins | By John Darnton Special to The New York Times | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/minorities-and-women-playing-bigger-role-in-unions.html | Minorities and Women Playing Bigger Role in Unions | By Philip Sfiabecoff Special to The New York Times | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/municipal-bond-prices-off-slightly-as-record-financing-approaches.html | Municipal Bond Prices Off Slightly As Record Financing Approaches | By John H Allan | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/nader-group-demands-us-ban-on-artificial-hormone-as-cancer-risk.html | Nader Group Demands US Ban on Artificial Hormone as Cancer Risk | By Richard D Lyons Special to The New York Times | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/new-rules-sharply-restrict-use-of-motor-vehicles-on-fire-island.html | New Rules Sharply Restrict Use Of Motor Vehicles on Fire Island | By Irvin Molotsky Special to The New York Times | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/norwalk-agrees-to-plan-on-minority-police-hiring.html | Norwalk Agrees to Plan on Minority Police Hiring | By Robert E Tomasson Special to The New York Times | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/ohagan-interviewed-on-keeping-his-post-hes-first-of-6-to-go-before.html | OTAGAN INTERVIEWED ON KEEPING HIS POST | By Maurice Carroll | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/pain-is-good-for-you.html | Pain Is Good for You | By Suzanne Gordon | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/patriots-caught-in-a-playoff-bind.html | Patriots Caught in a Playoff Bind | By William N Wallace | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/payroll-tax-up-up-up.html | Payroll Tax Up Up Up | By Tom Wicker | RE 929-173 | 39066 B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/piano-de-groote-gives-concert.html | Piano De Groote Gives Concert | By Harold C Schonberg | RE 929-173 | 39066 B 277-137 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/police-harassment-of-editor-depicted-by-a-south-african.html | Police Harassment Of Editor Depicted By a South African | By John F Burns Special to The New York Times | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/policeman-indicted-in-brooklyn-killing-of-an-18yearold-grand-jury.html | Policeman Indicted In Brooklyn Killing Of an 18YearOld | By Max H Seegel | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/san-francisco-sex-parlors-are-target-of-crackdown.html | San Francisco Sex Parlors Are Target of Crackdown | By Les Ledbetter Special to The New York Times | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/saudis-affirm-policy-on-jerusalem.html | Saudis Affirm Policy on Jerusalem | By Eric Pace Special to The New York Times | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/souths-colleges-facing-pressure-for-integration-souths-colleges.html | Souths Colleges FacingPressure For Integration | By B Drummond Ayres Jr Special to The New York Times | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/souths-colleges-facingpressure-for-integration.html | Souths Colleges FacingPressure For integration | By B Drummond Ayres Jr Special to The New York Times | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/spruce-run-first-dam-tested-in-state-deemed-safe.html | Spruce Run First Dam Tested in State Deemed Safe | By Donald Janson Special to The New York Times | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/staten-islanders-clog-phone-lines-trying-to-complain-about-oil-rain.html | Staten Islanders Clog Phone Lines Trying to Complain About Oil Rain | By Walter H Waggoner Special to The New York Times | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/stavisky-favors-a-more-accountable-school-system.html | Stavisky Favors a More Accountable School System | By Marcia Chambers | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/study-finds-7-cities-have-more-ineligibles-on-welfare-than-new-york.html | Study Finds 7 Cities Have More Ineligibles on Welfare Than New York | By Peter Kiess | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/tax-aid-for-college-parents-action-now-appears-certain.html | Tax Aid for College Parents Action Now Appears Certain | By David E Rosenbaum Special to The New York Times | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/taxes-accounting-employer-liability-insurance-on-pensions.html | Taxes  Accounting | By Deborah Rankin | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/the-case-of-the-peripatetic-13thcentury-mayan-calendarbook.html | The Case of the Peripatetic 13thCentury Mayan CalendarBook | By Laurie Johnston | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/third-world-finds-friend-at-the-un-in-the-world-bank.html | Third World Finds Friend at the UN In the World Bank | By Pranay Gupte Special to The New York Times | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/trenton-topics-an-exnixon-aide-to-oppose-case-for-nomination-in.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 929-173 | 39066 | B 277-137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/us-funds-bring-crossingguards-total-to-500.html | US Funds Bring CrossingGuards Total to 500 | By Sheila Rule | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/us-said-to-resist-pleas-to-aid-dollar-us-said-to-resist-pleas-to.html | US Said to Resist Pleas to Aid Dollar | By Paul Lewis Special to The New York Times | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/whirlwind-visit-for-the-first-lady.html | The Now York TIrnesChester Higgins Jr Rosalynn Carter visiting with residents at the Village Nursing Home in Greenwich Village yesterday | By Judy Klemesrud | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/white-house-agrees-energy-legislation-will-not-pass-in-77-press.html | WHITE HOUSE AGREES ENERGY LEGISLATION WILL NOT PASS IN 77 | By James T Wooten Special to The New York Times | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/whos-who-of-santas-stockings.html | Whos Who Of Santas Stockings | By Enid Nemy | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/workers-shut-out-by-curtisswright-1200-employees-in-woodridge-are.html | WORKERS SHUT OUT BY CURTISSWRIGHT | By Robert Hanley Special to The New York Thnes | RE 929-173 | 39066 | B 277-137 |
| 12/13/1977 | https://www.nytimes.com/1977/12/13/archives/workers-shut-out-by-curtisswright-in-salary-dispute.html | Workers Shut Out By CurtissWright In Salary Dispute | By Robert Hanley | RE 929-173 | 39066 | B 277-137 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/2-new-lawsuits-charge-9-equipment-producers-with-price-plot-in.html | 2 New Lawsuits Charge 9 Equipment Producers With Price Plot in Wiring | By Max H Seigel | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/3-near-collisions-cited-at-kennedy-incidents-all-within-2-weeks-and.html | 3 NEAR COLLISIONS CITED AT KENNEDY | By Richard Within | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/6-are-hurt-in-turnpike-collision.html | 6 Are Hurt in Turnpike Collision | By Emanuel Perlmutter | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/7-are-killed-dormitory-fire-at-providence-college.html | 7 Are Killed in Dormitory Fire at Providence College | By Michael KnightSpecial to The New York Times | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/9-tons-of-pecans-for-a-cause-nine-tons-of-pecans-for-a-cause.html | 9 Tons of Pecans for a Cause | By Craig Claiborne | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/a-controversy-on-3-weapons-will-the-cruise-missile-be-enough-until.html | A Controversy On 3 Weapons | By Drew Middleton | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/a-new-wrinkle-for-an-old-art.html | A New Wrinkle for an Old Art | By Carol Lawson | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/about-education-general-studies-under-scrutiny-as-students-seek.html | About Education | By Gent I Maeroff | RE 929-186 | 39066 | B 279-835 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/about-real-estate-industrial-complex-in-passaic-technical-tape.html | About Real Estate | By Alan S OserSpecial to The New York Times | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/advertising-anheuserbusch-names-2-to-team.html | Advertising | By Philip H Dougherty | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/american-can-plans-to-buy-sam-goody-american-can-plans-to-buy-sam.html | American Can Plans To Buy Sam Goody | By Isadore Barmash | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/ap-to-report-a-5-million-loss-for-quarter.html | A | By Clare M Reckert | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/ban-in-kenya-hailed-by-conservationists-outlawing-of-animaltrophy.html | BAN IN KENYA HAILED BY CONSERVATIONISTS | By Michael T KaufmanSpecial to The New York Times | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/beefing-up-the-vegetarian-meal.html | Beefing Up the Vegetarian Meal | By Patricia Wells | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/begin-says-2-sides-will-exchange-treaty-drafts-in-cairo-delaying.html | BEGIN SAYS 2 SIDES WILL EXCHANGE TREATY DRAFTS IN CAIRO DELAYING PALESTINIAN AND TERRITORY ISSUES | By Charles MohrSpecial to The New York Times | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/bell-appoints-10-to-replace-group-that-quit-investigation-of-fbi.html | Bell Appoints 10 to Replace Group That Quit Investigation of FBI | By Anthony MarroSpecial to The New York Times | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/bond-markets-show-impressive-strength-outpouring-of-taxexempt.html | BOND MARKETS SHOW IMPRESSIVE STRENGTH | By John H Allan | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/bridge-player-can-at-times-delay-giving-support-for-overcall.html | Bridge | By Alan Truscott | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/callaghan-rebuffed-on-european-voting-commons-rejects-his-plan-to.html | CALLAGHAN REBUFFED ON EUROPEAN VOTING | By R W Apple JrSpecial to The New York Times | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/careers-headlines-point-to-growth-fields.html | Careers | By Elizabeth M Fowler | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/childs-world.html | Childs World | By Olive Evans | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/choice-of-geldzahler-stirs-dispute.html | Choice of Geldzahler Stirs Dispute | By Grace Glueck | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/coast-inquiries-pick-panthers-as-target-murder-attempted-murders.html | COAST INQUIRIES PICK PANTHERS AS TARGET | By Wallace TurnerSpecial to The New York Times | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/columbia-bows-6756-to-st-johns.html | Columbia Bows 6756 To St Johns | By Al Harvin | RE 929-186 | 39066 B 279-835 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/compromises-in-coal-strike-hinted.html | Compromises in Coal Strike Hinted | By Ben A FranklinSpecial to The New York Times | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/conference-opens-today-banners-fly-in-cairo-as-israelis-arrive-for.html | Conference Opens Today | By Christopher S WrenSpecial to The New York Times | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/corporate-services-up-in-new-york-although-big-companies-have-left.html | Corporate Services Up in New York Although Big Companies Have Left | By Peter Mess | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/council-passes-bill-giving-51-officials-and-members-raises-futile.html | COUNCIL PASSES BILL GIVING 51 OFFICIALS AND MEMBERS RAISES | By Edward Ranzal | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/did-japan-mislead-carter.html | Did Japan Mislead Carter | By James Reston | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/discoveries-discoveries.html | DISCOVERIES | Enid Nemy | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/dollar-is-battered-as-markets-deduce-us-will-not-aid-it-central.html | DOLLAR IS BATTERED AS MARKETS DEDUCE US WILL NOT AID IT | By Paul LewisSpecial to The New York Times | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/dr-alvan-barach-breathing-expert.html | Dr Alvan Barach Breathing Expert | By Peter B Flint | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/energy-conferees-offer-compromise-to-break-deadlock-seek-intrastate.html | ENERGY CONFEREES OFFER COMPROMISE TO BREAK DEADLOCK | By Adam ClymerSpecial to The New York Times | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/europe-fears-holiday-terrorism.html | Europe Fears Holiday Terrorism | By Paul HofmannSpecial to The New York Times | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/fbi-agents-describe-bizarre-years-with-militants.html | FBI Agents Describe Bizarre Years With Militants | By Robert LindseySpecial to The New York Times | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/feasting-with-medieval-grandeur.html | Feasting With Medieval Grandeur | By Lorna J Sass | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/for-new-bakeries-the-sweet-smell-of-success-the-sweet-smell-of.html | For New Bakeries The Sweet Smell of Success | By Mimi Sheraton | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/future-as-a-player-for-tomjanovich-still-uncertain-tomjanovich.html | Future as a Player for Tomjanovich Still Uncertain | By Leonard Koppett | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/gregg-facing-dismissal-quits-as-browns-coach.html | Gregg Facing Dismissal Quits As Browns Coach | By William N Wallace | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/guardian-of-art-henry-geldzahler.html | Guardian of Art | By John Russell | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/harlem-school-district-faces-audit-in-spending-of-us-funds.html | Harlem School District Faces Audit in Spending of US Funds | By Marcia Chambers | RE 929-186 | 39066 B 279-835 |

| 12/14/1977 | https://www.nytimes.com/1977/12/14/archiv es/hawks-islanders-tie-10th-time-in-career.html | Hawks Islanders Tie 10th Time in Career | By Parton KeeseSpecial to The New York Times | RE 929-186 | 39066 | B 279-835 |
|---|---|---|---|---|---|---|
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archiv es/if-my-diode-warbles-put-it-on-hold.html | If My Diode Warbles Put It on Hold | By Mike Winship | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archiv es/in-the-sphinxs-shadow.html | In the Sphinxs Shadow | By John B Oakes | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archiv es/israeli-interviewed-prime-minister-declares-he-is-optimistic-about.html | ISRAELI INTERVIEWED | By Flora LewisSpecial to The New York Times | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archiv es/israelis-in-euphoric-mood-israelis-in-a-euphoric-mood-on-eve-of.html | Israelis in Euphoric Mood | By William E FarrellSpecial to The New York Times | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archiv es/japanus-trade-backlash-dangers-exist-of-nationalistic-reaction-by.html | JapanUS Trade Backlash | By Clyde H FarnsworthSpecial to The New York Times | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archiv es/jazz-group-treasures-familiarity.html | Jazz Group Treasures Familiarity | By John S Wilson | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archiv es/jersey-high-court-by-5-to-2-voids-ban-on-unmarried-sex-state-high.html | Jersey High Court By 5 to 2 Voids Ban On Unmarried Sex | BY Martin WaldronSpecial to The New York Times | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archiv es/kitchen-oldies-come-back.html | Kitchen Oldies Come Back | By Ann Barry | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archiv es/labor-meeting-holding-operation-sans-fervor.html | Labor Meeting Holding Operation Sans Fervor | By Philip ShabecoffSpecial to The New York Times | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archiv es/lakers-get-dantley-in-aftermath-of-violent-brawl-high-scorer-takes.html | Lakers Get Dantley in Aftermath of Violent Brawl | By Sam Goldaper | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archiv es/leaders-in-essex-take-districting-plan-to-court.html | Leaders in Essex Take Districting Plan to Court | By Walter H WaggonerSpecial to The New York Times | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archiv es/legislators-shaping-plan-to-permit-vote-on-social-security.html | Legislators Shaping Plan to Permit Vote On Social Security | By Edward CowanSpecial to The New York Times | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archiv es/leisure-relax-and-enjoy-it-leisure-time-relax-and-enjoy-it.html | Leisure Relax and Enjoy It | By Sharon Johnson | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archiv es/loomis-retiring-as-public-broadcasting-chief.html | Loomis Retiring as Public Broadcasting Chief | By Linda Charlton | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archiv es/man-and-his-cougar-not-parted.html | Man and His Cougar Not Parted | By Ronald SmothersSpecial to The New York Times | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archiv es/many-traffic-and-pedestrian-accidents-result-from-sleet-and-ice.html | Many Traffic and Pedestrian Accidents Result From Sleet and Ice | BY Emanuel Perlmutter | RE 929-186 | 39066 | B 279-835 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/market-place-cabs-monitoring-of-airline-funds.html | Market Place | By Robert Metz | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/mcguire-expected-to-head-police-wagner-jr-likely-planning-chief.html | McGuire Expected to Head Police Wagner Jr Likely Planning Chief | By John Kifner | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/memories-ii-oldfashioned-wars.html | Memories II OldFashioned Wan | By C L Sulzberger | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/merger-stocks-rise-but-others-sag-merger-stocks-rise-but-others-sag.html | Merger Stocks Rise but Others Sag | By Vartanig G Vartan | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/migrants-are-going-home-to-appalachia-waves-of-migrants-are.html | Migrants Are Going Home to Appalachia | By William K StevensSpecial to The New York Times | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/migrants-are-going-home-to-appalachia.html | Migrants Are Going Home to Appalachia | By William K StevensSpecial to The New York Times | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/mondale-says-white-house-overloaded-congress.html | Mondale Says White House Overloaded Congress | By Hedrick SmithSpecial to The New York Times | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/music-bit-of-baroque.html | Music Bit of Baroque | By John Rockwell | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/national-strike-of-farmers-to-start-today.html | National Strike of Farmers to Start Today | By William RobbinsSpecial to The New York Times | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/nevelsons-enhance-chapel.html | Nevelsons Enhance Chapel | By Hilton Kramer | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/new-jersey-briefs-mrs-engelhard-resigns-rape-indictments-dropped.html | New Jersey Briefs | Mrs Engelhard Resigns | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/new-yorkers-etc-the-creatures-are-stirring.html | New Yorkers etc | John Corry | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/ormandy-and-verdi-triumph-over-illness.html | Ormandy And Verdi Triumph Over Illness | By Harold C Schonberg | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/pba-opposes-codd-pension-citing-interest-conflict.html | PBA Opposes Codd Pension CitingInterest Conflict | By Selwyn Raab | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/personal-health.html | Personal Health | Jane Ebrody | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/precious-metals-rise-as-dollar-falls.html | Precious Metals Rise as Dollar Falls | By H J Maidenberg | RE 929-186 | 39066 B 279-835 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/queens-school-board-told-to-shift-racially-separated-gifted.html | Queens School Board Told to Shift Racially Separated Gifted Students | By E J Dionne Jr | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/rca-towers-demolition-ends-a-radio-era.html | RCA Towers Demolition Ends a Radio Era | By John T McQuistonSpecial to The New York Times | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/reporters-notebook-meany-on-rostrum-belies-his-age.html | Reporters Notebook Meany On Rostrum Belies His Age | By Jerry FlintSpecial to The New York Times | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/roadblocks-for-recycling-taxes-and-transport-costs-taxes-called.html | Roadblocks for Recycling Taxes and Transport Costs | By Youssef M Ibrahim | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/saudis-hint-favorable-view-on-west-bank-proposal.html | Saudis Hint Favorable View on West Bank Proposal | By Eric PaceSpecial to The New York Times | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/school-board-in-the-bronx-hires-a-controversial-superintendent.html | School Board in the Bronx Hires A Controversial Superintendent | By Ari L Goldman | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/seattle-slew-best-horse-forego-2d-seattle-slew-is-winner-of.html | SeattleSlew Best Horse Forego 2d | By Steve Cady | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/smallpox-wiped-out-in-its-worst-form-but-the-head-of-world-health.html | SMALLPDX WIPED OUT IN ITS WORST FORM | By Lawrence K AltmanSpecial to The New York Times | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/soviet-christians-two-personal-histories-catholic-priest-in.html | Soviet Christians Two Personal Histories | BY David K ShiplerSpecial to The New York Times | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/spear-withdraws-as-market-maker-in-18-of-19-stocks-big-boards.html | SPEAR WITHDRAWS AS MARKET MAKER IN 18 OF 19 STOCKS | By Leonard Sloane | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/stage-childs-play-with-adult-sermon.html | Stage Childs Play With Adult Sermon | By Richard Eder | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/technology-widening-market-for-miniature-computer-technology-a.html | Technology | By Victor K McElheny | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/the-cardoon-a-stranger-in-the-kitchen.html | The Cardoon A Stranger In the Kitchen | By Mimi Sheraton | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/the-carter-tax-program-new-complications-arise.html | The Carter Tax Program New Complications Arise | Thomas E Mullaney | RE 929-186 | 39066 | B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/three-in-family-found-slain-in-fire-4th-dies-later.html | Three in Family Found Slain in Fire | By Robert HanleySpecial to The New York Times | RE 929-186 | 39066 | B 279-835 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/to-be-thin-beautiful-and-cheektojowl.html | To BeThin Beautiful and CheektoJowl | By Enid Nemy | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/trenton-topics-essex-county-college-trustees-meeting-hollander-over.html | Trenton Topics | By Joseph F SullivanSpecial to The New York Times | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/tv-first-of-two-balanchine-programs.html | TV First Of Two Balanchine Programs | By John J OConnor | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/us-officials-say-soviet-mounts-a-major-arms-airlift-to-ethiopia-us.html | US Officials Say Soviet Mounts A Major Arms Airlift to Ethiopia | By Graham HoveySpecial to The New York Times | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/vance-in-damascus-finds-assad-adamant-syrian-says-his-nation-is.html | VANCE IN DAMASCUS FINDS ASSAD ADAMANT | By Bernard GwertzmanSpecial to The New York Times | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/vietnamese-influx-disturbs-australia-spurt-in-arrival-of-boat.html | VIETNAMESE INFLUX DISTURBS AUSTRALIA | By Henry KammSpecial to The New York Times | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/wagner-jr-likely-to-be-planning-head-koch-expected-to-announce.html | WAGNER JR LIKELY TO BE PLANNING HEAD | By Charles Kaiser | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/waste-unit-closed-after-explosions-treatment-plant-in-bridgeport.html | WASTE UNIT CLOSED AFTER EXPLOSIONS | By Donald JansonSpecial to The New York Times | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/we-do-not-pick-no-jumpers.html | We Do Not Pick No Jumpers | Red Smith | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/west-side-board-creates-blueprint-for-development.html | West Side Board Creates Blueprint for Development | By Robert Mcg Thomas Jr | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/white-concerns-get-a-minority-contract-us-agency-awards-378-million.html | WHITE CONCERNS GET A MINORITY CONTRACT | By Ernest HolsendolphSpecial to The New York Times | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/williams-stresses-need-of-accounting-to-reflect-inflation-williams.html | Williams Stresses Need of Accounting To Reflect Inflation | By Deborah Rankin | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/wine-talk.html | Wine Talk | By Frank J Prial | RE 929-186 | 39066 B 279-835 |
| 12/14/1977 | https://www.nytimes.com/1977/12/14/archives/you-dont-get-to-the-senate-through-savile-row.html | You Dont Get to the Senate Through Savile Row | By Strom Thurmond | RE 929-186 | 39066 B 279-835 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/a-13-million-truckservice-center-is-proposed-for-hunts-point.html | A 13 Million TruckService Center Is Proposed for Hunts Point Terminal | By Emanuel Perlmutter | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/a-guidebook-for-those-with-lofty-ideas.html | A Guidebook for Those With Lofty Ideas | BY Ruth Rejnis | RE 929-187 | 39066 B 279-836 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/a-judge-suppresses-disputed-confession-in-georgia-slaying.html | A Judge Suppresses Disputed Confession In Georgia Slaying | By Wayne King Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/a-secret-new-york-draft-predicts-increasing-budget-deficits-for.html | A Secret New York Draft Predicts Increasing Budget Deficits for City | By Lee Dembart | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/about-new-york-smoothing-the-road-toward-college.html | About New York | By Francis X Clines | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/action-on-codd-disability-pension-postponed-until-at-least-january.html | Action on Codd Disability Pension Postponed Until at Least January | By Joseph B Treaster | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/advertising-allied-vans-not-moving-after-all.html | Advertising | By Philip H Dougherty | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/allies-worried-by-bonn-spy-case-and-exaggeration.html | Allies Worried by Bonn Spy Case and Exaggeration | By Paul Lewis Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/anarchists-and-terrorists.html | Anarchists And Terrorists | By James Joll | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/apartheid-assailed-by-uns-assembly-one-of-14-resolutions-condemns.html | APARTHEID ASSAILED BY UNS ASSEMBLY | By Pranay Gupte Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/backgammon-be-bold-and-brave-with-frontal-attack.html | Backgammon | By Paul Magriel | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/beame-to-veto-bill-on-pay-raises-in-time-for-council-to-override-it.html | Hearne to Veto Bill on Pay Raises In Time for Council to Override It | By Edward Ranzal | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/best-of-families-a-leap-in-time.html | Best of Families A Leap In Time | By John J OConnor | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/black-leaders-find-carter-ready-to-aid-but-after-meeting-at-white.html | BLACK LEADERS FIND CARTER READY TO AID | By David E Rosenbaum Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/blaze-drives-elderly-tenants-from-rooming-house.html | Blaze Drives Elderly Tenants From Rooming House | By Robert Mcg Thomas Jr | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/blumenthal-sees-declining-basis-for-federal-loans-to-new-york.html | Blumenthal Sees Declining Basis For Federal Loans to New York | By Edward C Burks Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/bond-prices-fall-sharply-as-fed-draws-some-banking-system-reserves.html | Bond Prices Fall Sharply as Fed Draws Some Banking System Reserves | ByJohn H Allan | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/books-of-the-times.html | Books of TheTimes | By Rita Reif | RE 929-187 | 39066 B 279-836 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/bridge-kantar-man-of-many-talents-author-of-funny-book-on-game.html | Bridge | By Alan Truscott | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/british-company-charging-distortion-wins-a-rare-ban-on-tv-film.html | British Company Charging Distortion Wins a Rare Ban on TV Film | By Robert D Hershey Jr Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/cancer-link-to-hair-dye-feared-cancerhair-dye-link-is-feared-by-the.html | Cancer Link to Hair Dye Feared | By Jane E Brody | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/carter-to-stress-aid-for-economy-sees-tax-plans-ready-in-january.html | Carter to Stress Aid for Economy Sees Tax Plans Ready in January | By Charles Mohr Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/carter-urges-energy-conferees-to-press-for-natural-gas-accord.html | Carter Urges Energy Conferees To Press for Natural Gas Accord | By Adam Clymer Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/city-slicker-drama-in-black-and-white.html | The New York TimesJack Manning and Gene Maggio | By Bernadine Morris | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/classy-last-holdout-on-the-block-classy-holdout-on-park-avenue.html | Classy Last Holdout On the Block | By Virginia Lee Warren | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/collections-of-art-seized-by-rumania-government-shuts-private.html | COLLECTIONS OF ART SEIZED BY RUMANIA | By David A Andelman Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/count-your-mundane-blessings-count-your-mundane-blessings.html | Count Your Mundane Blessings | By Phyllis Theroux | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/court-cancels-rentfree-ruling.html | Court Cancels RentFree Ruling | By Max H Seigel | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/criticized-cleaning-pact-extended-at-trade-center-by-port-agency.html | Criticized Cleaning Pact Extended At Trade Center by Port Agency | By Ralph Blumenthal | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/cs-lewis-story-is-coming-to-tv.html | C S Lewis Story Is Coming to TV | By C Gerald Fraser | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/cuban-exile-banker-under-wide-inquiry-he-is-reported-to-have.html | CUBAN EXILE BANKER UNDER WIDE INQUIRY | By Jeff Gerth Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/dance-the-debut-of-montreal-group.html | Dance The Debut Of Montreal Group | By Anna Kisselgoff | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/dancing-and-dining-to-beautify-israel.html | Dancing and Dining to Beautify Israel | By Angela Taylor | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/deaths-recall-other-air-disasters-involving-athletes.html | Deaths Recall Other Air Disasters Involving Athletes | ByGordon Swhite Jrjr | RE 929-187 | 39066 B 279-836 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/design-notebook.html | Design Notebook | Paul Goldberger | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/dispute-on-minorities-role-in-rail-pact-intensifies.html | Dispute on Minorities | By Ernest Holsendolph Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/egypt-and-israel-start-meeting-vow-to-seek-steps-toward-peace-begin.html | EGYPT AND ISRAEL START MEETING VOW TO SEEK STEPS TOWARD PEACE BEGIN FLIES TO US TO SEE CARTER | By Christopher S Wren Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/elvis-costello-makes-local-rock-debut.html | Elvis Costello Makes Local Rock Debut | By John Rockwell | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/evansville-mourns-for-basketball-team-that-died-in-airplane-crash.html | Evansville Mourns for Basketball Team That Died in Airplane Crash | ByWilliam K Stevens Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/fake-death-alleged-in-drug-conspiracy-indictment-lists-12-including.html | FAKE DEATH ALLEGED IN DRUG CONSPIRACY | By Arnold H Lubasch | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/family-money-reading-the-fine-print-on-theft-insurance.html | Family Money Reading the Fine Print on Theft Insurance | By Richard Phalon | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/farmers-strike-gets-under-way-with-mixed-results.html | Farmers | By William Robbins Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/fbi-files-disclose-letter-on-kennedy-hoover-gave-his-brother-report.html | FBI FILES DISCLOSE LETTER ON KENNEDY | ByWendell Rawls Jr Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/gardening-deck-the-halls-with-pots-of-holly.html | GARDENING | By Richard Langer | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/gene-splicing-faces-new-debate-in-congress.html | Gene Splicing | By Harold M Schmeck Jr | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/golden-gaining-leaders-support-for-a-challenge-to-levitt-in-1978.html | Golden Gaining Leaders | By Frank Lynn | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/gorey-stories-are-exquisite-playlets.html | Gorey Stories | By Mel Gussow | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/helen-hayes-and-amy-carter-share-stage-at-the-white-house.html | Helen Hayes and Amy Carter Share Stage at the White House | By Marjorie Hunter | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/hers.html | Hers | Susan Jacoby | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/high-food-prices-and-a-shortage-of-goods-arouse-discontent-in-ghana.html | High Food Prices and a Shortage of Goods Arouse Discontent in Ghana | By John Darn Ton Special to The New York Times | RE 929-187 | 39066 B 279-836 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/home-beat.html | Home Beat | Joan Kron | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/home-improvement.html | Home Improvement | Bernard Gladstone | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/housesenate-panel-clears-tax-increase-for-social-security-deadlock.html | HOUSESENATE PANEL CLEARS TAX INCREASE FOR SOCIAL SECURITY | By Edward Cowan Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/israeli-brings-ideas-for-peace-process-he-praises-the-president-for.html | ISRAELI BRINGS IDEAS FOR PEACE PROCESS | By William E Farrell Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/j-edgars-private-files.html | J Edgars Private Files | By William Safire | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/jamaica-shifting-leftward-under-the-manley-regime-is-battered-by.html | Jamaica Shifting Leftward Under the Manley Regime Is Battered by Economic Currents | By Jon Nordheimer Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/japan-details-plan-to-expand-imports-us-finds-it-scanty-tokyo-says.html | JAPAN DETAILS PLAN TO EXPAND IMPORTS US FINDS IT SCANTY | By Andrew H Malcolm Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/joy-anger-and-by-finley-a-parting-shot-at-kuhn-joy-anger-and-from.html | Joy Anger and by Finley a Parting Shot at Kuhn | By Joseph Durso | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/judicial-panel-will-hear-charges-that-38-justices-fixed-tickets.html | Judicial Panel Will Hear Charges That 38 Justices Fixed Tickets | By Tom Goldstein | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/leafs-snap-islanders-unbeaten-streak-with-32-victory.html | United Press International | By Parton Keese Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/league-must-approve-deal-shift-of-club-for-78-as-are-heading-for.html | League Must Approve Deal Shift of Club for 78 | By Molly Wins Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/legality-of-retaining-mcintyre-as-acting-director-of-the-office-of.html | Legality of Retaining McIntyre as Acting Director of the Office of Management and Budget Is Questioned | By Terence Smith Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/li-job-loss-feared-as-cutback-in-f14s-is-ordered.html | LI Job Loss Feared as Cutback in F14s Is Ordered | ByBernard We1nraub Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/liberals-will-keep-laborite-pact.html | Liberals Will Keep Laborite Pact | By R W Apple Jr Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/louis-stulberg-former-president-of-garment-union-as-dead-at-76.html | Louis Stulberg Former President Of Garment Union Is Dead at 76 | By Damon Stetson | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/market-gains-ignoring-bad-news-field-up-9188-coastal-states-off-7.html | Market Gains Ignoring Bad News Field Up 914 Coastal States Off | ByVartanig G Vartan | RE 929-187 | 39066 B 279-836 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/market-place-after-national-starch-redemption.html | Market Place | ByRobert Metz | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/metal-futures-prices-swing-sharply-on-dollar-drop-and-burns-rumor.html | Metal Futures Prices Swing Sharply on Dollar Drop and Burns Rumor | By H J Maidenberg | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/minorities-progress-in-engineer-schools-national-affirmative-action.html | MINORITIES PROGRESS IN ENGINEER SCHOOLS | By Gene I Maeroff | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/moscow-will-slow-industry-expansion-following-setbacks-moscow.html | Moscow Will Slow Industry Expansion Following Setbacks | By David K Shipler Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/negotiating-committee-reportedly-nears-break-in-coal-talks-impasse.html | Negotiating Committee Reportedly Nears Break In Coal Talks Impasse | By Ben A Franklin Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-a-13-million-truckservice-center-is-proposed-for.html | A 13 Million TruckService Center Is Proposed for Hunts Point Terminal | By Emanuel Perlmutter | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-blumenthal-sees-declining-basis-for-federal-loans.html | Blumenthal Sees Declining Basis For Federal Loans to New York | By Edward C Burks Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-cancer-link-to-hair-dye-feared-cancerhair-dye-link.html | Cancer Link to Hair Dye Feared | By Jane E Brody | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-carter-to-stress-aid-for-economy-sees-tax-plans.html | Carter to Stress Aid for Economy Sees Tax Plans Ready in January | By Charles Mohr Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-cuban-exile-banker-under-wide-inquiry-he-is.html | CUBAN EXILE BANKER UNDER WIDE INQUIRY | By Jeff Gerth Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-egypt-and-israel-start-meeting-vow-to-seek-steps.html | EGYPT AND ISRAEL START MEETING VOW TO SEEK STEPS TOWARD PEACE BEGIN FLIES TO US TO SEE CARTER | By Christopher S Wren Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-housesenate-panel-clears-tax-increase-for-social.html | HOUSESENATE PANEL CLEARS TAX INCREASE FOR SOCIAL SECURITY | By Edward Cowan Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-israeli-brings-ideas-for-peace-process-he-praises.html | ISRAELI BRINGS IDEAS FOR PEACE PROCESS | By William E Farrell Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-legislative-oversight-panel-is-proposed-to-monitor.html | Legislative Oversight Panel Is Proposed to Monitor Executive Branch | ByMartin Waldron Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-moscow-will-slow-industry-expansion-following.html | Moscow Will Slow Industry Expansion Following Setbacks | By David K Shipler Special to The New York Times | RE 929-187 | 39066 B 279-836 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-no-doctor-hears-cries-of-the-ailing-in-south-bronx.html | No Doctor Hears Cries of the Ailing in South Bronx | By Lesley Oelsner | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-sewerage-panel-says-deadline-on-dumping-sludge.html | Sewerage Panel Says Deadline On Dumping Sludge Cant Be Met | ByAlfonso A Narvaez Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/no-doctor-hears-cries-of-the-ailing-in-south-bronx-where-cries-of.html | No Doctor Hears Cries of the Ailing in South Bronx | By Lesley Oelsner | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/northeastern-ski-areas-expect-warming-trend.html | Northeastern Ski Areas Expect Warming Trend | By Michael Strauss | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/obrien-places-stress-on-the-uncovering-of-root-causes-nba-studying.html | OBrien Places Stress on the Uncovering of Root Causes | By Sam Goldaper | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/pba-head-pledges-to-support-mguire-demilia-calls-the-lawyer.html | PBA HEAD PLEDGES TO SUPPORT MGUIRE | By Leonard Buder | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/personal-beauty.html | Personal Beauty | Angela Taylor | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/piano-serkin-great.html | Piano Serkin Great | By Donal Henahan | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/port-authority-approves-lease-for-alexanders-in-trade-center.html | Port Authority Approves Lease For Alexanders in Trade Center | By Lena Williams | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/port-body-votes-1985-noise-rule-on-concorde-despite-us-vows.html | Port Body Votes 1985 Noise Rule On Concorde Despite US Vows | By Richard Witkin | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/program-to-aid-elderly-sick-poor-marked-by-fraud-state-audit-says.html | Program to Aid Elderly Sick Pobt Marked by Fraud State Audit Says | By Peter Kihss | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/rangers-with-a-new-look-play-a-22-tie-with-hawks.html | Rangers With a New Look Play a 22 Tie With Hawks | By Robin Herman Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/rent-rises-up-to-75-due-in-78-for-27000-new-york-buildings.html | Rent Rises Up to 75 Due in 78 For 27000 New York Buildings | By Joseph P Fried | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/revue-lampooners.html | Revue Lampooners | By John S Wilson | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/rosovsky-declines-offer-to-head-yale-harvard-dean-got-bid-last-week.html | ROSOVSKY DECLINES OFFER TO HEAD YALE | By Diane Henry Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archives/rules-on-accounting-litigation-proposed-by-sec.html | Rules on Accounting Litigation Proposed by SEC | By Judith Miller Special to The New York Times | RE 929-187 | 39066 B 279-836 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archiv es/santa-brings-ious-for-star-wars-toys.html | Santa Brings 10Us for Star Wars | ByPamela G Hollie | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archiv es/saudi-oil-price-view-said-to-cheer-vance-spokesman-says-secretary.html | SAUDI OIL PRICE VIEW SAID TO CHEER VANCE | By Eric Pace Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archiv es/segal-quits-as-head-of-city-arts-panel.html | Segal Quits as Head Of City Arts Panel | By Richard F Shepard | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archiv es/sound.html | Sound | Hans Fantel | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archiv es/stage-green-pond-is-full-of-music.html | Stage Green Pond is Full of Music | By Richard Eder | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archiv es/toshiba-is-6th-japanese-tv-maker-to-plan-us-plant.html | Toshiba Is 6th Japanese TV Maker to Plan US Plant | By N R Kleinfield | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archiv es/turkish-government-loses-its-majority-five-resign-from-demirels.html | TURKISH GOVERNMENT LOSES ITS MAJORITY | By Nicholas Gage Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archiv es/us-will-press-vietnam-to-free-3-americans-held-since-october.html | US Will Press Vietnam to Free 3 Americans Held Since October | By Kathleen Teltsch Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archiv es/vance-ends-mideast-trip-convinced-an-active-us-role-is-needed.html | Vance Ends Mideast Trip Convinced an Active US Role Is Needed | By Bernard Gwertzman Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archiv es/vienna-communists-close-to-soviet-urge-mideast-moderation.html | Vienna Communists Close to Soviet Urge Mideast Moderation | By Paul Hofmann Special to The New York Times | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archiv es/washington-business-factors-behind-us-trade-deficit.html | Washington | By Clyde H Farnsworth | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archiv es/with-all-deliberate-speed.html | With All Deliberate Speed | By Anthony Lewis | RE 929-187 | 39066 B 279-836 |
| 12/15/1977 | https://www.nytimes.com/1977/12/15/archiv es/woman-in-new-york-is-charged-with-welfare-fraud-in-two-counties.html | Woman in New York Is Charged With Welfare Fraud in Two Counties | By Charles Kaiser | RE 929-187 | 39066 B 279-836 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archiv es/2-in-queens-accused-of-taking-kickbacks-custodial-foreman-and-a.html | 2 IN QUEENS ACCUSED OF TAKING KICKBACKS | By Robert D McFadden | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archiv es/a-blank-spot-for-education-in-urban-plan.html | A Blank Spot For Education In Urban Plan | By Roger Wilkins | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archiv es/a-creeping-peace-in-the-nation.html | A Creeping Peace | By Tom Wicker | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archiv es/a-holiday-minicamp-for-vacationing-children.html | A Holiday Minicamp for Vacationing Children | By Nadine Brozan | RE 929-181 | 39066 B 278-698 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/a-new-leader-for-the-police-robert-joseph-mcguire.html | A New Leader For the Police | By Leonard Buder | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/a-problem-for-soviets-young-what-to-do-with-leisure.html | A Problem for SoviersYoung What to Do With Leisure | By David K ShiplerSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/a-renaissance-band-party.html | A Renaissance Band Party | By Raymond Ericson | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/a-reputed-mobsters-2d-tax-trial-ends-in-a-mistrial.html | A Reputed Mobsters 2d Tax Trial Ends in a Mistrial | By Arnold H Lubasch | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/about-real-estate-changes-in-the-mortgage-market-for-sales-of-homes.html | About Real Estate | By Alan S Oser | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/advertising-dr-brown-in-westchester.html | Advertising | By Philip H Dougherty | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/after-a-day-of-progress-cairo-talks-are-recessed.html | After a Day of Progress Cairo Talks Are Recessed | By Flora LewisSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/albany-aide-objects-to-food-stamp-rule-social-services-commission.html | ALBANY AIDE OBJECTS 70 FOOD STAMP RULE | By Peter Kihss | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/albany-calls-planned-f14-cutback-stab-in-the-back-to-state-economy.html | Albany Calls Planned F1 4 Cutback Stab in the Back | By John T McQuistonSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/albany-is-assailed-on-fiscalcrisis-role-proxmire-doubtful-on-more.html | ALBANY IS ASSAILED ON FISCALCRISIS ROLE | By Edward C BurksSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/albany-is-assailed-on-fiscalcrisis-role.html | ALBANY IS ASSAILED ON FISCALCRISIS ROLE | By Edward C Burks Special to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/art-grand-guignol-on-the-concourse.html | Art Grand Guignol On the Concourse | By John Russell | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/art-people.html | Art People | Grace Glueck | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/art-requiem-for-a-heavyweight.html | Art Requiem For a Heavyweight | By Hilton Kramer | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/art-the-legacy-of-hans-hofman.html | Art The Legacy Of Hans Hofmann | By Vivien Raynor | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/article-5-no-title-lines-are-drawn-for-battle-over-as-shift-to.html | Stage Is Set To Contest Move by As | By Leonard KoppeitSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/at-11hour-nearing-city-women-voice-anger-and-frustration.html | At 11Hour Hearing City Women Voice Anger and Frustration | By Judy Klemesrud | RE 929-181 | 39066 B 278-698 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/at-bunch-festival-preface-close-encounter-for-the-adventurous.html | At Bunch Festival Preface Close Encounter for the Adventurous | By Mel Gussow | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/auctions-christmas-sale-for-toy-fanciers.html | Auctions | Rita Reif | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/auerbach-rejects-bid-to-succeed-heinsohn-auerbach-asked-by-celtics.html | Auerbach Rejects Bid To Succeed Heinsohn | By Sam Goldaper | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/bayside-prospers-on-reputation-as-psal-power-in-swimming.html | Bayside Prospers on Reputation  As PSAL Power in Swimming | By Arthur Pincus | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/blast-area-termed-free-of-toxic-taint-federal-disease-center.html | BLAST AREA TERMED FREE OF TOXIC TAINT | By Donald JansonSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/books-horse-of-the-year.html | Books Horse of the Year | By Mel Watkins | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/bribe-trial-of-mayor-of-honolulu-lagging-race-for-governor-too.html | BRIBE TRIAL OF MAYOR OF HONOLULU LAGGING | By Wallace TurnerSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/bridge-years-last-major-tourney-on-east-coast-starts-today.html | Bridge | By Alan Truscott | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/britain-keeps-right-to-use-imf-credit-39-billion-insurance-retained.html | BRITAIN KEEPS RIGHT TO USE HIE CREDIT | By Robert D Hershey JrSpecial to The New York Than | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/briton-tailors-custommade-suits-of-armor.html | Briton Tailors CustomMade SuitsOf Armor | By Roy ReedSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/broadway-simon-grays-molly-to-get-a-home-at-hudson-guild.html | Broadway | John Corry | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/bus-kidnappers-are-found-guilty-of-harm-charge-and-face-life.html | Bus Kidnappers Are Found Guilty Of Harm Charge and Face Life | By Les LedbetterSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/carey-appoints-karen-burstein-to-public-service-commission.html | Carey Appoints Karen Burstein To Public Service Commission | By Steven R Weisman | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/carolers-start-on-their-merry-ways-carolers-go-their-merry-ways.html | Carolers Start On Their Merry Ways | By Eleanor Blau | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/carter-says-plos-intransigence-bars-it-from-a-role-in-peace-talks.html | Carter Says PLOs Intransigence Bars It Frorn a Role in Peace Talks | By Charles MohrSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/carter-says-plos-intransigence-bars-it-from-a-rote-in-peace-talks.html | Carter Says PLOs Intransigence Bars It From a Rote in Peace Talks | By Charles MohrSpecial to The New York Times | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/carter-to-get-plan-begin-said-to-bring-ideas-for-giving-autonomy.html | CARTER TO GET PLAN | By William E FarrellSpecial to The New York Times | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/carter-vows-more-realistic-program-for-congress.html | Carter Vows More Realistic Program for Congress | By James T WootenSpecial to The New York Times | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/charleston-w-va-seems-to-be-feeling-a-rise-in-moral-indignation.html | Charleston W Va Seems to Be Feeling a Rise in Moral Indignation | By James F ClaritySpecial to The New York Times | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/christmas-retail-sales-going-strong-from-macys-to-tiny-shops-trend.html | Christmas Retail Sales Going Strong | By Lsadore Barmash | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/city-council-is-reported-set-to-override-any-veto-of-pay-increases.html | City Council Is Reported Set to Override Any Veto of Pay Increases | By Edward Ranzal | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/coming-full-cycle-with-beethoven.html | Coming Full Cycle With Beethoven | By Joseph Horowitz | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/congress-approves-social-security-bill-congress-approves-tax.html | Congress Approves Social Security Bill | By Edward CowanSpecial to The New York Times | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/congress-approves-social-security-bill.html | Congress Approves Social Security Bill | By Edward CowanSpecial to The New York Times | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/congress-votes-clean-water-rules.html | Congress Votes Clean Water Rules | By Philip ShabecoffSpecial to The New York Times | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/dance-fun-with-marilyn-klaus.html | Dance Fun With Marilyn Klau | By Jennifer Dunning | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/diary-of-a-discerning-macy-shopper.html | Diary of a Discerning Macy Shopper | by Marianne Tuteur | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/dissociating-israeli-security-from-more-territory.html | Dissociating Israeli Security From More Territory | By Mattityahu Piled | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/dow-off-despite-gains-for-dollar-worry-on-money-supply-a-factor-dow.html | Dow Off Despite Gains for Dollar Worry on Money Supply a Factor | By Vartanig G Vartan | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/drop-reported-in-liquiddiet-sales.html | Drop Reported in LiquidDiet Sales | By Richard D LyonsSpecial to The New York Times | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/east-german-hopes-spurred-by-rights-debate-seem-to-have-faded.html | East German Hopes Spurred by Rights Debate Seem to Have Faded | By Ellen LentzSpecial to The New York Times | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/epa-urges-refusal-of-westway-permit-federal-agency-says-proponents.html | EPA URGES REFUSAL OF WESTWAY PERMIT | By Richard J Meislin | RE 929-181 | 39066 | B 278-698 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/estimate-panel-gives-lucrative-job-training-contracts.html | Estimate Panel Gives Lucrative Job Training Contracts | By Charles Kaiser | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/experts-urge-steps-to-preserve-barrier-islands.html | Experts Urge Steps to Preserve Barrier Islands | By B Drummond Ayres JrSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/final-field-for-playoffs-a-subject-of-speculation.html | Final Field for Playoffs A Subject of Speculation | By William N Wallace | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/foreign-banks-try-to-control-flicht-from-weak-dollar-west-germany.html | FOREIGN BANKS TRY TO CONTROL FLIGHT FROM WEAK DOLLAR | By Paul LewisSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/foreign-banks-try-to-control-flight-from-weak-dollar-west-germany.html | FOREIGN BANKS TRY TO CONTROL FLIGHT FROM WEAK DOLLAR | By Paul LewisSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/going-going-gone-a-college-and-a-style-of-education.html | Going Going Gonea College and a Style of Education | By Frank J PrialSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/grumman-is-settling-claims-made-by-iran-on-f14-commissions-company.html | GRUMMAN IS SETTLING CLAIMS MADE BY IRAN ON F44 COMMISSIONS | By Richard Within | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/highest-filipino-court-intervenes-in-case-of-doomed-marcos-rival.html | Highest Filipino Court Intervenes In Case of Doomed Marcos Rival | By Fox ButterfieldSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/houston-tangles-with-the-problems-of-success-houston-is-tangling.html | Flous an les With the Problems of Success | By James P SterbaSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/houston-tangles-with-the-problems-of-success.html | Houston Tangles With the Problems of Success | By James P SterbaSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/israel-reported-ready-to-offer-civil-power-to-arabs-on-west-bank.html | ISRAEL REPORTED READY TO OFFER CIVIL POWER TO ARABS ON WEST BANK | By William E FarrellSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/its-oompahpah-time.html | Its OomPahPah Time | By Robert Sherman | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/jersey-income-tax-is-made-permanent-by-onevote-margin-approved-by.html | JERSEY INCOME TAX IS MADE PERMANENT BY ONEVOTE MARGIN | By Joseph F SullivanSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/jersey-income-tax-is-made-permanent-by-onevote-margin.html | JERSEY INCOME TAX IS MADE PERMANENT BY ONEVOTE MARGIN | By Joseph F SullivanSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/koch-and-carey-visit-with-israeli-premier-begin-also-consults-with.html | KOCH AND CAREY VISIT WITH ISRAELI PREMIER | By Pranay Gupte | RE 929-181 | 39066 B 278-698 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/koch-invites-5500-to-inaugural-on-city-hall-steps-on-new-years-day.html | Koch Invites 5500 to Inaugural on City Hall Steps on New Years Day | By Maurice Carroll | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/local-congressmen-angry.html | Local Congressmen Angry | ByBernard WeinraubSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/lost-impetus-on-energy-bills-difficulty-seen-in-regaining-momentum.html | Lost Impetus on Energy Bills | By Adam ClymerSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/management-the-danger-of-seeking-too-many-chiefs.html | Management | By Elizabeth M Fowler | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/market-place-gas-distributor-hard-hit-by-decision.html | Market Place | By Robert Metz | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/metropolitan-baedeker-marjorie-morningstar-country-history.html | Metropolitan Baedeker | By Richard F Shepard | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/money-supply-gains-18-bilion-in-week-little-response-is-seen-in-the.html | MONEY SUPPLY GAINS 18 BILLION IN WEEK | By John H Allan | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/music-a-songfest.html | Music A Songfest | By Harold C Schonberg | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/music-first-fruits-from-apple-hill-farm.html | Music First Fruits From Apple Hill Farm | By Allen Hughes | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/new-as-owner-may-be-as-flamboyant-as-finley.html | New As Owner May Be as Flamboyant as Finley | By Molly WinsSpecial To The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/new-york-gang-reported-to-sell-death-and-drugs-a-new-york-gang.html | New York Gang Reported to Sell Death and Drugs | By Howard Blum | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/new-york-gang-reported-to-sell-death-and-drugs.html | New York Gang Reported to Sell Death and Drugs | By Howard Blum | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/o-hagan-cleared-by-ethics-board-on-financing-of-graduate-studies.html | OHagan Cleared by Ethics Board On Financing of Graduate Studies | By Lee Deivibart | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/payton-downplays-record-beating-giants-is-his-goal.html | Payton Downplays Record Beating Giants Is His Goal | By Michael KatzSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/pentagon-told-to-review-strategy-for-a-nuclear-war-against-soviet.html | Pentagon Told to Review Strategy For a Nuclear War Against Soviet | By Richard BurtSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/philadelphias-soccer-team-named-furies.html | Philadelphias Soccer Team Named Furies | By Alex Yannis | RE 929-181 | 39066 B 278-698 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/pressure-on-dollar-roils-tokyo-market-heavy-support-by-central-bank.html | PRESSURE ON DOLLAR BOILS TOKYO MARKET | By Junnosuke OfusaSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/publishing-5-tales-by-james-t-farrell.html | Publishing 5 Tales By James T Farrell | By Herbert Mitgang | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/rangers-tie-losing-lead-of-3-goals-rangers-lose-3goal-lead-in-a-55.html | Rangers Tie Losing Lead Of 3 Goals | By Robin HermanSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/restaurants-hunam-standby-and-a-sense-of-deja-vu.html | Restaurants | Mimi Sheraton | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/rumanian-master-of-stage-at-juilliard.html | Rumanian Master Of Stage at Juilliard | By Thomas Lask | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/school-chancellor-seeking-3-billion-for-annual-budget.html | School Chancellor Seeking 3 Billion F orAnnual Budget | By Marcia Chambers | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/soybean-futures-up-grains-also-climb-rise-laid-to-strong-domestic.html | SOYBEAN FUTURES UP GRAINS ALSO CLIMB | By James J Nagle | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/spaniards-shaken-by-new-violence.html | Spaniards Shaken by New Violence | By James M MarkhamSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/stage-lynn-redgrave-in-saint-joan-at-circle-in-square.html | Stage Lynn Redgrave in Saint Joan | By Richard Eder | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/state-blue-law-affecting-number-of-shopping-days-until-christmas.html | State Blue Law | By Alfonso A NarvaezSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/state-senate-passes-8000-pay-raises-for-legislators-and-governors.html | State Senate Passes 8000 Pay Raises For Leaislators and Governors Cabinet | By Martin WaldronSpecial to The New York Times | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/state-yields-to-us-on-medicaid-reviews-new-york-will-limit-its.html | STATE YIELDS TO US ON MEDICA1DREVIEWS | By Richard J Meislin | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/steel-plant-revival-is-seen-with-us-aid-study-terms-loan-guarantees.html | STEEL PLANT REVIVAL IS SEEN WITH US AID | By Agis Salpukas | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/surgical-salesmen-admit-assisting-in-over-900-new-york-operations.html | Surgical Salesmen Admit Assisting In Over 900 New York Operations | By Boyce Rensberger | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/the-day-after-tomorrow.html | The Day After Tomorrow | By James Reston | RE 929-181 | 39066 B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archives/the-pop-life-joni-mitchell-is-still-going-her-own-way.html | The Pop Life | John Rockwell | RE 929-181 | 39066 B 278-698 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archiv es/the-three-stages-of-ntozake-shange.html | The Three Stages of Ntozake Shange | By Tom Buckley | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archiv es/they-sell-serimshaw-by-the-seashore.html | They Sell Sbrimshaw Bythe Seashore | By Irvin Molotsky | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archiv es/tokyo-and-us-still-split-as-trade- discussions-end-but-japans-tariff.html | Tokyo and US Still Split As Trade Discussions End | By Clyde H FarnsworthSpecial to The New York Times | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archiv es/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archiv es/us-agency-bids-lab-halt-work-on-genes- health-institutes-action.html | US AGENCY BIDS LAB HALT WORK ON GENES | By Harold M Schivieck JrSpecial to The New York Times | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archiv es/us-gift-finds-a-reluctant-mayor.html | US Gift Finds a Reluctant Mayor | By Ernest HolsendolphSpecial to The New York Times | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archiv es/vance-is-back-home-he-finds-israel- rethinking-position-on-control.html | VANCE IS BACK HOME | By Bernard GwertzmanSpecial to The New York Times | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archiv es/vance-is-back-home.html | VANCE IS BACK HOME | By Bernard GwertzmanSpecial to The New York Ttmes | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archiv es/westchester-is-told-us-stresses-aid-to- downtowns.html | Westchester Is Told US Stresses Aid to Downtowns | By James FeronSpecial to The New York Times | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archiv es/where-to-hear-the-seasons-best-where-to- hear-the-seasons-best.html | Where to Hear The Seasons Best | By Allen Hughes | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archiv es/yale-resumes-presidency-search-after- rejection-by-harvard-dean.html | Yale Resgmes Presidency Search After Rejection by Harvard Dean | By Diane HenrySpecial to The New York Times | RE 929-181 | 39066 | B 278-698 |
| 12/16/1977 | https://www.nytimes.com/1977/12/16/archiv es/yanks-reward-guidry-with-richer-longer- contract-yankees-guidry.html | Yanks Reward Guidry With Richer Longer Contract | By Murray Chass | RE 929-181 | 39066 | B 278-698 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archiv es/18-priests-at-funeral-mass-for-girl-killed- in-fire.html | 18 Priests at Funeral Mass for Girl Killed in Fire | By Robert HanleySpecial to The New York Times | RE 929-180 | 39066 | B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archiv es/40-countries-review-plutonium-0ptions- carter-asked-for-vienna.html | 40 COUNTRIES REVIEW PLUTONIUM OPTIONS | By Paul HofmannSpecial to The New York Times | RE 929-180 | 39066 | B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archiv es/a-restaurant-host-who-acts-the-part.html | A Restaurant Host Who Acts the Part | By Angela Taylor | RE 929-180 | 39066 | B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archiv es/a-royal-straphanger-dedicates-tube-link-to- heathrow-queen-dedicates.html | A Royal Straphanger Dedicates Tube Link to Heathrow | By R W Apple JrSpecial to The New York Times | RE 929-180 | 39066 | B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archiv es/a-royal-straphanger-dedicates-tube-link-to- heathrow.html | A Royal Straphanger Dedicates Tube Link to Heathrow | By R W Apple Jr Special to The New York Times | RE 929-180 | 39066 | B 278-696 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/a-top-man-for-all-spots-seasons-david-abraham-sonny-werblin.html | A Top Man for All Sports Seasons David Abraham Sonny Werblin | By Gerald Eskenazi | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/about-new-york-billy-pulls-his-weight.html | About New York | By Francis X Clives | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/aclu-talks-to-jewish-groups-in-attempt-to-ease-nazi-dispute.html | ACLU Talks to Jewish Groups In Attempt to Ease Nazi Dispute | By Judith Cummings | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/american-price-for-mexican-gas-in-doubt-us-failure-to-ratify-deal.html | American Price for Mexican Gas in Doubt | By Alan Riding Special to The New York Times | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/artisans-never-too-old-to-create-fabric-pleasures-for-the-young.html | Artisans Never Too Old to Create Fabric Pleasures for the Young | By Nan Robertson | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/begin-tells-us-hed-yield-sinai-to-egypt-and-grant-home-rule-to-arab.html | BEGIN TELLS US HED YIELD SINAI TO EGYPT AND GRANT HOME RULE TO ARABS IN GAZA AND WEST BANK | By Bernard GwertzmanSpecial to The New York Times | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/begin-tells-us-hed-yield-sinai-to-egypt-and-grant-home-rule-to.html | BEGIN TELLS US HED YIELD SINAI TO EGYPT AND GRANT HOME RULE TO ARABS IN GAZA AND WEST BANK | By Bernard Gwertzman Special to The New York Times | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/books-of-the-times-race-joan-little-justice.html | Books of The Times | By Roger Wilkins | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/bridge-scores-available-quickly-by-computer-at-tourney.html | Bridge | By Alan Truscott | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/britains-tax-laws-unfair-to-women-rights-report-says.html | Britains T axLaws Unfair to Women Rights Report Says | By Robert D Hershey JrSpecial to The New York Times | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/carey-denies-state-let-city-down.html | Carey Denies State Let City Down | By Glenn Fowler | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/citibanks-bid-to-get-250-million-for-zaire-is-still-unsuccessful.html | Citibanks Bid to Get 250 Million For Zaire Is Still Unsuccessful | By Ann Crittenden | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/clergyman-challenges-bar-to-public-office.html | Clergyman Challenges Bar to Public Office | By George VecseySpecial to The New York Times | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/dance-montrealers-try-all-arts.html | Dance Montrealers Try All Arts | By Jennifer Dunning | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/dancers-fuse-ballet-and-modern-idiom.html | Dancers Fuse Ballet and Modern Idiom | By Anna Kisselgoff | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/expoverty-aide-guilty-of-perjury.html | ExPoverty Aide Guilty of Perjury | By Arnold H Lubasch | RE 929-180 | 39066 B 278-696 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/family-doctors-lose-move-to-bar-specialists-from-private-practices.html | Family Doctors Lose Move to Bar Specialists From Private Practices | By Ronald SullivanSpecial to The New York Times | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/flash-movietone-struggling-to-save-its-old-newsreels.html | Flash Movietone Struggling to Save Its Old Newsreels | By Grace Lichtenstein | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/forces-from-soviet-and-cuba-reported-doubled-in-ethiopia-big.html | FORCES FROM SOVIET AND CUBA REPORTED DOUBLED IN ETHIOPIA | By Graham HoveySpecial to The New York Times | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/forces-from-soviet-and-cuba-reported-doubled-in-ethiopia.html | FORCES FROM SOVIET AND CUBA REPORTED DOUBLED IN ETHIOPIA | By Graham HoveySpecial to The New York Times | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/ghanas-capital-still-bustles-amid-signs-of-hard-times.html | Ghanas Capital Still Bustles Amid Signs of Hard Times | By John DarntonSpecial to The New York Times | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/giants-finale-against-the-bears-a-farewell-for-some-of-giants.html | Giants | By Michael KatzSpecial to The New York Times | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/goode-univac-1108-a-tough-team-goode-univac-1108-a-tough-team-in.html | Goode Univac 1108 a Tough Team | By Neil Amdur | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/high-hopes-and-sad-payoff.html | High Hopes And Sad Payoff | By Russell Baker | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/hyland-picked-to-replace-werblin-as-chairman-of-sports-authority.html | Hyland Picked toReplaceWerblin As Chairman of Sports Authority | By Martin WaldronSpecial to The New York Times | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/jordan-spurs-nets-victory-116106.html | Jordan Spurs Nets | By Michael Strauss Special to The New York Times | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/keenan-told-to-give-gigante-transcript-taped-conversations-are-a.html | KEENAN TOLD TO GIVE GIGANTE TRANSCRIPT | By Leslie Maitland | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/koch-picks-toia-key-carey-aide-to-be-deputy-mayor-for-finance.html | Koch Picks T oia Key Carey Aide To Be Deputy Mayor for Finance | By Steven R Weisman | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/maine-snow-is-failing-in-the-woods-as-a-man-saw-in-hand-thinks-back.html | Maine Snow is failing in the woods as a man saw in hand thinks back | By John N Cole | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/mcguire-and-codd-get-together.html | McGuire and Codd Get Together | By Leonard Buder | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/meat-futures-rise-soybean-prices-dip-but-grain-is-mixed.html | Meat Futures Rise Soybean Prices Dip But Grain Is Mixed | By James J Nagle | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/melodramatic-situations-mark-a-pair-of-twocharacter-plays.html | Melodramatic Situations Mark A Pair of TwoCharacter Plays | By Mel Gussow | RE 929-180 | 39066 B 278-696 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives-memories-media-shifts.html | Memories Media Shifts | By C L Sulzberger | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/mideast-the-key-questions-mideast-fey-questions-on-the-cairo-peace.html | Mideast The Key Questions | By Flora LewisSpecial to The New York Times | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/new-york-the-key-questions-mideast-key-questions-on-the-cairo-peace.html | Mideast The Key Questions | By Flora LewisSpecial to The New York Times | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/more-women-moving-into-public-accounting-but-few-to-the-top.html | More Women Moving into Public Accounting But Few to the Top | By Deborah Rankin | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/nbc-signs-david-frost-for-series-of-tv-specials.html | NBC Signs David Frost for Series of TV Specials | By C Gerald Fraser | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/new-view-on-star-of-bethlehem-suggests-it-was-stellar-flareup-star.html | New View on Star of Bethlehem Suggests It Was Stellar FlareUp | By Walter Sullivan | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/new-view-on-star-of-bethlehem-suggests-it-was-stellar-flareup.html | New View on Star of Bethlehem Suggests It Was Stellar FlareUp | By Walter Sullivan | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/new-york-banks-told-to-increase-their-commitments-to-assist-city.html | New York Banks T old to Increase Their Commitments to Assist City | By Edward C Burks Special to The New York Times | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/new-york-wins-fight-on-tax-foreclosure-appeals-court-backs-law.html | NEW YORK WINS FIGHT ON TAX FORECLOSURE | By Mary Breasted | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/old-grads-visit-ps-48-in-bronx-on-its-60th-year.html | Old Grads | By Lesley Oelsner | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/patents-an-improved-voice-detection-system-patents.html | Patents | By Stacy V Jones | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/perjury-indictment-of-civil-judge-is-upheld-by-state-supreme-court.html | Perjury Indictment of Civil Judge Is Upheld by State Supreme Court | By Max H Seigel | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/personal-investing-utility-stocks-versus-utility-bonds.html | Personal Investing | By Richard Phalon | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/peru-unable-to-pay-its-creditors-us-said-to-reject-bid-for-a-loan.html | Peru Unable to Pay Its Creditors US Said to Reject Bid for a Loan | By Juan de OnisSpecial to The New York Times | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/plo-accuses-carter-of-mideast-duplicity-kaddoumi-responds-to.html | PLO ACCUSES CARTER OF MIDEAST DUPLICITY | By Marvine HoweSpecial to The New York Times | RE 929-180 | 39066 B 278-696 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/port-unit-asks-us-to-allow-masstransit-bond-plan.html | Port Unit Asks US to Allow MassTransit Bond Plan | By Wolfgang Saxon | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/proxmire-sports-senator-scrooge-label.html | Proxmire Sports Senator Scrooge | By Martin TolchinSpecial to The New York Times | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/raritan-valley-bank-is-accused-of-improper-loans.html | Raritan Valley Bank Is Accused of Improper Loans | By Alfonso A Narvaez | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/regents-demand-more-us-help-to-run-summer-lunch-program.html | Regents Demand More US Help To Run Summer Lunch Program | By Ari L Goldman Special to The New York Times | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/sadat-implies-he-may-meet-soon-with-begin-in-egpyt.html | Sadat Implies He May Meet Soon With Begin in Egypt | By Henry TannerSpecial to The New York Times | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/shes-making-her-fashion-debut-with-airy-flowerstrewn-robes.html | Shes Making Her Fashion Debut With Airy FlowerStrewn Robes | By Bernadine Morris | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/soviet-rails-reach-coal-for-japan.html | Soviet Rails Reach Coal for Japan | By Theodore Shabad | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/state-and-federal-officials-urge-blocking-of-new-york-pay-raises.html | State and Federal Officials Urge Blocking of New York Pay Raises | By Lee Dembart | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/state-of-the-union-between-the-arts-humanities-studied.html | State of the Union Between the Arts Humanities Studied | By Richard F Shepard | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/stocks-down-in-moderate-trading-fall-tied-to-money-data-and-dollar.html | Stocks Down in Moderate Trading Fall Tied to Money Data and Dollar | By Alexander R Hammer | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/supertankers-collide-off-south-africa-and-catch-fire.html | Supertankers Collide Off South Africa and Catch Fire | By John F Burns Special to The New York Times | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/teacher-transfers-easier-than-expected-in-chicago-desegregation.html | Teacher Transfers Easier Than Expected in Chicago Desegregation Plan | By Nathaniel Sheppard JrSpecial to The New York Times | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/the-westway-loses-first-round-as-state-faults-air-pollution-westway.html | The Westway Loses First Round as State Faults Air Pollution | By Richard J Meislin | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/the-westway-loses-first-round-as-state-questions-pollution-westway.html | The Westway Loses First Round as State Questions Pollution | By Richard J Meislin | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/thomas-schippers-is-dead-at-47-conductor-of-opera-symphony.html | Thomas Schippers Is Dead at 47 Conductor of Opera Symphony | By Donal Henahan | RE 929-180 | 39066 B 278-696 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/trenton-greets-the-new-income-tax-with-sigh-of-relief.html | Trenton Greets the New Income Tax With Sigh of Relief | By Joseph F Sullivan softie to The New York Thnes | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/trenton-topics-more-indicted-in-inquiry-on crime.html | Trenton Topics | By Martin WaldronSpecial to The New York Times | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/un-assembly-votes-to-seek-oil-embargo-against-south-africa.html | UNAssemblyVotes ToSeekOilEmbargo AgainstSouthAfrka | By Pranay GupteSpecial to The New York Times | RE 929-180 | 39066 B 278-696 |
| 12/17/1977 | https://www.nytimes.com/1977/12/17/archives/werblin-hired-as-chief-executive-of-madison-square-garden-corp.html | Werblin Hired as Chief Executive Of Madison Square GardenCorp | By Sam Goldaper | RE 929-180 | 39066 B 278-696 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/a-christmas-appeal-give-to-the-neediest-cases-fund-fresh-life.html | A Christmas Appeal Give to the Neediest Cases Fund | By Morris Kaplan | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/a-different-kind-of-art-photograph.html | A Different Kind of Art | By William H Gass | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/a-sentimental-salute-to-al-cohn.html | A Sentimental Salute to Al Cohn | By John S Wilson | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/a-shopping-list-of-energy-savers.html | A Shopping List Of Energy Savers | By Edward R Walsh | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/a-tale-of-the-christmas-tree-trade-christmas-trees.html | A Tale of the Christmas Tree Trade | By Seth S King | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/a-tv-scandal-overshadows-ali.html | A TV Scandal Overshadows Ali | By Michael Katz | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/about-birds.html | About Birds | By Roger F Pasquier | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/aged-talk-up-the-past-new-rochelle-history.html | Aged Talk Up the Past | By Barbara Kantrowitz | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/albany-investigators-find-abuses-of-medicaid-exceed-60-million.html | Albany Investigators Find Abuses of Medicaid Exceed 60 Million | By Joseph B Treaster | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/all-in-the-family-the-family-sex-and-marriage-in-england15001800.html | All in the Family | By John Demos | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/an-evening-of-tonal-splendor-by-new-york choral-society.html | An Evening of Tonal Splendor By New York Choral Society | By Raymond Ericson | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/antiques-a-rare-feast-of-cloth-and-stitchery.html | ANTIQUES | Rita Reif | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/architecture-view-controversy-over-dulles-airport.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 929-183 | 39066 B 278-702 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/art-a-slice-of-the-american-pie.html | ART | By David L Shirey | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/art-view-johnss-work-doesnt-match-his-fame.html | ART VIEW | Hilton Kramer | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/article-7-no-title-branch.html | DrawInaby Paul Flora | By Gaddis Smith | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/artis-and-carter-in-different-prison-atmospheres-seek-another-trial.html | Artis and Carter in Different Prison Atmospheres Seek Another Trial | By Selwyn Raab | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/arts-leaders-back-call-for-white-house-meeting.html | Arts Leaders Back Call for White House Meeting | By C Gerald Fraser | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/atlantic-citys-deal-but-wheres-the-deck.html | Atlantic Citys Deal But Wheres the Deck | By Martin Waldron | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/badillo-says-city-will-seek-to-use-us-aid-promptly.html | Badillo Says City Will Seek to Use US Aid Promptly | By Joseph P Fried | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/baker-on-the-run.html | Baker On The Run | By Tom Wicker | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/barons-conquer-rangers-as-esposito-is-hurt-42.html | Barons Conquer Rangers As Esposito Is Hurt 42 | By Deane McGowen Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/beauty-lets-face-it.html | Beauty | By Alexandra Penney | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/begin-to-see-sadat-in-egypt-soon-egyptian-optimistic-after-call.html | BEGIN TO SEE SADAT IN EGYPT SOON EGYPTIAN OPTIMISTIC | By Henry Tanner Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/begins-peace-moves-praised-by-carter-president-after-talks-with.html | BEGINS PEACE MOVES PRAISED BY CARTER | By Bernard Gwertzman Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/behind-americas-marijuana-high-the-dark-and-violent-world-of-the.html | BEHIND AMERICAS MARIJUANA HIGH | By David Harris | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/behind-the-best-sellers-edith-holden.html | BEHIND THE BEST SELLERS | By Jennifer Dunning | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/bestiality-found-of-little-appeal-jury-acquits-movie-wholesaler.html | Bestiality Found of Little Anpeal Jury Acquits Movie Wholesaler | By Leslie Maitland | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/blazers-stand-above-turmoil-of-the-nba.html | Blazers Stand Above Turmoil of the N B A | By Sam Goldaper | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/book-ends-public-reading.html | BOOK ENDS | By Richard R Lingeman | RE 929-183 | 39066 B 278-702 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/broncos-shift-power-balance-with-an-unwanted-leader.html | Broncos Shift Power Balance With an Unwanted Leader | By William N Wallace | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/brooklyn-pages-barred-from-using-landfill-oyster-bay-searches-for.html | Barred From Using Landfill Oyster Bay Searches for Another Way to Dispose of Its Solid Wete | By Jay G Baris | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/brooklyn-pages-eyeing-red-giants-and-white-dwarfs-from-brookville.html | Eyeing Red Giants and White Dwarfs From Brookville | By Fred McNiorrow Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/brooklyn-pages-guild-hall-in-east-hampton-is-displaying-basketry.html | Gulld Hall in East Hampton Is Displaying Basketry and Other Ancient Crafts of the Eastern Cherokees | By Barbara Delatiner Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/brooklyn-pages-li-museum-is-amassing-a-toy-collection.html | LI Museum Is Amassing a Toy Collection | By Pat Santora Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/brooklyn-pages-nassau-residents-over-60-audit-college-courses-free.html | Nassau Residents Over 60 Audit College Courses Free of Tuition | By Eve Glasser | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/brooklyn-pages-regional-planners-and-li-are-at-odds-nassau-and.html | REGIONAL PLANNERS AND LI ARE AT ODDS | by Matthew L Wald | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/buildings-beasts-and-men.html | Buildings Beasts and Men | By Anthony Hiss and Sheldon Bart | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/but-regionally-costs-are-soaring.html | But Regionally Costs Are Soaring | By Anthony J Parisi | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/camera-toning-prints-serves-more-than-one-purpose-camera-toning.html | CAMERA | Robin Holland | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/campbell-puts-texas-at-the-top.html | Campbell Puts Texas At the Top | By Gordon S White Jr | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/canadiens-dominate-like-no-others.html | Canadiens Dominate Like No Others | By Parton Keese | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/carter-and-begin.html | Carter And Begin | By James Reston | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/causes-of-crime-maybe.html | Causes of Crime Maybe | By Virginia Adams | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/chess-caught-by-surprise.html | CHESS | Robert Byrne | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/childrens-books.html | CHILDRENS BOOKS | By Saul Maloff | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/choice-destroyed-after-stakes-spill-favorite-destroyed-at-aqueduct.html | Choice Destroyed After Stakes Spill | By Michael Strauss | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/clean-dirty-tricks-tricks.html | Clean Dirty Tricks | By Donald Goddard | RE 929-183 | 39066 B 278-702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/connecticut-seeking-us-help-to-obtain-new-new-york-electricity.html | Connecticut Seeking US Help to Obtain New York Electricity | By Harold Faber Special to The New York Times | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/conversational-levels-both-sides-still-count-heavily-on-washington.html | Conversational Levels | By Flora Lewis | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/corporation-counsel-calls-codd-disability-pension-unlikely-on-basis.html | Corporation Counsel Calls Codd Disability Pension Unlikely on Basis of a Preliminary | By E J Dionne Jr | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/crime-and-punishment-little.html | Crime and Punishment | By Richard Kluger | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/crime.html | CRIME | By Newgate Callendar | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/dance-2d-collection-program.html | Dance 2d Collection Program | By Anna Kisselgoff | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/dance-us-terpsichore-program.html | Dance US Terpsichore Program | By Jennifer Dunning | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/dance-view-and-they-said-the-nutcracker-wouldnt-last-dance-view-and.html | DANCE VIEW | Anna Kisselgoff | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/design-keeping-winter-green.html | Design | By Erica Brown | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/dining-out-stick-to-the-fish.html | DINING OUT | By Guy Henle | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/directors-resigning-accepted-by-aspca-wrights-quitting-follows-a.html | DIRECTORS RESIGNING ACCEPTED BY ASPCA | By Morris Kaplan | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/dolphins-win-and-knock-patriots-out.html | Associated Press | By Al Harvin Special to The New York Times | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/drought-and-graft-causing-hunger-in-ghana.html | Drought and Graft Causing Hunger in Ghana | By John Darnton Special to The New York Times | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/environment-policy-of-us-faces-change-impact-statements-on-federal.html | ENVIRONMENT POLICY OF US FACES CHANGE | By Philip Shabecoff Special to The New York Times | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/faces-passed.html | FACES PASSED | By Loudon Wainwright | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/fashion-what-theyre-wearing-at-night.html | Fashion | By Carrie Donovan | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/feud-is-said-to-hurt-hawaiian-candidates-bribe-case-considered.html | FEUD IS SAID TO HURT HAWAIIAN CANDIDATES | By Wallace Turner Special to The New York Times | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/fit-for-opec-a-hotel-in-caracas-that-cost-29-million.html | Fit for OPEC A Hotel in Caracas That Cost 29 Million | By Joseph Mann | RE 929-183 | 39066 | B 278-702 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/food-the-many-tastes-of-christmas.html | Food | By George Lang | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/for-david-randolph-each-messiah-is-a-challenge-david-randolph.html | For David Randolph Each Messiah | By Allan Kozinn | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/for-drama-seattle-slew-and-the-kid.html | For Drama Seattle Slew and The Kid | By Steve Cady | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/gardening-an-old-tradition-with-new-trimmings.html | GARDENING | By Joan Lee Faust | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/giants-good-bet-to-deny-bears-payton-his-place.html | Giants Good Bet to Deny Bears | By Michael Katz | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/gregorek-and-lippert-victors-in-track.html | Gregorek and Lippert Victors in Track | By William J Miller | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/harry-wire-fox-terrier-is-1977-allbreed-winner.html | Harry Wire Fox Terrier Is 1977 AllBreed Winner | By Pat Gleeson | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/harsh-winter-adds-to-the-suffering.html | Harsh Winter Adds To the Suffering | By MSGR James J Murray Executiv Director New York Catholic Charities | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/home-clinic-sharpen-up-home-cuttingtool-users.html | HOME CLINIC | By Bernard Gladstone | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/home-style-franchise-operations-taking-up-home-sales.html | Home Style | By Ruth Rejnis | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/hospital-trip.html | Hospital Trip | By Jessica Mitford | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/hot-appliances-warm-sunbeam-sunbeam-warmed-by-hot-appliance-sales.html | Hot Appliances Warm Sunbeam | By Isadore Barmash | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/housing-is-proposed-at-roosevelt-field-planning-panel-urges.html | HOUSING IS PROPOSED AT ROOSEVELT FIELD | By Roy R Silver Special to The New York Times By Roy R Silver | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/how-business-is-misusing-the-media.html | How Business Is Misusing the Media | By Mark Green | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/i-hope-to-be-going-on-with-sam-beckett-and-he-with-me.html | I Hope to Be Going On With Sam Beckett And He With Me | By Alan Schneider | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/ideas-and-trends-education-centers-where-teachers-charge-their.html | IDEAS AND TRENDS | By Edward B Fiske | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/inside-rhodesia-muz-is-the-leading-black.html | Inside Rhodesia Muz Is the Leading Black | By Michael T Kaufman | RE 929-183 | 39066 B 278-702 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/interview-the-disableds-missionary-to-business.html | INTERVIEW | By James Feron | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/investing-auto-stocks-may-be-running-out-of-gas.html | INVESTING | By Vartanig G Vartan | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/islanders-are-aggressive-in-beating-bruins-4-to-1.html | Islanders Are Aggressive In Beating Bruins 4 to | By Parton Keese Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/joy-to-the-word-the-joyful-christian.html | Joy to The Word | By Anthony Burgess | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/jude-bartletts-rocky-road-to-getting-what-he-wanted-jude-bartlett.html | Jude Bartletts Rocky Road To Getting What He Wanted | By Jennifer Dunning | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/kibbee-plans-to-tighten-the-city-universitys-control-of-seek.html | Kibbee Plans to Tighten the City Universitys Control of SEEK Program and to Raise Its Standards | By Samuel Weiss | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/knights-22-points-help-knicks-top-bulls-112103.html | Knights 22 Points Help Knicks Top Bulls 112103 | By Sam Goldaper | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/koch-defends-pace-in-filling-positions-finding-the-best-of-the-best.html | KOCH DEFENDS PACE IN FILLING POSITIONS | By Maurice Carroll | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/koch-faces-limits-on-economic-push.html | Koch Faces Limits on Economic Push | By Michael Sterne | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/koch-says-he-doubts-a-veto-of-city-raises-will-be-overridden.html | KOCH SAYS HE DOUBTS A VETO OF CITY RAISES WILL BE OVERRIDDEN | By Murray Schumach | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/koch-urged-to-press-change-in-welfare-outgoing-administration.html | KOCH URGED TO PRESS CHANGE IN WELFARE | By Peter Kihss | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/laborites-attacking-racist-british-party-rightwing-national-front.html | LABORITES ATTACKING RACIST BRITISH PARTY | By Roy Reed Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/leaders-call-record-of-congress-moderate-congress-record-called.html | Leaders Call Record of Congress Moderate | By Martin Tolchin Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/levitt-audit-finds-overpayments-to-private-schools-for-handicapped.html | Levitt Audit Finds Overpayments to Private Schools for Handicapped | By E J Dionne Jr | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/limousine-service-threatened-with-losing-license-fighting-back.html | Limousine Service Threatened With Losing License Fighting Back | By Matthew L Wald | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/lindsay-moves-viewed-as-bids-for-comeback.html | Lindsay Moves Viewed as Bids For Comeback | By Frank Lynn | RE 929-183 | 39066 B 278-702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/link-to-foodaid-program-helping-carters-humanrights-campaign.html | Link to FoodAid Program Helping Carters HumanRights Campaign | By Seth S King Special to The New York Times | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/lively-yanks-are-no-1-in-lively-season.html | Lively Yanks Are No 1 in Lively Season | By Joseph Durso | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-a-chancy-business.html | A Chancy Business | By Lawrence Fellows | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-a-greenwich-show-celebrates-connecticuts.html | A Greenwich Show Celebrates | By Murray Illson | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-a-new-approach-for-troubled-youths.html | A New Approach for Troubled Youths | By John Taft | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-art-a-slice-of-the-american-pie.html | ART | By David L Shirey | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-dining-out-sophisticated-excellence.html | DINING OUT | By Jeri Laber | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-everyone-a-pupil.html | Everyone a Pupil | By Andree Brooks | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-filling-the-manpower-gap.html | Filling the Manpower Gap | By Donald W Davis | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-gardening-an-old-tradition-with-new-trimmings.html | GARDENING | By Joan Lee Faust | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-hallowed-ground-in-new-haven-a-walk-through.html | Hallowed Ground In New Haven | By Bernard Heinz | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-help-for-the-problems-of-old-age.html | Help for the Problems of Old Age | By Robert M Schwartz | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-home-clinic-sharpen-up-home-cuttingtool-users.html | HOME CLINIC | By Bernard Gladstone | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-interview-fighting-for-the-consumer-in-hartford.html | INTERVIEW | By Eleanor Blau | RE 929-183 | 39066 | B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-librarians-get-a-line-on-all-the-answers.html | Librarians Get a Line on All the Answers | By Morton A Miller | RE 929-183 | 39066 | B 278-702 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-millstone-blast-a-matter-of-degree-blast-at.html | Millstone Blast A Matter of Degree | By Walter Sullivan | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-seventh-avenue-in-westport.html | SeventA Avenue in Westport | By Anne Anable | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-shakespeare-theater-enters-a-new-arena.html | Shakespeare Theater Enters a New Arena | By Robert Sherman | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-the-gavel-falls-on-westports-great-wall.html | The Gavel Falls on Westports Great Wall | By Robert E Tomasson | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/many-public-pension-plans-need-help-badly.html | Many Public Pension Plans Need Help Badly | By Edward Cowan | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/married-couple-are-ordained-in-episcopal-ritual-in-danbury.html | Married Couple Are Ordained In Episcopal Ritual in Danbury | By Robert E Tomasson Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/memories-iv-what-giants-leave.html | Memories IV What Giants Leave | By C L Sulzberger | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/mfk-fishers-marseilles-la-canebiere-mfk-fishers-marseilles-la.html | M F K Fishers Marseilles La Canebiere | By M F K Fisher | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/mideast-gains-could-affect-israels-requests-for-arms.html | Mideast Gains Could Affect Israels Requests for Arms | By Drew Middleton | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/nancy-zendora-in-2-meditative-dances.html | Nancy Zendora in 2 Meditative Dances | By Don McDonagh | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/nato-consultation-on-arms-issues-due-victory-for-president-said-to.html | NATO CONSULTATION ON ARMS ISSUES DUE | By Richard Burt Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/net-result-the-youth-was-served.html | Net Result The Youth Was Served | By Robin Herman | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-candidates-for-the-travelers-bookshelf.html | New Candidates for the Travelers Bookshelf | By Sarah Ferrell | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-castle-girds-for-another-fight-over-housing-new-castle-girds.html | New Castle Girds for Another Fight Over Housing | By Ronald Smothers | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-efforts-under-way-to-enforce-55mph-limit.html | New Efforts Under Way to Enforce 55MPH Limit | By Reginald Stuart Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-a-call-for-tuition-tax-credit.html | A Call for Tuition Tax Credit | By John Joseph Sutter | RE 929-183 | 39066 B 278-702 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-a-hotline-for-abused-women.html | A Hotline For Abused Women | By Sally Urang | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-a-lively-past-is-present-as-a-museum-shapes-up.html | A Lively Past Is Present As a Museum Shapes up in Islip | By Pat Santora | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-about-long-island-shopping-around-sociology.html | ABOUT LONG ISLAND Shopping Around Sociology | By Richard | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-article-8-no-title-traveling-by-telescope.html | Traveling by Telescope | By Fred McMorrow | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-basketmaking-the-cherokee-way.html | BasketMaking the Cherokee Way | By Barbara Delatiner | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-crazyquilt-government-and-how-to-restructure-it.html | CrazyQuilt Government And How to Restructure It | By Bernard Fremont | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-dining-out-multiprovincial-chiness-dishes.html | DINING GJIT | By Florence Fabricant | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-fishing-giant-bluefin-tuna-return-off-montauk.html | FISHING | By Joanne A Fishman | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-food-desserts-that-make-a-difference.html | FOOD | By Florence Fabricant | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-gardening-bundling-up-outdoor-plants.html | UARDENING | By Carl Totemewes | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-home-clinic-sharpen-up-home-cuttingtool-users.html | HOME CLINIC | By Bernard Gladstone | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-impact-on-oyster-bay-is-minimized.html | Impact on Oyster Bay Is Minimized | By Roy R Silver | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-modern-mastery-on-view-in-nassau-art-a-show-of.html | Modern Mastery on View in Nassau | By David L Shirey | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-one-womans-educational-odyssey-interview.html | One Womans Educational Odyssey | By Lawrence Van Gelder | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-politics-why-politicians-are-careful.html | POLITICS | By Frank Lynn | RE 929-183 | 39066 B 278-702 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-speaking-personally-the-overstatements-have.html | SPEAKING PERSONALLY | By Consuelo Saah Baehr | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-these-new-college-students-are-seniors-in-life.html | These New College Students | By Eve Glasser | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-theyre-planning-our-future-our-future-is-at.html | Theyre Planning Our Future | By Matthew L Wald | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-whither-waste-if-not-in-landfill-if-not-landfill.html | Whither Waste If Not in Landfill | By Jay G Baris | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-a-pause-for-station-identification-cbs-we-think.html | A Pause for Station Identification | By Neil E Derrough | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-about-new-jersey-the-search-for-the-perfect-tree.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-art-landscapes-on-view-in-montclair-show.html | ART | By David L Shirey | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-atlantic-city-still-no-casinos-atlantic-city.html | Atlantic City Still No Casinos | By Donald Janson | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-ballantine-house-a-victorian-christmas.html | Ballantine House A Victorian Christmas | By Alfonso A Narvaez | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-blind-are-trained-to-read-instruments-in-newark.html | Blind Are Trained | By Walter H Waggoner | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-candy-for-christmas.html | Candy for Christmas | By Joan Cook | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-death-is-detoured-on-stretch-of-us-1.html | Death Is Detoured | By Ronald Sullivan | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-dining-out-an-old-inn-is-making-a-comeback.html | DINING OUT | By Frank J Prial | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-gardening-care-and-feeding-of-christmas-trees.html | GARDENING | By Molly Price | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-home-clinic-sharpen-up-home-cuttingtool-users.html | HOME CLINIC | By Bernard Gladstone | RE 929-183 | 39066 B 278-702 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-hopes-rise-for-east-orange-hopes-are-rising-for.html | Hopes Rise for East Orange | By Pat Gleeson | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-interview-voice-for-passaic.html | INTERVIEW | By Martin Gansberg | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-letter-from-washington-williams-in-dispute-over.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-lights-camera-etc.html | Lights Camera etc | By Jill Smolowe | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-nutrition-a-goal-of-daycare-meals.html | Nutrition a Goal | By Josephine Bonomo | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-politics-and-now-still-another-study.html | POLITICS | By Joseph F Sullivan | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-speaking-personally-a-basketballaholic-thrives-in.html | SPEAKING PERSONALLY | By Marian L Shaff | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-states-farmers-have-a-good-year-states-farmers.html | States Farmers Have a Good Year | By Martin Waldron | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-the-open-college-door.html | The Open College Poor | By T Edward Hollander | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-toy-factory-brings-new-life-to-newark-toy-factory.html | Toy Factory Brings New Life to Newark | By Josh Barbanel | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-westfield-woman-fights-for-consumers.html | Westfield Woman Fights for Consumers | By Adele Deleeuw | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-women-seeking-justice-in-divorce.html | Women Seeking | By Alan Caruba | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/new-push-for-apartments-in-suburbs-how-many-when-a-new-push-for.html | New Push for Apartments In Suburbs How Many When | By Betsy Brown | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Jeff Greenfield | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/notes-postal-ticketing-test-stirs-controversy-notes-about-travel.html | Notes Postal Ticketing Test Stirs Controversy | By John Brannon Albright | RE 929-183 | 39066 B 278-702 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/numismatics-new-book-traces-history-of-our-federal-coinage.html | NUMISMATICS | Russ MacKendrick | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/panel-told-of-problems-on-insanity-pleas-in-courts.html | Panel Told of Problems on Insanity Pleas in Courts | By Sheila Rule | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/parents-upset-by-kidnappings-keep-pupils-out-of-milan-school.html | Parents Upset by Kidnappings Keep Pupils Oui of Milan School | By Ina Lee Selden Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/passionate-reactionary-passionate.html | Passionate Reactionary | By Donald Hall | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/peles-mission-is-ended.html | Peles Mission Is Ended | By Alex Yannis | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/pets-are-not-stocking-stuffers.html | Pets Are Not Stocking Stuffers | By Susette Kamell | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/pity-the-sneaker-its-era-is-ended.html | Pity the Sneaker Its Era Is Ended | By Andrew D Gilman | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/police-get-advice-on-family-disputes.html | Police Get Advice On Family Disputes | By Jeanne C Feron | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/political-violence-by-turkish-extremists-becoming-fact-of-daily.html | Political Violence by Turkish Extremists Becoming Fact of Daily Life | By Nicholas Gage Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/power-agency-tells-westchester-it-cant-supply-a-proposed-utility.html | Power Agency Tells Westchester It Cant Supply a Proposed Utility | By Thomas P Ronan Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/president-expected-to-focus-on-economy-president-prepares-78-master.html | President Expected to Focus on Economy | By Charles Mohr Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/president-rejects-increased-urban-aid-he-plans-no-commitment-before.html | PRESIDENT REJECTS INCREASED URBAN AID | By David E Rosenbaum Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/princess-grace-makes-a-movie-but-its-no-comeback.html | Princess Grace Makes a Movie but Its No Comeback | By Judy Klemesrud | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/princeton-tops-rutgers-carrils-200th-victory.html | PrincetonTops Rutgers Carrils 200th Victory | By Gordon S White Jr Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/process-due-and-overdue.html | Process Due and Overdue | By Tom Goldstein | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/prosperous-kansas-town-takes-the-farmers-strike-in-stride.html | Prosperous Kansas Town Takes The Farmers | By William Robbins Special to The New York Times | RE 929-183 | 39066 B 278-702 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/ray-charles-and-milt-jackson-glad-to-do-a-duo.html | Ray Charles and Milt Jackon Glad to Do a Duo | By Robert Palmer | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/redskins-win-keeping-playoff-hope-alive-rams-defeated-1714-missing.html | Redskins Win Keeping Playoff Hope Alive | By William N Wallace Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/religion-god-and-man-religion.html | RELIGION | By Martin E Marty | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/robert-guillaume-the-wisecracking-butler-of-soap.html | Robert GuillaumeThe Wise Cracking Butler of Soap | By Robert Lindsey | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/rules-on-dna-studies-viewed-as-too-strict-scientists-say-us.html | RULES ON DNA STUDIES VIEWED AS TOO STRICT | By Harold M Schmeck Jr Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/saudis-attitude-is-noncommittal-on-latest-mideast-developments.html | Saudis | By Eric Pace Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/sentiment-stages-a-comeback-in-the-pop-world-sentiment-stages-a.html | Sentiment Stages a Comeback in the Pop World | By John Rockwell | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/shes-party-to-many-ideas.html | Shes Party To Many Ideas | By Lynne Ames | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/shoemakers-lament-their-dying-art.html | Leather craftsmen a vanishing breed Page 3 | By Pete Silver | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/shoplifting-prosecutions-are-rising-prosecutions-rising-for.html | Shoplifting Prosecutions Are Rising | By Edward Hudson | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/sla-marshall-77-dies-in-texas-general-was-a-military-historian.html | S L A Marshall77Dies in Texas | By Robert D McFadden | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/soaring-urban-crime-troubling-spaniards-many-trace-it-to-new.html | SOARING URBAN CRIME TROUBLING SPANIARDS | By James M Markham Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/some-olympian-feats.html | Some Olympian Feats | By Neil Amdur | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/sontag-talking-sontag.html | Sontag Talking | By Charles Simmons | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/speculum-musicaes-program-milestones-of-the-recent-past.html | Speculum Musicacs Program Milestones of the Recent Past | By Peter G Davis | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/sports-in-1977-scandal-and-surprises.html | Sports in 1977 Scandal and Surprises | By Red Smith | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/spotlight-room-at-the-top-for-commodities.html | SPOTLIGHT | By H J Maidenberg | RE 929-183 | 39066 B 278-702 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/stamps-roots-of-us-democracy.html | STAMPS | Samuel A Tower | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/students-get-a-big-break-and-take-off-a-big-break-on-campus-spurs.html | Students Get a Big Break and Take Off | By Jenifer MacKby | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/sunbelt-organizing-washington-lobby-in-hunt-for-funds.html | Sunbelt Organizing Washington Lobby In Hunt for Funds | By B Drummond Ayres Jr Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/sunday-observer-the-jimmy-carter-show.html | Sunday Observer | By Russell Baker | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/the-bowling-clinic-how-3-kinds-of-systems-can-help-in-drilling-ball.html | The Bowling Clinic | By Jerry Levine | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/the-crowded-world-of-urban-supermarkets-in-world-of-urban.html | The Crowded World Of Urban Supermarkets | By Michael Weinstein | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/the-cuban-economy-how-it-works-the-economy-of-cuba-how-it-works.html | The Cuban Economy How It Works | By Ann Crittenden | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/the-directors-story-director.html | The Directors Story | By Hilton Kramer | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/the-dutch-stalemate-was-unique.html | The Dutch Stalemate Was Unique | By Jonathan Kandell | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/the-economic-scene-a-presidential-pep-talk.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/the-eloquent-diplomat-diplomat.html | The Eloquent Diplomat | By James Chace | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/the-garden-never-bed-of-roses-to-run.html | The Garden Never Bed of Roses to Run | BY Gerald Eskenazi | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/the-government-puts-a-damper-on-the-scanner-bonanza.html | The Government Puts a Damper on the Scanner Bonanza | By Harry Schwartz | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/the-high-sierra-without-traffic-yosemite-and-sequoia-without-the.html | The High Sierra Without Traffic | By Ira Henry Freeman | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/the-importance-of-being-arthur.html | The Importance of Being Arthur | By Herbert Stein | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/the-literary-view-field-reports-alaska-and-vietnam-literary-view.html | THE LITERARY VIEW | By Richard Locke | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/the-new-tannh-user-an-old-story-with-fresh-passion-the-mets-new.html | The New Tannhausee An Old Story with Fresh Passion | By Peter G Davis | RE 929-183 | 39066 B 278-702 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archiv es/the-pheidippides-complex.html | The Pheidippides Complex | By Erich Segal | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archiv es/the-rise-of-the-manager.html | The Rise of The Manager | By Susan Previant Lee | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archiv es/the-romantic-romantic.html | The Romantic | By Anatole Broyard | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archiv es/the-sinai-is-negotiable-almost-all-of-it.html | The Sinai Is Negotiable Almost All of It | By William E Farrell | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archiv es/the-sun-never-sets-on-the-radiant-brides-of-jennifers-diary.html | The Sun Never Sets on the Radiant | By Susan Heller Anderson Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archiv es/the-unloneliness-of-the-longdistance-skier.html | THE UNLONELINESS OF THE LONGDISTANCE SKIER | By Peter Wood | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archiv es/the-value-of-new-york.html | The Value Of New York | By William J McGill | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archiv es/theater-show-boat-gleams.html | THEATER | By Haskel Frankel | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archiv es/theres-magic-in-the-air-if-not-money-music.html | Theres Magic | By Robert She Rman | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archiv es/this-time-natural-gas-preparations-are-better.html | This Time Natural Gas Preparations Are Better | By Steven Rattner | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archiv es/thousands-cheer-israelis-outside-cairos-synagogue-thousands-in.html | Thousands Cheer Israelis Outside Cairos Synagogue | By Flora Lewis Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archiv es/tolls-a-proposal-without-friends.html | Tolls A Proposal Without Friends | By Thomas P Ronan | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archiv es/tough-guardians-oversee-greenwich-design-design-guardians-of.html | Tough Guardians Oversee Greenwich Design | By Eleanor Charles | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archiv es/traditions-from-the-victorian-era-to-make-at-home-victorian.html | Traditions From The Victorian Era To Make At Home | By Lee L Prina | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archiv es/turners-cup-comeback-is-years-biggest-splash.html | Turners Cup Comeback is Years Biggest Splash | By Joanne A Fishman | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archiv es/tv-view-from-clinkers-to-charmers-in-the-holiday-stocking.html | TV VIEW | John J OConnor | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archiv es/up-the-river-but-why.html | Up the River but Why | By Willard Gaylin | RE 929-183 | 39066 B 278-702 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/upward-bound-study-says-youths-benefit-impoverished-students-found.html | UPWARD BOUND STUDY SAYS YOUTHS BENEFIT | By Gene I Maeroff | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/us-joins-preservationists-fight.html | US Joins Preservationists | By Ben A Franklin Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/victory-for-marcos-seems-sure-as-filipinos-vote-on-his-tenure.html | Victory for Marcos Seems Sure As Filipinos Vote on His Tenure | By Fox Butterfield Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/visiting-is-eased-at-brooklyn-house-of-detention.html | Visiting Is Eased at Brooklyn House of Detention | By Judith Cummings | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/wall-street-blues-floor-broker-bill-tyrrell-watches-his-world-go.html | WALL STREET BLUES | By Agis Salpukas | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/washington-report-new-approach-to-conflictofinterest.html | WASHINGTON REPORT | By Jo Thomas | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/whats-doing-in-the-dominican-republic.html | Whats Doing in the DOMINICAN REPUBLIC | By Manuel Suarez | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/when-a-friend-comes-to-the-end-of-the-road.html | When a Friend | By A M Mardenborough | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/when-a-newsman-consults-the-cia.html | When a Newsman Consults the CIA | By Stanley Karnow | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/where-animals-rest-in-peace.html | Where Animals Rest in Peace | BY Zerita P Sutton | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/whither-the-national-arts-and-humanities-endowments-whither-the.html | Whither the National Arts and Humanities Endowments | By Robert Brustein | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/wisdom-poetry-poetry.html | Wisdom Poetry | By Helen Vendler | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/women-athletes-help-to-educate-a-male-coach.html | Women Athletes Help to Educate A Male Coach | By Dick Lacey | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/wood-field-stream-muzzleloaders.html | Wood Field | By Nelson Bryant | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/yale-nears-decision-on-a-new-president-members-of-corporation.html | YALE NEARS DECISION ON A NEW PRESIDENT | By Diane Henry Special to The New York Times | RE 929-183 | 39066 B 278-702 |
| 12/18/1977 | https://www.nytimes.com/1977/12/18/archives/yarborough-eclipsed-by-foyt-in-77.html | Yarborough Eclipsed by Foyt in 77 | By Phil Pash | RE 929-183 | 39066 B 278-702 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/98-sewage-projects-in-state-due-to-get-875-million-federal-aid.html | 98 Sewage Projects in State Due To Get 875 Million Federal Aid | By Edward C Burks Special to The New York Tirnes | RE 929-182 | 39066 B 278-699 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/a-man-of-many-talents.html | A Man of Many Talents | By Alden Whitman | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/a-museum-benefit-and-bear-provide-unusual-occasion-for-detente.html | A Museum Benefit and Bear Provide Unusual Occasion for Detente | By Karen de Witt Special to The New York Times | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/a-supernova-in-1006-is-called-brightest-sky-was-aglow-both-day-and.html | A SUPERNOVA IN 1006 IS CALLED BRIGHTEST | By Walter Sullivan | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/ability-and-will-of-bank-regulators-to-monitor-industry-is.html | Ability and Will of Bank Regulators To Monitor Industry Is Questioned | By Anthony Marro Special to The New York Times | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/advertising-food-magazine-with-playboy-backing.html | Advertising | By Philip H Dougherty | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/all-those-cans-of-beer-on-the-wall-empty.html | All Those Cans of Beer on the Wall Empty | By Georgia Dullea | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/bachs-christmas-oratorio-sung.html | Bachs Christmas Oratorio | By Joseph Horowitz | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/bears-beat-giants-late-in-overtime-and-gain-playoffs-steelers-and.html | Bears Beat Giants Late in Overtime and Gain Playoffs | By Michael Strauss | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/bears-feat-giants-late-in-overtime-and-gain-playoffs-steelers-and.html | Bears Beat Giants Late in Overtime and Gain Playoffs | By Michael Strauss | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/begin-and-sadat-expected-to-confer-saturday-at-earliest.html | Begin and Sadat Expected to Confer Saturday at Earliest | By Flora Lewis Special to The New York Times | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/begin-says-carter-views-israeli-plan-as-fair-approach-but-us-doesnt.html | BEGIN SAYS CARTER VIEWS ISRAELI PLAN AS FAIR | By Bernard Gwertzman Special to The New York Times | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/begin-says-carter-views-israeli-plan-as-fair.html | BEGIN SAYS CARTER VIEWS ISRAELI PLAN AS FAIR | By Bernard Gwertzman Special to The New York | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/black-leaders-a-new-approach-at-white-house.html | Black Leaders A New Approach At White House | By Roger Wilkins | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/books-of-the-times-gentleman-of-the-theater.html | Books of The Times | By Mel Gussow | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/bridge-mrs-weis-team-in-final-against-rosenblooms-side.html | Bridge | By Alan Truscott | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/cardamage-inspection-program-for-insurance-claims-is-assailed.html | CarDamage Inspection Program For Insurance Claims Is Assailed | By Edith Evans Asbury | RE 929-182 | 39066 B 278-699 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/cello-zara-nelsova-as-ever.html | Cello Zara Nelsova as Ever | By Peter G Davis | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/chess-pity-the-poor-lost-player-but-kick-him-if-hes-down.html | Chess | By Robert Byrne | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/colts-rally-and-turn-back-patriots-3024.html | Colts Rally and Turn Back Patriots 3024 | By William N Wallace Special to The New York Times | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/congress-is-balking-on-election-revision-administration-losing.html | CONGRESS IS BALKING ON ELECTION REVISION | By Terence Smith Special to The New York Times | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/credit-market-smoothly-handles-record-week-of-taxfree-issues-record.html | Credit Market Smoothly Handles Record Week of TaxFree Issues | By John H Allan | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/curbs-on-medicaid-abortions-posing-perils-and-problems-for-the-poor.html | Curbs on Medicaid Abortions Posing Perils and Problems for the Poor | By Lesley Oelsner Special to The New York Times | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/cyril-ritchard-79-dies-in-coma-was-actor-singer-and-director.html | Cyril Ritchard 79 Dies in Coma Was Actor Singer and Director | By Eric Pace | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/de-gustibus-healthy-serving-of-culinary-word-soup.html | De Gustibus Healthy Serving of Culinary Word Soup | By Craig Claiborne | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/debtors-anonymous-coping-with-christmas-after-santa-has-gone.html | Debtors Anonymous Coping With Christmas After Santa Has Gone | BY Judy Klemesrud | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/developers-seeking-to-build-secaucus-rail-depot.html | Developers Seeking to Build Secaucus Rail Depot | By Martin Gansreg Special to The New York Times | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/dissidents-in-prague-plan-new-statement-charter-77-group-to-issue.html | DISSIDENTS IN PRAGUE PLAN NEW STATEMENT | By Paul Hofmann Special to The New York Times | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/early-mistakes-costly-in-loss-by-jets.html | Early Mistakes Costly in Loss by Jets | By Gerald Eskenazi Special to The New York Times | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/family-ties-in-rural-china-seem-more-binding-than-partys-rule.html | Family Ties in Rural China Seem More Binding Than Partys Rule | By Fox Butterfield Special to The New York Times | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/for-a-large-corporate-tax-cut.html | For a Large Corporate Tax Cut | By Alan Greenspan | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/gaming-chaps-flow-from-wine-area.html | Gaming Chips Flow From Wine Area | By Frank J Prial Special to The New York Times | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/gaming-chips-flow-from-wine-area.html | Gaming Chips Flow From Wine Area | By Frank J Prial Special to The New York Times | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/ghosts.html | Ghosts | By Anthony Lewis | RE 929-182 | 39066 B 278-699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/glitter-and-disputes-mark-bloodless-california-bullfight.html | Glitter and Disputes Mark Bloodless | By Les Ledbetter Special to The New York Times | RE 929-182 | 39066 | B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/goldin-calls-for-end-to-city-water-board-as-an-anachronism.html | Goldin Calls for End To City Water Board As an Anachronism | By Charles Kaiser | RE 929-182 | 39066 | B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/holiday-card-marks-appreciation-of-neediest-cases-annual-appeal.html | Holiday Card Marks Appreciation Of Neediest Cases Annual Appeal | By Alfred E Clark | RE 929-182 | 39066 | B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/house-senate-units-criticize-sec-role-on-national-market-in-an.html | HOUSE SENATE UNITS CRITICIZE SEC ROLE ON NATIONAL MARKET | By Judith Miller Special to The New York Times | RE 929-182 | 39066 | B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/iona-71-keeps-rolling-but-kentucky-is-next-foe.html | Iona 71 Keeps Rolling But Kentucky Is Next Foe | By Sam Goldaper | RE 929-182 | 39066 | B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/john-j-tuohy-chairman-of-lilco-hailed-by-labor-and-management.html | John J Tuohy Chairman of Lilco Hailed by Labor and Management | By George Dugan | RE 929-182 | 39066 | B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/justice-department-backs-a-gag-order-says-judge-may-restrict.html | JUSTICE DEPARTMENT BACKS A GAG ORDER | By Warren Weaver Jr Special to The New York Times | RE 929-182 | 39066 | B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/kick-with-9-seconds-left-brings-129-victory-payton-gains-47-bears.html | Kick W ith 9 Seconds Left Brings 129 VictoryPayton Gains 47 | By Michael Katz Special to The New York Times | RE 929-182 | 39066 | B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/koch-urged-to-speed-local-participation-on-budget.html | Koch Urged to Speed Local Participation on Budget | By Peter Kihss | RE 929-182 | 39066 | B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/kochs-1ayear-deputy-mayor-robert-john-milano.html | Kochs 1aYear Deputy Mayor | By Maurice Carroll | RE 929-182 | 39066 | B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/large-deficit-and-hard-decisions-on-priorities-face-next-yale-head.html | Large Deficit and Hard Decisions On Priorities Face Next Yale Head | By Edward B Fiske Special to The New York Times | RE 929-182 | 39066 | B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/many-cruise-ships-fail-health-tests-substandard-conditions-found-in.html | MANY CRUISE SHIPS FAIL HEALTH TESTS | By Ralph Blumenthal | RE 929-182 | 39066 | B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/many-cruise-ships-fail-health-tests.html | MANY CRUISE SHIPS FAIL HEALTH TESTS | By Ralph Blumenthal | RE 929-182 | 39066 | B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/market-place-life-insurance-and-erisa.html | Market Place | By Robert Metz | RE 929-182 | 39066 | B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/medicaid-abortion-curbs-cause-hardships.html | Medicaid Abortion Curbs Cause Hardships | By Lesley Oelsner Special to The New York Times | RE 929-182 | 39066 | B 278-699 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/miss-krupsak-gets-careys-vote-again-he-favors-her-for-running-mate.html | MISS KRUPSAK GETS CAREYS VOTE AGAIN | By Frank Lynn | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/mitchell-korn-fuses-the-east-and-western-idiom-on-guitar.html | Mitchell Korn Fuses the East And Western Idiom on Guitar | By Robert Palmer | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/mrs-gandhi-quits-executive-council-of-congress-party.html | Mrs Gandhi Quits Executive Council Of Congress Party | By William Borders Special to The New York Times | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/multinationals-find-dollars-slide-cuts-overseas-earnings-heavy.html | MULTINATIONALS FIND DOLLARS SLIDE CUTS OVERSEAS EARNINGS | By Youssef M Ibrahim | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/navarro-named-coach-of-princeton-football.html | Navarro Named Coach Of Princeton Football | By Gordon S White Jr | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/new-york-city-to-pay-700-million-deficit-in-firemens-pension-fund.html | New York City to Pay 700 Million Deficit in Firemens Pension Fund | By Gregory Jaynes | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/nude-bar-on-li-circumventing-a-legal-ban.html | Nude Bar on LI Circumventing a Legal Ban | By Tom Goldstein Special to The New York Times | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/of-kurds-and-kissinger-carter-and-conscience.html | Of Kurds and Kissinger Carter and Conscience | By William Safire | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/officials-debate-a-rapid-transit-proposal-in-honolulu.html | Officials Debate a Rapid Transit Proposal in Honolulu | By Wallace Turner Special to The New York Times | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/opec-oil-price-freeze-expected-price-freeze-seen-at-opecs-meeting.html | OPEC Oil Price Freeze Expected | By Juan de Onis Special to The New York Times | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/palestinians-march-in-lebanon-turns-into-rally-against-sadat.html | Palestinians | By Marvine Howe Special to The New York Times | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/pennsylanias-tax-on-utilities-decried-shapp-is-planning-to-sign.html | PENNSYLANIAS TAX ON UTILITIES DECRIED | By Donald Janson Special to The New York Times | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/post-at-un-urged-by-the-third-world-is-gaining-support.html | Post at UN Urged By the Third World is Gaining Support | By Pranay Gupte Special to The New York Times | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/rangers-win-62-duguay-scores-3-rangers-trounce-red-wings-62-duguay.html | Rangers Win 62 | By Robin Herman | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/slur-to-envoys-wife-tied-t0-carter-aide-hamilton-jordan-allegedly.html | SLUR TO ENVOYS WIFE TIED TO CARTER AIDE | By Wendell Rawls Jr Special to The New York Times | RE 929-182 | 39066 B 278-699 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/so-that-nobody-has-to-go-to-school-if-they-dont-want-to.html | So That Nobody Has to Go to School if They Dont Want | By Roger Sipher | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/soviet-officers-said-to-admire-american-army.html | Soviet Officers Said to Admire American Army | By Drew Middleton | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/stage-juilliard-players-do-spring-awakening-wedekinds-1891-drama.html | Stage juilliard Players Do Spring Awakening | By Mel Gussow | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/study-of-borrowing-in-taxfree-sector-cites-serious-gaps-disclosure.html | STUDY OF BORROWING IN TAXFREE SECTOR CITES SERIOUS GAPS | By Deborah Rankin | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/the-met-gets-finances-in-tune-the-met-gets-finances-in-tune.html | The Met Gets Finances in Tune | By Robert D McFadden | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/the-met-gets-finances-in-tune.html | The Met Gets Finances in Tune | By Robert D McFadden | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/two-short-beckett-plays-are-chamber-music.html | Two Short Beckett Plays Are Chamber Music | By Richard Eder | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/us-guarantee-on-mac-bonds-urged-in-new-rohatyn-fiscal-plan.html | US Guarantee on MAC Bonds Urged in New Rohatyn Fiscal Plan | By Lee Dembart | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/wall-street-bonus-now-only-a-ghost-of-christmas-past-wall-street.html | Wall Street Bonus Now Only a Ghost Of Christmas Past | By Leonard Sloane | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/wheelingpittsburgh-plans-to-lift-prices-of-sheet-steel-by-7-on-jan.html | WheelingPittsburgh Plans to Lift Prices of Sheet Steel by 7 on Jan 3 | By H J Maidenberg | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/wheelingpittsburgh-plans-to-lift-prices-of-sheet-steel-by-7-on-jan3.html | WheelingPittsburgh Plans to Lift Prices of Sheet Steel by 7 on Jan | By H J Maidenberg | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/who-will-succeed-koch-in-congress-960-voters-hold-a-key-role-960-to.html | Who Will Succeed Koch in Congress 960 Voters Hold a Key Role | By Glenn Fowler | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/who-will-succeed-koch-in-congress-960-voters-hold-a-key-role.html | Who Will Succeed Koch in Congress 960 Voters Hold a Key Role | By Glenn Fowler | RE 929-182 | 39066 B 278-699 |
| 12/19/1977 | https://www.nytimes.com/1977/12/19/archives/woman-says-neighbors-cb-tower-transmits-vulgarities-into-home.html | Woman Says Neighbors CB Tower Transmits Vulgarities Into Home | By Walter H Waggoner Special to The New York Times | RE 929-182 | 39066 B 278-699 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/14-including-alleged-charter-member-of-purple-gang-charged-in-a.html | 14 Including Alleged Charter Member of Purple Gang Charged in a Heroin Conspiracy | By Max H Seigel | RE 929-188 | 39066 B 179-837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/150member-peking-ballet-to-tour-us-in-summer.html | 150Member Peking Ballet To Tour US in Summer | By Raymond Ericson | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/3-satin-sisters-spin-a-poetry-of-nostalgia-at-stage-cabaret.html | 3 Satin Sisters Spin a Poetry Of Nostalgia at Stage Cabaret | By Mel Gussow | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/90-million-garbagefueled-plant-proposed-for-brooklyn-navy-yard.html | 90 Million GarbageFueled Plant Proposed for Brooklyn Navy Yard | By Charles Kaiser | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/a-donor-to-the-neediest-writes-there-is-nothing-id-rather-do.html | A Donor to the Neediest Writes There Is Nothing Id Rather Do | By Alfred E Clark | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/about-new-york-eggbag-the-cats-card-trick.html | About New York Eggbag the Cats Card Trick | By Francis X Clines | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/about-new-york.html | About New York | By Francis X Clines | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/advertising-prosperity-in-the-great-outdoors.html | Advertising | By Philip H Dougheaty | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/asbestos-workers-illness-and-their-suit-may-change-health-standards.html | Asbestos Workers Illness and Their SuitMay Change Health Standards | By David Burnham Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/att-raised-net-in-fourth-quarter-13-to-116-billion-att-raised-net.html | A T T  Raised Net In Fourth Quarter 13 to 116 Billion | By Clare M Reckert | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/australian-aborigines-have-fiery-champion-in-mum-shirl.html | Australian Aborigines Have Fiery Champion in Mum Shirl | By Henry Kamm Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/bank-practices-and-regulation-found-to-vary-sharply-bank-practices.html | Bank Practices and Regulation Found to Vary Sharply | By Nicholas M Horrock Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/bank-practices-and-regulation-found-to-vary-sharply.html | Bank Practices and Regulation Found to Vary Sharply | By Nicholas M Horrock Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/begin-plan-gets-unfavorable-reaction-from-plo-and-arab-states.html | Begin Plan Gets Unfavorable Reaction From PLQ and Arab States | By Marvine Howe Special to The New York Times | RE 929-188 | 39066 B 179-837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/beginsadat-parley-on-peace-plan-is-set-for-christmas-day-israeli.html | BEGINSADAT PARLEY ON PEACE PLAN IS SET FOR CHRISTMAS DAY | By Kathleen Teltsch | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/beginsadat-parley-on-peace-plan-is-set-for-christmas-day.html | BEGINSADAT PARLEY ON PEACE PLAN IS SET FOR CHRISTMAS DAY | By Kathleen Teltsch | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/bell-plans-to-increase-capacity-of-atts-domestic-satellites.html | Bell Plans to Increase Capacity Of ATTs Domestic Satellites | By Victor K McElheny | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/bethlehem-steel-to-raise-most-product-prices-55-us-council-reacts.html | Bethlehem Steel to Raise Most Product Prices 55 | By Agis Salpukas | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/bill-on-alcoholics-is-signed-by-beame-measure-prohibiting.html | BILL ON ALCOHOLICS IS SIGNED BY BEAME | By Edward Ranzal | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/bombing-wrecks-fauchon-of-paris.html | Bombing Wrecks Fauchon of Paris | By Jonathan Kandell Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/bombs-wreck-fauchon-a-famed-paris-food-store.html | Bombs Wreck Fauchon a Famed Paris Food Store | By Jonathan Kandell Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/bond-market-continues-decline-into-fourth-consecutive-week.html | Bond Market Continues Decline Into Fourth Consecutive Week | By John H Allan | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/books-of-the-times-saving-our-white-skins.html | Books of The Times | By John Leonard | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/bridge-big-winners-bag-new-titles-at-regional-championships.html | Bridge | By Alan Truscott | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/carter-studying-excise-tax-cuts-in-78-package-reduction-proposed-as.html | Carter Studying Excise Tax Cuts In 78 Package | By James T Wooten Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/carter-studying-excise-tax-cuts-in-78-package.html | Carter Studying Excise Tax Cuts In 78 Package | By James T Wooten Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/city-council-leaders-agree-to-withdraw-bill-to-increase-pay.html | CITY COUNCIL LEADERS AGREE TO WITHDRAW BILL TO INCREASE PAY | By Lee Dembart | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/construction-plan-for-state-prisons-wins-final-approval-by.html | Construction Plan for State Prisons Wins Final Approval by Legislature | By Martin Waldron Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/court-bars-press-in-most-cases-at-pretrial-hearings-on-evidence-the.html | Court Bars Press in Most Cases At Pretrial Hearings on Evidence | By Tom Goldstein | RE 929-188 | 39066 B 179-837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/court-bars-press-in-most-cases-at-pretrial-hearings-on-evidence.html | Court Bars Press in Most Cases At Pretrial Hearings on Evidence | By Tom Goldstein | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/cowboys-and-rams-are-installed-as-heavy-favorites-for-playoff-games.html | Cowboys and Rams Are Installed as Heavy Favorites for Playoff Games | By William N Wallace | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/critics-notebook-movies-try-to-get-a-handle-on-our-times.html | Critics Notebook Movies Try To Get a Handle on Our Times | By Janet Maslin | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/dancers-humor-their-audience.html | Dancers Humor Their Audience | By Don McDonagh | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/dow-off-by-737-to-80795-close-gm-drop-of-1-to-77-low-a-factor-dow.html | Dow Off by 737 to 80795 Close GM Drop of 1 to 77 Low a Factor | By Vartanig G Vartan | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/downtown-athletic-club-admits-women.html | Downtown Athletic Club Admits Women | By Nadine Brozan | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/dream-being-fulfilled-by-a-coast-telescope-dream-fulfilled-by.html | Dream Being Fulfilled By a Coast Telescope | By John Noble Wilford Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/dream-being-fulfilled-by-a-coast-telescope.html | Dream Being Fulfilled By a Coast Telescope | By John Noble Wilford Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/economic-setup-in-japan-blocks-sale-of-imports-economic-setup-in.html | Economic Setup In Japan Blocks Sale of Imports | By Andrew H Malcolm Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/economic-setup-in-japan-blocks-sale-of-imports.html | Economic Setup In Japan Blocks Sale of Imports | By Andrew H Malcolm Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/entire-town-being-evicted-in-utah-by-copper-company.html | Entire Town Being Evicted in Utah by Copper Company | By Molly Wins Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/german-and-italian-radicals-linked.html | German and Italian Radicals Linked | By Paul Hofmann Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/giamatti-scholar-of-renaissance-to-become-yales-18th-president.html | Giamatti Scholar of Renaissance To Become Yales 18th President | By Edward B Fiske Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/giants-find-1978-outlook-encouraging-giants-are-confident-for-1978.html | Giants Find 1978 Outlook Encouraging | By Michael Katz Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/going-out-guide.html | Going out Guide | Howard Thompson | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/gold-and-silver-futures-fall-copper-firm-as-platinum-gains.html | Gold and Silver Futures Fall Copper Firm as Platinum Gains | By H J Maidenberg | RE 929-188 | 39066 B 179-837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/israeli-rightists-west-bank-arabs-denounce-begins-peace-proposals.html | Israeli Rightists West Bank Arabs Denounce Begins Peace Proposals | By William E Farrell Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/issue-and-debate-the-nfls-playoff-picture-pieces-of-a-puzzle.html | Issue and Debate | By Leonard Koppett | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/jet-rebuilding-plans-one-down-more-to-go.html | Jet Rebuilding Plans One Down More to Go | By Gerald Eskenazi Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/koch-plans-to-ask-state-to-allow-city-direct-control-over-its.html | Koch Plans to Ask State to Allow City Direct Control Over Its Hospitals | By Ronald Sullivan | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/kupfer-following-cauthens-lead.html | Kupfer Following Cauthens Lead | By Michael Strauss | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/letters.html | Letters | J J Haggerty | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/louis-untermeyer-a-poet-critic-and-the-producer-of-90-anthologies.html | Louis Untermeyer a Poet Critic and the Producer of 90 Anthologies Is Dead at 92 | By Alden Whitman | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/market-place-divided-opinion-on-computer-stocks.html | Market Place | By Robert Metz | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/marriner-seccles-is-dead-at-87-headed-reserve-board-12-years.html | Marriner S Eccles Is Dead at 87 Headed Reserve Board 12 Years | By Michael C Jensen | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/milwaukee-road-seeks-protection-in-bankruptcy-act-first-since-march.html | MILWAUKEE ROAD SEEKS PROTECTION IN BANKRUPTCY ACT | By Winston Williams | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/mrs-abzug-announces-candidacy-for-kochs-east-side-house-seat.html | Mrs Abzug Announces Candidacy For Kochs East Side House Seat | By Frank Lynn | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/neediest-are-helped-by-exnew-yorkers-contributor-to-fund-sends-a.html | NEEDIEST ARE HELPED BY EXNEW YORKERS | By Alfred E Clark | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/new-coal-fields-in-west-lessen-effects-of-the-strike.html | New Coal Fields in West Lessen Effects of the Strike | By Jerry Flint Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/new-trial-ordered-for-filipin0-nurses-judge-assails-the-prosecutors.html | NEW TRIAL ORDERED FOR FILIPINO NURSES | By William K Stevens Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/new-trial-ordered-for-filipino-nurses-judge-assails-the-prosecutors.html | NEW TRIAL ORDERED FOR FILIPINO NURSES | By William K Stevens Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/no-increase-found-in-college-drinking-by-student-survey.html | No Increase Found In College Drinking By Student Survey | By Walter H Waggoner Special to The New York Times | RE 929-188 | 39066 B 179-837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/no-increases-found-in-college-drinking-survey-finds-imbibing-by.html | NO INCREASES FOUND IN COLLEGE DRINKING | By Walter H Waggoner Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/notes-on-people.html | Notes on People | Albin Krebs | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/opposition-thwarts-efforts-to-rewrite-communications-act.html | Opposition Thwarts Efforts to Rewrite Communications Act | By Les Brown | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/ordeal-by-cathode-ray-tube.html | Ordeal by Cathode Ray Tube | Red Smith | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/pennsylvania-squonks-and-other-jewels.html | Pennsylvania Squonks and Other Jewels | By Ruth Robinson | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/people-and-business-kolton-is-appointed-chairman-of-accounting.html | People and Business | Brendan Jones | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/point-system-of-reclassifying-nursinghome-patients-is-under-attack.html | Point System of Reclassifying NursingHome Patients Is Under Attack | By Peter Kihss | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/polar-gas-plans-bid-to-construct-arctic-pipeline-polar-gas-will.html | Polar Gas Plans Bid to Construct Arctic Pipeline | By Anthony J Parisi | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/police-radio-call-cuts-short-carlyle-hotel-holdup.html | Police Radio Call Cuts Short Carlyle Hotel Holdup | By Gregory Jaynes | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/promoter-cancels-arms-bazaar-as-miami-beach-citizens-protest.html | Promoter Cancels Arms Bazaar As Miami Beach Citizens Protest | By Jon Nordheimer Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/prosecution-drops-murder-case-against-5-defendants-in-georgia.html | Prosecution Drops Murder Case Against 5 Defendants in Georgia | By Wayne King Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/provenzano-is-reindicted-in-a-kickback-conspiracy.html | Provenzano Is Reindicted in a Kickback Conspiracy | By Arnold H Lubasch | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/provenzano-top-jersey-teamster-is-reindicted-in-kickback-scheme.html | Provenzano Top Jersey Teamster Is Reindicted in Kickback Scheme | By Arnold H Lubasch | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/purcell-will-reject-the-limousine-style-of-top-nassau-job.html | Purcell Will Reject The Limousine Style Of Top Nassau Job | By John T McQuiston Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/rangers-get-an-exbruin-dallas-smith.html | Rangers Get An ExBruin Dallas Smith | By Robin Herman | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/release-expected-for-3-americans-seized-by-vietnam.html | Release Expected For 3 Americans Seized by Vietnam | By Bernard Gwertzman Special to The New York Times | RE 929-188 | 39066 B 179-837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/sales-in-most-areas-up-by-10-to-15-retailers-basking-in-afterglow.html | Sales in Most Areas Up by 10 to 15 | By Isadore Barmash | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/scientists-pressing-absolutezero-hunt-lowtemperature-physics.html | SCIENTISTS PRESSING ABSOLUTEZERO HUNT | By Malcolm W Browne | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/sheeran-urges-restudy-of-system-of-mandatory-insurance-on-autos.html | Sheeran Urges Restudy Of System Of Mandatory Insurance on Autos | By Alfonso A Narvaez Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/some-egyptian-aides-voice-disappointment-at-first-reports-of.html | Some Egyptian Aides Voice Disappointment at First Reports of Israeli Peace Proposals | By Henry Tanner Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/sometimes-the-ratings-game-can-be-a-real-drag.html | Sometimes the Ratings Game Can Be a Real Drag | By Russell Baker | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/spirited-show-from-caribbean.html | Spirited Show From Caribbean | Robert Palmer | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/taxes-accounting-tougher-treatment-for-fringe-benefits-taxes.html | Taxes  Accounting Tougher Treatment for Fringe Benefits | By Deborah Rankin | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/the-health-insurance-minefield.html | The Health Insurance Minefield | By Torn Wicker | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/the-satisfactions-of-housewifery-and-motherhood-in-an-age-of.html | The Satisfactions of Housewifery and Motherhood In an Age of DoYourOwnThing | By Terry Martin Hekker | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/thieves-get-700-toys-donated-by-brooklyn-students.html | Thieves Get 700 Toys Donated by Brooklyn Students | By Mary Breasted | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/trenton-topics-liberty-park-to-require-state-and-us-financing.html | Trenton Topics | BY Joseph F Sullivan Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/tvholidays-nbc-offers-drama-on-life-of-wilma-rudolph.html | TV Holidays | By John J OConnor | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/un-envoys-pushing-work-to-get-home.html | UN Envoys Pushing Work To Get Home | By Pranay Gupte Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/us-tells-south-africa-to-accept-atomic-curbs-or-face-fuel-cutoff.html | US Tells South Africa to Accept Atomic Curbs or Face Fuel Cutoff | By Richard Burt Special to The New York Times | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/welfare-agency-cited-for-bumbling-in-its-promotion-of-alleged-cheat.html | Welfare Agency Cited for Bumbling In Its Promotion of Alleged Cheat | By Robert D McFadden | RE 929-188 | 39066 B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/werblins-leaving-stirs-concern-in-new-jersey-werblins-departure.html | Werblins Leaving Stirs Concern in New Jersey | By Sam Goldaper | RE 929-188 | 39066 B 179-837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/wet-willie-is-a-hot-bopping-band.html | Wet Willie Is a Hot Bopping Band | By Robert Palmer | RE 929-188 | 39066 | B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/what-are-the-visitation-rights-of-grandparents-in-a-divorce.html | What Are the Visitation Rights of Grandparents in a Divorce | By Georgia Dullea | RE 929-188 | 39066 | B 179-837 |
| 12/20/1977 | https://www.nytimes.com/1977/12/20/archives/zuccotti-reportedly-asked-by-koch-to-become-school-chancellor.html | Zuccotti Reportedly Asked by Koch to Become School Chancellor Showing Extended City Hall Influence | By Maurice Carroll | RE 929-188 | 39066 | B 179-837 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/18th-leader-of-yale-angelo-bartlett-giamatti.html | 18th Leader of Yale | By Diane Henry Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/4-men-are-under-consideration-by-koch-for-top-correction-post.html | 4 Men Are Under Consideration By Koch for Top Correction Post | By Maurice Carroll | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/870-million-revitalization-plan-for-south-bronx-unveiled-by-city.html | 870 Million Revitalization Plan For South Bronx Unveiled by City | By Charles Kaiser | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/about-education-universities-laboratory-schools-meeting-troubled.html | About Education | By Gene I Maeroff | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/about-real-estate-tax-breaks-keep-fragrance-firm-in-queens.html | About Real Estate | By Alan S Oser | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/advertising-divining-the-shape-of-things-to-come.html | Advertising | By Philip H Dougherty | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/an-experts-view-on-dollar-and-the-federal-reserve-economic-scene.html | An Experts View on Dollar And the Federal Reserve | Thomas E Mullaney | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/belated-arrest-in-theft-of-a-rockwell.html | Belated Arrest in Theft of a Rockwell | BY Ronald Smothers Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/best-buys.html | Best Buys | Lawrence Van Gelder | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/boat-people-in-thailand-four-days-without-rations-feel-less-welcome.html | Boat People in Thailand Four Days Without Rations Feel Less Welcome Than Ever | By Henry Kamm Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/bond-market-retreat-continues-as-government-issues-fall-sharply.html | Bond Market Retreat Continues as Government Issues Fall Sharply | By John H Allan | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/bridge-desperate-finishes-mark-the-swiss-teams-windup.html | Bridge | By Alan Truscott | RE 929-185 | 40162 | B 279-834 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/but-it-asks-a-78-meeting-to-consider-rise-tied-to-aiding-poorer.html | But It Asks a 78 Meeting to Consider Rise Tied to Aiding Poorer Nations | By Juan de Onis Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/byrne-is-appointing-his-top-aide-attorney-general.html | Byrne Is Appointing His Top Aide Attorney General | By Martin Waldron Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/careers-the-job-opportunities-in-music.html | Careers | By Elizabeth M Fowler | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/carey-preparing-tax-cuts-totaling-half-a-billion.html | Carey Preparing Tax Cuts Totaling Half a Billion | By Richard J Meislin | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/carey-preparing-tax-reductions-of-500-million-acts-despite-warnings.html | Carey Preparing Tax Reductions Of 500 Million | By Richard J Meislin | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/carter-signs-social-security-tax-rise-for-110-million.html | Carter Signs Social Security Tax Rise for 110 Million | By Edward Cowan Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/carter-to-propose-25-billion-tax-cut-and-some-reforms-goal-is-to.html | CARTER TO PROPOSE 25 BILLON TAX CUT AND SOME REFORMS | By Clyde H Farnsworth Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/carter-to-propose-25-billion-tax-cut-and-some-reforms.html | CARTER TO PROPOSE 25 BILLION TAX CUT AND SOME REFORMS | By Clyde H Farnsworth Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/casino-license-applications-now-available.html | Casino License Applications Now Available | By Donald Janson Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/charles-and-jackson-briefly.html | Charles and Jackson Briefly | By John S Wilson | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/chess-avoiding-the-long-squeeze-demands-a-dollop-of-nerve.html | Chess | By Robert Byrne | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/cliff-erosion-threatens-to-topple-several-houses-into-long-island.html | Cliff Erosion Threatens to Topple Several Houses Into Long Island Sound | By Irvin Molotsky Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/club-finds-neediest-cases-fund-the-most-worthy-of-programs.html | Club Finds Neediest Cases Fund The Most Worthy of Programs | By Alfred E Clark | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/dance-cogency-in-a-loft.html | Dance Cogencyin a Loft | By Jennifer Dunning | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/defying-the-plo.html | Defying the PLO | By John B Oakes | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/discoveries-whole-hog.html | DISCOVERIES | Enid Nemy | RE 929-185 | 40162 | B 279-834 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/dolkart-jail-term-canceled-by-court- dolkarts-3year-prison-sentence.html | Dolkart Jail Term Canceled by Court | By Tom Goldstein | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/donors-replace-stolen-toys-school-planned-to-distribute.html | Donors Replace Stolen Toys School Planned to Distribute | By Mary Breasted | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/dow-ends-at-80622-on-late-rally-after- slipping-close-to-800-level.html | Dow Ends at 80622 on Late Rally After Slipping Close to 800 Level | By Vartanig G Vartan | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/east-side-residents-clash-with-jobless- institution-officials-and.html | EAST SIDE RESIDENTS CLASH WITH JOBLESS | By Lena Williams | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/east-side-west-side-tis-the-season.html | East Side West Side Tis the Season | By Enid Nemy | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/eec-will-protest-steel-and-textiles- approves-new-measures-to-defend.html | EEC WILL PROTEST STEEL AND TEXTILES | By Paul Lewis Special to The New York Times | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/exdetective-and-gunman-killed-3-officers-hurt-in-street-shootout.html | ExDetective and Gunman Killed 3 Officers Hurt in Street Shootout | By David Bird | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/fear-of-the-hillside-strangler-pervades-los-angeles-area.html | Fear of the Hillside Strangler Pervades Los Angeles Area | By Robert Lindsey Special to The New York Times | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/first-visit-to-santa.html | First Visit to Santa | SPECIAL TO THE NEW YORK TIMES | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/for-holiday-feasting-let-the-goose-hang-high-a-cornucopia-of.html | For Holiday Feasting Let the Goose Hang High | By Craig Claiborne | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/for-the-epicure-an-itinerant-shopper.html | For the Epicure an Itinerant Shopper | By Patricia Wells | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/ford-urges-a-68-billion-tax-cut-by-1981-as-relief-for-middle.html | Ford Urges a 68 Billion Tax Cut by 1981 as Relief for Middle Incomes | By Marjorie Hunter Special to The New York Times | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/futures-of-spot-coffee-plunge.html | Futures of Spot Coffee Plunge | By H J Maidenberg | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/group-of-conferees-reaches-an-accord-on-a-gas-pricing-bill.html | GROUP OF CONFEREES REACHES AN ACCORD ON A GAS PRICING BILL | By Adam Clymer Special to The New York Times | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/homeowners-trying-new-ways-to-beat-winter-cold.html | Homeowners Trying New Ways to Beat Winter Cold | By William Robbins Special to The New York Times | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/house-study-warns-of-soviet-arms-gain-rep-stratton-says-that-the.html | HOUSE STUDY WARNS OF SOVIET ARMS GAIN | By Drew Middleton | RE 929-185 | 40162 B 279-834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/india-moves-to-end-some-gandhi-laws-government-leaders-are.html | INDIA MOVES TO END SOME GANDHI LAWS | By William Borders Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/inland-steel-following-bethlehem-to-lift-prices-54-inland-will.html | Inland Steel Following Bethlehem to Lift Prices 54 | By Agis Salpukas | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/islanders-romp-arbours-200th-islanders-turn-back-rockies-91-for.html | Islanders Romp Arbours 200th | By Parton Keese Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/israeli-and-egyptian-open-military-talks-defense-chiefs-confer-and.html | ISRAELI AND EGYPTIAN OPEN MILITARY TALKS | By Henry Tanner Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/israeli-mid-egyptian-open-military-talks.html | ISRAELI MID EGYPTIAN OPEN MILITARY TALKS | By Henry Tanner Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/lefkowitz-begins-investigation-of-outbreak-aboard-cruise-ship.html | Lefkowitz Begins Investigation Of Outbreak Aboard Cruise Ship | By Ralph Blumenthal | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/market-place-dollars-weakness-a-problem-for-sony.html | Market Place | By Robert Metz | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/meadowland-ban-on-tall-housing-is-voted-by-board-panel-vote.html | Meadowland Ban On Tall Housing Is Voted by Board | By Robert Hanley Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/meadowlands-board-rejects-highrise-housing-units.html | Meadowlands Board Rejects HighRise Housing Units | By Robert Hanley Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/memories-v-terror.html | Memories V Terror | By C L Sulzberger | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/mitchell-to-get-furlough-for-tests-on-arthritic-hip.html | Mitchell to Get Furlough for Tests on Arthritic Hip | By Anthony Niarro Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/more-soviet-jews-choosing-israel.html | More Soviet Jews Choosing Israel | By Paul Hofmann Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/moscow-circus-is-as-furry-and-friendly-as-ever.html | Moscow Circus Is as Furry and Friendly as Ever | By Anna Kisselgoff | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/nellie-ross-first-woman-in-us-to-serve-as-governor.html | Nellie Ross First Woman in US to Serve as Governor | By Laurie Johnston | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/new-yorkers-etc.html | New Yorkers etc | John Corry | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/not-yet-peace-but-good-will.html | Not Yet Peace but Good Will | By James Reston | RE 929-185 | 40162 | B 279-834 |

| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/notes-on-people.html | Notes on People | Albin Krebs | RE 929-185 | 40162 | B 279-834 |
|---|---|---|---|---|---|---|
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/occupation-by-israel-touches-every-aspect-of-arab-life.html | Occupation by Israel Touches Every Aspect of Arab Life | By William E Farrell Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/panel-calls-for-end-to-dollar-threshold-on-injuries-under-no-fault.html | Panel Calls for End to Dollar Threshold on Injuries Under No Fault | By Alfonso A Narvaez Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/people-and-business-brennan-retiring-as-emigrant-banks-head.html | People and Business | Brenda N Jones | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/personal-health-holiday-drinking-but-no-morning-after-personal.html | PERSONAL HEALTH | By Jane E Brody | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/piano-johannesen-of-the-elegant-tone.html | Piano Johannesen Of the Elegant Tone | By Raymond Ericson | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/private-lives.html | Private Lives | John Leonard | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/pro-tennis-slated-at-forest-hills.html | Pro Tennis Slated at Forest Hills | By Neil Amdur | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/rams-haden-sways-doubters-haden-overcoming-credibility-gap.html | Rams Haden Sways Doubters | By Leonard Koppett | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/regulation-lagging-for-us-banks-abroad-restraints-struggle-to-catch.html | REGULATION LAGGING FOR US BANKS ABROAD | By Mario A Milletti | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/regulation-lagging-for-usbanks-abroad.html | REGULATION LAGGING FOR USBANKS ABROAD | By Mario A Milletti | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/reporters-notebook-in-france-technology-vs-gastronomy.html | Reporters Notebook In France Technology vs Gastronoiiy | By Mimi Sheraton | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/saudi-may-buy-lance-bank-stock-saudi-agrees-to-buy-lance-bank-stock.html | Saudi May Buy Lance Bank Stock | By Nicholas M Horrock Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/saudi-will-buy-lance-bank-stock-saudi-agrees-to-buy-lance-bank.html | Saudi Will Buy Lance Bank Stock | By Nicholas M Horrock Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/saudis-press-military-upgrading-but-describe-it-in-milder-terms.html | Saudis Press Military Upgrading But Describe It in Milder Terms | By Eric Pace Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archiv es/senate-report-criticizes-us-intelligence-on-oil-embargo.html | Senate Report Criticizes US Intelligence on Oil Embargo | By Seymour M Hersh Special to The New York Times | RE 929-185 | 40162 | B 279-834 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/shift-to-fda-urged-on-food-regulation-senate-panel-proposes.html | SHIFT TO FDA URGED ON FOOD REGULATION | By Seth S King Special to The New York Times | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/soviet-seizes-miner-who-took-criticism-to-us-reporters.html | Soviet Seizes Miner Who Took Criticism To US Reporters | By David K Shipler Special to The New York Times | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/spendable-pay-up-for-some-employees-wages-in-factories-in-new-york.html | SPENDABLE PAY UP FOR SOME EMPLOYEES | By Peter Kihss | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/suns-top-knicks-by-11099-suns-apply-the-pressure-and-beat-knicks.html | Suns Top Knicks By 11099 | By Sam Goldaper | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/super-vee-race-driver-can-see-a-brass-ring.html | Super Vee Race Driver Can See a Brass Ring | By Michael Katz | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/technology-agriculture-problems-in-nigeria.html | Technology | By Victor K McElheny | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/the-new-yale-presidents-professors.html | The New Yale Presidents Professors | By Peter Gay | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/theater-fixed-sentimental-musical.html | Theater Fixed Sentimental Musical | By Mel Gussow | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/tv-cbss-lowerclass-bull.html | TV CBSs LowerClass Bull | By John J OConnor | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/tv-to-focus-on-european-politics.html | TV to Focus on European Politics | By Les Brown | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/u-s-said-to-caution-begin-that-his-plan-wont-satisfy-sadat.html | U S SAID TO CAUTION BEGIN THAT HIS PLAN WONT SATISFY SADAT | By Bernard Gwertzman Special to The New York Times | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/us-agency-says-many-adults-are-losing-battle-to-slim-down.html | US Agency Says any Adults Are Losing Battle to Slim Down | By Boyce Rensberger | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/us-criticizes-un-on-waste-in-budget-plans-to-abstain-in-vote-on.html | U S CRITICIZES U N ON WASTE IN BUDGET | By Kathleen Teltsch Special to The New York Times | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/us-keeping-promise-to-hopis-is-forcing-3500-navajos-to-move-us.html | US Keeping Promise to Hopis Is Forcing 3500 Navajos to Move | By Molly Ivins Special to The New York Times | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/us-keeping-promise-to-hopis-is-forcing-3500-navajos-to-move.html | US Keeping Promise to Hopis Is Forcing 3500 Navajos to Move | By Molly Ivins Special to The New York Times | RE 929-185 | 40162 B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/us-said-to-caution-begin-that-his-plan-wont-satisfy-sadat-new.html | U S SAID TO CAUTION BEGIN THAT HIS PLAN WONT SATISFY SADAT | By Bernard Gwertzman Special to The New York Times | RE 929-185 | 40162 B 279-834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/vietnamese-to-study-identifying-methods-at-us-defense-lab.html | Vietnamese to Study Identifying Methods At US Defense Lab | By Jonathan Kandell Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/washington-reaction-doomed-councils-raise-bill.html | Washington Reaction DOomed Councils Raise Bill | By Lee Dembart | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/wine-talk.html | Wine Talk | Frank J Prial | RE 929-185 | 40162 | B 279-834 |
| 12/21/1977 | https://www.nytimes.com/1977/12/21/archives/yale-corporation-formally-names-giamatti-president.html | Yale Corporation Formally Names Giamatti President | By Edward B Fiske Special to The New York Times | RE 929-185 | 40162 | B 279-834 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/3-men-allegedly-in-purple-gang-and-lawyer-indicted-in-tax-case.html | 3 Men Allegedly in Purple Gang And Lawyer Indicted in Tax Case | By Arnold H Lubasch | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/a-new-blood-test-is-used-to-detect-prostate-cancer.html | A New Blood Test Is Used to Detect Prostate Cancer | By Lawrence K Altman | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/a-new-mass-diplomacy-using-television-and-the-press-is-emerging-in.html | A New Mass Diplomacy Using Television and the Press Is Emerging in Middle East | By Flora Lewis Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/a-purged-officer-is-fearful-of-future-for-cia-and-himself.html | A Purged Officer Is Fearful of Future for CIA and Himself | By Steven V Roberts Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/a-regent-says-new-york-city-hires-teachers-who-are-barely-literate.html | A Regent Says New York City Hires Teachers Who Are Barely Literate | By Marcia Chambers | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/a-vestige-of-jewish-village-life-survives-tenuously-in-rumania.html | A Vestige of Jewish Village Life Survives Tenuously in Rumania | By David A Andelman Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/about-new-york-plato-and-mr-eisenstein-in-brooklyn.html | About New York | By Francis X Clines | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/advertising-tv-spots-for-rca-music-service.html | Advertising | By Philip H Dougherty | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/and-a-4sided-triangle.html | And a 4Sided Triangle | By Henry Petroski | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-189 | 39066 | B 279-838 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/ashore-in-new-york-vietnamese-struggle-vietnamese-facing-ordeal-in.html | Ashore in New York Vietnamese Struggle | By Gregory Jaynes | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/ashore-in-new-york-vietnamese-struggle.html | Ashore in New York Vietnamese Struggle | By Gregory Jaynes | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/bank-regulatory-agencies-strive-to-coordinate-and-improve-effort.html | Bank Regulatory Agencies strive To Coordinate and Improve Effort | By Judith Miller Special to The New York Times | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/bank-says-it-ended-alleged-violations-raritan-valley-chairman.html | BANK SAYS IT ENDED ALLEGED VIOLATIONS | By Alfonso A Narvaez | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/barbaras-dinner-party.html | Barbaras Dinner Party | By William Safire | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/benitez-curry-to-fight-again-after-controversy.html | Benitez Curry to Fight Again After Controversy | By Deane McGowen | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/better-news-about-dollar-and-oil-helps-dow-advance-771-to-81393-oil.html | Better News About Dollar and Oil Helps Dow Advance 771 to 81393 | By Vartanig G Vartan | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/byrne-shelves-plan-for-state-to-rebuild-cherry-hill-track-byrne.html | Byrne Shelves Plan For State to Rebuild Cherry Hill Track | BY Martin Waldron Special to The New York Times | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/cab-eases-curbs-on-charter-flights-impact-seen-dependent-on-foreign.html | CAB EASES CURBS ON CHARTER FLIGHTS | By Richard Within | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/camden-tackling-sludge-problem-with-plant-for-producing-compost.html | Camden Tackling Sludge Problem With Plant for Producing Compost | By Donald Janson Special to The New York Times | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/carlucci-ambassador-to-portugal-reported-chosen-as-cia-deputy.html | Carlucci Ambassador to Portugal Reported Chosen as CIA Deputy | By David Binder Special to The New York Times | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/carter-approves-overseas-routes-to-11-nein-cities.html | Carter Approves Overseas Routes To 11 Nein Cities | By James T Wooten Special to The New York Times | RE 929-189 | 39066 B 279-838 |

| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/carter-approves-overseas-routes-to-11-new-cities-cab-is-overruled.html | Carter Approves Overseas Routes To 11 New Cities | By James T Wooten Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
|---|---|---|---|---|---|---|
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/carter-backs-plan-to-increase-funds-for-mass-transit-carter-backs-a.html | Carter Backs Plan To Increase Funds For Mass Transit | By Richard J Meislin | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/carter-suggests-action-to-bolster-the-dollar-abroad-says-disorders.html | CARTER SUGGESTS ACTION TO BOLSTER THE DOLLAR ABROAD | By Clyde H Farnsworth Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/coal-talks-recessed-until-tuesday.html | Coal Talks Recessed Until Tuesday | By Ben A Franklin Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/concorde-lands-by-necessity-where-its-wanted-newark.html | Concorde Lands by Necessity Where Its WantedNewark | By Walter H Waggoner Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/concorde-lands-by-necessity-where-its-wantednewark.html | Concorde Lands by Necessity Where Its WantedNewark | By Walter H Waggoner Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/conferees-reject-compromise-plan-for-natural-gas-even-chairman.html | CONFEREES REJECT COMPROMISE PLAN FOR NATURAL GAS | By Adam Clymer Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/conflicts-over-payincrease-bill-disturb-the-new-york-city-council.html | Conflicts Over PayIncrease Bill Disturb the New York City Council | By Lee Dembart | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/connecticut-to-seek-to-try-linda-blair-prior-to-extradition.html | Connecticut to Sees To Try Linda Blair Prior to Extradition | By Robert E Tomasson Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/consumer-price-rise-highest-in-5-months-november-index-up-05.html | CONSUMER PRICE RISE HIGHEST IN 5 MONTHS | By Edward Cowan Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/consumer-price-rise-highest-in-5-months.html | CONSUMER PRICE RISE HIGHEST IN 5 MONTHS | By Edward Cowan Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/fur-salon-sponsors-fashion-show-for-homosexuals.html | Fur Salon Sponsors Fashion Show for Homosexuals | By Nathaniel Sheppard Jr Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/gigante-held-in-contempt-of-court-but-10day-jail-term-is-postponed.html | Gigante Held in Contempt of Court But 10Day Jail Term Is Postponed | By Leslie Maitland | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/gold-and-silver-off-as-traders-await-carters-comments-on-the-dollar.html | Gold and Silver Off as Traders Await Carters Comments on the Dollar | By H J Maidenberg | RE 929-189 | 39066 | B 279-838 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/housing-proposal-on-estimate-fought-neighborhood-wants-the.html | HOUSING PROPOSAL ON ESTATE FOUGHT | By Charles Kaiser | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/i75-link-opens-first-full-interstate-route.html | I75 Link Opens First Full Interstate Route | By B Drummond Ayres Jr Special to The New York Times | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/inflated-mortgage-appraisals-laid-to-aides-of-federal-agency-on-l-i.html | Inflated Mortgage Appraisals Laid To Aides of Federal Agency on LI | By Iver Peterson | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/lateshopping-woes-are-complicated-by-rain.html | LateShopping Woes Are Complicated by Rain | SPECIAL TO THE NEW YORK TIMES | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/lefkowitz-sues-city-to-end-the-abuses-at-rikers-i-prison.html | Lefkowitz Sues City To End the Abuses At Rikers I Prison | By John Kifner | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/levesque-sees-vote-for-separate-quebec-predicts-narrow-victory-in.html | LEVESQUE SEES VOTE FOR SEPARATE QUEBEC | By Henry Giniger Special to The New York Times | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/mac-bonds-make-a-modest-advance-treasury-sells-twoyear-notes-at-an.html | MAC BONDS MAKE A MODEST ADVANCE | By John H Allan | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/market-place-sheltering-profits-in-hightax-brackets.html | Market Place | By Robert Metz | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/mosleys-number-comes-up-mosleys-number-is-up-with-76ers.html | Mosleys Number Comes Up | By Michael Katz | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/neglect-and-low-pay-thin-the-ranks-of-europes-artists.html | Neglect and Low Pay Thin the Ranks of Europes Artists | By Jonathan Kandell Special to The New York Times | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/new-york-new-york.html | New York New York | By Anthony Lewis | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/of-crude-oil-and-taxing.html | Of Crude Oil And Taxing | By Howard M Metzenbaum | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/opec-says-oil-prices-will-not-be-raised-for-the-time-being-freeze.html | OPEC SAYS OIL PRICES WILL NOT BE RAISED FOR THE TIME BEING | By Juan de Onis Special to The New York Times | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/opec-says-oil-prices-will-not-be-raised-for-the-time-being.html | OPEC SAYS OIL PRICES WILL NOT BE RAISED FOR THE TIME BEING | By Juan de Onis Special to The New York Times | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/owner-in-ringer-case-likely-to-be-licensed.html | Owner in Ringer Case Likely to Be Licensed | By Steve Cady | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/panel-appointed-by-port-authority-to-review-procurement-policies.html | Panel Appointed by Port Authority To Review Procurement Policies | By Ralph Blumenthal | RE 929-189 | 39066 B 279-838 |

| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/peaceful-murphy-leads-rockets-past-nets-10393.html | Peaceful Murphy Leads Rockets Past Nets 10393 | By Al Harvin Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
|---|---|---|---|---|---|---|
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/people-and-business-white-weld-names-macewan-to-additional-post-of.html | People and Business | Brendan Jones | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/port-authority-appoints-panel-to-review-its-procurement-policies.html | Port Authority Appoints Panel to Review Its Procurement Policies | By Ralph Blumenthal | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/rangers-up-by-30-tie-capitals-55-rangers-dissipate-30-lead-but.html | Rangers Up By 30 Tie Capitals 55 | By Robin Herman | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/red-label-fanciers-in-britain-facing-a-drought-britains-red-label.html | Red Label Fanciers in Britain Facing a Drought | By Robert D Hershey Jr Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/sadat-bars-accord-on-israeli-troops-in-west-bank-area-he-and.html | SADAT BARS ACCORD ON ISRAELI TROOPS IN WEST BANK AREA | By Henry Tanner Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/sadat-bars-accord-on-israeli-troops-in-west-bank-area.html | SADAT BARS ACCORD ON ISRAELI TROOPS IN WEST BANK AREA | By Henry Tanner Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/saudi-in-quest-of-us-banks-ghaith-rashad-pharaon-saudi-in-quest-of.html | Saudi in Quest of US Banks | By Youssef M Ibrahim | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/saudi-leader-links-arab-unity-to-any-settlement.html | Saudi Leader Links Arab Unity to Any Settlement | By Eric Pace Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/screeners-block-baumgarten-bid-for-a-criminal-court-judgeship.html | Screeners Block Baumgarten Bid For a Criminal Court Judgeship | By Selwyn Raab | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/state-to-reopen-6000-acres-of-clam-beds-on-li.html | State to Reopen 6000 Acres of Clam Beds on LI | By John T McQuiston Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/striking-farmers-block-a-paper-and-halt-loading-of-some-grain.html | Striking Farmers Block a Paper And Halt Loading of Some Grain | By William Robbins Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/the-american-museum-of-natural-history-celebrates-an-anniversary.html | The American Museum of Natural History Celebrates an Anniversary | By Laurie Johnston | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/the-plan-to-expand-fda-control-over-food-laws.html | The Plan to Expand FDA Control Over Food Laws | By Richard D Lyons Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/thoughts-of-the-ill-and-memories-of-war-inspire-gifts-to-neediest.html | Thoughts of the Ill and Memories Of War Inspire Gifts to Neediest | By Alfred E Clark | RE 929-189 | 39066 | B 279-838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/twa-plans-offer-for-medicorp-shares-medicorp-takeover-planned-by.html | T W A Plans Offer For Medicorp Shares | By Robert J Cole | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/un-assembly-adopts-budget-ending-32d-session.html | UN Assembly Adopts Budget Ending 32d Session | By Kathleen Teltsch Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/us-cuts-goal-for-admission-of-vietnamese-to-7000-us-target-for.html | US Cuts Goal for Admission of Vietnamese to 7000 | By Bernard Gwertzman Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/washington-business-reform-and-trucking-regulation-washington.html | Washington  Business | By Ernest Holsendolph | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/westchester-opinion-and-who-is-minding-the-phone-whos-home-minding.html | And Who Is Minding the Phone | By Mel Mandell | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/westchester-opinion-article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/westchester-opinion-article-14-no-title.html | Article 14  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/westchester-opinion-backgammon-tortoise-and-hare-and-ultimate.html | Backgammon | By Paul Magriel | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/westchester-opinion-belafonte-honored-by-canada-for-fundraising.html | Belafonte Honored by Canada for FundRaising | By Robert Trumbull Special to The New York Times | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/westchester-opinion-books-happy-rejuvenating-outlook-for-retirees.html | Books Happy Rejuvenating Outlook for Retirees | By Adlen Whitman | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/westchester-opinion-bridge-some-of-suit-combinations-can-vary-in.html | Bridge | By Alan Truscott | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/westchester-opinion-carsons-salary-nears-3-million.html | Carsons Salary Nears 3 Million | By Les Brown | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/westchester-opinion-cavada-humphrey-is-henrys-daughter.html | Canada Humphrey Is Henrys Daughter | By Thomas Lask | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/westchester-opinion-christmas-an-atavistic-season-tugging-at-us-all.html | Christmas An Atavistic Season Tugging at Us All | By John Russell | RE 929-189 | 39066 | B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archiv es/westchester-opinion-critics-circle-picks-annie-hall.html | Critics Circle Picks Annie Hall | By Janet Maslin | RE 929-189 | 39066 | B 279-838 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-dance-poet-among-5-pawelians.html | Dance Poet Among 5 Pawelians | Jennifer Dunning | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-design-notebook.html | Design Notebook | August Heckscher | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-disks-2-sets-of-brahms.html | Disks 2 Sets of Brahms | John Rockwell | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-fiscal-woe-at-kennedy-center.html | Fiscal Woe at Kennedy Center | By Marjorie Hunter | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-global-christmas-on-public-tv.html | Global Christmas on Public TV | By C Gerald Fraser | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-handels-messiah-sung.html | Handels Messiah Sung | By Raymond Ericson | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-hers.html | Hers | Susan Jacoby | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-home-beat.html | Home Beat | Joan Kron | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-home-improvement.html | Home Improvement | Bernard Gladstone | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-in-the-air-scented-homes.html | In the Air Scented Homes | By Joan Kron | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-keely-smith-with-butera.html | Keely Smith With Butera | By John S Wilson | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-kinky-friedman-and-band-at-club.html | Kinky Friedman and Band at Club | Robert Palmer | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-notes-on-people.html | Notes on People | Albin Krebs | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-personal-beauty.html | Personal Beauty | Angela Taylor | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-rock-motors-of-the-60s.html | Rock Motors of the 60s | By Robert Palmer | RE 929-189 | 39066 B 279-838 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-show-of-us-paintings-opens-in-moscow.html | Show of US Paintings Opens in Moscow | By David K Shipler | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-somethings-in-the-air-perfume-for-the-home.html | Somethings In the Air Perfume for The Home | By Joan Kron | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-sound-hans-fantel.html | Sound | Hans Fantel | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-stage-photograph-by-miss-shange.html | Stage Photograph By Miss Shange | By Richard Eder | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-west-side-caroling-is-a-howl-west-side-caroling.html | West Side Caroling Is a Howl | By Georgia Dullea | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/white-windy-christmas-for-eastern-ski-resorts.html | White Windy Christmas For Eastern Ski Resorts | By Michael Strauss | RE 929-189 | 39066 B 279-838 |
| 12/22/1977 | https://www.nytimes.com/1977/12/22/archives/wood-field-and-stream-canadas-waters-beckon-pursuers-of-salmon.html | Wood Field and Stream Canadas Waters Beckon Pursuers of Salmon | By Nelson Bryant | RE 929-189 | 39066 B 279-838 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/2-departures-end-an-era-for-mine-union.html | 2 Departures End an Era for Mine Union | By Ben A Franklin Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/24-home-owners-sue-lilco-for-6-million-charge-utility-falsely.html | 24 HOMEOWNERS SUE LILCO FOR 6 MILLION | By John T McQuiston Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/78-jersey-economy-is-seen-ahead-of-us-faster-growth-rate-than.html | 78 JERSEY ECONOMY IS SEEN AHEAD OF US | By Joseph F Sullivan Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/a-9yearold-puts-the-neediest-ahead-of-her-christmas-shopping.html | A 9YearOld Puts the Neediest Ahead of Her Christmas Shopping | By Alfred E Clark | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/a-holiday-guide-for-children-and-their-parents.html | A Holiday Guide for Children and Their Parents | By Richard Flaste | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/a-lebanese-demands-palestinians-leave-christian-leader-says.html | A LEBANESE DEMANDS PALESTINIANS LEAVE | By Marvine Howe Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/a-paper-bag-package-for-tully-hall.html | A Paper Bag Package for Tully Hall | By Jennifer Dunning | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/about-real-estate-privacy-in-a-highdensity-housing-project.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/about-real-estate.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 929-184 | 39066 B 279-833 |

| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/absence-of-mcclanahan-adds-to-viking-problems.html | Absence of McClanahan | By William N Wallace | RE 929-184 | 39066 | B 279-833 |
|---|---|---|---|---|---|---|
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/advertising-marsteller-thinking-and-renault-sales.html | Advertising | By Philip H Dougherty | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/an-ichabod-crane-christrmas-metropolitan-baedeker-ichabod-land.html | An Ichabod Crane Christmas | By James Feron | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/appearance-of-conflict-of-interest-leads-action-to-cancel-contract.html | Appearance of Conflict of Interest Leads ACTION to Cancel Contract | By Jo Thomas Special to The New York Times | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/art-remember-the-50s-on-10th-st.html | Art Remember the 50s on 10th St | By Hilton Kramer | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/art-while-waiting-for-tomorrow.html | Art While Waiting For Tomorrow | By Vivien Raynor | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/atmospheric-blasts-off-east-coast-puzzle-scientists-and-the.html | Atmospheric Blasts off East Coast Puzzle Scientists and the Military | By Walter Sullivan | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/banks-lobby-called-stroncest-in-capital.html | BANKS LOBBY CALLED STRONCEST IN CAPITAL | By David Burnkam Special to The New York Times | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/banks-lobby-called-strongest-in-capital-financial-institutions.html | BANKS LOBBY CALLED STRONGEST IN CAPITAL | By David Burnham Special to The New York Times | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/begin-plan-gets-cabinet-backing-israeli-cabinet-approves-begins.html | Begin Plain Gets Cabinet Backing | By William E Farrell Special to The New York Times | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/begin-plan-gets.html | Begin Plan Gets | By William E Farrell Special to The New York Times | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/black-americas-holiday-mood-gloom-suspicion-and-pessimism.html | Mack Americas Holiday Mood Gloom Suspicion and Pessimism | By Roger Wilkins | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/books-of-the-times.html | Books of The Times | By John Leonard | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/books-printed-and-bound-in-the-us.html | Books Printed And Bound In the US | By Thomas Lask | RE 929-184 | 39066 | B 279-833 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archiv es/bridge-partners-dont-always-plan-cards-to-play-on-2d-stage.html | Bridge Partners Dont Always Plan  Cards to Play on 2d Stage | By Alan Truscott | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archiv es/broadway-angela-lansbury-to-come-back-singing-next-fall.html | Broadway | John Corry | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archiv es/brooks-puts-a-spin-on-vertigo.html | Brooks Puts a Spin on Vertigo | By Mel Gussow | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archiv es/business-loans-up-784-million-money-supply-declines-11-billion.html | Business Loans Up 784 Million Money Supply Declines 11 Billion | By John H Allan | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archiv es/cairo-expects-israel-to-relax-its-stand-on-palestinian-issue-us.html | CAIRO EXPECTS ISRAEL TO RELAX ITS STAND ON PALESTINIAN ISSUE | By Henry Tanner Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archiv es/cairo-expects-israel-to-relax-its-stand-on-palestinian-issue.html | CAIRO EXPECTS ISRAEL TO RELAX ITS STAND ON PALESTINIAN ISSUE | By Henry Tanner Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archiv es/cambodian-women-recall-nightmare-of-2-escapes.html | Cambodian Women Recall Nightmare of 2 Escapes | By Henry Kamm Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archiv es/canada-to-step-up-defense-spending-plans-to-upgrade-its-role-in.html | CANADA TO STEP UP DEFENSE SPENDING | By Robert Trumbull Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archiv es/carter-aides-to-appeal-ruling-against-nixon-on-tap.html | Carter Aides to Appeal Ruling Against Nixon on Tap | By Anthony Marro Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archiv es/carters-pledge-to-help-cut-regulatory-complexity.html | Carters Pledge to Help Cut Regulatory Complexity | Thomas E Mullaney | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archiv es/christmas-in-mill-grove-nc.html | Christmas in Mill Grove NC | By Mary E Mebane | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archiv es/city-council-kills-payrise-bill-but-only-after-warning-to-koch.html | City Council Kills PayRise Bill But Only After Warning to Koch | By Edward Ranzal | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archiv es/conference-buries-compromise-on-gas-and-quits-for-month-regrettable.html | CONFERENCE BURIES COMPROMISE ON GAS AND QUITS FOR MONTH | By Adam Clymer Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archiv es/did-nfl-try-block-of-replay-did-nfl-try-to-censorshowing-of-replay.html | Did NFL Try Block Of Replay | By Tony Kornheiser | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archiv es/dollar-up-sharply-on-carters-stand-europe-welcomes-hint-us-may.html | DOLLAR UP SHARPLY ON CARTERS STAND | By Paul Lewis Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archiv es/epa-to-propose-fundamental-changes-in-treatment-of-water-supply-to.html | EPA to Propose Fundamental Changes in Treatment of Water Supply to Curb CancerCausing Chemicals | By Philip Shabecoff Special to The New York Times | RE 929-184 | 39066 B 279-833 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/financing-arranged-for-the-commodore-reconstruction-begins-in.html | FINANCING ARRANGED FOR THE COMMODORE | By Charles Kaiser | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/financing-is-set-for-rebuilding-of-commodore-financing-arranged-for.html | Financing Is Set For Rebuilding Of Commodore | By Charles Kaiser | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/finley-bids-kuhn-detail-objections-to-blue-deal.html | Finley Bids Kuhn Detail Objections to Blue Deal | By Murray Crass | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/french-jets-have-apparently-joined-sahara-fighting.html | French Jets Have Apparently Joined Sahara Fighting | By Jonathan Kandell Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/geneen-leaving-itt-helm-with-admirers-and-critics-itts-geneen.html | Geneen Leaving ITT Helm With Admirers and Critics | By N R Kleinfield | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/genesco-charges-exchief-of-bonwit-diverted-funds.html | Genesco Charges ExChief of Bonwit Diverted Funds | By Isadore Barmash | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/greenwich-election-ruled-a-tie-by-a-judge-after-two-recounts.html | Greenwich Election Ruled a Tie By a Judge After Two Recounts | By Robert E Tomasson Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/gte-sylvania-accused-of-bribing-a-subway-engineer.html | GTE Sylvania Accused of Bribing a Subway Engineer | By Max H Seigel | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/home-for-holidays-carter-goes-hunting-he-takes-off-into-the.html | HOME FOR HOLIDAYS CARTER GOES HUNTING | By Charles Mohr Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/immunity-for-judges.html | Immunity For Judges | By Tom Wicker | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/india-eagerly-awaits-carter-visit-as-sign-of-the-affinity-between.html | India Eagerly Awaits Carter Visit as Sign of the Affinity Between Largest Democracies | By William Borders Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/islanders-overcome-blues-63-islanders-overcome-blues-6-to-3-trio.html | Islanders Overcome Blues 63 | By Parton Keese Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/japans-78-budget-seeks-surplus-cut-japans-78-budget-seeks-surplus.html | Japans 78 Budget Seeks Surplus Cut | By Andrew H Malcolm Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/jean-arps-paper-work-at-modern-jean-arps-paper-work-displayed-at.html | Jean Arps Paper Work At Modern | By John Russell | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/jersey-board-asked-to-bar-dr-de-marco-license-revocation-asked-for.html | Jersey Board Asked to Bar Dr De Marco | By Donald Janson Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/keely-smith-is-back-in-town.html | Keely Smith Is Back in Town | By John S Wilson | RE 929-184 | 39066 B 279-833 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/large-loans-to-georgia-banker-came-during-a-political-career.html | Large Loans to Georgia Banker Came During a Political Career | By Wayne King Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/leo-perper-83-patron-of-the-arts-and-expresident-of-roger-kent.html | Leo Perper 83 Patron of the Arts And ExPresident of Roger Kent | By Anna Kisselgoff | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/levitt-says-audits-saved-half-billion-but-his-review-of-53-checks.html | LEVITT SAYS AUDITS SAVED HALF BILLION | By Richard J Bieisltn | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/management-the-prescreening-trend-in-recruiting.html | Management The Prescreening Trend in Recruiting | By Elizabeth M Fowler | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/market-place-longterm-boon-to-braniff-airways.html | Market Place LongTerm Boon to Braniff Airways | By Robert Metz | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/market-up-788-in-heavy-trading-dollar-rise-and-oil-freeze-factors.html | Market Up 788 in Heavy Trading Dollar Rise and Oil Freeze Factors | By Vartanig G Vartan | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/mayorelect-wins-skirmish-in-first-brush-with-labor.html | MayorElect Wins Skirmish in First Brush With Labor | By Lee Dembart | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/metal-futures-surge-in-price.html | Metal Futures Surge in Price | BY H J Maidenberg | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/mexicans-living-illegally-in-us-sneak-back-home-for-holiday.html | Mexicans Living Illegally in US Sneak Back Home for Holiday | By James P Sterba Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/midnight-organist-pulls-out-all-the-stops.html | Midnight Organist Pulls Out All the Stops | By Allen Hughes | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/monumental-ills-plaguing-longstanding-citizens-some-monumental.html | Monumental Ills Plaguing LongStanding Citizens | By Lesley Oelsner | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/monumental-ills-plaguing-longstanding-citizens.html | Monumental Ills Plaguing LongStanding Citizens | By Lesley Oelsner | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/music-3-brahms-trios-at-y.html | Music 3 Brahms Trios at Y | Raymond Ericson | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/music-cage-and-his-listeners.html | Music Cage and His Listeners | By Robert Palmer | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/nation-magazine-sold-to-group-led-by-hamilton-fish.html | Nation Magazine Sold to Group Led by Hamilton Fish | By Deirdre Carmody | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/new-face-leslie-browne-dance-ballerina-dance.html | New Face Leslie Browne Dance Ballerina Dance | By Carol Lawson | RE 929-184 | 39066 B 279-833 |

| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/new-york-bridge-association-gives-596-to-neediest.html | New York Bridge Association Gives 596 to Neediest | By Alfred E Clark | RE 929-184 | 39066 | B 279-833 |
|---|---|---|---|---|---|---|
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/new-yorkers-assay-jersey-tax-change-schoolfinancing-setup-impresses.html | NEW YORKERS ASSAY JERSEY TAX CIIAN6E | By Alfonso A Narvaez Special to The New York Times | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/opera-a-new-tannhauser-at-met.html | Opera A New Tanhhauser at Met | By Donal Henahan | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/outbreaks-of-flu-shut-schools-in-parts-of-jersey-and-in-suffolk.html | Outbreaks of Flu Shut Schools In Parts of Jersey and in Suffolk | By Gregory Jaynes | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/panel-criticizes-us-on-radiation-hazard-a-senate-report-charges.html | PANEL CRITICIZES US ON RAPIATION HAZARD | By David Burnham Special to The New York Times | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/phonebet-plan-at-tracks-gains-otb-conditionally-backs-tracks.html | PhoneBet Plan At Tracks Gains | By Steve Cady | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/president-approves-126-billion-budget-for-military-in-1979-outlay.html | PRESIDENT APPROVES 126 BILLION BUDGET FOR MILITARY IN 1979 | By Bernard Weinraub Special to The New York Times | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/publishing-mr-murrays-dictionary.html | Publishing Mr Murrays Dictionary | By Herbert Mitgang | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/quarters-deficit-reduced-by-gimbel-loss-is-cut-to-16-million-from.html | QUARTERS DEFICIT REDUCED BY GIMBEL | By Clare M Reckert | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/queens-woman-is-first-in-city-to-get-master-plumbers-license.html | Queens Woman Is First in City To Get Master Plumbers License | By George Vecsey | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/recital-peter-katin-makes-a-belated-debut.html | Recital Peter Katin Makes a Belated Debut | Donal Henahan | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/roosas-plan-to-link-currencies-studied-roosas-currency-link-plan.html | Roosas Plan to Link Currencies Studied | By Clyde H Farnsworth Special to The New York Times | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/salon-provides-social-sustenance-for-female-writers-and-artists.html | Salon Provides Social Sustenance for Female Writers and Artists | By Anna Quindlen | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/schneider-pulls-the-strings-together.html | Schneider Pulls the Strings Together | By Raymond Ericson | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/schoolgirl-track-new-program-is-experiencing-growing-pains.html | Schoolgirl Track New Program Is Experiencing Growing Pains | By Arthur Pincus | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/silent-salesman-of-third-avenue.html | Silent Salesman of Third Avenue | By Ron Alexander | RE 929-184 | 39066 | B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/soviet-rebuffs-us-on-shcharansky.html | Soviet Rebuffs US on Shcharansky | By Craig R Whitney Special to The New York Times | RE 929-184 | 39066 | B 279-833 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/stage-the-dybbuk-returns-to-haunt-us.html | Stage The Dybbuk Returns to Haunt Us | By Richard Eder | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/stein-outlines-aims-as-manhattan-head-program-includes-opposing.html | STEIN OUTLINES AIMS AS MANHATTAN HEAD | By Maurice Carroll | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/stores-are-having-a-very-merry-christmas-indeed.html | Stores Are Having a Very Merry Christmas Indeed | By Robert Hanley | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/subway-offers-a-glimpse-of-far-horizons.html | Subway Offers a Glimpse of Far Horizons | By Ralph Blumenthal | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/the-day-the-waldorf-went-kosher.html | The Day the Waldorf Went Kosher | By Israel Shenker | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/tis-the-season-to-be-jolly.html | Tis the Season to Be Jolly | Red Smith | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/top-chess-official-is-called-to-belgrade-in-effort-to-save.html | Top Chess Official Is Called to Belgrade In Effort to Save SpasskyKorchnoi Match | By Robert Meg Thomas Jr | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/us-experts-meet-on-flu-virus-widespread-in-soviet.html | US Experts Meet on Flu Virus Widespread in Soviet | By Harold M Schmeck Jr Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/us-in-policy-shift-now-willing-to-sell-sudan-combat-jets-us-is-now.html | US in Policy Shift Now Willing to Sell Sudan Combat Jets | By Bernard Gwertzman Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/us-in-policy-shift-now-willing-to-sell-sudan-combat-jets.html | US in Policy Shift Now Willing to Sell Sudan Combat Jets | By Bernard Gwertzman Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/us-steel-to-raise-prices-55-setting-level-for-industry-national.html | U S STEEL TO RAISE PRICES 55 SETTING LEVEL FOR iNDUSTRY | By Agis Salpukas | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/weaker-opec-is-worried-over-disunity-opec-weaker-and-worried.html | Weaker OPEC Is Worried Over Disunity | By Juan de OS Special to The New York Times | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | Manhattan | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/whats-right-with-carter.html | Whats Right With Carter | By James Reston | RE 929-184 | 39066 B 279-833 |
| 12/23/1977 | https://www.nytimes.com/1977/12/23/archives/where-to-be-jolly-for-the-season.html | Where to Be Jolly For the Season | By Richard F Sheppard | RE 929-184 | 39066 B 279-833 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/167-million-visitors-in-1977-set-record-for-new-york-city.html | 167 Million Visitors In 1977 Set Record For New York City | By Robert D McFadden | RE 929-192 | 39066 B 284-080 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/a-disability-pension-for-codd-is-opposed-citys-corporation-counsel.html | A DISABILITY PENSION FOR CODD IS OPPOSED | By Edward Ranzal | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/a-grocer-and-his-dream-killed-by-robbers-in-brooklyn-many-stores.html | A Grocer and His Dream Killed by Robbers in Brooklyn | By Murray Schumach | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/a-winters-tale-observer.html | A Winters Tale | By Russell Baker | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/about-new-york-an-orphanage-christmas-story.html | About New York | By Francis X Clines | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/aides-to-carter-find-unsettled-questions-in-intelligence-plan.html | AIDES TO CARTER FIND UNSETTLED QUESTIONS IN INTELLIGENCE PLAN | By Richard Burt Special to The New York Times | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/auto-sales-down-101-at-midmonth-in-fourth-decline-loss-of-momentum.html | AUTO SALES DOWN 101 AT MIDMONTH IN FOURTH DECLINE | By Reginald Stuart Special to The New York Times | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/bankers-sue-to-keep-sales-commissions-on-credit-insurance.html | Bankers Sue to Keep Sales Commissions On Credit Insurance | By Judith Miller Special to The New York Times | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/begin-said-to-seek-arabisrael-council-to-rule-west-bank-proposal.html | BEGIN SAID TO SEEK ARABISRAEL COUNCIL TO RULE WEST BANK | By William E Farrell Special to The New York Times | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/blasts-off-east-coast-are-linked-by-theory-to-big-methane-bubbles.html | Blasts Off East Coast Are Linked By Theory to Big Methane Bubbles | By Walter Sullivan | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/books-of-the-times-tale-of-unrequited-love-barbs-for-his-opponents.html | Books of The Times | By Donal Henahan | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/bridge-bestplayed-tourney-hand-reaches-an-unusual-ending.html | Bridge | By Nicholas Gage Special to The New York Times | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/can-freshmen-lead-ivy-basketball-to-the-heights-the-coaches-doubt.html | Can Freshmen Lead Ivy Basketball To the Heights The Coaches Doubt It | By Gordon S White Jr | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/chamber-trio-understated-plays-crisply.html | Chamber Trio Understated Plays Crisply | By Peter G Davis | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/christmas-buying-crush-unpredictable-humorous-the-rush-for.html | Christmas Buying Crush Unpredictable Humorous | By Isadore Barmash | RE 929-192 | 39066 B 284-080 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/conferees-deadlock-leaves-energy-bill-hanging-in-balance-stalemate.html | CONFEREES DEADLOCK LEAVES ENERGY BILL HANGING IN BALANCE | By Steven Ratrner Special to The New York Times | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/donations-to-neediest-cases-fund-push-total-past-the-600000-mark.html | Donations to Neediest Cases Fund  Push Total Past the 600000 Mark | By Alfred E Clark | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/dow-advances-806-to-82987-in-prechristmas-rally-slowdown-in-selling.html | Dow Advances 806 to 82987 in PreChristmas Rally | By Vartanig G Vartan | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/egyptians-say-begin-will-propose-vote-on-west-bank-after-5-years.html | Egyptians Say Begin Will Propose Vote on West Bank Alter 5 Years | By Henry Tanner Special to The New York Times | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/empire-state-leap-ends-on-85th-floor-man-falls-one-story-to-a-ledge.html | EMPIRE STATE LEAP ENDS ON 85TH FLOOR | By Morris Kaplan | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/energy-agency-sees-stable-oil-prices-experts-predict-a-world-glut.html | ENERGY AGENCY SEES STABLE OIL PRICES | By Paul Lewis Special to The New York Times | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/false-santas-hoho-public-for-funds-con-men-are-taking-advantage-of.html | FALSE SANTAS HOHO PUBLIC FOR FUNDS | By Frances Cerra | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/fed-voted-to-keep-funds-rate-stable-in-policy-meeting.html | Fed Voted to Keep Funds Rate Stable In Policy Meeting | By John H Allan | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/for-one-us-team-at-least-chess-is-mere-childs-play-the-uniform-of.html | For One US Team at Least Chess Is Mere Childs Play | By Israel Shenker | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/for-rent-furnished-air-base-on-a-quiet-lush-maldive-island.html | For Rent Furnished Air Base On a Quiet Lush Maldive Island | By William Borders Special to The New York Times | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/fugitive-arrested-in-slaying-of-policeman-in-harlem-no-money-was.html | Fugitive Arrested in Slaying of Policeman in Harlem | By Lena Williams | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/guggenheim-starts-drive-to-raise-20-million.html | Guggenheim Starts Drive to Raise 20 Million | By C Gerald Fraser | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/in-bethlehem-w-va-coal-in-stockings-holds-no-awe-shrewd-enough-to.html | In Bethlehem W Va Coal in Stockings Holds No Awe | By James F Clarity Special to The New York Times | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/in-brig-2-months-sailor-awaits-charges-awol-to-canada-afraid-to.html | In Brig 2 Months Sailor Awaits Charges | By Les Ledbetter Special to The New York Times | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/in-turks-coffeehouse-topic-is-inflation-but-drink-is-tea-talk-of.html | In Turks Coffeehouse Topic Is Inflation but Drink Is Tea | By Nicholas Gage Special to The New York Times | RE 929-192 | 39066 B 284-080 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/india-plans-to-assist-small-business-enforcing-diluted-equity.html | India Plans to Assist Small Business | By Kasturi Rangan Special to The New York Times | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/islanders-bow-at-forum-rangers-top-barons-54-canadiens-win-75.html | Islanders how at Forum Rangers Top Barons 54 | By Parton Keese Special to The New York Times | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/jacques-tourneur-film-director-dies-expert-in-horror-movies-was-73.html | JACQUES TOURNEUR FILM DIRECTOR DIES | By Eleanor Blau | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/judge-wins-right-to-serve-past-70.html | Judge Wins Right to Serve Past 70 | By Tom Goldstein | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/last-day-at-aqueduct-loser-follows-form-soldiers-lark-triumphs.html | Last Day at Aqueduct Loser Follows Form | By Michael Strauss | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/lawyers-verdict-little-change-in-capital-some-things-stay-the-same.html | Lawyers Verdict Little Change in Capital | BY Steven V Roberts Special to The New York Times | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/memories-vilands-of-the-free.html | Memories VILands of the Free | By C L Sulzberger | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/mexican-delay-of-gas-sale-talks-keyed-to-action-of-us-congress.html | Mexican Delay of Gas Sale Talks Keyed to Action of US Congress | By Alan Riding Special to The New York Times | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/morocos-king-maintains-strong-ties-with-the-jews-king-met-with.html | Moroccos King Maintains Strong Ties With the Jews | By James M MarkhamSpecial to The New York Times | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/munsons-status-is-still-unclear-no-change-of-heart-steinbrenner.html | Munsons Status Is Still Unclear | By Murray Chass | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/nets-win-as-braves-miss-four-shots-at-end-103102.html | Nets Win as Braves Miss Four Shots at End 103102 | By Deane McGowen Special to The New York Times | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-a-grocer-and-his-dream-killed-by-robbers-in.html | A Grocer and His Dream Killed by Robbers in Brooklyn | By Murray Schumach | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-aides-to-carter-find-unsettled-questions-in.html | AIDES TO CARTER FIND UNSETTLED QUESTIONS IN INTELLIGENCE PLAN | By Richard Burt Special to The New York Times | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-begin-said-to-seek-arabisrael-council-to-rule-west.html | BEGIN SAID TO SEEK ARABISRAEL COIINCIL TO RULE WEST BANK | By William E Farrell Special to The New York Times | RE 929-192 | 39066 B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-blasts-off-east-coast-are-linked-by-theory-to-bid.html | Blasts off East Coast Are Linked By Theory to Big Methane Bubbles | By Walter Sullivan | RE 929-192 | 39066 B 284-080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-buy-american-law-is-upheld-by-court-state-statute.html | BUY AMERICAN LAW IS UPHELD BY COURT | By Martin Waldron Special to The New York Times | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-consumer-notes-buyers-of-pets-urged-to-have-a-vet.html | Consumer Notes | By Alfonso A Narvaez | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-for-one-us-team-at-least-chess-is-mere-childs-play.html | For One US Team at Least Chess Is Mere Childs Play | By Israel Shenker | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-jacques-tourneur-film-director-dies-expert-in.html | JACQUES TOURNEUR FILM DIRECTOR DIES | By Eleanor Blau | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-lawyers-verdict-little-change-in-capital-some.html | Lawyers Verdict Little Change in Capital | BY Steven V Roberts Special to The New York Times | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-meadows-panel-urges-revision-in-housing-plan.html | Meadows Panel Urges Revision In Housing Plan | By Robert HanleySpecial to The New York Times | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-new-york-union-are-seeking-unity-a-visit-to.html | New York Unions Are Seeking Unity | By Damon Stetson | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-protesting-farmers-to-see-carter-today.html | PROTESTING FARMERS TO SEE CARTER TODAY | By Charles Mohr Special to The New York Times | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-the-energy-bill-procedural-snag-jews-analysis.html | The Energy Bill Procedural Snag | By Adam H Clymer Special to The New York Times | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-trenton-topics-overruling-of-voter-rejection-of.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-us-urges-flexibility-by-sadat-and-begin-open.html | US URGES FLEXIBILITY | By Bernard Gwertzman Special to The New York Times | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/new-york-prosecutors-ask-lulus-to-replace-expense-vouchers-figure.html | New York Prosecutors Ask LulusTo Replace Expense Vouchers | By Lee Dembart | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/patents-solar-cells-for-inexpensive-electricity-system-reduces-tv.html | Patents | By Stacy V Jones | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/people-and-business-glad-tidings-in-the-sky-trouble-for-steel-power.html | People and Business | By Michael C Jensen | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/personal-investing-utilities-and-preferred-stock.html | Personal Investing | By Richard Phalon | RE 929-192 | 39066 | B 284-080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/play-of-many-titles-follows-them-all-the-cast.html | Play of Many Titles Follows Them All | By Richard Eder | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/protesting-farmers-to-see-carter-today-demonstration-staged-in.html | PROTESTING FARMERS TO SEE CARTER TODAY | By Charles Mohr Special to The New York Times | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/rule-on-directors-is-issued-by-court-regulation-on-interlocking.html | RULE ON DIRECTORS IS ISSUED BY COURT | By Arnold H Lubasch | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/soviet-arrests-another-dissident.html | Soviet Arrests Another Dissident | By Craig R Whitney Special to The New York Times | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/the-energy-bill-procedural-snag-news-analysis-energy-bill-snags-on.html | The Energy Bill Procedural Snag | By Adam H Clymer Special to The New York Times | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/the-smithsonian-museum-decks-the-hall-in-oldfashioned-trees-of.html | The Smithsonian museum Decks the Hall in OldFashioned Trees of Christmas | By Linda Charlton Special to The New York Times | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/the-waterpollution-fight-the-news-is-both-good-and-bad-as-nation.html | The WaterPollution Fight | By Gladwin Hill | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/tourism-threatening-a-malian-tribes-splendid-isolation.html | Tourism Threatening a Malian Tribes Splendid Isolation | By John Darnton Special to The New York Times | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/tv-seeks-to-find-where-the-lost-viewers-have-gone-signs-were.html | TV Seeks to Find Where the Lost Viewers Have Gone | By Les Brown | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/two-wellknown-clubs-for-girls-evolve-to-meet-new-needs-ideas-from.html | Two WellKnown Clubs for Girls Evolve to Meet New Needs | By Barbara Gamarekian Special to The New York Times | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/unions-seeking-unity-for-talks-with-new-york-transit-union-an.html | Unions Seeking Unity for Talks With New York | By Damon Stetson | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/us-urges-flexibility-by-sadat-and-begin-openmindedness-called.html | US URGES FLEXIBILITY BY SADAT AND BEGIN | By Bernard Gwertzman Special to The New York Times | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/westway-report-estimates-a-loss-of-10000-new-jobs-with-tradein.html | Westway Report Estimates a Loss Of 10000 New Jobs With TradeIn | By Richard J Meislin | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/wheat-futures-climb-4c-a-bushel-winter-wheat-planting.html | Wheat Futures Climb 4c a Bushel | By Elizabeth M Fowler | RE 929-192 | 39066 | B 284-080 |
| 12/24/1977 | https://www.nytimes.com/1977/12/24/archives/where-santa-enters-through-the-sliding-door.html | Where Santa Enters Through the Sliding Door | By Andrew H Malcolm Special to The New York Times | RE 929-192 | 39066 | B 284-080 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/93-in-us-ask-release-of-nepal-expremier-americans-concerned-over.html | 93 IN US ASK RELEASE OF NEPAL EXPREMIER | By Joseph B Treaster | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/a-new-climate-exists-but-enforcement-is-a-question-antibribery-law.html | A New Climate Exists but Enforcement Is a Question | By Michael C Jensen | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/a-plea-for-some-untarnished-athletic-heroes.html | A Plea for Some Untarnished Athletic Heroes | By Tom Dewey | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/abortion-cutoff-causing-hardship-for-poor-women-around-country.html | Abortion Cutoff Causing Hardship For Poor Women Around Country | By Steven V Roberts Special to The New York Ttrnes | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/air-a-jazz-trio-at-axis-in-soho.html | Air a Jazz Trio at Axis in SoHo | By Robert Palmer | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/all-in-the-family-family.html | All in the Family | By John Demos | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/american-poets-american.html | American Poets | By R W Flint | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/antiques-vintage-posters-are-enjoying-a-revival.html | ANTIQUES | Rita Reif | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/architecture-view-the-latest-style-is-jewelers-mechanical.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/arctic-adventure-lapland-by-reindeer-caravan-arctic-adventure-by.html | Arctic Adventure Lapland by Reindeer Caravan | By Beryl Klinghoffer Goldsweig | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/armida-had-a-nasty-eye.html | Armida Had a Nasty Eye | By Walter Clemons | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/around-the-garden-this-week.html | AROUND THEGarden | Joan Lee Faust | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/arrivals-departures-a-trip-abroad-for-mr-carter-and-why.html | Arrivals | By Bernard Gwertzman | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/art-view-cezanne-and-matisse-art-view.html | ART VIEW | Hilton Kramer | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/arts-and-leisure-guide-arts-and-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/auto-racing-attendance-is-up-but-the-average-drops.html | Auto Racing Attendance Is Up but the Average Drops | By Phil Pash | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/battered-beirut-trying-to-revive-christmas-spirit.html | Battered Beirut Tryirig to Revive Christmas Spirit | By Marvine Howe Special to The New York Times | RE 929-191 | 39066 B 282-233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/begin-flies-to-egypt-today-to-give-sadat-his-plan-for-peace-israeli.html | BEGIN FLIES TO EGYPT TODAY TO GIVE SADAT HIS PLAN FOR PEACE | By William E Farrell Special to The New York Times | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/begins-flexibility-is-both-popular-and-perplexing-some-israelis-are.html | Begins Flexibility Is Both Popular and Perplexing | By William E Farrell | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/behind-the-best-sellers-marylin-french.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/biorhythms-fiction-or-fact.html | Biorhythms Fiction Or Fact | By Roger N Johnson | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/boating-increases-so-does-inflation.html | Boating Increases | By Joanne A Fishman | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/book-ends-christmas-favorites.html | BOOK ENDS | By Richard R Lingeman | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/bridge-a-preholiday-gift.html | BRIDGE | Alan Truscott | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/brief-spots-on-radio-are-used-to-educate-people-on-education.html | Brief Spots on Radio Are Used To Educate People on Education | By E F Dionne Jr | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/brooklyn-pages-island-duck-hunters-irate-over-requirement-that-they.html | Island Duck Hunters Irate Over Requirement That They Use Steel Pellets | By Mike Jahn | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/brooklyn-pages-nassau-paints-attractive-picture-of-itself-for-film.html | Nassau Paints Attractive Picture of Itself for Film Makers | By Phyllis Bernstein Special to The New York Times | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/brooklyn-pages-woman-who-bought-feathermosaic-album-in-antique-shop.html | Woman Who Bought FeatherMosaic Album in Antique Shop for 20 Told by Appraiser Lady Name | By Ruth Dougherty | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/camera-a-good-slide-show-requires-careful-planning-camera.html | CAMERA | Niklas Deak | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/can-regulators-keep-track-of-1000-new-substances-a-year-chemicals.html | Can Regulators Keep Track of 1000 New Substances a Year Chemicals in Search of a Solution | By Richard Lyons | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/canadian-publisher-invades-us-starting-a-paper-in-philadelphia.html | Canadian Publisher Invades US Starting a Paper in Philadelphia | By Henry Giniger Special to The New York Ttnirs | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/carter-will-meet-hussein-in-iran-to-urge-jordan-to-join-peace-talks.html | Carter Will Meet Hussein in Iran To Urge Jordan to Join Peace Talks | By Bernard Gwertzman Special to The New York Times | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/cement-is-fired-up-with-new-plants-new-technology.html | Cement Is Fired Up With New Plants New Technology | By Victor K McElheny | RE 929-191 | 39066 | B 282-233 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/chicago-stores-christmas-scenes-set-against-backdrop-of-takeover.html | Chicago Stores Christmas Scenes Set Against Backdrop of Takeover | By Nathaniel Sheppard Jr Special to The New York Times | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/childrens-books.html | CHILDRENS BOOKS | By Barbara Karlin | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/childrens-fashion-dressup-day-childrens-fashion.html | Childrens Fashion | By Andrea Skinner | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/christmas-for-eddie.html | Christmas for Eddie | Dave Anderson | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/cia-contacts-with-reporters-officials-and-newsmen-call-method.html | CIA Contacts With Reporters | By Terence Smith Special to The New York Times | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/colgate-coach-struggles-to-rebuild-hockey-team.html | Colgate Coach Struggles To Rebuild Hockey Team | By Tom Burke | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/competing-political-pressures-underlie-the-careykoch-dispute.html | Competing Political Pressures Underlie the CareyKoch Dispute | By Frank Lynn | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/computers-at-department-stores-deny-credit-to-gracie-mansion.html | Computers at Department Stores Deny Credit to Gracie Mansion | By Lee Dembart | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/crime.html | CRIME | By Newgate Callendar | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/cunningham-is-back-to-bedevil-knicks-as-the-coach-of-76ers.html | Cunningham Is Back to Bedevil Knicks as the Coach of 76ers | By Sam Goldaper | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/death-of-an-american.html | Death of an American | By Tom Wicker | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/delbello-presses-for-public-utility-consultants-tell-him.html | DELBELLO PRESSES FOR PUBLIC UTILITY | By Thomas P Ronan Special to The New York Venn | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/design-bunking-in-a-barnyard.html | Design | By Erica Brown | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/differences-on-events-but-agreement-on-their-importance-scholars.html | Differences on Events But Agreement on Their Importance | By Kenneth A Briggs | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/does-the-system-work.html | Does the System Work | By James Reston | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/east-europeans-are-better-off.html | East Europeans Are Better Off | By David A Andelmain | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/elton-john-reaches-for-artistic-recognition-elton-john-on-disks.html | Elton John Reaches for Artistic Recognition | By Stephen Holden | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/english-poetry-english.html | English Poetry | By Robert Pinsky | RE 929-191 | 39066 | B 282-233 |

| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/equestrian-games-plan-is-detailed.html | Equestrian Games Plan Is Detailed | By Ed Corrigan | RE 929-191 | 39066 | B 282-233 |
|---|---|---|---|---|---|---|
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/family-romance-with-music-beethoven.html | Family Romance With Music | By Michael Steinberg | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/follow-up-on-the-news-titos-hotel-bill-library-gold-rush-escalator.html | FollowUp on the News | TitoS Hotel Bill | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/for-9th-grader-losing-but-pass-spells-a-long-walk-for-30-days.html | For 9th Grader Losing Bus Pass Spells a Long Walk for 30 Days | By Matthew L Wald | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/for-a-peaceful-holiday-in-poland-a-full-larder.html | For a Peaceful Holiday in Poland a Full Larder | By David A Andelman Special to The New York Times | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/for-married-priests-the-first-christmas-in-their-new-ministry.html | For Married Priests the First Christmas in Their New Ministry | BY Georgia Dullea Special to The New York Times | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/forecasts-conflict-over-supply-demand-and-cost-much-tougher-choices.html | Forecasts Conflict Over Supply Demand and Cost | By Steven Rattner | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/freedom-house-reports-gains-for-liberty-this-year.html | Freedom House Reports Gains for Liberty This Year | By Farnsworth Fowle | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/fusina-threatened-with-death.html | Fusina Threatened With Death | By Gordon S White Jr Special to The New York Times | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/gains-cited-in-drive-on-career-criminal-new-york-state-funds-sought.html | GAINS CITED IN DRIVE ON CAREER | By Morris Kaplan | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/ground-pines-capture-the-yuletide-spirit-yuletide-ground-pines.html | Ground Pines Capture the Yuletid e Spirit | By John A Lynch | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/holidays-are-no-holiday-for-small-dancers-holidays-are-no-holiday.html | Holidays Are No Holiday For Small Dancers | By Tobi Tobias | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/i-write-about-the-human-game-ribman-i-write-about-the-human-game.html | I Write About The Human Game | By Anne Roiphe | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/in-egypt-an-editor-describes-the-sadatbegin-meeting-as-the-last-bus.html | In Egypt an Editor Describes the SadatBegin Meeting as the Last Bus to Peace | By Henry Tanner Special to The New York Times | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/in-time-for-christmas-glad-economic-tidings-the-economic-scene.html | In Time for Christmas Glad Economic Tidings | By Thomas E Mullaney | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/innovations-are-stressed-in-sludgedisposal-efforts.html | Innovations Are Stressed in SludgeDisposal Efforts | By Peter Kihss | RE 929-191 | 39066 | B 282-233 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/investing-vintage-model-trains-offer-a-hedge-against-inflation.html | INVESTING | By John H Allan | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/joy-to-the-word-joy.html | Joy to The Word | By Anthony Burgess | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/juan-velasco-alvarado-67-dies-was-perus-president-for-7-years.html | Juan Velasco Alvarado 67 Dies Was Perus President for 7 Years | By C Gerald Fraser | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/kalanchoes-for-color.html | Kalanchoes for Color | By Irene Mitchell | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/koch-election-aide-will-get-otb-post-bernard-rome-is-also-expected.html | KOCH ELECTION ME WILL GET OTB POST | By E J Dionne Jr | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/kuhns-views-of-the-freeagent-scene-are-viewed-as-considerably-off.html | Kuhn s Views of the FreeAgent Scene Are Viewed as Considerably Off Base | BY Murray Chass | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/late-spree-tops-steelers-3421-in-denver-broncos-beat-steelers-on.html | Late Spree Tops Steelers 3421 in Denver | By Leonard Koppett Special to The New York Times | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/lego-how-it-all-came-together-lego-gets-it-all-together.html | Lego How It All Came Together | By Robert D Hershey Jr | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/li-woman-was-illegally-denied-welfare-payments-court-rules.html | LI Woman Was Illegally Denied Welfare Payments Court Rules | By Roy R Silver Special to The New York Times | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-a-call-to-order.html | A Call to Order | By Anne Marie Sutton | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-a-gift-from-bethlehem-a-christmas-treasure-in-a.html | A Gift From Bethlehem | By Andre E Brooks | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-art-bitter-satire-and-serene-reflection.html | ART | By David L Shirey | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-crime-and-punishment.html | Crime And Punishment | By Lawrence Fellows | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-dining-out-a-cuisine-of-distinction.html | DINING OUT | By Guy Henle | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-gardening-protecting-evergreens-from-ice.html | GARDENING | By Joan Lee Faust | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-home-clinic-fixing-scratches.html | HOME CLINIC | By Bernard Gladstone | RE 929-191 | 39066 B 282-233 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-interview-carrying-the-farmers-message-from.html | INTERVIEW | By Allen M Widem | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-liberty-equality-but-no.html | Liberty Equality But No | By Vivian B Martin | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-news-analysis-verdict-is-still-out-on-norwalk.html | NEWS ANALYSIS | By Robert L Tomasson | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-theater-a-wellreceived-dinner-guest.html | THEATER | By Haskel Frankel | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-torringtons-special-christmas-spirit.html | Torringtons Special Christmas Spirit | By Bernard J Malahan | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-visions-of-mudpies-danced-in-my-head.html | Visions of Mudpies Danced in My Head | By Ina Bradley | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-yales-new-president-begins-by-mending-fences-at.html | Yales New President Begins by Mending Fences at Home | By Diane Henry | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-a-student-views-press-freedom.html | A Student Views Press Freedom | By David Sanger | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-art-a-quintessential-satirist.html | ART | By David L Shirey | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-caution-zoning.html | Caution Zoning | By Thomas P Ronan | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-christmas-past-at-grandmas.html | Christmas Past At Grandmas | By Edmund Ward | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-dining-out-very-french-and-very-tasty.html | DINING OUT | By Guy Henle | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-gardening-protecting-evergreens-from-ice.html | GARDENING | By Joan Lee Faust | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-home-clinic-fixing-scratches.html | HOME CLINIC | By Bernard Gladstone | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-interview-hartsdale-phoenix-arose-from-ashes.html | INTERVIEW | By James Feron | RE 929-191 | 39066 B 282-233 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-of-men-women-and-violence.html | Of Men Women and Violence | By Gonnie McClung Siegel | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-rabbi-in-a-catholic-seminary.html | Rabbi in a Catholic Seminary | By Aline Benjamin | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-recalling-the-night-of-the-blackout.html | Recalling the Night of the Blackout | By William Laird Siegel | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-theater-a-satisfying-dinner.html | THEATER | By Haskel Frankel | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-truly-a-gift-of-life-giving-of-ones-self.html | Truly a Gift of LifeGiving of Ones Self | By Madeleine R Tierney | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/many-roosevelt-i-shops-still-empty-many-roosevelt-i-shops-are-still.html | Many Roosevelt I Shops Still Empty | By Matthew L Wald | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/markets-how-to-celebrate-a-holiday.html | MARKETS | By Vartanig G Vartan | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/memories-vii-womens-work.html | Memories VIIWomens Work | By C L Sulzberger | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/messing-of-cosmos-plans-to-become-a-free-free-agent.html | Messing of Cosmos Plans To Become a Free Agent | By Alex Yannis | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/minority-contractors-losing-jobs-over-bonding-lack-of-bonding-is.html | Minority Contractors Losing Jobs Over Bonding | By Charlayne HunterGault | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/moscow-police-foil-vigil-honoring-jews-in-hijacking-trial.html | Moscow Police Foil Vigil Honoring Jews In Hijacking Trial | By Craig R Whitney Special to The New York Times | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/mr-dickens-as-it-were.html | Mr Dickens As It Were | By Frederick Busch | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/music-view-the-tried-and-true-has-won-out-so-far-this-season-music.html | MUSIC VIEW | Harold C Schonberg | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-a-bird-album-rarely-sighted.html | A Bird Album Rarely Sighted | By Ruth Dougherty | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-a-black-poets-view-on-christmas-1760-americas.html | A Black Poets View On Christmas 1760 | By Jonathancoren | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-a-gift-of-outings-for-the-children-holiday.html | A Gift of Outings For the Children | By Nancy Rubin | RE 929-191 | 39066 B 282-233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-a-hunting-dispute-steel-vs-lead-steel-shot.html | A Hunting Dispute Steel vs Lead | By Mike Jahn | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-about-long-island-in-the-contrails-of-the-chubby.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-art-revelations-through-a-lens.html | ART | By David L Shirey | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-county-hotels-look-ahead-to-a-good-year-country.html | County Hotels Look Ahead To a Good Year | By Edward Hudson | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-deep-studies-draw-students-to-diving-school.html | Deep Studies Draw Students To Diving School | By David C Berliner | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-dining-out-sometimes-a-finest-hour.html | DINING OUT | By Florence Fabricant | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-home-clinic-fixing-scratches.html | HOME CLINIC | By Bernard Gladstune | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-in-homes-for-the-aged-christmas-fades-quickly-in.html | In Homes for the Aged Christmas | By Irvin Molotsky | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-interview-the-road-to-nassau-attorney.html | INTERVIEW | By Lawrence Van Gelder | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-legislator-looks-at-why-she-lost-legislator.html | Legislator Looks At Why She Lost | By Shawn G Kennedy | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-nassau-acts-to-lure-filmmakers.html | Nassau Acts to Lure FilmMakers | By Phyllis Bernstein | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-politics-after-the-gop-label-the-similarities.html | POLITICS | By Frank Lynn | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-santa-accused-and-defended.html | Santa Accused And Defended | By Edward R Walsh | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-tea-eggs-hot-crab-dunk-and-other-appetizing.html | Tea Eggs Hot Crab Dunk And Other Appetizing Ideas | By Florence Fabricant | RE 929-191 | 39066 | B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-why-do-we-have-to-read.html | Why Do We Have to Read | By Leon Gersten | RE 929-191 | 39066 | B 282-233 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-about-new-jersey-joy-christmas-in-the-suburbs.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-artist-revives-a-gothic-house.html | Artist Revives a Gothic | By James Flynch | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-auto-insurance-rate-cuts-unlikely-cut-in-auto.html | Auto Insurance Rate Cuts Unlikely | By Alfonso A Narvaez | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-but-not-at-the-seminary.html | But Not at the Seminary | By Philip B Taft Jr | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-dining-out-an-appealing-site-to-travelers.html | DINING OUT | By Frank J Prial | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-home-clinic-fixing-scratches.html | HOME CLINIC | By Bernard Gladstone | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-letter-from-washington-mrs-fenwick-hands-out.html | LETTER FROM WASHINGTON | By Edward C Burks | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-museums-christmas-past-and-present-christmas-at.html | MuseumsChristmas Past and Present | By David L Shirey | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-of-partridges-and-pear-trees.html | Of Partridges and Pear Trees | By George A Woods | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-politics-a-fond-farewell-to-beadleston.html | POLITICS | By Joseph F Sullivan | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-princeton-activism-is-reborn-activism-is-reborn.html | Princeton Activism Is Reborn | By Nancy Nappo | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-speaking-personally-once-upon-a-time-in-leonia-.html | SPEAKING PERSONALLY | By Sheila Solomon Klass | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-the-new-varsity-sport.html | The New Varsity | By Richard Haitch | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-though-not-to-soar.html | Though Not to Soar | By Sam Alcorn | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-werblin-leaves-uncertainty-behind-him-werblin.html | Werblin Leaves Uncertainty Behind Him | By Neil Amdur | RE 929-191 | 39066 B 282-233 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archiv es/new-plan-tried-for-elm-disease.html | New Plan Tried for Elm Disease | By Seth S King Special to The New York Times | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archiv es/nonfiction-in-brief-nonfiction.html | NONFICTION IN BRIEF | By Raymond A Sokolov | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archiv es/notsohandy-homeowners-long-for-the-jackof-alltrades-not-so-handyl.html | NotSoHandy Homeowners Long for the JackofAllTrades | By Betsy Brown | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archiv es/numismatics-for-paper-collectors.html | NUMISMATICS | Russ MacKendrick | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archiv es/obtaining-cash-away-from-home.html | Obtaining Cash Away From Home | By Paul Grimes | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archiv es/of-special-interest-no-dummy-ole-fats-in-the-bag.html | Of Special Interest | No Dummy | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archiv es/one-critics-fiction-one-critic.html | ONE CRITICS FICTION | By Anatole Broyard | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archiv es/one-vote-for-gil-hodges-a-man-of-integrity.html | One Vote for Gil Hodges A Man of Integrity | By Francis J Mugavero | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archiv es/orthodox-primate-in-us-asserts-greek-minority-in-istanbul-is.html | Orthodox Primate in US Asserts Greek Minority In Istanbul Is Oppressed | By George Dugan | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archiv es/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archiv es/peace-corps-alive-but-not-so-well-peace-corps.html | PEACE CORPS ALIVE BUT NOT SO WELL | By Terence Smith | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archiv es/peter-schickele-versus-pdq-bach-peter-schickele.html | Peter Schickele Versus PDQ Bach | By Allan Kozinn | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archiv es/photography-view-new-york-joys-a-prague-disgrace-photography-view.html | PHOTOGRAPHY VIEW | Glene Thornton | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archiv es/pirates-invade-toyland.html | Pirates Invade Toyland | By Marilyn Chase | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archiv es/point-of-view-companies-as-heroes-bah-humbug.html | POINT OF VIEW Companies as Heroes Bah Humbug | By Deane Carson | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archiv es/political-dancing.html | Political Dancing | By Don McDonagh | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archiv es/pop-music-of-women-country-and-the-punks.html | Pop Music Of Women Country and The Punks | By John Rockwell | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archiv es/posthumous-career-byron.html | Posthumous Career | By Peter Quennell | RE 929-191 | 39066 B 282-233 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/president-eanes-seeks-stability-for-a-wobbly-portugal.html | President Eanes Seeks Stability for a Wobbly Portugal | By James M Markham | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/probing-the-brzezinski-factor.html | Probing the Brzezinski Factor | By Richard Burt | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/procedural-changes-are-expected-for-city-council-in-the-new-year.html | Procedural Changes Are Expected For City Council in the New Year | By Glenn Fowler | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/protesting-farmers-get-plea-by-carter-sympathetic-president-urges.html | PROTESTING FARMERS GET PLEA BY CARTER | By Charles Mohr Special to The New York Times | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/raiders-in-double-overtime-and-broncos-advance-to-afc-final-casper.html | Raiders in Double Overtime and Broncos Advance to AFC Final | By William N Wallace Special to The New York Times | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/rifleman-an-irish-setter-on-way-to-bright-future.html | Rifleman an Irish Setter On Way to Bright Future | By Pat Gleeson | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/roald-dahl-at-home-dahl.html | Roald Dahl at Home | By Willa Petschek | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/science-fiction-sf.html | SCIENCE FICTION | By Gerald Jonas | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/shoppers-hunt-with-little-luck-for-gift-of-time.html | Shoppers Hunt With Little Luck For Gift of Time | By Lena Williams | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/ski-business-is-booming-after-reports-of-snow.html | Ski Business Is Booming After Reports of Snow | By Michael Strauss | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/snotgurgles-were-enemies.html | Snotgurgles Were Enemies | By Richard R Lingeman | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/sports-news-briefs-bernard-king-gives-new-tv-to-tennessee-santa.html | Sports News Briefs | Bernard King Gives New TV to Tennessee | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/spotlight-for-computers-a-marryin-sam.html | SPOTLIGHT | By Julius Duscha | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/stage-view-new-york-is-popping-with-playwrights-stage-view.html | STAGE VIEW | Walter Kerr | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/stamps-carols-for-christmas.html | STAMPS | Samuel A Tower | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/suit-against-minority-contract-law-rejected-by-a-judge-in-manhattan.html | Suit Against Minority Contract Law Rejected by a Judge in Manhattan | By Arnold H Lubasch | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/sunday-observer-yes-north-carolina-there-is-a-santa-claus.html | Sunday Observer | By Russell Baker | RE 929-191 | 39066 B 282-233 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/that-week-in-houston-it-was-said-that-the-womens-movement-was-in-a.html | THAT WEEK IN HOUSTON | By Anne Taylor Fleming | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/the-literary-view-godwatching-in-america-literary-view.html | THE LITERARY VIEW | By Francine Du Plessix Gray | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/the-main-duty-of-a-lameduck-mayor-is-to-say-goodbye-beame-at-terms.html | The Main Duty of a LameDuck Mayor Is to Say Goodbye | By Lee Dembart | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/the-soviet-consumer-is-less-equal-than-others-consumerism-a-dirty.html | The Soviet Consumer Is Less Equal Than Others | By David K Shipler | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/the-traditional-music-of-ireland-the-traditional-music-of-ireland.html | The Traditional Music of Ireland | By Nancy Lyon | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/these-days-movies-light-up-his-life.html | These Days ovies Light Up His Life | By Grace Lichtenstein | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/top-carter-aides-agree-on-plan-to-stress-jobs-in-policy-on-cities.html | Top Carter Aides Agree on Plan To Stress Jobs in Policy on Cities | By Robert Reinhold Special to The New York Times | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/top-of-the-line-in-magic-carpets-air-force-one-the-top-of-the-line.html | Top of the Line In Magic Carpets | By Marjorie Hunter | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/treasures-from-a-golden-tomb-macedonia.html | TREASURES FROM A GOLDEN TOMB | By Nicholas and Joan Gage | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/turks-feel-pressure-t0-keep-role-in-nato-unlikely-source-also.html | TURKS FEEL PRESSURE TO KEEP ROLE IN NATO | By Nicholas Gage Special to The New York Times | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/tv-view-it-was-the-year-of-roots-recyclings-and-revivals.html | TV VIEW | John J OConnor | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/unusual-powers.html | Unusual Powers | By Julian Moynahan | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/upstate-college-town-unsettled-by-a-disappearance-and-deaths.html | Upstate College Town Unsettled By a Disappearance and Deaths | By Judith Cummings Special to The New York Times | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/upstate-prison-after-complaints-by-inmates-eases-some-programs.html | Upstate Prison After Complaints By Inmates Eases Some Programs | By Richard J Meislin | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/us-academy-acted-to-aid-shcharansky-science-body-expressed-its.html | US ACADEMY ACTED TO AID SIICHARANSKY | By Bernard Gwertzman Special to The New York Times | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/us-experts-fear-saudi-troubles-in-the-oilfields-may-limit-output-us.html | US Experts Fear Saudi Troubles In the Oilfields May Limit Output | By Seymour M Hersh | RE 929-191 | 39066 B 282-233 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/us-hunts-gis-at-57-atomic-test-to-check-radiationleukemia-link.html | US Hunts G 1 s at 57 Atomic Test To Check RadiationLeukemia Link | By Malcolm W Browne | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/waterfront-a-place-now-forsportsmen-music-lovers-gourmets-on-the.html | Waterfront A Place Now ForSportsmen Music Lovers Gourmets | By Dee Wedemeyer | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/whats-doing-in-paris.html | Whats Doing in PARIS | By Andreas Freund | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/when-literary-lights-turn-on-the-tv.html | When Literary Lights Turn On the TV | By Nick Tosches | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/when-the-boss-gets-sacked-balm-for-the-boss-who-gets-bounced.html | When the Boss Gets Sacked | By Lawrence Stessin | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/who-cares-if-the-dollar-sinks-when-the-dollar-is-sinking.html | Who Cares If the Dollar Sinks | By Geoffrey Bell | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/wine-the-cave-at-the-club.html | Wine | By Frank J Prial | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/with-his-new-proposals-the-president-is-more-surefooted-his-first.html | With His New Proposals the President Is More SureFooted | By Leonard Silk | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/wood-field-and-stream-a-time-of-new-beginnings-and-hope.html | Wood Field and Stream | By Nelson Bryant | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/yalta-wedding-party-rapprochement.html | Yalta Wedding Party Rapprochement | By Borgne M Keith | RE 929-191 | 39066 B 282-233 |
| 12/25/1977 | https://www.nytimes.com/1977/12/25/archives/youth-held-in-death-of-queens-civic-aide-arrest-is-made-in-brooklyn.html | YOUTH HELD IN DEATH OF QUEENS CIVIC AIDE | By Murray Schumach | RE 929-191 | 39066 B 282-233 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/2-killed-3-wounded-in-brooklyn-shooting-man-35-charged-with-murders.html | 2 KILLED 3 WOUNDED IN BROOKLYN SHOOTING | By Ari L Goldman | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/2-leaders-tour-suez-canal-city-symbol-of-egypts-peace-hopes-2.html | 2 Leaders Tour Suez Canal City Symbol of Egypts Peace Hopes | By Christopher S Wren EPecla to The New York 8216Ilmes | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/2-leaders-tour-suez-canal-city-symbol-of-egypts-peace-hopes.html | 2 Leaders Tour Suez Canal City Symbol of Egypts Peace Hopes | By Christopher S Wren stocia to The New8226 York TItnes | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/78-winter-wheat-expected-to-be-13-below-big-77-crop-farmers-trim.html | 78 WINTER WHEAT EXPECTED TO BE 13 BELOW BIG 77 CROP | By Seth S King Special to The New York Times | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/a-leap-of-faith.html | A Leap Of Faith | By Anthony Lewis | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/an-amicable-solution-peace-over-beastliness.html | An Amicable Solution | By Marvin Cohen | RE 929-190 | 39066 B 282-230 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/an-english-opera-company-offers-dalibor.html | An English Opera Company Offers Dalibor | By Harold C Schonberg Special to The New York Times | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/begin-and-sadat-meet-in-egypt-agree-to-continue-talk-today-as-aides.html | BEGIN AND SADAT MEET IN EGYPT AGREE TO CONTINUE TALK TODAY AS AIDES WORK ON PEACE TERMS | By Henry Tanner specal to The New York Toms | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/big-winners-in-lottery-keep-old-life-style.html | Big Winners In Lottery Keep Old Life Style | By John Kifner | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/books-of-the-times-the-animal-kingdom.html | Books of The Times | By Robert Bendiner | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/bridge-few-top-tourney-players-spend-full-time-elsewhere.html | Bridge | By Alan Truscott | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/britons-still-stirred-by-spirit-of-drake-plan-world-sail.html | Britons Still Stirred by Spirit of Drake PlaiiWorld Sail | By Rw Apple Jr Special to The New York Times | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/by-request-a-holiday-coffeecake.html | By Request A Holiday Coffeecake | By Craig Claiborne | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/byrne-backs-up-on-track-fails-to-convince-7-major-investors-on-the.html | Byrne Backs Up on Track | By Martin Waldron specai to The Sew York TIMS | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/canadians-squeezed-by-drastic-decline-in-rate-for-dollar-slide.html | CANADIANS SQUEEZED BY DRASTIC DECLINE IN RATE FOR DOLLAR | By Robert Trumbull Special to The New York Times | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/carter-cuts-funds-for-development-of-mobile-missiles-pentagon-plea.html | CARTER CUTS FUNDS FOR DEVELOPMENT OF MOBILE MISSILES | By Bernard Weinraub Special to The New York Times | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/carter-cuts-funds-for-development-of-mobile-missiles.html | CARTER CUTS FUNDS FOR DEVELOPMENT OF MOBILE MISSILES | By Bernard Weinraub Special to The New York Times | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/carter-feels-talks-do-not-require-syria-hopes-it-will-join-meetings.html | CARTER FEELS TALKS DO NOT REQUIRE SYRIA | By Charles Mohr Special to The New York Times | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/carters-transit-program-prompts-worry-over-plan-to-spread-funds.html | Carters Transit Program Prompts Worry Over Plan to Spread Funds | By Ernest Holsendolph Special to The New York Times | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/catholic-primate-of-poland-praises-enlightened-attitude-of-its.html | Catholic Primate of Poland Praises Enlightened | By David A Andelman Special to The New York Times | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/chaplins-little-tramp-an-everyman-trying-to-gild-cage-of-life.html | Chaplins Little Tramp an Everyman Trying to Gild Cage of Life Enthralled World | By Alden Whitman | RE 929-190 | 39066 B 282-230 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/chicago-suburb-offers-novel-equity-program-in-hope-of-preserving.html | Chicago Suburb Offers Novel Equity Program in Hope of Preserving Property Values | By Nathaniel Sheppard Jr Special to The New York Times | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/citys-plight-is-careys-too-governor-would-like-to-provide-state-tax.html | Citys Plight Is Careys Too | By Frank Lynn | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/commodities-bigger-cocoa-crop-and-lower-prices.html | Commodities | By H J Maidenberg | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/congress-to-vote-early-next-year-on-offshore-oildrilling-measures.html | Congress to Vote Early Next Year OnOffshore OffDrilling Measures | By Edward C Burks Special to The New York Times | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/cowboy-cheerleaders-sexist-or-just-sparkling-protests-are-voiced-on.html | Cowboy Cheerleaders Sexist or Just Sparkling | By Neil Amdur Special to The New York Times | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/creator-of-world-paved-with-banana-peels.html | Creator of World Paved With Banana Peels | By Vincent CanBY | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/eyes-of-texas-are-on-payton-dorsett-the-spotlight-is-on-payton-and.html | Eyes of Texas Are on Payton Dorsett | By William N Wallace Special to The New York Trne | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/friends-throughout-the-world-hail-chaplins-genius.html | Friends Throughout the World Hail Chaplins Genius | By Charles Kaiser | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/fund-use-confuses-many-municipalities-officials-in-north-jersey.html | FUND USE CONFUSES MANY MUNICIPALITIES | By Martin Gansberg Special to The New York Times | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/issue-and-debate-management-under-fire-on-plant-closings.html | Issue and Debate | By Agis Salpukas | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/jewelry-manufacturers-that-are-known-worldwide-but-not-for-jewelry.html | Jewelry Manufacturers That Are Known Worldwide But Not for Jewelry | By Ruth Robinson | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/knicks-subdue-76ers-knicks-turnovers-produce-a-scare-in-defeat-of.html | Knicks Subdue 76ers | By Sam Goldaper | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/koch-eats-christmas-dinner-with-rikers-island-inmates.html | Koch Eats Christmas Dinner With Rikers Island Inmates | By Ralph Blumenthal | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/legislators-returning-to-albany-to-face-key-issues.html | Legislators Returning to Albany to Face Key Issues | By Steven R Weisman | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/lessons-from-the-black-experience-in-america.html | Lessons From the Black Experience in America | By Roger Wilkins | RE 929-190 | 39066 B 282-230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/levesque-under-fire-from-left-and-right-quebec-labor-bill-is.html | LEVESQUE UNDER FIRE FROM LEFT AND RIGHT | By Henry Giniger spec41 to The New Yoe  Tones | RE 929-190 | 39066 | B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/major-settlement-is-near-in-complex-westinghouse-case-uranium.html | MAJOR SETTLEMENT IS NEAR IN COMPLEX WESTINGHOUSE CASE | BY Anthony J Parisi | RE 929-190 | 39066 | B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/mergermakers-officials-and-a-wall-st-champion-battling-man-from.html | MergerMakers Officials And a Wall St Champion | By Michael C Jensen | RE 929-190 | 39066 | B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/mexico-savors-prehispanic-art-expects-more-in-subway-project.html | Mexico Savors PreHispanic Art Expects More in Subway Project | By Alan Riding Special to The New York Times | RE 929-190 | 39066 | B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/moscow-rules-out-rubberstamp-role-for-geneva-parley.html | Moscow Rules Out RubberStamp Role For Geneva Parley | By Craig R Whitney Special to The New York Times | RE 929-190 | 39066 | B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/mugavero-hails-efforts-by-fund-for-the-neediest.html | Mugavero Hails Efforts by Fund For the Neediest | By Alfred E Clark | RE 929-190 | 39066 | B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/nasa-investigating-social-implications-of-space-activities.html | NASA Investigating Social Implications Of Space Activities | By Harold M Schmeck Jr | RE 929-190 | 39066 | B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/nicholas-noyes-dies-eli-lilly-director-dansville-ny-native-was-also.html | NICHOLAS NOYES DIES ELI LILLY DIRECTOR | By Wolfgang Saxon | RE 929-190 | 39066 | B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/palestinians-rally-to-denounce-sadat-5000-gather-in-beirut-and.html | PALESTINIANS RALLY TO DENOUNCE SAM | By Marvine Howe Special to The New York Tttnea | RE 929-190 | 39066 | B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/pearl-river-ny-man-charged-in-plane-hijacking.html | Pearl River NY Man Charged in Plane Hijacking | By Wayne King srpea to The New York Tames | RE 929-190 | 39066 | B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/penn-state-is-victor-in-fiesta-bowl-4230-penn-state-vanquishes.html | Penn State Is Victor In Fiesta Bowl 4230 | By Gordon S White Jr Special to The New York Times | RE 929-190 | 39066 | B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/plan-to-give-housing-subsidies-to-presidents-at-city-u-delayed.html | Plan to Give Housing Subsidies To Presidents at City UDelayed | By Samuel Weiss | RE 929-190 | 39066 | B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/postel-retires-early-as-a-justice-amid-controversy-over-nepotism.html | Postel Retires Early as a Justice Amid Controversy Over Nepotism | By Leslie Maitland | RE 929-190 | 39066 | B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/resounding-no-greets-bidders-for-tussauds-resounding-no-greets.html | Resounding No Greets Bidders For Tussauds | By Robert D Hershey Jr Special to The New York Times | RE 929-190 | 39066 | B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/ruling-prompts-ski-slope-operations-to-seek-a-liability-limit-in.html | Ruling Prompts Ski Slope Operations to Seek a LiabilityLimit in Accidents | By Michael Knight Special to The New York Times | RE 929-190 | 39066 | B 282-230 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/serenity-precedes-coliseum-matchup-rams-aim-is-revenge-on-vikings.html | Serenity Precedes Coliseum Matchup | By Leonard Koppett Special to The New York Times | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/st-louis-museum-73-artfully-hides-66-million-face-lift-art-museum.html | St Louis Museum 73 Artfully Hides 66 Million Face Lift | By Paul Goldberger | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/st-louis-museum-73-artfully-hides-66-million-face-lift.html | St Louis Museum 73 Artfully Hides 66 Million Face Lift | By Paul Goldberger | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/stagecaucasian-chalk-circle-brecht-play-given-by-arena-stage-in.html | Stage Caucasian Chalk Circle | By Mel Gussow Special to The New York Times | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/students-midnight-concert.html | Students | By Joseph Horowitz | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/surgeon-in-passaic-a-boon-to-jehovahs-witnesses.html | Surgeon in Passaic a Boon to Jehovahs Witnesses | By Walter H Waggoner Special to The New York Times | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/the-events-of-last-july-30.html | The Events of Last July 30 | By William Safire | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/their-long-happy-lives.html | Their Long Happy Lives | By Roy Reed Special to The New York Ttmes | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/tourism-boom-ending-isolation-of-the-maldives.html | Tourism Boom Ending Isolation Of the Maldives | By William Borders Special to The New York Times | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/trip-down-humpshaped-niger-offers-panorama-of-africas-hope-and.html | Trip Down HumpShaped Niger Offers Panorama of Africas Hope and Sorrow | By John Darnton Special to The New York Times | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/unilever-stirs-speculators-with-bid-on-national-starch-speculators.html | Unilever Stirs Speculators With Bid on National Starch | By Pamela G Hollie | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/us-plans-to-rebuild-cape-mays-sandy-beaches.html | US Plans t | By Donald Janson Special to The New York Times | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/west-side-center-for-mentally-retarded-will-move.html | West Side Center for Mentally Retarded Will Move | By Laurie Johnston | RE 929-190 | 39066 B 282-230 |
| 12/26/1977 | https://www.nytimes.com/1977/12/26/archives/what-do-our-hearts-treasure.html | What Do Our Hearts Treasure | By E B White | RE 929-190 | 39066 B 282-230 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/-3-th-obi-r-_-s-fir-h-n-1-v-f-f-v-4-r-e-new-hope-rises-from-rubble-.html | Vacant lot on Broadway between 97th Street left and 96th Street photographed with panoramic camera Since 1969 site has been subject of community disputes | By Murray Sch1tmach | TX 14-146 | 28493 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/2-break-out-of-bergen-jail-annex-after-sawing-out-a-window-screen.html | 2 Break Out of Bergen Jail Annex After Sawing Out a Window Screen | By Robert Hanley Special to The New York Times | TX 14-146 | 28493 0 |

| | | | | | |
|---|---|---|---|---|---|
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/9000-claims-to-city-arise-from-black-out-300-million-sought-for.html | 9000 CLAIMS TO CITY ARISE FROM BLACKOUT | By Edward Ranzal | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/a-us-agency-offers-aid-on-phone-privacy-pentagons-intelligence-arm.html | A US AGENCY OFFERS AID ON PHONE PRIVACY | By David Burnham Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/advertising-turning-magazines-negatives-to-positives.html | Advertising | By Phlip H Dougherty | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/albany-panel-seeks-stricter-regulation-of-medical-practice-periodic.html | ALBANY PANEL SEEKS STRICTER REGULATION OF MEDICAL PRACTICE | By Boyce Rensberger | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/albany-panel-seeks-stricter-regulation.html | ALBANY PANEL SEEKS STRICTER REGULATION | By Boyce Rensberger | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/alberto-gainza-paz-78-is-dead-editor-ran-argentinas-la-prensa.html | Alberto Cainza Paz 78 Is Dead Editor Ran Argentinas La Prensa | By Mary Breasted | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/beame-reflects-on-his-service-in-city-stepping-down-after-30-years.html | Beame Reflects on His Service in City | By Lee Dembart | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/begin-minimizes-inability-to-issue-a-joint-declaration.html | Begin Minimizes Inability To Issue a joint Declaration | By William E Farrell Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/bergenfield-police-teaching-selfdefense.html | Bergenfield Police Teaching SelfDefense | By Joan Cook Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/bond-markets-show-coolness-to-us-offering-bond-markets-cool-to-new.html | Bond Markets Show Coolness To US Offering | By John H Allan | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/books-of-the-times-portrait-of-a-vision.html | Books of The Times | By John Leonard | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/bridge-george-and-marie-awad-now-score-in-french-play.html | Bridge | By Alan Truscuit | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/carter-says-the-us-will-strive-to-keep-up-mideast-momentum-carter.html | Carter Says the US Will Strive To Keep Up Mideast Momentum | By Bernard Gwertzman Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/carter-says-the-us-will-strive-to-keep-up-mideast-momentum.html | Carter Says the US Will Strive To Keep Up Mideast Momentum | By Bernard Gwertzman Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/central-asia-absorbs-tatars-and-germans-exiled-by-stalin.html | Central Asia Absorbs Tatars and Germans Exiled by Stalin | By Craig R Whitney Special to The New York Times | TX 14-146 | 28493 | 0 |

| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/chimneys-in-the-summer.html | Chimneys in the Summer | By Paul Seabury | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/church-group-drafts-proposals-to-update-communications-act.html | Church Group Drafts Proposals To Update Communications Act | By Les Brown | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/con-eds-steam-system-an-endangered-species-con-eds-steam-system-an.html | Con Eds Steam System An Endangered Species | By Anthony J Parisi | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/death-of-7-ri-students-elicits-100-donation-to-neediest-fund.html | Death of 7 RI Students Elicits 100 Donation to Neediest Fund | By Alfred E Clark | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/dorsett-scores-twice-errors-doom-bears-cowboys-377-victors-over.html | Dorsett Scores Twice | By William N Wallace Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/escaped-murder-suspect-caught-after-shooting-chase-in-the-bronx.html | Escaped Murder Suspect Caught After Shooting Chase in the Bronx | By Matthew L Wald | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/experts-debate-the-amount-of-microwave-radiation-that-can-cause.html | Experts Debate the Amount of Microwave Radiation That Can Cause Danger to Health | BY Malcolm W Browne | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/friendship-festivity-ride-pacific-rails.html | Friendship Festivity Ride Pacific Rails | BY Les Ledbetter Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/gmbus-pact-stirs-protest-in-quebec-92-million-contract-provokes-a.html | GM BUS PACT STIRS PROTEST IN QUEBEC | By Henry Giniger Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/ismailia-talks-test-of-stands-now-hard-issues-move-to-detailed.html | Ismailia Talks Test of Stands | By Flora Lewis Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/ismailia-talks-test-of-stands.html | Ismailia Talks Test of Stands | By Flora Lewis Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/issue-and-debate-the-plight-of-racing-should-belmont-or-aqueduct-be.html | Issue and Debate | By Steve Cady | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/jersey-boardinghome-abuse-cited-senator-reports-abuses-rampant-in.html | Jersey BoardingHome Abuse Cited | By Martin Waldron Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/jersey-state-senator-finds-abuse-rampant-in-many-boarding-homes.html | Jersey State Senator Finds Abuse Rampant in Many Boarding Homes | By Martin Waluron Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/laser-expert-uses-light-as-his-palette-and-the-sky-as-his-canvas.html | Laser Expert Uses Light as His Palette and the Sky as His Canvas | By Laurie Johnston | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/market-place-a-bearish-time-for-polaroid.html | Market Place | By Robert Metz | TX 14-146 | 28493 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/mexican-communists-are-gaining-political-influence.html | Mexican Communists Are Gaining Political Influence | By Alan Riding Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/motorcade-protests-us-plan-to-return-crown-to-hungary.html | Motorcade Protests U S  Plan to Return Crown to Hungary | By Robert D McFadden | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/neediest-cases-fund-contributor-makes-response-to-impoverished.html | Neediest Cases Fund Contributor Makes Response to Impoverished | By Alfred E Clark | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/new-hope-rises-from-rubble-of-96th-and-broadway-vacant-lot-on.html | Vacant lot on Broadway between 97th Street left and 96th Street photographed with panoramic camera Since 1969 site has been subject of community disputes | By Murray Schumach | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/new-york-congressmen-help-state-get-525-million-extra-in-us-aid.html | New York Congressmen Help State Get 525 Million Extra | By Edward C Burks Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/perry-barlow-85-a-cartoonist-on-the-new-yorker-for-30-years.html | Perry Barlow 85 a Cartoonist On The New Yorker for 30 Years | By M A Farber | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/plo-says-sadat-has-forsaken-the-palestinians.html | PLO Says Sadat Has Forsaken the Palestinians | By Marvine Howe Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/power-to-the-people-maybe.html | Power to the People Maybe | By Tom Wicker | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/rangers-tie-czech-six-44-on-goal-in-last-15-seconds-rangers-tie.html | Rangers Tie Czech Six 44 On Goal in Last 15 Seconds | By Robin Herman | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/rift-on-palestinians-plan-for-a-joint-declaration-dropped-after.html | RIFT ON PALESTINIANS | By Henry Tanner Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/rift-on-palestinians.html | RIFT ON PALESTINIANS | By Henry Tanner Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/ronnie-perry-almost-perfect-player.html | Ronnie Perry Almost Perfect Player | By Sam Goldaper | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/sally-field-former-flying-nun-likes-new-downtoearth-roles.html | Sally Field Former Flying Nun Likes New DowntoEarth Roles | By Judy Klemesrud | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/saudi-tv-shows-sadat-and-begin-hinting-support.html | Saudi TV Shows Sadat and Begin Hinting Support | By Fric Pace Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/scavullos-camera-changes-the-focus-for-men.html | Scavullos Camera Changes the Focus for Men | By Judy Klemesrud | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/stage-gilhooleys-elusive-angel-presented-at-the-phoenixs-marymount.html | Stage GilhooleysElusive Angel | By Richard Eder | TX 14-146 | 28493 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/subsahara-region-scene-of-72-famine-short-of-food-again-food-short.html | SubSahara Region Scene of 72 Famine Short of Food Again | By John Darnton Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/subsahara-region-scene-of-72-famine-short-of-food-again.html | SubSahara Region Scene of 72 Famine Short of Food Again | By John Darnton Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/taxes-accounting-some-persistent-tax-shelters-taxes-and-accounting.html | Taxes | By Deborah Rankin | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/too-many-shipyards-troubling-japanese-drop-in-orders-to-world.html | T00 MANY SHIPYARDS TROUBLING JAPANESE | By Junnosuke Ofusa Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/troubled-program-for-disabled-is-mired-in-internal-power-battle.html | Troubled Program for Disabled Is Mired in Internal Power Battle | By Richard Severo | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/troubles-plague-aid-for-disabled-troubled-program-for-disabled-is.html | Troubles Plague Aid for Disabled | By Richard Severo | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/tv-illegal-immigrants-studied-cbs-examines-the-problem-as-los.html | TV Illegal Immigrants Studied | By John OConnor | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/us-agencies-vie-for-jurisdiction-on-regulation-of-trade-relations.html | US Agencies Vie for Jurisdiction On Regulation of Trade Relations | By Clyde H Farnsworth Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/vatican-said-to-seek-a-role-on-holy-sites-scheduled-visit-by-dayan.html | VATICAN SAID TO SEEK A ROLE ON HOLY SITES | By Paul Hofmann Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/vikings-upset-rams-147-cowboys-romp-377-in-playoff-vikingcowboy.html | Associated Press and United Press International Cowboys and Vikings Win in Playoffs | By Leonard Koppett Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/vikings-upset-rams147-cowboys-romp-377-in-playoff-vikingcowboy.html | Asseclaid Pius end United Press InternatIonal | By Leonard Koppett Special to The New York Times | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/when-a-journey-ends-at-its-beginning.html | When a Journey Ends at Its Beginning | By Larry van Goethem | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/when-the-heroes-stumble-or-the-virtues-of-outtakes.html | When the Heroes Stumble Or the Virtues of Outtakes | By Walter Kerr | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/while-winter-winds-howl-fashion-designers-breeze-into-summer.html | While Winter Winds Howl Fashion Designers Breeze Into Summer | By Bernadine Morris | TX 14-146 | 28493 | 0 |
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/william-langer-dies-at-81-exprofessor-and-historian-of-diplomacy.html | William Langer Dies at 81 | By Morris Kaplan | TX 14-146 | 28493 | 0 |

| Date | URL | Title | Author | Reg | Number | |
|---|---|---|---|---|---|---|
| 12/27/1977 | https://www.nytimes.com/1977/12/27/archives/written-indelibly-on-the-back-of-the-brain.html | Written Indelibly On the Back of the Brain | By Russell Baker | TX 14-146 | 28493 | 0 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/1977-1978-memory-and-hope.html | 1977 1978 Memory And Hope | By James Reston | RE 928-879 | 38978 | B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/225yearold-houseand-history-buffs-burn.html | 225YearOld House and History Buffs Burn | By Robert Hanley Special to The New York limes | RE 928-879 | 38978 | B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/60minute-gourmet.html | 60 Minute Gourmet | By Pierre Franey | RE 928-879 | 38978 | B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/a-detroit-black-womans-roots-lead-to-a-welcome-in-the-dar-black.html | A Detroit Black Womans Roots Lead to a Welcome in the DAR | By William K Stevens Special to The New York Times | RE 928-879 | 38978 | B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/a-detroit-black-womans-roots-lead-to-a-welcome-in-the-dar.html | A Detroit Black Womans Roots Lead to a Welcome in the DAR | By William K Stevens Special to The New York Times | RE 928-879 | 38978 | B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/a-house-and-historians-burn-a-225yearold-house-in-paramusand.html | A House and Historians Burn | By Robert Hanley Special to The New York Times | RE 928-879 | 38978 | B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/a-montreal-lawyer-aids-neediest-cases-barrister-and-advocate-who.html | A MONTREAL LAWYER AIDS NEEDIEST CASES | By Alfred E Clark | RE 928-879 | 38978 | B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/about-education-minority-pupils-are-sent-to-circus-to-bolster.html | About Education | By Lena Williams | RE 928-879 | 38978 | B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/about-new-york-an-image-from-tv-materializes-in-brooklyn.html | About New York | By Francis X Clines | RE 928-879 | 38978 | B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/about-real-estate-for-the-merchants-of-freeport-mall-is-no-mere.html | About Real Estate | By Alan S Oser | RE 928-879 | 38978 | B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/advertising-drumbeats-for-a-harold-robbins-movie.html | Advertising | By Philip H Dougherty | RE 928-879 | 38978 | B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/after-an-unkind-cut-the-kindest-cut-of-all.html | After an Unkind Cut the Kindest Cut of All | By Rich Taylor | RE 928-879 | 38978 | B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/agency-control-of-lawsuits-urged.html | Agency Control of Lawsuits Urged | By Judith Miller Special to The New York Times | RE 928-879 | 38978 | B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/aide-to-repwolff-accused-of-perjury-house-ethics-unit-says.html | AIDE TO REP WOLFF ACCUSED OF PERJURY | By Nicholas M Horrock Special to The New York Tames | RE 928-879 | 38978 | B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/banker-turns-down-koch-offer-to-be-housing-aide.html | Banker Turns Down Koch Offer to Be Housing Aide | By Pranay Gum | RE 928-879 | 38978 | B 282-231 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archiv es/bargain-wine-among-the-masterpieces.html | Bargain Wine Arnong The Masterpieces | By R W Apple Jr | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archiv es/baseballs-move-to-capital-hits-a-snag-move-of-baseball-team-to.html | Baseballs Move to Capital Hits a Snag | By Steve Cady | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archiv es/beame-appoints-13-to-judgeships-beame-appoints-13-to-judgeships.html | Beame Appoints 13 to Judgeships | By Lee Dembart | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archiv es/beatrice-foods-net-rose-105-in-quarter-and-127-in-9-months.html | Beatrice Foods Net Rose 105 In Quarter and 127 in 9 Months | By Clare M Reckert | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archiv es/begin-briefs-cabinet-as-criticism-rises-dayan-not-present-begin.html | Begin Briefs Cabinet As Criticism Rises Dayan Not Present | By William E Farrell Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archiv es/begin-briefs-cabinet-as-criticism-rises-dayan-not-present.html | Begin Briefs Cabinet As Criticism Rises Dayan Not Present | By William E Farrell Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archiv es/bernard-gregory-led-french-science-cosmicray-expert-is-dead-at-58.html | BERNARD GREGORY LED FRENCH SCIENCE | By Walter Sullivan | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archiv es/blue-crossblue-shield-seeking-71-rate-increase-in-new-york.html | Blue CrossBlue Shield Seeking 71 Rate Increase in New York | By David Bird | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archiv es/books-accent-put-on-negative-in-short-stories-by-gayl-jones.html | Books Accent Put on Negative In Short Stories by Gayl Jones | By Mel Watkins | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archiv es/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archiv es/bridge-sidesuit-ace-temptation-to-lead-card-against-slam.html | Bridge | By Alan Truscott | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archiv es/byrne-vetoes-port-agency-action-to-bar-concorde-in85-for-noise.html | 8yrne Vetoes Port Agency Action To Bar Concorde in 85 for Noise | By Ralph Blumenthal | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archiv es/careers-job-outlook-good-but-not-booming.html | Careers | By Elizabeth M Fowler | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archiv es/carter-picks-deputy-for-budget-director-since-lances-departure.html | CARTER PICKS DEPUTY FOR BUDGET DIRECTOR | By Edward Cowan Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archiv es/celtics-send-scott-to-lakers-for-washington-and-chaney-lakers-get.html | Celtics Send Scott to Lakers For Washington and Chaney | By Sam Goldaper | RE 928-879 | 38978 B 282-231 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/city-planning-board-bars-delafield-project-in-bronx.html | City Planning Board Bars Delafield Project in Bronx | By Charles Kaiser | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/colby-acknowledges-us-press-picked-up-bogus-cia-accounts-tells.html | COLBY ACKNOWLEDGES US PRESS PICKED UP BOGUS CIA ACCOUNTS | By John M Crewdson Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/colby-acknowledges-us-press-picked-up-bogus-cia-accounts.html | COLBY ACKNOWLEDGES US PRESS PICKED UP BOGUS CIA ACCOUNTS | By John M Crewdson Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/colleges-are-found-accepting-drinking-on-their-campuses.html | Colleges Are Found Accepting Drinking on Their Campuses | By Irvin Molotsky Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/congress-party-in-india-is-split-as-gandhi-group-quits-leadership.html | Congress Party in India Is Split As Gandhi Group Quits Leadership | By William Borders Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/critics-notebook-search-for-new-images.html | Critics Notebook Search for New Ima ebs | By Richard Eder | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/dance-a-week-of-molina.html | Dance A Week ofMolina | By Don McDonagh | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/data-suggest-tie-between-15-deaths-and-liquid-diet.html | Data Suggest Tie Between 15 Deaths and Liquid Diet | By Harold M Schmeck Jr | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/deputy-budget-head-is-named-director-nominee-has-overseen-planning.html | DEPUTY BUDGET HEAD IS NAMED DIRECTOR | By Edward Cowan Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/economic-expansion-by-germany-japan-held-vital-to-world-economic.html | ECONOMIC EXPANSION BY GERMANY JAPAN HELD VITAL TO WORLD | By Paul Lewis Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/energy-agency-sees-exxon-overcharges-71million-exxon-overcharges.html | Energy Agency Sees Exxon Overcharges | By Steven Ffattner Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/eritrea-rebels-besiege-massawa-defenders-yield-in-street-fighting.html | Eritrea Rebels Besiege assawa Defenders Yield in Street Fighting | By Michael T Kaufman Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/exmarshal-testifies-in-secret-on-1974-gross-trial.html | ExMarshal Testifies in Secret on 1974 Gross Trial | By Walter H Waggoner Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/flu-in-metropolitan-area-found-to-be-widespread-but-short-of-an.html | Flu in Metropolitan Area Found to Be Widespread But Short of an Epidemic | By Dena Kleiman | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/french-hostages-say-algerians-held-them-six-seized-by-sahara.html | FRENCH HOSTAGES SAY ALGERIANS HELD THEM | By Jonathan Kandell Special to The New York Times | RE 928-879 | 38978 B 282-231 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/georgetown-alabama-win-in-festival-georgetown-and-alabama-reach.html | Georgetown Alabama Win In Festival | By Paul Belinkie | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/hawks-pleased-public-and-critics.html | Hawks Pleased Public and Critics | By Vincent CanBY | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/howard-hawks-director-of-films-and-developer-of-stars-dies-at-81.html | Howard Hawks Director of Films And Developer of Stars Dies at | By Jennifer Dunning | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/hud-in-major-policy-change-increasing-aid-to-central-cities.html | MILD in Major Policy Change Increasing Aid to Central Cities | By Robert Reinhold Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/ismailia-parley-disappoints-saudis.html | Ismailia Parley Disappoints Saudis | By Eric Pace Special tom Now York Tlws | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/italians-hunt-new-terror-network.html | Italians Hunt New Terror Network | By Paul Hofmann Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/john-h-crichton-is-dead-at-58-led-advertising-agencies-group.html | John H Crichton Is Dead at 58 Led Advertising Agencies Group | By Philip H Dougherty | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/joyous-retailers-of-nation-report-gains-for-christmas-past-and-post.html | Joyous Retailers of Nation Report Gains for Christmas Pastand Post | By Leonard Sloane | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/key-witness-silent-case-against-mayor-in-hawaii-dropped.html | Key Witness Silent Case Against Mayor In Hawaii Dropped | By Wallace Turner Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/labeling-the-bubbly-in-canada.html | Labeling The Bubbly In Canada | By Robert Trumbull | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/lance-saudi-term-georgia-bank-deal-strictly-business-both-deny.html | The Now York Times | By Wayne King Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/lance-saudi-term-georgia-bank-deal-strictly-business.html | LANCE SAUDI TERM GEORGIA BANK DEAL STRICTLY BUSINESS | By Wayne King Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/landry-scoffs-at-11point-odds-on-his-cowboys-hope-it-snows-in.html | Landry Scoffs at 11Point Odds on His CowboysHope It Snows in Dallas | By William N Wallace | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/lead-pushed-to-a-record-price-by-demand-and-work-stoppages-demand-a.html | Lead Pushed to a Record Price By Demand and Work Stoppages | By Henry Scott8208STOKES | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/less-bigpower-tension-greater-war-danger.html | Less BigPower Tension Greater War Danger | By Richard J Barnet | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/making-local-boards-work-is-now-a-fulltimepaid-job-making-the-59.html | Making LocalBoardsWork IsNowaFullTimePaidJob | By David Bird | RE 928-879 | 38978 B 282-231 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/making-local-boards-work-now-a-fulltime-paid-job-making-the-59.html | Making Local Boards Work Now a FullTime Paid job | By David Bird | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/market-place-marshall-fields-game-plan.html | Market Place | By Robert Metz | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/memories-ethnic-stew.html | Memories | By C L Sulzberger | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/mexican-actors-adapting-drama-to-political-scene.html | Mexican Actors Adapting Drama to Political Scene | By Alan Riding Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/miami-homosexuals-see-a-victory-despite-defeat-of-antibias-law.html | Miami Homosexuals See aVictory Despite Defeat of Antibias Law | By Jon Nordheimer Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/michigan-state-queens-among-women-victors.html | Michigan State Queens Among Women Victors | By Margaret Roach | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/miller-of-broncos-and-madden-of-raiders-agree-its-difficult-to.html | Miller of Broncos and Madden of Raiders Agree Its Difficult to Forecast Teams | By Leonard Koppett Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/mortgage-rate-rises-expected-inflation-fast-buying-pace-cited-rate.html | Mortgage Rate Rises Expected Inflation Fast Buying Pace Cited | By Mario A Milletti | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/mortgage-rate-rises-expected-inflation-fast-buying-pace-cited.html | Mortgage Rate Rises Expected Inflation Fast Buying Pace Cited | By Mario A Milletti | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/new-years-feast-on-the-half-shell-succulent-oysters-for-a-new-years.html | New Years Feast on the Half Shell | By Craig Claiborne | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/psychotherapy-finding-a-shrink-to-fit-a-guide-to-psychotherapy.html | Psychotherapy Finding a | By Boyce Rensberger | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/public-service-delays-for-3-years-a-floating-nuclear-power-plant.html | Public Service Delays for 3 Years A Floating Nuclear Power Plant | By Donald Janson Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/public-service-in-jersey-delaying-a-floating-nuclear-power-plant.html | Public Service in jersey Delaying A Floating Nuclear Power Plant | By Donald Janson Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/rally-fades-and-dow-slips-017-on-possible-new-trade-deficit-rally.html | Rally Fades and Dow Slips 017 On Possible New Trade Deficit | By Alexander R Hammer | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/rules-of-roe-for-lovers-of-caviar-some-rules-of-the-roe-for-the.html | Rules of Roe For Lovers Of Caviar | By Ivievh Sheraton | RE 928-879 | 38978 B 282-231 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/sadat-vows-to-back-a-palestinian-state-and-israeli-pull0ut-still.html | SADAT VOWS TO BACK A PALESTINIAN STATE AND ISRAELI PULLOUT | By Henry Tanner Special to The New or 8216Mites | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/sadat-vows-to-back-a-palestinian-state-and-israeli-pullout-he-tells.html | SADAT VOWS TO BACK A PALESTINIAN STATE AND ISRAELI PULLOUT | By Henry Tanner Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/skiers-eat-hearty-on-blueberry-hill.html | Skiers Eat Hearty on Blueberry Hill | By Patricia Wells | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/soviet-revives-issue-of-us-nuclear-arms-in-europe.html | Soviet Revives Issue of US Nuclear Arms in Europe | By Craig R Whitney Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/stage-ventriloquitss-wife-is-presented.html | Stage Ventriloquists Wife Is Presented | By Mel Gussow | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/study-finds-guns-less-deadly-on-tv.html | Study Finds Guns Less Deadly on TV | By Les Brown | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/technology-removing-methane-from-coal-seams.html | Technology | By Victor K McElheny | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/tentative-approval-given-to-a-plan-to-overhaul-civil-service-in.html | Tentative Approval Given to a Plan To Overhaul Civil Service in State | By Martin Waldron Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/the-national-heartbeat-weness-and-meness.html | The National Heartbeat Weness and Mcness | By Malcolm Cowley | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/the-opera-a-special-sutherland-anniversary.html | The Opera A Special Sutherland Anniversary | By Harold C Schonberg | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/three-policewomen-draw-suspensions-lose-pay-for-allegedly-refusing.html | THREE POLICEWOMEN DRAW SUSPENSIONS | By E J Dionne Jr | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/timeout-dispute-was-reed-right.html | Timeout Dispute Was Reed Right | By Gary Hoenig | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/toyota-is-warily-optimistic-for-78-after-import-outcry-toyota.html | Toyota Is Warily Optimistic For 78 After Import Outcry | By Reginald Stuart Special to The New York Times | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/treasury-bond-sale-averages-795-yield-return-on-15-billion-of.html | TREASURY BOND SALE AVERAGES719570YIELD | By Vartanig G Vartan | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/tvszysznyk-runs-a-community-center.html | TV Szysznyk Runs A Coiiimunity Center | By John J OConnor | RE 928-879 | 38978 B 282-231 |
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/us-aides-pessimistic-on-early-arms-pact-geneva-negotiators-still.html | US AIDES PESSIMISTIC ON EARLY ARMS PACT | By Richard Burt Special to The New York Timm | RE 928-879 | 38978 B 282-231 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1977 | https://www.nytimes.com/1977/12/28/archives/us-is-pleased-by-outcome-of-sadatbegin-meeting.html US Is Pleased | By Bernard Gwertzman Special to The New York Times | RE 928-879 | 38978 | B 282-231 |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/15-judges-sworn-in-amid-a-controversy-beame-administers-oaths-then.html 15 JUDGES SWORN IN AMID A CONTROVERSY | By Lee Dembart | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/2-visiting-policemen-assail-counterparts-minneapolis-officers-say.html 2 VISITING POLICEMEN ASSAIL COUNTERPARTS | By Selwyn Raab | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/3-policewomen-suspended-tuesday-are-reinstated-pending-a-hearing.html 3 Policewomen Suspended Tuesday Are Reinstated Pending a Hearing | By E J Dionne Jr | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/a-jobsfirst-approach.html A JobsFirst Approach | By Henry S Reuss and James K Galbraith | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/a-touch-of-the-poet-staged-by-quintero-on-broadway.html A Touch of the Poet | By Richard Eder | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/about-new-york-gleaning-documents-from-a-sea-of-paper.html About Newyork | By Francis X Clines | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/adrienne-kennedy-decides-that-the-classrooms-the-thing.html Adrienne Kennedy Decides That the Classrooms the Thing | By Jennifer Dunning | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/advertising-keeping-businesses-sold-on-new-york.html Advertising | By Philip H Dougherty | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/against-boycotting-for-the-era.html Against Boycotting for the ERA | By Morris B Abram | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/an-assessment-of-move-no-policy-shift-expected-outlook-for-the-fed.html An Assessment of Move No Policy Shift Expected | By Thomas E Mullaney | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/antennas-sharpen-radio-view-of-heavens.html Antennas Sharpen Radio View | By Walter Sullivan | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/arab-foes-of-sadat-plan-to-meet-again-before-midjanuary.html Arab Foes of Sadat Plan to Meet Again Before MidJanuary | By Marvine Howe Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/article-6-no-title-a-spacious-frame-for-living.html Spacious Frame for Art and Living | By Bernadine Morris | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/associated-press-prime-minister-menahem-begin-of-israel-speaking.html Associated Press Prime Minister Menahem Begin of Israel speaking with Deputy Prime Minister Yigael Yadin during Parliament session in Jerusalem at which Mr Begin defended his peace proposal At right is Foreign Minister Moshe Dayan | By Christopher S Wren Special to The New York Times | #N/A | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/at-smithsonian-decorative-art-of-architect-wright.html | At Smithsonian Decorative Art of Architect Wright | By Ada Louise Huxtable | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/backgammon-dont-allow-danger-to-blot-out-the-odds.html | Backgammon | By Paul Magriel | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/begin-insists-israel-must-keep-troops-in-west-bank-area-he-gives.html | BEGIN INSISTS ISRAEL MUST KEEP TROOPS IN WEST BANK AREA | By William E Farrell Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/begin-insists-israel-must-keep-troops-in-west-bank-area.html | BEGIN INSISTS ISRAEL MUST KEEP TROOPS IN WEST BANK AREA | By William E Farrell Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/behind-the-brush-a-painters-story-behind-the-brush-a-painters-story.html | Behind the Brush A Painters Story | By Donald Nelsen | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/behindthescenes-talks-by-james-m-markham.html | BehindtheScenes Talks | By James M Markham | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/books-of-the-times.html | Books of The Times | By John Leonard | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/bridge-one-guess-better-than-two-if-choice-can-be-narrowed.html | Bridge | By Alan Truscott | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/burns-is-out-as-chief-of-fed-carter-names-miller-textron-head.html | BURNS IS OUT AS CHIEF OF FED | By Clyde H Farnsworth Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/burns-is-out-as-chief-of-fed.html | BURNS IS OUT AS CHIEF OF FED | By Clyde H Farnsworth Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/business-leaders-praise-prospective-head-of-fed.html | Business Leaders Praise Prospective Head of Fed | By Winston Williams | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/carter-leaves-today-on-tour-of-6-nations.html | Associated Press The Crimson Hall of the 17thcentury Wilanow Palace in Warsaw where President Carter and his wife Rosalynn will stay during their visit | By James T Wooten Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/channel-13-gets-3-british-programs.html | Channel 13 Gets 3 British Programs | By Les Brown | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/chilean-junta-split-by-pinochets-bid-for-vote-of-support.html | Chilean Junta Split By Pinochets Bid ForVote of Support | By Juan de Onis Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/con-ed-maps-antiblackout-steps-in-a-fiveyear-65-million-plan-con-ed.html | Con Ed Maps Antiblackout Steps In a FiveYear 65 Million Plan | By Victor K McElheny | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/decisive-corporate-humanist.html | Decisive Corporate Humanist | By Agis Salpukas | #N/A | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/demand-soars-for-records-of-crosby-and-presley-hits-demand-surges.html | Record production at an RCA plant Demand for new copies of old Crosby and Presley recordings has been so great that manufacturers cannot keep up | By Pamela G Hollie | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/dispute-on-heart-surgery-grows-in-journals-pages.html | Dispute on Heart Surgery Grows in Journals Pages | By Lawrence K Altman | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/dollar-splits-us-and-allies-slide-of-currency-may-herald-further.html | Dollar Splits US and Allies | By Paul Lewis Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/economic-mix-can-revitalize-northeast-study-says.html | Economic Mix Can Revitalize Northeast Study Says | By B Drummond Ayres Jr | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/europeans-taking-soldier-unions-in-stride.html | Europeans Taking Soldier Unions in Stride | By Jonathan Kandell Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/family-money-tax-audits.html | Family Money Tax Audits | By Richard Phalon | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/fdic-audits-urged-on-bank-supervisors-gao-asks-more-extensive.html | F D L C AUDITS URGED ON BANK SUPERVISORS | By David Burnham Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/federal-aid-to-northeast-states-reported-increasing.html | Federal Aid to Northeast States Reported Increasing | By Robert Reinhold Special to The New York Times | | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/flyers-top-rangers-on-clarkes-goal-43-flyers-defeat-rangers-43-on.html | Flyers Top Rangers On Clarkes Goal 43 | By Robin Herman | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/gardening-new-years-care-for-christmas-plants.html | GARDENING | By Joan Lee Faust | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/government-bonds-slip-in-light-trade-late-in-the-session.html | GOVERNMENT BONDS SUP IN LIGHT TRADE LATE IN THE SESSION | By John H Allan | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/grant-paves-way-for-converting-meadowlands-landfills-into-park.html | Grant Paves Way for Converting Meadowlands Landfills Into Park | By Robert Hanley Special to The New York Times | | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/hers.html | Hers | Susan Jacoby | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/home-beat-hang-10.html | Home Beat | Joan Kron | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/home-improvement.html | Home Improvement | Bernard Gladstone | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/housing-plan-omits-aid-for-new-york-but-federal-official-expects.html | HOUSING PLAN OMITS AID FOR NEW YORK | By Judith Cummings | #N/A | #N/A | #N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/in-cranbury-the-issue-is-who-wants-to-build-what.html | The New York TimesCarl T Gossett Richard Gieg looking through used books as Marie Tarczewski an employee looks on at the Bookworm in Cranbury | By Joan Cook Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/jazz-art-blakey-and-messengers.html | Jazz Art Blakey and Messengers | By John S Wilson | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/judge-calls-for-broad-sanctions-against-jp-stevens.html | Judge Calls for Broad Sanctions Against J P Stevens | By Wayne King Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/legislators-seek-help-for-amateur-sports.html | Legislators Seek Help For Amateur Sports | By Neil Amdur | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/market-place-insiders-and-marine-midland.html | Market Place | By Robert Metz | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/ministers-denied-taxexempt-status-in-a-catskill-town.html | Ministers | By Tom Goldstein | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/new-parents-in-gift-to-neediest-remember-lessfortunate-children.html | New Parents in Gift to Neediest Remember LessFortunate Children | By Alfred E Clark | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/new-york-city-sidewalk-cafes-may-ignore-9-agencies-at-once.html | New York City Sidewalk Cafes May Ignore 9 Agencies at Once | By Charles Kaiser | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/office-pool-1978.html | Office Pool 1978 | By William Safire | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/oral-roberts-women-find-adventure-here-oral-roberts-women-find.html | Oral Roberts Women Find Adventure Here | By Margaret Roach | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/outlook-for-the-fed-style-not-policy-likely-to-change-go-o-the-fed.html | Outlook for the Fed Style Not Policy Likely to Change | By Thomas E Mullaney | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/personal-beauty.html | Personal Beauty | Angela Taylor | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/plan-calls-for-the-reorganization-of-city-bureaucracy.html | Plan Calls for the Reorganization of City Bureaucracy | By Maurice Carroll | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/players-walkout-cancels-union-college-hockey-hockey-uproar-at-union.html | Players | By John S Radosta | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/polish-leader-aided-by-foreign-contacts-his-trips-abroad-and-carter.html | POLISH LEADER AIDED BY FOREIGN CONTACTS | By David A Andelman Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/pope-paul-said-to-back-return-of-hungarian-crown.html | Pope Paul Said to Back Return of Hungarian Crown | By Paul Hofmann Special to The New York Times | #N/A | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/proxmire-visits-firemen-police-and-subway-workers.html | The New York TimesTyrone Dukes Mayor Beame leading Senator William Proxmire through tour of station at 940 DeKalb Avenue in Brooklyn yesterday | By John Kifner | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/public-held-split-on-health-benefits.html | Public Held Split on Health Benefits | By Richard D Lyons Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/returning-gifts.html | Returning Gifts | By Ann Michell | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/rock-new-theater-opens-with-punk.html | Rock New Theater Opens With Punk | By Robert Palmer | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/rocklands-services-are-disrupted-as-county-employees-start-strike.html | Rocklands Services Are Disrupted As County Employees Start Strike | By Edward Hudson Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/sadat-urges-israel-to-reconsider-stand-says-account-should-be-taken.html | Associated Press Prime Minister Menahem Begin of Israel speaking with Deputy Prime Minister Yigael Yadin during Parliament session in Jerusalem at which Mr Begin defended his peace proposal At right is Foreign Minister Moshe Dayan | By Christopher S Wren Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/saudi-declares-us-must-press-israel-foreign-ministry-official.html | SAUDI DECLARES U S MUST PRESS ISRAEL | By Eric Pace Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/secrecy-abounds-in-sale-of-as-talks-on-as-will-be-held-in-secrecy.html | Secrecy Abounds in Sale of As | By Leonard Koppett Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/security-or-territory.html | Security Or Territory | By Anthony Lewis | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/skiers-do-aboutface-down-a-catskills-slope.html | Skiers Do AboutFace Down a Catskills Slope | By Michael Strauss Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/sound.html | Sound | Hans Fantel | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/state-moves-to-curb-shore-projects-linked-with-oil-drilling-in.html | State Moves to Curb Shore Projects Linked With Oil Drilling in Atlantic | By Donald Janson  Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/stocks-gain-but-dow-is-unchanged-amex-index-rises-to-record-levels.html | Stocks Gain but Dow Is Unchanged Amex Index Rises to Record Levels | By Vartanig G Vartan | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/stores-looted-in-blackout-get-nointerest-loans.html | Stores Looted in Blackout Get NoInterest Loans | By Morris Kaplan | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/study-by-careykoch-panel-calls-westway-best-for-citys-economy-study.html | Study by CareyKoch Panel Calls Westway Best for Citys Economy | By Richard J Meislin | #N/A | #N/A | #N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/study-by-careykoch-panel-calls-westway-best-for-citys-economy.html | Study by CareyKoch Panel Calls Westway Best for Citys Economy | By Richard J Meislin | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/study-of-stamford-police-abuses-terminated-in-75-by-state-official.html | Study of Stamford Police Abuses erminated in 75 by State Official | By Robert E Tomasson Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/teachers-in-bergen-fight-proposal-to-limit-heating-in-schools-to-68.html | Teachers in Bergen Fight Proposal To Limit Heating in Schools to 68 | By Walter H Waggoner Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/that-premier-playing-down-border-clashes-voices-hope-for-better.html | Thai Premier Playiniss Down Border Clashes Voices Hope for Better Relations With Indochinese | By Henry Kamm special to The New York Tames | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/the-allure-of-teleprinter-leads-to-school-program-tied-to-news.html | The Allure of Teleprinter Leads To School Program Tied to News | By Deirdre Carmody | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/trovatore-is-sung-at-the-met.html | Trovatore Is Sung At the Met | By Raymond Ericson | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/tv-from-end-to-beginning.html | TV From End To Beginning | By John L OConnor | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/two-teenagers-in-bronx-are-held-in-attacks-on-woman-neighbor-72.html | TwoTeenAgers in Bronx Are Held In Attacks on Woman Neighbor 72 | By Frank J Prial | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/us-aides-frustrated-over-soviet-gains-in-ethiopia-they-concede.html | US Aides Frustrated Over Soviet Gains in Ethiopia | By Bernard Gwertzman Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/us-correspondents-give-views-on-cia-4-at-a-house-hearing-say-any.html | US CORRESPONDENTS GIVE VIEWS ON C I A | By John M Crewdson Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/veteran-preference-facing-modification-exservicemens-advantage-on.html | VETERAN PREFERENCE FACING MODIFICATION | By Martin Waldron Special to The New York Times | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/washington-business-social-performance-index-for-companies.html | Washington | By Barbara Gamarekian | #N/A | #N/A | #N/A |
| 12/29/1977 | https://www.nytimes.com/1977/12/29/archives/wood-field-and-stream-survey-finds-new-use-for-cemeteries-a-place.html | Wood Field and Stream | By Nelson Bryant | #N/A | #N/A | #N/A |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/50-nonstop-hours-of-gertrude-stein.html | 50 Nonstop Hours of Gertrude Stein | By Eleanor Blau | RE 928-880 | 38978 | B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/78-million-watched-the-president-in-yearend-television-interview.html | 78 Million Watched the President In YearEnd Television Interview | By Les Brown | RE 928-880 | 38978 | B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/9-beame-nominees-rejected-by-council-action-seen-as-rebuff-to-mayor.html | 9 BERME NOMINEES REJECTED BY COUNCIL | By Maurice Carroll | RE 928-880 | 38978 | B 282-232 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/95-million-for-filming-annie.html | 95 Million for Filming Annie | By A H Weiler | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/a-concert-for-ping-pong-players.html | A Concert for Ping Pong Players | By Howard Blum | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/about-real-estate-mortgage-review-fund-reaps-reward-of-leaping.html | About Real Estate | By Alan S Oser | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/accounting-board-drafts-new-code.html | Accounting Board Drafts New Code | By Deborah RankinSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/advertising-about-those-hot-bustop-shelters.html | Advertising About Those Hot Bustop Shelters | By Philip H Dougherty | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/art-people-trial-marriages-for-public-art.html | Art People | Grace Glueck | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/art-representation-is-alive-in-soho.html | Art Representation Is Alive in SoHo | By Vivien Raynor | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/art-taking-pictures-of-sculpture.html | Art Taking Pictures of Sculpture | By Hilton Kramer | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/at-the-movies.html | At the Movies | Guy Flatley | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/auctions-what-the-bidder-should-know.html | Auctions | Rita Reif | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/ballet-sugar-plum.html | Ballet | By Anna Kisselgoff | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/bar-on-bank-commissions-allowed.html | Bar on Bank Commissions Allowed | By Judith MillerSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/bars-role-on-judgeships-beames-11thhour-appointments-are-termed.html | Bars Role on Judgeships | By Tom Goldstein | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/basic-money-supply-rose-by-15-billion-for-week-fed-funds-rate-665.html | Basic Money Supply Rose By 15 Billion for Week Fed Funds Rate 665 | By Mario A Milletti | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/begin-lauds-stand-israeli-says-that-president-has-helped.html | BEGIN LAUDS STAND | By William E FarrellSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/blumenthal-victor-in-miller-choice-selection-of-miller-as-chairman.html | Blumenthal Victor in Miller Choice | By Clyde H FarnsworthSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/books-feminists-at-work.html | Books Feminists at Work | By Alden Whitman | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/bridge-contentment-may-disappear-after-one-notrump-opener.html | Bridge | By Alan Truscott | RE 928-880 | 38978 B 282-232 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/broadway-wanted-patrons-of-the-arts-experience-not-necessary.html | Broadway | John Corry | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/calm-returns-to-fed-after-a-frenzied-day-calm-returns-to-the-feds.html | Calm Returns to Fed After a Frenzied Day | By Steven RattnerSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/can-major-college-playoff-help-select-a-champion-in-football.html | Can Major College Playoff Help Select a Champion in Football | By Gordon S White JrSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/carter-in-warsaw-on-sixnation-tour-affirms-friendship-and-appeals.html | CARTER IN WARSAW ON SIXNATION TOUR | By James T WootenSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/carters-new-year-torch.html | Carters New Year Torch | By James Reston | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/chilean-rejects-opposition-to-vote.html | Chilean Rejects Opposition to Vote | By Juan de OnisSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/conference-title-games-feature-classic-matchups.html | Conference Title Games Feature Classic Matchumps | By William N Wallace | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/cowboys-sights-firmly-fixed-on-vikings.html | Cowboys | By Neil AmdurSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/dance-chamber-group-program.html | Dance Chamber Group Program | By Jennifer Dunning | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/deliverers-strike-ends-at-daily-news-dispute-that-led-to-the.html | DELIVERERS | By Damon Stetson | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/dollar-plunges-overseas-reflecting-change-at-fed-traders-fear.html | Dollar Plunges Overseas Reflecting Change at Fed | By Paul LewiSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/dow-up-by-069-amex-at-high-again-dow-rises-by-069-amex-at-high.html | Dow Up by 069 | By Vartanig G Vartan | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/epilogue-to-murder-a-wouldbe-physician-and-a-new-federal-judge.html | Epilogue to Murder A WouldBe Physician and a New Federal Judge | By Molly IvinsSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/exenvoy-says-risk-of-exposure-negated-cia-propaganda-value.html | ExEnvoy Says Risk of Exposure Negated CIA Propaganda Value | By John M CrewdsonSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/female-reporter-sues-over-lockerroom-ban-female-reporter-sues-over.html | Female Reporter Sues Over LockerRoom Ban | By Deirdre Carmody | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/few-wine-surprises-at-le-cygne-but-no-one-need-go-thirsty.html | Few Wine Surprises at Le Cygne but No One Need Co Thirsty | By Frank J Prial | RE 928-880 | 38978 B 282-232 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/freeform-jewelry-for-freeform-fashions.html | FreeForm Jewelry for FreeForm Fashions | BY Bernadine Morris | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/gifts-to-neediest-pass-700000.html | Gifts to Neediest Pass 700000 | By Alfred E Clark | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/greenwich-elects-first-woman-to-its-top-executive-position.html | Greenwich Elects First Woman To Its Top Executive Position | By Robert E TomassonSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/holiday-throngs-add-more-joy-to-a-season-thats-been-jolly.html | Holiday Throngs Add More Joy To a Season Thats been Jolly | By Laurie Johnston | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/how-it-was-to-kiss-jack-dempsey.html | How It Was to Kiss Jack Dempsey | Red Smith | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/hoyas-conquer-alabama-georgetown-wins-8373-as-duren-nets-24-points.html | Hoyas Conquer Alabama | By Sam Goldaper | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/hundreds-of-thousands-are-down-with-flu-in-soviet.html | Hundreds of Thousands Are Down With Flu in Soviet | By Craig R WhitneySpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/ibm-computer-analyst-slain-wife-held.html | I B M Computer Analyst Slain | By David F WhiteSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/issue-and-debate-welfare-plan-blends-cash-and-jobs.html | Issue and Debate | By David E RosenbaumSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/knicks-down-nets-109101-knicks-beat-nets-109101-mcadoo-gets-38.html | Knicks Down Nets 109101 | By Michael StraussSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/koch-assails-beame-over-appointments-of-13-new-judges-calls-action.html | KOCH ASSAILS BEAME OVER APPOINTMENTS OF 13 NEW JUDGES | By Lee Dembart | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/kochs-channeling-of-poverty-funds-worries-many.html | Kochs Channeling of Poverty Funds Worries Many | By Roger Wilkins | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/law-and-terrorism.html | Law and Terrorism | By Tom Wicker | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/little-change-expected-at-textron-after-miller-leaves-textron-is.html | Little Change Expected at Textron After Miller Leaves | By Agis Salpukas | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/losses-recovered-in-credit-markets-bond-traders-say-they-will-wait.html | LOSSES RECOVERED IN CREDIT MARKETS | By John H Allan | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/making-a-bow-to-tradition-at-the-international-debutante-ball.html | Making a Bow to Tradition at the International Debutante Ball | By Anna Quindlen | RE 928-880 | 38978 B 282-232 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/mardersteigs-tradition-will-go-on.html | Mardersteigs Tradition Will Go On | By Ina Lee Selden | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/marino-accuses-morgenthau-of-being-lax-on-pimps.html | Marino Accuses Morgenthau of Being Lax on Pimps | By Selwyn Raab | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/market-place-turning-to-fixedinterest-securities.html | Market Place | By Robert Metz | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/merrill-lynch-to-lift-retail-rates-discounts-and-custodial-fees-set.html | Merrill Lynch to Lift Retail Rates Discounts and Custodial Fees Set | By Leonard Sloane | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/metropolitan-baedeker-chambers-st-an-urban-metaphor.html | Metropolitan Baedeker | By Paul Goldberger | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/miller-describes-feds-independence-as-good-for-nation-designated.html | MILLER DESCRIBES FEDS INDEPENDENCE AS GOOD FOR NATION | By Thomas E Mullaney | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/mime-lavinia-plonka-mugs.html | Mime Lavinia Plonka Mugs | By Don McDonagh | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-begin-lauds-stand-israeli-says-that-president-has.html | BEGIN LAUDS STAND | By William E FarrellSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-blumenthal-victor-in-miller-choice-selection-of.html | Blumenthal Victor in Miller Choice | By Clyde H FarnsworthSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-foe-of-atomic-plant-calls-the-idea-dead-head-of.html | FOE OF ATOMIC PLANT CALLS THE IDEA DEAD | By Donald JansonSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-gifts-to-the-neediest-pass-700000.html | Gifts to the Neediest Pass 700000 | By Alfred E Clark | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-holiday-throngs-add-more-joy-to-a-season-thats.html | Holiday Throngs Add More Joy To a Season Thats Been Jolly | By Laurie Johnston | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-koch-assails-beame-over-appointments-of-13-new.html | KOCH ASSAILS BEAME OVER APPOINTMENTS OF 13 NEW JUDGES | By Lee Dembart | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-mideast-sides-urged-to-stay-openminded-us.html | Mideast Sides Urged to Stay OpenMinded | By Bernard GwertzmanSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-new-public-housing-ideas-tested-in-morris-county.html | New Public Housing Ideas Tested in Morris County | By Joan CookSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-peace-delay-seen-egyptian-leader-declares.html | PEACE DELAY SEEN | By Christopher S WrenSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-puc-head-rebuffs-rate-request-by-bell-stirring.html | PUC  Head Rebuffs Rate Request By Bell Stirring Aides Criticism | By Walter H WaggonerSpecial to The New York Times | RE 928-880 | 38978 | B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-soviet-dissident-movement-is-at-low-ebb-soviet.html | SOviet Dissident Movement Is at Low Ebb | By David K ShiplerSpecial to The New York Times | RE 928-880 | 38978 | B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-trenton-topics-state-policies-on-highsulfur-fuel.html | Trenton Topics | By Martin WaldronSpecial to The New York Times | RE 928-880 | 38978 | B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-us-studying-whether-2-nations-acted-to-keep-coffee.html | US Studying Whether 2 Nations Acted to Keep Coffee Prices High | By Michael C Jensen | RE 928-880 | 38978 | B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-vietnam-is-acting-to-halt-escapes-vietnam-is.html | Vietnam Is Acting to Halt Escapes | By Henry KammSpecial to The New York Times | RE 928-880 | 38978 | B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/new-tales-for-childrens-theater.html | New Tales for Childrens Theater | By Phyllis A Ehrlich | RE 928-880 | 38978 | B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/opera-met-offers-trovatore.html | Opera | By Raymond Ericson | RE 928-880 | 38978 | B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/peace-delay-seen-egyptian-leader-declares-americans-remark-makes-my.html | PEACE DELAY SEEN | By Christopher S WrenSpecial to The New York Times | RE 928-880 | 38978 | B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/plo-says-us-has-lost-its-mideast-peace-role.html | PLO Says US Has Lost Its Mideast Peace Role | By Marvine HoweSpecial to The New York Times | RE 928-880 | 38978 | B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/publishing-the-one-big-book-syndrome.html | Publishing The One Big Book Syndrome | By Herbert Mitgang | RE 928-880 | 38978 | B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/reactions-vary-for-economists-on-fed-change-economists-express.html | Reactions Vary For Economists On Fed Change | By Henry Scott8208STOKES | RE 928-880 | 38978 | B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/restaurants-a-triumph-of-haute-cuisine.html | Restaurants | Mimi Sheraton | RE 928-880 | 38978 | B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/scenery-takes-bow-in-queens.html | Scenery Takes Bow in Queens | By Grace Glueck | RE 928-880 | 38978 | B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/seoul-reports-show-a-wide-us-campaign-new-disclosures-trace-broad.html | SEOUL REPORTS SHOW A WIDE US CAMPAIGN | By Richard HalloranSpecial to The New York Times | RE 928-880 | 38978 | B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/soviet-dissident-movement-is-at-low-ebb-soviet-campaign-of.html | Soviet Dissident Movement Is at Low Ebb | By David K ShiplerSpecial to The New York Times | RE 928-880 | 38978 | B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/soviet-missile-power.html | Soviet Missile Power | By Charles A Sorrels | RE 928-880 | 38978 | B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/stage-cold-storage-moves.html | Stage | By Richard Eder | RE 928-880 | 38978 | B 282-232 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archiv es/stage-four-in-a-summerhouse.html | Stage | By Mel Gussow | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archiv es/stan-getz-and-his-electric-echo.html | Stan Getz and His Electric Echo | By Robert Palmer | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archiv es/suspended-arkansas-players-drop-suit-against-coach-holtz-players.html | Suspended Arkansas Players Drop Suit Against Coach Holtz | By Gerald Eskenazi | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archiv es/the-emotionally-painfulsometimes-lifelongsearch-for-perfect-mother.html | The Emotionally Painful Sometimes LifelongSearch for Perfect Mother Love | By Judy Klemesrud | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archiv es/the-pop-life-john-rockwell.html | The Pop Life | John Rockwell | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archiv es/the-pressures-of-liberalism-and-terrorism-in-west-germany.html | The Pressures of Liberalism And Terrorism in West Germany | By Fritz Stern | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archiv es/the-royal-canadians-will-be-there-without-guy.html | The Royal Canadians Will Be There Without Guy | By John S Wilson | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archiv es/tony-bennett-comes-east-to-nanuet.html | Tony Bennett Comes East | By Barbara Crossette | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archiv es/tv-celebrating-new-years-sheba-comes-back-other-dramas.html | TV Celebrating New Years Sheba | By John J OConnor | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archiv es/uniquely-prepared-as-host-to-wests-leaders-edward-gierek.html | Uniquely Prepared as Host to Wests Leaders | By David A AndelmanSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archiv es/us-hiring-300-artists-for-a-year-to-work-on-community-projects.html | JS Hiring 300 Artists for a Year To Work on Community Projects | By Judith Cummings | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archiv es/us-is-urging-egypt-and-israel-to-press-talks-us-encourages-israel.html | US Is Urging Egypt and Israel To Press Talks | By Bernard GwertzmanSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archiv es/us-studying-whether-2-nations-acted-to-keep-coffee-prices-high-us.html | US Studying Whether 2 Nations Acted to Keep Coffee Prices High | By Michael C Jensen | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archiv es/us-to-publish-two-monthly-consumer-price-indexes.html | US to PublishTwo Monthly Consumer Price Indexes | By Edward CowanSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archiv es/vietnam-is-acting-to-halt-escapes-vietnam-is-acting-to-intimidate.html | Vietnam Is Acting to Halt Escapes | By Henry KammSpecial to The New York Times | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archiv es/washington-is-reeling-from-punch-he-threw-washington-is-reeling.html | Washington Is Reeling From Punch He Threw | By Steve Cady | RE 928-880 | 38978 B 282-232 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/where-to-blow-the-horns-at-midnight-new-years-guide-where-to-blow.html | Where to Blow the Horns at Midnight | By Fred Ferretti | RE 928-880 | 38978 B 282-232 |
| 12/30/1977 | https://www.nytimes.com/1977/12/30/archives/youth-who-allegedly-took-a-stolen-car-on-a-times-sq-ride-indicted.html | Youth Who Allegedly Took a Stolen Car On a Times Sq Ride Indicted for Murder | By Leslie Maitland | RE 928-880 | 38978 B 282-232 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/20-judges-appointed-in-action-by-carey-governor-selects-17-justices.html | 20 JUDGES APPOINTED IN ACTION BY CAREY | By Dena Kleiman | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/a-washington-hostess-who-is-resisting-the-new-casualness-playing.html | A Washington Hostess Who Is Resisting the New Casualness | By Karen Dewitt Special to The New York Times | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/a-wistful-beame-ends-30year-career-in-public-service-lindsay.html | the New York TimesMarilynn K Yee | By Lee Dembart | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/about-new-york-a-liquor-store-for-all-customers.html | About Newyork | By Richard F Shepard | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/after-letdown-israel-reviews-peace-outlook-important-talks-in.html | After Letdown Israel Reviews Peace Outlook | By Williame FarrellSpecial to The New York Times | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/annin-top-us-flagmaker-found-bicentennial-sweet-annin-biggest.html | Annin Top US Flagmaker Found Bicentennial Sweet | By N R Kleinfield Special to The New York Times | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/benching-of-king-a-mystery-coaches-have-egos-too-king-benching-kept.html | Benching Of King A Mystery | By Sam Goldaper | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/books-of-the-times-terrorism-today-who-what-superseding-the.html | Books of The Times | By Paul Grimes | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/bridge-odd-ending-to-game-playing-losing-card-to-squeeze-foe.html | Bridge | By Alan Truscott | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/broadcasters-agree-to-talks-on-34-law-discussions-with-a-house.html | BROADCASTERS AGREE TO TALKS ON 34 LAW | By Les Brown | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/brzezinski-and-mrs-carter-hold-discussion-with-polish-cardinal.html | Brzezinski and Mrs Carter Hold Discussion With Polish Cardinal | By David A AndelmanSpecial to The New York Times | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/buster-williams-a-bassist-with-mary-lou-williams.html | Buster Williams a Bassist With Mary Lou Williams | By John S Wilson | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/but-raiders-get-respect.html | But Raiders Get Respect | By William N WallaceSpecial to The New York Times | RE 928-883 | 38978 TX 37-385 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/cambodia-cuts-ties-with-vietnam-widespread-attacks-charged-cambodia.html | Cambodia Cuts Ties With Vietnam | By Henry Kamm Special to The New York Times | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/capitals-tie-rangers-33-rangers-lose-lead-twice-and-are-tied-by.html | Capitals Tie Rangers 33 | By Robin HermanSpecial to The New York Times | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/carter-is-expected-to-discuss-shahs-energy-plan-discussion-of.html | Carter Is Expected to Discuss Shahs Energy Plan | By Flora LewisSpecial to The New York Ttrnes | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/charles-j-jumberger-a-toxicologist-70-former-aide-to-medical.html | CHARLES JUMBERGER A TOXICOLOGIST 70 | By John C Devlin | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/city-is-taking-over-prosecutions-of-teacher-assaults.html | City Is Taking Over Prosecutions of Teacher Assaults | By Robert J McFadden | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/congressional-goodwill-trips-to-korea-linked-to-seouls-covert.html | Congressional GoodWill Trips to Korea Linked to Seouls Covert Efforts to Influence US Foreign Policy | By Richard HalloranSpecial to The New York Times | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/cooke-donates-200-to-neediest.html | Cooke Donates 200 to Neediest | By Alfred E Clark | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/corn-prices-slip-on-hedge-selling-despite-good-news-selling-by.html | Corn Prices Slip On Hedge Selling Despite Good News | By Elizabeth M Fowler | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/dance-robert-weiss-the-cavalier-in-nutcracker.html | Dance Robert Weiss the Cavalier in Nutcracker | By Don McDonagh | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/delbello-start-his-2d-term-under-cloud-of-inquiry-continuing-of.html | DelBello Starts His 2d Term Under Cloud of Inquiry | By James FeronSpecial to The New York Times | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/dislikes-early-arrival-championship-game-rule-an-underrated-team.html | Dislikes Early Arrival | By Neil AmdurSpecial to The New York Times | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/egypt-says-carter-fails-to-understand-its-palestine-stand-officials.html | EGYPT SAYS CARTER FAILS TO UNDERSTAND ITS PALESTINE STAND | By Henry TannerSpecial to The New York Times | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/for-blacks-milwaukee-proves-a-hard-place-to-find-a-job-their.html | For Blacks Milwaukee Proves a Hard Place to Find a Job | By Nathaniel Sheppard JrSpecial to The New York Times | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/geils-gives-rock-concert-at-palladium.html | Geils Gives Rock Concert at Palladium | By Robert Palmer | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/goldin-accuses-taxi-commission-of-laxity-over-safety-regulations.html | Goldin Accuses Taxi Commission Of Laxity Ovre Safety Regulations | By Edward Ranzal | RE 928-883 | 38978 TX 37-385 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/hollywood-film-directors-approve-contract-help-from-uaw.html | Hollywood Film Directors Approve Contract | By Aljian HarmetzSpecial to The New York Times | RE 928-883 | 38978 | TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/holtz-is-fearful-of-disputes-effect-on-team-holtz-worried-about.html | Holtz Is Fearful of Disputes Effect on Team | By Fred FerrettiSpecial to The New York Times | RE 928-883 | 38978 | TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/hud-rushing-study-to-revive-an-ohio-steel-works.html | HUD Rushing Study to Revive an Ohio Steel Works | By Robert Reinhold Special to The New York Times | RE 928-883 | 38978 | TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/humana-increases-offer-for-medicorp-mexicans-worried-that-reliance.html | Humana Increases Offer for Merlicorp | BY Robert J Cole | RE 928-883 | 38978 | TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/interpreters-gaffes-embarrass-state-department-interpreters-gaffes.html | Interpreters Gaffes Embarrass State Department | By Bernard GwertzmanSpecial to The New York Times | RE 928-883 | 38978 | TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/japans-latest-farm-shortage-wives.html | Japans Latest Farm Shortage Wives | By Andrew H Malcolm Special to The New York Times | RE 928-883 | 38978 | TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/marked-closes-losing-year-dow-off-17-from-76-year-for-arbitragers.html | Market Closes Losing Year | By Leonard Sloane | RE 928-883 | 38978 | TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/memories-ix-clouds-ahead.html | Memories IX Clouds Ahead | By C L Sulzberger | RE 928-883 | 38978 | TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/mexicans-concerned-that-reliance-on-oil-may-aggravate-ills-worry-is.html | MEXICANS CONCERNED THAT RELIANCE ON OIL MAY AGGRAVATE ILLS | By Alan Riding Special to The New York Times | RE 928-883 | 38978 | TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/morgenthau-answering-criticism-cites-curbs-on-prosecuting-pimps.html | Morgenthau Answering Criticism Cites Curbs on Prosecuting Pimps | By Leslie Maitland | RE 928-883 | 38978 | TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/new-chief-in-greenwich-sets-her-priorities.html | New Chief in Greenwich Sets Her Priorities | By Robert E Tomasson Special to The New York Times | RE 928-883 | 38978 | TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-cambodia-cuts-ties-with-vietnam-diplomats-ordered.html | Cambodia Cuts Ties With Vietnam | By Henry Kamm Special to The New York Times | RE 928-883 | 38978 | TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-egypt-says-carter-fails-to-understand-its.html | EGYPT SAYS CARTER FAILS TO UNDERSTAND ITS PALESTINE STAND | By Henry Tanner Specie to The New York TImes | RE 928-883 | 38978 | TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-goldin-accuses-taxi-commission-of-laxity-over.html | Goldin Accuses Taxi Commission Of Laxity Over Safety Regulations | By Edward Ranzal | RE 928-883 | 38978 | TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-interpreters-gaffes-embarrass-state-department.html | Interpreters Gaffes Embarrass State Department | By Bernard Gwertzman Special to The New York Times | RE 928-883 | 38978 | TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-judge-allows-the-use-of-laetrile-for-cancer.html | Judge Allows the Use of Laetrile For Cancer Patient Who Wants It | By Robert Hanley Special to The New York Times | RE 928-883 | 38978 | TX 37-385 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-mrs-carter-and-brzesinski-hold-discussion-with.html | Mrs Carter and Brzesinski Hold Discussion With Polish Cardinal | By David A Andelman Special to The New York Times | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-pennsylvania-plans-cut-in-air-pollution-submits.html | PENNSYLVANIA PLANS CUT IN AIR POLLUTION | By Donald Janson Special to The New York Times | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-president-equates-humanrights-goals-of-poland-and.html | PRESIDENT EQUATES HUMANRIGHTS GOALS OF POLAND AND US | By James T Wooten Special to The New York Times | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-the-longest-minute-of-year-its-tonight-and-it.html | The Longest Mimite of Year Its Tonight and Ii Puzzles All | By Walter Sullivan | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-trenton-topics-feldman-probably-will-seek-maguire.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/new-years-fetes-recall-ethnic-heritages-celebrations-in-new-york.html | New Years Fetes Recall Ethnic Heritages | By Pranay Gupte | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/operators-walk-out-of-coal-negotiations-industry-says-union-backs.html | OPERATORS WALK OUT OF COAL NEGOTIATIONS | By Ben A FranklinSpecial to The New York Times | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/party-no-thanks-i-prefer-to-be-alone-tonight.html | Party No thanks I prefer to be alone tonight | By Craig Buck | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/patents-a-portable-seat-for-skiers-special-bullet-tracks-cattle.html | Patents | By Stacy V Jones | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/personal-investing-the-strategy-of-selling-short.html | Personal Investing | By Richard Phalon | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/pitt-crushes-clemson-in-gator-bowl-a-series-of-injuries-pitt.html | Pitt Crushes Clemson in Gator Bowl | By Gordon S White JrSpecial to The New York Times | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/players-death-investigated-a-players-death-is-investigated-suit.html | Players Death Investigated | By Arthur PincusSpecial to The New York Times | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/president-equates-humanrights-goals-of-poland-and-us-news-parley.html | PRESIDENT EQUATES HUMANRIGHTS GOALS OF POLAND AND US | By James T WootenSpecial to The New York Times | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/saudis-said-to-fear-deal-by-sadat-saudis-prepare-to-receive-carter.html | Saudis Said to Fear Deal by Sadat | By Eric PaceSpecial to The New York Times | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/seoul-to-let-tongsun-park-testify-under-oath-on-influence-peddling.html | Seoul to Let Tongsun Park Testify Under Oath on Influence Peddling | By Nicholas M HorrockSpecial to The New York Times | RE 928-883 | 38978 TX 37-385 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/sex-pistols-are-given-visas-to-enter-us-for-concerts-controversial.html | Sex Pistols Are Given Visas To Enter US for Concerts | By John Rockwell | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/stein-and-wagner-bury-hatchet-this-time-not-in-each-other.html | Stein and Wagner Bury Hatchet This Time Not in Each Other | By E J Dionne Jr | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/suffolk-executive-to-end-exile.html | Suffolk Executive to End Exile | By Irvin MolotskySpecial to The New York Times | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/terrorists-take-aim-at-capitalist-turin-stronghold-of-capitalism.html | Terrorists Take Aim at Capitalist | By Ina Lee SeldenSpecial to The New York Times | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/the-longest-minute-of-year-its-tonight-and-it-puzzles-all-big.html | The Longest Minute of Year Its Tonight and It Puzzles All | By Walter Sullivan | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/the-spreading-decline-observer.html | The Spreading Decline | By Russell Baker | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/they-raid-the-mens-clothes-racks.html | They Raid the Mens Clothes Racks | By Jean Butler | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/tough-critic-of-welfare-system-blanche-bernstein-believes-in.html | Tough Critic of Welfare System | By Murray Schumach | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/un-pact-to-stabilize-sugar-price-in-force-provisionally-tomorrow.html | UN Pact to Stabilize Sugar Price In Force Provisionally Tomorrow | By Kathleen Teltsch Special to The New York Times | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/us-seeks-to-counter-soviet-neutron-bomb-criticism.html | US Seeks to Counter Soviet Neutron Bomb Criticism | By Richard Burtspecial to The New York Ttmes | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/ward-of-jets-resigns-as-general-manager-a-rise-in-power-ward.html | Ward of Jets Resigns As General Manager | By Gerald Eskenazi | RE 928-883 | 38978 TX 37-385 |
| 12/31/1977 | https://www.nytimes.com/1977/12/31/archives/words-and-music.html | Words And Music | By Peter Duchin | RE 928-883 | 38978 TX 37-385 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/a-biologisthunter-defends-use-of-steel-shot-loss-of-velocity-ban-to.html | A BiologistHunter Defends Use of Steel Shot | By Nelson Bryant | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/a-coach-finds-more-agony-than-ecstasy-surrounded-by-enemies-not-how.html | A Coach Finds More Agony Than Ecstasy | By Dave Nelson | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/a-dangerous-instrument-the-social-impact-of-the-telephone.html | A Dangerous Instrument | By Christopher Lasch | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/a-good-cry-a-good-laugh-vagabond-stars.html | A Good Cry a Good Laugh | By Joseph Papp | TX 232 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/a-monthly-oil-lease-raffle-at-10-a-shot.html | A Monthly Oil Lease affle at 10 a Shot | By David Blum | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/a-ritualistic-pastime-art-of-deception-of-the-canada-goose-rich-in.html | A Ritualistic Pastime Art of Deception of the Canada | By Charles Mohr | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/a-westminster-admirer-takes-over-as-chairman.html | A Westminster Admirer Takes Over as Chairman | By Pat Gleeson | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/agents-in-academia-are-recruiting-spies.html | Despite New Regulations the CIA Remains Very Much a Campus Activist | By Nicholas M Horrock | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/an-alumnus-cheers-for-old-blue-long-left-behind-but-never-forgotten.html | An Alumnus Cheers for Old Blue Long Left Behind but Never Forgotten | By Roger Wilkins | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/andre-eglevskys-company-plans-its-future-eglevskys-company.html | Andre Eglevskys Company Plans Its Future | By Joanna Ney | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/banned-editor-escapes-from-south-africa-britain-welcomes-him-effect.html | Banned Editor Escapes From South Africa | By John F Burns Special to The New York Times | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/basque-home-rule-approved-in-spain-limited-autonomy-provided-for-3.html | BASQUE HOIE RULE APPROVED IN SPAIN | By James M Markham Special to The New York Times | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/behind-the-best-sellers-a-gnome.html | BEIMND THE BEST SELLERS | By Herbert Mitgang | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/bishops-in-chile-join-opposition-to-plebiscite-called-by-pinochet.html | Bishops in Chile Join Opposition To Plebiscite Called by Pinochet | By Juan de Onis Special to The New York Times | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/book-ends-a-proper-marriage-book-industry-trends-looking-backward.html | BOOK ENDS | By Richard R Lingeman | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/both-goaltenders-excel-in-scoreless-3d-period-rangers-tie-sabres-22.html | Both Goaltenders Excel in Scoreless 3d Period | By Robin Herman | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/brooklyn-pages-at-a-time-of-community-resistance-to-airports-the-to.html | At a time of Community Resistance to Airports the Town of Islip Is Battling to Retain Its Own | By Mike Jahn Special to The New York Times | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/brooklyn-pages-bold-birders-on-li-taking-part-in-count-venture-into.html | BOLD BIRDERS ON LI TAKING PART IN COUNT | By Shayna Panzer | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/brooklyn-pages-new-york-acts-to-end-airport-limousine-franchise-but.html | New York Acts to End Airport Limousine Franchise but State Backs It | By Matthew L Wald | TX 232 | 28513 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/brooklyn-pages-parttime-beachcomber-tries-to-return-the-lost.html | PartTime Beachcomber Tries to Return the Lost jewelry He Finds | By Roy R Silver | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/but-does-the-junta-really-want-to-listen.html | Chiles Voters Will Speak ThisWeek Though Not Exactly Freely | By Juan de Onis | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/cairo-affirms-stand-foreign-minister-submits-proposal-to-us-envoy.html | CAIRO AFFIRMS STAND | By Henry Tanner Special to The New York Times | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/car-dealers-brace-for-more-repairs-most-understand-a-weeks-wait.html | Car Dealers Brace for More Repairs | By Reginald Stuart Special to The New York Times | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/carey-shifts-stand-on-aid-to-education-will-urge-increase-arts.html | CAREY SHIFTS STAND ON AID TO EDUCATION WILL URGE INCREASE | By Steven R Weisman Special to The New York Times | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/chemical-abstracts-list-world-elements-scientists-throughout-world.html | CHEMICAL ABSTRACTS LIST WORLD ELEMENTS | By Malcolm W Browne | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/chief-justice-hails-efforts-of-congress-on-new-court-laws.html | Chief Justice Hails Efforts of Congress On New Court Laws | By Warren Weaver Jr Special to The New York Times | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/childrens-books-the-seeing-stick-a-book-of-elephants-a-ship-in-a.html | CIEULDRENS BOOKS | By Natalie Babbitt | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/columbias-coast-visit-hurt-in-several-ways-lack-of-height-hurts.html | Columbias Coast Visit Hurt in Several Ways | By Leonard Koppett Special to The New York Times | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/come-home-jimmy-in-the-nation.html | Come Home Jimmy | By Tom Wicker | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/computer-system-reduces-blacklogs-in-housing-courts-speeds-court.html | Computer System Reduces Blacklogs In Housing Courts | By Pranay Gupte | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/connecticut-weekly-a-way-to-judge-the-judges-politics.html | A Way to judge The judges | By Lawrence Fellows | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/connecticut-weekly-at-home-mr-fixit-and-his-helper-the.html | At Home Mr And His Helper | By Anatole Broyard | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/connecticut-weekly-birdwatchers-census-of-the-skies-their-eyes-are.html | Their Eves Are on the Sparrows | By Shayna Panzer | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/connecticut-weekly-dining-out-a-culinary-roundup.html | DINING OUT | By Jeri Laber | TX 232 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archiv es/connecticut-weekly-education-politics-some-reflections-on-1977s.html | EDucation | By Lawrence Fellows | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archiv es/connecticut-weekly-gardening-throw-another-log-on-the-fire-which.html | GARDENING | By Joan Lee Faust | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archiv es/connecticut-weekly-gordie-howe-legend-on-ice.html | ogeoti in action at the Hartford Civic Center | By John Cavanaugh | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archiv es/connecticut-weekly-home-clinic-condensation-dos-and-donts.html | HOME CLINIC | By Bernard Gladstone | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archiv es/connecticut-weekly-interview-a-lawyers-world-in-black-and-white.html | INTERVIEW | By Ethel Gorham | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archiv es/connecticut-weekly-music-an-old-favorite-with-a-new-melody.html | MUSIC | By Robert She Aman | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archiv es/connecticut-weekly-on-the-training-of-skilled-workers.html | On the Training of Skilled Workers | By John J Driscoll | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archiv es/connecticut-weekly-running-the-numbers.html | Running The Numbers | By Lester B Snyder | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archiv es/connecticut-weekly-scientists-study-the-senses-in-new-haven.html | Scientists Study The Senses In New Haven | By Elaine Budd | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archiv es/connecticut-weekly-theater-a-dramatic-menu.html | THEATER | By Haskel Frankel | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archiv es/cosmos-set-to-train-in-italy.html | Cosmos Set To Train In Italy | By Alex Yannis | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archiv es/couples-connecticut-island-home-proves-to-be-far-from-paradise-a.html | Couples Connecticut Island Home Proves to Be Far From Pdradise | By Lawrence Fellows Special to The New York Times | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archiv es/crime-everything-you-always-wanted-to-know-by-newgate-callendar-the.html | CRIME | By Newgate Callendar | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archiv es/days-at-the-spa-evening-at-the-opera-days-at-the-spa-evenings-at.html | Days at the Spa Evenings at the Opera | By Henry Brandon | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archiv es/demands-for-strong-measures-to-combat-redlining-are-growing.html | Demands for Strong Measures to Combat Redlining Are Growing | By Joseph P Fried | TX 232 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/duryea-proposes-program-of-tax-cuts-to-benefit-property-owners.html | Duryea Proposes Program of Tax Cuts to Benefit Property Owners | By Richard J Meislin | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/editorial-cartoon-1-no-title.html | The Observation Deck Peering Into 1918 | By Brad Holland | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/fancy-fiction-why-i-dont-write-like-franz-kafka-the-stone-door-the.html | Fancy Fiction | By Kenneth Baker | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/fashion-and-beauty-the-body-is-where-it-begins.html | Fashion and Beauty | By Carrie Donovan | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/food-luxurious-leftovers-caviar-parfait-caviar-and-potatoes-marcel.html | Food | By Craig Claiborne with Pierre Franey | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/former-mental-patients-a-source-of-pity-and-anger-on-long-island.html | Fortner Mental Patients a Source Of Pity and Anger on Long Island | By Iver Peterson Special to The New York Times | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/former-rockefeller-supporters-are-nows-giving-anderson-help-new.html | Former Rockefeller Supporters Are Nows Giving Anderson Help | By Frank Lynn | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/giveaway-day-at-the-meadowlands-gala-harry-wins-at-laurel-541-shot.html | GiveAway Day at the Meadowlands | By Michael Stpauss Special to The New York Times | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/grants-to-playrights-a-look-backstage-grants-to-playwrightsa-look.html | Grants to Playrights A Look Backstage | By Mel Gussow | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/heaven-on-earth-urban-utopias-in-the-20th-century.html | Heaven on Earth | By Robert Fishman Illustrated 332 pp New York Basic Books 1395 | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/henry-e-harris-is-dead-founded-worlds-largest-stamp-company.html | Henry E Harris Is Dead | By Peter B Flint | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/how-homeowners-cope-with-costly-fuel-homeowners-cope-with-costly.html | How Homeowners Cope With Costly Fuel | By Betsy Brown | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/how-to-build-audiences-and-lessen-decibels-down-with-decibels-build.html | How To Build Audiences And Lessen Decibels | By Raymond Ericson | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/ideas-and-trends-philanthropy-science-corporate-charity-running-the.html | IDEAS AND TRENDS Philanthropy Science Corporate Charity Runningthe Alms Race | By N R Kleinfield | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/if-the-rose-garden-needs-milkweed-they-can-arrange-it-on-a-flower.html | If the Rose Garden Needs Milkweed They Can Arrange It | By Barbara GamarekianSpecial to The New York Times | TX 232 | 28513 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/indian-land-claims-put-to-negotiators-275000-upstate-acres-at-issue.html | INDIAN LAND CLAIMS PUT TO NEGOTIATORS | By Harold Faber Special to The New York Times | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/investing-its-the-time-to-think-about-spreads.html | Its the Time to Think About Spreads | By H J Maidenberg | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/itinerary-is-shifted-presidents-parley-designed-to-find-ways-to.html | ITINERARY IS SHIFTED | By Flora Lewis Special to The New York Times | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/j-frederic-byers-realty-executive-38-is-killed-in-plunge-company.html | J Frederic Byers Realty Executive 38  Is Killed in Plunge | By Dena Kleiman | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/joseph-chaikin-enters-the-mystical-world-of-the-dybbuk.html | Joseph Chaikin Enters the Mystical World of The Dybbuk | By Eileen Blumenthal | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/kitchen-gardens-then-and-nowhave-they-improved-kitchen-gardens.html | Kitchen Gardens Then and NowHave They Improved | By Ruth Tirrell | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/like-talk-stories-that-could-be-true-like-talk.html | Like Talk | By Ralph J Mills Jr | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-about-long-island-good-morning-after.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-art-reminders-and-forecasts.html | ART | By David L Shirey | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-at-home-mr-fixit-and-his-helper-the.html | At Home Mr FixIt And His Helper | By Anatole Broyard | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-city-and-state-split-over-an-li-carrier-dispute.html | City and State Split Over an LI Carrier | By Matthew L Wald | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-condensation-dos-and-donts.html | Condensation Dos and Donts | By Bernard Gladstone | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-for-sand-detective-beaches-yield-gold.html | For Sand Detective Beaches Yield Gold | By Roy R Silver | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-forging-a-familys-dream.html | SHOP TALK | By Muriel Fischer | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-gardening-gardens-to-visit-even-if-it-sows.html | GARDENING Gardens to Visit Even if It Sows | By Carl Totekeier | TX 232 | 28513 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-great-neck-joins-charm-and-business.html | Great Neck Joins Charm and Business | By George Goodman Jr | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-legacies-from-the-old-year-and-portents-of-the.html | Legacies From the Old Year And Portents of the New | By Irvin Molotsky | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-letter-from-hofstra-retired-reinvigorated.html | LETTER FROM HOFSTRA | By Jay G Baris | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-long-islandthis-week-art-music-dance-theater.html | Long IslandThis Week | by Phyllis Bilick and Stella Corley Saturday through Jan 29 Library 454 Rockland St Reception Jan27 7 to 8 PM For hours call 3338208016 | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-milestones-in-one-of-10-careers-in-a-lifetime-in.html | Milestones in One of 10 Careers in a Lifetime | By Lawrence Van Gelder | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-no-to-a-free-port-yes-to-beauty.html | No to a Free Port Yes to Beauty | By Joan Summers Lader | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-pasta-and-seafood-with-verve-giulio-cesare.html | DINING OUT Pasta and Seafood With Verve Giulio Cesare | By Florence Fabricant | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-politics-what-purcells-appointments-show.html | POLITICS | By Frank Lynn | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-save-the-airport-the-neighbors-said.html | Save the Airport The Neighbors Said | By Miiice Jahn | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-the-sun-still-shines-on-newspaper-row.html | The Sun Still Shines on Newspaper Row | By Lillian Bellison | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-their-eyes-are-on-the-sparrow-for-a-count.html | Their Eyes Are on the Sparrow | By Shayna Panzer | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/looking-backward.html | Looking Backward | By Henry Fairlie | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/mapping-rocks-and-rills-oil-and-gas.html | Up and Away Geological Survey | By Richard D Lyons | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/memories-x-morgue-to-morgue-foreign-affairs.html | Memories XMorgue to Morgue | By C L Sulzberger | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/monday-night-fever-tomorrows-orange-bowl-pits-the-oklahoma.html | MONDAY NIGHT FEVER | By Gene Lyons | TX 232 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/more-than-90-women-became-episcopal-church-priests-in-77-others.html | More Than 90 Women Became Episcopal Church Priests in 77 | By George Dugan | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-1977-shift-to-stability.html | 1977 Shift to Stability | By Robert Hanley | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-about-new-jersey-cashing-in-on-a-charge-account.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-art-landscapes-on-view-in-summit.html | ART | By David L Shirey | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-at-home-mr-fixit-and-his-helper-mr-fixits-helper.html | At Home Mr FixIt And His Helper | By Anatole Broyard | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-coming-up-a-good-year-for-the-state-1978-good.html | Corning Upa Good Year for the State | By Martin Gansberg | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-crimeattack-the-cause-none-of-the-problems-the.html | None of the problems the state will face in the New Year will be solved by gettough policies | By Nathan C Heard | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-fluoridation-defeat-for-dentists.html | Fluoridation Defeat for Dentists | By Jerome M Zweig | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-for-3-sisters-a-holiday-reunion.html | For 3 Sisters a Holiday Reunion | By Louise Saul | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-for-commuters-smoother-rides-in-78-letter-from.html | For Commuters Smoother Rides in 78 | By Edward C Burks | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-home-clinic-condensation-dos-and-donts.html | HOME CLINIC | By Bernard Gladstone | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-new-furnace-recaptures-waste-energy.html | New Furnace Recaptures Waste Energy | By Rudy Johnson | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-politics-wholl-be-mr-big.html | POLITICS | By Joseph F Sullivan | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-sports-1978stars-in-the-making.html | Sports 1978Stars | By Neil Amdur | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-the-abcs-of-t-e.html | The ABCs Of | By Milton Schwebel | TX 232 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-their-eyes-are-on-the-sparrow-for-the-count.html | Their Eyes Are on the Sparrow | By Shayna Panzer | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/new-york-city-employees-lag-in-a-study-on-total-compensation-real.html | New York City Employees Lag in a Study on Total Compensation | By Damon Stetson | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/new-york-city-greets-new-year-with-auld-cheer.html | New York City Greets New Year With Auld Cheer | By Pranay Gupte | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/next-classes-for-rider-will-be-in-horsemansh-rider-kicked-by-horse.html | Next Classes for Rider Will Be in Horsemansh | By Ed Corrigan | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/no-more-banners-conventional-diplomacy-is-tougher-still.html | No More Bonners | By Flora Lewis | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/nonfiction-in-brief-sylvia-plath-rabbi-dodge-city-nonfiction-a.html | NONFICIION IN BRIEF | By Doris Grumbach | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/notes-canal-cruises-the-newest-old-thing-cartoon-museum-rubens-in.html | Notes Canal Cruises The Newest Old Thing | By Robert J Dunphy | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/one-critics-fiction-i-hardly-knew-you-natural-shocks-one-critic.html | ONE CRITICS FICTION | By Anatole Broyard | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/outlook-for-78-gain-in-low-fares-the-outlook-for-1978-growth-in-low.html | Outlook for 78 Gain in Low Fares | By Paul Grimes | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/perverse-story-too-much-flesh-and-jabez.html | Perverse Story | By Coleman Dowell 151 pp New York New Directions Paper 595 | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/picaresque-tale-refiners-fire.html | Picaresque Tale | By Joyce Carol Oates | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/plo-leader-says-carter-seeks-to-destroy-palestinian-movement-doffs.html | PLO Leader Says Carter Seeks To Destroy Palestinian Movement | By Marvine Howe Special to The New York Times | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/point-of-view-slightly-protectionist-an-awkward-stance.html | POINT OF VIEW | By Frank A Will | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/police-are-cracking-down-on-traffic-violations-more-summonses.html | Police Are Cracking Down on Traffic Violatians | By Leonard Buder | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/proposals-in-sight-to-aid-mitchelllama-housing-mitchelllama-aid-in.html | Proposals in Sight to Aid MitchellLama Housing | By Joseph P Fried | TX 232 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/raiders-and-broncos-almost-perfect-match-can-bronco-defense-stop.html | Raiders and Broncos Almost Perfect Match | By William N Wallace Special to The New York Times | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/record-year-for-auto-recalls-taxes-us-agency-two-recall.html | Record Year for Auto Recalls Taxes US Agency | By Ernest Holsendolph Special to The New York Times | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/reporters-notebook-warsaw-new-old-city.html | Reporters NotebookWarsaw New Old City | By James T Wooten Special to The New York Times | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/rk-paynter-jr-73-led-new-york-life-former-head-of-nations-4th.html | RK PAYNTER JR 73 LED NEW YORK LIFE | By George Dugan | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/road-to-the-super-bowl-4-teams-play-for-the-2-big-berths-today.html | Road to the SuperBowl 4 Teams Play for the 2Big Berths Today | By Neil Amdur Special to The New York Times | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/sakharov-tries-to-see-prisoner-is-rebuffed-unimpeded-in-visit-to.html | Sakharov Tries to See Prisoner | By Craig R Whitney Special to The New York Times | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/smooth-transition-reported-in-kuwait-new-emir-assumes-power-within.html | SMOOTH TRANSITION REPORTED IN KUWAIT | By Eric Pace Special to The New York Times | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/social-security-tax-rises-today-for-nearly-every-american-worker.html | Social Security Tax Rises Today for Nearly Every American Worker | By Edward Cowan Special to The New York Times | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/spotlight-sir-james-rounds-out-his-empire.html | SPOTLIGHT | By Vivian Lewis | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/spreading-the-crosby-touch-from-the-rocky-mountains-to-manhattan.html | Spreading the Crosby Touch From the Rocky Mountains to Manhattan | By Richard M Braun | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/sunday-observer-things-are-tough-all-over.html | Sunday Observer | By Russell Baker | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/the-1951-college-basketball-scandals-the-scars-will-never-vanish.html | The 1951 College Basketball Scandals The Scars Will Never Vanish | By Stanley Cohen | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/the-battle-to-buy-a-bridge-the-battle-to-buy-a-bridge.html | The Battle to Buy a Bridge | By Allan Sloan | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/the-beatles-are-invading-new-york-city-againon-film-the-beatles-are.html | The Beatles Are Invading New York City AgainOn Film | By Kirk Honeycutt | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/the-cactus-connection-notes-from-the-far-west-las-vegas-the-big-dam.html | The Cactus Connection Notes From the Far West | By Gordon Lish | TX 232 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/the-coming-battle-over-tv-ads-for-kids-the-coming-battle-over-tv.html | The Coming Battle Over TV Ads For Kids | By Richard Zoglin | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/the-literary-view-history-of-the-heart-literary-view.html | THE LITERARY VIEW | By John Russell | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/the-musical-marriage-of-country-and-rock-country-and-rock.html | The Musical Marriage of Country and Rock | By John Rockwell | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/the-presidents-choice-the-presidents-choice-for-the-fed-the-search.html | The Presidents Choice | By Ann Crittenden | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/the-region-in-summary-an-urban-policy-begins-to-take-shape-in-nj.html | The Region | By Martin Waldron | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/the-star-of-77-municipal-bonds-the-cities-bloom-the-star-of-1977.html | The Star of 77 Municipal Bonds | By John H Allan | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/the-wilder-shores-of-love-the-alcestiad.html | The Wilder Shores of Love | By Gerald Weales | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/theres-athletic-life-after-school-winning-means-money-lets-hear-it.html | Theres Athletic Life After School | By Kenneth Bernard | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/three-poets-this-body-is-made-of-camphor-and-gopherwood-china-trace.html | Three Poets | By Hugh Kenner | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/townhouse-market-is-bubbling-along-town-house-market-in-manhattan.html | Townhouse Market Is Bubbling Along | By Carter B Horsley | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/trojans-take-3414-lead-into-fourth-quarter-canadiens-post-victory.html | Trojans Take 3414 Lead Into Fourth Quarter | By Parton Keese Special to The New York Times | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/trudeau-says-he-would-use-force-response-to-an-overt-act-trudeau.html | Trudeau Says He R ould Use Force Against Illegal Quebec Separation | By Robert Trumbull Special to The New York Times | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/tv-was-never-so-good-television.html | TV Was Never So Good | By Robert Sklar | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/us-planning-to-cut-arms-sales-in-1978-would-reduce-deals-with-third.html | US PLANNING TO CUT ARMS SALES IN 1978 | By Richard Burt Special to The New York Times | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/visit-with-eberhart-eberhart.html | Visit With Eberhart | By William Packard | TX 232 | 28513 | |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/washington-report-the-case-against-the-big4-cereal-makers.html | WASHINGTON REPORT | By Edward Cowan | TX 232 | 28513 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-art-art-that-sparks-the-mind.html | ART | By David L Shirey | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-at-home-mr-fixit-and-his-handyman-mr-fixit-and.html | t Home Mr Fixit And His andyman | By Anatole Broyard | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-birdwatchers-make-census-of-the-skies-their-eyes.html | Birdwatchers makes   Census of rhe Skies | By Shayna Panze11 | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-critics-choice-for-fine-fare-french-restaurants.html | DINING OUT | By Guy Henle | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-gardening-throw-another-log-on-the-fire-which.html | GARDENING | By Joan Lee Faust | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-help-for-special-children.html | Page 6 | By Edwin B Lake | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-home-clinic-condensation-dos-and-donts.html | HOME CLINIC | By Bernard Gladstone | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-interview-a-friendship-force-is-going-abroad.html | INTERVIEW | By James Feron | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-looking-ahead-1978-portends-new-life-for-old.html | Looking Ahead 1978 Portends New Life for old Cities | By James Feron | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-the-medical-center-budget-scrimmage-politics.html | The Medical Center Budget Scrimmage | BY Thomas Ronan | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-theater-a-dramatic-menu.html | THEATER A Dramatic Menu | By Haskel Frankel | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-theyre-centered-on-taichi-chuan.html | Theyre Centered On TaiChi Chuan | By Philippa Day Benson | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-toscanini-lives-again-on-wfuv.html | Toscanini Lives Again on WFUV | By Jean Peale | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/whats-doing-in-reno.html | Whats Doing in RENO | By James W Hammond Jr | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/whither-the-world.html | Whither  the World | By James Reston | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/wine-the-port-side.html | Wine | By Frank J Prial | TX 232 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/winterized-maine-time-to-turn-around.html | Winterized Maine Time to Turn Around | BY Jay Walz | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/with-better-guidance-the-countrys-prospects-are-good-troubled.html | With Better Guidance the Countrys Prospects Are Good | By Nicholas Gage | TX 232 | 28513 |
| 1/1/1978 | https://www.nytimes.com/1978/01/01/archives/would-lowering-parimutuel-takeout-bring-new-yorkjersy-price-war.html | Would Lowering Parimutuel Takeout Bring New YorkJersey Price War Seek Lower Takeout A Break for Meadowlands | By Steve Cady | TX 232 | 28513 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/10000-palestinians-rally-in-beirut-arafat-hardens-antius-position.html | 10000 Palestinians Rally in Beirut Arafat Hardens AntiUS Position | By Marvine Howe Special to The New York Times | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/about-new-york-guide-for-local-kremlinologists-hinting-at-urgency-i.html | About New York | By Richard F Shepard | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/after-period-of-waning-involvement-business-renews-interest-in.html | After Period of Waning Involvement Business Renews Interest in Nations Cities | By Roger Wilkins | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/an-encore-in-turkish-politics-ecevit-receives-his-third-invitation.html | An Encore in Turkish Politics | By Nicholas Gage Special to The New York Times | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/billboard-removal-is-pressed-by-state-albany-begins-experiment-to.html | BILLBOARD REMOVAL IS PRESSED BY STATE | By Harold Faber Special to The New York Times | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/boat-people-brave-adversity-to-seek-new-lives-in-us-hardships-are.html | Boat People Brave Adversity To Seek New Lives in US | By Steven V Roberts Special to The New York Times | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/books-of-the-times-jupe-the-mole-and-harry-lack-of-understanding.html | Books of The Times Iupe the Mole and Harry | By John Leonard | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/bridge-sontag-wins-lipton-trophy-as-new-york-player-of-year.html | Bridge | BY Alan Truscott | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/carter-fails-to-persuade-hussein-to-join-peace-bid-hussein-appears.html | Carter Fails to Persuade Hussein to Join Peace Bid | By Flora Lewis Special to The New York Times | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/city-has-12-killings-over-24hour-period-brooklyn-and-queens-report.html | CITY HAS 12 KILLINGS OVER 24HOUR PERIOD | By Wolfgang Saxon | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/commodities-the-persistent-glitter-of-gold-commodities-persistent.html | Commodities | By H J Maidenberg | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/congress-rated-soso-by-public-on-energy-issue-35-favor-original.html | Congress Rated SoSo by Public On Energy Issue | By Adam H Clymer Special to The New York Times | TX 217 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/crowds-in-india-hail-carter-upon-arrival-for-2-days-of-talks.html | CROWDSININDIAIAIL CARTER RON ARRIVAL FOR 2 DAYS OF TALKS | By James T Wooten Special to The New York Times | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/de-gustibus-how-to-make-duxelles.html | De Gustibus How to Make Duxelles | By Craig Claiborne | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/desai-and-carter-leaders-with-similar-traits-god-has-been-kind.html | Desai and Carter Leaders With Similar Traits | By William Borders Special to The New York Times | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/dr-norman-vincent-peale-still-an-apostle-of-cheer-a-compelling.html | Dr Norman Vincent Peale Still an Apostle of Cheer | By Kenneth A Briggs | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/errors-hurt-raiders-in-2017-loss-a-break-for-broncos-burnt-by-a.html | Errors Hurt Raiders in 2017 Loss | By William N Wallace Special to The New York Times | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/extra-patrol-cars-on-expressway-in-suffolk-cut-fatalities-to-zero.html | Extra PatrolCars on Expressway In Suffolk Cut Fataiities to Zero | By Irvin Molotsky Special to The New York Times | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/for-edward-koch-a-lowkey-transition-to-mayor-from-village-flat-to.html | For Edward Koch a LowKey Transition to Mayor | By Maurice Carroll | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/fund-for-neediest-aids-the-elderly-lifeanddeath-differences-how-to.html | Fund for Neediest Aids the Elderly | By Lena Williams | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/hawaii-to-recall-captain-cooks-arrival-in-subdued-style-no-one.html | Hawaii to Recall Captain Cooks Arrival in Subdued Style | By Wallace Turner Special to The New York Times | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/haywood-leads-knicks-to-fourth-victory-in-a-row-haywood-more.html | Haywood Leads Knicks to Fourth Victory in a Row | By Sam Goldaper | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/helm-and-rco-all-stars-play-at-the-palladium.html | Helm and RCO All Stars Play at the Palladium | By John Rockwell | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/highenergy-physicists-fear-loss-of-superiority-to-european-rivals.html | HighEnergy Physicists Fear Loss Of Superiority to European Rivals | By Walter Sullivan | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/hospital-is-focus-of-rockland-strike-5dayold-walkout-shuts-many.html | HOSPITAL IS FOCUS OF ROCKLAND STRIKE | By Edward Hudson Special to The New Tors Tones | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/index-on-northeast-is-urged-for-us-aid-study-by-new-schools-center.html | INDEX ON NORTHEAST IS URGED FOR ES AID | By Peter Kriss | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/jb-priestley-the-octogenarian-offers-a-bit-of-advice-on-writing.html | J B Priestley the Octogenarian Offers a Bit of Advice on Writing | By Herbert Mitgang | TX 217 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/key-ruling-expected-soon-in-uranium-antitrust-suit-court-considers.html | Key Rulling Expected Soon In Uranium Aptitrust Soit | By Anthony J Parisi | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/killing-city-hospitals.html | Killing City Hospitals | By James Farmer | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/koch-in-inaugural-asks-that-pioneers-come-east-to-city-key.html | KOCH IN INAUGURAL ASKS THAT PIONEERS COME EAST TO CITY | By Lee Dembart | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/many-obstacles-keep-blacks-idle-many-barriers-blocking-jobs-for.html | Many Obstacles Keep Blacks Idle | By Philip Shabecoff Special to The New York Times | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/martin-jones-irrepressible-quarterbacks-steer-steady-course-amid.html | Martin Jones Irrepressible | By Gordon S White Jr Special to The New York Times | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/max-ascoli-publisher-of-the-reporter-dies-at-79-magazine-resolutely.html | Max Ascoli Publisher of The Reporter Dies at | By John L Hess | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/montclair-state-gains-final-with-delta-state.html | Montclair State Gains Final With Delta State | By Al Harvin | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-assembly-to-vote-again-on-waiving-bond-rule-for.html | Assembly to Vote A gain on Waiving Bond Rule for Minority Contractors | By Martinwaldron Special to The New York Times | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-carter-given-low-marks-in-poll-of-16000-in.html | Carter Given Low Marks in Poll Of 16000 in District BY Rinaldo | By Edward C Burks Special to The New York Times | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-crowds-in-india-hail-carter-upon-arrival-for-2.html | CROWDS IN INDIA HAIL CARTER UPON ARRIVAL FOR 2 DAYS OF TALKS | By James T Wooten Special to The New York Times | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-dr-norman-vincent-peale-still-an-apostle-of-cheer.html | Dr Norman Vincent Peale Still an Apostle of Cheer | By Kenneth A Briggs | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-for-edward-koch-a-lowkey-transition-to-mayor-from.html | For Edward Koch a LowKey Transitionto Mayor | By Maurice Carroll | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-fund-for-neediest-aids-the-elderly-lifeanddeath.html | Fund for Neediest Aids the Elderly | By Lena Williams | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-koch-in-inaugural-asks-that-pioneers-come-east-to.html | KOCH IN INAUGURAL ASKS THAT PIONEERTS COME EAST TO CITY | By Lee Dembart | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-many-obstacles-keep-blacks-idle-many-barriers.html | Many Obstacles Keep Blacks Idle | By Philip Shabecoff Special to The New York Times | TX 217 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-poll-shows-most-new-yorkers-think-koch-will-be.html | Poll Shows Most New Yorkers Think Koch Will Be Good Mayor | By Frank Lynn | TX 217 | 28509 | |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-tenants-help-rehabilitate-newark-project.html | Tenants Help Rehabilitate Newark Project | By Walter H Waggoner Special to The New York Times | TX 217 | 28509 | |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-vikings-lose-nfc-title-game-236-thunder-and.html | Associated Press | By Neil Amdur Special to The New York Times | TX 217 | 28509 | |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/oil-drilling-off-jersey-is-deferred-pending-a-court-ruling.html | Oil Drilling Off Jersey Is Deferred Pending a Court Ruling | By Ben A Franklin Special to The New York Times | TX 217 | 28509 | |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/oneills-record-as-speaker-draws-praise-some-personal-rebuffs-loss.html | ONeills Record as Speaker Draws Praise | By Martin Tolchin Special to The New York Times | TX 217 | 28509 | |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/panama-townhouse.html | Panama Townhouse | By William Safire | TX 217 | 28509 | |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/philharmonic-salutes-77-under-kostelanetz-baton.html | Philharmonic Salutes 77 Under Kostelanetz Baton | By Raymond Ericson | TX 217 | 28509 | |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/pluses-and-minuses.html | Pluses And Minuses | By Anthony Lewis | TX 217 | 28509 | |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/poles-talk-of-human-rights-what-is-and-isnt-allowed-the-limits-of.html | Poles Talk of Human Rights What Is and Isnt Allowed | By David A Andelman Special to The New York Ttnies | TX 217 | 28509 | |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/poll-shows-most-new-yorkers-think-koch-will-be-good-mayor-poll.html | Poll Shows Most New Yorkers Think Koch Will Be Good Mayor | By Frank Lynn | TX 217 | 28509 | |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/queens-couple-and-daughter-die-son-is-severely-injured-in-fire.html | Queens Couple and Daughter Die Son Is Severely Injured in Fire | By Sheila Rule | TX 217 | 28509 | |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/raiders-coach-restrained-on-disputed-call-raiders-coach-restrained.html | Raiders Coach Restrained On Disputed Call | By Leonard Koppett Special to The New York Times | TX 217 | 28509 | |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/road-accidents-rise-as-snow-greets-1978-a-20car-pileup-in.html | ROAD ACCIDENTS RISE AS SNOW GREETS 1978 | By Pranay Gupte | TX 217 | 28509 | |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/robert-j-wolff-72-abstract-artist.html | Robert J Wolff 72 Abstract Artist | By Farnsworth Fowle | TX 217 | 28509 | |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/sadat-says-great-effort-is-needed-to-sort-out-the-palestinian-issue.html | catintgarnrPrit Fffnre 1c Needed To Sort Out the Palestinian issitit | By Christopher S Wren Special to The New York Times | TX 217 | 28509 | |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archives/saudis-to-press-carter-on-palestine.html | Saudis to Press Carter on Palestine | By Eric Pace Special to The New York Times | TX 217 | 28509 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archiv es/south-african-editor-who-fled-says-he-may-settle-in-the-us-feels.html | South African Editor Who Fled Says He May Settle in the US | By John F Burns Special to The New York Times | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archiv es/soviet-merchant-shipping-growing-fast-pricecutting-competes-with.html | Soviet Merchant Shipping Growing Fast | By Jonathan Kandell Special to The New York Times | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archiv es/spaniards-wary-of-army-react-mildly-to-a-jailing-executed-by.html | Spaniards Wary of Army React Mildly to a Jailing | By James M Markham Special to The New York Times | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archiv es/studio-that-brings-six-women-economic-and-artistic-rewards-rents-an.html | Studio That rings Six Women Economic and Artistic Rewards | By Sharon Johnson Special to The New York Times | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archiv es/sun-kings-art-collection-brightens-paris-orangerie.html | Sun Kings Art Collection Brightens axis ran gene | By Pierre Schineider Special to The New York Times | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archiv es/troubled-italy.html | Trolibled Italy | By Rotario Romeo and George Urban | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archiv es/trucking-industry-mobilizes-to-fight-rate-deregulation-unbridled.html | TRUCKING INDUSTRY MOBILIZES TO FIGHT RATE DEREGULATION | BY Winston Williams | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archiv es/us-efforts-to-modify-relations-with-asian-allies-lead-to-strain.html | US Efforts to Modify Relations With Asian Allies Lead to Strain | By Andrew H Malcolm Special to The New York Titmes | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archiv es/vikings-lose-nfc-title-game-236-thunder-and-lightning-cowboys.html | Associated Press | By Neil Amdur Special to The New York Times | TX 217 | 28509 |
| 1/2/1978 | https://www.nytimes.com/1978/01/02/archiv es/washington-spending-spree-makes-retail-business-boom-business.html | Washington Spending Spree Makes Retail Business Boom | By Karen de Witt | TX 217 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archiv es/3-proxy-brides-from-syria-to-wed-new-suitors-in-brooklyn-jewish.html | 3 Proxy Brides From Syria to Wed New Suitors in Brooklyn Jewish Rites | By Murray Schumach | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archiv es/a-year-of-korea-inquiries-leaves-much-more-to-do-divided.html | A Year of Korea Inquiries Leaves Much More to Do | By Richard Halloran Special to The New York Times | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archiv es/advertising-a-year-of-changes-a-year-of-gains-minisoapers-leaving.html | Advertising | By Philip H Dougherty | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archiv es/against-federal-creation-of-jobs.html | Against Federal Creation of Jobs | By John A Garraty | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archiv es/ailing-canada-gets-get-well-greeting-governor-generals-wish-for.html | AILING CANADA GETS GET WELL GREETING | By Robert Trumbull Special to The New York Times | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archiv es/alabama-conquers-ohio-state-four-more-years-alabama-conquers-ohio.html | Alabama Conquers Ohio State | By Dave Anderson Special to The New York Times | TX 215 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/black-and-hispanic-musicians-to-get-more-work-on-broadway.html | Black and Hispanic Musicians To Get More Work on Broadway | By C Gerald Fraser | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/blacks-and-electoral-politics-a-warning-to-avoid-disruptiveness.html | Blacks and Electoral Politics | By Bayard Rustin | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/books-of-the-times-brighter-creative-lives-smalltown-boyhood-seeks.html | Books of The Times | By Richard R Lingeman | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/boy-finds-offering-a-word-to-the-wise-has-its-ups-and-downsand.html | Boy Finds Offering a Wordto the Wise Has Its Ups and Downsand Acrosses | By Israel Shenker | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/bridge-many-contributions-to-game-made-by-julius-rosenblum.html | Bridge | By Alan Truscott | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/brokers-concerned-as-mergers-shrink-securities-industry-big-changes.html | BROKERS CONCERNED AS SHRINK SECURITIES INDUSTRY | By Leonard Sloane | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/brown-deputy-in-charge-of-policy-seems-to-be-filling-role-of-kochs.html | Brown Deputy in Charge of Policy Seems To Be Filling Role of Kochs Closest Aide | By Lee Dembart | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/buyer-survey-links-spending-to-legislation-call-for-progress-in.html | Buyer Survey Links Spending To Legislation | By Pamela G Hollie | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/candidate-for-3d-term-as-mayor-of-newark-kenneth-allen-gibson-man.html | Candidate for 3d Term as Mayor of Newark | By Pranay Gupte | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/carter-record-mixed-on-the-environment-ideas-please-movement.html | CARTER RECORDMIXED ON THE ENVIRONMENT | By Philip Shabecoff Special to The New York Times | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/children-who-are-going-to-the-altar-with-the-parent-who-marries.html | Children Who Are Going to the Altar With the Parent Who Marries Again | By Georgia Dullea | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/chilean-plebiscite-called-a-trap-by-expresident-holds-news.html | Chilean Plebiscite Called a Trap by ExPresident | By Juan de Onis Special to The New York Times | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/collection-provides-a-history-of-black-dollmaking.html | Collection Provides a History of Black Dollmaking | By Reginald Stuart | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/compromise-is-seen-by-us-on-west-bank-eventual-full.html | COMPROMISE IS SEEN BY US ON WEST BANK | By Bernard Gwertzman Special to The New York Times | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/delta-state-wins-womens-final-some-good-shots-delta-state-triumphs.html | Delta State Wins Womens Final | By Al Harvin | TX 215 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/drought-and-low-river-bring-timbuktu-region-to-edge-of-famine.html | Drought and Low River Bring Timbuktu Region to Edge of Famine | By John Oarnton Special to The New York Times | TX 215 | 28509 | |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/egyptians-more-optimistic-prepare-plans-for-carter-a-danger-avoided.html | Egyptians More Optimistic Prepare Plans for Carter | By Henry Tanner Special to The New York Times | TX 215 | 28509 | |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/events-in-garden-for-3-weeks-send-knicks-on-rocky-nba-road-for-8.html | Events in Garden for 3 Weeks Send Knicks on Rocky NBA Road for 8 Games | By Sam Goldaper | TX 215 | 28509 | |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/fashion-talk-3-designers-thinking-sunny-thoughts.html | Fashion Talk 3 Designers Thinking Sunny Thoughts | By Bernadine Morris | TX 215 | 28509 | |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/goebbels-in-published-1945-diary-blames-goring-for-nazis-collapse.html | Croebbels in Published 1945 Diary Blames Goring for Nazis Collapse | By John Vinocur Special to The New York Times | TX 215 | 28509 | |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/hussein-rejects-israeli-proposal-says-it-contains-nothing-positive.html | Hussein Rejects Israeli Proposal Says It Contains Nothing Positive | By Flora Lewis Special to The New York Times | TX 215 | 28509 | |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/julius-rosenblum-71-played-role-in-expansion-of-world-bridge-body.html | Julius Rosenblum 71 Played Role In Expansion of World Bridge Body | By Alan Truscott | TX 215 | 28509 | |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/klein-proposes-spur-to-suffolk-economy-county-executive-suggests.html | KLEIN PROPOSES SPUR TO SUFFOLK ECONOMY | By Irvin Mowtsky Special to The New York Tinier | TX 215 | 28509 | |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/koch-vows-to-ban-discrimination-by-the-city-against-homesexuals.html | Koch vows to Ban Discrimination By the City Against Homosexuals | By Maurice Carroll | TX 215 | 28509 | |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/kupfer-starts-with-four-winners-as-racing-returns-to-aqueduct.html | Kupfer Starts With Four Winners As Racing Returns to Aqueduct | By Michael Strauss | TX 215 | 28509 | |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/landry-cowboy-coach-enjoys-day-at-movies-vikings-dominated.html | Landry Cowboy Coach Enjoys Day at Movies | By Neil Amdur Special to The New York Times | TX 215 | 28509 | |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/late-michigan-comeback-fails-in-rose-2720-play-that-backfired.html | Late Michigan Comeback Fails in Rose 2720 | By William N Wallace | TX 215 | 28509 | |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/market-place-option-fund-with-variable-annuity-new-market-listing.html | Market Place | By Robert 111etz | TX 215 | 28509 | |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/marsha-mason-unveils-her-life-with-actresshating-playwright.html | Marsha Mason Unveils Her Life With ActressHating Playwright | By Judy Klemesrud | TX 215 | 28509 | |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/mrs-gandhi-sets-up-new-political-group-her-faction-at-convention.html | MRS GANDHI SETS UP NEW POLITICAL GROUP | By William Borders Special to The New York Times | TX 215 | 28509 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-3-proxy-brides-from-syria-to-wed-new-suitors-in.html | 3 Proxy Brides From Syria to Wed New Suitors in Brooklyn Jewish Rites | By Murray Schumach | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-a-blue-law-gap-in-ocean-grove-the-keystone-look.html | A Blue Law Gap in Ocean Grove | By Robert Hanley Special to The New York Times | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-boy-finds-offering-a-word-to-the-wise-has-its-ups.html | BoyFinds Offering aWordtotheWise Haslts Ups andDowns andAcrosses | By Israel Shenker | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-candidate-for-3d-term-as-mayor-of-newark-kenneth.html | Candidate for 3d Term as Mayor of Newark | By Pranay Gupte | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-compromise-is-seen-by-us-on-west-bank-eventual.html | COMPROMISE IS SEEN BY US ON WEST BANK | By Bernard Gwertzman Special to The New York Times | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-high-school-club-aids-the-neediest-soda-money.html | High School Club Aids the Neediest | By Alfred E Clark | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-hussein-rejects-israeli-proposal-says-it-contains.html | Hussein Rejects Israeli Proposal Says It Contains Nothing Positive | By Flora Lewis Special to The New York Tames | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-koch-vows-to-ban-discrimination-by-the-city.html | Koch Vows to Ban Discrimination By the City Against Homosexuals | By Maurice Carroll | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-new-joblessaid-law-means-cuts-for-some-those.html | NEW JOBLESSAID LAW MEANS CUTS FOR SOME | By Martin Waldron | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-notre-dame-washington-alabama-and-arkansas-win.html | Notre Dame Washington Alabama and Arkansas Win | By Steve Cady Special to The New York Times | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-poll-finds-increase-in-hope-for-new-york-longterm.html | POLL FINDS INCREASE IN HOPE FOR NEW YORK | By Frank Lynn | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-president-discloses-conflict-with-india-over.html | PRESIDENT DISCLOSES CONFLICT WITH INDIA OVER NUCLEAR FIR | By James T Wooten Special to The New York Times | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-seattle-without-federal-pressure-will-begin-to.html | Seattle Without Federal Pressure Will Begin to Desegregate Schools | By Les Ledbetter Special to The New York Times | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-spending-rise-set-by-phone-company-11-billion.html | SPENDING RISE SET BY PHONE COMPANY | By Peter Kihss | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/new-york-phone-will-spend-more-new-york-telephone-to-spend-more-in.html | New York Phone Will Spend More | By Peter Kihss | TX 215 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/notre-dame-washington-alabama-and-arkansas-win-oklahomans-are.html | Notre Dame Washington Alabama and ArkansasWin | By Steve Cady Special to The New York Times | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/opera-patane-leads-oneacters-conducts-cavalleria-and-pagliacci-at.html | Opera Patane Leads OneActers | By Peter G Davis | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/outlook-is-gloomy-in-credit-markets-bond-yields-at-peak-since-76.html | OUTLOOK IS GLOOMY IN CREDIT MARKETS | By John H Allan | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/polish-minister-in-moscow-for-talks.html | Polish Minister in moscow for Talks | By David A Andelman Special to The New York Times | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/poll-finds-increase-in-hope-for-new-york-longterm-view-shows-gain.html | POLL FINDS INCREASE PIN HOPE FOR NEW YORK | By Frank Lynn | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/president-discloses-conflict-with-india-over-nuclear-fuel-but-he.html | PRESIDENT DISCLOSES CONFLICT WITH INDIA OVER NUCLEAR FUEL | By James T Wooten Special to The New York Times | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/ruling-against-an-employer-raises-dispute-over-insurance-policies.html | Ruling Against an Employer Raises Dispute Over Insurance Policies Covering Discrimination Settlement | By Finest Holsendolph Special to The New York Times | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/saudis-shun-open-backing-of-sadat.html | Saudis Shun Open Backing of Sadat | By Eric Pace Special to The New York Times | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/seattle-without-federal-pressure-will-begin-to-desegregate-schools.html | Seattle Without Federal Pressure Will Begin to Desegregate Schools | By Les Ledbetter Special to The New York Times | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/soda-fund-aids-neediest-cases.html | Soda Fund Aids Neediest Cases | By Alfred E Clark | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/state-program-gives-local-units-the-power-to-award-art-grants.html | State Program Gives Local Units The Power to Award Art Grants | By Jennifer Dunning | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/steel-imports-off-as-us-resistance-deters-foreigners-reference.html | STEEL IMPORTS OFF AS US RESISTANCE DETERS FOREIGNERS | By Agis Salpukas | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/taxes-accounting-trying-to-untangle-dividend-taxation.html | Taxes  Accounting | By Deborah Rankin | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/teng-role-in-peking-believed-bolstered-naming-of-some-of-his.html | TEN ROLE IN PEKING BELIEVED BOLSTERED | By Fox Butterfield Special to The New York Times | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/texas-suffers-3810-defeat-in-cotton-notre-dame-turns-back-texas-in.html | Texas Suffers 3810 Defeat In Cotton | By Gordon S White Jr | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/transit-aid-rise-planned-but-state-calls-it-too-low-city-now-gets.html | Ttansit Aid Rise Planned But State Calls It Too Low | By Edward C Burks Special to The New York Times | TX 215 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/tv-a-look-at-medicine-in-us.html | TV A Look at Medicine in US | By John J OConnor | TX 215 | 28509 |
| 1/3/1978 | https://www.nytimes.com/1978/01/03/archives/wave-of-consolidation-looms-for-us-railroads-4-of-major-carriers.html | Wave of Consolidation LOorns for US Railroads | By Winston Williams | TX 215 | 28509 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/1775-farm-still-homeland-for-a-7th-generation-a-commitment-of-the.html | 1775 Farm Still Homeland fora 7th Generation | By Harold Faber Special to The New York Times | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/60minute-gourmet-chicken-and-avocado-in-cream-curried-rice.html | 60mute Gourmet | By Pierre Franey | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/8-men-compete-for-100000-top-prize-as-masters-tennis-opens-a-5day.html | 8 Men Compete for 100000 Top Prize As Masters Tennis Opens a 5Day Stand | By Neil Amdur | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/a-master-of-fine-art-making-pastry-a-master-of-fine-artpastry.html | A Master Of Fine Art Making Pastry | By Craig Claiborne | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/a-special-gallantry.html | A Special Gallantry | By James Reston | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/a-successful-writer-on-the-right-track-a-successful-writer-on-the.html | A Successful Writer On the Right Track | By Anna Quindlen | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/about-education-a-teacher-merit-system-and-illiteracy-comes-at.html | About Education | By Marcia Chambers | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/advertising-flying-high-with-golf-balls-exposure-without-budgets.html | Advertising | By Philip H Dougherty | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/amex-opens-78-with-new-chief-and-mayorbut-old-site-issue-amex-opens.html | Amex Opens 78 With New Chief And Mayorbut Old Site Issue | By Leonard Sloane | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/arkansas-bowl-victory-morality-play-arkansas-victory-in-bowl.html | Arkansas Bowl Victory Morality Play | By Steve Cady Special to The New York Times | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/begin-chides-sadat-and-hussein-for-peace-remarks-begin-offers-arabs.html | Begin Chides Sadat and Hussein for Peace Remarks | By William E Farrell | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/bill-on-homosexuals-is-planned-in-council-3-city-lawmakers-say.html | BILL ON HOMOSEXUALS IS PLANNED IN COUNCIL | By Edward Ranzal | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/books-of-the-times-defensive-priggishness-depressions-aside.html | Books of The Times | By Nona Balakian | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/books-the-sixties-tells-where-we-were.html | pooks The Sixties Tells where We Were | By Richard R Lingeman | TX 222 | 28510 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/bridge-happy-new-year-and-2-clubs-the-mark-of-true-dedication.html | Bridg e | By Alan Tftuscott | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/bully-hill-wine-an-appeals-court-ruling.html | Bully Hill Wine An Appeals Court Ruling | By Arnold Lubasch | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/careers-prospecting-for-mining-engineers-hiring-plans-found-a-bit.html | Careers | By Elizabeth M Fowler | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/carey-proposes-cuts-in-taxes-for-elderly-plan-involves-homeowners.html | CAREY PROPOSES CUTS IN TAXES FOR ELDERLY | By Steven R Weisman Special to The New York Times | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/careys-rising-popularity-indicated-in-poll-of-new-york-city.html | Careys Rising Popularity Indicated In Poll of New York City Residents | By Frank Lynn | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/carter-acts-to-end-civil-service-panel-he-seeks-two-new-agencies.html | CARTER ACTS TO END CIVIL SERVICE PANEL | By Martin Tolciiin Special to The New York Times | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/carter-and-saudis-meet-on-mideast-and-oil-problems-riyadh-talks.html | CARTER AND SAUDIS MEET ON MIDEAST AND OIL PROBLEM | By Eric Pace Special to The New York Times | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/carters-visit-indian-village-get-an-enthusiastic-welcome.html | CartersVisit Indian Village Get an Enthusiastic Welcome | By James T Wooten Special to The New York Times | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/chessie-systems-net-rose-733-on-again-off-again.html | Chessie Systems Net Rose 733 | By Clare M Reckert | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/chileans-voting-today-in-plebiscite-on-pinochets-rule-why-she-will.html | Chileans Voting Today in Plebiscite on Pinochets Rule | By Juan de Onis Special to The New York Times | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/christoph-meier-biodynamic-cheese-whiz-the-biodynamic-cheese-whiz.html | Christoph Meier Biodynamic Cheese Whiz | By Patricia Wells | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/city-does-not-need-us-loans-proxmire-and-brooke-contend-senators.html | CITY DOES NOT NEED US LOANS PROXMIRE AND BROOKE CONTEND | By Lee Bembart | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/college-football-polling-is-an-inexact-science-importance-of-top.html | College Football Polling Is an Inexact Science | By Fred Ferretti | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/court-rules-against-bar-on-public-at-meetings-of-legislative-bodies.html | Court Rules Against Bar on Public At Meetings of Legislative Bodies | By Max H Seigel | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/crimeless-victims-often-have-cause-for-complaint-prosecutors-find.html | Crimeless Victims Often Have Cause for Complain rosecutors Find | By Leslie Maitland | TX 222 | 28510 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/dayton-set-to-drop-busing-plan-and-permit-choice-of-a-school-two.html | Dayton Set to Drop Busing Plan And Permit Choice of a School | By Reginald Stuart Special to The New York Times | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/despite-success-in-2-big-cities-911-phone-system-lags-awaits.html | Despite Success in 2 Big Cities 911 Phone System Lags | By Pranay Gupte | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/doctors-refuse-compensation-cases-donnelly-act-cited-objected-to.html | Doctors Refuse Compensation Cases | By Shawn G Kennedy | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/dollar-sags-in-europe-as-traders-wait-in-vain-for-us-to-intervene.html | Dollar Sags in Europe as Traders Wait in Vain for US to Intervene | By Robertd Hershey Jr Special to The New York Times | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/dow-average-falls-by-1343-as-dollar-continues-to-drop-decline-is.html | DOW AVERAGE FALLS AS DOLLAR CONTINUES TO DROP | By Alexander R Hammer | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/fashion-top-secrecy-to-hard-sell.html | Fashion Top Secrecy to Hard Sell | By Bernadine Morris | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/food-for-thought-a-feast-of-reason-blueplate-special-for-sycophants.html | Food for Thought A Feast of Reason | By Steele Commager | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/for-sadat-today-offers-a-personal-chance-to-size-up-carter-again.html | For Sadat Today Offers a Personal Chance to SizeUp Carter  Again | By Christopher S Wren Special to The New York Times | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/gao-suggests-wider-us-role-in-multinational-oil-transactions-wider.html | GAO Suggests Wider US Role In Multinational Oil Transactions | By Steven Rattner Special to The New York Times | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/geothermal-units-an-alternative-in-our-growing-quest-for-energy.html | Geothermal Units An Alternative In Our Growing Quest for Energy | By Anthony J Parisi | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/gifford-a-cochran-coproduced-movie-of-emperor-jones-produced.html | Gifford A Cochran CoProduced Movie Of Emperor Jones | By Eleanor Blau | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/gold-rush-set-off-by-dollars-slump-bullion-surges-to-16950-in.html | GOLD RUSH SET OFF BY DOLLARS SLUMP | By H J Majdenberg | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/hoffman-scheduled-to-be-chief-deputy-to-new-police-head-six-chiefs.html | HOffman Scheduled To Be Chief Deputy To New Police Head | By Leonard Buder | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/indian-officials-hail-carters-visit-as-a-great-diplomatic-success.html | Indian Officials Hail Carters Visit as a Great Diplomatic Success | By William Borders Special to The New York Times | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/islanders-set-back-canucks-pace-fails-to-change-islanders-scoring.html | Islanders Set Back Canucks | By Parton Keese Special to The New York Times | TX 222 | 28510 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/judge-in-fbi-case-hints-doubt-on-kearney-indictment-legality-other.html | Judge in FBI Case Hints Doubt On earney Indictment Legality | By Arnold H Lubasch | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/knick-streak-ended-at-4-by-lakers-in-shootout-with-nixon-knicks.html | Knick Streak Ended at 4 By Lakers | By Sam Goldaper | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/koch-to-name-sturz-deputy-mayor-and-lupkin-to-investigations-post.html | Koch to N arne Sturz Deputy Mayor And Lupkin to Investigations Post | By Charles Kaiser | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/kochs-answer-to-first-problem-raise-legs-of-la-guardia-desk-a-talk.html | Kochs Answer to First Problem Raise Legs of La Guardia Desk | By Maurice Carroll | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/lockheed-walkout-ends-bitterly-at-plants-in-southern-california.html | Lockheed Walkout Ends Bitterly At Plants in Southern California | By Robert Lindsey Special to The New York Times | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/market-place-an-eye-on-digital-equipments-insiders.html | Market Place | By Robert Metz | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/new-influenza-atexas-is-intensifying-in-northeast-change-in.html | New Influenza ATexas Is Intensifying in Northeast | By Martin Waldron Special to The New York Times | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-1775-farm-still-homeland-for-a-7th-generation-a.html | 1775 Farm Still Hotheland for a 7th Generation | By Harold Faber Special to The New York Times | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-apparent-upswing-in-careys-popularity-shown-by.html | Apparent Upswitig in Careys Popularity Shown by Poll of New York City Residents | By Frank Lynn | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-carey-proposes-cuts-in-taxes-for-elderly-plan.html | CAREY PROPOSES CUTS IN TAXES FOR ELDERLY | By Steven R Weisman Special to The New York Times | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-carter-acts-to-end-civil-service-panel-he-seeks.html | CARTER ACTS TO END CIVIL SERVICE PANEL | By Martin Tolchin Special to The New York Times | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-carter-and-saudis-meet-on-mideast-and-oil-problems.html | CARTER AND SAUDIS MEET ON MIDEAST AND OIL PROBLEMS | By Eric Pace Special to The New York Times | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-city-does-not-need-us-loans-proxmire-and-brooke.html | CITY DOES NOT NEED US LOANS PROXMIRE AND BROOKE CONTEND | By Lee Dembart | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-crimeless-victims-often-have-cause-for-complaint.html | Crimeless Victims Often Have Cause for Complaint Prosecutors Find | By Leslie Maitland | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-de-la-roche-trail-jury-selection-starts-in-camden.html | De La Roche Trial Jury Selection Starts in Camden | By Donald Janson | TX 222 | 28510 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-easing-of-utility-ban-is-urged-by-jacobson-in.html | ASING OF IRILITY BAN IS URGED JAGOBSON | By Walter H Waggoner Special to The New York Times | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-koch-to-name-sturz-deputy-mayor-and-lupkin-to.html | Koch to Name Sturz Deputy Mayor And Lupkin to investigations Post | By Charles Kaiser | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-new-type-of-influenza-atexas-reported-intensifying.html | New Type of Influenza ATexas Reported Intensifying in Northeast | By Martin Waldron Special to The New York Times | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-sad-at-said-to-ease-his-palestine-stand-before.html | Sadat Said to Ease His Palestine Stand Before Carter Talks | By Henry Tanner Special to The New York Times | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-sanders-replaces-heinsohn-record-of-1123-sanders.html | United Press International | By Michael Katz | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-steelprice-dumping-guide-issued-us-issues-steel.html | SteelPrice Dumping Guide Issued | By Edward Cowan Special to The New York Times | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-vietnam-holds-cambodian-region-after-bitter-fight.html | Vietnam Holds Cambodian Region After Bitter Fight US Aides Say | By David Binder Special to The New York Times | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/new-york-telephone-asks-rate-rehearing-petition-seeking-larger.html | NEWYORK TELEPHONE ASKS RATE REHEARING | By Peter Kihss | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/notre-dame-unanimous-choice-as-nations-no-1-college-team-a-first.html | Notre Dame Unanimous Choice As Nations No1 College Team | By Gordon S Whiter | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/on-the-need-for-selfrestraint.html | On the Need for SelfRestraint | By Earl Ravenal | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/opera-fledermaus-from-the-royal.html | Opera Tlederniaus From the Royal | By Harold C Schonberg | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/opera-patane-leads-cav-and-pag.html | Opera Patane Leads Gay and Fag | By Peter G Davis | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/prices-for-bonds-decline-sharply-days-drop-is-largest-of-current.html | PRICES FOR BONDS DECLINE SHARPLY | By John H Allan | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/sadat-said-to-ease-his-palestine-stand-before-carter-talks-sadat.html | Sadat Said to Ease His Palestine Stand Before Carter Talks | By Henry Tanner Special to The New York Times | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/sale-of-nassau-coliseum-to-garden-is-proposed-county-owns-coliseum.html | Sale of Nassau Coliseum To Garden Is Proposed | By John T McQuiston Special to The New York Times | TX 222 | 28510 | |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/sanders-replaces-heinsohn-record-of-1123-sanders-replaces-heinsohn.html | United Press International | By Michael Katz | TX 222 | 28510 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/specialist-in-tough-assignments-thomas-e-satch-sanders-man-in-the.html | Specialist in Tough Assignments | By Tony Kornheiser | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/steelprice-dumping-guide-issued-us-issues-steel-prices-designed-to.html | SteelPrice Dumping Guide Issued | By Edward Cowan Special to The New York Times | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/sweet-sixteen-a-rite-that-persists-the-party-originated-as-a-way-of.html | Sweet Sixteen A Rite That Persists | By Lynn Ames | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/technology-continued-mechanizing-of-cotton-harvest-technology.html | Technology | By Victor K McElheny | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/the-business-of-america-is-still-business.html | The Business of America Is Still Business | By Charles E Lindblom | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/tv-paul-taylor-dancers.html | TV Paul Taylor Dancers | By John J OConnor | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/udc-takes-a-starring-role-in-community.html | About Real Estate | By Alan S Oser | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/us-aides-split-on-defense-technology-for-china-chinese-issue.html | US Aides Split one Defense Technology for China | By Bernard Weiivraub | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/us-jury-set-up-for-investigation-of-alleged-corruption-in-stamford.html | US Jury Set Up for Investigation Of Alleged Corruption in Stamford | By Robert E Tomasson Special to The New York Times | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/us-steel-to-close-youngstown-mills-timing-is-uncertain-competitive.html | US STEEL TO CLOSE YOUNGSTOWN MILLS TIMING IS UNCERTAIN | By Agis Salpukas Special to The New York Times | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/vietnam-holds-cambodian-region-after-bitter-fight-us-aides-say-no.html | VietnamHolds Cambodian Region After Bitter Fight US Aides Say | By David Binder Special to The New York Times | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/wild-rice-costly-rare-sought-after-even-at-6-a-pound-its-in-short.html | Wild Rice Costly Rare Sought After | By Deborah Blumenthal | TX 222 | 28510 |
| 1/4/1978 | https://www.nytimes.com/1978/01/04/archives/worlds-companies-changed-by-moves-for-accountability-most-important.html | Worlds Companies Changed by Moves For Accountability | By Ann Crittenden | TX 222 | 28510 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/2-indicted-for-attempted-swindle-involving-sotheby-parke-bernet.html | 2 Indicted for Attempted Swindle Involving Sotheby Parke Bernet | By Leslie Maitland | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/about-new-york-a-gathering-of-egos.html | About NewYork | By Francis X Clines | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/adolfo-springs-his-latest-collection-from-crepe-de-chine-to-plaid.html | Adolfo Springs His Latest Collection | By Bernadine Morris | TX 234 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/advertising-managing-the-creative-process-shifts-at-compton-and-jwt.html | Advertising | By Philip H Dougherty | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/albany-bill-expected-on-sports-authority-some-planned-changes.html | Albany Bill Expected On Sports Authority | By Fred Ferretti | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/albany-republicans-scoff-at-governor-anderson-says-careys-proposals.html | ALBANY REPUBLICANS SCOFF AT GOVERNOR | By Sheila Rule Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/ap-posts-a-loss-put-at-502-million-deficit-for-the-quarter.html | A P POSTS A LOSS PUT AT 602 MIWON | By Clare M Reckert | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/assemblymen-abuzz-over-fruits-of-renovation-of-their-chamber.html | Assemblymen Abuzz Over Fruits Of Renovation of Their Chamber | By E J Dionne Jr Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/backgammon-making-every-roll-in-the-race-count.html | Backgammon | By Paul Magriel | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/baker-says-senate-wont-approve-canal-pacts-without-key-changes.html | Baker Says Senate Wont Approve Canal Pacts Without Key Changes | By Adam Clymer Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/ballet-tchaikovskybalanchine-bill.html | Ballet TchaikovskyBalanchine Bill | By Anna Kisselgoff | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/bases-officials-propose-relocation-of-14000-us-troops-from-south.html | Bases Officials Propose Relocation of 14000 US Troops From South Korea to Forts Drum Dix and Devins | By Bernard Weinraub Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/bonds-edge-up-in-credit-markets-us-support-of-dollar-spurs-rise.html | Bonds Edge Up in Credit Markets US Supportof Dollar Spurs Rise | By John H Allan | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/books-a-history-of-guitars-from-renaissance-to-rock.html | Books A History of Guitars From Renaissance to Rock | By Robert Palmer | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/books-of-the-times-a-good-case-made.html | Books of The Timies | By Donal Henahan | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/bridge-new-york-in-77-in-mckenney-trophy-a-battle-to-the-end.html | Bridge | By Alan Truscott | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/cairo-residents-ponder-reasons-for-us-presidents-stopover-some.html | Cairo Residents Ponder Reasons For US Presidents Stopover | By Christopher S Wren Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/california-to-vote-on-plan-to-limit-property-taxes-schools-and.html | California to Vote on Plan to Limit Property Taxes Schools and Local Governnments Fear Revenue Loss | By Robert Lindsey Special to The New York Times | TX 234 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/camera-dealer-is-accused-of-creditcard-scheme-for-defrauding-bank.html | Camera Dealer Is Accused of CreditCard Scheme for Defrauding Bank | By Max H Seigel | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/carey-urges-750-million-tax-cut-court-expansion-to-fight-crime.html | CAREY URGES 750 MILLION TAX CUT COURT EXPANSION TO FIGHT CRIME PLEDGES TO SEEK US AID FOR CITY | By Richard J Meislin Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/carter-and-sadat-ask-role-for-palestinians-in-determining-future.html | CARTER AND SADAT ASK ROLE FOR PALESTINIANS IN DETERMINING FUTURE | By Henry Tanner Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/clayton-knowles-69-a-reporter-for-the-times-28-years-is-dead-first.html | Clayton Knowles 69 a Reporter For The Times 28 Years Is Dead | By Peter Kihss | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/coleus-care-keep-pinching.html | Coleus Care Keep Pinching | By Richard W Langer | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/congress-to-hear-consolidation-plan-for-five-railroads-congress-to.html | Congress to Hear Consolidation Plan For Five Railroads | By Robert J Cole | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/connors-and-vilas-win-at-garden-net-connors-and-vilas-win-openers.html | Copprs andVilas Win at Garden Net | BY Neil Amdur | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/cosmos-sign-yugoslav-midfielder-yugoslav-midfielder-signs.html | Cosmos Sign Yugoslav Midfielder | By Alex Yannis | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/creative-haven-in-sag-harbor-a-creative-haven-in-sag-harbor.html | Creative Haven In Sag Harbor | By Joan Kron | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/critics-notebook-in-cold-storage.html | Critics Notebook In Cold Storage | By Richard Eder | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/damboise-named-dean-at-purchase.html | DAmboise Named Dean at Purchase | By Jennifer Dunning | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/delbello-gives-cost-of-solidwaste-plan-asks-165million-for.html | DELBELLO GIVES COST OF SOLIDWASTE PLAN | By Thomas P Ronan Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/despite-obstacle-a-rhodesia-settlement-seems-nearer-analysis-smith.html | Despite Obstacle l a Rhodesia Settlement Seems Nearer | By Michael T Kaufman Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/devines-loser-image-dissolves-with-irish-rodgers-asks-for-peace.html | Devines LoserIrnage Dissolves With Irish | By Tony Kornheiser | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/dollar-plan-rocks-futures-in-metals-gold-silver-copper-and-platinum.html | DOLLAR PLAN ROCKS FUTURES IN METALS | By H J MAIDENBERG | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/enthusiasm-and-confusion-greet-plan-on-steel-prices-complexity-and.html | Enthusiasm and Confusion Greet Plan on Steel Prices | By Winston Williams | TX 234 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/europe-workers-movement-falters-economic-ills-hinder-wider-union.html | Europe Workers Movement Falters | By Jonathan Kandell Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/europeans-welcome-dollar-move-but-warn-strategy-may-be-risky-dollar.html | Europeans Welcome Dollar Move But Warn Strategy May Be Risky | By Paul Lewis Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/family-money-what-to-look-for-in-life-insurance.html | Family Money What to Look For In Life Insurance | By Richard Phalon | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/family-thanks-fund-for-neediest-for-giving-opportunity-to-share.html | Family Thanks Fund for Neediest For Giving Opportunity to Share | By Alfred E Clark | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/fda-urges-labels-on-hair-dyes-telling-consumers-of-cancer-peril.html | FDA Urges Labels on Hair Dyes Telling Consumers of Cancer Peril | By Jane E Brody Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/fear-of-families.html | Fear of Families | By Phyllis Theroux | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/film-to-quit-city-over-union-curb.html | Film to Quit City Over Union Curb | By Richard F Shepap | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/frankel-stages-contessa-drama.html | Frankel Stages Contessa Drama | By Mel Gussow | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/gershwin-by-george.html | Gershwin By George | By John S Wilson | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/gonetoseed-bodies-shape-up-in-ballet-classes.html | GonetoSeed Bodies Shape Up in Ballet Classes | By Carol Lawson | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/haunting-echo-of-days-of-wine-and-roses-news-analysis-austerity.html | Haunting Echo of Days of Wine and Roses | By Steven R Weisman Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/homosexual-hiring-stirs-union-study-police-and-fire-representatives.html | HOMOSEXUAL HIRING STIRS UNION STUDY | By Edward Ranzal | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/how-the-cityscape-fared-in-1977-design-notebook.html | How the Cityscape Fared in 1977 | By Paul Goldberger | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/in-london-too-its-bend-or-die-club-revenues-suffer-london-clubs.html | In London Too Its Bend or Die | By Roy Reed Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/in-new-york-private-clubs-change-with-times-services-are-cut-back.html | In Newyork Private Clubs Change With Times | By Carey Winfrey | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/indochina-war-ii-essay.html | Indochina War II | By William Safire | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/international-team-of-specialists-finds-no-end-in-sight-to-30year.html | International Team of Specialists Finds No End in Sight to 30Year Cooling Trend in Northern Hemisphere | By Walter Sullivan | TX 234 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archiv es/islanders-drub-czech-team-by-83.html | Islanders Drub Czech Team by 83 | By Parton Keese Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archiv es/ive-got-a-secret.html | Ive Got a Secret | By Daniel Schorr | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archiv es/jimmy-the-boulevardier-charms-parisians- whatever-forces-are-needed.html | Jimmy the Boulevardier Charms Parisians | By James T Wooten Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archiv es/jobs-and-inflation-the-link-abroad-at- home.html | Jobs and Inflation The Link | By Anthony Lewis | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archiv es/jury-in-boston-starts-to-decide-tribal- status-of-mashpee-indians-no.html | Jury in Boston Starts to Decide Tribal Status of Mashpee Indians | By Michael Knight Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archiv es/king-scores-44-points-to-lead-nets-to- 11583-trouncing-of-suns.html | King Scores 44 Points to Lead Nets to 11583 Trouncing of Suns | By Al Harvin Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archiv es/koch-acts-to-cut-limousine-use-by-top- officials-as-he-promised.html | Koch Acts to Cut Limousine Use By Top Officials as He Promised | By Maurice Carroll | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archiv es/market-continues-its-downtrend-despite- steps-to-bolster-dollar.html | Market Continues Its Downtrend Despite Steps to Bolster Dollar | By Vartanig G Vartan | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archiv es/market-place-performances-of-mutual- funds.html | Market Place | By Robert Metz | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archiv es/marlene-sanders-quits-abc-for-cbs-doesnt- see-eyetoeye-personnel.html | Marlene Sanders Quits ABC for CBS | By Les Brown | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archiv es/mayor-stresses-costs-at-board-of-estimate- meeting-old-and-new.html | Mayor Stresses Costs at Board of Estimate Meeting | By Charles Kaiser | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archiv es/military-man-at-chiles-helm-augusto- pinochet-ugarte-man-in-the-news.html | Military Man At Chiles Helm | By Juan de Onis Special to The New York Itmes | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archiv es/miss-bellamy-lets-council-know-her-touch- will-be-a-firm-one-five.html | Miss Bellamy Lets Council Know Her Touch Will Be a Firm One | By Glenn Fowler | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archiv es/my-lips-are-sealed.html | My Lips Are Sealed | By Barbara Caliland | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archiv es/new-jersey-pages-10000-invitations-sent- out-to-byrnes-inaugural.html | 10000 Invitations Sent Out to Byrnes Inaugural Ball | By Joseph F Sullivan Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archiv es/new-jersey-pages-about-new-york-a- gathering-of-egos.html | About New York | By Francis X Clines | TX 234 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-albany-republicans-scoff-at-governor-anderson-says.html | ALBANY REPUBLICANS SCOFF AT GOVERNOR | By Sheila Rule Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-assemblymen-abuzz-over-fruits-of-renovation-of.html | Assemblymen Abuzz Over Fruits Of RenoVation of Their Chamber | By E J Dionne Jr Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-baker-says-senate-wont-approve-canal-pacts-without.html | Baker Says Senate Wont Approve Canal Pacts Without Key Changes | By Adam Clymer Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-but-its-bend-or-go-under-in-london-club-revenues.html | But Its Bend or Go Under in London | By Roy Reed Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-carey-urges-750-million-tax-cut-court-expansion-to.html | CAREY URGES 750 MILLION TAX CUT COURT EXPANSION TO FIGHT CRIME PLEDGES TO SEEK US AID FOR CITY | By Richard J Meislin Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-carter-and-sadat-ask-role-for-palestinians-in.html | CARTER AND SADAT ASK ROLE FOR PALESTINIANS IN DETERMINING FUTURE | By Henry Tanner Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-haunting-echo-of-days-of-wine-and-roses-news.html | Haunting Echo of Days of Wine and Roses | By Steven R Weisman Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-in-new-york-private-clubs-change-with-times.html | In Newyork Private Clubs Change With Times | By Carey Winfrey | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-jimmy-the-boulevardier-charms-parisians-whatever.html | jimmy the Boulevardier Charms Parisians | By James T Wooten Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-rift-between-jersey-state-police-and-sci-emerges-a.html | Rift Bettveen Jersey State Police And SCI Emerges at a Hearing | By Martin Waldron Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-six-priests-from-poland-to-serve-in-newark.html | Six Priests From Poland to Serve in Newark Archdiocese | By Walter H Waggonner Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-treasury-tells-new-york-not-to-count-on-us-funds.html | Treasury Tells New York Not to Count on US Funds | By Lee Dembart | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-us-to-monitor-hiring-practices-of-big-concerns.html | U S to Monitor Hiring Practices Of Big Concerns | By Robert Reinhold Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-us-will-intervene-to-protect-dollar-currency.html | U S WILL INTERVENE TO PROTECT DOLLAR CURRENCY REBOUNDS | By Clyde H Farnsworth Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-weehawken-split-over-proposed-housing-for-aged.html | Weehawken Split Over Proposed Housing for Aged | By Robert Hanley Special to The New York Times | TX 234 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/new-police-commissioner-vows-war-against-violent-street-crime-views.html | New Police Commissioner Vows War Against Violent Street Crime | By Leonard Buder | TX 234 | 28509 | |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/nfl-moves-to-prevent-super-bowl-controversy-rozelle-says-no-coverup.html | NFL Moves to Prevent Super Bowl Controversy | By Murray Crass | TX 234 | 28509 | |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/piano-classical-and-jazz.html | Piano Classical and Jazz | By Raymond Ericson | TX 234 | 28509 | |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/piazza-case-suspended-indefinitely-as-the-court-finds-defendant-too.html | Piazza Case Suspended Indefinitely as the Court Finds Defendant Too Ill | By Robert Mcg Thomas Jr | TX 234 | 28509 | |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/printer-is-indicted-on-charges-of-using-inside-data-company-not.html | Printer Is Indicted on Charges of Using Inside Data | By Arnold H Lubasch | TX 234 | 28509 | |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/radio-city-music-hall-to-close-after-easter-show-koch-is-told-music.html | Radio City Music Hall to Close After Easter Show Koch Is Told | By M A Farber | TX 234 | 28509 | |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/retail-sales-surged-104-for-december-in-new-york-region-holiday.html | RETAIL SALES SURGED 104 FOR DECEMBER IN NEW YORK REGION | By Isadore Barmash | TX 234 | 28509 | |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/rift-between-jersey-state-police-and-sci-emerges-at-a-hearing-moves.html | Rift Between Jersey State Police And SCI Emerges at a Hearing | By Martin Waldron Special to The New York Times | TX 234 | 28509 | |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/sec-adopts-rules-on-corporate-assets-regulations-require.html | S E C ADOPTS RULES ON CORPORATE ASSETS | By Deborah Rankin Special to The New York Times | TX 234 | 28509 | |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/shortage-of-ski-lifts-limits-use-of-silvermines-slopes.html | Shortage of Ski Lifts Limits Use of Silvermines Slopes | By Michael Strauss | TX 234 | 28509 | |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/stolen-cab-used-to-lure-victims.html | Stolen Cab Used to Lure Victims | By Joseph B Treaster | TX 234 | 28509 | |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/the-rage-for-wicker-a-bounty-of-new-designs.html | The Rage for Wicker A Bounty of New Designs | By Rita Reif | TX 234 | 28509 | |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/treasury-tells-new-york-to-draft-city-aid-plan-without-us-funds.html | Treasury Tells New York to Draft City Aid Plan Without US Funds | By Lee Dembart | TX 234 | 28509 | |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/tv-the-psychics-of-step-beyond.html | TV The Psychics Of Step Beyond | By John J OConnor | TX 234 | 28509 | |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/us-to-monitor-hiring-practices-of-big-concerns-precision-and.html | U S to Monitor Hiring Practices Of Big Concerns | By Robert Reinhold Special to The New York Times | TX 234 | 28509 | |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/us-will-intervene-to-protect-dollar-currency-rebounds-warning-by.html | U SWILL INTERVENE TO PROTECT DOLLAR CURRENCY REBOUNDS | By Clyde H Farnsworth Special to The New York Times | TX 234 | 28509 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/washington-business-a-seminar-on-threat-of-terrorism-washington.html | Washington  Business | By Judith Miller | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/woman-named-head-of-miami-state-attorneys-office-area-attracts.html | Woman Named Head of Miami State Attorneys Office | By Jon Nordheimer Special to The New York Times | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/wood-field-and-stream-overhauling-of-fishing-gear-is-advised.html | Wood Field and Stream | By Nelson Bryant | TX 234 | 28509 |
| 1/5/1978 | https://www.nytimes.com/1978/01/05/archives/yonkers-gets-saks-5th-ave-center.html | Yonkers Gets Saks 5th Ave Center | By Ronald Smothers Special to The New York Times | TX 234 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/45-years-of-pageantry-magic-and-obsolescence-sunset-and-art-deco.html | 45 Years of Pageantry Magic and Obsolescence | By Paul Goldberger | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/9-amex-specialists-in-options-indicted-by-new-york-state-fictitious.html | 9 AMEX SPECIALISTS IN OPTIONS INDICTED BY NEW YORK STATE | By Leonard Sloane | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/a-soccer-franchise-for-houston.html | A Soccer Franchise For Houston | By Alex Yannis | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/abortion-standoff-prompts-house-to-weigh-limit-on-riders-to-bills.html | Abortion Standoff Prompts House To Weigh Limit on Riders to Bills | ByMartin Tolchin Special to The New York Times | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/about-real-estate-aid-by-us-ends-bad-times-for-builders.html | About Real Estate | By Alan S Oser | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/acrid-gas-cloud-invades-baltimore.html | Acrid Gas Cloud Invades Baltimore | SPECIAL TO THE NEW YORK TIMES | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/advertising-schlitz-and-ferment-in-beer-industry-football-theme.html | Advertising | By Philip H Dougherty | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/all-of-the-commodore-they-could-carry-color-tv-for-120.html | All of the Commodore They Could Carry | By Pranay Gupte | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/an-800yearold-hit-thats-still-going-strong-medievalstyle.html | An 800YearOld Hit Thats Still Going Strong | By Raymond Ericson | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/arabs-acclaim-remarks-by-carter-during-visit-but-skepticism.html | Arabs Acclaim Remarks By Carter During Visit But Skepticism Persists | By Henry Tanner Special to The New York Times | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/art-people.html | Art People | Grace Glueck | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/art-swirl-of-the-golden-west.html | Art Swirl of The Golden West | By Vivien Raynor | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 238 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archiv es/article-3-no-title-people-and-business-nathan-most-officer-of-amex.html | People and Business | Brendan Jones | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archiv es/at-the-movies-blazing-meteors-a-new-disaster-lights-up-the-screen.html | At the Movies | Tom Buckley | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archiv es/auctions.html | Auctions | Rita Reif | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archiv es/ballet-balanchine-robbins-and-mortality.html | Ballet Balanchine Robbins and Mortality | By Jack Anderson | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archiv es/behind-its-slogans-plo-is-worried-about-losing-a-peace-role-news.html | Behind Its Slogans PLO Is Worried About Losing a Peace Role | By Marvine Howe Special to The New York Times | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archiv es/bill-to-allow-the-use-of-laetrile-in-jersey-is-sent-to-governor.html | Bill to Allow the Use Of Laetrile in Jersey Is Sent to Governor | By Martin Waldron Special to The New York Times | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archiv es/books-buyers-guide-to-antiques.html | Books Buyers Guide to Antiques | Rit Reif | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archiv es/books-of-the-times-education-and-technology-i-am-become-death.html | Books of The Times | By John Leonard | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archiv es/bridge-charity-game-is-arranged-to-aid-quadriplegic-player.html | Bridge | By Alan Truscoit | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archiv es/broadway-shelley-winters-to-return-in-revival-of-zindels-marigolds.html | Broadway | John Corry | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archiv es/carey-plans-to-put-incometax-cuts-in-effect-on-july-1-aides-tell.html | CAREY PLANS TO PUT INCOMETAX CUTS IN EFFECT ON JULY 1 | By Richard J Meislin Special to The New York Times | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archiv es/carter-at-normandy-beach-honors-men-killed-on-dday-day-of-sharp.html | Carter at Normandy Beach Honors Men Killed on DDay | By James T Wooten Special to The New York Times | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archiv es/carter-trip-adds-spice-to-french-political-sauce-chirac-seeks.html | Carter Trip Adds Spice to FrenchPolitical Sauce | By Jonathan Kandell Special to The New York Times | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archiv es/carters-mideast-strategy.html | Carters Mideast Strategy | By James Reston | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archiv es/celtics-bow-121111-in-sanders-debut-a-professor-or-a-coach-celtics.html | Celtics Bow 121111 in Sanders Debut | By Parton Keese Special to The New York Times | TX 238 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/chilean-chiefs-rule-reinforced-by-vote-75-in-plebiscite-said-to.html | CHILEAN CHIEFS RULE REINFORCED BY VOTE | By Juan de Onis Special to The New York Times | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/college-said-to-add-to-reasoning-ability-study-indicates-that.html | COLLEGE SAID TO ADD TO REASONING ABILITY | By Edward B Fiske | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/concert-kubelik-the-program.html | Concert Kubelik | By Harold C Schonberg | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/cost-of-local-business-calls-going-up-today-lower-rates-on-evenings.html | Cost of Local Business Calls Going Up Today | By N R Kleinfield | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/cowles-may-weigh-swap-of-times-stock-board-reportedly-will-consider.html | COWLES MAY WEIGH SWAP OF TIMES STOCK | By Robert J Cole | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/dance-ara-fitzgerald-performs.html | Dance Ara Fitzgerald Performs | Jennifer Dunning | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/desegregation-of-universities-over-the-south-urban-affairs.html | Desegregation Of Universities Over the South | By Roger Wilkins | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/dollar-catches-up-in-european-trading-but-strength-is-seen-as.html | DOLLAR CATCHES UP IN EUROPEAN TRADING | By Paul Lewis Special to The New York Times | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/dow-off-866-as-market-dips-3d-straight-day-complaints-about-nylon.html | Dow Off 866 As Market Dips 3d Straight Day | By Vartanig G Vartan | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/drug-maker-donates-17-million-vaccine-facilities-to-salk-institute.html | Drug Maker Donates 17 Million Vaccine Facilities to Salk Institute | By Boyce Rensberger | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/duryea-touches-off-first-battle-in-gop-contest-to-oppose-carey.html | Duryea Touches Off First Battle In G0P Contest to Oppose Carey | By Frank Lynn | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/exatlantic-city-postmaster-gets-25-years-in-theft-3-others.html | ExAtlantic City Postmaster Gets 25 Years in Theft | By Donald Janson Special to The New York Times | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/for-children-films-discovery-room-plays-puppets-and-magic.html | For Children | Phyllis A Ehrlich | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/for-the-reel-thing-come-to-the-ceili-for-the-reel-thing-come-to-the.html | For the Reel Thing Come To the Celli | By Laurie Johnston | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/gifts-from-foundations-and-trusts-help-fund-to-aid-neediest-cases.html | Gifts From Foundations and Trusts Help Fund to Aid Neediest Cases | By Alfred E Clark | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/goldin-wont-process-termination-pay-for-another-beame.html | Goldin Wont Process Termination Pay For Another Beame Administration Aide | By Edward Ranzal | TX 238 | 28509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/gypsies-may-stay-after-all.html | Gypsies May Stag After All | By Robert D McFadden | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/homemade-hippari.html | Homemade Hippari | Jean Butler | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/house-ethics-committee-asks-seoul-for-same-access-to-tongsun-park.html | House Ethics Committee Asks Seoul for Same Access to Tongsun Park Accorded to the Justice Department | By Richard Halloran Special to The New York Times | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/hungarys-ancient-symbol-a-long-strange-journey-crown-turned-over.html | Hungarys Ancient Symbol A Long Strange Journey | By Linda Charlton Special to The New York Times | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/if-youre-just-wild-about-johann-ways-you-can-join-in-the-conductor.html | If Youre Just Wild About Johann | By Eleanor Blau | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/israels-other-supporters.html | Israels Other Supporters | By H Brandt Ayers | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/issue-and-debate-assignments-of-new-teachers-by-race-are-continuing.html | Issue and Debate | By Ari L Goldman | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/jazz-pizzarelli-at-the-pierre.html | Jazz Pizzarelli at the Pierre | John S Wilson | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/landlord-is-suing-to-evict-consulate-owner-of-manhattan-building.html | LANDLORD IS SUING TO EVICT CONSULATE | By Frances Cerra | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/letter-on-tuition-tax-credit-to-ease-the-burden-of-college-costs.html | Letter On Tuition Tax Credit | Paul Davidson | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/levi-strauss-producer-of-jeans-posts-258-rise-in-quarter-net-mgm.html | Levi Strauss Producer of Jeans Posts 258 Rise in Quarter Net | By Clare M Reckert | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/major-objectives-of-new-chairman-at-amex-the-economic-scene.html | Major Objectives of New Chairman at Amex | Thomas E Mullaney | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/management-social-security-and-cost-cuts.html | Management | By Elizabeth M Fowler | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/market-place-future-of-mac-financings.html | Market Place | By Robert Metz | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/marshall-field-acts-to-acquire-altman-marshall-field-reported.html | Marshall Field Acts To Acquire Altman | By Isadore Barmash | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/medicorp-loses-bid-to-bar-humana-move-judge-enjoins-the.html | MEDICORP LOSES BID TO BAR HUMANA MOVE | By Arnold H Lubasch | TX 238 | 28509 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/metals-futures-rise-in-bargain-hunting-gold-recovers-280-to-290.html | METALS FUTURES RISE IN BARGAIN HUNTING | By H J Maidenberg | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/metropolitan-baedeker-huntington-since-the-revolution-historical.html | Metropolitan Baedeker | By Irvin Molotsky | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/mexico-to-wait-rather-than-cut-gas-price-to-us.html | Mexico to Wait Rather Than Cut Gas Price to US | By Alan Riding Special to The New York Times | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/music-schubert-lieder.html | Music Schubert Lieder | Raymond Ericson | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-45-years-of-pageantry-magic-and-obsolescence.html | 45 Years of Pageantry Magic and Obsolescence | By Paul Goldberger | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-a-usstate-law-enforcement-committee-is-created-the.html | A USState Law Enforcement Committee Is Created | By Walter H Waggoner Special to The New York Times | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-accusations-heard-in-de-la-la-roche-case-prosecutor.html | ACCUSATIONS HEARD IN DE LA ROCHE CASE | By Roberthanley Special to The New York Times | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-carey-plans-to-put-incometax-cuts-in-effect-on.html | CAREY PLANS TO PUT INCOMETAX CUTS IN EFFECT ON JULY 1 | By Richard J Meislin Special to The New York Times | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-carter-at-normandy-beach-honors-men-killed-on-dday.html | Carter at Normandy Beach Honors Men Killed on DDay | By James T Wooten Special to The New York Times | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-donations-from-jerseyans-help-fund-for-neediest-to.html | Donations From Jerseyans Help Fund for Neediest Top 800000 | By Alfred E Clark | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-duryea-touches-off-first-battle-in-gop-contest-to.html | Duryea Touches Off First Battle In G 0 P Contest to Oppose Carey | By Frank Lynn | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-exatlantic-city-postmaster-gets-25-years-for.html | ExAtlantic City Postmaster Gets 25 Years for Planning Mail Theft | By Donald Janson Special to The New York Times | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-goldin-wont-process-termination-pay-for-another.html | Goldin Wont Process Termination Pay For Another Beame Administration Aide | By Edward Ranzal | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-new-man-for-criminal-justice-herbert-jay-sturz-man.html | New Man for Criminal Justice | By Selwyn Rabb | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-newly-confirmed-insurance-chief-has-a-revised-car.html | Newly Confirmed Insurance Chief Has a Revised Car Inspection Plan | By Sheila Rule Special to The New York Times | TX 238 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-no-hope-seen-for-music-hall-to-stay-open-no-hope.html | No Hope Seen For Music Hall To Stay Open | By Gregory Jaynes | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-officials-divide-on-law-to-curb-ocean-dumping.html | Officials Divide On Law to Curb Ocean Dumping | By Philip Shabecoff Special to The New York Times | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-president-geisel-of-brazil-names-intelligence.html | President Geisel of Brazil Names Intelligence Chief as His Successor | By David Vidal Special to The New York Times | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-prolaetrile-bill-going-to-byrne-after-senate.html | ProLaetrile Bill Going to Byrne After senate Approves It21 to 7 | By Martin Waldron Special to The New York Times | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-treasury-denies-bar-on-aid-to-city-but-sees-merit.html | Treasury Denies Bar on Aid to City But Sees Merit in Proxmire Stand | By Lee Dembart | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-us-doubts-ability-to-defend-europe-in-conventional.html | US DOUBTS ABILITY TO DEFEND EUROPE INCONVENTIONALWAR | By Richard Burt Special to The New York Times | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-us-to-press-israel-on-peace-principles-aides-say.html | U S TO PRESS ISRAEL ON PEACE PHDCIPLES | By Bernard Gwertzman Special to The New York Times | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/new-man-for-criminal-justice-herbert-jay-sturz-man-in-the-news.html | New Man for Criminal Justice | By Selwyn Raab | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/new-race-donna-pescow-elocution-lessons-in-brooklynese-a-solution-a.html | New race Donna Pescow | BY Lawrence Van Gelder | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/newly-confirmed-insurance-chief-has-a-revised-car-inspection-plan.html | Newly Confirmed Insurance Chief Has a Revised Car Inspection Plan | By Sheila Rule Special to The New York Times | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/no-hope-seen-for-music-hall-to-stay-open-no-hope-seen-for-survival.html | No Hope Seen ForMusicHall To Stay Open | By Gregory Jaynes | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/notes-on-people.html | Notes on People | Frank J Prial | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/nuns-in-middletown-nursing-home-accused-in-audit-of-medicaid-abuse.html | Nuns in Middletown Nursing Home Accused in Audit of Medicaid Abuse | By Ronald Sullivan | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/officials-divide-on-law-to-curb-ocean-dumping-richardson-bids-epa.html | Officials Divide On Law to Curb Ocean Dumping | By Philip Shabecoff Special to The New York Times | TX 238 | 28509 | |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/options-trading-a-money-game-with-fast-gains-quick-losses.html | Options Trading A Money Game With Fast Gains Quick Losses | By Pamela G Hollie | TX 238 | 28509 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/president-geisel-of-brazil-names-intelligence-chief-as-his.html | President Geisel of Brazil Names Intelligence Chief as His Successor | By David Vidal Special to The New York Times | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/publishing-century-of-sandburg.html | Publishing Century Of Sandburg | By Herbert Mitgang | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/restaurants-lasagne-on-2d-ave-and-flair-in-village-il-monello-cafe.html | Restaurants | Mimi Sheraton | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/russian-dissident-to-live-in-queens-scientist-arrives-at-kennedy.html | RUSSIAN DISSIDENT TO LIVE IN QUEENS | By Laurie Johnston | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/sales-of-78-cars-lagging-after-61-gain-last-year-foreign-auto.html | Sales of 78 Cars Lagging After 61 Gain Last Year | By Reginald Stuart Special to The New York Times | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/screvane-resigns-as-head-of-otb-gives-different-reasons-began.html | Screvane Resigns as Head of OTB | By Arthur Pincus | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/senior-citizen-on-the-beach-sports-of-the-times-the-demon-dealer.html | Senior Citizen on the Beach | Red Smith | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/shortterm-rate-rise-threatens-to-lift-corporate-loan-interest.html | ShortTerm Rate Rise Threatens To Lift Corporate Loan Interest | By John H Allan | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/son-seals-brightens-the-blues-career-gathering-steam-sounds-like.html | Son Seals Brightens the Blues | By Robert Palmer | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/southern-justice-and-the-case-of-joan-little.html | Southern Justice and the Case of Joan Little | By Nadine Cohodas | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/st-stephens-crown-is-back-in-budapest-after-32year-exile-national.html | St Stephens Crown Is Back in Budapest After 32Year Exile | By Paul Hofmann Special to The New York Times | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/stage-bishop-oneacter-at-circle-rep-theater-short-story.html | Stage Bishop OneActer at Circle Rep | By Mel Gussow | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/stage-mamet-reinvents-radio-on-two-levels.html | Stage Mamet Reinvents Radio | By Richard Eder | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/talks-on-sale-of-nets-start-with-werblin-amount-uuspecified-talks.html | Talks on Sale Of Nets Start With Werblin | By Sam Goldaper | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/the-curfew-its-at-center-of-a-national-controversy-why-one-village.html | The Curfew | By Nadine Brozan | TX 238 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/the-delay-in-meeting-us-cleanair-goals-news-analysis-what-the-law.html | The Delay in Meeting US CleanAir Goals | By Gladwin Hill | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/the-pop-life.html | The Pop Life | John Rockwell | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/the-spirit-of-isadora-dances-on-charming-little-hideaway-legend.html | The Spirit of Isadora Dances On | By Jennifer Dunning | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/the-whale-gets-honors-at-columbia.html | The Whale Gets Honors at Columbia | By Boyce Rensberger | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/theyre-in-quest-of-new-audiences-for-stravinsky-in-tully-hall.html | Theyre to Quest of New Audiences for Stravinsky In Tully Hall | By Joseph Horowitz | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/treasury-denies-bar-on-aid-to-city-but-sees-merit-in-proxmire-stand.html | Treasury Denies Bar on Aid to City But Sees Merit in Proxmire Stand | By Lee Dembart | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/us-doubts-ability-to-defend-europe-in-conventional-war-confident-of.html | US DOUBTS ABILITY TO DEFEND EUROPE IN CONVENTIONAL WAR | By Richard Burt Special to The New York Times | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/us-optimistic-that-japan-will-halve-its-trade-surplus-follows.html | US Optimistic That Japan Will Halve Its Trade Surplus | By Clyde H Farnsworth Special to The New York Times | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/us-to-press-israel-on-peace-principles-as-next-mideast-step.html | US to Press Israel on Peace Principles as Next Mideast Step | By Bernard Gwertzman Special to The New York Times | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/vilas-borg-gottfried-orantes-win-at-garden-lets-be-quiet-please.html | Vilas Borg Gottfried Orantes Win at Garden | By Neil Amdur | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/when-the-city-sits-for-the-camera-when-the-city-sits-for-the-camera.html | When the City Sits for The Camera | By Hilton Kramer | TX 238 | 28509 |
| 1/6/1978 | https://www.nytimes.com/1978/01/06/archives/wyatt-cooper-dies-screenplay-writer-coauthor-of-chapman-report-and.html | WYATT COOPER DIES SCREENPLAY WRITER | By Dena Kleiman | TX 238 | 28509 |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/3-us-admirals-see-soviet-navy-threat-retired-officers-say-the.html | 3 USADMIRALS SEE SOVIET NAVY THREAT | By Drew Middleton | TX 237 | 28509 |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/about-new-york-immigrant-journal-survives-second-generation.html | About New York | By Richard Fshepard | TX 237 | 28509 |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/alert-is-sent-out-by-safety-agency-on-grain-elevators.html | Alert Is Sent Out By Safety Agency On Grain Elevators | By Philip Shabecoff Special to The New York Times | TX 237 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/altman-chairman-denies-discussions-concerning-merger.html | Altman Chairman Denies Discussions Concerning Merger | By Isadore Barmash | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/andrus-move-delays-enforcing-of-02-law-interior-dept-will-not.html | ANDRUS MOVE DELAYS ENFORCING OF 02 LAW | By Seth Sking Special to The New York Times | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/angola-quagmire-for-cuba-us-experts-believe-havana-is-bogged-down.html | Angola Quagmire for Cuba | By Charles Mohr Special to The New York Times | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/apolinar-calls-on-own-songs.html | Apolinar Calls on Own Songs | By John Swilson | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/armco-sees-price-plan-aiding-steel-industry-profits-one-of-the-most.html | Armco Sees Price Plan Aiding Steel Industry Profits | By Agis Salpukas | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/ballet-three-balanchine-parties.html | Ballet Three Balanchine Parties | By Jack Anderson | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/beame-alleges-a-double-standard-by-goldin-on-severance-payments.html | Beame Alleges a Double Standard By Goldin on Severance Payments | By Johnkifner | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/begun-is-backed-for-kochs-house-seat-by-beame-and-former-mayor.html | Begun Is Backed for Kochs House Seat by Beaxne and Former Mayor Wagner | By Frank Lynn | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/bookmaking-raids-net-six-men-linked-to-bonanno-family.html | Bookmaking Raids Net Six Men Linked To Bonanno Family | By Max Hseigel | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/books-of-the-times-star-light-star-bright-one-closest-to-earth.html | Books of The Times Star Light Star Bright | By Boyce Rensberger | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/both-are-eligible-to-return-connors-ramirez-victors-orantes-would.html | Both Are Eligible to Return Connors Ramirez Victors | By Neil Amdur | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/brazils-next-leader-rarely-in-limelight-joao-baptista-de-oliveira.html | Brazils Next Leader Rarely in Limelight | By David Vidal Special to The New York Times | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/bridge-player-who-keeps-his-head-can-win-hopeless-contest.html | Bridge | By Alan Truscott | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/cambodia-and-vietnamancient-enemies-border-drawn-by-france-cambodia.html | Cambodia and VietnamAncient Enemies | By Henry Kamm Special to The New York Tunes | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/carter-visits-nato-and-vows-to-consult-allies-on-weaponcurb-moves.html | Carter Visits NATO and Vows to Consult Allies on WeaponCurb Move | By Paul Lewis Special to The New York Times | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/carter-warns-chief-of-french-socialists-on-tie-to-communists.html | CARTER WARNS CHIEF OF FRENCH SOCIALISTS ON TIE TO COMMUNISTS | By Jonathan Kandell Special to The New York Times | TX 237 | 28509 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/cavanaugh-of-pitt-plays-hiding-game-cavanaugh-adept-at-hiding.html | Cavanaugh of Pitt Plays Hiding Game | By William Nwallace Special to The New York Times | TX 237 | 28509 |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/cowles-will-distribute-its-assets-and-dissolve-cowles-to-distribute.html | Cowles Will Distribute Its Assets and Dissolve | By Robert Jcole | TX 237 | 28509 |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/crown-of-st-stephen-formally-returned-to-hungary-emotion-was.html | Crown of StStephen Formally Returned to Hungary | By Paul Hofmann Special to The New York Times | TX 237 | 28509 |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/dance-duncan-works-restaged.html | Dance Duncan Works Restaged | By Anna Kisselgoff | TX 237 | 28509 |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/dartmouth-hires-yukica-as-head-football-coach.html | Dartmouth Hires Yukica As Head Football Coach | By John Sradosta | TX 237 | 28509 |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/democrats-aiming-at-senate-seat-are-wooing-jersey-citys-mayor-his.html | Democrats Aiming at Senate Seat Are Wooing Jersey Citys Mayor | By Joseph FsullivanSpecial to The New York Times | TX 237 | 28509 |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/detectives-and-firemen-differ-on-women-in-the-ranks-wont-be-all.html | Detectives and Firemen Differ On Women in the Ranks | By Fred Ferretti | TX 237 | 28509 |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/dollars-decline-continues-to-push-commodities-up.html | Dollars Decline Continues to Push Commodities Up | By Elizabeth Mfowler | TX 237 | 28509 |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/dow-slumps-to-79349-lowest-in-2-years-selling-pressures-from.html | Dow Slumps to 79349 Lowest in 2 Years | By Vartanig Gvartan | TX 237 | 28509 |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/efforts-to-save-music-hall-started-public-and-private-efforts-to.html | Efforts to SaveMusic Hall Started | By Lesley Oelsner | TX 237 | 28509 |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/energetic-lobbying.html | Energetic Lobbying | By Michael Margolis | TX 237 | 28509 |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/exofficer-of-rea-enters-guilty-plea-richard-simpson-was-charged.html | EXOFFICER OF REA ENTERS GUILTY PLEA | By Arnold Hlubasch | TX 237 | 28509 |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/expoliceman-assists-in-capture.html | ExPoliceman Assists in Capture | By Morris Kaplan | TX 237 | 28509 |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/finley-gets-peace-bid-lawyer-says-denial-from-kuhns-office-papiano.html | Finley Gets PeaceBid Lawyer Says | By Murray Chass | TX 237 | 28509 |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/ftc-calls-price-plan-for-steel-costly-pernicious-trade-curb-charge.html | FTCCalls Price Plan for Steel Costly Pernicious Trade Curb | By Clyde Hfarnsworth Special to The New York Times | TX 237 | 28509 |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/fund-diversion-laid-to-exchief-of-idc-fund-diversion-laid-to-idc.html | Fund Diversion Laid To ExChief of IDC | By Judith Miller | TX 237 | 28509 |

| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/gift-to-neediest-recalls-a-crisis.html | Gift to Neediest Recalls a Crisis | By Alfred Eclark | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/japanese-data-show-tokyo-tried-to-make-world-war-ii-abomb-data-show.html | Japanese Data Show Tokyo Tried To Make World War II ABomb | By Malcolm Wbrowne | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/john-d-macarthur-billionaire-dies-john-d-marthur-80-insurance.html | John DMacArthurBillionaire Dies | By Dena Kleiman | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/john-f-gordon-77-expresident-of-gm-began-career-as-technician-in.html | JOHN FGORDON 77 EXPRESIDENT OF GM | By Youssef Mibrahim | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/koch-assigns-a-car-to-a-third-city-aide-request-by-wagner-for-a.html | KOCH ASSIGNS A CAR TO A THIRD CITY AIDE | BY Glenn Fowler | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/labor-trouble-looms-at-aqueduct-job-security-an-item-dalton-read.html | Labor Trouble Looms at Aqueduct | By Michael Strauss | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/looking-at-a-world-strange-and-tiny-reaching-technical-limit-steps.html | Looking At a World Strange And Tiny | By Boyce Rensberger | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/mcguire-names-a-new-chief-of-police-operations.html | McGuire Names a New Chief of Police Operations | By Leonard Buder | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/memories-of-a-nazi-camp-where-a-musical-gift-meant-survival-many.html | Memories of a Nazi Camp Where a Musical Gift Meant Survival | By Susan Heller Anderson Special to The New York Times | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/miami-lawyer-gets-indeterminate-term-for-bribing-a-judge.html | Miami Lawyer Gets Indeterminate Term For Bribing a Judge | By Leslie Maitland | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/miller-successor-signals-change-in-management-style-at-textron.html | Miller Successor Signals Change In Management Style at Textron | By Michael Cjensen | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/miss-twamley-would-have-liked-this-article.html | Miss Twainlev Would Have Liked This Article | By Irwin Stark | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/music-gary-steigerwalt-pianist.html | Music Gary Steigerwalt Pianist | By Joseph Horowitz | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/nets-beaten-by-spurs-losing-for-28th-time-nets-box-score.html | Associated Press | By Paul Belinkie Special to The New York Times | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-by-paul-belinkie-special-to-the-new-york-times.html | Detectives and Firemen Differ On Women in the Ranks | By Fred Ferretti | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-candidates-woo-jersey-citys-mayor-candidates-for.html | CandidatesWoo Jersey Citys Mayor | By Joseph FsullivanSpecial to The New York Times | TX 237 | 28509 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-carter-warns-chief-of-french-socialists-on-tie-to.html | CARTER WARNS CHIEF OF FRENCH SOCIALISTS ON TIE TO COMMUNISTS | By Jonathan KandellSpecial to The New York Times | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-consumer-notes-auto-liability-limit-not-expected.html | ConsumerNotes Auto Liability Limit Not Expected to Cut Premiums | By Alfonso Anarvaez | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-de-la-roches-legal-rights-at-issue.html | De La Roches Legal Rights at Issue | By Robert HanleySpecial to The New York Times | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-ftc-calls-price-plan-for-steel-costly-pernicious.html | PTCCalls Price Plan for Steel Costly Pernicious Trade Curb | By Clyde HfarnsworthSpecial to The New York Times | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-japanese-data-show-tokyo-tried-to-make-world-war.html | I apanese Data Show Tokyo Tried To Make World War II ABomb | By Malcolm Wbrowne | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-john-d-macarthur-billionaire-dies-john-d-marthur.html | John DMacArthur Billionaire Dies | By Dena Kleiman | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-mcguire-names-a-new-chief-of-police-operations.html | McGuire Names a New Chief of Police Operations | By Leonard Buder | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-miami-lawyer-gets-indeterminate-term-for-bribing-a.html | Miami Lawyer Gets Indeterminate Term For Bribing a Judge | By Leslie Maitland | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-public-and-private-efforts-to-save-radio-city.html | Public and Private Efforts to Save Radio City Music Hall Are Started | By Leslie Oelsner | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-reserve-lifts-its-bank-loan-rate-stocks-off.html | Reserve Lifts Its Bank Loan Rate Stocks Off Citibank Raises Prime | By John Hallan | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-sci-head-denies-effort-to-embarrass-state-police.html | SCIHead Denies Effort to Embarrass State Police | By Martin WaldronSpecial to The New York Times | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-uniondale-li-jan-6-apthe-new-york-islanders-today.html | Looking At a World Strange And Tiny | By Boyce Rensberger | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/new-york-state-ads-arousing-opposition-dyson-photo-angers.html | NEW YORK STATE ADS AROUSING OPPOSITION | By Richard JmeislinSpecial to The New York Times | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/of-the-mule-and-the-thoroughbred.html | Of the Mule and The Thoroughbred | By Wayne Greenhaw | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archives/olga-koussevitzky-widow-of-conductor-leader-of-music-funds-was-76.html | OLGA KOUSSEV1TZKY WIDOW OF CONDUCTOR | By Allen Hughes | TX 237 | 28509 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archiv es/one-of-its-of-officials-calls-the-public-broadcasting-corporation.html | One of Its Officials Calls the Public Broadcasting ColLporation Wasteful | By Les Brown | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archiv es/patents-ignition-gauge-to-simplify-tuneups-tv-polarizer-converts.html | Patents | By Stacy Vjones | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archiv es/personal-investing-indirect-way-of-buying-sears-at-discount.html | Personal Investing | By Richard Phalon | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archiv es/raise-the-ceilings.html | Raise the Ceilings | By Richard Pcooley | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archiv es/renaissance-sounds-become-music-to-their ears.html | Renaissance Sounds Become Music to Their Ears | By Linda Charlton special to The Now York Mom | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archiv es/repairs-on-chicago-elevated-line-are-rerouting-146000-riders-daily.html | Repairs on Chicago Elevated Line Are Rerouting 146000 Riders Daily | By Nathaniel Sheppard Jr Special to The New York Times | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archiv es/reserve-lifts-its-bank-loan-rate-stocks-off-citibank-raises-prime.html | Reserve Lifts Its Bank Loan Rate Stocks Off Citibank RaisesPrime | By John Hallan | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archiv es/schlesinger-visits-jackson-to-ask-aid-on-natural-gas-bill-flies-to.html | SCHLESINGER VISITS JACKSON TO ASK AID ON NATURAL GAS BILL | By Steven Rattner | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archiv es/scientists-think-they-saw-a-star-only-moments-after-it-was-born.html | Scientists Think They Saw a Star Only Moments After It Was Born | By Walter Sullivan | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archiv es/sex-pistols-make-united-states-debut.html | Sex Pistols Make United States Debut | By John RockwellSpecial to The New York Times | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archiv es/study-of-new-parents-looks-at-the-impact-of-babys-arrival-on-the.html | Study of New Parents Looks at the Impact Of Babys Arrival On the Marriage | By Lacey Fosburgh Special to The New York Times | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archiv es/tadzhiks-and-uzbeks-try-to-live-the-way-russians-do-the-talk-of.html | Tadzhiks and Uzbeks Try to Live the Way Russians Do | By Craig Rwhitney Special to The New York Times | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archiv es/the-recruiting-officer-staged-in-new-haven.html | The Recruiting Officer Staged in New Haven | By Richard EderSpecial to The New York Times | TX 237 | 28509 | |
| 1/7/1978 | https://www.nytimes.com/1978/01/07/archiv es/us-alarm-grows-over-italian-red-push-for-power-less-worried-about.html | USAlarm Grows Over Italian Red Push for Power | By Richard Burt Special to The New York Times | TX 237 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archiv es/2-colleges-open-their-doors-to-the-retarded.html | 2 Colleges Open Their Doors to the Retarded | By Barbara Aeillo | TX 239 | 28509 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/440-great-above-takes-paumonok-at-aqueduct-the-picture-brightens.html | 440 Great Above Takes Paumonok at Aqueduct | By Michael Strauss | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/a-better-balance-in-regional-growth-new-england.html | A Better Balance in Regional Growth | BY Michael Knight | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/a-constitutional-question-question.html | A Constitutional Question | By Charles L Black Jr | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/a-critic-of-schools-starts-one-herself.html | A Critic of Schools Starts One Herself | By Diane Divoky | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/a-dose-of-hot-medicine-in-colorado-hot-and-cold-routes-in-colorado.html | A Dose of Hot Medicine in Colorado | By Diana Scesny Greene | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/a-panel-that-gave-thoughts-for-food.html | Like Many Others the Nutrition Select Committee Left Its Mark | By Robert Reinhold | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/a-reign-of-war-in-the-land-of-sheba.html | A REIGN OF WAR IN THE LAND OF SHEBA | By Michael T Kaufman | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/a-tour-of-new-designs-and-old-treasures-in-israel.html | A Tour of New Designs and Old Treasures in Israel | By Louis G Redstone | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/actress-tatum-oneal-riding-high-for-movie.html | Actress Tatum ONeal Riding High for Movie | By Ed Corrigan | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/ad-decisions-upset-by-high-tv-prices-high-tvad-prices.html | AdPeeipns Upset By High TV Prices | By Philip H Dougherty | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/african-tribalism-a-bar-to-unity.html | African Tribalism a Bar to Unity | BY Michael T Kaufman Special to The New York Times | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/after-a-year-griffin-bell-has-satisfied-some-skeptics.html | After a Year Griffin Bell Has Satisfied Some Skeptics | By Anthony Marro | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/airlift-to-ethiopia-seen-as-soviet-test-aid-far-exceeded.html | AIRLIFT TO ETHIOPIA SEEN AS SOVIET TEST | By Drew Middleton | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/alumni-colleges-sprout-in-summer.html | Alumni Colleges Sprout in Summer | By Joan Morrison | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/amateur-smuggler.html | Amateur Smuggler | By Tom Buckley | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/an-exile-in-his-own-city-lindsay.html | AN EXILE IN HIS OWN CITY | By Harry Stein | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/an-old-theater-sets-lookalike-street-an-old-theater-sets-lookalike.html | An Old Theater Sets Look Alike | By Karen Rothmyer | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/an-owl-older-wiser-learner-in-college.html | An OWL Older Wiser Learner in College | By Idamae Ahern | TX 239 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/arts-and-leisure-guide-of-special-interest-conrad-staged-an-annual.html | Arts and Leisure Guide | Edited by Ann Barry | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/athlete-quits-working-hard-and-discovers-fun.html | Athlete Quits Working Hard and Discovers Fun | By Joe Henderson | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/back-to-basics-has-its-pitfalls-point-of-view.html | Back to Basics Has Its Pitfalls | By George Weber | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/baker-and-panama.html | Baker and Panama | By James Reston | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/baker-reports-a-panamanian-concession-on-the-canal.html | Baker Reports a Panamanian Concession on the Canal | By Adam Clymer Special to The New York Times | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/beauty-keeping-fit-in-california.html | Beauty | By Alexandra Penney | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/big-banks-still-await-loan-surge-by-business.html | Big Banks Still Await Loan Surge By Business | By Mario A Milletti | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/big-credit-demand-with-rising-rates.html | Big Credit Demand With Rising Rates | By John H Allan | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/big-labor-counting-on-congress-and-import-curbs.html | Big Labor Counting on Congress and Import Curbs | By Jerry Flint | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/boat-industry-is-keeping-a-wary-eye-on-energy.html | Boat Industry Is Keeping a Wary Eye on Energy | By Joanne A Fishman | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/book-ends-pressing-on-what-rood-wrought-press-sampler.html | BOOK ENDS | By Richard R Lingeman | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/booming-takeovers-what-good-do-they-do-biggest-takeover-bids-of.html | Booming Takeovers What Good Do They Do | By Robert J Cole | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/borg-downs-vilas-in-2-sets-connors-also-reaches-final-gottfried.html | Borg Downs Vilas in 2 Sets Connors Also Reaches Final | By Neil Amdur | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/bricklayers-on-li-planning-to-protest-pay-cut-in-contract.html | Bricklayers on LI Planning to Protest Pay Cut in Contract | By Jerry Flint Special to The New York Times | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/brighter-economy-but-fiscal-stress-new-yorks-recovery.html | Brighter Economy But Fiscal Stress | By Lee Dembart | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/brooklyn-pages-impoundment-of-a-brigantine-aborts-dreams-of-voyages.html | Impoundment of a Brigantine Aborts Dreams of Voyages of Nostalgia | By John Forbes | TX 239 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/brooklyn-pages-the-islands-raccoon-population-is-risingand-so-is.html | The Islands Raccoon Population Is Rising And So Is the Damage | By Andrea Aurichio | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/brooklyn-pages-when-it-snows-on-long-island-a-motorist-is-often.html | When It Snows on Long Island a Motorist Is Often Confronted by a Swirling Maze of Regulations | By John T McQuiston | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/by-jeep-to-the-jungle-ruins-in-the-yucatan.html | By Jeep to the Jungle Ruins in the Yucatan | By Ann Jones | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/callaghans-visit-to-india-points-up-a-complex-lovehate-relationship.html | Callaghans Visit to India Points Up a Complex LoveHate Relationship With the British | By William Borders Special to The New York Times | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/campaign-78-politics-international-style-suited-carter-well.html | Campaign 78 | By James T Wooten | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/can-we-have-our-energy-and-burn-it-too-fuel-efficiency-fuel.html | Can We Have Our Energy And Burn It Too | By Anthony J Parisi | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/cardinals-are-on-verge-of-a-breakup-charger-job-cited-metcalfs.html | Cardinals Are on Verge of a Breakup | By Michael Katz | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/carol-bellamy-vows-shell-be-noticed.html | Carol Bellamy Vows Shell Be Noticed | By Lee Dembart | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/carter-backs-vote-by-the-palestinians-but-he-bars-a-state-a-limited.html | CARTER BACKS VOTE BY THE PALESTINIANS BUT HE BARS A STATE | By James T Wooten Special to The New York Times | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/carter-vs-business-confidence-confidence.html | Carter vs Business Confidence | By Michael C Jensen | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/cathedral-of-st-john-the-divine-embroiled-in-dispute-over-school.html | Cathedral of St John the Divine Embroiled in Dispute Over School Heads Retirement | By George Vecsey | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/childrens-books-beginning-with-the-voice.html | CHILDRENS BOOKS | By Donal Henahan | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/childrens-books-depicting-blacks-while-rising-are-still-only-1-in-7.html | Childrens Books Depicting Blacks While Rising Are Still Only 1 in | By Edward B Fiske | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/city-ballet-performs-episodes-and-la-source-by-balanchine.html | City Ballet Performs Episodes And La Source by Balanchinc | By Anna KSselgoff | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/coal-the-last-chance-for-the-crow-indians.html | Coal The Last Chance for the Crow | By Ann Crittenden | TX 239 | 28509 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/college-football-important-but-a-game.html | College Football Important but a Game | By Edmund P Joyce | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/college-that-offers-a-second-chance.html | College That Offers A Second Change | By Deborah Rankin | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/connecticut-opinion-charting-a-course-toward-local-control.html | Charting a Course Toward Local Control | By Norman Shidle | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/connecticut-opinion-politics-apposites-and-opposites-in-hartford.html | POLITICS Apposites And Opposites In Hartford | By Lawrence Fellows | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/connecticut-to-let-students-16-quit-high-school-early-academic.html | ConneCticut to Let Studetzts 16 Quit High School Early | By Edward B Fiske | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-art-down-to-the-sea-in-canvas.html | ART | By David L Shirey | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-dining-out-unpretentious-chinese-fare.html | DINING OUT Unpretentious Chinese Fare | By Patricia Brooks | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-fathers-help-out-in-delivering-caesarean-babies.html | Fathers Help Out In Deliveriing Caesarean Babies | By Jill Smolowe | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-for-one-horse-breeder-less-is-more.html | For One Horse Breeder Less Is More | By Joseph Pronechen | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-gardening-the-beauty-of-nature-au-naturel.html | GARDENING | By Joan Lee Faust | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-hartford-symphony-spotlights-one-of-its-own.html | Hartford Symphony Spotlights One of Its Own | By Robert Sherman | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-in-milford-education-is-a-family-affair.html | In Milford Education Is a Family Affair | By Muriel Fischer | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-interview-from-darien-a-new-view-of-the-consumer.html | INTERVIEW | By Eleanor Blau | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-suit-puts-consumers-in-the-drivers-seat.html | Suit Puts Consumers In the Drivers Seat | BY Lawrence Fellows | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-tips-on-sawing-touchups-and-roof-repairs-neat.html | HOME CLINIC | By Bernard Gladstone | TX 239 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-warm-spell-slows-skiers-momentum-weather-dampens.html | Warm Spell Slows Skiers  Momentum | By Andree Brooks | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/connecticut.html | Connecticut | By Lawrence Fellows | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/connoisseur-of-the-sensual.html | Connoisseur of the Sensual | By Mary Ann Tighe | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/courses-for-elderly-are-thriving.html | Courses for Elderly Are Thriving | By Leo Robert | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/courting-business-in-the-tristate-area-new-york.html | Courting Business in the Tristate Area | By Glenn Fowler | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/crime.html | CRIME | By Newgate Callendar | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/dance-diane-boardman-troupe-company-performs-four-works-at-the.html | Dance Diane BoardmanTroupe | By Jennifer Dunning | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/dear-poet-and-comrade-dear-poet.html | Dear Poet and Comrade | By Herbert Mitgang | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/design-the-california-contribution.html | Design | By Erica Brown | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/diet-linked-to-drop-in-blood-pressure-israeli-research-finds-weight.html | DIET LINKED TO DROP IN BLOOD PRESSURE | By Lawrence K Altman | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/do-steels-problems-go-beyond-imports-can-protectionism-solve-steels.html | Do Steels Problems Go Beyond Imports | By Agis Salpukas | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/dock-agreement-said-to-help-port-of-new-york-role-of-ocean-carriers.html | Dock Agreement Said to Help Port of New York | By Damon Stetson | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/dylan-my-film-is-truer-than-reality-my-film-is-to-be-truer-than.html | Dylan My Film Is Truer Than Reality | By John Rockwell | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/economists-predicting-good-gains-in-profits.html | Econonfists Predicting Good Gains In Profits | By Clare M Reckert | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/encounter-afrench-lesson-in-human-relations.html | ENCOUNTER A French Lesson ht Human Relations | By Roz Rosenbluth | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/farms-food-and-fair-play.html | Farms Food and Fair Play | By Seth S King | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/fashion-california-comers.html | Fashion | By Marian McEvoy | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/fingers-make-a-comeback-in-math.html | Fingers Make a Comeback in Math | By Andree Brooks | TX 239 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/florence-despite-its-riches-was-a-hell-to-dostoyevsky.html | Florence Despite Its Riches Was a Hell to Dostoyevsky | By Robert Packard | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/food-for-thought-at-super-bowl-just-how-much-can-75000-people-eat-a.html | Food for Thought at Super Bowl Just How Much Can 75000 People Eat | By Steve Cady | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/for-a-wintertime-project-how-about-a-new-stone-wall.html | For a Wintertime Project How About A New Stone Wall | By Ruth Harley | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/franceamerique-is-celebrating-150th-year-of-newspaper-career-the.html | FranceAmerique Is Celebrating 150th Year of Newspaper Career | By Rudy Johnson | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/french-reds-to-focus-campaign-against-socialists-in-march-vote.html | French Reds to Focus Campaign Against Socialists in March Vote | By Jonathan Kandell Special to The New York Times | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/future-events-cold-oysters-and-warm-friends-formal-fingerprints.html | Future Events | By Lillian Bellison | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/gadfly-stings-vermont-and-epa-into-action-against-lead-poison-they.html | Gadfly StingsVermont and EPA into Action Against Lead Poison | By Michael Knight Special to The New York Times | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/gerontology-comes-of-age.html | Gerontology Comes of Age | By Robert Lindsey | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/getting-acquainted-with-japan-homestay-study-and-travel.html | Getting Acquainted With Japan Homestay Study and Travel | By Lois Gaeta | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/getting-the-breaks-isnt-everything-but-it-helps.html | The Middle Class Is Check One Better Off Worse Off Than Before | By David E Rosenbaum | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/henry-chafetz-61-writer-and-editor-manyfaceted-figure-in-book-field.html | HENRY ClIAFETZ 61 WRITER AND EDITOR | By Peter B Flint | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/her-fathers-daughter-marx.html | Her Fathers Daughter | By James Joll | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/home-style-where-tenants-can-call-for-advice.html | Home Style | By Ruth Rejnis | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/house-grooms-itself-for-television-and-debates-wholl-hold-cameras.html | House Grooms Itself for Television and Debates Wholl Hold Cameras | By Marjorie Hunter | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/how-beetleboards-put-the-bugs-into-advertising.html | How Beetleboards Put the Bugs Into Advertising | By Diane Wagner | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/how-to-help-the-beginning-reader-materials-to-aid-parents.html | How to Help the Beginning Reader | By Nancy Larrick | TX 239 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/in-a-class-with-ibid.html | In a Class With Ibid | By Helen Bevington | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/indiachronic-factionalism.html | White Hats Now Cover Gandhi Friends and Foes | By William Borders | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/investing-where-to-put-a-20000-nest-egg-young-and-single-middleaged.html | INVESTING | By Vartanig V Vartan | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/investors-try-try-again-stocks-credit-markets-commodities-investors.html | Investors Try Try Again | By Robert Metz | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/it-goes-will-it-last-energy-education-not-yet-powered-up.html | It Goes | By Steven Pawner | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/it-may-look-like-tennis-but-it-could-be.html | It May Look Like Tennis but It Could Be | By James Tuite | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/javits-acts-to-save-albanys-aid-to-city-senator-urges-state.html | JAVITS ACTS TO SAVE ALBANYs AID TO CITY | By Glenn Fowler | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/knicks-are-on-the-roadbut-is-it-the-right-road-can-talents-be.html | Knicks Are on the Road  but Is It the Right Road | By Leonard Koppett | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/koch-leaves-gracie-mansion-to-live-in-his-village-apartment.html | Koch Leaves Gracie Mansion To Live in His Village Apartment | By Lee Dembart | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/like-carter-potomac-power-is-ambiguous-how-washington-affects.html | Like Carter Potomac Power Is Ambiguous | By Adam Clymer | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/listerine-and-other-methods.html | Listerine and Other Methods | By Michael Crichton | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/long-island-opinion-hidden-meanings.html | Hidden Meanings | By Edith Felber | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/long-island-opinion-homemakers-who-learn-and-teach-how-to-join.html | Homemakers Who Learn and Teach | By Beatrice O Freeman | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/long-island-opinion-politics-the-checkbook-has-ended-the-debate.html | POLITICS | By Frank Lynn | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/long-island-weekly-a-nautical-dream-goes-sour-a-nautical-dream.html | A Nautical Dream Goes Sour | By John Forbes | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/long-island-weekly-about-long-island-the-door-to-bedlam-the-door-to.html | ABOUT LONG ISLAND The Door to Bedlam | By Richard F Shepard | TX 239 | 28509 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/long-island-weekly-art-goals-of-the-heckschers-new-director.html | ART | By David L Shirey | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/long-island-weekly-dining-out-accent-on-atmosphere-the-inn-of-the.html | DINING OUT | By Florence Fabricant | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/long-island-weekly-food-fish-catches-man-with-its-flavor-fish-chef.html | FOOD | By Florence Fabricant | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/long-island-weekly-home-clinic-tips-on-sawing-touchups-and-roof.html | HOME CLINIC Tips on Sawing Touchups and Roof Repairs | By Bernard Gladstone | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/long-island-weekly-interview-an-authors-view-of-what-happened-to.html | INTERVIEW An Authors View of What Happened to Hoffa | By Lawrence Van Gelder | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/long-island-weekly-legacy-of-a-pioneer-in-the-nassau-police.html | Legacy of a Pioneer In the Nassau Police | By Michael Bux | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/long-island-weekly-political-shifts-leave-arts-budgets-unsettled.html | Political Shifts Leave Arts Budgets Unsettled | By Barbara Delatiner | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/long-island-weekly-snow-regulations-a-maze-for-motorists-snow.html | Snow Regulations A Maze for Motorists | By John T McQuiston | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/long-island-weekly-the-raccoon-moves-in.html | The Raccoon Moves In | By Andrea Aurichio | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/los-angeles-cossack-cossack.html | Los Angeles Cossack | By Jerome Charyn | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/luck-deserts-hunter-blesses-ducks-trouble-with-the-safety.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/maturing-the-new-students-of-wine.html | Maturing the New Students of Wine | By Frank J Prial | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/michigan-techs-hockey-displays-offensive-look-defense-makes-offense.html | Michigan Techs Hockey Displas Offensive Look | By Tom Burke | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/midatlantic.html | MidAtlantic | By Bena Franklin | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/midwest.html | Midwest | By Douglas E Kneeland | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/misuse-of-us-funds-is-land-to-colleges-audits-by-hew-also-disclose.html | MISUSE OF US FUNDS IS LAID TO COLLEGES | By Gene I Maeroff | TX 239 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/naacp-seeks-new-members-to-fight-blacks-recent-setbacks-financial.html | NAACP Seeks New Members To Fight Blacks Recent Setbacks | By C Gerald Fraser | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/national-economic-survey-the-2-trillion-economy-too-much-or-too.html | National Economic Survey | By Leonard Silk | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/new-better-business-chief-is-consumer-oriented-work-called-terific.html | New Better Business Chief Is Consumer Oriented | By Frances Cerra | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/new-jersey-opinion-combating-delinquency.html | Combating Delinquency | By Jackson ToBY | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/new-jersey-opinion-newark-the-lively-melting-pot.html | Newark The Lively Melting Pot | By William Einreinhofer Jr | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/new-jersey-opinion-politics-lefante-is-facing-a-palace-revolt.html | POLITICS | By Joseph F Sullivan | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/new-jersey-opinion-the-retired-badge-of-courage.html | The Retired Badge of Courage | By Alan F Arcuri | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-198th-legislature-convenes-tuesday.html | 198th Legislature Convenes Tuesday | By Martin Waldron | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-a-new-book-for-young-widows-a-new-book-for-young.html | A New Book For Young Widows | By Bryan Miller | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-coast-areas-gird-for-oil-finds-at-sea-coastal.html | Coast Areas Gird for Oil Finds at Sea | BY Donald Janson | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-dining-out-a-landmark-restaurant-in-union.html | DINING OUT | By Frank J Prial | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-doctors-dispute-divides-hunterdon-doctors-dispute.html | Doctors Dispute Divides Hunterdon | By Ronald Sullivan | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-fast-food-family-guide-to-the-best-in-4-counties.html | Fast Food Family Guide To the Best In 4 Counties | By Eileen and Fred Ferretti | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-food-peerless-cookies.html | FOOD | By Joan Cook | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-for-children-the-sound-of-art.html | For Children the Sound of Art | By Nancy Nappo | TX 239 | 28509 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-gardening-proper-care-for-gift-plants.html | GARDENING | By Molly Price | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-in-montclair-stilllifes-and-recent-acquisitions.html | In Montclair StillLifes and Recent Acquisitions | By David L Shirey | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-interview-a-teaching-senator.html | INTERVIEW A Teaching Senator | By James F Lynch | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-letter-from-washington-amfleet-outshining-erratic.html | LETTER FROM WASHINGTON Amfleet Outshining Erratic Metroliners | By Edward C Burks | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-the-new-york-times-sunday-january-8-1978-about.html | ABOUT NEW JERSEY Tombstone Artisans A Family Affair | By Fred Ferretti | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-tips-on-sawing-touchups-and-roof-repairs-neat.html | HOME CLINIC | By Bernard Gladstone | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-widows-world-no-time-to-cry-widows-no-time-for.html | Widows World No Time to Cry | By Helen P Silver | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/new-jersey.html | New Jersey | By Joseph F Sullivan | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/nigeria-seeks-new-curb-on-rhodesia-south-africa-embargo-recommended.html | Nigeria Seeks New Curb on Rhodesia South Africa | By Kathleen Teltsch Special to The New York Times | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Jeff Greenfield | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/north-wins-off-field-counts-more-davis-scores-for-south-liberties.html | North Wins Off Field Counts More | By William N Wallace Special to The New York Times | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/nostalgia-draws-music-hall-crowds-despite-cold-save-the-hall.html | Nostalgia Draws Music Hall Crowds Despite Cold | By Murray Schumach | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/notes-egyptisrael-tour-planned-friendship-force-cheaper-on.html | Notes EgyptIsrael Tour Planned | By Stanley Carr | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/officials-in-dispute-over-200mile-ocean-jurisdiction-agree-to-seek.html | Officials in Dispute Over 200Mile Ocean Jurisdiction Agree to Seek a Single US Policy | By Philip Shabecoff Special to The New York Times | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/on-tax-cuts-carey-goes-the-gop-one-better-the-hostage-game.html | A 750 Million First Shot in Albanys Legislative Battles | By Steven R Weisman | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/one-critics-fiction-make-out-put-down.html | ONE CRITICS FICTION | By Anatole Broyard | TX 239 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/one-of-hollywoods-most-celebrated-lost-scripts-harrow-alley.html | One of Hollywoods Most Celebrated Lost Scripts | By John M Wilson | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/point-of-view-electronic-funds-transfer-an-edsel.html | POINT OF VIEW | By Harold W Greenwood Jr | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/port-agency-accused-of-awarding-contracts-with-no-public-bidding.html | Port Agency Accused of Awarding Contracts With No Public Bidding | By Pranay Gupte | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/pro-football-you-play-because-you-want-to-and-not-to-get-rich.html | Pro Football You Play Because You Want to And Not to Get Rich | By Bill Curry | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/problems-of-a-problem-solver.html | PROBLEMS OF A PROBLEM SOLVER | By Hedrick Smith | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/prophetic-bombs.html | Prophetic Bombs | By Leonard Bushkoff | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/proposed-labor-center-prompts-controversy-in-north-carolina-state.html | Proposed Labor Center Prompts Controversy in North Carolina | By B Drummond Ayres Jr Special to The New York Times | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/pros-aim-at-maintaining-quality-of-dog-handlers-improvement-seen.html | Pros Aim at Maintaining Quality of Dog Handlers | By Pat Gleeson | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/quebec-may-use-trudeaus-threat-as-political-tool-federal-actions.html | Quebec May Use Trudeaus Threat As Political Tool | By Henry Giniger Special to The New York Times | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/reforming-the-regulatory-agencies.html | Reforming the Regulitory Agencies | By Judith Miller | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/rigid-precautions-taken-for-dna-research-much-caution-little.html | Rigid Precautions Taken for DNA Research | By Harold M Schmeck Jr Special to The New York Times | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/robert-ashley-offers-a-new-work.html | Robert Ashley Offers a New Work | By John Rockwell | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/saba-gingerbread-in-the-caribbean-saba-no-beaches-and-few-tourists.html | Saba Gingerbread in the Caribbean | By Clifford D May | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/sadat-bars-israelis-as-sinai-settlers-his-position-on-territory.html | SADAT BARS ISRAELIS AS SINAI SETTLERS | By Christopher S Wren Special to The New York Times | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/saigon-traduced-and-abandoned-saigon.html | Saigon Traduced and Abandoned | By Kevin Buckley | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/samoa-visited-and-reported-samoa.html | Samoa Visited and Reported | By Lisa Peatfie | TX 239 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/sarasin-enters-connecticut-gubernatorial-race-state-legislators.html | Sarasin Enters Connecticut Gubernatorial Race | By Lawrence Fellows Special to The New York Tithes | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/schools-feel-impact-of-graying-population-rising-median-age-is.html | Schools Feel Impact of Graying Population | By Gene I Maeroff | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/science-and-technology.html | SCIENCE AND TECHNOLOGY | By Gerald Jonas | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/scottish-in-asia-scottish.html | Scottish In Asia | By Caroline Seebohm | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/selection-love-story-love.html | SELECTION | By William Saroyan | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/separate-but-equal-is-still-a-dream-in-south-africa-boycott-in-2d.html | Separate but Equal Is Still a Dream in South Africa | By John F Burns | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/sex-research-has-erned-respectability.html | Its Now Safe for Young Adults and Governments | By Jane E Brody | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/smaller-cars-get-harder-to-love.html | Smaller Cars Get Harder to Loue | By Reginald Stuart | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/snow-helps-but-ski-industrys-future-is-cloudy-skiing.html | Snow Helps But Ski Industrys Future Is Cloudy | By Harriet King | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/something-of-a-folk-hero.html | Something of a Folk Hero | By George Dangerfield | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/southwest.html | Southwest | By James P Sterba | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/spotlight-1001-deals-of-an-arabian-tycoon-an-american-interest-a.html | SPOTLIGHT | By Vivian Lewis | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/st-kitts-mountains-and-sea-st-kitts-most-of-all-there-is.html | St Kitts Mountains and Sea | By Joseph Herrington | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/stimulative-tax-cut-endangers-budget-goal-tax-cut-and-budget-goals.html | Stimulative Tax Cut Endangers Budget Goal | By Edward Cowan | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/students-the-new-debtor-class-students-become-new-debtor-class.html | Students The New Debtor Class | By Michael C Jensen | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/suffolks-klein-a-winner-perhaps-at-a-deadend.html | Suffolk Klein A Winner Perhaps at a DeadEnd | By Irvin Molotsky | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/sunday-observer.html | Sunday Observer | By Russell Baker | TX 239 | 28509 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/sutton-among-6-in-subway-who-protest-alleged-police-beating-of.html | Sutton Among 6 in Subway Who Protest Alleged Police Beating of Rider | By Dena Kleiman | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/taking-charter-flightsread-the-fine-print-practical-traveler.html | Taking Charter Flights Read the Fine Print | By Paul Grimes | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/talmudic-temptations.html | Talmudic Temptations | BY Morton A Reichek | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/teaching-children-to-deal-with-conflict.html | Teaching Children to Deal With Conflict | By Eleanor Charles | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/tedd-joselson-made-it-without-contests-joselson-made-it-without.html | Tedd Joselson Made It Without Contests | By Allan Kozinn | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/the-activist-edelmans-find-an-active-life-upstate-in-the-berkshire.html | The Activist Edelmans Find an Active Life Upstate | By Barbara Gamirerian | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/the-artist-as-millionaire-the-artist-as-millionaire-the-impact-of.html | The Artist as Millionaire | By Ralph Tyler | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/the-economic-scene-a-rocky-start-for-78.html | THE ECONOMIC SCENE | By Thomas E Mullaney | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/the-foreign-invasion-of-the-us-economy-a-foreign-presence-foreign.html | The Foreign Invasion Of the US Economy | By Youssef M Ibrahim | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/the-grand-eccentric-of-the-concert-hall-horowitz.html | THE GRAND CENTRIC OF THE CONCERT HALL | By Helen Epstein | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/the-housing-quandary-of-workers-with-the-corporate-moveouts-the.html | The Housing Quandary of Workers With the Corporate MoveOuts | By Josh Barbanel | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/the-literary-view-allen-tate-lost-worlds-literary-view.html | THE LITERARY VIEW | By Hilton Kramer | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/the-muppet-showveddy-much-at-home-abroad-thank-you-the-muppet-show.html | The Muppet ShowVeddy Much At Home Abroad Thank You | By Les Brown | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/the-shrinking-computer-cozies-up-to-the-customer.html | The Shrinking Computer Cozies Up to the Customer | By Victor K McElheny | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/the-tenants-and-the-torch-a-whodunit-that-galvanized-a-building-the.html | The Tenants And the Torch A Whodunit That Galvanized A Building | By Barbara Crossette | TX 239 | 28509 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/the-vicereine-from-chicago-vicereine.html | The Vicereine From Chicago | By Margaret Jay | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/the-wondrous-music-of-angelus-at-chartres.html | The Wondrous Music Of Angelus at Chartres | By Allan Keller | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/their-affair-over-french-left-trades-new-insults.html | Carter Visit Last Week May Have Made Things Worse | By Jonathan Kandell | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/tom-swift-and-his-econometric-model.html | Tom Swift And His Econometric Model | By N R Kleinfield | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/tough-task-in-implementing-crippled-energy-plan.html | Tough Task in Implementing Crippled Energy Plan | By Steven Rattner | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/trial-opens-for-expartner-of-judge-mercorella.html | Trial Opens for ExPartner of Judge Meicorella | By Leslie Maitland | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/tribe-is-a-white-mans-concept.html | Social Structures Were Created in the European Image | By Frederick Turner | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/two-conductors-plan-offbeat-events-mozart-a-la-grieg.html | Two Conductors Plan Offbeat Events | By Raymond Ericson | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/us-and-hungary-planning-to-discuss-better-trade-ties-vance-did-not.html | U S and Hungary Planning to Discuss Better Trade Ties | By Paul Hofmann Special to The New York Times | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/us-arms-industry-provides-guns-and-jobs-two-sides-of-the-arms-trade.html | US Arms Industry Provides Guns and jobs | By Bernard Weinraub | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/wall-streetfor-better-or-worse-a-wall-street-genealogy.html | Wall StreetFor Better or Worse | By Leonard Sloane | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/wanted-a-coherent-economic-policy.html | Wanted A Coherent Economic Policy | By Clyde H Farnsworth | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/washington-report-a-plan-to-trim-that-eeoc-backlog.html | WASHINGTON REPORT | By Ernest Holsendolph | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/watson-leads-tucson-golf-by-2-strokes-watson-leads-by-2-shots-with.html | Watson Leads Tucson Golf by 2 Strokes | By Gerald Eskenazi Special to The New York Times | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/we-stick-to-our-lasts-clarks.html | We Stick To Our Lasts | By Robert D Hershey Jr | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/west.html | West | By Robert Lindsey | TX 239 | 28509 |

| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/westchester-opinion-modest-proposals-for-the-board-of-legislators.html | Modest Proposals For the Board Of Legislators | By Paul Feiner | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/westchester-opinion-pendulum-politics-in-new-rochelle.html | Pendulum Politics In New Rochelle | By David Streger | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/westchester-opinion-speaking-personally-saturday-night-questa-table.html | SPEAKING PERSONALLY Saturday Night QuestA Table for Two | By Lewis Lyman | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-a-fond-look-at-the-kewpie-craze.html | A Fond Look at the Kewpie Craze | By Lynniames | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-a-musical-banquet-to-savor-in-westchester-music.html | A Musical Banquet to Savor in Westchester | By Robert Sherman | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-about-westchester-a-folk-club-recalls-the-60s.html | ABOUT WESTCHESTER | By Barbara Kantrowitz | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-antiquaire-keeps-faith-with-elegant-past.html | Antiquaire Keeps Faith With Elegant Past | By Max J Friedman | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-art-sculpture-puts-on-a-bold-face.html | Sculpture Puts On a Bold Face | By David L Shirey | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-brendan-gill-here-in-westchester.html | Brendan Gill Here in Westchester | By Paul Wilner | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-can-reliable-sources-be-wrong-gregorys.html | DINING OUT Can Reliable Sources Be Wrong | By Guy Henle | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-castaldo-vows-to-stay-till-ousted-castaldo-vows.html | Castaldo Vows To Stay Till Ousted | By Ronald Smothers | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-child-abuse-group-eases-reporting.html | Child Abuse Group Eases Reporting | By Rita Watson | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-gardening-the-beauty-of-nature-au-naturel.html | GARDENING The Beauty of Nature au Naturel | By Joan Lee Faust | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-how-much-snow-is-too-much.html | How Much Snow Is Too Much | By Jerome S Thaler | TX 239 | 28509 | |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-interview-priest-calls-flock-to-his-vocation.html | INTERVIEW | By James Feron | TX 239 | 28509 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-new-dean-of-dance-puts-spotlight-on-performance.html | New Dean of Dance Puts Spotlight on Performance | By Don McDonagh | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-pepsico-hits-new-spot-valhalla-pepsico-hits-new.html | PepsiCo Hits New Spot Valhalla | By David F White | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-plan-ahead-for-garden-of-delights.html | Plan Ahead for Garden of Delights | By Raymond Browne | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-tips-on-sawing-touchups-and-roof-repairs-neat.html | Tips on Sawing Touchups and Roof Repairs | By Bernard Gladstone | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/what-do-consumers-really-like-try-specialty-shops-fastfood.html | What Do Consumers Really Like Try Specialty Shops FastFood | By Isadore Barmash | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/what-koch-plans-for-the-city-schools.html | What Koch Plans For the City Schools | By Marcia Chambers | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/whats-doing-around-fort-myers.html | Whats Doing Around FORT MYERS | By Thomas A Daffron Jr | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/woman-in-brooklyn-is-found-murdered-in-ransacked-home-nothing-ever.html | Woman in Brooklyn Is Found Murdered In Ransacked Home | By Robert D McFadden | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/womens-basketball-its-improving-with-age-rising-interest-noted.html | Womens Basketball Its Improving With Age | By Fred Ferretti | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/world-cup-soccer-group-prepares-for-seedings-no-decisions-until.html | World Cup Soccer Group Prepares for Seedings | By Alex Yannis | TX 239 | 28509 |
| 1/8/1978 | https://www.nytimes.com/1978/01/08/archives/worrying-about-the-pension-gap-pension-fund-liability.html | Worrying About the Pension Gap | By Deborah Rankin | TX 239 | 28509 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/10000-pay-homage-on-presley-birthday-attempts-to-enter-estate-10.html | 10000 Pay Homage on Presley Birthday | By Wayne King Special to The New York Times | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/5yearold-philippine-martial-law-builds-personal-power-of-marcos.html | 5YearOld Philippine Martial Law Builds Personal Power of Marcos | By Fox Butterfield Special to The New York Times | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/a-criminologists-view-of-women-terrorists-dr-freda-adler-right-sees.html | A Criminologists View Of Women Terrorists | By Judy Klemesrud | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/a-gubernatorial-primary-votingdate-action-by-anderson-to-be-signal.html | VotingDate Action by Anderson to Be Signal On Possibility of GOP Contest With Duryea | By Frank Lynn | TX 231 | 28510 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/a-parish-in-brooklyn-honors-departing-priest-as-brother-holy-cross.html | A Parish in Brooklyn Honors Departing Priestas Brother | By George Vecsey | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/a-problem-on-the-slopes-it-may-be-all-in-your-mind-new-techniques.html | A Problem on the Slopes It May Be All in Your Mind | By Grace Lichtenstein | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/advertising-acquisitions-here-and-there-yr-quits-tourism-job.html | Advertising | By Philip H Dougherty | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/begin-cabinet-bars-more-settlements-in-israeliheld-sinai-link-to.html | BEGIN CABINET BARS MORE SETTLEMENTS IN ISRAELIHELD SINAI | By William E Farrell Special to The New York Times | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/billie-jean-king-talks-comeback-and-other-battles.html | Billie Jean King Talks Comeback and Other Battles | By Anna Quindlen | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/borrowing-by-norway-presents-a-problem-one-note-issue-in-marks-the.html | Borrowing by Norway Presents a Problem | By John H Allan | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/breathing-tokens-a-timely-collection-appraisal.html | Breathin Tokens A Timely Collection | By Thomas Lask | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/bridge-tristate-championship-opens-wednesday-in-south-fallsburgh.html | Bridge | By Alan Trlscott | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/chess-5-points-ahead-and-then-what-happened-to-korchnoi.html | Chess | By Robert Byrne | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/commodities-a-more-bullish-tone-in-silver-trading.html | Commodities | By H J Maidenberg | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/connors-beats-borg-in-3-sets-in-battle-for-no1-connors-beats-borg.html | Connors Beats Borg in 3 Sets in Battle for No 1 | By Parton Keese | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/de-gustibus-vegetable-pasta.html | De Gustibus Vegetable Pasta | By Craig Claiborne | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/for-the-2-teams-an-unnatural-event.html | For the 2 Teams An Unnatural Event | By Dave Anderson | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/galesburg-hears-the-voice-of-a-native-again-on-sandburgs-100th.html | Galesburg Hears theVoice of a Native Again on Sandbur s 100th Birthday | By Douglas E Kneeland | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/general-atomic-seeking-removal-of-judge-in-suit-against-gulf-oil.html | General Atomic Seeking Removal Of Judge in Suit Against Gulf Oil | By Anthony J Parisi | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/getty-museum-ponders-how-to-use-its-800-million-getty-museum.html | Getty Museum Ponders How to Use Its 800 Million | By Robert Lindsey Special to The New York Times | TX 231 | 28510 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/handels-opera-poro-is-sung-in-capital.html | Handels Opera Toro Is Sung in Capital | By John Rockwell | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/his-troupe-pays-tribute-to-eglevsky.html | His Troupe Pays Tribute to Eglevsky | By Anna Kisselgoff | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/indochina-conflict-seen-as-proxy-war-brzezinski-stresses-the-soviet.html | INDOCHINA CONFLICT SEEN AS PROXY WAR | By Bernard Gwertzman Special to The New York Times | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/ira-levin-readying-his-new-play-sends-a-gift-to-neediest-cases-fund.html | Ira Levin Readying His New Play Sends a Gift to Neediest Cases Fund | By Alfred Eclark | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/jersey-town-seeks-to-block-us-on-site-for-jobtraining-facility-lack.html | Jersey Town Seeks to Block US On Site for JobTraining Facility | By Alfonso A Narvaez | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/koch-administration-takes-over-first-tentatively-then-definitely.html | Koch Administration Takes Over First Tentatively Then Definitely | By Lee Dembert | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/koch-and-goldin-bar-any-city-u-construction-pending-new-master-plan.html | Koch and Goldin Bar Any City U Construction Pending New Master Plan | By Peter Kihss | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/koch-visit-to-highlight-meeting-of-legislature-today-senate-to-meet.html | Koth Visit to Highlight Meeting of Legialaturo Today | By E J Dionne Jr Special to The New York Times | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/lawyer-to-urge-park-to-testify-for-legislators-trials-are-cited.html | Lawyer to Urge Park to Testify For Legislators | By Nicholas M Horrock Special to The New York Times | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/legislators-focus-on-economic-uplift-rather-than-social-some-in.html | LEGISLATORS FOCUS ON ECONOMIC UPLIFT RATHER THAN SOCIAL | By E J Dionne Jr Special to The New York Times | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/limits-formally-proposed-on-bank-lending-overseas-nations-expected.html | Limits Formally Proposed on Bank Lending Overseas | By Judith Miller Special to The New York Times | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/love-thy-enemies-list.html | Love Thy Enemies List | By William Safire | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/lowenstein-citing-wellington-formally-enters-the-race-for-kochs.html | Lowenstein Citing Wellington Formally Enters the Race for Kochs Congressional Seat | By Maurice Carroll | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/lunchprogram-supplier-assails-us-pay-delay-queens-man-asserts.html | LunchProgram Supplier Assails US Pay Delay | By Matthew L Wald | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/market-place-totalreturn-approach-to-investment.html | Market Place | By Robert Metz | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/marrero-will-get-state-housing-post-action-removes-him-as-contender.html | MARRERO WILL GET STATE HOUSING POST | By Glenn Fowler | TX 231 | 28510 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/michalak-bows-with-jerseyans.html | Michalak Bows With Jerseyans | By Joseph Horowitz | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/miller-and-morton-reach-a-peak-in-denver.html | Miller and Morton Reach a Peak in Denver | By Molly Ivins | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/minnesota-program-encourages-better-energy-use-canada-cut-back.html | Minnesota Program Encourages Better Energy Use | By Nathaniel Sheppard JrSpecial to The New York Times | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/nets-loughery-battle-but-lose-9998-loughery-vs-capers-kupchak-comes.html | Nets Loughery Battle but ose 9998 | By Sam GoldaperSpecial to The New York Times | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/new-jersey-pages-5yearold-philippine-martial-law-builds-personal.html | 5YearOld Philippine Martial Law Builds Personal Power of Marcos | By Fox Butterfield Special to The New York Times | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/new-jersey-pages-begin-cabinet-bars-more-settlements-in-israeliheld.html | BEGIN CABINET BARS MORE SETTLPIENTS IN ISRAELIHELD SINAI | By William E Farrell Special to The New York Times | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/new-jersey-pages-deficitridden-conrail-faces-full-audit-by-gao.html | DeficitRidden Conrail Faces Full Audit by GAO | By Edward C Burks Special to The New York Times | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/new-jersey-pages-getty-museum-ponders-how-to-use-its-800-million.html | Getty Aluseum Ponders How to Use Its 800 Million | By Robert Lindsey Special to The New York Times | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/new-jersey-pages-jersey-symphony-under-new-baton-hailed-as-opening.html | Jersey Symphony Under New Baton Hailed as Opening a New Era | By James F LynchSpecial to The New York Times | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/new-jersey-pages-lawyer-to-urge-park-to-testify-for-legislators.html | Lawyer to Urge Park to Testify For Legislators | By Nicholas M Horrock Special to The New York Times | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/new-jersey-pages-panel-suggests-rescue-plans-for-radio-city-miss.html | Panel Suggests Rescue Plans For Radio City | By Pranay Gupte | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/new-jersey-pages-schlesinger-says-jackson-will-help-end-gas.html | SCHLESINGER SAYS JACKSOVVILL HELP END GAS DEADLOCK | By Steven Rattner Special to The New York Times | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/new-jersey-pages-severe-drought-appears-at-an-end-as-rain-and-snow.html | Severe Drought Appears at an End As Rain and Snow Fall in Far West | By Les Ledbetter Special to The New York Times | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/new-jersey-pages-us-scuttles-plan-for-irs-computer-850-million.html | US SCUTTLES PLAN FOR IRS COMPUTER | By David Burnham Special to The New York Times | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/new-legal-effort-to-end-job-discrimination-urban-affairs-remedy-is.html | New Legal Effort to End Job Discrimination | By Roger Wilkins | TX 231 | 28510 |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/new-man-new-aims-at-otb.html | New Man New Aims At OTB | By Steve Cady | TX 231 | 28510 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/new-newspaper-the-trib-goes-on-sale-in-new-york-experienced-editor.html | New Newspaper The Trib Goes on Sale in New York | By Deirdre Carmody | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/o-say-what-have-they-done-to-the-starspangled-banner-appraisal.html | O Say What Have They Done to The StarSpangled Banner | By Donal Henahan | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/outdoors-watching-birds-in-winter-tips.html | Outdoors Watching Birds in Winter | By Nelson Bryant | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/panel-suggests-rescue-plans-for-radio-city-miss-krupsak-marches-to.html | Panel Suggests Rescue Plans For Radio City | By Pranay Gupte | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/philharmonic-rare-concert-by-horowitz.html | Philharmonic Rare Concert by Horowitz | By Harold C Schonberg | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/politics-and-indira-gandhi-former-leader-of-india-though-in.html | Politics and Indira Gandhi | By William Borders Special to The New York Times | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/reckoning-in-namibia-abroad-at-home.html | Reckoning In Namibia | By Anthony Lewis | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/rock-the-ramones.html | Rock The Ramones | By Robert Palmer | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/saudis-investments-gold-and-currency-put-at-55-billion-how-agency.html | Saudis Investments Gold and Currency Put at 55 Billion | By Eric Pace Special to The New York Times | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/saudis-said-to-be-bolstering-forces-near-israel-saudis-see-air-base.html | Saudis Said to Be Bolstering Forces Near Israel | By Eric Pace Special to The New York Times | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/schlesinger-says-jackson-will-help-end-gas-deadlock-wholly-new.html | SCHLESINGER SAYS JACKSON WILL HELP END GAS DEADLOCK | By Steven Rattner Special to The New York Times | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/senators-are-flocking-to-panama-for-tour-of-duty.html | Senators Are Flocking to Panama for Tour of Duty | By Adam Clymer Special to The New York Times | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/severe-drought-appears-at-an-end-as-rain-and-snow-fall-in-far-west.html | Severe Drought Appears at an End As Rain and Snow Fall in Far West | By Les Ledbetter Special to The New York Times | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/sick-call-spotlights-ethics-of-professional-tennis-news-analysis.html | Sick Call Spotlights Ethics of Professional Tennis | By Neil Amdur | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/small-accountants-sue-institute-saying-its-rules-cut-competition.html | Small Accountants Sue Institute Sayinglts Rules Cut Competition | By Deborah Rankin | TX 231 | 28510 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/spanish-cartoonist-gently-humbles-the-high-and-mighty-the-order-is.html | Spanish Cartoonist Gently Humbles the High and Mighty | By James M Markham Special to The New York Times | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/stage-premiere-for-middle-ages.html | Stage Premiere For Middle Ages | By Richard Eder | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/stenmark-takes-5th-slalom-in-row-doubted-his-form.html | Stenmark Fakes 5th Slalom in Row | By Samuel Abt Special to The New York Times | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/study-says-failure-to-reach-arms-pact-would-weaken-us.html | Study Says Failure To Reach Arms Pact Would Weaken U S | By Richard Burt Special to The New York Times | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/super-bowl-a-cultural-phenomenon-in-prime-time.html | Super Bowl a Cultural Phenomenon in Prime Time | By Tony Kornheiser | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/superlatives-at-at-tfor-good-and-bad-holders-are-loyal-ubiquitous.html | Superlatives at AT T  for Good and Bad | BY N R Kleinfiud | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/thais-fear-to-return-to-border-village-assaulted-by-the-cambodians.html | Thais Fear to Return to Border Village Assaulted by the Cambodians | By Henry Kamm Special to The New York Times | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/the-challenge-of-educated-trout.html | The Challenge of Educated Trout | By Charles Mohr | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/the-great-harvardstanford-mba-war.html | The Great HarvardStanford MBA War | By Theodore Levitt | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/the-ncaa-feels-the-heat.html | The NCAA Feels the Heat | By Gordon S White Jr | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/they-give-hearttoheart-reassurance-local-chapters.html | They Give HearttoHeart Reassurance | By Sharon Johnson | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/timbuktus-magic-is-all-in-its-name-not-in-its-mud-huts-end-of-the.html | Timbuktus Magic Is All in Its Name Not in Its Mud Huts | By John Darnton Special to The New York Times | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/tracy-caulkins-14-sets-3-swim-records-at-last-a-loss-out-of-the.html | Tracy Caulkins 14 Sets 3 Swim Records | By Michael Knight Special to The New York Times | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/tv-nabors-in-variety-gig.html | TV Nabors in Variety Gig | By John J OConnor | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/us-ability-to-end-decline-of-dollar-doubted-in-europe-skepticism.html | US ABILITY TO END DECLINE OF DOLLAR DOUBTED IN EUROPE | By Robert D Hershey Jr Special to The New York Times | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/us-officials-fear-strike-of-coal-miners-could-continue-into.html | US Officials Fear Strike of Coal Miners Could Continue Into February | By Ben A Franklin Special to The New York Times | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/us-revises-antiterrorist-system-but-some-question-preparedness.html | US Revises Antiterrorist System But Some Question Preparedness | By David Binder Special to The New York Times | TX 231 | 28510 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/us-scuttles-plan-for-irs-computer-850-million-system-was-criticized.html | US SCUTTLES PLAN FOR IRS COMPUTER | By David Burnham Special to The New York Times | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/veto-by-one-house-is-before-high-court-2-cases-give-tribunal-a.html | VETO BY ONE HOUSE IS BEFORE HIGH COURT | By Warren Weaver Jr Special to The New York Times | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/watson-wins-at-tucson-lietzke-miller-far-back.html | Watson Wins at Tucson | By Gerald EskenaziSpecial to The New York Times | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/what-the-road-ahead-looks-like-in-auto-racing-formula-one-racing-in.html | What the Road Ahead Looks Like in Auto Racing | By Michael Katz | TX 231 | 28510 | |
| 1/9/1978 | https://www.nytimes.com/1978/01/09/archives/why-nba-teams-succeed-at-home.html | Why NBA Teams Succeed at Home | By Mel Watkins | TX 231 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/advertising-tampax-turns-to-tv-commercials-11-seek-schlitz-account.html | Advertising | By Philip H Dougherty | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/agreement-reached-by-koch-and-carey-on-plea-for-us-aid-longterm.html | AGREEMENT REACHED BY KOCH AND CAREY ON PLEA FOR US AID | By Steven R Weisman Special to The New York Times | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/an-excongressman-cleared-of-bribery-us-drops-bribery-case-against.html | An ExCongressman Cleared of Bribery | By Ben A Franklin Special to The New York Times | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/beverly-sills-will-retire-in-1980-to-be-codirector-of-city-opera.html | Beverly Sills Will Retire in 1980 To Be Codirector of City Opera | By Donal Henahan | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/canal-truth-squad-plans-a-5day-blitz-conservatives-aiming-at.html | CANAL TRUTH SQUAD PLANS A 5DAY BLITZ | By Graham Hovey Special to The New York Times | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/city-hospital-clinics-to-upgrade-staffs-fully-trained-physicians.html | CITY HOSPITAL CLINICS TO UPGRADE STAFFS | By Ronald Sullivan | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/dale-livingston-baritone-offers-strauss-group.html | Dale Livingston Baritone Offers Strauss Group | By Peter G Davis | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/driving-snow-slaps-at-new-york-harsh-weather-hits-much-of-us.html | The Now York TimesNeal Boenzi | By Robert D McFadden | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/earthquakes-a-constant-concern-for-people-of-soviet-central-asia.html | Earthqpakes a Constant Concern For People of Soviet Central Asia | By Craig H Whitney Special to The New York Times | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/fed-moves-stir-a-sudden-surge-in-interest-rates-fed-moves-prompt-a.html | Fed Moves Stir A Sudden Surge In Interest Rates | By John H Allan | TX 219 | 28510 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/filipinos-in-us-assail-4h-trainee-program-farm-workers-say-the-plan.html | FILIPINOS IN 11SASSAIL 441 TRAINEE PROGRAM | By Wayne King Special to The New York Times | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/french-seek-to-add-safeguards-to-nuclear-pact-with-pakistan.html | French Seek to Add Safeguards To Nuclear Pact With Pakistan | By Jonathan Kandell Special to The New York Times | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/high-court-refuses-to-ease-press-curbs-in-criminal-trials.html | HIGH COURT REFUSES TO EASE PRESS CURBS IN CRIMINAL TRIALS | By Warren Weaver Jr Special to The New York Times | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/hope-fades-for-cambodian-refugees-in-thailand-food-becomes-scarcer.html | Hope Fades for Cambodian Refugees in Thailand | By Henry Kamm Special to The New York Times | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/house-unit-is-insistent.html | House Unit Is Insistent | By Richard Halloran Special to The New York Times | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/interpreter-explains-polish-slips-carters-polish-interpreter-tells.html | Interpreter Explains PolishSlips | By Bernard Gwertzman Special to The New York Times | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/major-british-oil-find-just-a-nuisance-for-landowner-such-a-damned.html | Major British Oil Find Just a Nuisance for Landowner | By Rwapple Jr Special to The New York Times | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/market-place-cb-radio-is-sending-its-sos.html | Market Place | By Robert Metz | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/millers-fortune-estimated-at-24-million-millers-fortune-is-24.html | Millers Fortune Estimated at 24 Million | By Michael C Jensen | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/moscow-denounces-brzezinskis-views-about-proxy-war-cambodians.html | Moscow Denounces Brzezinskis Views About  Proxy War | By David K Shipler | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/mrs-gandhi-appears-before-inquiry-panel-but-she-only-watches-as.html | MRS GANDHI APPEARS BEFORE INQUIRY PANEL | By William Borders Special to The New York Times | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/music-recital-of-poem-songs-by-miss-steele.html | Music Recital Of Poem Songs By Miss Steele | By Joseph Horowitz | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/naacp-takes-side-of-the-oil-industry-in-energy-struggle-association.html | NAACP TAKES SIDE OF THE OIL INDUSTRY IN ENERGY STRUGGLE | By Steven Rattner | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/naacp-to-propose-government-job-program.html | NAACP to Propose Government Job Program | BY Laurie Johnston | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/national-opera-institute-awards-mark-mediums-growth-in-us-trustees.html | National Opera Institute Awards Mark Mediums Growth in US | By Raymond Ericson | TX 219 | 28510 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-20year-research-effort-planned-for-compiling.html | 20Year Research Effort Planned For Compiling Edisons Papers | By Alfonso A Narvall Special to The New York Times | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-a-day-amid-500000-who-create-hubbub-of-grand.html | A Day Amid 500000 Who Create Hubbub Of Grand Central | By Carey Winfrey | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-agreement-reached-by-koch-and-carey-on-plea-for-us.html | AGREEMENT REACHED BY KOCH AND CAREY ON PLEA FOR US AID | By Steven R Weisman Special to The New York Times | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-an-excongressman-cleared-of-bribery-us-drops.html | An ExCongressman Cleared of Bribery | By Ben A Franklin Special to The New York Times | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-beverly-sills-will-retire-in-1980-to-be-codirector.html | Beverly Sills Will Retire in 1980 To Be Codirector of City Opera | By Donal Henahan | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-byrne-drafts-plan-for-70000-new-jobs-seeks-to-get.html | BYRNE DRAFTS PLAN FOR 70000 NEW JOBS | By Josesph F Sullivan Special to The New York Times | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-city-hospital-clinics-to-upgrade-staffs-new-york.html | CITY HOSPITAL CLINICS TO UPGRADE STAFFS | By Ronald Sullivan | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-de-la-roche-jurors-told-of-finger-print-defendants.html | DE LA ROCHE JURORS TOLD OF FINGERPRIN1 | By Robert Hanley Special to The New York Times | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-driving-snow-slaps-at-new-york-harsh-weather-hits.html | The New York TimesNeal Boenzi | By Robert D McFadden | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-french-seek-to-add-safeguards-to-nuclear-pact-with.html | French Seek to Add Safeguards To Nuclear Pact With Pakistan | By Jonathan Kandell Special to The New York Times | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-high-court-refuses-to-ease-press-curbs-in-criminal.html | HIGH COURT REFUSES TO EASE PRESS CURBS IN CRIMINAL TRIALS | By Warren Weaver Jr Special to The New York Times | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-interpreter-explains-polish-slips-carters-polish.html | Interpreter Explains Polish Slips | By Bernard Gwertzman Special to The New York Times | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-newarkbased-coalition-stresses-need-for-vhf-tv.html | NewarkBased Coalition Stresses Need for VHF TV Channel | By Donald Janson Spec at to The New York TJrnes | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-old-acquaintances-dont-forget-their-annual-gifts.html | Old Acquaintances Dont Forget Their Annual Gifts to Neediest | By Alfred E Clark | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-raises-for-judges-legislators-and-cabinet-aides.html | Raises for Judges Legislators and Cabinet Aides Passed by Legislature on the Last Day of Its Season | By Martin Waldron Special to The New York Times | TX 219 | 28510 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-stock-exchange-aide-optimistic-about-state-economy.html | Stock Exchange Aide Optimistic About State Economy | By Walter H Waggoner Special to The New York Times | TX 219 | 28510 |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-us-penalty-cut-in-steel-dumping-by-the-japanese.html | US Penalty Cut In Steel Dumping By the Japanese | By Clyde H Farnsworth Special to The New York Times | TX 219 | 28510 |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/orange-juice-prices-soar-as-frost-is-reported-in-florida.html | Orange Juice Prices Soar as Frost Is Reported in Florida | By H J Maidenberg | TX 219 | 28510 |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/parks-to-him-are-citys-gems-gordon-jamison-davis-man-in-the-news-an.html | Parks to Him Are Citys Gems | By Lee Dembart | TX 219 | 28510 |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/polish-leader-announces-a-gradual-economic-plan-to-bring-the-price.html | Polish Leader Announces a Gradual Economic Plan To Bring the Price of Food Into Line With Its Costs | By David A Andelman Special to The New York Times | TX 219 | 28510 |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/psc-grants-lilco-a-597-million-raise-increase-in-electricity.html | PSC GRANTS LILCO A 597 MILLION RAISE | By John T McQuiston Special to The New York Times | TX 219 | 28510 |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/questionable-acts-of-mounted-police-reported-in-canada-reasons-for.html | Questionable Acts Of Mounted Police Reported in Canada | By Robert Trumbull | TX 219 | 28510 |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/retailers-are-told-sales-will-dip-this-year-from-4th-quarter-high.html | Retailers Are Told Sales Will Dip This Year From 4th Quarter High | By Isadore Barmash | TX 219 | 28510 |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/sammy-fain-opens-lyricists.html | Sammy Fain Opens Lyricists | By John S Wilson | TX 219 | 28510 |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/soccer-gets-new-format-6-divisions-modeled-after-nfl.html | Soccer Gets New Foilnat 6 Divisions | By Alex Yannis | TX 219 | 28510 |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/state-formally-asks-2d-infantry-division-to-move-to-ft-drum.html | State Formally Asks 2d Infantry Division To Move to Ft Drum | By E J Dionne Jr Special to The New York Times | TX 219 | 28510 |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/stock-prices-drop-fifth-day-in-a-row-amid-rate-worries-dow-jones.html | STOCK PRICES DROP FIFTH DAY IN A ROW AMID RATE WORRIES | By Vartanig G Varian | TX 219 | 28510 |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/study-backs-us-nuclear-posture.html | Study Backs US Nuclear Posture | By Bernard Weinraub Special to The New York Times | TX 219 | 28510 |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/talks-pressed-to-avert-building-workers-strike-situation-called.html | Talks Pressed to Avert Building Workers Strike | By Damon Stetson | TX 219 | 28510 |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/taxes-accounting-whitecollar-irs-investigations-inventive-tax.html | Taxes  Accounting | By Deborah Rankin | TX 219 | 28510 |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/us-and-japan-pressing-for-accord-in-trade-dispute-growth-of-7.html | US and Japan Pressing for Accord in Trade Dispute | By Andrew H Malcolm | TX 219 | 28510 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/us-interrogators-said-to-agree-not-to-press-park.html | US Interrogators Said to Agree Not to Press Park | By Nicholas M Horrock Special to The New York Times | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/us-penalty-cut-in-steel-dumping-by-the-japanese-biggest-of-19-cases.html | US Penalty Cut in Steel Dumping By the Japanese | By Clyde H Farnsworth Special to The New York Times | TX 219 | 28510 | |
| 1/10/1978 | https://www.nytimes.com/1978/01/10/archives/women-fear-interference-by-ncaa-resolution-is-passed-ncaa-under.html | Women Fear Interference By NCAA | By Gordon S White Jr Special to The New York Times | TX 219 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/2-are-indicted-in-scheme-to-get-pay-for-teachers-who-had-noshow.html | 2 Are Indicted in Scheme To Get Pay for Teachers Who Had NoShow Jobs | BY Max H Seigel | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/2-nearby-schoolssimilar-in-many-ways-but-so-different-in-the-test.html | 2 Nearby SchoolsSimilar in Many VVays but So Different in the Test Results | By Ari L Goldman | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/2-russians-are-off-to-join-2-in-space-one-attempt-failed-2-russians.html | 2 Russians Are Off to Join 2 in Space | By Craig R Whitney Special to The New York Times | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/2-top-police-chiefs-to-step-down-friday-keenan-and-eisdorfer.html | 2 TOP POLICE CHIEFS TO STEP DOWN FRIDAY | By Leonard Ruder | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/3-lloyd-carr-officials-arrested-for-contempt-on-commodity-ban-3.html | 3 Lloyd Carr Officials Arrested For Contempt on Commodity Ban | By Clyde H FarnsworthSpecial to The New York Times | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/4-canadian-concerns-to-lift-newsprint-prices-15-to-20-4-canadian.html | 4 Canadian Concerns to Lift Newsprint Prices 15 to 20 | By Brendan Jones | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/40-single-again-and-absolutely-no-regrets.html | 40 Single Again and Absolutely No Regrets | By Karen Decrow | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/60-of-pupils-score-at-or-under-norm-decision-of-school-districts.html | 60 of Pupils Score at or Under Norm | By Edward B Fiske | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/60minute-gourmet-scallops-and-leeks-with-pernod-baked-rice.html | 60 Minute Gourrnet | By Pierre Franey | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/a-milk-whose-future-is-now-for-nonperishable-milk-the-future-is-now.html | A Milk Whose Future Is Now | By Patricia Wells | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/a-rock-group-helps-neediest-cases-fund-members-of-popular-band.html | A ROCK GROUP HELPS NEEDIEST CASES FUND | By Alfred E Clark | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/a-threatened-strike-in-2500-buildings-averted-by-pay-rise-of-35.html | A Threatened Strike in 2500 Buildings Averted by Pay Rise of 35 Over 3 Years | By Damon Stetson | TX 221 | 28510 | |

| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/abortion-opponents-tactics.html | Abortion Opponents Tactics | By Lawrence Lader | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/about-real-estate-sales-show-strengthening-of-midtown-office-market.html | About Real Estate | By Alan S Oser | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/advertising-promoting-the-mailbox-sweepstakes-rocky-graziano-spots.html | Advertising | By Philip H Dougherty | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/agency-finds-federal-aid-is-denied-because-of-age-10-programs.html | Agency Finds Federal Aid is Denied Because of Age | By Marjorie Hunter | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/an-eating-tour-of-nys-bars.html | An Eating Tour Of NYs Bars | By Laurie Werner | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/anker-calls-koch-unfair-in-assessing-the-schools-and-he-offers-a.html | Anker Calls Koch Unfair In Assessing the Schools And He Offers a Defense | By Matthew L Wald | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/avoid-emotionalism-over-canal-treaty-byrd-urges-nation-energy.html | Avoid Emotionalism Over Canal Treaty Byrd Urges Nation | By Martin Tolchin Special to The New York Times | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/best-buys.html | Best Buys | By Lawrence Van Gelder | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/blazers-coast-to-triumph-over-knick-team-126113.html | Blazers Coast to Triumph Over Knick Team 126113 | By Leonard KoppettSpecial to The New York Times | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/bourne-and-gillies-score-twice-each-islanders-beat-rockies-74-as.html | Bourne and Gillies Score Twice Each | By Joan RadostaSpecial to The New York Times | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/bridge-tristate-regionals-provide-chance-to-win-major-titles.html | Bridge | By Alan Truscott | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/broadway-to-hear-sound-of-musicals-three-in-same-week-a-rare.html | Broadway to Hear Sound of Musicals | By Mel Gussow | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/canadas-unemployment-of-85-is-highest-since-the-depression.html | Canadas Unemployment of 85 Is Highest Since the Depression | By Robert TrumbullSpecial to The New York Times | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/careers-optometrists-vs-ophthalmologists-marital-status-and.html | Careers | By Elizabeth M Fowler | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/chinese-and-kosher-a-marriage-of-taste-if-not-convenience.html | Chinese and Kosher A Marriage of Taste if Not Convenience | By William E Farrell | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/coping-with-colds-and-flu-personal-health-causes-personal-health.html | Coping With Colds And Flu | By Jane E Brody | TX 221 | 28510 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/court-allows-more-challenges-of-epa-regulations.html | Court Allows More Challenges of EPA Regulations | By Warren Weaver JrSpecial to The New York Times | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/dow-falls-303-hitting-a-low-for-33-months-dow-stock-average-at.html | Dow Falls 303 Hitting a Low For 33 Months | By Vartanig G Vartan | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/egyptisrael-talks-open-in-cairo-today-dispute-on-settlements-in.html | EGYPTISRAEL TALKS OPEN IN CAIRO TODAY | By Christopher S WrenSpecial to The New York Times | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/faa-tests-on-the-concorde-raise-safety-question.html | FAA Tests on the Concorde Raise Safety Question | By Ernest Holsendolph Special to The New York Times | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/fed-acts-to-tighten-money-as-more-banks-lift-prime-goal-of-reserve.html | Fed Acts to Tighten Money As More Banks Lift Prime | By John H Allan | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/federal-magnetism-draws-law-firms-federal-magnetism-draws-law-firms.html | Federal Magnetism Draws Law Firms | By Steven V RobertsSpecial to The New York Times | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/flavor-makers-adding-spice-to-life.html | Flavor Makers Adding Spice to Life | By Ne Kleinfield | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/helping-japan-solve-its-economic-problems.html | Helping Japan Solve Its Economic Problems | By Gary Saxonhouse | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/hungary-ponders-where-to-keep-recovered-crown-of-st-stephen-johnson.html | Hungary Ponders Where to Keep Recovered Crown of St Stephen | By Paul Hofmann Special to The New York Times | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/in-french-alsace-german-foods-the-thing-in-french-alsace-german.html | In French Alsace German Foods The Thing | By Mimi Sheraton | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/israeli-settlers-in-sinai-uneasy-on-future-coffee-shop-and-a.html | Israeli Settlers in Sinai Uneasy on Future | By William E FarrellSpecial to The New York Times | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/italian-government-pressed-by-the-left-fights-for-survival-strife.html | ITALIAN GOVERNMENT PRESSED BY THE LEFT FIGHTS FOR SURVIVAL | By Henry Tanner Special to The New York Times | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/jersey-senate-orders-silent-meditation-in-schools.html | Jersey Senate Orders Silent Meditation in Schools | By Martin WaldronSpecial to The New York Times | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/kickers-bemoan-outdoor-drills-for-indoor-game-gondola-is-out-of.html | Kickers Bemoan Outdoor Drills for Indoor Game | By William N WallaceSpecial to The New York Times | TX 221 | 28510 | |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/klein-enters-suffolk-legislature-and-is-criticized-on-sewer-taxes.html | Klein Enters Suffolk Legislature And Is Criticized on Sewer Taxes | By Irvin MolotskySpecial to The New York Times | TX 221 | 28510 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/market-place-surprising-gains-for-berkey.html | Market Place | By Robert Metz | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/met-says-it-bought-rare-ivory-plaque.html | Met Says It Bought Rare Ivory Plaque | By Grace Glueck | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/mexican-plans-for-model-city-result-in-chaos-and-misery-expansion.html | Mexican Plans for Model City Result in Chaos and Misery | By Alan Riding Special to The New York Times | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/miss-cha-soprano.html | Miss Cha Soprano | By Peter G Davis | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/mondale-on-a-tour-of-7-western-states-hears-indian-woes.html | Mondale on a Tour of 7 Western States Hears Indian Woes | By Seth S King Special to The New York Times | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/more-city-sacrifices-are-needed-chief-of-treasury-tells-koch.html | More City Sacrifices | By Lee Dembart | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/more-soviet-workers-air-protests.html | More Soviet Workers Air Protests | By David K ShiplerSpecial to The New York Times | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/new-charges-made-on-grumman-moves-in-f14-sales-to-iran-74-agreement.html | NEW CHARGES MADE ON GRUMMAN MOVES IN F14 SALES TO IRAN | By Richard Within | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-2-russians-are-off-to-join-2-in-space-one-attempt.html | 2 Russians Are Off to Join 2 in Space | By Craig R WhitneySpecial to The New York Times | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-2-schools-alike-in-many-ways-but-different-in-test.html | 2 Schools Alike in Many Ways but Different in Test Results | By Ari L Goldman | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-arctic-storm-holds-much-of-the-country-in-its-grip.html | Arctic Storm Holds Much of the Country in Its Grip | By Wolfgang Saxon | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-egyptisrael-talks-open-in-cairo-today-dispute-on.html | EGYPTISRAEL TALKS OPEN IN CAIRO TODAY | By Christopher S WrenSpecial to The New York Times | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-federal-magnetism-draws-law-firms-federal.html | Federal Magnetism Draws Law Firms | By Steven V RobertsSpecial to The New York Times | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-governors-new-stance-byrne-in-message-seems.html | Governors New Stance | By Joseph F Sullivan Special to The New York Times | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-informality-and-children-reign-in-trenton.html | Informality and Children Rein in Trenton | By Robert Hanley Special to The New York Times | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-israeli-settlers-in-sinai-uneasy-on-future-coffee.html | Israeli Settlers in Sinai Uneasy on Future | By William E FarrellSpecial to The New York Times | TX 221 | 28510 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-italian-government-pressed-by-the-left-fights-for.html | ITALIAN GOVERNMENT PRESSED BY THE LEFT FIGHTS FOR SURVIVAL | By Henry TannerSpecial to The New York Times | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-jersey-expects-to-charge-550000-to-investigate-a.html | Jersey Expects to Charge 550000 to Investigate a Casino Applicant | By Donald Janson Special to The New York Times | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-new-york-battered-by-icy-strong-winds-arctic-storm.html | NEW YORK BATTERED BY ICY STRONG WINDS | By Wolfgang Saxon | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-outgoing-jersey-senate-mandates-silent-meditation.html | Outgoing Jersey Senate Mandates Silent Meditation in Public Schools | By Martin WaldronSpecial to The New York Times | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-reading-levels-low-for-new-york-pupils-60-score-in.html | READING LEVELS LOW FOR NEW YORK PUPILS | By Edward B Fiske | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-six-cities-receive-federal-grants-to-test-a.html | Six Cities Receive Federal Grants To Test a TeenAge Job Program | By David E RosenbaumSpecial to The New York Times | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-us-may-ask-brezhnev-pledge-to-limit-use-of.html | US May Ask Brezhnev Pledge To Limit Use of Disputed Bomber | By Richard BurtSpecial to The New York Times | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-welfare-rolls-fall-to-eightyear-low-tighter-rules.html | WELFARE ROLLS FALL TO EIGHTYEAR LOW | By Edward Ranzal | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-west-siders-unite-against-hotel-to-force-test-of.html | West Siders Unite Against Hotel to Force Test of Prostitution Law | By Murray Schumach | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/new-us-report-adds-fuel-to-debate-on-arms-treaty-military-analysis.html | New US Report Adds Fuel To Debate on Arms Treaty | By Drew Middleton | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/new-york-battered-by-icy-strong-winds-arctic-storm-grips-nation-and.html | NEW YORK BATTERED BY ICY STRONG WINDS | By Wolfgang Saxon | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/nygaard-mozart-a-la-grieg.html | Nygaard MozartA la Grieg | By Raymond Ericson | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/oleary-of-us-trust-not-apprehensive-on-shift-at-fed-the-economic.html | OLeary of US Trust Not Apprehensive on Shift at Fed | Thomas E Mullaney | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/parker-pens-3d-quarter-profit-of-64-million-a-379-advance-united.html | Parker Pens 3d Quarter Profit Of 64 Million a 379 Advance | By Clare M Reckert | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/pattern-of-fbi-petty-corruption-related-in-justice-agency-report.html | Pattern of FBI Petty Corruption Related in Justice Agency Report | By Anthony Marro Special to The New York Times | TX 221 | 28510 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/prizewinning-editor-is-shot-dead-in-nicaragua-he-opposed-somoza.html | PrizeWinning Editor Is Shot Dead In Nicaragua | By Laurie Johnston | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/profits-are-taken-in-precious-metals-recent-sharp-advance-for.html | PROFITS ARE TAKEN IN PRECIOUS METALS | By H J Maidenberg | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/six-cities-receive-federal-grants-to-test-a-teenage-job-program.html | Six Cities Receive Federal Grants To Test a TeenAge Job Program | By David E RosenbauiviSpecial to The New York Times | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/soviet-union-and-pepsico-reach-agreement-on-colavodka-deal.html | Soviet Union and Pepsico Reach Agreement on ColaVodka Deal | By David F WhiteSpecial to The New York Times | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/spinks-blowing-up-a-storm-in-training-spinks-blowing-up-storm.html | Spinks Blowing Up A Storm in Training | By Michael KatzSpecial to The New York Times | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/spruille-braden-former-official-of-state-department-is-dead-at-83.html | Spruille Braden Former Official Of State Department Is Dead at 83 | By Murray Illson | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/steingut-moves-for-gubernatorial-primary-in-june-league-of-women.html | Steingut Moves for Gubernatorial Primary in June | By Sheila Rule Special to The New York Times | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/strike-cold-shut-aqueduct-wind-chill-is-factor-affirmed-heads-the.html | Strike Cold Shut Aqueduct | By Steve Lady | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/technology-cancer-threat-in-coal-for-power-technology-threats-in.html | Technology | By Victor K McElheny | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/the-commodore-being-born-again.html | The Commodore Being Born Again | By Paul Goldberger | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/the-rabbi-and-his-wife-the-rabbi-and-his-wife-the-first-draft-of.html | The Rabbi and His Wife | By Nan Robertson | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/the-rev-roy-g-ross-a-religious-leader-he-helped-found-national.html | THE REV ROY G ROSS A RELIGIOUS LEADER | By Kenneth A Briggs | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/the-tragedy-of-cambodia.html | The Tragedy of Cambodia | By James Reston | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/thousands-complain-of-no-heat.html | Thousands Complain of No Heat | By Dena Kleiman | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/tv-networks-plan-shortseries-tests-cbs-plunges-in-cost-is-higher.html | TV Networks Plan ShortSeries Tests | By Les Brown | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/tv-new-series-dwells-on-disaster.html | TV New Series Dwells on Disaster | By John J OConnor | TX 221 | 28510 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/us-and-korea-approve-terms-for-questioning-of-tongsun-park-formal.html | US and Korea Approve Terms For Questioning of Tongsun Park | By Nicholas M HorrockSpecial to The New York Times | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/us-delegate-eases-hardline-position-on-japanese-trade-tokyos-good.html | US DELEGATE EASES HARDLINE POSITION ON JAPANESE TRADE | By Andrew H MalcolmSpecial to The New York Times | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/us-may-ask-brezhnev-pledge-to-limit-use-of-disputed-bomber-approach.html | US May Ask Brezhnev Pledge To Limit Use of Disputed Bomber | By Richard BurtSpecial To The New York Times | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/violin-concerto-for-isaac-stern-the-program.html | Violin Concerto For Isaac Stern | By Harold C Schonberg | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/welfare-rolls-fall-to-eightyear-low-tighter-rules-help-new-york.html | WELFARE ROLLS FALL TO EIGHTYEAR LOW | By Edward Ranzal | TX 221 | 28510 |
| 1/11/1978 | https://www.nytimes.com/1978/01/11/archives/west-siders-unite-against-hotel-to-force-test-of-prostitution-law.html | Wes Siders Unite Against Hotel to Force Test of Prostitution Law | By Murray Schumach | TX 221 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/15-countries-agree-on-safeguards-code-for-nuclear-export-us-and.html | 15 COUNTRIES AGREE ON SAFEGUARDS CODE FOR NUCLEAR EXPORT | By Richard BurtSpecial To The New York Times | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/a-citys-energysaving.html | A Citys EnergySaving | By James Ridgeway | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/a-father-doubles-sons-contribution-to-neediest.html | A Father Doubles Sons Contribution to Neediest | By Alfred E Clark | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/a-house-in-miniature-for-256500-a-miniature-house-for-256500.html | A House in Miniature for 256500 | By Susan Heller Anderson | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/about-new-york-cezanne-works-gently-sent-on-way-to-houston.html | About New York | By Francis X Clines | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/adventure-at-low-depths-and-high-pay-lures-seadiving-students-new.html | Aaventure at Low Depths and High Pay Lures SeaDiving Students | By David Bird | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/advertising-shakeup-in-executive-suite-at-bbdo-a-cache-for-big.html | Advertising | By Philip H Dougherty | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/aqueduct-prepares-to-open-guidelines-are-cited-other-unions-a.html | Aqueduct Prepares To Open | By Steve Cady | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/back-to-the-little-red-schoolhouse.html | Back to the Little Red Schoolhouse | By Linda Bird Francke | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/backgammon-mighty-winning-oaks-from-key-acorns.html | Backgammon | By Paul Magriel | TX 218 | 28510 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/bell-is-acting-alone-in-hunt-for-fbi-head-he-abandons-committee.html | BELL IS ACTING ALONE IN HUNT FOR FRI HEAD | By Anthony MarroSpecial to The New York Times | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/blue-cross-acts-to-ease-its-rules-on-the-use-of-municipal-hospitals.html | Blue Cross Acts to Ease Its Rules On the Use of Municipal Hospitals | By Ronald Sullivan | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/bonds-off-as-fed-drains-reserves-bond-prices-down-on-action-by-fed.html | Bonds Oil as Fed Drains Reserves | By John H Allan | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/book-critics-circle-picks-best-in-4-categories-vote-reported-close.html | Book Critics Circle Picks Best in 4 Categories | By Herbert Mitgang | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/books-a-fresh-study-of-stendhal.html | Books A Fresh Study of Stendhal | By Alden Whitman | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/books-of-the-times-sentimental-and-cute-greenelike-character.html | Books of The Times | By John Leonard | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/bridge-a-minor-grief-for-reporter-is-missing-an-unusual-play.html | Bridge | By Alan Trljscott | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/califano-in-drive-to-end-smoking-calls-habit-slowmotion-suicide.html | Califano in Drive to End Smoking Calls Habit SlowMotion Suicide | By Richard D LyonsSpecial to The New York Times | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/carter-is-reported-ready-to-back-separate-education-department.html | Carter Is Reported Ready to Back Separate Education Department | By David E RosenbaumSpecial to The New York Times | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/chinaglass-show-old-is-new-chinaglass-show-old-is-in.html | ChinaGlass Show Old Is New | By Patricia Wells | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/chrysler-issues-a-limited-recall-of-defective-new-compact-cars.html | Chrysler Issues a Limited Recall Of Defective New Compact Cars | By Ernest HolsendolphSpecial to The New York Times | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/city-ballet-other-dances.html | City Ballet Other Dances | By Jennifer Dunning | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/court-allows-suits-by-foreign-nations-in-antitrust-cases-burger.html | COURT ALLOWS SUITS BY FOREIGN NATIONS IN ANTITRUST CASES | By Warren Weaver JrSpecial to The New York Times | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/craig-morton-assesses-his-debts-sports-of-the-times-the-irs.html | Craig Morton Assesses His Debts | Dave Anderson | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/dance-cool-variations.html | Dance Cool Variations | By Jack Anderson | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/death-penalty-bill-introduced-in-albany-assembly-measure-called.html | DEATH PENALTY BILL INTRODUCEDINALBANY | By Richard J MeislinSpecial to The New York Times | TX 218 | 28510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/design-notebook-in-the-museums-clash-of-styles-there-is-forever-an.html | Design Notebook | Paul Goldberger | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/dismissal-of-five-minority-aides-by-legal-aid-society-is-criticized.html | Dismissal of Five Minority Aides By Legal Aid Society Is Criticized | By Tom Goldstein | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/duryea-enters-race-for-governor-duryea-vowing-aid-to-city-enters.html | Duryea Enters Race for Governor | By Frank Lynn | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/edith-beale-presents-song-act-at-nightclub.html | Edith Beale Presents Song Act at Nightclub | By John S Wilson | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/expostmasters-indictment-stirs-roxbury-persistent-complaints-a.html | ExPostmasters Indictment Stirs Roxbury | By Carey WinfreySpecial to The New York Times | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/family-money.html | Family Money | Richard Phalon | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/film-stays-as-union-ends-curbs-reciprocity-was-circumvented.html | Film Stays as Union Ends Curbs | By Richard F Shepard | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/for-tenants-how-to-win-a-few.html | For Tenants How to Win a Few | By Joseph P Fried | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/funds-offered-to-save-music-hall.html | Funds offered to Save Music Hall | By Steven R WeismanSpecial to The New York Times | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/giscard-begins-visit-to-ivory-coast-independence-achieved-in-1958.html | Giscard Begins Visit to Ivory Coast | By Paul LewisSpecial to The New York Times | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/hanoi-is-said-to-gain-main-military-goal-analysts-believe-big.html | HANOI IS SAID TO GAIN MAIN MILITARY GOAL | By Henry KammSpecial to The New York Itmes | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/heart-law-called-ripoff-by-koch.html | Heart Law | By Charles Kaiser | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/hers.html | Hers | Susan Jacoby | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/home-beat-on-the-town-rudi-in-the-kitchen-bedtime-story.html | Home Beat | Joan Kron | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/home-improvement-steps-to-antiquing-furniture-paint-brush-or-wipe.html | Home Improvement | Bernard Gladstone | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/illegal-placement-of-teachers-alleged-stavisky-charges-1500-who.html | ILLEGAL PLACEMENT OF TEACHERS ALLEGED | By Marcia Chambers | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/investor-gloom-on-dollars-frailty-sends-the-dow-down-563-to-77590.html | Investor Gloom on Dollars Frailty Sends the Dow Down 563 to 77590 | By Vartanig G Vartan | TX 218 | 28510 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/knox-to-coach-bills-clark-heads-lions-a-house-of-cards-other.html | Knox to Coach Bills Clark Heads Lions | By Michael Katz | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/koch-seeks-action-on-residency-rule-moves-to-bypass-state.html | KOCH SEEKS ACTION ON RESIDENCY RULE | By Edward Ranzal | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/length-of-a-lift-line-it-could-be-deceiving.html | Length of a Lift Line It Could Be Deceiving | By Michael Strauss | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/links-of-california-legislators-to-a-lobbyist-studied.html | Links of California Legislators to a Lobbyist Studied | By Wallace TurnerSpecial to The New York Times | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/louis-nine-picked-to-run-for-congress-in-the-bronx-velez-to-take.html | Louis Nine Picked to Run for Congress in the Bronx | By Glenn Fowler | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/market-place-movement-for-national-presto.html | Market Place | By Robert Metz | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/mideast-peace-drive-a-strain-on-lebanon-divided-and-warwounded.html | MIDEAST PEACE DRIVE A STRAIN ON LEBANON | By Marvine HoweSpecial to The New York Times | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/military-talk-begun-by-israel-and-egypt-weizman-flies-to-aswan-to.html | MILITARY TALK BEGUN BY ISRAEL AND EGYPT | By Christopher S WrenSpecial to The New York Times | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/mondale-tells-westerners-carter-wont-interfere-in-water-rights.html | Mondale Tells Westerners Carter Wont Interfere in Water Rights | By Seth S KingSpecial to The New York Times | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/more-blacks-using-doctors-services-study-finds-that-medicare-and.html | MORE BLACKS USING DOCTORS | By Lawrence K AltmanSpecial to The New York Times | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/nato-working-to-end-arms-ban-on-turkey-alliance-and-pentagon-fear.html | NATO WORKING TO END ARMS BAN ON TURKEY | By Bernard WeinraubSpecial to The New York Tames | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-15-countries-agree-on-safeguards-code-for-nuclear.html | 15 COUNTRIES AGREE ON SAFEGUARDS CODE FOR NUCLEAR EXPORT US and Soviet Among Suppliers That Set Standards to Prevent Spread of Atomic Weapons | By Richard BurtSpecial to The New York Times | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-a-casino-operator-obtains-financing-resorts.html | A CASINO OPERATOR OBTAINS FINANCING | By Donald JansonSpecial to The New York Times | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-adventure-at-low-depths-and-high-pay-lures.html | Adventure at Low Depths and High Pay Lures SeaDiving Students | By David Bird | TX 218 | 28510 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-byrne-may-veto-bill-on-meditation-if-staff-finds.html | Byrne May Veto Bill on Meditation If Staff Finds It Unconstitutional | By Martin WaldronSpecial to The New York Times | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-carter-is-reported-ready-to-back-separate.html | Carter Is Reported Ready to Back Separate Education Department | By David E RosenbaumSpecial to The New York Times | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-duryea-enters-race-for-governor-duryea-vowing-aid.html | Duryea Enters Race for Governor | By Frank Lynn | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-jersey-board-to-draft-guidelines-on-laetrile-use.html | Jersey Board to Draft Guidelines On Laetrile Use to Block Ripoffs | By Alfonso A NarvaezSpecial to The New York Times | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-military-talk-begun-by-israel-and-egypt-weizman.html | MILITARY TALK BEGUN BY ISRAEL AND EGYPT | By Christopher S WrenSpecial to The New York Times | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-private-guards-a-growing-troubled-industry-private.html | Private Guards A Growing Troubled Industry | By Selwyn Raab | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-rohatyn-warns-city-of-new-fiscal-crisis-mac.html | ROHATYN WARNS CITY OF NB FISCAL CRISIS | By Lee Dembart | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-ruling-italian-party-bars-a-red-role-now-rejects.html | RULING ITALIAN PARTY BARS A RED ROLE NOW | Rejects Communist Demands But Offers to Discuss Cooperation | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-senate-candidates-await-opening-of-race-notes-on.html | Senate Candidates Await Opening of Race | By Joseph F SullivanSpecial to The New York Times | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-surge-in-work-trims-jobless-rate-to-64-the-lowest.html | SURGE IN WORK TRIMS JOBLESS RATE TO 64 THE LOWEST SINCE 74 | By Edward CowanSpecial to The New York Times | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-tongsun-park-signs-limited-interrogation-agreement.html | TongsunPark Signs Limited Interrogation Agreement | By Nicholas M HorrockSpecial to The New York Times | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/new-useful-luxury-mat-needlepoint-dispensary-a-childs-garden-of.html | NEW | Luxury Mat | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/oil-money-is-creating-a-jidda-with-a-human-face-expensive.html | Oil Money Is Creating a Jidda With a Human Face | By Eric PaceSpecial to The New York Times | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/on-10th-anniversary-letters-for-dubcek-seldom-reach-him-break-with.html | On 10th Anniversary Letters for Dubcek Seldom Reach Him | By Paul HofmannSpecial to The New York Tunes | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/one-two-three-kick-essay.html | One Two Three Kick | By William Safire | TX 218 | 28510 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archiv es/panel-orders-mrs-gandhi-be-tried-for-contempt-we-will-fight-it-out.html | Panel Orders Mrs Gandhi Be Tried for Contempt | By William BordersSpecial to The New York TImes | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archiv es/phone-companys-effort-to-gain-extra-increase-in-rates-assailed.html | Phone Companys Effort to Gain Extra Increase in Rates Assailed | By Peter Kihss | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archiv es/plans-for-raising-personal-taxes-expected-to-reduce-purchasing-tax.html | Plans for Raising Personal Taxes Expected to Reduce Purchasing | By Isadore Barmash | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archiv es/prices-of-precious-metals-advance-sharply-as-blumenthal-sees-new.html | Prices of Precious Metals Advance Sharply as Blumenthal Sees New AntiInflation Moves | By H J Maidenberg | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archiv es/private-guards-a-growing-troubled-industry-private-guards-now-a.html | Private Guards A Growing Troubled Industry | By Selwyn Raab | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archiv es/profits-rise-346-at-colt-industries-quarters-earnings-257-a-share.html | PROFITS RISE 346 AT COLT INDUSTRIES | By Clare M Reckert | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archiv es/ranger-matlack-charges-bonus-default-by-mets-dispute-of-legality.html | Ranger Matlack Charges Bonus Default by Mets | By Murray Crass | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archiv es/recital-a-curio.html | Recital A Curio | By Donal Henahan | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archiv es/recital-craighead-organist.html | Recital Craighead Organist | By Allen Hughes | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archiv es/rohatyn-warns-city-of-new-fiscal-crisis-mac-chairman-foresees.html | ROHATYN WARNS CITY OF NEW FISCAL CRISIS | By Lee Dembart | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archiv es/samuel-s-leibowitz-84-jurist-and-scottsboro-case-lawyer-dies.html | Samuel S Leibowitz 84 Jurist And Scottsboro Case Lawyer Dies | By Murray Schumach | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archiv es/san-francisco-legislators-meet-in-diversity-an-unusual-coalition-is.html | San Francisco Legislators Meet in Diversity | By Les LedbetterSpecial to The New York Times | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archiv es/sedums-easy-start-for-a-collector.html | Sedums Easy Start For a Collector | By Joan Lee Faust | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archiv es/shinn-says-severancepay-proposal-came-from-city-hall-not-his-panel.html | Shinn Says SeverancePay Proposal Came From City Hall Not His Panel | By John Kifner | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archiv es/smith-hits-31-to-lead-warriors-over-nets-smith-leading-scorer.html | Smith Hits 31 to Lead Warriors Over Nets | By Al HarmSpecial to The New York Times | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archiv es/sound.html | SOund | Hans Fantel | TX 218 | 28510 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/southern-stations-find-obscenity-in-pbs-programs-most-complaints-in.html | Southern Stations Find Obscenity in PBS Programs | By B Drummond Ayres JrSpecial to The New York Times | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/soviet-again-attacks-views-of-spanish-communists.html | Soviet Again Attacks Views of Spanish Communists | By David K ShiplerSpecial to The New York Times | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/st-johns-with-carter-routs-fordham-carter-scores-19-in-debut-as-st.html | St Tohns With Carter Routs Fordham | By Sam Goldaper | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/surge-in-work-trims-jobless-rate-to-64-the-lowest-since-74-carter.html | SURGE IN WORK TRIMS JOBLESS RATE TO 64 THE LOWEST SINCE 74 | By Edward CowanSpecial to The New York Times | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/the-heart-of-the-matter.html | The Heart of the Matter | By Anthony Lewis | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/the-movies-kids-talk-about.html | The Movies Kids Talk About | Walter Kerr | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/tongsun-park-signs-limited-interrogation-agreement-talks-to.html | TongsunPark Signs Limited Interrogation Agreement | By Nicholas M HorrockSpecial to The New Yorierinses | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/top-business-groups-plan-on-fighting-unemployment-the-economic.html | Top Business Groups Plan On Fighting Unemployment | Leonard Silk | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/two-aboard-soyuz-join-comrades-in-space-station-tasshails.html | Two Aboard Soyuz Joim Comrades in Space Stationl | By Craig R WhitneySpecial to The New York name | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/us-plans-a-new-bid-to-curb-inflation-principles-stressed-details.html | US PLANS A NEW BID TO CURB INFLATION PRINCIPLES STRESSED | BY Clyde H FarnsworthSpecial to The New York Times | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/uskorea-pact-point-of-conflict-ethics-panel-confronts-agencies-on.html | USKoreaPact Point of Conflict | By Richard HalloranSpecial to The New York Times | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/vance-begins-speaking-tour-in-drive-to-win-passage-of-canal-pacts.html | Vance Begins Speaking Tour in Drive to Win Passage of Canal Pacts | By Graham HoveySpecial to The New York Times | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/violin-nina-beilina-makes-her-us-debut-the-program.html | Violin Nina Beilina Makes HerUS Debut | By Harold Schonberg | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/wakefield-quits-james-in-tv-dispute-by-les-brown-the-key-issue.html | Wakefield Quits James | By Les Brown | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/waldheim-wont-attend-peace-talks-on-jerusalem.html | Waldheim Wont Attend Peace Talks on Jerusalem | By Kathleen TeltschSpecial to The New York Times | TX 218 | 28510 | |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archives/washington-business-deciding-on-alaskan-oil-line-to-midwest.html | Washington | By Steven Rattner | TX 218 | 28510 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archiv es/when-the-computers-come-home-when-the-computers-come-home.html | When the Computers Come Home | Tony Saris | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archiv es/womens-sports-group-modifies-scholarships-schwartzwalder-honored.html | Womens Sports Group Modifies Scholarships | By Gordon S White JrSpecial to The New York Times | TX 218 | 28510 |
| 1/12/1978 | https://www.nytimes.com/1978/01/12/archiv es/wood-field-stream-cooking-deer.html | Wood Field | By Nelson Bryant | TX 218 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archiv es/275-million-is-offered-for-budd-by-thyssen-german-steelmaker.html | 275 Million Is Offered for Budd By Thyssen German Steelmaker | By Robert J Cole | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archiv es/a-dancer-returns-from-the-past-lifelong-teaching-partnership-tips.html | A Dancer Returns From the Past | By Jennifer Dunning | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archiv es/advertising-publishers-and-revenues-goodman-for-geico-st-regis.html | Advertising | By Philip H Dougherty | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archiv es/aid-is-sought-for-owners-of-indian-lands.html | Aid Is Sought for Owners of Indian Lands | By Farnsworth Fowle | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archiv es/an-interview-with-somozas-foe-now-dead.html | An Interview With Somozas Foe Now Dead | By Charles W Flynn and Robert E Wilson | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archiv es/art-mel-bochner-in-paint-and-print.html | Art Mel Bochner In Paint and Print | By Vnien Raynor | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archiv es/art-people-hess-may-get-met-job.html | Art People | Grace Glueck | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archiv es/art-souvenirs-from-30s-and-40s.html | Art Souvenirs From 30s and 40s | By John Russell | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archiv es/asia-house-unveils-riches-of-a-lost-empire-asia-house-offers.html | Asia House Unveils Riches of a Lost Empire | By Hilton Kramer | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archiv es/at-the-movies-karen-black-runs-for-the-money-in-weehawken.html | At the Movies | Torn Buckley | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archiv es/basic-money-supply-climbed-41-billion-in-week-ended-jan4-fed-says.html | BASIC MONEY SUPPLY CLIMBED 41 BILLION IN WEEK ENDED JAN 4 | By Mario A Milleiti | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archiv es/betty-cook-woman-becomes-a-power-in-powerboats-like-a-race-car-all.html | Betty Cook Woman Becomes a Power in Powerboats | By John S Radosta | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archiv es/big-sailboats-feel-winds-of-change-the-story-behind-a-boat-moving.html | Big Sailboats Feel Winds of Change | By Bill Robinson | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archiv es/bill-miller-checks-in-washington.html | Bill Miller Checks In | By James Reston | TX 220 | 28510 |

| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/books-a-onceobscure-life.html | Books A OnceObscure Life | By Alden Whitman | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/bridge-expert-doubling-3-notrump-is-rarely-impelled-by-greed-some.html | Bridge | By Alan Truscott | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/british-treasures-film-is-shelved-by-nbc-different-programs.html | British Treasures Film Is Shelved by NBC | By Les Brown | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/broadway-ps-your-cat-is-dead-is-getting-another-life.html | Broadway | John Corry | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/budget-office-urges-overhaul-of-military-pensions.html | Budget Office Urges Overhaul of Military Pensions | By Bernard Weinraub Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/caliber-trial-opens-on-fraud-indictment-state-senator-and-3-are.html | CALIBER TRIAL OPENS ON FRAUD INDICTMENT | By Arnold H Lubasch | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/campaign-of-martin-luther-king-it-lives-on-in-people-he-touched.html | Campaign of Martin Luther King It Lives On in People He Touched | By Roger Wilkins | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/carter-assails-moscow-on-ethiopia-remarks-reflect-us-frustration.html | Carter Assails Moscow on Ethiopia | By Terence Smith Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/chamber-music-comes-to-soho-with-a-legend-chamber-music-in-soho.html | Chamber Music Comes To SoHo With a Legend | By Joseph Horowitz | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/clerks-out-but-big-a-resumes-says-unions-were-notified-big-a-opens.html | Clerks Out But Big A Resumes | By Steve Cady | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/confession-is-issue-at-de-la-roche-trial-jury-excused-while-police.html | CONFESSION | By Robert Hanley Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/controversy-mystery-continue-on-handling-of-begelman-case.html | Controversy Mystery Continue On Handling of Begelman Case | By Robert Lindsey Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/convertibles-keeping-families-afloat-some-changes-made-difference.html | Convertibles Keeping Families Afloat | By Mark Sosin | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/dayan-and-pope-discuss-mideast.html | Dayan and Pope Discuss Mideast | By Paul Hofmann Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/desai-denies-india-eases-nuclear-policy.html | Desai Denies India Eases Nuclear Policy | By William Borders Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/dollars-instability-linked-by-president-to-energy-problems.html | DOLLARS INSTABILITY LINKED BY PRESIDENT TO ENERGY PROBLEMS | By James T Wooten Special to The New York Times | TX 220 | 28510 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/dr-chauncey-d-leake-dies-at-81-pharmacologist-and-administrator.html | Dr Chauncey D Leake Dies at 81 Pharmacologist and Administrator | By Lawrence K Altman | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/dr-demarco-fined-as-board-in-jersey-cancels-his-license.html | Dr DeMarco Fined As Board in Jersey Cancels His License | By Donald Janson Special to The New York Times | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/egypt-and-israel-strive-at-talks-to-minimize-dispute-on-settlers.html | Egypt aid Israel Strive at Talks To Minimize Dispute on Settlers | By Christopher S Wren Special to The New York Times | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/empress-at-a-dinner-has-to-cope-with-protesters.html | Empress at a Dinner Has to Cope With Protesters | By Gregory Jaynes | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/evidence-dismissed-in-the-pinero-case-bench-rules-that-the-arrest.html | EVIDENCE DISMISSED IN THE PINERO CASE | By Leslie Maitland | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/fashion-a-look-at-the-simple-truth.html | Fashion A Look at the Simple Truth | By Bernadine Morris | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/fellowship-for-former-mental-patients-at-miami-home-former-mental.html | Fellowship for Former Mental Patients at Miami Home | By Steven V Roberts Special to The New York Times | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/foster-care-program-is-called-a-dumping-ground-for-children.html | Foster Care Program Is Called A Dumping Ground for Children | By Peter Kihss | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/frances-discreetly-feminist-magazine-lacking-in-irreverence.html | Frances Discreetly Feminist Magazine | By Susan Heller Anderson Special to The New York Times | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/ghanaian-poet-comes-home-to-li-campus-national-resource-in-ghana-an.html | Ghanaian Poet Comes Home | By George Vescey Special to The New York Times | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/grain-workers-undaunted-by-elevator-blast-deaths.html | Grain Workers Undaunted By Elevator Blast Deaths | By William Robbins Special to The New York Times | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/growing-up-with-the-king-of-siam.html | New Face June Angela | By Robert Berkvist | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/hal-davis-63-head-of-musicians-union-was-also-an-arts-council.html | HAL DAVIS 63 HEAD OF MUSICIANS UNION | By Peter B Flint | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/hanoi-says-it-wont-budge-from-cambodia-without-talks-offer-still.html | Hanoi Says It Wont Budge From CambodiaWithout Talks | By Henry Kamm Special to The New York Times | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/henry-ford-tours-his-operations-in-land-of-apartheid-ford-in-south.html | Henry Ford Tours His Operations in Land of Apartheid | BY John F Burns Special to The New York Times | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/independent-democrat-nominated-for-carol-bellamys-senate-seat-party.html | Independent Democrat Nominated For Carol Bellamys Senate Seat | By Glenn Fowler | TX 220 | 28510 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/j-p-morgan-and-chemical-corp-report-earnings-up-for-quarter.html | J P Morgan and Chemical Corp Report Earnings Up for Quarter | By Clare M Reckert | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/jazz-double-image-puppet-show-at-wave-hill-tasty-licks-in-east.html | jazz Double Image | By John S Wilson | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/jobless-rate-elusive-statistic-new-unemployment-figures-again.html | Jobless Rate Elusive Statistic | By Edwaod Cowan Special to The New York Times | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/keyworth-of-broncos-receives-death-threat.html | Keyworth of Broncos Receives Death Threat | By William N Wallace Special to The New York Times | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/koch-gives-toia-two-added-posts-health-agency-and-hospitals-chief.html | Koch Gives Toia Two Added Posts Health Agency and Hospitals Chief | By Ronald Sullivan | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/koch-plans-to-increase-salaries-of-2100-city-executives-today-would.html | Koch Plans to Increase Salaries Of 2100 City Executives Today | By Edward Ranzal | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/large-fishing-craft-are-taking-on-a-yachtlike-look-the-changes-are.html | Large Fishing Craft Are Taking On a YachtLike Look | By Bill Robinson | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/levitt-asserts-city-may-not-need-any-more-seasonal-us-loans.html | Levitt Asserts City May Not Need Any More Seasonal US Loans | By Lee Dembart | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/lincoln-center-gives-belly-dancing-a-whirl-a-new-spin-on-belly.html | Lincoln Center Gives Belly Dancing A Whirl | By Richard F Shepard | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/man-here-hunts-quarterbacks-sports-of-the-times-mans-inhumanity-to.html | Man Here Hunts Quarterbacks | Red Smith | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/management-irs-objection-on-a-partnership-code.html | Management | By Elizabeth M Fowler | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/marijuana-tied-to-brain-change-in-monkey-tests.html | Marijuana Tied To Brain Change In Monkey Tests | By Boyce Rensberger | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/market-place-tesoroproblems-and-possibilities.html | Market Place | By Robert Metz | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/mcguire-promotes-3-and-names-woman-as-deputy-commissioner-police.html | McGuire Promotes 3 and Names Woman as Deputy Commissioner | By Leonard Buder | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/mondale-says-carter-will-seek-to-ease-farm-land-limitation-carter.html | Mondale Says Carter Will Seek To Ease Farm Land Limitation | By Seth S King Special to The New York Times | TX 220 | 28510 |

| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/music-da-capo-players.html | Music Da Capo Players | By Allen Hughes | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/music-kubelik-leads-bruckners-ninth-ice-capades-audition-tonight.html | Music Kubelik Leads Bruckners Ninth | By Donal Henahan | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/naacp-opposes-fuel-code-for-trucks.html | NAACP Opposes Fuel Code for Trucks | By Ernest Holsendolph Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/ncaa-realigns-football-attendance-a-factor-new-division-for.html | NCAA Realigns Football | By Gordon S White Jr Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/neapolitan-pianist-plays-with-a-french-accent-something-new-for.html | Neapolitan Pianist Plays With a French Accent | By Raymond Ericson | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/neediest-cases-gifts-pass-900000.html | Neediest Cases Gifts Pass 900000 | By Alfred E Clark | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-board-revokes-demarco-license-and-fines-doctor-for.html | Board Revokes DeMarco License And Fines Doctor for Malpractice | By Donald Janson Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-carter-assails-moscow-on-ethiopia-remarks-reflect.html | Carter Assails Moscow on Ethiopia | By Terence Smith Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-de-la-roches-confession-quoted-at-murder-trial.html | De La Roches Confession | By Robert Hanley Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-dollars-instability-linked-by-president-to-energy.html | DOLLARS INSTABILITY LINKED BY PRESIDENT TO ENERGY PROBLEMS | By James T Wooten Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-fellowship-for-former-mental-patients-at-miami.html | Fellowship for Former Mental Patients at Miami Home | By Steven V Roberts Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-ghanaian-poet-comes-home-to-li-campus-national.html | Ghanaian Poet Comes Home | By George Vescey Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-gifts-to-the-neediest-cases-fund-pass-900000-with.html | Gifts to the Neediest Cases Fund Pass 900000 With a Month to Go | By Alfred E Clark | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-gross-retains-f-lee-bailey-in-move-for-a-new-trial.html | Gross Retains F Lee Bailey in Move for a New Trial | By Walter H Waggoner Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-henry-ford-tours-his-operations-in-land-of.html | Henry Ford Tours His Operations in Land of Apartheid | BY John F Burns Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-koch-gives-toia-2-additional-jobs-surprise-to-the.html | Koch Gives Toia 2 Additional Jobs | By Ronald Sullivan | TX 220 | 28510 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-koch-plans-to-sign-order-today-increasing-pay-of.html | Koch Plans to Sign Order Today Increasing Pay of City Executives | By Edward Ranzal | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-levitt-asserts-city-may-not-need-any-more-seasonal.html | Levitt Asserts City Mar Not Need Any More Seasonal US Loans | BY Lee Denibart | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-mondale-says-carter-will-seek-to-ease-farm-land.html | Mondale Says Carter Will Seek To Ease Farm Land Limitation | By Seth S King Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-mrs-klein-says-state-is-helping-in-resettling-of.html | Mrs Klein Says State Is Helping In Resettling of ExMental Patients | By Martin Waldron Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-new-rioting-erupts-in-nicaragua-capital-protesters.html | NEW RIOTING ERUPTS IN NICARAGUA CAPITAL | By Alan Riding Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-precious-metals-futures-tumble-orange-juice-and.html | Precious Metals Futures Tumble Orange Juice and Potatoes Climb | By H J Maidenberg | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-president-concedes-urging-bell-to-speed-prosecutor.html | President Concedes Urging Bell to Speed Prosecutors Ouster | By Anthony Marro Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-us-calls-on-italians-to-reduce-influence-of.html | US Calls on Italians to Reduce Influence of Communist Party | By Bernard Gwertzman Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-us-taking-part-in-cancer-study-with-new-jersey.html | US Taking Part In Cancer Study With New Jersey | By Alfonso A Narvaez Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/new-more-severe-booms-shake-charleston-sc.html | New More Severe Booms Shake Charleston SC | By Walter Sullivan | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/new-orleans-is-unawed-by-game.html | New Orleans Is Unawed by Game | By Dave Anderson Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/new-rioting-erupts-in-nicaragua-capital-protesters-clash-with.html | NEVI RIOTING ERUPTS IN NICARAGUA CAPITAL | By Alan Riding Special to The New York Times | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/new-yorkers-block-3state-housing-idea-lowcost-dwellings-in-the.html | NEW YORKERS BLOCK 3STATE HOUSING IDEA | By Matthew L Wald | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/paying-a-winter-visit-to-chappaqua-ny-history-greeley-country.html | Metropolitan Baedeker | By Ian T MacAuley | TX 220 | 28510 | |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/precious-metals-futures-tumble-orange-juice-and-potatoes-climb.html | Precious Metals Futures Tumble Orange Juice and Potatoes Climb | By H J Maidenberg | TX 220 | 28510 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/president-concedes-urging-bell-to-speed-prosecutors-ouster-heard.html | President Concedes Urging Bell to Speed Prosecutors Ouster | By Anthony Marro Special to The New York Times | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/prices-for-bonds-recover-slightly-modest-rebound-from-sharp-drop-on.html | PRICES FOR BONDS RECOVER SLIGHTLY | By John Il Allan | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/publishing-taking-a-chance-on-first-novels.html | Publishing Taking a Chance on First Novels | By Herbert Mitgang | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/republican-joins-nine-democrats-in-bid-for-koch-seat-in-congress.html | Republican Joins Nine Democrats In Bid for Koch Seat in Congress | By Frank Lynn | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/revival-in-citys-j51-program-for-205-sea-breeze-avenue.html | About Real Estate | BY Alan S Oser | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/rivington-st-wine-tour-theyre-not-all-sweet-grown-in-finger-lakes.html | Rivington St Wine Tour | By Ari L Goldman | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/senator-lee-metcalf-dies-at-66-montana-democrat-had-3-terms.html | Senator Lee Metcalf Dies at 66 Montana Democrat Had 3 Terms | By Marjorie Hunter Special to The New York Times | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/show-is-steering-a-bullish-course-owners-up-in-arms-accent-on-power.html | Show Is Steering a Bullish Course | By Joanne A Fishman | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/sonny-rollins-plays-at-carnegie.html | Sonny Rollins Plays at Carnegie | By John S Wilson | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/soviet-flu-prompts-call-for-plan-in-us-public-health-experts.html | SOVIET FLU PROMPTS CALL FOR PLAN IN US | By Harold M Schmeck Jr Special to The New York Times | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/stage-a-flea-in-hartfords-ear-feydeau-farce.html | Stage A Flea In Hartfords Ear | By Mel Gussow | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/stage-rosmersholm-twice-in-new-york-in-providence.html | Stage Rosmersholm | By Richard Eder | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/stock-market-in-token-advance-shows-first-gain-for-this-year-stock.html | Stock Market in Token Advance Shows First Gain for This Year | By Vartanig G Vartan | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/superdome-a-bottomless-pit-for-taxpayer-funds-bigger-than-astrodome.html | Superdorne a Bottomless Pit for Taxpayer Funds | By Jeff Gerth Special to The New York Times | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/tennessee-governor-embroiled-in-dispute-over-press-negativism.html | Tennessee Governor Embroiled in Dispute Over Press Negativism | BY Wayne King Special to The New York Times | TX 220 | 28510 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/the-pop-life-is-segregation-coming-to-the-rock-world.html | The Pop Life | John Rockwell | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/the-truth-about-powwows-fish-and-rabbit-dances-tips-on-tickets.html | The Truth About Powwows | By Carol Lawson | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/tongsun-park-accord-shows-us-agreed-to-limit-scope-of-inquiry-aide.html | Tongsun Park Accord Shows US Agreed to Limit Scope of Inquiry | By Nicholas M Horrock Special to The New York Times | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/two-for-the-road-married-movers-huge-increase-a-new-breed.html | Two for the Road Married Movers | By Georgia Duller | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/us-and-japan-open-twoday-discussion-of-trade-problems-news.html | ES AND JAPAN OPEN TWODAY DISCUSSION OF TRADE PROBLEMS | By Andrew Il Malcolm Special to The New York Times | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/us-calls-on-italians-to-reduce-influence-of-communist-party-us.html | US Calls on Italians to Reduce Influence of Communist Party | By Bernard Gwertzman Special to The New York Times | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/us-move-to-bolster-dollar-jury-out-reactions-mixed-the-economic.html | US Move to Bolster Dollar Jury Out Reactions Mixed | Thomas E Mullaney | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/us-will-join-study-of-cancer-in-jersey-computer-inquiry-is-set-into.html | US WILL JOIN STUDY OF CANCER IN JERSEY | By Alfonso A Narvaez Special to The New York Times | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/vance-would-accept-canal-pact-changes-but-he-asks-senate-to-attach.html | VANCE WOULD ACCEPT CANAL PACT CHANGES | By Graham Hovey Special to The New York Times | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/weathermodifications-future.html | WeatherModifications Future | By Fitzhugh Green | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/white-house-to-propose-restricting-veterans-civil-service.html | White HousetoPropose RestrictingVeterans | By Martin Tolchin Special to The New York Times | TX 220 | 28510 |
| 1/13/1978 | https://www.nytimes.com/1978/01/13/archives/wholesale-prices-indicate-quickening-inflation-pace-december-rise.html | Wholesale Prices Indicate Quickening Inflation Pace | By Clyde H Farnsworth Special to The New York Times | TX 220 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/30yearold-wins-in-3548-joy-of-canada-high-jumps-77-several.html | 30YearOld Wins in 3548 Joy ofCanadaHighjumps77 | By Neil Amdur Special to The New York Times | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/a-duncanwigman-evening.html | A DuncanWigman Evening | By Jack Anderson | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/about-new-york-an-upstate-republicans-visit-to-the-big-city.html | About New York | By Francis X Clines | TX 230 | 28510 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/an-embattled-us-attorney-david-weese-marston-man-in-the-news-a-very.html | An Embattled US Attorney | ByLinda CharltonSpedal bite New York T8226mes | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/bette-midler-opens-at-copacabana.html | Bette Midler Opens at Copacabana | By John S Wilson | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/big-government.html | Big Government | By Sam D Millsap Jr | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/books-of-the-times-design-for-conservation-a-pragmatic-case-deals.html | Books of The Times | By Paul Goldberger | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/bridge-tristate-regional-attendance-affected-by-the-bad-weather.html | Bridge | By Alan Truscoit | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/briton-seeks-control-of-new-trib-financial-problems-indicated.html | Briton Seeks Control of New Trib | By Deirdre Cariviody | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/burns-leaving-fed-board-calls-move-an-aid-to-miller-chairman-says.html | Burns Leaving Fed Board Calls Move an Aid to Miller | By Clyde H Farnsworthspecial to The New York Tunes | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/button-up-what-overcoat-gave-overcoats-away.html | Button Up What Overcoat | Lhe New York TimesFred Conrad Bill Cunningham | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/byrd-would-support-altered-canal-pacts-senate-majority-leader-wants.html | BYRD WOULD SUPPORT ALTERED CANAL PACTS | By Martin TolciunSpecial to The New York Times | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/chief-enidelegate-from-nicaragua-dies-guillermo-lang-58-also-served.html | CHIEF ENIDELEGATE FROM NICARAGUA DIES | By Pranay Gupte | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/city-ballet-presents-the-premiere-of-balanchine-ballo-della-regina.html | City Ballet Presents the Premiere Of Balanchine Ballo della Regina | By Anna Kisselgoff | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/commons-misled-by-british-steel-british-steel-scored-in-commons.html | Commons Misled By British Steel | By Robert D Hershey Jr Special to The New York Times | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/de-la-roches-confession-of-killing-family-is-ruled-admissible-and.html | De La Roches Confession of Killing Family Is Ruled Admissible and Read to the Jury | By Robert HanleySpecial to The New York Times | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/dentist-urges-sugar-warning-on-foods.html | Dentist Urges Sugar Warning on Foods | By Irvin MolotskySpecial to The New York Times | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/disney-net-up-13-for-fiscal-quarter-revenues-gain-15-memorex.html | isney Net Up 13 For Fiscal Quarter Revenues Gain 15 | By Clare M Reckert | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/experimental-lives-of-saints.html | Experimental Lives of Saints | By John Rockwell | TX 230 | 28510 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/family-stress-a-growing-concern-in-foreign-service-additional.html | Family Stress A Growing Concern In Foreign Service | By Barbara GamarekianSpecial to The New York Times | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/federal-promises-on-water-policy-doubted-in-west-water-assurances.html | Federal Promises on Water Policy Doubted in West | By Seth S KingSpecial to The New York rime | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/fefu-takes-friends-to-american-place.html | FefuTakes Friends to American Place | By Richard Eder | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/for-israels-begin-peace-talks-and-dissent-a-mood-of-discontent-is.html | For Israels Begin Peace Talks and Dissent | By William E FarrellSpecial to The New York Then | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/ftc-accuses-ford-of-selling-faulty-car-engines-ftc-accuses-ford-on.html | FTC Accuses Ford of Selling Faulty Car Engines | By Ernest Holsen Dolph Special to The New York Times | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/gop-protests-move-to-oust-prosecutor-action-termed-political.html | GOP PROTESTS MOVE TO OUST PROSECUTOR | By Wendell Rawls JrSpecial to The New York Times | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/hubert-h-humphrey-is-dead-at-66-after-32-years-of-public-service.html | HUBERT H HUMPHREY IS DEAD AT 66 AFTER 32 YEARS OF PUBLIC SERVICE | By Douglas E KneelandSpecial to The New York Times | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/italian-reds-plan-drive-to-win-popular-support-for-role-in-regime.html | Italian Reds Plan Drive to Win Popular Support for Role in Regime | By Paul Hofmann Special to The New York Times | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/joe-mccarthy-yanks-exmanager-dies-at-90-a-conservative-manager-a.html | Joe McCarthy Yanks | By Joseph Dubso | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/joe-namaths-super-rehearsal-sports-of-the-times-i-dont-enjoy.html | Joe Namaths Rehearsal | Dave Anderson | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/koch-signs-his-payraise-order-says-washington-will-understand-koch.html | Koch Signs His PayRaise Order Says Washington Will Understand | By Edward Ranzal | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/marcos-facing-criticism-may-end-1-billion-westinghouse-contract.html | Marcos Facing Criticism May End 1 Billion Westinghouse Contract | ByFox ButterfieldSpecial to The New York Times | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/margiotta-urges-rockefeller-role-in-governor-race-anderson-support.html | Margiotta Urges Rockefeller Role in Governor Race | By Frank Lynn | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/money-is-the-root-of-all-super-bowl-matters.html | Money Is the Root of All Super Bowl Matters | By Gerald Eskenazi | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/montreal-slogging-through-winter-of-unusual-discontent-the-talk-of.html | Montreal slogging Through Winter of Unusual Discontent | By Henry GinigerSpecial tome New York Ilrees | TX 230 | 28510 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/murder-of-antisomoza-newsman-has-deepened-crisis-in-nicaragua.html | Murder of AntiSomoza Newsman Has Deepened Crisis in Nicaragua | By Alan RidingSpecial to The New York Times | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/naacp-energy-statement-seen-as-proindustry-causes-dispute.html | NAACP Energy Statement Seen As ProIndustry Causes Dispute | By Lena Williams | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/nathan-leventhal-is-appointed-housing-commissioner-by-mayor.html | Nathan Leventhal Is Appointed Housing Commissioner by Mayor | By Joseph P Fried | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-amex-chief-sees-a-chance-of-moving-to-jersey.html | Amex Chief Sees a Chance | By Walter H Waggoner | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-de-la-roches-murder-confession-ruled-admissible.html | De La Roches Murder Confession Ruled Admissible and Read to Jury | By Robert HanleySpecial to The New York Times | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-hubert-h-humphrey-is-dead-at-66-after-32-years-of.html | HUBERT H HUMPHREY IS DEAD AT 66 AFTER 32 YEARS OF PUBLIC SERVICE | By Douglas E Kneeland Special to The New York Times | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-investigations-into-criminal-influences-in-states.html | Investigations Into Criminal Influences In States Garbage Industry Announced | By Joseph F SullivanSpecial to The New York Times | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-marcos-facing-criticism-may-end-1-billion.html | Marcos Facing Criticism May End 1 Billion Westinghouse Contract | By Fox ButterfieldSpecial to The New York Times | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-mobsters-are-found-penetrating-legitimate-atlantic.html | Trenton Topics | BY Martin WaldronSpecial to The New York Tiaees | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-new-casinohotel-is-blocked-by-faa-agency-rules.html | NEW CASINOHOTEL IS BLOCKED BY FAL | ByDonald JansonSneetal to Tie New York Motel | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-south-bronx-hub-worry-amid-the-bustle-profits-of.html | South Bronx Hub Worry Amid the Bustle | By Michael Sterne | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-tongsun-park-said-to-tell-inquiry-of-750000-in.html | Tongsun Park Said to Tell Inquiry Of 750000 in Gifts to Americans | By Nicholas M HorrockSpecial to The New York Times | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-tourists-sail-to-panama-for-last-look-at-canal.html | Tourists Sail to Panama For Last | By James TuiteSpecial to The New York Times | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-unflagging-despite-setbacks-he-championed.html | Unflagging Despite Setbacks He Championed Liberalism | By Roy Reed | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-us-and-japan-reach-an-accord-on-easing-of-tensions.html | US AND JAPAN REACH AN ACCORD ON EASING OF TENSIONS IN TRADE | By Andrew H MalcolmSpecial to The New York Times | TX 230 | 28510 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-us-to-offer-a-temporary-plan-to-deal-with.html | US to Offer a Temporary Plan To Deal With Palestinian Issue | By Bernard GwertzmanSpecial to The New York Times | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/new-york-citys-intellectual-life-in-the-30s.html | New York Citys Intellectual Life in the 30s | By William Phillips | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/northwest-rains-restore-power-to-aluminum-industry-hydro-power.html | Northwest Rains Restore Power to Aluminum Industry | By You Ssef M Ibrahim | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/order-by-koch-ends-overtime-credit-for-executives-limit-put-at-2.html | Order by Koch Ends Overtime Credit for Executives | By John Hefner | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/patents-converting-sunlight-into-energy-meningitis-diagnosis.html | Patents | By Stacy V Jones | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/personal-investing-big-days-for-the-moneymarket-funds.html | Personal Investing | By Richard Phalon | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/records-set-in-sale-of-a-brueghel.html | Records Set in Sale of a Brueghel | By Rita Reif | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/retiring-los-angeles-police-chief-in-governor-race-stresses-morals.html | Retiring Los Angeles Police Chief in Governor Race Stresses Morals | By Robert LindseySpecial to The New York Times | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/rewarding-thrift-in-health-care.html | Rewarding Thrift in Health Care | By Robert Claiborne | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/ruth-welting-a-coloratura-in-met-debut.html | Ruth Welting A Coloratura In Met Debut | By Peter G Davis | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/sadat-sees-danger-to-talks-guidelines-needed-for-talks.html | Sadat Sees Danger to Talks | By Christopher SwrenSpecial to The New York Times | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/safeguards-sought-in-hair-dye-hazards-agency-says-beauticians.html | SAFEGUARDS SOUGHT IN HAIR DYE HAZARDS | By Jane E Brody | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/seize-11year-fugitive-in-homosexual-blackmail-case.html | Seize 11Year Fugitive in Homosexual Blackmail Case | By Ronald Smothers | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/some-super-bowl-tours-snagged-no-comment-in-new-orleans-lack-of.html | Some Super Bowl Tours Snagged | By Dena Kleiman | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/south-bronx-hub-worry-amid-the-bustle-profits-of-merchants-are.html | South Bronx Hub Worry Amid the Bustle | By Michael Sterne | TX 230 | 28510 |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/stocks-again-hit-33month-low-average-off-242-airlines-and-golds.html | Stocks Again Hit 33Month Low Average Off 242 | By Vartanig G Vartan | TX 230 | 28510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/the-us-northsouth-poormouth-contest.html | The US NorthSouth PoorMouth | By D M Faircloth | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/thought-of-next-gift-to-neediest.html | Thought of Next Gift to Neediest | By Alfred E Clark | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/tongsun-park-said-to-tell-inquiry-of-750000-in-gifts-to-americans.html | Tongsun Park Said to Tell Inquiry Of 750000 in Gifts to Americans | ByNicholas M HorrockSpecial to The Sex8226 York Votes | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/top-3-ua-officers-quit-in-transamerica-dispute-statement-from.html | Top 3 UA Officers Quit in Transamerica Dispute | By Leonard Sloane | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/tourists-sail-to-panama-for-last-look-at-canal-canal-will-always-be.html | Tourists Sail to Panama For Last | By James Tuffe Special to The New York nun | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/unflagging-despite-setbacks-he-championed-liberalism-unflagging.html | Unflagging Despite Setbacks He Championed Liberalism | By Roy Reed | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/us-and-japan-reach-an-accord-on-easing-of-tensions-in-trade-strauss.html | US AND JAPAN REACH AN ACCORD ON EASING OF TENSIONS IN TRADE | By Andrew H MalcolmSpecial to The New York Times | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/us-to-offer-a-temporary-plan-to-deal-with-palestinian-issue-set-of.html | US to Offer a Temporary Plan To Deal With Palestinian Issue | ByBernard GwertzmanSpecial to The New York Times | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/weather-union-force-big-a-to-close-again.html | Weather Union Force Big A to Close Again | By Michael Strauss | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/weekly-news-quiz.html | Weekly News Quiz | Linda Amster | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/westinghouse-says-tv-networks-sell-too-many-spot-ads.html | Westinghouse Says TV Networks Sell Too Many Spot Ads | By Les Brown | TX 230 | 28510 | |
| 1/14/1978 | https://www.nytimes.com/1978/01/14/archives/wine-heady-talk-open-phenomenology-center-the-bigtime-academic.html | Wine Heady Talk Open Phenomenology Center | By Michael Knight Special to The New York Times | TX 230 | 28510 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/19th-century-returns-to-life-in-mystics-quiet-season.html | 19th Century Returns | By James Egan | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/28-are-held-in-mental-hospitals-needlessly-new-york-study-finds.html | 28 Are Held in Mental Hospitals Needlessly New York Study Finds | By Steven R Weisman Special to The New York Times | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/300040-homes-in-new-york-area-lose-electricity-after-ice-storm-no.html | 300000 Homes in New York Area Lose Electricity After Ice Storm | By Joseph B Treaster | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/76ers-trounce-nets-by-136120-a-great-ball-club-braves-130-bullets.html | 76ers Trounce Nets by 136120 | By Al Harvin Special to The New York Times | TX 4583 | 28513 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/9-who-were-there-savor-memories-of-super-bowl-thrills-and-triumphs.html | 9 Who Were There Savor Memories Of Super Bowl Thrills and Triumphs | By Tony Kornheiser | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/a-former-gi-returns-to-the-bavarian-alps-a-familiar-billet-a-former.html | A Former GI Returns to the Bavarian Alps | By Alan Levy | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/a-good-bet-millions-of-people-are-gambling-on-outcome-of-super-bowl.html | A Good Bet Millions of People Are Gambling on Outcome of Super Bowl | By Steve Cady | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/a-lesson-on-figuring-albany-jobs-total-new-yorks-budget-division.html | A LESSON ON FIGURING ALBANY JOBS TOTAL | By Peter Kihss | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/a-plea-for-gentleness-to-the-newborn-on-selfimposed-sabbatical.html | A Plea for Gentleness to the Newborn | By Susan Heller Anderson Special to The New York Times | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/a-prep-school-for-forest-hills-where-students-stay-on-the-run-a.html | A Prep School for Forest Hills Where Students Stay on the Run | By Miranda Spivack | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/a-tennis-ranch-for-epicures-working-out-in-epicurean-style-at-a.html | A Tennis Ranch for Epicures | By Jane Heimlich | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/alan-arkin-a-knack-for-playing-the-outsider.html | Alan Arkin A Knack for Playing The Outsider | By Mel Gussow | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/allegations-of-insurance-redlining-draw-scrutiny.html | Allegations of Insurance Redlining | By Joseph P Fried | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/andreotti-acts-to-assure-his-rule.html | Andreotti Acts to Assure His Rule | By Paul Hofmann Special to The New York Times | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/angloamerican-attitudes-american.html | AngloAmerican Attitudes | By Julian Moynahan | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/angloirish-vision-irish.html | AngloIrish Vision | By Mavis Gallant | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/architecture-the-hand-of-the-master.html | Architecture The Hand Of the Master | By Paul Goldberger | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/architecture-view-an-underground-show-devoted-to-subway-design.html | ARCHITECTURE VIEW | Ada Louise Huxtable | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/around-the-garden-lady-bugs.html | AROUND THE Garden | Joan Lee Faust | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/arts-and-leisure-guide-of-special-interest-ribman-revival.html | Arts and Leisure Guide | Edited by Ann Barry | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/as-italy-contemplates-its-future.html | As Italy Contemplates Its Future | By Brad Holland | TX 4583 | 28513 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/at-the-plaza-you-ring-for-the-bellperson.html | AtthePlaza You Ring For the Bellperson | By Ron Alexander | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/autoracing-leaders-are-envisioning-an-interesting-year-results-seen.html | Auto Racing Leaders Are Envisioning An Interesting Year | By Phil Pash | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/balanchineballets-first-modernist-balanchineballets-first-modernist.html | BalanchineBallets First ModernistFirst Modernist | By Roger Copeland | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/bankings-frontline-is-under-fire-behind-the-counter-a-bank-dilemma.html | Bankings Frontline Is Under Fire | By Mario A Milletti | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/behind-the-best-sellers-joseph-wambaugh.html | BEHIND TUE BEST SELLERS | By Jennifer Dunning | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/belltongsun-park-talk-in-september-is-disclosed-be-central-figure.html | BellTon4sun Park Talk in September Is Disclosed | By Nicholas M Horrock Special to The New York Times | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/bitter-dispute-over-new-homes-divides-tuxedo-bitter-controversy.html | Bitter Dispute Over New Homes Divides Tuxedo | By Josh Barbanel | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/bonn-is-accused-of-putting-tap-on-phone-of-bavaria-party-chief.html | Bonn Is Accused of Putting Tap On Phone of Bavaria Party Chief | By John Vinocpr Special to The New York Times | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/book-ends-sharing-the-wealth-mans-book-steloff-at-90.html | BOOK ENDS | By Richard R Lingeman | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/brooklyn-pages-a-decade-of-being-blind-forces-li-man-to-find-new.html | A Decade of Being Blind Forces LI Man to Find New Horizons | By Felice BuckvarSpecial to The New York Times | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/brooklyn-pages-human-resources-school-on-li-eases-task-for-disabled.html | Human Resources School on LI Eases Task for Disabled Pupils | By Mary DeschampsSpecial to The New York Times | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/brooklyn-pages-in-westchester-theater-company-is-hitting-the-boards.html | In Westchester Theater Company Is Hitting the Boards | By Hamel Iimikel | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/brooklyn-pages-powerplant-issue-enrages-greenwich-clouds-of-soot.html | POWERPLANT ISSUE ENRAGES GREENWICH | By Mummy Illson Special to The New York Times | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/buerkle-defies-the-stereotype-of-a-miler-price-of-success-the-west.html | Buerkle Defies the Stereotype of a Miler | By Neil Amdur Special to The New York Times | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/camera-street-photography-possibilities-unlimited.html | CAMERA | Robin Holland | TX 4583 | 28513 |

| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/canada-geese-remain-ultimate-waterfowl-bag.html | Wood Field and Stream | BY Nelson Bryant | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/canadian-theater-is-enjoying-a-naissance-canadian-theater.html | Canadian Theater Is Enjoying A Vaissance | By Henry Popkin | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/canoes-are-a-growing-wave-on-the-waters.html | Canoes Are a Growing Wave on the Waters | By Peter A Sonderegger | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/careys-plan-shifts-school-aid-from-suburbs-to-cities-hoping-to.html | Careys Plan Shifts School Aid From Suburbs to Cities | By Richard J Meislin Special to The New York Times | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/carters-long-mideast-ordeal-candidate-carter-and-the-promised-land.html | CARTERS LONE | By Stanley Karnow | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/chess-white-needs-a-strong-defense-to-protect-his-king.html | White Needs a Strong Defense To Protect His King | Robert Byrne | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/close-encounters-with-a-rising-star.html | CLOSE ENCOUNTERS  WITH A RISING STAR | By Michael Goodwin | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/conditions-are-right-for-an-inflatable-boom.html | Conditions Are Right For an Inflatable Boom | By Robert G Black | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/congress-priorities-proposed-by-carter-he-and-democratic-leaders.html | CONGRESS PRIORITIES PROPOSED BY CARTER | By Martin Tolchin Special to The New York Times | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/connecticut-opinion-is-i84-the-problem-or-the-solution.html | Is I84 the Problem or the Solution | By Audrey P Beck | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/connecticut-opinion-the-high-cost-of-legislating-politics.html | The High Cost of Legislating | By Lawrence Fellows | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/connecticut-opinion-torrington-remembers-john-brown-speaking.html | Torrington Remembers John Brown | By Bernard J Malahan | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-a-life-on-center-stage-theater.html | A Life on Center Stage | By Haskel Frankel | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-all-middletowns-their-stage.html | All Middletowns Their Stage | By Marilyn Frankel | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-art-like-mother-like-son.html | ART Like Mother Like Son | By Vivien Raynor | TX 4583 | 28513 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-beer-for-breakfast-and-then-to-school-teenagers.html | Beer for Breakfast And Then to School | By Andree Brooks | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-cos-cob-outlook-hazy.html | Cos Cob Outlook Hazy | By Murray I Llson | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-curlers-take-to-the-ice-in-darien.html | Curlers Take to the Ice in Darien | By Patricia Squires | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-dining-out-an-appealing-contender-dameon.html | DINING OUT An Appealing Contender | By Patricia Brooks | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-from-darien-to-peking.html | From Darien to Peking | By Peter Putrimas | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-gardening-time-for-cultivating-the-mind.html | GARDENING Time for Cultivating the Mind | By Joan Lee Faust | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-home-clinic-getting-the-squeak-out-of-the-floor.html | HOME CLINIC | By Bernard Gladstone | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-interview-the-new-order-in-greenwich.html | INTERVIEW The New Order in Greenwich | By Eleanor Charles | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-new-medical-tools-at-what-cost-hospitals-debate.html | New Medical Tools At What Cost | By Eleanor Blau | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-tough-priorities-for-new-fbi-head-for-the-fbi-a.html | Tough Priorities for New FBI Head | By Diane Henry | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/cooking-up-a-storm-with-galley-innovations-fast-fish-chowder.html | Cooking Up a Storm With Galley Innovations | By Jim Martenhoff | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/dance-jazz-fred-benjamins-company-is-at-riverside-church.html | Dance Jazz | By Jennifer Dunning | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/dance-visitor.html | Dance Visitor | By Jack Anderson | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/dayan-has-always-liked-the-limelight.html | Dayan Has Always Liked The Limelight | By William E Farrell | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/decline-of-n-dakota-six-spurs-coachs-resignation.html | Decline of N Dakota Six Spurs Coachs Resignation | By Tom Burke | TX 4583 | 28513 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/defensive-strengths-are-key-to-cowboysbroncos-battle-prediction-is.html | Defensive Strengths Are Key To CowboysBroncos Battle | By William N Wallace Special to The New York Times | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/democrats-to-make-choice-on-koch-seat-18th-district-convention.html | DEMOCRATS TO MAKE CHOICE ON KOCH SEAT | BY Glenn Fowler | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/divagations-on-the-politerati-politerati.html | Divagations on the Politerati | By Daniel Aron | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/dr-kurt-godel-71-mathematician-more-than-a-monument.html | DrKurt Gode1 71 Mathematician | By Peter B Flint | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/editorial-cartoon-1-no-title.html | Echoes of Tyranny Poverty and Terror | Andrea Baruff | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/eerie-tales-of-the-sound-the-palatine-by-jg-whittier.html | Eerie Tales of the Sound | By Joe Wing | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/eight-odd-ones.html | Eight Odd Ones | By Orville Schell | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/ellen-tracy.html | ellen tracy | DESIGNED BY Linda Allard | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/elliott-now-embattled-texas-sheriff-has-dim-memory-of-69-super-bowl.html | Elliott NowEmbattled Texas Sheriff Has Dim Memory of 69 Super Bowl | By Paul L Montgomery Special to The New York Times | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/escaping-to-the-catskills-battleground-with-new-targets-the.html | Escaping to the Catskills Battleground With New Targets | By Paul Grimes | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/europe-moves-toward-a-parliament.html | 65 Parties in Nine Nations Prepare for Direct Vote | By Flora Lewis | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/family-affairs-family.html | Family Affairs | By Marshall Berman | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/farmers-in-japan-also-can-harvest-many-votes.html | Their Power Was Evident in Last Weeks Talks | By Andrew H Malcolm | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/fbi-needs-some-home-improvements-honestly.html | FBI Needs Some Home Improvements Honestly | By Anthony Marro | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/flyers-dominate-play-and-defeat-rangers-41-two-power-plays-no-shots.html | Flyers Dominate Play And Defeat Rangers 41 | By Thomas Rogers Special to The New York Times | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/food-saucy-stews-blanquette-de-veau-aline-landais-fricassee-de-veau.html | Food | By Craig Claiborne with Pierre Franey | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/for-hardhats-abroad-good-pay-and-austerity-the-legion-of-hardhats.html | For Hardhats Abroad Good Pay | By Dee Wedemeyer | TX 4583 | 28513 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/four-novels-novels.html | Four Novels | By Jane Larkin Crain | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/french-film-industry-requests-new-government-aid-to-survive.html | French Film Industry Requests New Government Aid to Survive | By Jonathan Kandell Special to The New York Times | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/future-events-thaw-january-scouts-honor-wiener-walzer.html | Future Events | By Lillian Bellison | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/hardy-crew-turns-out-at-boat-show.html | Hardy Crew Turns Out at Boat Show | By Joanne A Fishman | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/harlem-parley-examines-stake-in-carter-policies.html | Harlem Parley Examines Stake in Carter Policies | By Judith Cummings | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/house-panel-on-violent-crime-finds-experts-are-short-on-solutions.html | House Panel on Violent Crime Finds Experts Are Short on Solutions | By Edwin McDowell | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/how-retailers-spell-productivity.html | How Retailers Spell Productivity | By Isadore Barmash | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/humphrey-neighbors-mourn-loss-of-friend-body-flown-to-capital.html | Humphrey Neighbors Mourn Loss of Friend | By Douglas E Kneeland Special to The New York Times | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/humphreys-body-liesin-state-in-capitol-carter-leads-tributes-as.html | Hurnphreys Body Lies in State in Capitol | By Steven V Roberts Special to The New York Times | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/im-a-star-in-spite-of-my-movies-burt-reynolds.html | Im a Star in Spite of My Movies | By Robert Lindsey | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/in-search-of-quarters-for-the-retarded-in-search-of-suitable.html | In Search of Quarters for the Retarded | By Susan G Sawyer | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/insiders-diary.html | Insiders Diary | By John Herbers | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/international-shenanigans.html | International Shenanigans | By Stanley Ellin | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/investing-bonds-buoyed-by-high-interest-rates.html | INVESTING | BY John H Allan | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/is-bebop-making-a-comeback-is-bebop-making-a-comeback.html | Is BeBop Making A Comeback Is BeBop Making a Comeback | By John S Wilson | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/islanders-stress-defense-bank-capitals-4-to-0-keeping-in-the-groove.html | Islanders Stress Defense Blank Capitals 4 to 0 | By Parton Keese Special to The New York Times | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/italy-coping-with-chaos.html | Italy Coping With Chaos | By Paul Hofmann | TX 4583 | 28513 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archiv es/jailsentence-reform.html | JailSentence Reform | By Marvin E Frankel | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archiv es/joyce-trisler-is-hooked-on-dance-joyce-trisler-is-hooked-on-dance.html | Joyce Trisler Is Hooked on Dance | By Jennifer Dunning | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archiv es/kamel-follows-sadats-script.html | Kamel Follows Sadats Script | By Christopher S Wren | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archiv es/kentucky-is-focus-of-key-battle-over-canal-treaties-study-of.html | Kentucky Is Focus of Key Battle Over Canal Treaties | By John Herbers Special to The New York Times | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archiv es/knudson-is-golf-leader-despite-what-tv-said-cant-see-anyone-better.html | Knudson Is Golf Leader Despite What TV Said | By Leonard Koppett Special to The New York Times | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archiv es/koch-softens-stand-on-education-board-badillo-says-mayor-is-willing.html | KOCH SOFTENS STAND ON EDUCATION BOARD | By Marcia Chambers | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archiv es/kuhn-reportedly-vetoes-plans-for-a-game-in-cuba-kuhn-reportedly.html | Kuhn Reportedly Vetoes Plans for a Game in Cuba | By Murray Crass | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archiv es/letter-from-montgomery-street-a-crucial-vote.html | Letter From Montgomery Street A crucial Vote | By Albert Haas Jr | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archiv es/letters-to-the-editor-in-defense-of-disarmament-yon-can-go-home.html | Lrtter T O T H E E D I T 0 R | G B Kistiakowsky | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archiv es/long-island-weekly-a-helping-hand.html | A Helping Hand | By Barbara Delatiner | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archiv es/long-island-weekly-abolish-towns-not-villages.html | Abolish Towns Not Villages | By Albert D Wood | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archiv es/long-island-weekly-about-long-island-history-on-the-move-in.html | ABOUT LONG ISLAND History on the Move in Smithtown | By Richard F Shepard | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archiv es/long-island-weekly-art-perceptions-of-the-island.html | ART Perceptions of the Island | By David L Shirey | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archiv es/long-island-weekly-at-56-hes-composing-a-new-life.html | At 56 Hes Composing a New Life | By Felice Buckvar | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archiv es/long-island-weekly-avenues-of-success-off-the-road-to-jail-counsel.html | Avenues of Success Off the Road to Tail | By Jay G Baris | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archiv es/long-island-weekly-dining-out-innovations to-remember-the-linen.html | DINING OUT Innovations to Remember | By Florence Fabricant | TX 4583 | 28513 | |

| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-easing-the-way-for-the-handicapped-building-hope.html | Easing the Way for the Handicapped | By John T McQuiston | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-firewood-becomes-a-hot-sales-item-demand-for.html | Firewood Becomes A Hot Sales Item | By Andrea Aurichio | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-fishing-only-the-wind-bites.html | FISHING Only the Wind Bites | By Joanne A Fishman | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-gardening-something-new-under-the-sun.html | GARDENING Something New Under the Sun | By Carl Totemeier | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-greenport-as-an-artistic-statement.html | Greenport as an Artistic Statement | By Theodore James Jr | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-home-clinic-getting-the-squeak-out-of-the-floor.html | HOME CLINIC Getting the Squeak Out of the Floor | By Bernard Gladstone | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-interview.html | INTERVIEW | By Lawrence Van Gelder | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-learning-to-live-with-disability.html | Learning to Live With Disability | By Mary Deschamps | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-new-impresarios-for-jones-beach-old-hands-set.html | New Impresarios For Jones Beach | By Roy R Silver | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-not-so-golden-rule-days.html | Not So Golden Rule Days | By Abraham Blinderman | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-politics-echoes-of-tammany-hall.html | POLITICS Echoes of Tammany Hall | By Frank Lynn | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-skiing-on-the-town.html | Skiing on the Town | By Robin Young Roe | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/making-martyrs-of-them-martyrs.html | Making Martyrs of Them | Paul Johnson | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/manila-inner-circle-gains-under-marcos-leaders-friends-and.html | MANILA INNER CIRCLE GAINS UNDER MARCOS | By Fox Butterfield Special to The New York Times | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/marine-engines-push-to-new-power-limits.html | Marine Engines Push To New Power Limits | By Mark Sosin | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/markets-the-dollar-as-albatross.html | MARKETS The Dollar as Albatross | By Vartanig G Vartan | TX 4583 | 28513 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/maryaverett-seelye-combines-poetry-and-dance-at-open-eye.html | MaryAverett Seelye Combines Poetry and Dance at Open Eye | By Anna Kisselgoff | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/maureen-forrester-a-contralto-gives-recital-at-the-met-museum.html | Maureen Forrester a Contralto Gives Recital at the Met Museum | By Peter G Davis | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/maybe-we-need-rules-for-sport-but-not-money-blame-it-on-walter-camp.html | Maybe We Need Rules for Sport But Not Money | By Stan Saplin | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/miami-is-revitalized-by-big-investments-of-latin-americans-miami.html | Miami Is Revitalized By Big Investments Of Latin Americans | By Jon Nordheimer Special to The New York Times | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/micrin-is-gone-color-it-blue-whatever-happened-to-micrin-blue.html | Micrin Is Gone Color It Blue | By Jane Rockman | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/military-pensions-panel-will-seek-ban-on-full-benefits-before-age.html | Military Pensions Panel Will Seek Ban on Full Benefits Before Age 55 | By Bernard Weinraub Special to The New York Times | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/mortal-journal.html | Mortal Journal | By Eve Auchincloss | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/moscows-african-gamble-washington.html | Moscows African Gamble | By James Reston | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/musings-on-melons-for-the-backyard-gourmet-musings-on-melons.html | Musings On Melons For the Backyard Gourmet | By Paul J King | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/nato-studies-response-if-reds-join-italian-regime-earlier-concern.html | NATO Studies Response if Reds Join Italian Regime | By Drew Middleton | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/negotiations-are-under-way-to-construct-hotel-at-world-trade-center.html | Negotiations Are Under Way to Construct Hotel at World Trade Center | BY Dena Kleiman | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/new-jersey-opinion-basic-skills-a-riposte.html | Basic Skills A Riposte | By William D Lutz | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/new-jersey-opinion-personally-speaking-resolutions-reflections-and.html | PERSONALLY SPEAKING Resolutions Reflections and Regrets | By Christine Britton | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/new-jersey-opinion-prayers-and-meetings.html | Prayers and Meetings | By Gerald L Zelizer | TX 4583 | 28513 | |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-a-street-of-dreams-a-street-of-dreams.html | A Street Of Dreams | By Carolyn Darrow | TX 4583 | 28513 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-art-modern-show-in-trenton.html | ART Modern Show in Trenton | By David L Shirey | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-at-ease-in-newark-airport.html | At Ease in Newark Airport | By Fred Ferretti | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-byrne-seeks-cure-for-chaos-of-cities-news.html | Byrne Seeks Cure For Chaos | By Martin Waldron | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-camera-with-a-magic-eye.html | The eye of the camera focuses on animals | By Pat Gleeson | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-dining-out-good-chinese-food-in-dunellen-chans.html | DINING OUT Good Chinese Food in Dunellen | By Eileen and Fred Ferretti | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-gardening-its-time-to-plan-spring-landscapes.html | GARDENING Its Time to Plan Spring Landscapes | By Molly Price | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-getting-the-squeak-out-of-the-floor.html | HOME CLINIC Getting the Squeak Out of the Floor | By Bernard Gladstone | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-going-underground-in-montvale.html | Going Underground In Montvale | By William J Miller | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-jersey-on-the-go-is-inaugural-theme-inaugural.html | Jersey on the Go Is Inaugural Theme | By Joseph F Sullivan | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-laetrile-is-legal-but-not-yet-at-hand.html | Laetrile Is Legal But Not Yet at Hand | By Alfonso A Narvaez | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-letter-from-washington-travels-abroad-on-the.html | LETTER FROM WASHINGTON Travels Abroad On the Taxpayer | By Edward C Burks | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-rightonred-called-a-turn-for-the-better.html | RightonRed Called A Turn for the Better | By Martin Gansberg | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-tomboy-is-a-montclair-star.html | Tomboy | By Neil Amdur | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-vietnam-to-plainfield-a-saga-of-hope-a-saga-of.html | Vietnam to Plainfield A Saga of Hope | By Dan Hulbert | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/new-jobs-law-is-urged-as-humphrey-honor-legislation-for-jobs-young.html | New Jobs Law Is Urged as Humphrey Honor | By B Drummond Ayres Jr Special to The New York Times | TX 4583 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/new-oils-establish-their-place.html | New Oils Establish Their Place | By Zack Taylor | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/new-york-city-seeks-budgetary-reforms-report-tomorrow-represents.html | NEW YORK CITY SEEKS BUDGETARY REFORMS | By Maurice Carroll | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/new-york-state-to-impose-fines-on-charities-that-file-taxes-late.html | New York State to Impose Fines On Charities That File Taxes Late | By Sheila Rule Special to The New York Times | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/nfl-party-kicks-off-super-bowl-xii-guarded-by-special-police.html | NFL Party Kicks Off Super Bowl XII | By Gerald Eskenazi Special to The New York Times | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/nfl-players-organize-a-group-to-list-agents-problem-of-experience.html | NFL Players Organize A Group to List Agents | By Michael Katz Special to The New York Times | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/nonfiction-in-brief-nonfiction.html | NONFICTION IN BRIEF | By Alix Nelson | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/notes-watching-the-whales-off-california-tours-to-maui-theme.html | Notes Watching the Whales off California | By Suzanne Donner | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/now-is-the-time-to-learn-about-all-those-boats-its-showtime-ask-and.html | Now Is the Time to Learn About All Those Boats | By Joanne A Fishman | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/numismatics-battle-of-saratoga-medal-a-sad-story-the-grading-book-a.html | NUMISMATICS | Russ MacKendrick | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/of-shots-and-questions.html | Of Shots and Questions | By Wilfred Burchett | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/one-critics-fiction-two-story-collections.html | ONE MTICS ncvzoN | By Anatole Broyard | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/peynado-sets-meet-mark-in-600-yards-no-handicap-showing-lippert.html | Peynado Sets Meet Mark in 600 Yards | By William J Miller | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/peyser-will-seek-his-former-seat-in-congressbut-as-a-democrat.html | Peyser Will Seek His Former Seat In Congress but as a Democrat | By Thomas P Ronan Special to The New York Times | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/point-of-view-directors-must-confront-perks-issue-the-investigation.html | POINT OF VIEW | By Jeremy Wiesen | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/poles-use-links-in-west-to-oppose-neutron-bomb.html | Poles Use Links in West to Oppose Neutron Bomb | By David A Andelman Special to The New York Times | TX 4583 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/police-question-a-woman-in-fire-at-chelsea-hotel-that-killed-one.html | Police Question a Woman In Fire at Chelsea Hotel That Killed One Resident | By Lena Williams | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/presiding-over-a-lost-cause-lost-cause.html | Presiding Over a Lost Cause | By Kenneth M Stampp | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/progress-toward-thaicambodian-talks-is-reported-vietnamese-position.html | Progress Toward ThaiCambodian Talks Is Reported | By Henry Kamm Special to The New York Times | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/questions-boat-buyers-should-be-asking-a-guide-for-buying-your-boat.html | Questions Boat Buyers Should Be Asking | By Jon Korper | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/reporters-notebook-some-fencemending-where-few-fences-remain.html | Reporters Notebook Some FenceMending Where Few Fences Remain | By Seth S King Special to The New York Times | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/reports-of-antisemitic-incidents-in-france-are-rising-synagogues.html | Reports of AntiSemitic Incidents in France Are Rising | By Andreas Freund Special to The New York Times | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/research-offers-aid-to-active-diabetics-2-yale-doctors-suggest.html | RESEARCH OFFERS AID TO ACTIVE DIABETICS | By Lawrence K Altman | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/rhodesias-economy-badly-needs-peace.html | Rhodesias Economy Badly Needs Peace | By Michael T Kaufman | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/rollins-plays-soprano-saxophone.html | Rollins Plays Soprano Saxophone | By John S Wilson | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/sadat-voices-doubt-on-peace-endeavors-in-interview-he-criticizes.html | SADAT VOICES DOUBT ON PEACE ENDEAVORS | By Christopher S Wren Special to The New York Times | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/security-aloft-screen-below-security-depends-on-screening.html | Security Aloft Screen Below | By Ralph Blumenthal | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/selection-politics-and-passion.html | SELECTION | By Vivian Gornick | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/senate-and-the-white-house-lose-a-leader-they-had-rediscovered.html | Senate and the White House Lose A Leader They Had Rediscovered | By Adam Clymer Special to The New York Times | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/small-sailers-have-big-impact.html | Small Sailers Have Big Impact | By Bill Robinson | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/sports-editors-mailbox-down-with-the-dunk-shot-coliseum-is.html | Sports Editors Mailbox Down With the Dunk Shot | Alvin Stein | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/stabilizing-the-dollar.html | Stabilizing the Dollar | By William E Simon | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/stage-equity-revives-allegro.html | Stage Equity Revives Allegro | By Richard F Shepard | TX 4583 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/stamps-new-issues-for-famous-seafarer-stamps-new-issue-for-famous.html | STAMPS | Samuel A Tower | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/steel-industry-wins-friends-and-influences-people-the-steel.html | Steel Industry Wins Friends and Influences People | By Agis Salpukas | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/sunday-observer-bitter-medicine.html | Sunday Observer | By Russell Baker | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/super-rookie-dorsett-sports-of-the-times-the-athlete-i-am-pop-him.html | Super | Dave Anderson | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/supersonics-are-booming-with-wilkens-at-controls-no-boom-for-sonics.html | SuperSonics Are Booming With Wilkens at Control | By Sam Goldaper | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/ten-below-and-gone-fishin.html | TEN BELOW AND GONE FISHIN | By Leonard N Wright Jr | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/the-78-campaign-gets-going-gop-knows-it-can-only-move-up.html | The 78 Campaign Gets Going | By Terence Smith | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/the-economic-scene-ominous-clouds-gathering.html | THE ECONOMIC SCENE Ominous Clouds Gathering | By Thomas E Mullaney | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/the-engine-that-drives-playwright-david-mamet-the-engine-that.html | The Engine | By Richard Gottlieb | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/the-great-perelman-bazaar.html | THE GREAT PERELMAN BAZAAR | By S J Perelman | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/the-literary-view-the-new-older-woman-literary-view.html | THE LITERARY VIEW | By Francine Du Plessix Gray | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/the-shops-on-madison-a-triumph-of-the-small-and-smart-madison-a.html | The Shops On Madison A Triumph Of the Small And Smart | BY Carter B Horsley | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/the-super-bowl-coach-nobody-knows-sports-of-the-times-study-in.html | The Super Bowl Coach Nobody Knows | Red Smith | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/the-watch-on-computer-privacy-some-systems-have-been-folded-but-not.html | The Watch on Computer Privacy | By David Burnham | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/this-could-be-the-year-of-young-nobodys-on-golfing-circuit-41.html | This Could Be the Year of Young Nobodys on Golfing Circuit | By John S Radosta | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/time-to-straighten-heads-or-else.html | Time to Straighten Heads or Else | By Paul Winfield | TX 4583 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/too-many-dikes-too-few-fingers-connecticut-new-jersey-new-york.html | Too Many Dikes Too Few Fingers | By Lawrence Fellows | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/trailers-add-a-dimension.html | Trailers Add a Dimension | By Hanson Carroll | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/trying-the-four-day-week.html | Trying The Four Day Week | By A H Raskin | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/tv-view-another-prize-from-britain.html | TV VIEW | John J OConnor | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/two-revivals-this-week-a-new-album-presents-singers-from-the-days.html | Two Revivals This Week | By Peter G Davis | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/unreported-income-may-cost-us-billions-in-taxes-unemployment-down.html | Unreported Income May Cost US Billions in Taxes | By Jerry Flint | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/us-and-cuba-prepare-to-draft-a-maritime-agreement-a-twoyear-period.html | U S and Cuba Prepare to Draft a Maritime Agreement | By David Binder Special to The New York Times | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/vance-delays-trip-to-mideast-parley-at-the-last-minute-dispute-on.html | VANCE DELAYS TRIP TO MIDEAST PARLEY AT THE LAST MINUTE | By Bernard Gwertzman Special to The New York Times | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/vance-makes-case-earnestly-without-flair-a-shy-careful-lawyer-joint.html | Vance Makes Case Earnestly Without Flair | By Graham Hovey Special to The New York Times | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/veterans-preference-how-much-is-enough.html | The Administration Is Trying to Rip Off a Stripe | By Warren Weaver Jr | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/views-of-sport-super-bowl-ritual-mix-masculinity-with-patriotism.html | VIEWS OF SPORT Super Bowl Ritual Mix Masculinity With Patriotism | By Warren Farrell | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/wagering-is-curtailed-at-aqueduct.html | Wagering Is Curtailed At Aqueduct | By Michael Strauss | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/washington-report-the-selling-of-the-two-dollar-bill-a-1-coin.html | WASHINGTON REPORT | By John Hough | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/welsh-soprano-gwyneth-jones-is-back-in-a-good-patch-now-gwyneth.html | Welsh Soprano Gwyneth Jones Is Back in a Good Patch | By George Movshon | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/westchester-opinion-politics-delbello-plugs-for-home-rule.html | POLITICS DelBello Plugs for Home Rule | By Thomas P Ronan | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/westchester-opinion-the-diaspora-anew-in-mount-vernon.html | The Diaspora Anew In Mount Vernon | By Daniel Perlman | TX 4583 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/westchester-opinion-unanswered-questions.html | Unanswered Questions | By Kay McKemy | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-a-refuge-at-tolstoy-farm-refugees-haven.html | A Refuge at Tolstoy Farm | By Janet Finch | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-a-winter-walk-in-hastingsonhudson.html | A Winter Walk in HastingsonHudson | By Paula Boyer Rougny | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-art-an-artists-gallery-without-walls.html | ART An Artists | By David Shirey | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-delbello-tries-again-on-waste-disposal-news.html | DelBello Tries Again On Waste Disposal | By Ronald Smothers | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-dining-out-swiss-with-an-international-flavor.html | DINING OUT Swiss With an International Flavor | By Guy Henle | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-gardening-time-for-cultivating-the-mind.html | GARDENING Time for Cultivating the Mind | By Joan Lee Faust | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-here-if-theres-smoke-theres-ire-if-theres-smoke-.html | Here If Theres Smoke Theres Ire | By Edward Hudson | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-home-clinic-getting-the-squeak-out-of-the-floor.html | HOME CLINIC Getting the Squeak Out of the Floor | By Bernard Gladstone | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-interview-a-hastings-woman-revisits-vietnam.html | INTERVIEW A Hastings Woman Revisits Vietnam | By James Feron | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-shop-talk-scandinavian-style.html | SHOP TALK Scandinavian Style | By Jean C Feron | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-subtracting-anxiety-from-math.html | Subtracting Anxiety From Math | By Easy Klein | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-theater-curtain-rising-on-a-new-company.html | THEATER | By Haskel Frankel | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-westchesters-call-of-the-wild-the-countys-call.html | Westchesters Call of the Wild | By Lynne Ames | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/what-do-we-do-with-amateurs-pay-them-respect-them-athletes-need.html | What Do We Do With Amateurs Pay Them Respect Them | By Joann Stevens | TX 4583 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/whats-doing-in-new-orleans.html | Whats Doing in NEW ORLEANS | By Frances Frank Marcus | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/where-is-the-great-debate-over-military-spending.html | Its Muted By Worry | By Bernard Weinraub | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/why-is-proxmire-so-tough-on-new-york.html | Among Other Things He Fears a GroWing US Involvement | By Martin Tolchin | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/wine-a-disappearing-breed.html | Wine | By Frank J Prial | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/woman-veterinarian-is-adding-a-title-in-dog-world.html | Woman Veterinarian Is Adding a Title in Dog World | By Pat Gleeson | TX 4583 | 28513 |
| 1/15/1978 | https://www.nytimes.com/1978/01/15/archives/young-man-on-a-horse-it-could-be-an-escapade-other-interests-horse.html | Young Man on a Horse It Could Be an Escapade | By Ed Corrigan | TX 4583 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/3-united-artists-resignations-ascribed-to-pay-curbs-3-said-to-quit.html | 3 United Artists Resignations Ascribed to Pay Curbs | By Leonard Sloane | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/77-brokerage-profits-off-sharply-77-brokerage-profits-off-sharply.html | 77 Brokerage Profits Off Sharply | By Alexander R Hammer | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/a-brief-kinship-of-purpose-carter-loses-his-most-valuable-senate.html | A Brief Kinship of Purpose | By Hedrick Smith Special to The New York Times | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/a-familys-tradition-yields-neediest-gift-nanticoke-pa-household-has.html | A FAMILYS TRADITION YIELDS NEEDIEST GIFT | By Alfred E Clark | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/a-new-approach-to-job-problem-of-city-youths-affairs-urban-16.html | A New Approach To Job Problem Of City Youths | By Roger Wilkins | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/advertising-reaching-college-students-in-print-us-moves-to-wells.html | Advertising | By Philip H Dougherty | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/analysts-find-little-cheer-in-fed-moves-to-aid-dollar-optimism.html | Analysts Find Little Cheer In Fed Moves to Aid Dollar | By John H Allan | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/andretti-victor-in-grand-prix.html | Andretti Victor in Grand Prix | By Juan de Onis | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/baseball-78-has-the-power-balance-shifted-news-analysis.html | Baseball 78 Has the Power Balance Shifted | By Murray Crass | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/begelman-case-and-issues-of-film-ethics-news-analysis-tip-of.html | Begelman Case and Issues of Film Ethics | By Robert Lindsey Special to The New York Times | TX 235 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/bridge-some-narrow-defeats-call-for-a-recount-in-scoring.html | Bridge | By Alan Truscotc | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/burden-is-nominated-to-seek-house-seat-surrendered-by-koch-mrs.html | BURDEN IS NOMINATED TO SEEK HOUSE SEAT SURRENDERED BY KOCH | By Frank Lynn | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/cairo-gives-us-credit-for-breaking-deadlock-over-jerusalem-agenda.html | Cairo Gives US Credit for Breaking Deadlock Over Jerusalem Agenda | By Christopher S Wren Special to The New York Times | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/casino-sale-seen-as-step-to-liquidation-of-hughes-gaming-interests.html | Casino Sale Seen as Step to Liquidation of Hughes Gaming Interests | By Wallace Turner Special to The New York Times | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/church-rebuilds-its-congregation-on-east-side-with-new-minister.html | Church Rebuilds Its Congregation On East Side With New Minister | By George Vecsey | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/clearances-help-wallachs-to-compete-july-and-postchristmas-sales.html | Clearances Help Wallachs to Compete | By Isadore Barmash | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/commodities-price-uncertainty-and-comexs-new-zinc-futures.html | Commodities | By H J Maidenberg | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/companys-plan-to-leave-quebec-sparks-a-furor.html | Companys Plan to Leave Quebec Sparks a Furor | By Henry Giniger Special to The New York Times | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/critics-notebook-the-art-of-finding-a-met-president.html | Critics Notebook The Art Of Finding a Met President | By John Russell | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/daycare-centers-accused-by-goldin-of-wasting-funds-some-are-praised.html | DayCare Centers Accused by Goldin Of Wasting Funds | By Charles Kaiser | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/designed-for-simple-softness.html | Designed For Simple Softness | By Jean Butler | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/dr-kings-49th-birthday-marked-in-services-stressing-celebration.html | Dr Kings 49th Birthday Marked In Services Stressing Celebration | By Edwin McDowell | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/eels-in-winter-delicacy-under-ice.html | Eels in Winter Delicacy Under Ice | BY Nelson Bryant | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/egyptian-aide-lands-in-israel-for-talks-foreign-minister-delayed.html | EGYPTIAN AIDE LANDS IN ISRAEL FOR TALKS | By William E Farrell Special to The New York Times | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/egyptisrael-accord-on-agendas-wording-opens-way-for-talks-meeting.html | EGYPTISRAEL ACCORD ON AGENDAS WORDING OPENS WAY FOR TALKS | By Bernard Gwertzman Special to The New York Times | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/episcopal-bishop-in-washington-to-take-on-new-role-leader-of-urban.html | Episcopal Bishop in Washington to Take On New Role | By Karen de Witt Special to The New York Times | TX 235 | 28513 |

| Date | URL | Title | Author | TX | Number | |
|------|-----|-------|--------|-----|--------|---|
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archiv es/first-downs-are-downfall-in-the-hole-he-was-right-cowboys-were.html | First Downs Are Downfall | By Neil Amdur | TX 235 | 28513 | |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archiv es/foreigners-buy-us-companies-for-cash-aided-by-a-frail-dollar-one-of.html | Foreigners Buy US Companies For Cash Aided by a Frail Dollar | By Robert J Cole | TX 235 | 28513 | |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archiv es/hare-krishna-sect-displays-vitality-at-its-new-2-million-temple-in.html | Hare Krishna Sect Displays Vitality At Its New 2 Million Temple in India | By William Borders Special to The New York Times | TX 235 | 28513 | |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archiv es/hialeah-opens-today-its-future-bright-again-other-miami.html | Hialeah Opens Today Its Future Bright Again | By Steve Cady | TX 235 | 28513 | |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archiv es/hockey-clubs-thrive-on-stats.html | Hockey Clubs Thrive on Stats | By Parton Keese | TX 235 | 28513 | |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archiv es/homesites-for-the-future-promises-vs-realities-regulations-are.html | Homesites for the Future Promises vs Realities | By Bayard Webster | TX 235 | 28513 | |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archiv es/how-to-get-the-facts-on-sports.html | How to Get The Facts On Sports | By Leonard Koppett | TX 235 | 28513 | |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archiv es/ice-storm-victims-on-island-find-heat-in-school-building.html | Ice Storm Victims on Island Find Heat in School Building | By Irvin Molotsky Special to The New York Times | TX 235 | 28513 | |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archiv es/in-albuquerque-it-pays-to-talk-about-crime-a-heartfelt-tribute.html | In Albuquerque It Pays to Talk About Crime | By Molly Ivins Special to The New York Times | TX 235 | 28513 | |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archiv es/inside-his-shell-abduljabbar-stirs-the-public-doesnt-know-what-im.html | Inside His Shell AbdulJabbar Stirs | By Tony Kornheiser | TX 235 | 28513 | |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archiv es/instant-marriages-i-dos-without-ado-a-simple-procedure-attractive.html | Instant Marriages I Dos | By Sharon Johnson Special to The New York Times | TX 235 | 28513 | |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archiv es/israel-reducing-its-un-mission-move-seen-as-snub-to-world-body.html | Israel Reducing Its UN Mission | By Kathleen Teltsch Special to The New York Times | TX 235 | 28513 | |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archiv es/italian-cabinet-expected-to-quit-after-meeting-today.html | Italian Cabinet Expected to Quit After Meeting Today | By Paul Hofmann Special to The New York Times | TX 235 | 28513 | |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archiv es/jurors-pondering-300-million-suit-of-berkey-vs-kodak-antitrust-case.html | JURORS PONDERING 300 MILLION SUIT OF BERKEY VS KODAK | By Victor K McElheny | TX 235 | 28513 | |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archiv es/koch-clash-with-levitt-highlights-the-mayors-first-visit-to-albany.html | Koch Clash With Levitt Highlights The Mayors First Visit to Albany | By Steven R Weisman Special to The New York Times | TX 235 | 28513 | |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archiv es/lebanese-civil-war-has-split-beirut-on-religious-lines-de-facto.html | Lebanese Civil War Has Split Beirut on Religious Lines | By Marvine Howe Special to The New York Times | TX 235 | 28513 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/many-hired-in-new-york-schools-lack-licenses-yet-get-top-pay-many.html | Many Hired in New York Schools Lack Licenses Yet Get Top Pay | By Marcia Chambers | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/marijuana-seasmuggling-rises-marijuana-smuggling-by-sea-rises-list.html | Marijuana SeaSmuggling Rises | By Jo Thomas Special to The New York Times | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/market-place-speculation-about-ibm-stock-split.html | Market Place | By Robert Metz | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/mere-snapshots-considered.html | Mere | By Michael Lesy | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/mexico-is-pursuing-better-rights-image-fights-politicalprisoner.html | MEXICO IS PURSUING BETTER RIGHTS IMAGE | By Alan Riding Special to The New York Times | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/more-athletes-turn-to-religion.html | More Athletes Turn to Religion | By George Vecsey | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/nations-leaders-honor-humphrey-at-capitol-service-nations-leaders.html | Nations Leaders Honor Humphrey at Capitol Service | By James T Wooten Special to The New York Times | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/new-jersey-pages-3-developers-plan-major-shopping-centers-near-the.html | 3 Developers Plan Major Shopping Centers Near the Sports Complex | By Martin Gansberg Special to The New York Times | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/new-jersey-pages-burden-is-nominated-to-seek-house-seat-surrendered.html | BURDEN IS NOMINATED TO SEEK HOUSE SEAT SURRENDEREDBYKOCH | By Frank Lynn | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/new-jersey-pages-consumer-notes-insurance-and-license-required-for.html | Consumer Notes | BY Alfonso A Narvaez | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/new-jersey-pages-egyptisrael-accord-on-agendas-wording-opens-way.html | EGYPTISRAEL ACCORD ON AGENDAS WORDING OPENS WAY FOR TALKS | By Bernard Gwertzman | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/new-jersey-pages-hare-krishna-sect-displays-vitality-at-its-new-2.html | Hare Krishna Sect Displays Vitality At Its New 2 Million Temple in India | By William Borders | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/new-jersey-pages-many-hired-in-new-york-schools-lack-licenses-yet.html | Many Hired in New York Schools Lack Licenses Yet Get Top Pay | By Marcia Chambers | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/new-jersey-pages-marijuana-seasmuggling-rises-marijuana-smuggling.html | Marijuana SeaSmuggling Rises | By Jo Thomas | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/new-jersey-pages-nations-leaders-honor-humphrey-at-capitol-service.html | Nations Leaders Honor Humphrey at Capitol Service | By James T Wooten | TX 235 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/new-jersey-pages-power-outages-linger-in-icy-cold-power-outages.html | Power Outages Linger in Icy Cold | By Pranay Gupte | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/nixon-returns-to-washington-to-honor-his-old-rival-arrival-at-the.html | Nixon Returns to Washington to Honor His Old Rival | By Linda Charlton Special to The New York Times | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/nobody-will-be-arrested-nobody-will-be-arrested-play-by-play-play.html | Nobody Will Be Arrested | Red Smith | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/nonindustry-groups-joining-truck-fight-organizations-worried-about.html | NONINDUSTRY GROUPS JOINING TRUCK FIGHT | By Reginald Stuart Special to The New York Times | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/obstructing-justice-essay.html | Obstructing Justice | By William Safire | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/on-patrol-skiing-without-charge.html | On Patrol Skiing Without Charge | By Fred Ferretti | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/plan-for-koreans-return-is-backed.html | Plan for Koreans Return Is Backed | By Nicholas M Horrock Special to The New York Times | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/polands-economic-system-despite-tinkering-still-drags-gierek-looks.html | Polands Economic System Despite Tinkering Still Drags | By David A Andelman Special to The New York Times | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/police-and-homosexuals-holding-dialogues.html | Police and Homosexuals Holding Dialogues | By Michael Goodwin | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/power-outages-linger-in-icy-cold-power-outages-linger-in-icy-cold.html | Power Outages Linger in Icy Cold | By Pranay Gupte | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/prisoner-on-tv-tonight.html | Prisoner | By JohnJ OConnor | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/rumsfeld-seeking-a-turnaround-for-searle-accused-by-justice.html | Rumsfeld Seeking a Turnaround for Searle | By Winston Williams | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/secretary-of-ailing-millionaire-haled-to-court-over-her-fortune-in.html | Secretary of Ailing Millionaire Haled To Court Over Her Fortune in Gifts | By Edith Evans Asbury | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/smaller-class-held-aid-to-poor-readers-aiello-head-of-education.html | SMALLER CLASS HELD AID TO POOR READERS | By Peter Weiss | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/soviet-dissidents-contacts-upset-photos-taken-ostentatiously.html | Soviet Dissidents | By David K Shipler Special to The New York Times | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/stage-cheaters-check-in-at-the-biltmore-theater.html | Stage Cheaters | By Richard Eder | TX 235 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/study-says-new-york-transit-pay-outpaces-raises-in-private-sector.html | Study Says New York Transit Pay Outpaces Raises in Private Sector | By Damon Stetson | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/success-on-nuclear-control-us-backed-abroad-on-halting-arms-spread.html | Success on Nuclear Control | By Richard Burt Special to The New York Times | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/super-bowls-crucial-moment-johnsons-catch-one-more-the-pro-bowl.html | Super Bowls Crucial Moment Johnsons Catch | By Dave Anderson | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/texas-five-shines.html | Texas Five Shines | By Sam Goldaper | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/that-hair-dryer-could-be-dangerous-children-electrocuted.html | That Hair Dryer Could Be Dangerous | By Jo Thomas Special to The New York Times | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/the-great-8-terrific-places-to-play-indoor-tennis-bronxwhitestone.html | The Grew 8 Terrific Places to Play Indoor Tennis | By Grace Lichtenstein | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/the-last-homecoming-for-a-minnesotan-memories-of-other-homecomings.html | The Last Homecoming for a Minnesotan | By Douglas E Kneeland Special to The New York Times | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/the-politics-of-calculation-abroad-at-home.html | The Politics of Calculation | By Anthony Lewis | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/the-salmagundi-debate-continues-a-cold-salad-another-source.html | DE GUSTIBUS | By Craig Claiborne | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/the-scene-an-intimate-struggle.html | The Scene An Intimate Struggle | By Gerald Eskenazi | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/theater-november-people-here-a-tale-of-politics.html | Theater November People Here | By Mel Gussow | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/two-big-passes-thwart-broncos-staubachtojohnson-jitters-in-first.html | Two Big Passes Thwart Broncos | By William N Wallace Special to The New York Times | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/us-move-to-sway-california-nuclear-vote-disclosed-link-to.html | US Move to Sway California Nuclear Vote Disclosed | By David Burnham Special to The New York Times | TX 235 | 28513 |
| 1/16/1978 | https://www.nytimes.com/1978/01/16/archives/william-t-schwendler-dies-at-73-founder-of-grumman-corporation.html | William T Schwendler Dies at 73 Founder of Grumrnan Corporation | By George Dugan | TX 235 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/2-soviet-astronauts-back-on-earth-as-2-others-stay-aboard-salyut.html | 2 Soviet Astronauts Back on Earth As 2 Others Stay Aboard Salyut | By Craig R Whitney Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/2-young-foreign-playwrights-are-introduced-in-double-bill.html | 2 Young Foreign Playwrights Are Introduced in Double Bill | By Mel Gussow | TX 236 | 28513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/35-chosen-astronaut-candidates-six-are-women-and-three-blacks-group.html | 35 Chosen Astronaut Candidates Six Are Women and Three Blacks | By Richard D Lyons Special to The New York Times | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/a-contest-prize-becomes-a-gift-to-the-neediest.html | A Contest Prize Becomes a Gift To the Neediest | By Alfred E Clark | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/about-new-york-requiem-for-a-solitary-window-washer.html | About New York | By Francis X Clines | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/advertising-telling-texas-what-hbo-is-hall-levine-on-its-own-y-r.html | Advertising | By Philip H Dougherty | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/albany-compromise-sought-on-insurance-senate-republicans-suspend.html | ALBANY COMPROMISE SOUGHT ON INSURANCE | By Steven R Weisman Special to The New York Times | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/anxiety-over-rates-helps-stocks-fall-9th-time-in-10-days-dow.html | ANXIETY OVER RATES HELPS STOCKS FALL 9TH TIME IN 10 DAYS | By Vartanig G Vartan | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/attacks-on-sorority-sisters-in-tallahassee-were-the-latest-of.html | Attacks on Sorority Sisters in Tallahassee Were the Latest of Several on Women in Florida | By Jon Nordheimer Special to The New York Times | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/barber-triumphs-palmer-only-3-off.html | Barber Triumphs Palmer Only 3 Off | By Leonard Koppett Special to The New York Times | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/bell-acts-to-quiet-criticism-of-ouster-sends-three-aides-to.html | BELL ACTS TO QUIET CRITICISM OF OUSTER | By Anthony Marro Special to The New York Times | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/blacks-tell-koch-of-lost-progress-since-kings-time.html | Blacks Tell Koch Of Lost Progress Since Kings Time | By Edwin McDowell | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/bowl-watchers-put-at-90-million.html | Bowl Watchers Put at 90 Million | By Les Brown | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/bridge-new-yorkers-just-3-points-short-of-swiss-team-title.html | Bridge | By Alan Truscott | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/bronx-opera-does-don-pasquale.html | Bronx Opera Does Don Pasquale | Peter G Davis | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/brooklyn-school-integration-plan-is-facing-a-fight.html | Brooklyn School Integration Plan Is Facing a Fight | By Lesley Oelsner | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/carter-emerging-in-european-press-as-wellmeaning-amateur-before.html | Carter Emerging in European Press as WellMeaning Amateur | By Roy Reed Special to The New York Times | TX 236 | 28513 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/cia-study-undermines-effort-to-cut-arms-exports.html | CIA Study Undermines Effort to Cut Arms Exports | By Richard Burt Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/ciccolini-plays-the-romantics.html | Ciccolini Plays the Romantics | By Harold C Schonberg | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/city-revises-wages-for-computer-aides-opportunity-for-them-to-earn.html | CITY REVISES WAGES FOR COMPUTER AIDES | By Edward Ranzal | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/claude-frank-plays-beethoven.html | Claude Frank Plays Beethoven | By Joseph Horowitz | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/compensating-for-a-childhood-in-germany.html | Compensating for a Childhood in Germany | By Frederick Weibgen | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/congressmen-visiting-home-find-social-security-is-leading-issue.html | Congressmen Visiting Home Find Social Security Is Leading Issue | By Adam Clymer Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/cowboys-see-campbell-but-only-in-their-dreams-last-to-choose.html | Cowboys See Campbell but Only in Their Dreams | By William N Wallace Special to The New York 8216Dimes | | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/customers-of-lilco-enjoy-electric-security-blanket-75-employees-man.html | Customers of Lilco Enjoy Electric Security Blanket | By Shawn Kennedy Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/dentists-other-professionals-finding-it-pays-to-advertise-dentist.html | Dentists Other Professionals Finding It Pays to Advertise | By Irvin Molotsky | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/exhead-of-rea-pleads-guilty.html | ExHead of REA Pleads Guilty | By Arnold H Lubasch | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/exofficer-sentenced-to-4-years-in-death-despite-jurors-regrets.html | ExOfficer Sentenced to 4 Years In Death Despite Jurors Regrets | By Gregory Jaynes | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/export-authority-treasurer-plunges-to-his-death-as-inquiries-go-on.html | ExPort Authority Treasurer Plunges to His Death as Inquiries Go On | By Ralph Blumenthal | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/eyes-on-ethics-committee.html | Eves on Ethics Committee | By Richard Halloran Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/for-reds-in-the-italian-government.html | For Reds in the Italian Government | By Gerardo Chiaromonte | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/for-summer-soft-and-casual-are-still-watchwords.html | For Summer Soft and Casual Are Still Watchwords | By Bernadine Morris | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/foreign-professionals-find-ways-around-curbs-all-the-essentials.html | Foreign Professionals Find Ways Around Curbs | By Robert D Hershey Jr Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/gold-and-platinum-futures-prices-show-an-increase-as-silver-eases.html | Gold and Platinum Futures Prices Show an Increase as Silver Eases Orange Juice and Potatoes Climb | By H J Maidenberg | TX 236 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/greyhound-offers-cash-to-buy-verex-seeks-private-mortgage-insurer.html | GREYHOUND OFFERS CASH TO BUY VEREX | By Robert J Cole | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/hialeah-fans-watch-in-comfort-while-bettors-at-aqueduct-shiver.html | Hialeah Fans Watch in Comfort While Bettors at Aqueduct Shiver | By Steve Cady Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/horszowski-and-chamber-group.html | Horszowski and Chamber Group | Donal Henahan | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/huge-profits-linked-to-a-marcos-agency-grain-unit-said-to-net-100.html | HUGE PROFITS LINKED TO A MARCOS AGENCY | By Fox Butterfield Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/humphrey-buried-after-crowds-pay-tribute-humphrey-is-buried-after.html | Humphrey Buried After Crowds Pay Tribute | By Douglas E Kneeland Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/ibm-profits-rose-183-for-quarter-and-by-134-in-year-figures-are.html | IBM PROFITS ROSE 183 FOR QUARTER AND BY 134 IN YEAR | By Clare M Reckert | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/is-there-a-real-hell-stamford-churchs-computer-polls-worshipers.html | Is There a Real Hell Stamford Churchs Computer Polls Worshipers | By Kenneth A Briggs Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/italian-government-resigns-as-3-parties-withdraw-support-impasse.html | ITALIAN GOVERNMENT RESIGNS AS 3 PARTIES WITHDRAW SUPPORT | By Paul Hofmann Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/jews-in-west-german-city-tell-of-neonazi-harassment-youths-under.html | Jews in West German City Tell of NeoNazi Harassment | By John Vinocur Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/koch-set-to-impose-freeze-on-hirings-cut-appropriations-projects.html | KOCH SET TO IMPOSE FREEZE ON HIRINGS CUT APPROPRIATIONS | By Lee Dembart | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/kuhn-allows-met-bonus-for-matlack-rules-made-to-be-broken-kuhn.html | Kuhn Allows Met Bonus For Matlack | By Murray Crass | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/longdistance-competitors-win-a-court-battle-against-at-t-appellate.html | LongDistance Competitors Win A Court Battle Against AT T | By Warren Weaver Jr Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/lungfish-may-provide-clues-to-life-on-land-may-help-heart-patients.html | Lungfish May Provide Clues to Life on Land | By Jane E Brody Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/market-place-brokers-rising-commission-rates.html | Market Place | By Robert Metz | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/mcguire-takes-away-chauffeurs-of-almost-all-high-police-officials.html | McGuire Takes Away Chauffeurs Of Almost All High Police Officials | By Leonard Buder | TX 236 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/mrs-abzug-presses-for-nomination-for-house-seat-weighted-voting.html | Mrs Abzug Presses for Nomination for House seat | By Frank Lynn | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-blacks-tell-koch-of-lost-progress-since-kings-time.html | Blacks Tell Koch Of Lost Progress Since Kings Time | By Edwin McDowell | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-congressmen-visiting-home-find-social-security-is.html | Congressmen Visiting Home Find Social Security Is Leading Issue | By Adam Clymer Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-dentists-other-professionals-finding-it-pays-to.html | Dentists Other Professionals Finding It Pays to Advertise | By Irvin Molotsky | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-englewood-cliffs-residents-gift-to-neediest.html | Englewood Cliffs Residents Gift To Neediest Recalls an Earlier Day | By Alfred E Clark | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-f-lee-bailey-barred-as-counsel-in-grosss-plea-to.html | F Lee Bailey Barred as Counsel In Grosss Plea to Erase Verdict | By Walter H Waggoner Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-four-inches-of-snow-forecast-for-state-utilities.html | FOUR INCHES OF SNOW FORECAST FOR STATE | By Alfonso A Narvaez | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-huge-profits-linked-to-a-marcos-agency-grain-unit.html | HUGE PROFITS LINKED TO A MARCOS AGENCY | By Fox Butterfield Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-humphrey-buried-after-crowds-pay-tribute-humphrey.html | Humphrey Buried After CrowdsPay Tribute | By Douglas E Kneeland Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-is-there-a-real-hell-stamford-churchs-computer.html | Is There a Real Hell Stamford Churchs Computer Polls Worshipers | By Kenneth A Briggs  Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-italian-government-resigns-as-3-parties-withdraw.html | ITALIAN GOVERNMENT RESIGNS AS 3 PARTIES WITHDRAW SUPPORT | By Paul Hofmann Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-jersey-inquiry-aims-at-special-schools-abuses-are.html | JERSEY INQUIRY AIMS AT SPECIAL SCHOOLS | By Martin Waldron Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-koch-set-to-impose-freeze-on-hirings-cut.html | KOCH SET TO IMPOSE FREEZE ON HIRINGS CUT APPROPRIATIONS | By Lee Dembart | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-newarks-council-president-rules-out-bid-for-mayor.html | Newarks Council President Rules Out Bid for Mayor | By Joseph F Sullivan Special to The New York Times | TX 236 | 28513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-two-rulings-giving-us-oil-companies-tax-break.html | Two Rulings Giving U S Oil Companies Tax Break Revoked | By Edward Cowan Special to The New York Times | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-vance-arrives-in-israel-for-talks-gives-begin-a.html | Vance Arrives in Israel for Talks Gives Begin a Letter From Carter | By William E Farrell Special to The New York Times | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/no-french-snails-quelle-horreur-rising-demand-speeding-growth.html | No French Snails Quelle Horreur | By Andreas Freund Special to The New York Times | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/notes-on-people.html | Notes on People | Albin Krebs | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/operating-earnings-of-chase-rose-41-in-fourth-quarter-operating-net.html | Operating Earnings Of Chase Rose 41 In Fourth Quarter | By Mario A Milletti | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/opposing-a-prison-at-lake-placid.html | Opposing A Prison at Lake Placid | By Milton G Rector | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/rates-of-interest-increase-slightly-credit-markets-enter-their.html | RATES OF INTEREST INCREASE SLIGHTLY | By John H Allan | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/reactions-to-jobless-rate-implausible-and-incredible-the-economic.html | Reactions to Jobless Rate incredible and incredible | Leonard Silk | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/recital-gwyneth-jones-in-debut.html | Recital Gwyneth Jones in Debut | By Donal Henahan | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/sadat-may-visit-us-to-press-cairo-view-trip-would-be-aimed-at.html | SADAT MAY VISIT US TO PRESS CAIRO VIEW | By Christopher S Wren Special to The New York Times | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/senate-panel-opens-hearing-today-in-insurance-discrimination-study.html | Senate Panel Opens Hearing Today In Insurance Discrimination Study | By Jo Thomas Special to The New York Times | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/somoza-at-seaside-home-belittles-unrest-in-capital-follows-a-strict.html | Somoza at Seaside Home Belittles Unrest in Capital | By Alan Riding Special to The New York Times | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/stage-phoenixs-one-crack-out-david-frenchs-drama-shows-climactic.html | Stage Phoenixs One Crack Out | By Richard Eder | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/state-sues-exaide-of-brooklyn-museum-lefkowitz-also-names-five.html | STATE SUES EXAIDE OF BROOKLYN MUSEUM | By Fred Ferretti | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/striking-farmers-demand-law-for-minimum-prices-would-enforce-100.html | Striking Farmers Demand Law for Minimum Prices | By William Robbins Special to The New York Times | TX 236 | 28513 | |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archives/taxes-accounting-loopholes-in-data-matching-at-irs.html | Taxes  Accounting | By Deborah Rankin | TX 236 | 28513 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archiv es/tedd-joselson-gives-piano-recital.html | Tedd Joselson Gives Piano Recital | By John Rockwell | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archiv es/the-city-ballet-hits-full-stride.html | The City Ballet Hits Full Stride | By Ann Kisselgoff | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archiv es/tom-landry-the-12th-cowboy-sports-of-the-times-the-flex-and-the-43.html | Tom Landry The 12th Cowboy | Dave Anderson | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archiv es/tv-alan-arkin-stars-in-a-drama-set-in-an-asylum.html | TV Alan Arkin Stars in a Drama Set in an Asylum | By Richard F Shepard | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archiv es/two-eastman-teachers-play.html | Two Eastman Teachers Play | By Peter G Davis | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archiv es/two-more-ua-executives-resign-over-dispute-with-transamerica-3-top.html | Two More UA Executives Resign Over Dispute With Transamerica | By Leonard Sloane | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archiv es/two-rulings-giving-us-oil-companies-tax-break-revoked-irs-revoks.html | Two Rulings Giving US Oil Companies Tax Break Revoked | By Edward Cowan Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archiv es/unguaranteed-loans-to-poorer-countries-by-us-banks-listed-study.html | UNGUARANTEED LOANS TO POORER COUNTRIES BY US BANKS LISTED | By Clyde H Farnsworth Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archiv es/us-moves-against-carcinogenic-fiber-substance-2-concerns-plan.html | US Moves Against Carcinogenic Fiber Substance | By Philip Shabecoff Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archiv es/vance-arrives-in-israel-for-talks-gives-begin-a-letter-from-carter.html | Vance Arrives in Israel for Talks Gives Begin a Letter From Carter | By William E Farrell Special to The New York Times | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archiv es/virginia-pope-92-fashion-editor-of-the-times-22-years-is-dead-post.html | Virginia Pope 92 Fashion Editor Of The Times 22 Years Is Dead | By Bernadine Morris | TX 236 | 28513 |
| 1/17/1978 | https://www.nytimes.com/1978/01/17/archiv es/winds-and-rainstorms-pummel-california.html | Winds and Rainstorms Pummel California | By Les Ledbetter Special to The New York Times | TX 236 | 28513 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archiv es/119-billion-budget-presented-by-carey-raises-aid-to-cities-new-york.html | 19 BILLION BUDGET PRESENTED BY CAREY RAISES AID TO CITIES | By Richard J Meislin Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archiv es/2-malamud-operas-of-blitzstein-given.html | 2 Malamud Operas Of Blitzstein Given | By Peter G Davis | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archiv es/200-years-after-cook-landed-hawaiians-pay-scant-attention-200-years.html | 200 Years After Cook Laned Hawaiians Pay Scant Attention | By Wallace Turner | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archiv es/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | TX 223 | 28510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/99-million-spent-by-candidates-in-congressional-races-in-1976.html | 99 Million Spent by Candidates In Congressional Races in 1976 | By Martin Tolchin Special to The New York Times | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/a-cooks-dream-gadgets-galore.html | A Cooks Dream Gadgets Galore | By Mimi Sheraton Special to The New York Times | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/a-cool-man-to-handle-fires-augustus-anthony-beekman-man-in-the-news.html | A Cool Man to Handle Fires | By Glenn Fowler | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/about-real-estate-interest-revives-in-converting-from-rentals-to.html | About Real Estate | By Alan S Oser | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/advertising-agency-review-at-standard-brands-cancer-campaign-inside.html | Advertising | By Philip H Dougherty | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/albany-panel-criticizes-foster-care.html | Albany Panel Criticizes Foster Care | By Peter Kihss | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/asians-explain-restrictions-on-freedom-to-us-aide-once-a-civil.html | Asians Explain Restrictions on Freedom to US Aide | By Henry Kamm Special to The New York Times | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/at-russian-new-year-party-few-russians.html | At Russian New Year Party Few Russians | BY Enid Nemy | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/atlanta-group-sponsors-a-forum-on-the-citys-future-station-airs.html | Atlanta Group Sponsors a Forum on the Citys Future | By B Drummond Ayres Jr Special to The New York Times | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/best-buys-city-agency-records-the-highest-food-prices-ever.html | Best Buys | Lawrence Van Gelder | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/blue-deal-hearing-recessed-rather-be-mugged-blue-deal-hearing.html | Blue Deal Hearing Recessed | By Murray Crass | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/bond-counsel-ruling-could-raise-deficit-for-new-york-city-a.html | Bond Counsel Ruling Could Raise Deficit For New York City | By Lee Dembart | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/books-of-the-times-reciprocal-reflex-admirable-attempt.html | Books of The Times | By Anatole Broyard | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/bridge-sudden-stops-at-five-level-offer-clues-to-defenders-a-jump.html | Bridge | By Alan Truscott | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/bridges-once-a-troublemaker-takes-place-of-honor-in-capital.html | Bridges Once a Troublemaker Takes Place of Honor in Capital | By Linda Charlton Special to The New York Times | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/british-at-rights-court-defend-birching-custom-on-isle-of-man.html | British at Rights Court Defend Birching Custom on Isle of Man | By R W Apple Jr Special to The New York Times | TX 223 | 28510 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/byrne-in-inaugural-pledges-help-to-cities-and-reports-new-pride.html | Byrne in Inaugural Pledges Help To Cities and Reports New Pride | By Martin Waldron Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/careers-more-jobs-at-nations-museums-learning-to-type-a-new.html | Careers | By Elizabeth M Fowler | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/carey-to-seek-break-for-bettors-at-track-current-takeout-is-17.html | Carey to Seek Break For Bettors at Track | By Fred Ferretti | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/careys-marvelous-new-math-governors-budget-said-to-set-new-standard.html | Careys Marvelous New Math | By Steven R Weisman Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/carter-and-the-congress-washington.html | Carter And the Congress | By James Reston | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/chess-for-spassky-french-defense-worked-like-a-maginot-line-just.html | Chess | BY Robert Byrne | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/citicorps-earnings-off-17-in-quarter-and-59-59-for-all-77-operating.html | Citicorps Earnings Off 17 in Quarter And 59 for All77 | By Mario A Milletti | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/city-rejects-an-ultrasonic-roach-killer.html | City Rejects an Ultrasonic Roach Killer | By Lena Williams | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/city-u-sophomores-face-tests-on-basics-proficiency-to-be-graded.html | CiTY U SOPHOMORES FACE TESTS ON BASICS | By Edward B Fiske | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/citys-plan-to-blow-up-buildings-in-bronx-fizzles-approach-to-plan.html | Citys Plan to Blow Up Buildings in Bronx Fizzles | By Joseph P Fried | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/cloudy-outlook-at-peace-talks-israeli-says-only-a-fool-or-prophet.html | Cloudy Outlook At Peace Talks | By Henry Tanner Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/compromise-hinted-on-proposed-truck-fuel-rules.html | Compromise Hinted on Proposed Truck Fuel Rules | By Reginald Stuart Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/court-bars-picketing-to-enforce-pacts-predating-union-recognition.html | Court Bars Picketing to Enforce Pacts Predating Union Recognition | By Warren Weaver Jr Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/dance-3piece-come-as-you-are.html | Dance 3Piece Come as You Are | Don McDonagh | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/discoveries-bel-canto-puppets-sailors-yarn-fastfood-pens-in-good.html | DISCOVERIES | Enid Nemy | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/dollars-improved-fortunes-spur-stocks-to-best-advances-in-1978.html | Dollars Improved Fortunes Spur Stocks to Best Advances in 1978 | By Vartanig G Vartan | TX 223 | 28510 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/fashion-serious-about-summer-serious-about-summer.html | Fashion Serious About Summer | By Bernadine Morris | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/film-in-diary-form-random-moments.html | Film In Diary Form | By Vincent Canby | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/gifts-for-neediest-recall-a-tradition-chai-hebrew-word-for-life.html | GIFTS FOR NEEDIEST RECALL A TRADITION | By Alfred E Clark | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/gold-futures-prices-decline-copper-and-platinum-move-up-bullish.html | Gold Futures Prices Decline Copper and Platinum Move Up | By H J Maidenberg | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/greek-defense-chief-makes-his-ancestral-village-thrive.html | Greek Defense Chief Makes His Ancestral Village Thrive | By Nicholas Gage Special to The New York Times | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/guardsmen-move-quickly-to-li-in-old-hurryupandwait-routine-a-long.html | Guardsmen Move Quickly to LI in Old HurryUpandWait Routine | By Irvin Molotsky Special to The New York Times | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/hardy-horowitz-fans-rewarded.html | HardyHorowitz Fans Rewarded | By Laurie Johnston | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/heliport-is-sought-for-battery-park-city.html | Heliport Is Sought for Battery Park City | By Robert Mcg Thomas Jr | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/hell-has-now-frozen-over-sports-of-the-times-among-those-absent-the.html | Hell Has Now Frozen Over | Red Smith | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/high-blood-pressure-linked-to-bodys-size-studies-indicating.html | HIGH BLOOD PRESSURE LINKED TO BODYS SIZE | By Jane E Brody Special to The New York Times | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/in-madrid-a-tapa-for-every-taste.html | in Madrid a Tapa for Every Taste | By Lisl Stedronski Harper | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/international-paper-net-gains-33-georgiapacific-producer-of-paper.html | International Paper Net Gains 33 | By Clare M Reckert | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/israelegypt-talks-open-in-jerusalem-in-uncertain-mood-sharp-words.html | ISRAELEGYPT TALKS OPEN IN JERUSALEM IN UNCERTAIN MOOD | By Bernard Gwertzman Special to The New York Times | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/israeli-exuberance-fades-but-hope-persists-israelis-see-a-rare.html | Israeli Exuberance Fades but Hope Persists | By William E Farrell Special to The New York Times | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/koch-names-fire-chief-beekman-as-commissioner-he-is-second-black-to.html | Koch Names Fire Chief Beekman as Commissioner  He Is Second Black to Head the 10600Man Force | By Edward Ranzal | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/kyra-lober-dances-tav.html | Kyra Lober Dances Tav | By Don McDonagh | TX 223 | 28510 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/letters-the-smoking-herring-on-blueberry-hill-the-bar-mitzvah-a.html | Letters | Pamela Preston | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/lime-pies-are-yellow-down-in-key-west.html | Lime Pies Are Yellow Down in Key West | By Judy Klemesrud | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/long-islanders-learning-to-cope-with-cold-perishable-foods-packed.html | Long Islanders Learning to Cope With Cold | By Shawn G Kennedy Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/many-blacks-in-south-africa-despite-job-restraints-want-foreign.html | Many Blacks in South Africa Despite Job Restraints Want Foreign Companies to Stay | By John F Burns Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/market-place-indexing-and-dart-portfolios.html | Market Place | By Robert Metz | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/mobil-plans-to-keep-its-base-in-new-york-koch-calls-decision.html | MOBIL PLANS TO KEEP ITS BASE IN NEW YORK | By Wolfgang Saxon | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/mondale-in-canada-for-fuel-talks.html | Mondale in Canada for Fuel Talks | By Robert Trumbull Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/moynihan-calls-carter-aid-shift-boost-for-state-moynihan-sees-more.html | Moynihan Calls Carter Aid Shift Boost for State | By Richard L Madden Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/mrs-humphrey-seems-assured-of-offer-of-senate-appointment-sure-of.html | Mrs Humphrey Seems Assured Of Offer of Senate Appointment | By Douglas E Kneeland Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/music-pierrot-consort.html | Music Pierrot Consort | By Joseph Horowitz | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-119-billion-budget-presented-by-carey-raises-aid.html | 119 BILLION BUDGET PRESENTED BY CAREY RAISES AID TO CITIES | By Richard J Meislin Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-200-years-after-cook-landed-hawaiians-pay-scant.html | 200 Years After Cook Landed Hawaiians Pay Scant Attention | By Wallace Turner | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-bergen-county-employees-strike-for-new-contract.html | Bergen County Employees Strike for New Contract | By Robert Hanley Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-byrne-in-inaugural-vows-help-to-cities-says-jersey.html | BYRNE IN INAUGURAL VOWS HELP TO CITIES | By Martin Waldron Special to The New York Times | TX 223 | 28510 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-despite-snow-a-bright-day-for-byrne.html | Despite Snow a Bright Day for Byrne | By Joseph F Sullivan Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-guardsmen-move-quickly-to-li-in-old-hurryupandwait.html | Guardsmen Move Quickly to LI in Old HurryUpandWait Routine | By Irvin Molotsky Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-israelegypt-talks-open-in-jerusalem-in-uncertain.html | ISRAELEGYPT TALKS OPEN IN JERUSALEM IN UNCERTAIN MOOD | By Bernard Gwertzman Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-koch-picks-fire-chief-to-be-commissioner-augustus.html | KOCH PICKS FIRE CHIEF TO BE COMMISSIONER | By Edward Ranzal | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-moynihan-cites-a-federal-shift-on-aid-to-state.html | Moynihan Cites A Federal Shift On Aid to State | By Richard L Madden Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-pension-rise-is-the-disputed-issue-in.html | Pension Rise Is the Disputed Issue In CurtissWright Work Stoppage | Alfonso A Narvaez Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-power-is-still-out-on-li-for-65000-airlift-is.html | Power Is Still Out On LI for 65000 Airlift Is Canceled | By John T McQuiston Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-public-confidence-in-the-president-on-economy-is.html | Public Confidence in the President On Economy Is Found at New Low | By Hedrick Smith | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-sophomores-at-city-u-in-1980-will-be-tested-to-see.html | Sophomores at City U in 1980 Will Be Tested to See if They Are Qualified to Advance to Upper Classes | By Edward B Fiske | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-upstate-bull-finds-fame-in-west-upstate-bull-finds.html | Upstate Bull Finds Fame in West | By Molly Ivins Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/new-sound-of-britain.html | New Sound of Britain | By John Rockwell | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/notes-on-people.html | Notes on People | Albin Krebs | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/now-minnesotas-new-politics.html | Now Minnesotas New Politics | By Robert L Spaeth | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/oncepowerful-families-in-the-philippines-lose-heavily-under.html | OncePowerful Families in the Philippines Lose Heavily Under Government Pressure | By Fox Butterfield Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/park-testimony-called-essential-for-existing-cases-others-were.html | Park Testimony Called Essential for Existing Cases | By Nicholas M Horrock Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/people-and-business-gen-westmoreland-is-elected-to-board-of-tyco.html | People and Business | James J Nagle | TX 223 | 28510 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/personal-health.html | Personal Health | Jane E Brody | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/power-is-still-out-on-li-for-65000-airlift-is-canceled-65000-on-li.html | Power Is Still Out On LI for 65000 Airlift Is Canceled | By John T McQuiston Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/prawns-in-peking-mooncake-in-canton-prawns-in-peking-mooncake-in.html | Prawns in Peking Mooncake in Canton | By Charlotte Y Salisbury | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/prices-of-bonds-gain-on-fed-note-action-basic-shortterm-interest.html | PRICES OF BONDS GAIN ON FED NOTE ACTION | By John H Allan | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/private-lives-stand-up-comedy.html | Private Lives | John Leonard | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/private-nursing-homes-charge-bias-in-prosecution-53-convictions-by.html | Private Nursing Homes Charge Bias in Prosecution | By Frances Cerra | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/psychotherapy-finding-more-shrinks-to-fit.html | Psychotherapy Finding More Shrinks to Fit | By Boyce Rensberger | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/public-confidence-in-the-president-on-economy-is-found-at-new-low.html | Public Confidence in the President On Economy Is Found at New Low | By Hedrick Smith | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/radio-listeners-to-query-koch-5-disabled-children-will-do-pbs.html | Radio Listeners to Query Koch | By Les Brown | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/sampling-maps-pollutions-spread-in-a-maine-public-water-system-lead.html | Sampling Maps Pollutions Spread In a Maine Public Water System | By Michael Knight Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/school-aid-to-suburban-schools-would-be-cut-under-carey-plan-the.html | School Aid to Suburban Schools Would Be Cut Under Carey Plan | By Sheila Rule Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/seattle-slew-facing-a-slow-recovery-from-illness-that-nearly-killed.html | Seattle Slew Facing a Slow Recovery From Illness That Nearly Killed Colt | By Steve Cady Special to The New York Times | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/some-candidates-for-fbi-leader.html | Some Candidates for FBI Leader | By Allen Weinstein | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/stage-a-prayer-opens-at-public-law-and-disorder.html | Stage A Prayer Opens at Public | By Mel Gussow | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/stews-to-warm-a-midwinter-night.html | Stews to Warm A Midwinter Night | By Mimi Sheraton | TX 223 | 28510 |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/tax-cut-would-benefit-business-and-upperincome-people-most.html | Tax Cut Would Benefit Business And UpperIncome People Most | By E J Dionne Jr Special to The New York Times | TX 223 | 28510 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/taylor-of-nuggets-says-hes-now-a-free-agent-brian-taylor-insists.html | Taylor of Nuggets Says Hes Now a Free Agent | By Sam Goldaper | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/technology-us-semiconductor-business-and-japan-technology.html | Technology | By Victor K McElheny | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/the-arguments-over-president-carters-tax-package-the-economic-scene.html | The Arguments Over President Carters Tax Package | Thomas E Mullaney | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/the-chicken-inexpensive-elegant-the-chicken-elegant-inexpensive-the.html | The Chicken Inexpensive Elegant | By Craig Claiborne | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/theater-the-red-robins-out-of-mythology.html | Theater The Red Robins | By Richard Eder | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/united-artists-taps-albeck-for-president-and-chief-executive.html | United Artists Taps Albeck for President And Chief Executive | By Leonard Sloane | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/upstate-bull-finds-fame-in-west-upstate-bull-finds-fame-in-west.html | Upstate Bull Finds Fame in West | By Molly Ivins Special to The New York Times | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/urban-league-fights-25-billion-tax-cuts-rights-group-says-carter.html | URBAN LEAGUE FIGHTS 25 BILLION TAX CUTS | By Robert Reinhold Special to The New York Times | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/us-attorney-says-remarks-by-carter-could-hurt-corruption-inquiry.html | US Attorney Says Remarks by Carter Could Hurt Corruption Inquiry | By Anthony Marro Special to The New York Times | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/us-says-philippines-met-rules-on-credit-agriculture-spokesman.html | US SAYS PHILIPPINES MET RULES ON CREDIT | By Seth S King Special to The New York Times | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/west-germans-rush-to-invest-in-us-703-million-estimate-for-1977.html | West Germans Rush to Invest in US | By John Vinocur Special to The New York Times | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/why-they-tried-to-get-humphrey-to-wear-glasses.html | Why They Tried to Get Humphrey to Wear Glasses | By Max M Kampelman | TX 223 | 28510 | |
| 1/18/1978 | https://www.nytimes.com/1978/01/18/archives/wine-talk.html | Wine Talk | Frank J Prial | TX 223 | 28510 | |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/12000-on-li-still-without-heat-or-power.html | 12000 on LI Still Without Heat or Power | By John T McQuiston Special to The New York Times | TX 216 | 28513 | |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/15-leading-american-jews-plan-a-dialogue-in-egypt-on-religion-help.html | 15 Leading American Jews Plan a Dialogue in Egypt on Religion | By Kenneth A Briggs | TX 216 | 28513 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/75-years-later-marconi-feat-restaged-crack-morse-man-brought-in.html | 75 Years Later Marconi Feat Restaged | By Robert D Hershey Jr Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/a-classy-mob-braves-the-weather-for-lenox-hill.html | A Classy Mob Braves the Weather for Lenox Hill | By Enid Nemy | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/a-jerusalem-hotel-lobby-breaks-into-bedlam-as-the-news-arrives.html | A Jerusalem Hotel Lobby Breaks Into Bedlam as the News Arrives | By Henry Tanner Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/a-jigsaw-to-end-all-puzzles-a-jigsaw-to-end-all-puzzles-no-picture.html | A Jigsaw To End All Puzzles | By Anna Quindlen | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/a-little-bach-by-fox.html | A Little Bach by Fox | By Allen Hughes | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/a-report-on-ski-reports-old-adjectives-to-prevail.html | A Report on Ski Reports Old Adjectives to Prevail | By Michael Strauss Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/about-new-york-the-apostolate-of-brother-sebastian.html | About New York | By Francis X Clines | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/acting-director-gets-willowbrook-post-elinm-howe-31-to-head-center.html | ACTING DIRECTOR GETS WILLOWBROOK POST | By Peter Miss | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/adams-hears-heated-testimony-in-efforts-to-avert-a-rail-crisis.html | Adams Hears Heated Testimony In Efforts to Avert a Rail Crisis | By Winston Williams Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/advertising-smiling-time-for-book-lovers-new-accounts-assigned.html | Advertising | By Philip H Dougherty | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/appeals-court-bars-schools-hiring-plan-breitel-tells-new-york-city.html | APPEALS COURT BARS SCHOOLS HIRING PLAN | By Marcia Chambers | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/archdiocese-purchasing-complex-with-medical-school-and-hospital.html | Archdiocese Purchasing Complex With Medical School and Hospital | By Ronald Sullivan | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/arrogance-in-power-abroad-at-home-a-different-view-of-the-governor.html | Arrogance In Power | By Anthony Lewis | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/backgammon-boldness-in-a-pinch-pays-offat-times.html | Backgammon | By Paul Magriel | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/bankamericas-operating-profit-up-domestic-income-advances.html | BankAmericas Operating Profit Up | By Mario A Milletti | TX 216 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/boom-in-orange-county-calif-brings-corruption-with-it-boom-still.html | Boom in Orange County Calif Brings Corruption With It | By Robert Lindsey Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/bridge-following-straws-in-wind-london-expert-makes-hay.html | Bridge | By Alan Truscott | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/cabinet-acts-quickly-crisis-meeting-in-jerusalem-issues-strong.html | CABINET ACTS QUICKLY | By William E Farrell Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/cairo-talks-still-on-after-a-carter-telephone-call-egyptian-agrees.html | CAIRO TALKS STILL ON | By Christopher S Wren Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/california-youth-puts-neediest-ahead-of-himself-annual-custom.html | California Youth Puts Neediest Ahead of Himself | By Alfred E Clark | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/canadians-hostile-at-unity-hearings.html | Canadians Hostile at Unity Hearings | By Henry Giniger Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/carter-calls-for-help-to-new-york-by-local-parties-hearings-held-in.html | Carter Calls for Help to New York by Local Parties | By Edward C Burks Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/carter-calls-sadat-urges-further-talks-white-house-surprised-by.html | CARTER CALLS SADAT URGES FURTHER TALKS | By Terence Smith Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/carter-plans-push-for-bill-to-create-consumer-agency-business.html | Carter Plans Push For Bill to Create Consumer Agency | By Philip Shabecoff Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/china-in-apparent-gesture-of-support-sends-official-to-cambodia-us.html | China in Apparent Gesture of Support Sends Official to Cambodia | By Fox Butterfield Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/codd-is-turned-down-on-pension-request-46600-a-year-tax-free-is.html | CODD IS TURNED DOWN ON PENSION REQUEST | By Leonard Buder | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/coliseum-roof-collapses-at-hartford-civic-center-coliseum-roof.html | Coliseum Roof Collapses At Hartford Civic Center | By Lawrence Fellows Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/crosby-golf-carries-on-as-usual-final-round-on-pebble-beach-crosby.html | Crosby Golf Carries On as Usual | By Leonard Koppett Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/decision-by-sadat-causes-confusion-israel-and-us-are-unsure-whether.html | DECISION BY SADAT CAUSES CONFUSION | By Bernard Gwertzman Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/defense-chief-creates-new-civilian-post-in-move-to-bolster-policy.html | Defense Chief Creates New Civilian Post in Move to Bolster Policy Role | By Bernard Weinraub Special to The New York Times | TX 216 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/design-notebook-plans-for-renovating-the-emigrant-hall-call-for.html | Design Notebook | Paul Goldberger | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/dick-barnett-is-cited-for-fraudulent-business-practices.html | Dick Barnett Is Cited for Fraudulent Business Practices | By Fred Ferretti | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/disks-crosby-in-the-sennett-era.html | Disks Crosby in the Sennett Era | John S Wilson | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/dubious-delights-of-fast-food-an-appraisal.html | Dubious Delights of Fast Food | Mimi Sheraton | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/east-coast-blasts-remain-a-mystery-strange-sounds-heard-in-various.html | EAST COAST BUSTS REMAIN A MYSTERY | By Walter Sullivan | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/ethiopian-denies-use-of-foreign-soldiers-says-no-soviet-or-cuban.html | ETHIOPIAN DENIES USE OF FOREIGN SOLDIERS | By Michael T Kaufman Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/executive-at-city-college-resigns-amid-an-inquiry-into-lobbyists.html | Executive at City College Resigns Amid an Inquiry Into Lobbyists Finances | By M A Farber | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/family-money.html | Family Money | Richard Phalon | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/fast-foods-sell-school-lunches-in-las-vegas-fastfood-program-helps.html | Fast Foods Sell School Lunches in LasVegas | By Mimi Sheraton Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/gardening-onions-may-not-be-glamorous-but-sowing-them-is-economical.html | GARDENING | By Richard Langer | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/goodman-at-carnegie.html | Goodman at Carnegie | By John S Wilson | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/hanging-art-works-its-a-science-the-very-first-step-is-to-make-sure.html | Hanging Art Works Its a Science | By Elise A Meyer | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/heart-valve-defect-and-murmurs-linked-an-innocent-sound-may-in-some.html | HEART VALVE DEFECT AND MURMURS LINKED | By Jane E Brody Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/henry-h-kessler-81-newark-orthopedist-rehabilitation-institute.html | HENRY H KESSLER 81 NEWARK ORTHOPEDIST | By George Goodman Jr | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/hers.html | Hers | Susan Jacoby | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/high-court-widens-prosecutors-power-in-plea-bargaining-supreme.html | High Court Widens Prosecutors Power In Plea Bargaining | By Warren Weaver Jr Special to The New York Times | TX 216 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/hoiby-composer-in-piano-recital-mary-martin-play-to-close.html | Hoiby Composer in Piano Recital | Donal Henahan | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/home-beat-e-is-for-expensive-going-batty-winter-antiques-italian.html | Home Beat | Joan Kron | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/home-improvement-new-products-that-make-doityourself-jobs-easier.html | Home Improvement | Bernard Gladstone | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/in-texas-a-director-shouts-nyet-nyet-the-right-thing-its-happy.html | In Texas a Director Shouts Nyet Nyet | By James P Sterba | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/islanders-turn-back-north-stars-52-islanders-set-back-north-stars.html | Islanders Turn Back North Stars 52 | By Parton Keese Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/koch-criticized-by-his-talent-unit-on-choice-of-transportation.html | Koch Criticized by His Talent Unit On Choice of Transportation Chief | By Edward Ranzal | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/koch-scolds-aides-for-canceling-an-explosive-razing-in-the-bronx.html | Koch Scolds Aides for Canceling An Explosive Razing in the Bronx | By Joseph P Fried | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/koch-suspends-2-antipoverty-pacts.html | Koch Suspends 2 Antipoverty Pacts | By Charles Kaiser | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/lederberg-is-named-rockefeller-u-head-nobelist-at-stanford-will.html | LEDERBERG IS NAMED ROCKEFELLER U HEAD | By Murray Schumach | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/legal-aid-society-rehires-5-dropped-for-failing-exam.html | Legal Aid Society Rehires 5 Dropped For Failing Exam | By Tom Goldstein | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/listening-to-the-world.html | Listening to the World | By Stephen G Esrati | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/market-place-the-becton-dickinson-trading-halt.html | Market Place | By Robert Metz | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/marston-action-reported-delayed.html | Marston Action Reported Delayed | By Wendell Rawls Jr Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/measuring-employment-new-method-criticized-the-economic-scene.html | Measuring Employment  New Method Criticized | Leonard Silk | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/meditation-in-jersey.html | Meditation In Jersey | By Victor B Marrow | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/music-bostonians-give-premiere-of-oratorio.html | Music Bostonians Give Premiere of Oratorio | By Donal Henahan | TX 216 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/nets-drop-9th-in-row-by-127101-nets-lose-to-blazers-by-127101.html | Nets Drop 9th in Row By 127101 | By Al Harvin Special to The New York Times | TX 216 | 28513 | |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-75-years-later-marconi-feat-is-relived-crack-morse.html | 75 Years Later Marconi Feat Is Relived | By Robert D Hershey Jr Special to The New York Times | TX 216 | 28513 | |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-about-new-york-the-apostolate-of-brother-sebastian.html | About NewYork | By Francl X Clines | TX 216 | 28513 | |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-cabinet-acts-quickly-crisis-meeting-in-jerusalem.html | CABINET ACTS QUICKLY | By William E Farrell Special to The New York Times | TX 216 | 28513 | |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-cairo-talks-still-on-after-a-carter-telephone-call.html | CAIRO TALKS STILL ON | By Christopher S Wren Special to The New York Times | TX 216 | 28513 | |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-coliseum-roof-collapses-at-hartford-civic-center.html | Coliseum Roof Collapses At Hartford Civic Center | By Lawrence Fellows Special to The New York Times | TX 216 | 28513 | |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-court-order-halts-a-oneday-walkout-by-bergen.html | Court Order Halts a OneDay Walkout By Bergen County Civil Service Union | By Robert Hanley Special to The New York Times | TX 216 | 28513 | |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-fast-foods-sell-school-lunches-in-las-vegas.html | Fast Foods Sell School Lunches in LasVegas | By Mimi Sheraton Special to The New York Times | TX 216 | 28513 | |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-high-court-widens-prosecutors-power-in-plea.html | High Court Widens Prosecutors Power In Plea Bargaining | By Warren Weaver Jr Special to The New York Times | TX 216 | 28513 | |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-inquiry-on-schools-for-handicapped-in-jersey-finds.html | Inquiry on Schools for Handicapped In Jersey Finds Appalling Abuses | By Martin Waldron Special to The New York Times | TX 216 | 28513 | |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-mayor-criticized-by-his-talent-unit-for-bypassing.html | Mayor Criticized by His Talent Unit for Bypassing It | By Edward Ranzal | TX 216 | 28513 | |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-state-audit-of-the-finances-of-montclair-schools.html | State Audit of the Finances of Montclair Schools Asked By League of Women Voters but Aides Defend System | By Alfonso A Narvaez Special to The New York Times | TX 216 | 28513 | |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-test-on-nomination-won-by-mrs-abzug-court-rules.html | TEST ON NOMINATION WON BY MRS ABZUG | By Frank Lynn | TX 216 | 28513 | |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-ullman-opposes-plans-to-tighten-business.html | Ullman Opposes Plans to Tighten Business ExpenseAccount Taxes | By Edward Cowan Special to The New York Times | TX 216 | 28513 | |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-us-appellate-judge-is-expected-to-be-nominated-as.html | US Appellate Judge Is Expected To Be Nominated as Head of FBI | By Anthony Marro Special to The New York Times | TX 216 | 28513 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/new-plan-on-exmental-patients-set-agencys-budget-is-increased-cut.html | New Plan on ExMental Patients Set | By Steven R Weisman Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/notes-on-people.html | Notes on People | Albin Krebs | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/ohyama-plays-at-y.html | Ohyama Plays at Y | By John Rockwell | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/opera-beverly-sills-is-lead-in-thais.html | Opera Beverly Sills Is Lead in Thais | By Harold C Schonberg | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/pop-geraldine-fitzgerald.html | Pop Geraldine Fitzgerald | John S Wilson | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/precious-metal-futures-weaken-as-traders-await-carter-speech.html | Precious Metal Futures Weaken As Traders Await Carter Speech | By H J Maidenberg | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/profiting-from-crisis.html | Profiting From Crisis | By Richard Sennett | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/questionable-protection.html | Questionable Protection | By William Safire | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/rangers-bidding-high-for-swedish-express-rangers-are-bidding-high.html | Rangers Bidding High For Swedish Express | By John S Radosta | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/republic-steel-reverses-decline-as-4th-quarter-net-climbs-63.html | Republic Steel Reverses Decline As 4th Quarter Net Climbs 63 | By Clare M Reckert | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/scientists-plunge-into-lobbying-for-more-medical-research-aid-10.html | Scientists Plunge Into Lobbying For More Medical Research Aid | By Richard D Lyons Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/sec-head-urges-independent-boards-sec-head-for-independent-boards.html | SEC Head Urges Independent Boards | By Judith Miller Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/sedate-leader-of-italys-communists-enrico-berlinguer-man-in-the.html | Sedate Leader of Italys Communists | By Paul Hofmann Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/some-pipelines-found-to-carry-slurry-cheaply-slurry-costs-by.html | Some Pipelines Found to Carry Slurry Cheaply | By Victor K McElheny | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/sound.html | Sound | Hans Fantel | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/stock-voting-power-held-concentrated-in-a-few-investors-morgan.html | STOCK VOTING POWER HELD CONCENTRATED IN A FEW INVESTORS | By Ann Crittenden | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/stocks-continue-to-rise-sharply-dow-up-728-for-2d-straight-day.html | Stocks Continue to Rise Sharply Dow Up 728 for 2d Straight Day | By Vartanig G Vartan | TX 216 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/sun-said-to-seek-control-of-becton-by-buying-shares-trading.html | Sun Said to Seek Control of Becton By Buying Shares | By Robert J Cole | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/survivor-of-ancient-sea-is-joining-endangered-list-aid-to-protect.html | Survivor of Ancient Sea Is Joining Endangered List | By Molly Ivins Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/test-on-nomination-won-by-mrs-abzug-court-rules-she-and-not-burden.html | TEST ON NOMINATION WON BY MRS ABZUG | By Frank Lynn | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/the-big-space-how-to-live-up-to-it-the-big-space-how-to-live-up-to.html | The Big Space How to Live Up to It | By Jane Geniesse | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/the-family-that-owns-london-grosvenor-the-family-that-owns-london.html | The Family That Owns London | By Sandra Salmans | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/the-nest-may-be-empty-but-the-belongings-linger-on.html | The Nest May Be Empty but the Belongings Linger On | By Nancy Chaikin | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/theater-an-actor-impersonates-shaw-oneman-show.html | Theater An Actor Impersonates Shaw | By Richard Eder | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/two-british-tv-directors-set-up-shop-in-us.html | Two British TV Directors Set Up Shop in US | By Les Brown | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/ullman-opposes-plans-to-tighten-business-expenseaccount-taxes.html | Ullman Opposes Plans to Tighten Business ExpenseAccount Taxes | By Edward Cowan Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/us-aide-visits-camps-in-thailand.html | US Aide Visits Camps in Thailand | By Henry Kamm Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/us-appellate-judge-is-expected-to-be-nominated-as-head-of-fbi-third.html | US Appellate Judge Is Expected To Be Nominated as Head of FBI | By Anthony Marro Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/vida-blues-forgotten-factor-sports-of-the-times-the-offer-was.html | Vida Blues Forgotten Factor | Dave Anderson | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/washington-business-pertschuks-plans-for-the-ftc.html | Washington  Business | By Philip Shabecoff | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/wooing-africa-toward-paris-giscards-policy-finds-friends-in.html | Wooing Africa Toward Paris | By Paul Lewis Special to The New York Times | TX 216 | 28513 |
| 1/19/1978 | https://www.nytimes.com/1978/01/19/archives/yield-on-us-notes-at-a-twoyear-high-average-in-latest-sale-at-755.html | YIELD ON US NOTES AT A TWOYEAR HIGH | By John H Allan | TX 216 | 28513 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/96-of-taxpayers-promised-cuts-rise-in-jobs-for-youth-planned.html | 96 of Taxpayers Promised Cuts Rise in Jobs for Youth Planned | By David E Rosenbaum Special to The New York Times | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/a-cautious-fbi-nominee-william-hedcock-webster-man-in-the-news-a.html | A Cautious FBI Nominee | By Linda Charlton Special to The New York Times | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/a-street-singer-wins-at-last.html | A Street Singer Wins at Last | By John S Wilson | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/about-real-estate-nassau-construction-is-catering-to-demand.html | About Real Estate Nassau Construction Is Catering to Demand | By Alan S Oser | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/advertising-a-centsoff-coupon-test-in-columbus-schmidts-gets-ja.html | Advertising | BY Philip H Dougherty | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/alcoa-raised-profit-by-13-4th-quarter.html | Alcoa Raised Profit by 13 4th Quarter | By Youssef M Ibrahim | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/amendment-in-new-york-is-proposed-to-establish-permanent-primary.html | Amendment in New York Is Proposed to Establish Permanent Primary Day | By E J Dionne Jr Special to The New York Times | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/andreotti-is-asked-to-form-new-regime-italian-premier-is-summoned.html | ANDREOTTI IS ASKED TO FORM NEW REGIME | By Paul Hofmann Special to The New York Times | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/architecture-fast-food-changes-tastes.html | Architecture Fast Food Changes Tastes | BY Paul Goldberger | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/art-casting-space-in-a-different-light.html | Art Casting Space in a Different Light | By Vivien Raynor | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/art-charting-a-jagged-terrain.html | Art Charting A Jagged Terrain | John Russell | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/art-people.html | Art People | John Russell | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/article-5-no-title.html | Where to Savor Tea for Two on a Winter Afternoon | SPECIAL TO THE NEW YORK TIMES | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/at-rainbow-grill-magics-in-the-air.html | At Rainbow Grill Magics in the Air | By Fred Ferretti | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/at-the-movies-for-jill-clayburgh-jogging-along-the-river-is-old-hat.html | At the Movies | Tom Buckley | TX 226 | 28520 | |

| Date | URL | Title | Author | TX | Number | |
|---|---|---|---|---|---|---|
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/auctions.html | Auctions | Rita Reif | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/ballet-parisian-in-america.html | Ballet Parisian in America | Don McDonagh | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/barnes-is-sentenced-to-life-in-drug-case-harlem-narcotics-figure.html | BARNES IS SENTENCED TO LIFE IN DRUG CASE | By Arnold H Lubasch | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/books-of-the-times-classical-sources-chariot-without-gods.html | Books of The Times | By John Leonard | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/books-who-built-what-but-not-too-recently.html | Books Who Built What but Not Too Recently | Paul Goldberger | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/bridge-wide-choice-of-team-events-awaits-players-in-new-york.html | Bridge | By Alan Truscott | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/broadway-woman-in-red-rides-uptown-with-mamets-water-engine.html | Broadway | John Corry | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/burden-may-go-to-court-to-force-recount-in-race-with-mrs-abzug.html | Burden May Go to Court to Force Recount in Race With Mrs Abzug | By Frank Lynn | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/carl-betz-56-dies-actor-on-stage-tv-he-starred-in-judd-for-defense.html | CARL BETZ 56 DIES ACTOR ON STAGE TV | By C Gerald Fraser | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/carter-has-farreaching-effect-on-georgias-image-and-economy-carter.html | Carter Has FarReaching Effect On Georgias Image and Economy | By B Drummond Ayres Jr Special to The New York Times | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/carter-in-state-of-union-address-appeals-for-canal-pacts-approval.html | Carter in State of Union Address Appeals for Canal Pacts Approval | By Graham Hovey Special to The New York Times | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/carter-says-energy-economy-and-panama-are-1978s-priorities-state-of.html | CARTER SAYS ENERGY ECONOMY AND PANAMA ARE 1978S PRIORITIES | By Terence Smith Special to The New York Times | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/carters-comfortable-words.html | Carters Comfortable Words | By James Reston | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/comptroller-criticizes-citicorp-for-stock-repurchase-program-letter.html | Comptroller Criticizes Citicorp For Stock Repurchase Program | By Judith Miller Special to The New York Times | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/conversational-traffic-cops-the-long-lines-of-at-t-an-excess-of-10.html | Conversational Traffic Cops The Long Lines at AT T | By N R Kleinfield | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/crosby-of-morris-high-faces-a-limited-future-a-familiar-tale.html | Crosby of Morris High Faces a Limited Future | By Arthur Pincus | TX 226 | 28520 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/dance-five-directors-infuse-greenhouse-ensemble-with-wit.html | Dance Five Directors Infuse Greenhouse Ensemble With Wit | By Anna Kisselgoff | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/economic-growth-slowed-in-4th-period-to-42-rate-slightly-under.html | Economic Growth Slowed In 4th Period to 42 Rate | By Clyde H Farnsworth Special to The New York Times | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/egypt-waits-for-new-us-moves-vance-is-due-to-visit-sadat-today.html | Egypt Waits for New US Moves Vance Is Due to Visit Sadat Today | By Christopher S Wren Special to The New York Times | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/enough.html | Enough | By Malcolm S Forbes | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/exportimport-bank-satisfied.html | ExportImport Bank Satisfied | By Ann Crittenden | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/fbi-nominee-says-he-will-act-within-the-framework-of-the-law-a.html | FBI Nominee Says He Will Act Within the Framework of the Law | By Anthony Marro Special to The New York Times | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/feast-from-the-minds-eye-of-smart-davis-feast-from-minds-eye-of.html | Feast From the Minds Eye of Stuart Davis | By Hilton Kramer | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/for-children-film-plays-puppets-and-magic.html | For Children | Phyllis A Ehrlich | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/ford-defends-role-in-africa-compared-with-other-us-companies-new.html | Ford Defends Role in Africa | By John F Burns Special to The New York Times | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/fortune-poises-its-baton-over-a-young-conductor.html | Fortune Poises Its Baton Over a Young Conductor | By Allen Hughes | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/from-press-card-to-gold-police-shield-question-of-hair-style.html | From Press Card to Gold Police Shield | By Judy Klemesrud | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/governor-assesses-li-storm-damage-lays-groundwork-for-an-appeal-for.html | GOVERNOR ASSESSES LI STORM DAMAGE | By Irvin Molotsky Special to The New York Times | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/halston-and-trigere-designers-who-are-giving-summer-its-due.html | Halston and Trigere Designers Who Are Giving Summer Its Due | By Bernadine Morris | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/harold-medina-at-89-still-loves-law-columbia-and-telling-stories.html | Harold Medina at 8 9 Still Loves Law Columbia and Telling Stories | By Gregory Jaynes | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/hartford-cavein-still-a-mystery-cavein-of-roof-at-hartford-coliseum.html | Hartford CaveIn Still a Mystery | By Paul Goldberger | TX 226 | 28520 | |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/in-search-of-true-birds-paleontologists-refine-the-family-tree.html | In Search of True Birds Paleontologists Refine the Family Tree | By Boyce Rensberger | TX 226 | 28520 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/is-there-opera-beyond-the-met-you-bet-new-jersey-state-opera-opera.html | Is There Opera Beyond the Met You Bet | By Raymond Ericson | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/islanders-down-blues-30-but-focus-on-flyers-price-sidelined.html | Islanders Down flues 30 but Focus on Flyers | By Parton Keese Special to The New York Times | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/israelis-are-dubious-on-revival-of-talks-officials-say-there-must.html | ISRAELIS ARE DUBIOUS ON REVIVAL OF TALKS | By William E Farrell Special to The New York Times | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/john-d-rockefeller-3d-wills-10-million-in-american-art-to-san.html | John D Rockefeller 3d Wills 10 Million in American Art to San Francisco | By Wallace Turner | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/killian-to-run-against-gov-grasso-says-she-avoids-making-decisions.html | Killian to Run Agairkst Gov Grasso Says She Avoids Making Decisions | By Lawrence Fellows Special to The New York Times | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/koch-names-lawyer-as-consumer-chief-bruce-ratner-professor-at-nyu.html | KOCH NAMES LAWYER AS CONSUMER CHIEF | By Edward Ranzal | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/letter-on-disability-and-retirement-social-security-is-a-terrific.html | Letter On Disability and Retirement | Merton C Bernstein | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/levitt-calls-koch-demagogic-on-the-pension-issue-assurance-required.html | Levitt Calls Koch Demagogic on the Pension Issue | By Edith Evans Asbury | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/management-analyzing-a-corporate-decision.html | Management Analyzing a Corporate Decision | By Elizabeth M Fowler | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/market-place-the-mixed-picture-at-abc.html | Market Place | By Robert Metz | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/mathews-is-voted-into-hall-how-times-writers-voted-mathews-lone.html | Mathews Is Voted Into Hall | By Murray Chass | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/mayors-say-carter-slighted-cities-await-budget-presentation.html | Mayors Say Carter Slighted Cities | By Glenn Fqwler | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/mental-patient-steals-ambulance-and-injures-brooklyn-pedestrian.html | Mental Patient Steals Ambulance And Injures Brooklyn Pedestrian | By Robert Mcg Thomas Jr | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/metropolitan-baedeker-yorkers-a-short-hop-from-broadway-history.html | Metropolitan Baedeker | By James Feron | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/money-supply-fell-sharply-for-week-but-data-released-by-fed.html | MONEY SUPPLY FELL SHARPLY FOR WEEK | By John H Allan | TX 226 | 28520 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/morning-after-in-jerusalem-combination-of-tactics-pique.html | Morning After in Jerusalem | By Henry Tanner Special to The New York Times | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/music-kubelik-leads-mahlers-ninth.html | Music Kubelik Leads Mahlers Ninth | By Donal Henahan | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/naacp-calls-for-total-pullout-by-us-businesses-in-south-africa.html | NAACP Calls for Total Pullout By US Businesses in South Africa | By Lena Williams | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/new-face-lonette-mckee-another-shade-of-black.html | New Face Lonette McKee Another Shade of Black | By C Gerald Fraser | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-a-cautious-fbi-nominee-william-hedcock-webster-man.html | A Cautious FBI Nominee | By Linda Charlton Special to The New York Times | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-barnes-draws-life-without-parole-as-harlem.html | Barnes Draws LifeWithout Parole As Harlem DrugRing Operator | By Arnold H Lubasch | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-burden-may-go-to-court-to-force-recount-in-race.html | Burden May Go to Court to Force Recount in Race With Mrs A bzug | By Frank Lynn | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-carter-has-farreaching-effect-on-georgias-image.html | Carter Has FarReaching Effect On Georgias Image and Economy | By B Drummond Ayres Jr Special to The New York Times | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-carter-says-energy-economy-and-panama-are-1978s.html | CARTER SAYS ENERGY ECONOMY AND PANAMA ARE 1978S PRIORITIES | By Terence Smith Special to The New York Times | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-court-disbars-troy-at-bar-units-urging-for-guilt.html | Court Disbars Troy At Bar Units Urging For Guilt in Felony | By Max H Seigel | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-dela-roche-testifies-brother-was-killer-he-says-he.html | DE LAROCHE TESTIFIES BROTHER WAS KILLER | By Robert Hanley Special to The New York Times | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-fair-lawn-teacher-on-his-return-from-rome.html | Fair Lawn Teacher on His Return From Rome Remembers Neediest | By Alfred E Clark | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-gibson-begins-3-million-housing-overhaul.html | Gibson Begins 3 Million Housing Overhaul | By Walter H Waggoner Special to The New York Times | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-harold-medina-at-89-still-loves-law-columbia-and.html | Harold Medina at 89 Still Loves Law Columbia and Telling Stories | By Gregory Jaynes | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-hartford-cavein-still-a-mystery-cavein-of-roof-at.html | Hartford CaveIn Still a Mystery | By Paul Goldberger | TX 226 | 28520 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-in-search-of-true-birds-paleontologists-refine-the.html | In Search of True Birds Paleontologists Refine the Family Tree | By Boyce Rensberger | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-koch-names-lawyer-as-consumer-chief-bruce-ratner.html | KOCH NAMES AYER AS CONSUMER CHIEF | By Edward Ranzal | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-mental-patient-steals-ambulance-and-injures.html | Mental Patient Steals Ambulance And Injures Brooklyn Pedestrian | By Robert Mcg Thomas Jr | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-musto-says-witness-was-coached-to-lie-state.html | MUSTO SAYS WITNESS WAS COACHED TO LIE | By Alfonso A Narvaez Special to The New York Times | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-sci-asks-penalties-for-abuses-found-in-schools-for.html | SCI Asks Penalties for Abuses Found in Schools for Handicapped | By Martin Waldron Special to The New York Times | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-silverman-who-led-abc-to-top-reportedly-to-head.html | Silverman Who Led ABC to Top Reportedly to Head Rival NBC | By Les Brown | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-urban-leagues-report-black-poverty-undefeated.html | Urban Leagues Report Black Poverty Undefeated | BY Roger Wilkins | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-vance-meets-begin-gets-clarifications-on-peace.html | VANCE MEETS BEGIN GETS CLARIFICATIONS ON PEACE POSITIONS | By Bernard Gwertzman Special to The New York Times | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/new-york-school-official-says-he-hired-114-teachers-either.html | New York School Official Says He Hired 114 Teachers Either Improperly or Illegally | By Marcia Chambers | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/new-york-urban-league-sees-growing-racial-unrest.html | New York Urban League Sees Growing Racial Unrest | By Pranay Gupte | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/no-gains-reported-on-the-main-issues-in-coal-bargaining-site-of.html | No Gains Reported On the Main Issues In Coal Bargaining | By Ben A Franklin Special to The New York Times | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/opera-beverly-sills-massenet-revival.html | Opera Beverly Sills | By Harold C Schonberg | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/panama-treaties-at-stake-in-bitter-propaganda-war-unfair-tactics.html | Panama Treaties at Stake In Bitter Propaganda War | By Steven V Roberts Special to The New York Times | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/pardee-quits-as-bears-coach-will-apply-for-redskins-post-pardee.html | Pardee Quits as Bears Coach Will Apply for Redskins Post | By William N Wallace | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/pediatricians-nurses-compared-in-study-conditions-for-study-quick.html | Pediatricians Nurses Compared in Study | By Lawrence K Altman | TX 226 | 28520 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/people-and-business-mccardell-harvester-president-is-also-elected.html | People and Business | Brendan Jones | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/possible-fault-called-on-use-of-grand-slam-title-no-questions.html | Possible Fault Called on Use of Grand Slam Title | By Neil Amdur Special to The New York Times | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/precious-metals-futures-are-up-soybeans-drop-by-1c-in-chicago.html | Precious Metals Futures Are Up Soybeans Drop by 1c in Chicago | By James J Nagle | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/presidents-address-modest-proposals-along-with-cautious-caveats.html | Presidents Address Modest Proposals Along With Cautious Caveats | By Hedrick Smith Special to The New York Times | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/publishing-stephen-biko-and-donald-woods.html | Publishing Stephen Biko and Donald Woods | By Herbert Mitgang | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/reaction-to-message-is-tepid-on-both-sides-of-congress-aisle-tax-is.html | Reaction to Message Is Tepid On Both Sides of Congress Aisle | By Martin Tolchin Special to The New York Times | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/reception-for-a-fresh-immortal-sports-of-walking-around-starryeyed.html | Reception for a Fresh Immortal | Red Smith | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/reporting-morality.html | Reporting Morality | By Wesley G Pippert | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/restaurants-new-in-the-village-back-on-fifth-ave-pirandello-old.html | Restaurants | Mimi Sheraton | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/schmidt-rebuffs-us-anew-on-calls-to-spur-economy-he-asks-for.html | SCHMIDT REBUFFS US ANEW ON CALLS TO SPUR ECONOMY | By John Vinocur Special to The New York Times | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/silverman-who-led-abc-to-top-will-leave-to-head-rival-nbc-silverman.html | Silverman Who Led ABC to Top Will Leave to Head Rival NBC | By Les Brown | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/stage-james-earl-jones-as-robeson-dramatic-monologue.html | Stage James Earl Jones as Robeson | By Richard Eder | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/stage-old-man-joseph-drama-by-linney.html | Stage Old Man Joseph | By Mel Gussow | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/stocks-fall-in-cautious-trading-dow-is-off-763-points-to-77867.html | Stocks Fall in Cautious Trading Dow Is Off 763 Points to 77867 | By Vartanig G Vartan | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/study-finds-new-york-favorable-for-wormen-seeking-career-gains.html | Study Finds New York Favorable For Women Seeking Career Gains | By Peter Kihss | TX 226 | 28520 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/study-of-ice-may-yield-way-to-gauge-solar-activity-eddy-research.html | Study of Ice May Yield Way to Gauge Solar Activity | By Walter Sullivan Special to The New York Times | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/sun-acquires-shares-of-becton-dickinson-sun-buys-shares-of-becton.html | Sun Acquires Shares Of Becton Dickinson | By Robert J Cole | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/tammy-grimes-tries-another-molly-tearing-away-armor-sinking-into.html | Tammy Grimes Tries Another Molly | By Robert Berkvist | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/the-future-of-dollars.html | The Future Of Dollars | By Geoffrey Bell | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/the-pop-life.html | The Pop Life | John Rockwell | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/theyll-gavotte-all-night-at-tully-hall-tips-on-tickets.html | Theyll Gavotte All Night at Tully Hall | By Jennjfer Dunning | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/treaty-foes-led-by-reagan-crusade-in-denver-a-most-insulting.html | Treaty Foes Led by Reagan Crusade in Denver | By Molly Wins Special to The New York Times | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/two-couples-help-neediest-cases-in-similar-ways-set-up-years-ago.html | Two Couples Help Neediest Cases In Similar Ways Set Up Years Ago | By Alfred E Clark | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/urban-leagues-report-black-poverty-undefeated-urban-affairs-just-a.html | Urban Leagues Report Black Poverty Undefeated | By Roger Wilkins | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/us-planning-lapse-of-goldcurb-pact-lapse-planned-for-accord-on-gold.html | US Planning Lapse Of GoldCurb Pact | By Paul Lewis Special to The New York Times | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/vance-meets-begin-gets-clarifications-on-peace-positions-secretary.html | VANCE MEETS BEGIN GETS CLARIFICATIONS ON PEACE POSITIONS | By Bernard Gwertzman Special to The New York Times | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/wagner-favors-using-westway-fund-to-rebuild-irt.html | Wagner Favors Using Westway Fund to Rebuild IRT | By Lee Dembart | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/weekender-guide-art-work-in-ridgefield-dancing-in-from-west-body.html | WEEKENDER GUIDE | Carol Lawson | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/westinghouse-net-fell-for-quarter-but-rose-in-year-westinghouse.html | Westinghouse Net Fell for Quarter But Rose in Year | By Clare M Reckert | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/westinghousemanila-deal-studied-size-of-payment-uncertain.html | WestinghouseManila Deal Studied | By Pranay Gupte | TX 226 | 28520 |
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/wheat-growers-show-mood-similar-to-striking-farmers-country-singer.html | Wheat Growers Show Mood Similar to Striking Farmers | By William Bobbins Special to The New York Times | TX 226 | 28520 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1978 | https://www.nytimes.com/1978/01/20/archives/where-to-savor-tea-for-two-on-a-winter-afternoon-hotels-restaurants.html | Where to Savor Tea for Two on a Winter Afternoon | By Ann Barry | TX 226 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/18-inches-cover-li-hundreds-stuck-on-roads-and-lirr-shuts-down-4.html | 18 INCHES COVER LI | By Irvin Molotsky Special to The New York Times | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/2650-sanitationmen-battle-snow-one-dies-on-plow-12-weather-posts.html | 2650 Sanitationmen Battle Snow One Dies on Plow | By Lena Williams | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/about-new-york-a-quiet-revolution-in-northside.html | About New York | By Francis X Clines | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/air-cargo-giant-prospers-in-spite-of-strife-in-lebanon-operations.html | Air Cargo Giant Prospers in Spite of Strife in Lebanon | By Marvine Howe Special to The New York Times | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/albany-is-expected-to-resist-koch-plan-key-aides-call-several.html | ALBANY IS EXPECTED TO RESIST KOCH PLAN | By Richard J Meislin | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/anker-denies-a-bias-in-pupil-suspensions-new-york-citys-school.html | ANKER DENIES A BIAS IN PUPIL SUSPENSIONS | By Marcia Chaivibers | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/army-to-assist-epa-on-sewage-project-engineers-corps-will-keep-an.html | ARMY TO ASSIST EPA ON SEWAGE PROJECT | By Charles Mohr Special to The New York Times | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/bell-dismisses-federal-prosecutor-who-calls-move-purely-political.html | Bell Dismisses Federal Prosecutor Who Calls Move Purely Political | By Wendell Rawls JrSpecial to The New York Times | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/bill-evans-dance-troupe-starts-brief-season-at-pace-university.html | Bill Evans Dance Troupe Starts Brief Season at Pace University | By Jennifer Dunning | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/blood-supplies-in-new-york-area-are-critically-low-in-snowstorm.html | Brood Supplies in New York Area Are Critically Low in Snowstorm | By Pranay Gupte | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/books-of-the-times-builders-of-dreams-dream-partly-realized-an.html | Books of The Times | By Paul Goldberger | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/borg-victor-over-gottfried-62-64-too-many-loose-points.html | Borg Victor Over Gottfried 62 64 | By Neil Amdur Special to The New York Times | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/bridge-experts-and-novices-drawn-to-benefit-events-in-nassau.html | Bridge | By Alan Truscott | TX 224 | 28520 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/britains-revival-raises-confidence-new-bond-sale-worth-48-million.html | BRITAINS REVIVAL RAISES CONFIDENCE | By Robert D Hershey Jr Special to The New York Times | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/california-ballot-test-is-sought-to-reinforce-nuclear-controls.html | California Ballot Test Is Sought To Reinforce Nuclear Controls | By Wallace Turner Special to The New York Times | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/carroll-takes-responsibility-for-missing-86187-funds.html | Carroll Takes Responsibility for Missing 86187 Funds | By David Bird | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/carter-economic-message-asks-voluntary-price-and-wage-brake-carters.html | Carter Economic Message Asks Voluntary Price and Wage Brake | By Clyde H Farnsworth Special to The New York Times | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/carter-terms-halt-in-talks-temporary-while-sadat-action-is-serious.html | CARTER TERMS HALT IN TALKS TEMPORARY | By Terence Smith Special to The New York Times | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/caterpillar-tractor-raises-its-quarterly-earnings-622-to-a-record-a.html | Caterpillar Tractor Raises Its Quarterly Earnings 622 to a Record | By Clare M Reckert | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/city-ballet-offers-calcium-light-night.html | City Ballet Offers Calcium Light Night | By Anna Kisselgoff | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/common-market-proposes-cuts-in-some-tariffs-at-trade-talks.html | Common Market Proposes Cuts In Some Tariffs at Trade Talks | By Victor Lusinchi Special to The New York Times | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/consumer-price-rise-put-at-68-for-year-inflation-rate-slowed-in.html | CONSUMER PRICE RISE PUT AT 68 FOR YEAR | By Steven Rattner Special to The New York Times | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/cooperstown-needs-firemen-sports-of-the-times-wilhelm-227-saves.html | Cooperstown Needs Firemen | Dave Anderson | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/counties-at-virtual-halt.html | Counties at Virtual Halt | By James Feron Special to The New York Times | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/crop-report-points-to-high-78-acreage-despite-strike-plan-many.html | CROP REPORT POINTS TO HIGH 78 ACREAGE DESPITE STRIKE PLAN | By Seth S King Special to The New York Times | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/dance-concert-sun-ock-lee-company-turns-out-a-collection-of.html | Dance Concert | Don McDonagh | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/despite-bitter-words-peace-is-mideast-goal-news-analysis-us.html | Despite BitterWords Peace Is Mideast Goal | By Bernard Gwertzman Special to The New York Times | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/electric-utilities-eye-coal-stock-and-fear-cutback-to-customers.html | Electric Utilities Eye Coal Stock And Fear Cutback to Customers | By Anthony J Parisi | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/ethiopians-in-prague-for-talks.html | Ethiopians in Prague for Talks | By David A Andelman Special to The New York Times | TX 224 | 28520 |

| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/fashion-cool-and-colorful.html | Fashion Cool and Colorful | By Bernadine Morris | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/gilbert-highet-scholar-and-poet-dies-of-cancer-at-the-age-of-71.html | Gilbert Highet Scholar and Poet Dies of Cancer at the Age of 71 | By Barbara Campbell | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/greeks-react-cautiously-to-hopeful-signs-on-cyprus-3-visits.html | Greeks React Cautiously to Hopeful Signs on Cyprus | By Nicholas Gage Special to The New York Times | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/guardsmen-are-called-many-abandoned-cars.html | Guardsmen Are Called | By Lawrence Fellows Special to The New York Times | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/hanoi-in-new-threat-to-cambodia-a-limit-to-patience-hopes-to-weaken.html | Hanoi in New Threat to Cambodia | By Henry Kamm Special to The New York Times | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/heat-in-buenos-aires-brings-vacation-exodus-the-talk-of-buenos.html | Heat in Buenos Aires Brin4s Vacation Exodus | By Juan de Onis | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/horse-racing-nets-game-called-off.html | Horse Racing Nets Game Called Off | By Steve Cady | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/how-to-aid-your-healthand-other-storm-tips.html | How to Aid Your Health and Other Storm Tips | By Frances Cerra | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/hundreds-stranded-on-subway-in-boston-riders-sheltered-in-car-shop.html | HUNDREDS STRANDED ON SUBWAY IN BOSTON | By Edith Evans Asbury | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/italy-accuses-priest-11-others-of-helping-to-recycle-ransom-others.html | Italy Accuses Priest 11 Others of Helping To Recycle Ransom | By Paul Hofmann Special to The New York Times | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/its-the-great-white-way-it-was-the-great-white-way.html | Its the Great White Way | By Carey Winfrey | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/jacques-brel-alive-and-well-returns-in-anniversary-visit.html | Jacques Brel Alive and Well Returns in Anniversary Visit | By John S Wilson | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/jamaica-and-the-us.html | Jamaica and the US | bBy Michael ManleyB | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/japan-in-record-77-trade-surplus.html | Japan in Record 77 Trade Surplus | By Junnosuke Ofusa Special to The New York Times | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/jaworski-asks-for-a-resolution-in-house-to-press-seoul-on-inquiry.html | Jaworski Asks for a Resolution In House to Press Seoul on Inquiry | By Richard Halloran Special to The New York Times | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/jersey-is-effectively-closed-for-the-day-police-limit-outoftowners.html | Jersey Is Effectively Closed for the Day | By Martin Waldron | TX 224 | 28520 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/jesse-jackson-tells-receptive-gop-it-can-pick-up-votes-of-blacks.html | Jesse Jackson Tells Receptive GOP It Can Pick Up Votes of Blacks | By Adam Clymer Special to The New York Times | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/koch-proposes-4-years-of-cuts-seeks-more-aid-pleased-by-carter.html | Koch Proposes 4 Years of Cuts Seeks More Aid | By Lee Dembart | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/lance-in-his-element-at-salute-to-carter-exbudget-chief-finds-he.html | LANCE IN HIS ELEMENT AT SALUTE TO CARTER | By B Drummond Ayres Jr Special to The New York Times | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/managing-tv-ratings-rule-shifts-of-men-and-shows-news-analysis.html | Managing TV Ratings Rule Shifts of Men and Shows | By Les Brown | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/many-businesses-closed-by-storm-others-cut-hours-big-board-opens-at.html | MANY BUSINESSES CLOSED BY STORM OTHERS CUT HOURS | By Michael C Jensen | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/meditations-on-a-winter-cabin.html | Meditations on a Winter Cabin | By Jim Dale Vickery | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/millions-marooned-blizzard-brings-13-inches-to-new-york-city-worst.html | MILLIONS MAROONED | By Robert D McFadden | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/miracle-saves-tugboat-divebombed-by-mistake-and-struck-by-2-of-3.html | Miracle Saves Tugboat DiveBombed By Mistake and Struck by 2 of 3 Bombs | By Max H Seigel | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/new-league-has-old-growing-pains-a-matter-of-numbers.html | New League Has Old Growing Pains | By Al Harvin | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/nightmare-in-california-a-reporters-story-of-her-rape-son-awakened.html | Nightmare in California A Reporters Story of Her Rape | By Marilyn Chase Special to The New York Times | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/notes-on-people.html | Notes on People | Albin Krebs | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/nutritionist-says-diet-obsesses-us-we-can-make-recommendations.html | Nutritionist Says Diet Obsesses US | By Patricia Wells | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/on-womens-colleges.html | On Womens Colleges | By Annette K Baxter | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/osler-the-dean-me-and-my-children.html | Oster The Dean Me And My Children | By John J Butler | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/panel-finds-no-blame-in-death-father-wants-review-deputy-sheriff.html | Panel Finds No Blame In Death | By Arthur Pincus | TX 224 | 28520 | |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/patents-voice-control-for-machinery-mouthpiece-shocks-cigarette.html | Patents | By Stacy V Jones | TX 224 | 28520 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/personal-investing-promise-for-closedend-bond-funds.html | Personal Investing | By Richard Phalon | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/rangers-stay-last-as-flames-win-53-thomas-holds-the-fort-polis.html | Rangers Stay Last As Flames Win 53 | By Parton Keese Special to The New York Times | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/recount-reaffirms-abzug-candidacy-courtordered-recount-reaffirms.html | Recount Reaffirms Abzug Candidacy | By Frank Lynn | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/republicans-turning-to-conable-as-their-spokesman-in-congress-a.html | Republicans Turning to Conable As Their Spokesman in Congress | By Edward C Burks Special to The New York Times | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/revival-of-herbert-operetta.html | Revival of Herbert Operetta | By Raymond Ericson | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/sadat-rebuffs-vance-on-talks-but-vows-peace-door-is-open-he-insists.html | SADAT REBUFFS VANCE ON TALKS BUT VOWS PEACE DOOR IS OPEN | By Christopher S Wren Special to The New York Times | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/silvermans-salary-at-nbc-may-be-record-close-associates-say-new.html | SILVERMANS SALARY AT NBC MAY BE RECORD | By Deirdre Carmody | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/soviet-launches-a-capsule-with-supplies-to-keep-astronauts-in-space.html | Soviet Launches a Capsule With supplies to Keep Astronauts in Space | By Craig R Whitney Special to The New York Times | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/stocks-edge-lower-as-exchanges-open-up-at-noon-two-hours-late.html | Stocks Edge Lower as Exchanges Open Up at Noon Two Hours Late | By Vartanig G Vartan | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/storm-fails-to-deter-debate-by-3-jersey-candidates-polite.html | Storm Fails to Deter Debate by 3 Jersey Candidates | By Joseph F Sullivan | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/the-rains-came-but-the-spirit-of-sacrifice-remains-the-talk-of.html | The Rains Came but the Spirit of Sacrifice Remains | By Les Ledbetter Special to The New York Times | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/tvs-man-for-all-networks-fred-silverman-man-in-the-news.html | TVs Man for All Networks | By Lawrence Van Gelder | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/us-rabbi-tell-of-talk-with-sadat.html | US Rabbi Tells of Talk With Sadat | By Kathleen Teltsch | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/us-warns-europe-on-steelaid-plans-us-warns-europe-against-plan-for.html | US Warns Europe On SteelAid Plans | By Paul Lewis Special to The New York Times | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/websters-father-and-son-offer-concert-at-tully-hall.html | Websters Father and Son Offer Concert at Tully Hall | By Allen Hughes | TX 224 | 28520 |
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/why-ethiopians-and-somalis-are-fighting.html | Why Ethiopians and Somalis Are Fighting | By Michael T Kaufman Special to The New York Times | TX 224 | 28520 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1978 | https://www.nytimes.com/1978/01/21/archives/women-find-squeeze-in-squash-here-for-tournament-playing-womens.html | Women Find Squeeze in Squash | By John S Radosta | TX 224 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/2-doctors-advise-influenza-victims-to-avoid-hospitals-shots-for.html | 2 Doctors Advise Influenza Victims To Avoid Hospitals | By Lawrence K Altman | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/40-states-follow-california-in-monitoring-of-judges-a-finding-of.html | 40 States Follow California in Monitoring of Judges | By Wallace Turner Special to The New York Times | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/6-soviet-jews-say-emigration-easing-is-deceptive-policy.html | 6 Soviet Jews Say Emigration Easing Is Deceptive Policy | By David K Shipler Special to The New York Times | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/a-blithe-spirit-with-sober-credits-a-blithe-dance-spirit.html | A Blithe Spirit With Sober Credits | By Jennifer Dunning | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/a-company-that-feeds-on-fast-food-company-prospers-on-fastfood-diet.html | A Company That Feeds on Fast Food | By Betty Freudenheim | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/a-day-at-the-races-equality-in-action.html | A Day at the Races Equalityin Action | By Emanuel Perliviutter | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/a-dog-trainer-dispose-of-old-tales-in-the-trade.html | A Dog Trainer Disposes Of Old Tales in the Trade | By Pat Gleeson | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/a-man-held-incompetent-for-trial-is-charged-with-a-second-murder.html | A Man Held Incompetent for Trial Is Charged With a Second Murder | By Tom Goldstein | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/a-new-showcase-for-the-new-american-actor-a-new-showcase-for.html | A New Showcase For the New American Actor | By Robert Berkvist | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/a-regal-package-of-art-from-britain.html | A Regal Package of Art from Britain | By David Hughes | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/a-turning-point-in-the-career-of-shirley-maclaine-frumpy-fringe.html | A Turning Point in the Career of Shirley MacLaine | By Janet Maslin | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/abortion-and-teenage-pregnancy.html | Abortion and TeenAge Pregnancy | By Joseph L Bernardin | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/adventures-in-the-new-world-a-species-of-eternity-elusive-treasure.html | Adventures in the New World | By Ann Marie Cunningham | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/against-forced-takeovers.html | Against Forced Takeovers | By Walter B Kissinger | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/albany-study-questions-benefits-of-offshore-oil-tankers-called-main.html | Albany Study Questions Benefits of Offshore Oil | By David Bird | TX 228 | 28520 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/ali-spars-with-women-in-a-tv-interview-format-of-program-was-no.html | Ali Spars With Women in a TV In | By C Gerald Fraser | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/all-the-presidents-women.html | ALL THE PR | By Blythe Babyak | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/along-with-a-new-boss-fbi-has-new-targets.html | Many Old Priorities Were Not the Main Crime Problems | By Anthony Marro | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/an-injured-rider-has-promising-mount-awaiting-her-recovery.html | An Injured Rider Has Promising Mount Awaiting Her Recovery | By Ed Corrigan | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/and-vietnamese-refugees-are-still-fleeing.html | And Vietnamese Refugees Are Still Fleeing | By Henry Kamm | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/appointment-to-hint-at-vorsters-intent-choice-of-administrator-of.html | APPOINTMENT TO HINT AT VORSTERS INTENT | By John F Burns Special to The New York Times | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/arms-treaty-draft-criticized-as-giving-superiority-to-soviet-great.html | Arms Treaty Draft Criticized as Giving Superiority to Soviet | By Drew Middleton | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/arts-and-leisure-guide-theater-dance-film-music-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/assorted-characters-holy-secrets-make-a-wish-characters-wiseguys.html | Assorted Characters | By Gene Lyons | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/barnes-lost-but-heroin-trade-is-still-unbeaten.html | The Impact of the Life Sentence Is Mostly Psychological | By Selwyn Raab | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/beauty-paris-doing-what-comes-naturally.html | Beauty Paris Doing What Comes aturally | By Marian McEvoy | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/behind-the-best-sellers-jay-anson.html | BEHIND THE BEST SELLERS | By Judy Klemesrud | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/bigger-prizes-may-give-pro-bowl-changed-style-nix-on-the-blitz-hart.html | Bigger Prizes May Give Pro Bowl Changed Style | By William N Wallace | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/bimini-boats-marlin-and-an-inn-that-hemingway-enjoyed.html | Bimini Boats Marlin And an Inn That Hemingway Enjoyed | By Patricia Curtis | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/blumenthal-is-viewed-as-moving-treasury-into-power-role-in-defense.html | Blumenthal Is Viewed as Moving Treasury Into Power Role | By Clyde H Farnsworth Special to The New York Times | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/book-ends-the-authors-guild-cartographic-correction-hanley-without.html | BOOK ENDS | By Herbert Mitgang | TX 228 | 28520 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/british-liberals-to-continue-tie-with-ruling-party-attendance-is.html | British Liberals to Continue Tie With Ruling Party | By Rw Apple Jr Special to The New York Times | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/burden-seeks-to-void-ballot-crucial-to-mrs-abzug.html | Burden Seeks to Void Ballot Crucial to Mrs Abzug | By Glenn Fowler | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/by-appointment-of-their-majesties-grand-old-men-the-personal-touch.html | By Appointment of Their Majesties | By Nan RobertsonSpecial to The New York Times | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/cape-cod-in-wintertime-a-place-forgotten-by-the-outside-world.html | Cape Cod in Wintertime A Place Forgotten by the Outside World | By Roy Bongartz | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/carey-says-funds-should-be-retained-by-olympic-lottery.html | Carey Says Funds Should Be Retained By Olympic Lottery | By Sheila Rule Special to The New York Times | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/carlos-castaneda-meets-madame-solitude-the-second-ring-of-power.html | Carlos Castaneda Meets Madame Solitude | BY Robert Bly | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/carter-again-defers-large-foreign-aid-increases-carter-said-to.html | Carter Again Defers Large Foreign Aid Increases | By Robert Kleiman | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/carter-led-a-writers-collective.html | The Result Was the Presidents State of the Union Message | By James T Wooten | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/coaches-must-first-be-teachers-the-joy-of-competition-one-big.html | Coaches Must First Be Teachers | By Joseph A Margolis | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/confessions-of-a-psychiatrist-coming-of-middle-age-psychiatrist.html | Confessions of a Psychiatrist | By Robert E Gould | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/connecticut-opinion-bloomfield-watches-a-morality-play-politics.html | Bloomfield Watches a Morality Play | By Lawrence Fellows | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/connecticut-opinion-legal-building-blocks.html | Legal Building Blocks | By Alan K Reisner | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/connecticut-opinion-promises-promises.html | Promises Promises | By Am Woodruff | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-bank-yields-solar-dividends.html | Bank Yields Solar Dividends | By John S Rosenberg | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-crosscountry-skiing-climbs-in-popularity.html | CrossCountry Skiing | By Andree Brooks | TX 228 | 28520 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-dining-out-the-emphasis-is-on-perfection.html | DINING OUT | By Patricia Brooks | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-gardening-protecting-a-dying-tradition.html | GARDENING | By Joan Lee Faust | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-hartford-vs-suburbs-case-closed-news-analysis.html | Hartford vs Suburbs Case Closed | By Lawrence Fellows | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-home-clinic-have-gun-will-staple-every-little.html | HOME CLINIC | By Bernard Gladstone | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-interview-stagedoor-jasper.html | INTERVIEW | By Gloria Cole | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-music-john-philip-sousa-on-the-march.html | MUSIC | By Robert Sherman | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-pilobolus-thrives-at-home-in-washington.html | IKOUTITSBAN UT OWOH TV SOKIJILL SITIOCFOUd | By Don McDonagh | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-shop-talk-help-for-partygivers.html | SHOP TALK | By Anne Anable | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-study-finds-cities-losing-health-battle-study.html | Study Finds Cities Losing Health Battle | By Murray Illson | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-the-sounds-of-nostalgia.html | The Sounds of Nostalgia | By Marilyn Frankel | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-theater-renaissance-on-kinsley-street.html | THEATER | By Haskel Frankel | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/connors-beats-gerulaitis-and-faces-borg-in-125000-final-today-its.html | Connors Beats Gerulaitis and Faces Borg in 125000 Final Today | By Neil Amdur Special To The New York Times | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/corporate-shootouts-over-brand-names.html | Corporate Shootouts Over Brand Names | By Lawrence Stessin | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/councilman-says-he-will-be-in-building-set-for-demolition-test.html | Councilman Says He Will Be in Building Set for Demolition Test | By Joseph P Fried | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/country-stories-green-earth-country.html | Country Stories | By Helga Sandburg | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/crime.html | CRIME | By Newgate Callendar | TX 228 | 28520 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/delay-on-refugees-troubles-thailand-feel-complexity-of-us.html | DELAY ON REFUGEES TROUBLES THAILAND | By Henry Kamm Special to The New York Titnes | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/desert-war-reaches-beyond-the-sahara.html | France and Spain Also Involved | By James M Markham | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/despite-governments-troubles-much-of-italy-works-well-some-people.html | Despite Government sTroublesMuchof Italy WorksWell | By Paul Hofmann Special to The New York Times | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/dining-out-in-florida-with-history-as-a-side-dish-dining-in-florida.html | Dining Out in Florida With History as a Side Dish | By Robert W Tole | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/duran-settles-title-on-knockout-in-12th-31-straight-for-duran-duran.html | Duran Settles Title On Knockout in 12th | By United Press International | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/early-american-abstract-art-on-show-american-abstract-art.html | Early American Abstract Art on Show | By Grace Glueck | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/east-germans-finesse-the-mess-next-door-by-buying-it-east-germans.html | East Germans Finesse the Mess Next Door By Buying It | By Michael Goodwin | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/ellefsen-wins-ski-jump-event-mcneill-is-second.html | Ellefsen Wins Ski Jump Event | By Michael Strauss Special to The New York Times | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/encounter-a-birders-adventure-on-a-baja-lagoon.html | ENCOUNTER | By Herbert S Valentine | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/european-drug-companies-on-a-us-buying-spree-weddings.html | European Drug Companies on a U S Buying Spree | By Pamela G Hollis | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/evolution-explosion-not-ascent-when-change-was-slow-and-safe-no.html | Evolution Explosion Not Ascent | By Stephen Jay Gould | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/fashion-preview-paris-preview-paris.html | Fashion | By Marian McEvoy | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/food-a-canny-way-with-eggs-scotch-eggs-vegetables-a-larusse-mustard.html | Food | By Craig Claiborne With Pierre Franey | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/from-eastern-europe-a-book-and-a-man-the-city-builder-eastern.html | From Eastern Europe A Book and a Man | By Jascha Kessler | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/from-one-who-feels-content-on-snowshoes-version-of-trail-shoe.html | Wood Field and Stream | By Nelson Bryant | TX 228 | 28520 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/future-events-a-sort-of-winter-cruise-on-the-high-cs-buy-a-souvenir.html | Future Events | By Lillian Bellison | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/g-william-miller-as-manager-management-spotlight-g-william-miller.html | G William Miller as Manager | By Michael C Jensen | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/gene-research-fight-expected-in-congress-kay-question-is-whether.html | GENE RESEARCH FIGHT EXPECTED IN CONGRESS | By Harold M Schmeck Jr Special to The New York Times | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/good-deeds-and-cheer-melt-peaks-of-snow.html | Good Deeds and Cheer Melt Peaks of Snow | By Carey Winfrey | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/grand-american-division-set-up-by-nascar-for-196878-models.html | Grand American Division Set Up By NASCAR for 196878 Mode | By Phil Pash | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/greek-cypriot-leader-urges-us-effort-for-accord.html | Greek Cypriot Leader Urges US Effort for Accord | By Nicholas Gage Special to The New York Times | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/guest-observer-timeless-enigmas.html | Guest Observer | By Cyra McFadden | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/hardhit-schools-turn-to-marketers-colleges.html | HardHit Schools Turn to Marketers | By Edward B Fiske | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/home-on-the-range-the-last-cowboy.html | Home on the Range | By Larry L King | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/home-style-home-buying-course-list-manhattan-brooklyn-new-jersey.html | Home Style | By Ruth Rejnis | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/how-some-neighbors-on-li-weathered-the-week-hot-water-appreciated.html | Flow Some Neighbors on LI Weathered the Week | By Shawn G Kennedy | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/ideas-and-trends-bureaucracy-federal-regulation-is-anybody-happy.html | IDEAS AND TRENDS Bureaucracy Federal Regulation Is Anybody Happy Continued | By Richard Lyons | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/ideas-and-trends-education-a-messy-promise-the-education-department.html | IDEAS AND TRENDS | By Edward B Fiske | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/incentives-for-business-spending-proposed-in-corporate-package.html | Incentives for Business Spending Proposed in Corporate Package | By Deborah Rankin Special to The New York Vines | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/ingmar-bergman-i-confect-dreams-and-anguish-ingmar-bergman-i.html | Ingmar Bergman I Confect Dreams And Anguish | By Edith Sorel | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/investing-a-mutualfund-approach-to-commodities.html | INVESTING | By H J Maidenberg | TX 228 | 28520 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/its-carters-budget-but-congress-may-impose-its-own-ideas.html | Its Carters Budget but Congress May Impose Its Own Ideas | By Adam Clymer | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/kenya-students-spending-years-looking-for-jobs-local-politicians.html | Kenya Students Spending Years Looking for Jobs | By Michael T KaufmanSpecial to The New York Times | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/kings-county-hospital-center-plans-new-tower-part-of-reorganization.html | Kings County Hospital Center Plans New Tower | By Ronald Sullivan | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/knicks-need-a-breath-of-fresh-air-a-victory-memories-of-mexico-city.html | Knicks Need a Breath of Fresh Air A Victory | By Sam Goldaper | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/li-hampered-by-clogged-arteries-starts-to-recover-abandoned-cars.html | LI Hampered by Clogged Arteries Starts to Recover | By Irvin Molotsky Special to The New York Times | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/long-island-opinion-letter-from-stony-brook-the-professor-gets-an.html | LETTER FROM STONY BROOK | By David Gilman | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/long-island-opinion-promises-promises.html | Promises Promises | By Timothy J McInerney | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/long-island-opinion-sex-education-resisted-needed.html | Sex Education Resisted Needed | By Estelle Weinstein and EFREM ROSEN | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/long-island-opinion-why-lilco-isnt-underground.html | Why Lilco Isnt Underground | By John T McQuiston | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-about-long-island-conveniences-that-arent.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-after-africa-the-shock-of-home-culture-shock.html | After Africa the Shock of Home | By Beatrice O Freeman | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-art-printsdemanding-energetic-beautiful.html | ART | By David L Shirey | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-banjos-by-the-dozens-players-for-the-fun.html | Banjos by the Dozens Players For the Fun | By Theodore James Jr | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-dining-out-informality-with-a-special-touch.html | DINING OUT Informality With a Special Touch Raffles | By Florence Fabricant | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-food-easy-as-pecan-or-french-lemon-brandy.html | FOOD | By Florence Fabricant | TX 228 | 28520 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-gardening-only-storms-can-hurt-a-tree.html | GARDENING | By Carl Totemeier | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-home-clinic-have-gun-will-staple-every-little.html | HOME CLINIC | By Bernard Gladstone | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-interview-why-the-duck-farmer-put-on-a-desert.html | INTERVIEW | By Lawrence Van Gelder | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-panel-fails-to-lure-ghostwriters-from-their.html | Panel Fails to Lure Ghostwriters | By Barbara Delatiner | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-politics-to-margiotta-city-isnt-enemy-why-he.html | POLITICS | By Frank Lynn | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-school-books-choice-or-censorship-schoolbook.html | School Books Choice or Censorship SchoolBook Plan Choice or Censorship | By Irvin Molotsky | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-shop-talk-thrift-with-style.html | SHOP TALK | By Muriel Fischer | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/markets-no-more-than-a-token-gain.html | MARKETS | By Vartanig G Vartan | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/mcginnis-floyd-and-irwin-lead-by-stroke-at-139-unpredictable.html | McGinnis Floyd and Irwin Lead by Stroke at 139 | By Leonard Koppett Special to The New York Times | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/meadowland-echoes-to-zoning-war.html | Local Residents Oppose the Regional Planners | By Robert Hanley | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/memo-to-dilettante-owners-sports-are-not-a-joke.html | Memo to Dilettante Owners Sports Are Not a Joke | By Tug McGraw | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/mens-fashion-preview-new-york.html | Mens Fashion | By Carrie Donovan | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/more-conservatives-share-liberal-view-poll-shows-many-on-right-are.html | MORE CONSERVATIVES SHARE LIBERAL VIEW | By Adam Clymer | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/most-college-freshmen-in-poll-shun-liberal-label-more-favor-legal.html | Most College Freshmen in Poll Shun Liberal Label | By Gene I Maeroff | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/national-guard-unit-has-long-week.html | National Guard Unit Has Long Week | By Tom Goldstein | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/navy-criticized-on-cost-of-planes-in-secret-memo-by-defense-chief.html | Navy Criticized on Cost of Planes In Secret Memo by Defense Chief | By Bernard Weinraub Special to The New York Thimes | TX 228 | 28520 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-chief-of-new-york-detectives-plans-improvements-in-his-bureau.html | New Chief of New York Detectives Plans Improvements in His Bureau | By Leonard Buder | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-college-kicking-rules-may-alter-football-strategy.html | New College Kicking Rules May Alter Football Strategy | By Gordon S White Jr | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-handicap-system-a-boon-for-weekend-sailors.html | New Handicap System a Boon for Weekend Sailors | By Joanne A Fishman | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-opinion-ceta-spells-action-in-morris.html | CETA Spells Action in Morris | By Fred G Burke | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-opinion-mental-health-a-doctors-view.html | Mental Health A Doctors View | By Felix J Venutolo | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-opinion-politics-gibsonno-major-opponents-in-sight.html | POLITICS | By Joseph F Sullivan | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-opinion-special-schools-for-gifted-children.html | Special Schools For Gifted Children | By Francis A Filardo | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-a-guide-to-bargains-in-designer-dresses-shop-talk.html | A Guide to Bargains in Designer Dresses | By Helen P Silver | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-a-man-of-many-parts.html | A Man of Many Parts | By Pat Gleeson | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-about-new-jersey-frozen-in-in-montclair.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-art-jean-dubuffeta-powerful-exhibition-in-summit.html | ART | By David L Shirey | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-cathy-felix-of-franklin-just-call-me-rabbi.html | Cathy Felix of FranklinJust Call Me Rabbi | By Josh Barbanel | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-computer-studies-cancer-rate.html | Computer Studies Cancer Rate | By Alfonso A Narvaez | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-dining-out-a-fine-restaurant-in-fort-lee-cafe.html | DINING OUT A Fine Restaurant in Fort Lee Cafe Trilussa | By Frank J Prial | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-dizzy-gillespie-on-life-love-jazz.html | Dizzy Gillespie On Life Love Jazz | By Paul Wilner | TX 228 | 28520 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-feisty-champions-of-the-elderly.html | Feisty Champions of the Elderly | By Dan Hulbert | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-food-hearty-soups-take-the-chill-off-winter.html | FOOD | By Joan Cook | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-gardening-shrubs-for-beauty-and-fragrance.html | GARDENING | By Molly Price | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-home-clinic-have-gun-will-staple-every-little-bit.html | HOME CLINIC | By Bernard Gladstone | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-icedamaged-trees-wait-for-a-thaw.html | IceDamaged Trees Wait for a Thaw | By James F Lynch | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-interview-for-womennew-room-at-the-top-in-trenton.html | INTERVIEW | By Joan Cook | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-letter-from-washington-new-jersey-taxes-could-be.html | LETTER FROM WASHINGTON | By Edward C Burks | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-new-jerseyans-fight-fcc-for-tv-channel-new-fight.html | New Jerseyans Fight FCC for TV Channel | By Donald Janson | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-newark-arts-center-may-lose-state-aid.html | Newark Arts Center May Lose State Aid | By Alan Caruba | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-openhousing-in-clinton-township.html | OpenHousing In Clinton Township | By Ronald Sullivan | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-romance-is-on-menu-at-meals-for-elderly-romance.html | Romance is on Menu At Meals for Elderly | By Martin Waldron | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-snow-and-icea-staggering-week-storm-a-week-of-woe.html | Snow and IceA Staggering Week | By Martin Gansberg | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-sports-franklin-jacobs-scaling-the-heights.html | SPORTS | By Neil Amdur | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/nonfiction-in-brief-the-masks-of-orthodoxy-somerset-maugham-great-a.html | NONFICTION IN BRIEF THE MASKS OF ORTHODOXY SOMERSE1 MAUGHAM I GREAT ASCENTS PARALLEL BOTANY A znu WATCHERS ADVENTURES IN TROPICAL ASIERICA | By Raymond A Sokolov | TX 228 | 28520 |

| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/notes-hotels-fight-relative-competition-charters-to-cuba-new.html | Notes Hotels Fight Relative Competition | By Robert J Dunphy | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/nuclear-dump-debate-heats-up-in-carlsbad-nm-imports-and.html | Nuclear Dump Debate Heats Up in Carlsbad NM | By Molly Wins Special To The New York Times | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/office-towers-machinery-often-on-hidden-floors-floors-for-office.html | Office Towers Machinery Often on Hidden Floors | By Carter B Horsley | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/once-in-a-while-greenery-has-surprises.html | Once In a While Greenery Has Surprises | By Lee Lorick Prina | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/one-critics-fiction-two-heroines-the-hight-cost-of-living.html | ONE CRITICS FICTION | By Anatole Broyard | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/pantaloon-or-an-opera-by-any-other-name-winner-of-a-sort-music.html | Pantaloon Or an Opera By Any Other Name | By Raymond Ericson | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/point-of-view-foreign-payoffs-law-a-costly-error.html | POINT OF VIEW | By Neil H JacoBY PETER NEHEMKIS RICHARD EELLS | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/president-submits-taxcut-plan-for-fairer-and-simpler-system-biggest.html | President Submits TaxCut Plan For Fairer and Simpler System | By Edward Cowan Special to The New York Times | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/prophet-in-the-mode-darkness-and-scattered-light-prophet.html | Prophet in the Mode | BY Paul Zweig | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/prosecutors-sought-felony-case-against-kleindienst-records-say.html | Prosecutors Sought Felony Case Against Kleindienst Records Say | By Anthony Marro Special to The New York Times | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/queens-rolls-with-snow-punch-except-on-most-of-its-side-streets.html | Queens Rolls With Snow Punch Except on Most of Its Side Streets | By Murray Scrumach | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/rafael-kubelikconductorphilosopher-kubelikconductorphilosopher.html | Rafael KubelikConductorPhilosopher | By Donal Henahan | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/rich-child-poor-child-eskimos-chicanos-indians-privileged-ones.html | Rich Child Poor Child | By Paul Starr | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/rockland-hospital-supplies-begin-to-run-out-in-wake-of-storm-major.html | Rockland Hospital Supplies Begin to Run Out in Wake of Storm | By James Feron Special to The New York Times | TX 228 | 28520 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/sadat-gives-pledge-to-continue-effort-for-mideast-peace-blames.html | SADAT GIVES PLEDGE TO CONTINUE EFFORT FOR MIDEAST PEACE | By Christopher S Wren Special to The New York Times | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/sardinia-chooses-to-plunge-into-the-mainstream-of-tourism-resort.html | Sardinia Chooses to Plunge Into the Mainstream of Tourism | By Robert Daley | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/search-for-a-just-society-while-messiah-tarried.html | Search for a Just Society | BY Irving Howe | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/sharing-italys-anxieties.html | Sharing Italys Anxieties | By Flora Lewis | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/snow-caps-gov-rockefellers-disasterprone-year-in-west-virginia.html | Snow Cans Gov Rockefellers DisasterProne Year in West Virginia | By Ben A Franklin Special to The New York Times | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/snowladen-dome-roof-collapses-at-3500seat-auditorium-on-li-roof-of.html | SnowLaden Dome Roof Collapses At 3500Seat Auditorium on L1 | By Pranay Gupte | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/some-us-pro-basketball-players-consider-europe-their-home-court-who.html | Some U S Pro Basketball Players Consider Europe Their Home Court Who Can Read Clippings To Some US Players Europe Is Home Court Suns Cut Gardner Americans Are Best Paid | By Samuel Abt Special to The New York Times | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/status-seekers-note-ysl-joins-lv-and-gg.html | Status Seekers Note YSL Joins LV and GG | By Bernadine Morris | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/suspicion-festers-in-prison-deaths-of-german-terrorists-misgivings.html | Suspicion Festers in Prison Deaths of German Terrorists | By John Vinocur Special to The New York Times | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/tax-cut-urged-on-incomes-below-100000-the-brunt-of-the-increase.html | Tax Cut Urged on Incomes Below 100000 | By David E Rosenbaum Special to The New York Times | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/that-woman-in-the-west-wing-costanza.html | THAT WOMAN IN THE WEST WING | By Hays Gorey | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/the-added-value-of-having-a-drivers-license-practical-traveler.html | The Added Value of Having a Drivers License | By Paul Grimes | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/the-bargain-house-what-will-30000-buy-the-bargainbasement-house-how.html | The Bargain House What Will 30000 Buy | By Frances Cerra | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/the-economic-scene-the-state-of-the-union.html | THE ECONOMIC SCENE | By Thomas E Mullaney | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/the-initiation-of-a-5yearold-on-a-3500foot-hill-in-vermont.html | The Initiation of a 5YearOld On a 3500Foot Hill in Vermont | By Marc Bloom | TX 228 | 28520 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/the-lone-traveler-in-search-of-the-single-room-lone-traveler-in.html | The Lone Traveler in Search of the Single Room | By Robert Packard | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/the-nation-marston-upset-pennsylvanias-way-of-life-but-briefly.html | The Nation | By Wendell Rawls Jr | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/the-quest-for-a-safe-neighborhood-quest-for-a-safe-neighborhood.html | The Quest for a Safe Neighborhood | By Kathy Slobogin | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/the-sensible-philosopher-part-of-my-life-ayer.html | The Sensible Philosopher | By John Sturrock | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/the-ultimate-in-track-and-field-is-knowing-you-did-your-best-you.html | The Ultimate in Track and Field Is Knowing You Did Your Best | By Bill Madden | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/the-woman-and-the-lady-the-maimie-papers.html | The Woman and the Lady | By Louise Bernikow | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/the-world-the-us-is-long-gone-but-indochina-still-at-war-.html | The World | By Fox Butterfield | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/they-try-harder.html | THEY TRY HARDER | By Robert Cchristopher | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/time-for-reflection.html | Time for Reflection | By James Reston | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/toward-a-palestinian-settlement.html | Toward a Palestinian Settlement | By Stanley Hoffmann | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/urban-league-splits-with-the-naacp-on-energy-position-economic.html | Urban League Splits With the NAACP On Energy Position | By Lena Williams | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/us-aides-report-main-snag-in-talks-is-palestinian-issue-us-aides.html | U S Aides Report Main Snag in Talks Is Palestinian Issue | By Bernard Gwertzman Special to The New York Times | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/us-is-urged-to-approve-tennis-tour-of-cuba-at-the-core-money.html | U S Is Urged to Approve Tennis Tour of Cuba | By Charles Friedman | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/westchester-opinion-ecumenism-and-the-abortion-issue.html | Ecumenism and theAbortion Issue | By Charles V Lafontaine SA | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/westchester-opinion-politics-lean-days-for-the-county-gop.html | POLITICS | By Thomas P Ronan | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/westchester-opinion-rx-tea-and-sympathy.html | Rx Tea and Sympathy | By Janet Dejulio | TX 228 | 28520 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/westchester-opinion-streamlining-the-rules.html | Streamlining The Rules | By Andrew P ORourke | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-a-womans-turn-to-serve.html | A Womans Turn to Serve | By Charles Friedman | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-about-westchester-artists-and-writers-bound-for.html | ABOUT WESTCHESTER | By Barbara Kantrowitz | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-bulls-and-bears-in-north-salem-student-investors.html | Bulls and Bears In North Salem | By Sally Urang | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-caputo-reports-on-inquiry-of-korean-caputo.html | Caputo Reports On Inquiry of Korean Caputo Reports On Inquiry | By James Feron | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-dining-out-when-ambiance-transcends-the-fare.html | DINING OUT | By Guy Henle | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-freeing-foster-children-for-adoption.html | Freeing Foster Children for Adoption | By Rita E Watson | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-gardening-protecting-a-dying-tradition.html | GARDENING | By Joan Lee Faust | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-girl-scouts-are-tracking-new-course-countys-girl.html | Girl Scouts Are Tracking New Course | By Jean D Peale | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-home-clinic-have-gun-will-staple-every-little.html | HOME CLINIC | By Bernard Gladstone | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-interview-a-peacemaker-sets-up-his-shop.html | INTERVIEW | By James Feron | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-music-chamber-music-has-homegrown-taste.html | MUSIC | By Robert Sherman | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-racquetballs-welcome-return.html | Racquetballs Welcome Return | By Barbara B Buchholz | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-theater-hartford-theater-begins-second-stage.html | THEATER | By Haskel Frankel | TX 228 | 28520 | |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-warburton-avenue-revisited-warburton-avenue-on.html | Warburton Avenue Revisited Warburton Avenue On Exhibition | By Luisa Kreisberg | TX 228 | 28520 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/what-makes-a-star-howard-hawks-knew-best-of-all-howard-hawks.html | What Makes a Star Howard Hawks Knew Best of All In what was probably his last interview the late Howard Hawks reminisced about the making of Westerns and comedies and actors and actresses the camera loved | By Robin Brantley | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/whats-doing-in-lake-placid.html | Whats Doing in LAKE PLACID | By Harold Faber | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/wilmington-10-ruling-goes-on-tv-tomorrow-north-carolina-governor-to.html | WILMINGTON 10 RULING GOES ON TV TOMORROW | By Wayne King Special to The New York Times | TX 228 | 28520 |
| 1/22/1978 | https://www.nytimes.com/1978/01/22/archives/zerobase-budgeting-it-made-a-difference-washington-report-zerobase.html | ZeroBase Budgeting It Made a Difference | By Edward Cowan | TX 228 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/a-professor-goes-underground-in-grammar-war-newsletter-keeping.html | A Professor Goes Underground in Grammar War | By Donald Janson Special to The New York Times | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/a-tavern-precipitates-latest-chicago-corruption-scandal-driver-says.html | A Tavern Precipitates Latest Chicago Corruption Scandal | By Nathaniel Sheppard Jr Special to The New York Times | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/advertising-a-wooing-of-the-young-by-burger-king-doughnut-campaign.html | Advertising | By Philip H Dougherty | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/all-eyes-are-on-tommy-emma-a-slight-young-basketball-player-stirs.html | yes Are on ormn | 8216By MilWatkins | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/analyzing-intelligence.html | Analyzing Intelligence | By Clifford P Case | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/armssale-planners-to-propose-jet-deal-for-egypt-offer-of-f5s-will.html | ArmsSale Planners to Propose JetDeal for Egypt | By Richard Burt Special to The New York Times | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/asbestos-industry-terms-expansion-in-quebec-unlikely.html | Asbestos Industry Terms Expansion In Quebec Unlikely | By Henry GinigerSpecial to The New York Times | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/borodin-piano-trio-makes-local-debut.html | Borodin Piano Trio Makes Local Debut | By Peter G Davis | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/bridge-north-jumps-to-three-spades.html | Bridge Staymans Team  In Swiss Team Title North Jumps to Three Spades | By Alan Truscoit | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/budget-office-while-guarding-the-federal-purse-also-plays-a-key.html | Budget Office While Guarding the Federal Purse Also Plays a Key Role sub on Major Policy Issues | By Edward Cowan Special to The New York Times | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/california-democratic-activists-seek-more-power-in-party-affairs.html | California Democratic Activists Seek More Power in Party Affairs | By Wallace Turner  Special to The New York Times | TX 227 | 28520 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/carter-aides-spur-democrats-in-a-drive-to-end-early-party-caucuses.html | Carter Aides Spur Democrats in a Drive to End Early Party Caucuses | By Adam Clymer Special to The New York Times | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/chemist-shares-theory-a-hierarchy-of-used-fats.html | DE GUSTIBUS | By Craig Claiborne | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/commodities-suggestions-for-curbing-the-con-men.html | Commodities | By H J Maidenberg | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/complacency-on-abortion-a-warning-to-women.html | Complacency on Abortion A Warning to Women | By Judy Klemesrud | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/connors-is-toppled-by-borg-76-36-61-borg-gets-revenge-topples.html | Connors Is Toppled By Borg 76 36 61 | By Neil Amdur Special to The New York Times | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/consumerism-is-his-career-bruce-charles-ratner-man-in-the-news.html | Consumerism Is His Career | By Ralph Blumenthal | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/critics-notebook-a-great-movieif-it-comes-out.html | Critics Notebook A Great MovieIf It Comes Out | By Janet Maslin | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/dismissal-of-marston-draws-attention-to-pattern-of-corruption-in.html | Dismissal of Marston Draws Attention To Pattern of Corruption in Pennsylvania | By Wendell Bawls Jr Special to The New York Times | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/entremont-in-dual-role-with-vienna-ensemble.html | Entremont in Dual Role With Vienna Ensemble | By Donal Henahan | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/executives-fear-higher-tax-bills-as-a-result-of-carters-proposals.html | Executives Fear Higher Tax Bills As a Result of Carters Proposals | By Michael C Jensen | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/export-ban-on-monkeys-poses-threat-to-research-export-ban-on.html | Export Ban on Monkeys Poses Threat to Research | By Boyce Rensberger | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/for-vatican-paper-rome-crisis-is-backpage-news-far-cry-from.html | For Vatican Paper Rome Crisis Is BackPage News | By Ina Lee Selden Special to The New York Times | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/fortune-tellers-see-profits-in-new-york-police-report-seers-have.html | FORTUNE TELLERS SEE PROFITS IN NEW YORK | By Michael Goodwin | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/french-antigermanism.html | French AntiGermanism | By Alfred Grosser | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/gerri-griffin-sings-gospel.html | Gerri Griffin Sings Gospel | By Robert Palmer | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/humphrey-recalled-in-gift-to-neediest-manhattanite-remembers.html | HUMPHREY RECALLED IN GIFT TO NEEDIEST | By Alfred E Clark | TX 227 | 28520 |

| Date | URL | Title | Author | TX | Number | |
|---|---|---|---|---|---|---|
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/icy-track-stops-big-a-cancellation-8th-at-aqueduct-some-access.html | Icy Track ops BigA | By Steve Cady | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/in-a-love-affair-with-baseball-the-library-is-a-rendezvous-books.html | In a Love Affair With Baseball the Library Is a Rendezvous | By Richard F Shepard | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/in-detroit-blacks-feelings-on-carter-are-mixednow-concern-for.html | In Detroit Blkks Feelings on Carter Are Mixed Now | By Reginald Stuart Special to The New York Tithes | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/indoors-swimming-in-the-city-new-pools-old-pools-free-pools.html | Indoors Swimming in the City | By Margaret Roach | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/intelligence-and-the-law.html | Intelligence And The Law | By Anthony Lewis | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/intelligence-services-reorganized-with-tighter-rules-on.html | Intelligence Services Reorganized With Tighter Rules on Surveillance | By David Binder Special to The New York Times | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/israelis-departure-for-military-talks-put-off-by-cabinet-push-by-us.html | ISRAELIS DEPARTURE FOR MILITARY TALKS PST OFF BY CABINET | By William E Farrell Special to The New York Times | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/italian-reds-press-bid-for-cabinet-role-rallies-held-thoughout.html | ITALIAN REDS PRESS BID FOR CABINET ROLE | By Paul Hofmann Special to The New York Times | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/jewels-is-danced.html | Jewels Is Danced | By Anna K1sselgoff | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/kansas-city-wins-finally-on-road-nets-vs-kings.html | Kansas City Wins Finally on Road Nets Box Score | By Al Harvin Special to The New York Times | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/kleindienst-rebuts-document-on-his-senate-testimony-in-72-overruled.html | Kleindienst Rebuts Document On His Senate Testimony in72 | By Anthony Marro Special to The New York Times | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/knicks-triumph-143141-in-overtime-knicks-vs-nuggets.html | Knicks Triumph 143141 n Overtime | By Michael Katz Special to The New York Times | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/koch-fields-queries-in-radio-broadcast-topics-of-callers-questions.html | KOCH FIELDS QUERIES IN RADIO BROADCAST | By Charles Kaiser | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/lenore-engdahl-in-piano-recital.html | Lenore Engdahl in Piano Recital | By Joseph Horowitz | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/levitt-shouldnt-seek-7th-term-as-comptroller-esposito-says-new-york.html | Levitt Shouldnt Seek 7th Term As ComprollerEposito Says | By Frank Lynn | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/li-jewish-community-is-still-hopeful-on-a-mideast-peace-accord.html | LI Jewish Community is Still Hopeful on a Mideast Peace Accord | By Murray Schumach Special to The New York Times | TX 227 | 28520 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/many-women-are-displeased-by-legal-victory-separate-but-equal.html | Many Women Are Displeaed By Legal victory Separate but Equal Something Different Did I Hurt You | By Grace Lichtenstein | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/market-place-expectations-of-con-ed-dividend-rise.html | Market Place | By Robert Metz | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/marston-massacre.html | Marston Massacre | By William Safire | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/michigan-states-image-becomes-a-winning-one-earvin-is-catalyst.html | Michigan States Image Becomes a Winning One | By Sam Goldaper | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/molly-a-melodrama-by-simon-gray-with-tammy-grimes.html | Molly a Melodrama by Silnon Gray | By Richard Eder | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/new-call-for-taxable-bond-option-stirs-strong-industry-disapproval.html | New Call for Taxable Bond Option Stirs Strong Industry Disapproval | By John H Allan | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/new-entries-are-expected-in-quick-phone-facsimiles-more-entries.html | New Entries Are Expected In Quick Phone Facsimiles | By Victor K McELHENY | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-2000-attend-500-fundraising-party-for-carey.html | 2000 Attend 500 FundRaising Party for Carey | By Lee Dembart | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-a-professor-goes-underground-in-grammar-war.html | A Professor Goes Underground in Grammar War | By Donald Janson Special to The New York Times | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-dismissal-of-marston-draws-attention-to-pattern-of.html | Dismissal of Marston Draws Attention To Pattern of Corruption in Pennsylvania | By Wendell Rawls Jr Special to The New York Mines | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-export-ban-on-monkeys-poses-threat-to-research.html | Export Ban on Monkeys Poses Threw to Research | By Boyce Rensberger | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-intelligence-services-reorganized-with-tighter.html | Intelligence Services Reorganized With Tighter Rules on Surveillance | By David Binder Special to The New York Times | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-israelis-departure-for-military-talks-put-off-by.html | ISRAELIS DEPARTURE FOR MILITARY TALKS PUT OFF BY CABINET | By William E Farrell Special to The New York Times | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-jersey-is-losing-medicaid-money-new-study-finds.html | Jersey Is Losing Medicaid Money | By Edward C Burks Special to The New York Times | TX 227 | 28520 | |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-koch-fields-queries-about-city-in-storm-answers.html | KOCH FIELDS QUERIES ABOUT CITY IN STORM | By Charles Kaiser | TX 227 | 28520 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-new-yorks-best-public-schools-defy-racial.html | New Yorks Best Public Schools Defy Racial Stereotyping | By Lesley Oelsner | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-normal-monday-due-as-snow-hangs-on-a-normal-monday.html | Normal Monday Due as Snow Hangs On | By Robert D McFadden | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-police-roar-into-1920s-speakeasy-and-capture-a.html | Police Roar Into 1920s Speakeasy And Capture a Moment of Nostalgia | By James F Lynch Special to The New York Times | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-the-water-board-and-its-many-upstate-tributaries.html | The Water Board and Its Many Upstate Tributaries | By E J Dionne Jr Special to The New York Times | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-vance-expecting-israel-and-egypt-to-renew-effort-2.html | Vance Expecting Israel and Egypt To Renew Effort | By Bernard Gwertzman Special to The New York Times | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/new-yorks-best-public-schools-defy-racial-stereotyping-reading.html | New Yorks Best Public Schools Defy Racial Stereotyping The best public school in New York City has choose one Reading Level Rises Sharply 60 Are SP Students Getting Back to Basics Best New York Public Schools Defy Any Stereotyping by Race Not Left Unatended Children Not Tracked | By Lesley Oelsner | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/normal-monday-due-as-snow-hangs-on-a-normal-monday-is-due-in-city.html | Normal Monday Due as Snow Hangs On | By Robert D McFadden | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/old-tennis-balls-get-new-life.html | Old Tennis Balls Get New Life | By Parton Keese | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/oneill-and-business-wary-on-tax-plan-speaker-says-congress-is.html | ONeill and Business Wary on Tax Plan | By Judith MillerSpecial to The New York Times | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/ordain-homosexuals-church-report-says-presbyterians-to-seek.html | ORDAIN HOMOSEXUALS CHURCH REPORT SAYS | By Kenneth A Briggs | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/outdoors-ice-fishing-in-westchester.html | Outdoors Ice Fishing in Westchester | By Nelson Bryant | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/parents-who-gave-up-babies-organize-to-gain-new-rights-a-new.html | Parents Who Gave Up Babies Organize to Gain New Rights | By Nadine Brozan | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/penguins-beat-rangers-31-as-pronovost-gets-300th-301st-goals-new.html | Penguins Beat Rangers 31 as Pronovost Gets 300th 301st Goals | By Deane McGowen Special to The New York Times | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/recruiting-a-military-look.html | recruiting a Military Look | By Jean Butler | TX 227 | 28520 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/rise-in-property-aiding-recovery-of-real-estate-investment-trusts.html | Rise in Property Aiding Recovery Of Real Estate Investment Trusts | By Henry Scott8208STOKES | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/road-to-pro-hockey-canadas-teenage-ordeal-the-road-to-pro-hockey.html | Road to Pro Hockey Cana geOrdeal | By Robin Herman | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/sadats-drive-and-its-result-slight-progress-visible-as-deadlock.html | Sadats Drive And Its Result | By Henry Tanner Special to The New York Times | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/sarbu-in-new-york-violin-debut.html | Sarbu in New York Violin Debut | By John Rockwell | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/senior-british-aides-predict-accords-this-year-in-southern-africa.html | Senior British Aides Predict Accords This Year in Southern Africa | By R W Apple Jr Special to The New York Times | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/shooting-quail-in-carter-country.html | Shooting Quail in Carter Country | By Charles Mohr | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/snowcleanup-costs-in-region-mounting-state-running-out-of-salt.html | SnowCleanup Costs in Region Mounting | By Peter Kihss | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/some-midwest-railroads-find-it-pays-to-diversify-further-market.html | Some MidwestRailroads Find It Pays to Diversify | By Winston WilliamsSpecial to The New York Times | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/staten-islanders-with-complaints-about-city-city-help-each-other-dig-no.html | Staten Islanders With Complaints About City Help Each Other Dig | By Laurie Johnston | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/stow-wengenroth-is-dead-at-71-artist-was-known-for-lithographs.html | Stow Wengenroth Is Dead at 71 Artist Was Known for Lithographs | By Peter B Flint | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/the-free-agents-exactly-who-got-what.html | The Free Agents Exactly ho Got What | By Murray Chase | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/transient-coaches-trouble-colleges-its-expensive-the-clampdown.html | Transient Coaches Trouble Colleges | By Gordon S White Jr | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/transit-talks-50cent-fare-at-stake-patersons-view-of-the-problem.html | Transit Talks 50Cent Fare at Stake | By Damon Stetson | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/tv-defection-of-simas-kudirka.html | TV Defection of Simas Kudirka | By Thomas Lask | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/tv-roots-one-year-later-examines-impact-of-8day-special.html | TV Roots One Year Later Examines Impact of 8Day Special | By Jennifer Dunning | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/us-after-a-lapse-begins-enforcement-of-bank-secrecy-act-treasury.html | U S AFTER A LAPSE BEGINS ENFORCEPIIENT OF BANK SECRECY ACT | By Jeff Gerth Special to The New York Times | TX 227 | 28520 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/vance-expecting-israel-and-egypt-to-renew-effort-2-sides-may-make.html | Vance Expecting Israel and Egypt To Renew Effort | By Bernard Gwertzman Special to The New York Times | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/water-board-and-its-tributaries-the-water-board-and-its-many.html | Water Board and Its Tributaries | By E J Dionne Jr | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/watson-floyd-are-leaders-in-crosby-golf-by-a-stroke-66-for-nicklaus.html | Watson Floyd Are Leaders In Crosby Golf by a Stroke | By Leonard Koppett Special to The New York Times | TX 227 | 28520 |
| 1/23/1978 | https://www.nytimes.com/1978/01/23/archives/yokohama-quietly-becoming-japans-second-biggest-city-potential-for.html | Yokohama uietly Becoming japans  Second Best City | By Andrew H Malcolm Special to The New York Times | TX 227 | 28520 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/3-east-bloc-nations-in-oil-project-incentive-no-longer-so-strong.html | East Bloc Nations in Oil Project | By David A Andelman Special to The New York Times | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/301000-job-program-is-suspended-by-koch-city-charging-malfeasance.html | 301000 JOB PROGRAM IS SUSPENDED BY KOCH | By John Kifner | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/55-mph-speed-limit-saved-lives-in-new-york.html | 55 MPH Speed Limit Saved Lives in New York | By Harold Faber | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/about-new-york-arthur-levitt-and-the-fountain-of-youth.html | About Newyork | By Francis X Clines | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/advertising-bates-and-standard-brands-parting-crawford-heads-bbdo.html | Advertising | By Philip H Dougherty | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/aid-to-poor-young-people-is-given-more-emphasis-education-aid-for.html | Social Programs | By David E RosenbaumSpecial to The New York Times | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/aide-says-ford-knew-of-alleged-korean-bribery-and-ordered-inquiry.html | Aide Says Ford Knew of Alleged Korean Bribery and Ordered Inquiry | By Richard HalloranSpecial to The New York Times | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/antitrust-suit-stirs-heavy-berkey-and-kodak-trading-more-caution-is.html | Antitrust Suit Stirs Heavy Berkey and Kodak Trading | By Victor K McElheny | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/becton-accuses-sun-of-illegal-purchases-sun-accused-of-illegal.html | Becton Accuses Sun Of Illegal Purchases | By Robert J Cole | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/bias-against-homosexuals-banned-by-koch-in-all-mayoral-agencies.html | Bias Against Homosexuals Banned By Koch in All Mayoral Agencies | By Maurice Carroll | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/blood-supplies-still-critically-low-in-new-jersey-and-nassau-county.html | glood Supplies Still Critically Low In New Jersey and Nassau County | By Alfonso A Narvaez | TX 233 | 28517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/books-of-the-times-no-home-on-the-range-failed-promise-a-dryeyed.html | Books of The Times | By John Leonard | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/bridge-staymans-team-triumphs-in-greater-new-york-test-west-opens.html | Bridge | By Alan Truscoit | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/burden-says-miscount-was-involved-in-nomination-no-ulterior-motives.html | Burden Says Miscount Was Involved in Nomination | By Frank Lynn | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/care-speed-and-secrecy-mark-the-printing-offices-production.html | Care Speed and Secrecy Mark The Printing Offices Production | By Karen de WittSpecial to The New York Times | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/carey-and-leaders-in-assembly-differ-on-increases-in-student-aid.html | Carey and Leaders in Assembly Differ on Increases in Student Aid | By Richard 3 Meislin Special to The New York Times | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/carolina-governor-shortens-terms-for-wilmington-10-in-firebombing.html | Carolina Governor Shortens T erms For Wilmington 10 in Firebombing | By Wayne KingSpecial to The New York Times | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/carter-asks-500-billion-budget-seeks-highemployment-economy-and.html | CARTER ASKS 500 BILLION BUDGET SEEKS HIGHEMPLOYMENT ECONOMY AND OFFERS FEW NEW PROGRAMS | By Edward CowanSpecial to The New York Times | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/carter-asks-93-million-more-to-preserve-nature-interior-department.html | Environment | By Seth S KingSpecial to The New York Times | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/congress-lauds-budget-in-general-but-some-reservations-are-voiced.html | Congress Lauds Budget in General But Some Reservations AreVoiced | By Adam ClymerSpecial to The New York Times | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/copters-supply-cape-town-tankers-launches-are-vulnerable.html | Copters Supply Cape Town Tankers | By John F BurnsSpecial to The New York Times | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/daytonhudson-set-to-buy-chain-kings-is-sought-by-wr-grace-field.html | DaytonHudson Set to Buy Chain Kings Is Sought by W R Grace | By Isadore Barmash | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/debate-over-pollution-disrupts-country-town-in-brazil-towns.html | Debate Over Pollution Disrupts Country Town in Brazil | By David VidalSpecial to The New York Times | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/egypt-will-send-missions-abroad-to-seek-backing-of-peace-stand.html | Egy0tWill Send Missions Abroad To Seek Backing of Peace Stand | By Christopher S WrenSpecial to The New York Times | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/ensemble-offers-the-dances-beloved-by-good-queen-bess.html | Ensemble Offers the Dances Beloved by Good Queen Bess | By Anna Kisselgoff | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/exbuyer-for-drexel-burnham-indicted-in-kickbacks.html | ExBuyer for Drexel Burnham Indicted in Kickbacks | By Arnold H Lubasch | TX 233 | 28517 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/funds-to-help-pregnant-teenagers-an-idea-emerges-and-gets-in-budget.html | Funds to Help Pregnant TeenAgers An Idea Emerges and Gets in Budget | By Steven V RobertsSpecial to The New York Times | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/genets-the-maids-looks-at-pain.html | Genets The Maids Looks at Pain | By Richard Eder | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/higher-outlay-emphasizes-buildup-in-aid-to-nato-reminded-of-carter.html | Defense | By Bernard WeinraubSpecial to The New York Times | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/horses-on-the-skids-but-big-a-reopens-a-debut-to-forget-maintenance.html | Horses on the Skids but Big A Reopens | By Steve Cady | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/increase-of-51-million-proposed-biggest-in-history-of-2-agencies.html | Arts and Humanities | By Linda CharltonSpecial to The New York Times | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/injury-danger-is-cited-in-crosscountry-skiing-less-costly-than.html | Injury Danger Is Cited In CrossCountry Skiing | By Lawrence K Altman | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/israeli-settlers-plant-trees-at-ancient-shiloh-site-200-attend-the.html | Israeli Settlers Plant Trees at Ancient Shiloh Site | By William E FarrellSpecial to The New York Times | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/itf-changes-its-game-to-regain-power-in-tennis-an-analysis.html | ITQ Changes Its Game to Regai ower in Tennis | By Neil Amdur Special to The New York Times | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/jack-oakie-film-buffoon-is-dead-played-napolini-in-great-dictator.html | Jack Oakie Film Buffoon Is Dead Played Napolini in Great Dictator | By Richard F Shepard | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/jack-oconnor-dies-writer-on-hunting-rifle-authority-75-was-gun.html | JACK OCONNOR DIES WRITER ON HUNTING | By Thomas Rogers | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/july-is-set-for-completion-of-trade-talks-at-geneva-us-following.html | July Is Set for Completion Of Trade Talks at Geneva | By Faul Lewis Special to The New York Times | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/justice-dept-to-examine-marstons-ouster-statement-contradicted.html | Justice Dept to Examine Marstons Ouster | By James F ClaritySpecial to The New York Times | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/kennecott-reduces-copper-1-c-a-pound-rolls-price-back-from-63c-set.html | KENNECOTT REDUCES COPPER 11C A POUND | By Agis Salpukas | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/lewis-a-new-jerseyan-is-drafted-by-cosmos-adelphi-player-drafted.html | Lewis a Newjerseyan Is Drafted by Cosmos | By Alex Yannis | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/liszt-sonata-is-performed-by-smetona.html | Liszt Sonata Is Performed By Smetona | By Raymond Ericson | TX 233 | 28517 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/little-change-made-by-credit-markets-reaction-to-carters-plans.html | LITTLE CHANGE MADE BY CREDIT MARKETS | By John H Allan | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/marston-inquiry-gets-carter-view.html | Marston Inquiry Gets Carter View | By Anthony MarroSpecial to The New York Times | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/military-to-get-most-of-increase-for-research-and-development.html | Science | By Richard D LyonsSpecial to The New York Times | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/miss-thesmar-is-guest-star-at-city-ballet.html | Miss Thesmar Is Guest Star At City Ballet | By Don McDonagh | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/more-hair-dyes-linked-to-cancer-presumptive-risk-cited.html | More Hair Dyes Linked to Cancer | By Jane E Brody | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/mysterious-xray-pulsar-is-discovered-in-milky-way-beacons-in-space.html | Mysterious Xray Pulsar Is Discovered in Milky Way | By Walter Sullivan | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/nba-allstar-coaches-skip-abduljabbar-bulls-sign-russell-kupchak-has.html | NBA AllStar Coaches Skip AbdulJabbar | By Sam Goldaper | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/neediest-cases-draw-support-despite-storm.html | Neediest Cases Draw Support Despite Storm | By Alfred E Clark | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/new-cabinet-lineup-in-rome-awaited-eagerly-by-the-job-seekers-an.html | New Cabinet Lineup in Rome Awaited Eagerly by the Job Seekers | By Paul HofmannSpecial to The New York Times | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/new-jersey-pages-301000-job-program-is-suspended-by-koch-city.html | 301000 JOB PROGRAM IS SUSPENDED BY KOCH | By John Hifner | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/new-jersey-pages-bias-by-city-against-homosexuals-is-banned-by-koch.html | Bias by City Against Homosexuals Is Banned by Koch | By Maurice Carroll | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/new-jersey-pages-blood-supplies-still-critically-low-appeals-for.html | Blood Supplies Still Critically Low Appeals for Donors Are Pressed | By Alfonso A Narvaez | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/new-jersey-pages-burden-says-miscount-was-involved-in-nomination-no.html | Burden Says Miscount Was Involved in Nomination | By Frank Lynn | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/new-jersey-pages-carter-asks-500-billion-budget-seeks.html | CARTER ASKS 500 BILLION BUDGET SEEKS HIGHEMPLOYMENT ECONOMY AND OFFERS FEW NEW PROGRAMS | By Edward Cowan Special to The New York Times | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/new-jersey-pages-copters-supply-cape-town-tankers-launches-are.html | Copiers Supply Cape Town Tankers | By John F Burns Special to The New York Times | TX 233 | 28517 |

| Date | URL | Title | Author | | |
|---|---|---|---|---|---|
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/new-jersey-pages-de-la-roche-admits-lies-in-questioning.html | DE LA ROCHE ANUS LIES IN QUESTIONING | By Robert Hanley Special to The New York Times | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/new-jersey-pages-jersey-assailed-on-flood-control-safety-standards.html | Jersey Assailed on Flood Control Safety Standards Called Inadequate | By Joseph F Sullivan Special to The New York Times | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/new-jersey-pages-miscount-involved-in-nominating-vote-burden-tells.html | Miscount Involved In Nominating Vote Burden Tells Court | By Frank Lynn | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/new-jersey-pages-neediest-cases-draw-support-despite-storm-recalls.html | Neediest Cases Draw Support Despite Storm | By Alfred E Clark | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/new-jersey-pages-reasoner-is-offered-post-at-cbs-as-fight-arises-on.html | Reasoner Is Offered Post at CBS As Fight Arises on ABC Contract | By Les Brown | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/new-jersey-pages-sections-of-queens-are-still-unplowed-borough-head.html | SECTIONS OF QUEENS ARE STILL UNPLOWED BOROUGH HEAD SAYS | By Peter Kihss | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/new-jersey-pages-soviet-straining-in-quest-for-oil-soviet-faces.html | Soviet Straining In Quest for Oil | By David K Shirler Special to The New York Times | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/new-jersey-pages-steering-a-middle-course-news-analysis-no-dramatic.html | Steering a Middle Course | By Hedrick Smith Special to The New York Times | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/new-jersey-pages-theories-on-mans-dark-deeds-come-out-by-the-light.html | Theories on Mans Dark Deeds Come Out by the Light of the Full Moon | By Edwin McDowell | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/new-jersey-pages-trenton-topics-regulations-on-pine-barrens-go-into.html | Trenton Topics | By Martin Waldron Special to The New York Times | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/new-york-first-in-federal-aid-to-states-in-77-three-states-move-up.html | New York First In Federal Aid To States in 77 Three States Move Up How 3 States Compare Jersey Figures Explained How Othebb States Compared | By Edward C BurksSpecial to The New York Times | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/one-of-citys-highestranking-women-takes-it-in-stride-hopes-to.html | On of Citys ighestRanking Women Takes It in Stride | By Judy Klemesrud | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/paris-openings-a-different-audience-new-emphasis-still-some-frills.html | Paris Openings A Different Audience New Emphasis | By Bernadine Morris Special to The New York Times | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/plane-sales-to-israel-and-saudis-pose-problems-for-administration.html | Plane Sales to Israel and Saudis Pose Problems for Administration | By Bernard GwertzmanSpecial to The New York Times | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/probation-in-a-25-million-fraud-stirs-controversy-on-sentencing.html | Probation in a 25 Million Fraud Stirs Controversy on Sentencing | By Leslie Maitland | TX 233 | 28517 |

| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/profits-of-du-pont-show-a-gain-of-28-for-fourth-quarter-minnesota.html | PROFITS OF DU PONT SHOW A GAIN OF 28 FOR FOURTH QUARTER | By Clare M Reckert | TX 233 | 28517 | |
|---|---|---|---|---|---|---|
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/reasoner-is-offered-post-at-cbs-as-fight-arises-on-abc-contract.html | Reasoner Is Offered Post at CBS As Fight Arises on ABC Contract | By Les Brown | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/record-39-million-award-upheld-in-infringement-of-autogiro-patents.html | Record 39 Million Award Upheld In Infringement of Autogiro Patents | By Warren Weaver Jr Special to The New York Times | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/saudis-grow-polished-in-a-more-assertive-role-abroad-style-is.html | Saudis Grow Polished in a More Assertive Role Abroad | By Eric PaceSpecial to The New York Times | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/sections-of-queens-are-still-unplowed-borough-head-says-but.html | SECTIONS OF QUEENS ARE STILL UNPLOWED BOROUGH HEAD SAYS | By Peter Kihss | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/senate-in-albany-votes-to-change-auto-photo-rules-commissioners.html | Senate in Albany Votes to Change Auto Photo Rules | By E J Dionne Jr Special to The New York Times | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/sharp-rise-in-outlays-reflects-carter-stress-on-fossil-fuels.html | Energy | By Steven RattnerSpecial to The New York Times | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/some-senators-back-in-session-already-feel-election-year-jitters.html | Some Senators Back in Session Already Feel Election Year Jitters and Look Ahead to Adjournment | By Marjorie HunterSpecial to The New York Times | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/soviet-straining-in-quest-for-oil-soviet-faces-task-of-developing.html | Soviet Straining In Quest for Oil | By David K ShiplerSpecial to The New York Times | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/steering-a-middle-course-news-analysis-no-dramatic-increases.html | Steering a Middle Course | By Hedrick SmithSpecial to The New York Times | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/sumo-wrestling-has-judge-that-never-blinks-simultaneous-thuds-in.html | Sumo Wrestling Has judge That Never Blinks | By Andrew H Malcolm Special to The New York Times | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/the-man-in-the-red-coat.html | The Man in the Red Coat | By Russell Baker | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/the-ways-of-americans-through-vietnamese-eyes.html | The Ways of Americans Through Vietnamese Eyes | By Pamela Blafer Lack | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/theories-on-mans-dark-deeds-come-out-by-the-light-of-the-full-moon.html | Theories on Mans Dark Deeds Come Out by the Light of the Full Moon | By Edwin McDowell | TX 233 | 28517 | |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/top-industrialist-kidnapped-in-paris-baron-empain-of-belgium-is.html | TOP INDUSTRIALIST KIDNAPPED IN PARIS | By Andreas FreundSpecial to The New York Times | TX 233 | 28517 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/watson-overcomes-crenshaw-in-playoff-familiarity-breeds-victory.html | Watson overcomes Crenshaw inPlayoff | By Leonard Koppett Special to The New York Times | TX 233 | 28517 |
| 1/24/1978 | https://www.nytimes.com/1978/01/24/archives/youri-egorov-cliburn-contestant-plays-romantics.html | Youri Egorov Cliburn Contestant Plays Romantics | By Harold C Schonberg | TX 233 | 28517 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/2-women-freed-after-10month-silence-in-bomb-case-women-on-leave-of.html | 2 Women Freed After 10Month Silence in Bomb Case | By Arnold H Lubasch | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/55-million-deal-on-lease-key-to-sale-of-as-didnt-try-soon-enough-55.html | 55 Million Deal On Lease Key To Sale of As | By Leonard Koppett Special to The New York Times | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/60minute-gourmet-lamb-chops-provencale-provencale-garnish.html | 60Minute Gourmet | By Pierre Franey | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/a-thinking-bodys-guide-to-protein-personal-health-personal-health.html | A Thinking Bodys Guide to Protein | By Jane E Brody | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/about-real-estate-full-circle-for-15story-apartment-house.html | About Real Estate | By Alan S Oser | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/advertising-letting-the-theater-spotlight-new-york-research-groups.html | Advertising | By Philip H Dougherty | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/as-city-thaws-snow-crews-work-to-avoid-flooding-progress-reported.html | As City Thaws Snow Crews Work to Avoid Flooding | By Peter Kihss | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/baruch-city-start-noneed-scholarships-debate-rages-over-quality.html | About Education | By Edward B Fiske | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/bridge-shooting-at-the-table-holds-some-dangers-of-a-backfire-shaky.html | Bridge | By Alan Iruscoit | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/brown-urged-to-drop-navys-f18-fighter-civilian-aides-call-for.html | BROWNURGEDTODROP NAVYS F18 FIGHTER | By Bernard Weinraub Special to The New York Times | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/burden-gains-in-stature-despite-his-loss-points-of-criticism.html | Burden Gains in Stature Despite His Loss | By Carey Winfrey | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/califano-asks-emphasis-on-people-rather-than-cities-in-aid-to-poor.html | Califano Asks Emphasis on People Rather Than Cities in Aid to Poor | By David E Rosenbaum Special to The New York Times | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/canadians-express-annoyance-at-soviet-ottawa-learned-of-danger-from.html | CANADIANS EXPRESS ANNOYANCE AT SOVIET | BY Robert Trumbull Special to The New York Times | TX 225 | 28520 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/careers-opportunities-in-offices-of-foreign-banks-salaries-are.html | Careers | By Elizabeth M Fowler | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/carey-tells-prison-aides-to-get-together-in-dispute-open.html | Carey Tells Prison Aides to Get  Together in Dispute | By Steven R Weisman Special to The New York Times | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/carter-signs-order-to-reorganize-intelligence-and-curb-surveillance.html | Carter Signs Order to Reorganize Intelligence and Curb Surveillance | By David Binder Special to The New York Times | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/carters-new-year-he-and-staff-hope-to-profit-from-setbacks-and.html | Carters New Year He and Staff Hope to Profit From Setbacks and Project More Competent Image | By Terence Smith Special to The New York Times | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/children-with-cancer-find-bedside-classes-new-kind-of-therapy-major.html | Children With Cancer Find Bedside Classes New Kind of Therapy | By Ari L Goldman | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/con-ed-increases-4thperiod-payout-despite-fall-in-net-con-ed.html | Con Ed Increases 4thPeriod Payout Despite Fall in Net | By Youssef M Ibrahim | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/congress-studies-bill-to-require-judicial-scrutiny-of-some-spying.html | Congress Studies Bill to Require Judicial Scrutiny of Some Spying | By David Burnham Special to The New York Times | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/couture-glitter-and-lovely-fabric.html | Couture Glitter | By Bernadine MorrisSpecial to The New York Times | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/de-la-roche-pleads-insanity-in-murders-of-all-4-in-family-de-la.html | De La Roche Pleads Insanity in Murders Of All 4 in Family | By Robert Hanley Special to The New York notes | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/dyson-supports-careys-tax-plan-says-city-aid-should-not-peril-cuts.html | Dyson Supports Careys Tax Plan Says City Aid Should Not Peril Cuts | By Richard J Meislin Special to The New York Times | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/egyptians-denounce-accusations-by-begin-that-they-are-antisemitic-a.html | Egyptians Denounce Accusations by Begin That They Are AntiSemitic | By Christopher S Wren Special to The Nem York Tithes | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/exxon-net-off-185-in-quarter-and-87-for-all-last-year-dollars.html | EXXON NET OFF 185 IN RAKER AND 87 FOR ALL LAST YEAR | By Anthony J Parisi | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/former-city-college-aide-indicted-in-56497-theft-from-lobby-fund-90.html | Former city College Aide Indicted In 56497 Theft  from Lobby Fund | By Leslie Maitland | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/going-to-school-in-paristo-cook-going-to-school-in-paristo-learn-to.html | Going to School in Paristo Cook | By Mimi Sheraton | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/guardsmen-who-battle-the-snow-find-the-enemy-is-no-pushover-another.html | Guardsmen Who Battle the Snow Find the Enemy Is No Pushover | By Eleanor Blau | TX 225 | 28520 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/higher-education-of-a-decadent-cook.html | Higher Education Of a Decadent Cook | By Sandra Clark | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/how-to-increase-nonanimal-protein-in-the-daily-diet-vegetable-rice.html | How to Increase Nonanimal Protein in the Daily Diet | By Patricia Wells | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/humphrey-urged-begin-to-be-flexible-in-talks.html | Humphrey Urged Begin To Be Flexible in Talks | By Redrick Smith Special to The New York Vales | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/is-silverman-worth-it-news-analysis-analysts-are-divided-question.html | Is Silverman Worth It News Analysis Analysts Are Divided Question of needs Revenues Over A Billion | By Les Brown | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/israels-settlements-in-sinai-once-disregarded-now-are-a-major.html | Israels Settlements in Sinai Once Disregarded Now Are a Major Obstacle to Talks | By Bernard Gwertzman | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/jean-rhys-voyage-of-a-writer-jean-rhys-the-long-and-winding-voyage.html | Jean Rhys Voyage of a Writer | By Nan Robertson | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/justice-officials-clear-carter-in-marston-removal-heard-from-aide.html | Justice Officials Clear Carter in Marston Removal | By Wendell Rawls Jr Special to The New York Times | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/knicks-vanquish-warriors-by-9997-mcadoo-is-top-scorer-shelton-is.html | Knicks Vanquish Warriors by 9997 | By Sam Goldaper | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/koch-disbands-panel-in-dispute-over-role-transport-advisory-group.html | KOCH DISBANDS PANEL IN DISPUTE OVER ROLE | By Maurice Carroll | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/lyle-wants-yanks-to-trade-him-because-of-crowded-bull-pen-fours-a.html | Lyle Wants Yanks to Trade Him Because of Crowded Bull Pen | By Murray Chass | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/market-place-pooled-accounts-of-banks-and-insurers.html | Market Place | By Robert Metz | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/metals-futures-prices-end-mixed-nearest-platinum-delivery.html | Metals Futures Prices End Mixed | By H J Maidenberg | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/miller-will-align-policies-of-the-fed-with-carter-plans-questioned.html | MILLER WILL ALIGN POLICIES OF THE FED WITH CARTER PLANS | By Clyde H Farnsworth Special to The New York Times | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/mine-union-rejects-wage-offer-and-talks-break-off.html | Mine Union Rejects Wage Offer and Talks Break Off | By Ben A Franklin Special to The New York Times | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/minnesota-farmers-harass-surveyors-for-power-lines.html | Minnesota Farmers Harass Surveyors for Power Lines | By Douglas E Kneeland Special to The New York Times | TX 225 | 28520 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/mrs-abzug-affirmed-by-court-in-contest-on-house-nomination-burden.html | MRS ABM AFFIRMED BY COURT IN CONTEST ON HOUSE NOMINATION | By Frank Lynn | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/namath-is-retiring-from-pro-football-namath-retiring-after-13.html | Namath Is Retiring From Pro Football | By Dave Anderson | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/nassau-blood-drive-off-to-a-slow-start-reduced-staff-and-travel.html | NASSAU BLOOD DRIVE OFF TO A SLOW START | By Shawn G Kennedy Special to The New York Times | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/new-jazz-band-in-town.html | New Jazz Band in Town | By John S Wilson | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-alampi-says-preserving-farmland-is-his-departments.html | Alampi Says Preserving Farmland Is its Departments No 1 Priority | By Donald JansonSpecial to The New York Times | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-califano-asks-emphasis-on-people-rather-than.html | Califano Asks Emphasis on People Rather Than Cities in Aid to Poor | By David E RosenbaumSpecial to The New York Times | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-children-of-slim-hope-find-bedside-classes-new.html | Children of Slim Hope Find Bedside Classes New Kind of Therapy Major Reason for Living The studying is one of the major factors that keeps her going She thinks Wiry would they bother with a teacher if Im not getting well Teachers Discuss Illness Recovery Rate of 50 | By Ari L Goldman | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-congress-studies-bill-to-require-judicial-scrutiny.html | Congress  Studies Bill to Require Judicial Scrutiny of Some Spying | By David BurnhamSpecial to The New York Times | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-consumer-notes-despite-donations-of-blood-supplies.html | Consumer Notes | By Alfonso A Narvaez | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-de-la-roche-pleads-insanity-in-murders-of-all-4-in.html | De La Roche Pleads Insanity in Murders Of All 4 in Family | By Robert HanleySpecial to The New York Times | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-koch-disbands-panel-in-dispute-over-role-transport.html | KOCH DISBANDS PANEL IN DISPUTE OVER ROLE | By Maurice Carroll | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-miller-will-align-policies-of-the-fed-with-carter.html | MILLER WILL ALIGN POLICIES OF THE FED WITH CARTER PLANS | By Clyde H FarnsworthSpecial to The New York Times | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-mrs-abzug-affirmed-by-court-in-contest-on-house.html | MRS ABM AFFIRMED BY COURT IN CONTEST ON HOUSE NOMINATION | By Frank Lynn | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-namath-is-retiring-from-pro-football-namath.html | Namath Is Retiring From Pro Football | By Dave Anderson | TX 225 | 28520 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-pension-fund-money-running-out-for-fire-dept-in.html | Pension Fund Money Running Out For Fire Dept in New York City | By Charles Kaiser | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-recovery-from-the-storm-continuesslush-slush.html | Recovery From the Storm Continues Slush Slush | By Walter H Waggoner | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-report-on-flooding-backed-by-officials-legislative.html | REPORT ON FLOODING BACKED BY OFFICIALS | By Joseph F SullivanSpecial to The New York Times | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-request-for-fiscal-data-about-casino-suppliers.html | Request for Fiscal Data About Casino Suppliers Rejected by Commission | By Martin WaldronSpecial to The New York Times | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-saudi-increase-in-output-seen-by-schlesinger-but.html | Saudi Increase In Output Seen By Schlesinger | By Steven RattnerSpecial to The New York Times | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-soviet-spy-satellite-with-atomic-reactor-breaks-up.html | SOVIET SPY SATELLITE WITH ATOMIC REACTOR BREAKS UP IN CANADA | By Richard D LyonsSpecial to The New York Times | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/new-york-police-accuse-fire-marshals-of-impeding-investigations.html | New York Police Accuse Fire Marshals of Impefring Investigations Into ArsonRelated Homicide Cases | By Leonard Buder | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/nlrb-urges-court-to-curb-jp-stevens-seeks-injunction-to-force.html | NLRB URGES COURT TO CURB J P STEVENS | By Jerry Flint | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/no-ifs-ands-or-butts-why-hew-is-mounting-an-antismoking-campaign.html | No Ifs Ands or Butts | By Joseph A Califano | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/oilcapacity-rise-for-saudis-seen-by-schlesinger-but-worlds-demands.html | OilCapacityRise For Saudis Seen By Schlesinger | By Steven Rattner Special to The New York Times | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/our-soviet-visitors.html | Our Soviet Visitors | By James Reston | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/pension-fund-money-running-out-for-fire-dept-in-new-york-city.html | Pension Fund Money Running Out For Fire Dept in New York City | By Charles Kaiser | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/perpich-to-see-mrs-humphrey.html | Perpich to See Mrs Humphrey | By Jon Nordheimer Special to The New York Times | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/placing-blame-for-high-food-cost-23-billion-a-year-is-spent.html | Placing Blame For High Food Cost | By Philip Shabecoff | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/pupils-in-brooklyn-send-neediest-a-gift-fourthgraders-bake-sale.html | PUPILS IN BROOKLYN SEND NEEDIEST A GIFT | By Alfred E Clark | TX 225 | 28520 | |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/school-sabbaticals-are-threatened-with-suspension.html | School SabbaticalsAre Threatened With Suspension | By Marcia Chambers | TX 225 | 28520 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/senate-would-allow-appeal-of-sentences-vote-taken-as-action-begins.html | SENATE WORD ALLOW APPEAL OF SENTENCES | BY Adam Clymer Special to The New York Times | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/slide-is-resumed-by-credit-markets-slide-in-credit-markets-resumed.html | Slide Is Resumed By Credit Markets | By John H Allan | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/soviet-spy-satellite-with-atomic-reactor-breaks-up-in-canada-us.html | SOVIET SPY SATELLITE WITH ATOMIC REACTOR BREAKS UP IN CANADA | By Richard D Lyons Special to The New York Times | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/st-johns-6968-victor-lastminute-fight-key-johnson-isnt-done-stop.html | St Johns 6968 Victor LastMinute Fight Key | By Al Harvin | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/stocks-move-in-a-narrow-range-in-reaction-to-earnings-reports-stock.html | Stocks Move in a Narrow Range In Reaction to Earnings Reports | By Vartanig G Vartan | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/supporters-of-wilmington-10-vow-to-continue-fight.html | Supporters of Wilmington 10 Vow to Continue Fight | By Wayne King Special to The New York Times | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/teaching-in-moscowi-the-russian-students-were-better-galbraithians.html | Teaching in Moscow1 | By Marshall I Goldman | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/technology-strategy-for-electronics-companies.html | Technology | By Victor K McElhbny | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/thai-irritation-on-refugees-grows.html | Thai Irritation on Refugees Grows | By Henry Kamm Special to The New York Times | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/the-noodle-its-quite-a-good-mixer-the-versatile-noodle-its-a-good.html | The Noodle Its Quite a Good Mixer | By Craig Claiborne | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/theater-black-body-blues-second-by-edwards-hello-dolly-due-on.html | Theater Black Body Blues | By Mel Gussow | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/tongsun-park-cites-5-senators-including-humphrey.html | Tongsun Park Cites 5 Senators Including Humphrey | By Andrew H Malcolm Special to The New York Times | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/tv-from-sputnik-to-shuttle-on-nova.html | TV From Sputnik to Shuttle on Nova | By Richard F Shepard | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/tv-verna-trouper-for-uso.html | TV Verna Trouper For USO | By Jennifer Dunning | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/two-britons-devise-a-computer-that-can-communicate-in-chinese.html | Two Britons Devise a Computer That Can Communicate in Chinese | By R W Apple Jr Special to The New York Times | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/two-new-vocal-works.html | Two New Vocal Works | By Peter G Davis | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/ululating-chants.html | Ululating Chants | By Robert Palmer | TX 225 | 28520 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/us-space-mishaps-in-64-and-70-noted-2-craft-with-nuclearpower-units.html | US  SPACE MISHAPS IN 64 AND 70 NOTED | By Walter Sullivan | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/us-to-help-fix-hartford-coliseum-bowling-alley-roof-collapses.html | US to Help Fix Hartford Coliseum | By Lawrence Fellows Special to The New York Times | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/wales-stars-triumph-on-overtime-goal-32-goalies-are-superb.html | Wales StarsTriumph On Overtime Goal32 | By Robin Herman Special to The New York Times | TX 225 | 28520 |
| 1/25/1978 | https://www.nytimes.com/1978/01/25/archives/xerox-profits-rose-18-in-4th-quarter-armco-net-up-112-is-more-than.html | XEROX PROFITS ROSE 18 IN 4TH QUARTER | By Clare M Reckert | TX 225 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/30-are-injured-when-lirr-commuter-train-is-hit-from-behind.html | 30 Are Injured When LIRR Commuter Train Is Hit From Behind | By John T McQuiston Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/a-flowering-beauty-despite-its-name.html | A Flowering Beauty Despite Its Name | By Richard Langer | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/a-humphrey-legacy-bill-to-streamline-foreign-aid-main-goals-listed.html | A Humphrey Legacy Bill to Streamline Foreign Aid | By Graham Hovey Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/a-noble-effort-to-save-the-peregrine-falcon.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/about-new-york-the-underwater-world-of-dr-ruggieri.html | About New  York | By Francis X Clines | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/advertising-broadcast-backing-for-wine-cocktails.html | Advertising | By Philip H Dougherty | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/albany-agency-quits-summer-food-plan-education-department-states-us.html | ALBANY AGENCY QUITS SUMMER FOOD PLAN | By Ari L Goldman Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/arabisraeli-cultural-barrier-hampers-efforts-to-achieve-accord-news.html | ArabIsraeli Cultural Barrier Hampers Efforts to Achieve Accord | By William E Farrell Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/argentina-rejects-ruling-on-3-islands-it-repudiates-award-to-chile.html | ARGENTINA REJECTS RULING ON 3 ISLANDS | By Juan de Onis Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/assembly-in-albany-votes-to-shift-primary-from-september-to-june-a.html | Assembly in Albany Votes to Shift Primary From September to June | By Steven R Weisman Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/auction-stars-of-1977.html | Auction Stars of 1977 | By Rita Reif | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/backgammon-racing-for-the-moon-while-calculating.html | Backgammon | By Paul Magriel | TX 229 | 28520 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/bethlehem-steel-after-record-loss-earns-192-million-4thquarter.html | BETHLEHEM STEEL AFTER RECORD LOSS EARNS 192 MILLION | By Agis Salpukas | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/books-of-the-times-consummate-interviewer.html | Books of The Times | By John Leonard | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/bridge-flat-distribution-can-supply-some-sparkle-in-many-deals.html | Bridge | By Alan Truscott | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/cancer-institute-to-ask-doctors-for-data-on-the-value-of-laetrile.html | Cancer Institute to Ask Doctors For Data on the Value of Laetrile | By Lawrence K Altman Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/carey-ready-to-name-fundraiser-to-seldom-show-thruway-post-state.html | Carey Ready to Name FundRaiser To Seldom Show Thruway Post | By Frank Lynn | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/carter-plan-opposes-a-disneyland-north-white-house-acts-in-dispute.html | CARTER PLAN OPPOSES A DISNEYLAND NORTH | By Gladwn Hill Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/carter-to-back-a-coop-bank-bill.html | Carter to Back a Coop Bank Bill | By Judith Miller Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/carter-warns-soviet-official-on-ethiopia.html | Carter WarnsSoviet Official on Ethiopia | By Bernard Gwertzman Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/cav-and-pag-at-met.html | Cav and Pag at Met | By Raymond Ericson | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/census-data-show-growth-slowing-in-part-of-sunbelt-aid-allocations.html | Census Data Show Growth Slowing in Part of Sunbelt | By Robert Reinhold Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/controversial-beame-deputy-mayor-being-considered-for-federal-post.html | Controversial Beame Deputy Mayor Being Considered for Federal Post | By Charles Kaiser | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/cuba-hits-kuhn-ban-on-game-yankees-are-preferred.html | Cuba Hits Kuhn Ban On Game | By Murray Crass | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/dance-union-jack-with-tartan-hues-ira-hawkins-takes-lead-in.html | Dance Union Jack With Tartan Hues | By Anna Kisselgoff | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/david-l-cole-75-lawyer-dead-a-noted-arbitrator-and-mediator-started.html | David L Cole 75 Lawyer Dead A Noted Arbitrator and Mediator | By Jerry Flint | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/diet-material-found-to-affect-the-brain-discovery-is-already-in-use.html | DIET MATERIAL FOUND TO AFFECT THE BRAIN | By Harold M Schmeck Jr | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/effort-by-massachusetts-to-stop-offshore-leases-stalls-in-court.html | Effort by Massachusetts to Stop Offshore Leases Stalls in Court | By Michael Knight Special to The New York Times | TX 229 | 28520 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/fears-of-a-roof-defect-preceded-collapse-at-hartford-civic-center.html | Fears of a Roof Defect Preceded Collapse at Hartfold Civic Center | By Lawrence Fellows Special to The New York Times | TX 229 | 28520 | |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/france-hints-return-to-armscurb-talks-giscard-proposes-a-new.html | FRANCE HINTS RETURN TO ARMSCURB TALKS | By Paul Lewis Special to The New York Times | TX 229 | 28520 | |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/gao-warns-of-a-disaster-peril-posed-by-liquefied-gas-storage-report.html | GAO Warns of a Disaster Peril Posed by Liquefied Gas Storage | By David Burnham Special to The New York Times | TX 229 | 28520 | |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/gems-for-your-tool-box-for-craftsmen-some-gems-for-the-toolbox.html | Gems For Your Tool Box | By Joan Kron | TX 229 | 28520 | |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/grand-jury-is-preparing-to-indict-in-manhattan-court-bribe-inquiry.html | Grand Jury Is Preparing to Indict In Manhattan Court Bribe Inquiry | By Leslie Maitland | TX 229 | 28520 | |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/heavy-rainfall-adds-to-threat-of-flooding-in-new-york-and-suburbs.html | Heavy Rainfall Adds to Threat of Flooding in New York and Suburbs | By Peter Kihss | TX 229 | 28520 | |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/hire-and-salary-abroad-at-home.html | Hire And Salary | By Anthony Lewis | TX 229 | 28520 | |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/hospital-in-marston-case-involved-in-blend-of-intrigue-and.html | Hospital in Marston Case Involved In Blend of Intrigue and Influence | By Wendell Rawls Jr Special to The New York Times | TX 229 | 28520 | |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/increasing-us-aid-for-india-expected-head-of-program-visiting-new.html | INCREASING US AID FOR INDIA EXPECTED | By William Borders Special to The New York limes | TX 229 | 28520 | |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/joan-little-wins-bail-in-a-brooklyn-ruling-on-extradition-case.html | Joan Little W ins Bail In a Brooklyn Ruling On Extradition Case | By Max H Seigel | TX 229 | 28520 | |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/koch-unfazed-by-rain-or-snow-but-locusts-water-agency-visited.html | KochUnfaze d by Rain or Snow but Locusts | By Maurice Carroll | TX 229 | 28520 | |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/leafs-beat-rangers-on-2d-williams-goal-deblois-scores-twice-leafs.html | Leafs Beat Rangers On 2dWilliams Goal | By Robin Herman | TX 229 | 28520 | |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/market-place-proposed-rules-on-goingprivate-moves.html | Market Place | By Robert Metz | TX 229 | 28520 | |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/marston-criticizes-internal-inquiry-on-his-removal-department.html | Marston Criticizes Internal Inquiry on His Removal | By Anthony Marro Special to The New York Times | TX 229 | 28520 | |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/more-top-leaders-under-attack-from-pekings-military-notes-on-china.html | More Top Leaders Under Attack From Pekings Military | By Fox Butterfield Special to The New York Times | TX 229 | 28520 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/most-expensive-tennis-club-sheds-status-symbol-tennis-club-sheds.html | Most Expensive Tennis Club Sheds Status Symbol | By Charles Friedman | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/mount-whitney-revives-as-a-public-ski-resort-ski-conditions.html | Mount Whitney Revives As a Public Ski Resort | By Michael Strauss Special to The New York Ttmes | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/muriel-humphrey-accepts-appointment-to-husbands-senate-seat.html | Muriel Humphrey lAccepts Appointment to Husbands Senate Seat | By JON NORDHEIMER Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/museums-that-build-glass-houses-an-appraisal.html | Musetuns That Build Glass Houses | By Paul Goldberger | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-adult-courses-in-a-crowded-market-need-a-scorecard.html | Adul tCoursesina Crowded Market | By Israel Shenker | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-byrne-says-farmers-face-offers-to-sell-cites.html | BYRNE SAYS FARMERS FACE OFFERS TO SELL | By Donald Janson Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-census-data-show-growth-slowing-in-part-of-sunbelt.html | Census Data Show Growth Slowing in Partof Sunbelt | By Robert Reinhold Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-controversial-beame-deputy-mayor-being-considered.html | Controversial Beanie Deputy Mayor Being Considered for Federal Post | By Charles Kaiser | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-david-l-cole-75-lawyer-dead-a-noted-arbitrator-and.html | David L Cole 75 Lawyer Dead A Noted Arbitrator and Mediator | By Jerry Flint | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-fears-of-a-roof-defect-preceded-collapse-at.html | Fears of a Roof Defect Preceded Collapse at Hartford Civic Center | By Lawrence Fellows Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-flood-fears-well-up-in-the-state-in-heavy-rain-and.html | Flood Fears Well Up in the State In Heavy Rain and Thawing Snow | By Alfonso A Narvaez | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-grand-jury-is-preparing-to-indict-in-manhattan.html | Grand Jury Is Preparing to Indict In Manhattan Court Bribe Inquiry | By Leslie Maitland | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-heavy-rainfall-adds-to-threat-of-flooding-in-new.html | Heavy Rainfall Adds to Threat of Flooding in New York and Suburbs | By Peter Kihss | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-jury-begins-deliberations-in-the-de-la-roche-trial.html | Jury Begins Deliberations in the De La Roche Trial | By Robert Hanley Special to The New York Tames | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-meadows-unit-backs-highrise-buildings-commission.html | MEADOWS UNIT BACKS NIGHRISE BUILDINGS | By Walter H Waggoner Special to The New York Times | TX 229 | 28520 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-muriel-humphrey-accepts-appointment-to-husbands.html | Muriel Humphrey Accepts Appointment to Husbands Senate Seat | By JON NORDHEIMER Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-russian-winter-time-of-diversion-the-talk-of.html | Russian Winter Time of Diversion | By Craig R Whitney Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-senate-heads-agree-to-joint-amendment-on-canals.html | SENATE HEADS AGREE TO JOINT AMENDMENT ON CANALS DEFENSE | By Adam Clymer Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-suit-terms-environmental-agency-lax-on-hazardous.html | Suit Terms Environmental Agency Lax on Hazardous Waste Disposal | By Martin Waldron Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-unions-refused-role-in-fiscal-plan-considered.html | Unions Refused Role in Fiscal Plan | By Lee Dembart | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-us-and-canadian-planes-detect-no-debris-from.html | US and Canadian Planes Detect No Debris From Soviet Satellite | By Richard D Lyons Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/new-york-to-appeal-prostitution-ruling-family-courts-finding-state.html | NEW YORK TO APPEAL PROSTITUTION RUING | By Tom Goldstein | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/news-summary-adult-courses-in-a-crowded-market.html | News Summary | By Israel Shenker | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/oil-companies-earnings-show-an-upward-trend-california-standard.html | Oil Companies Earnings Show an Upward Trend | By Anthony J Parisi | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/philip-morris-earnings-in-4th-quarter-rose-by-257-honeywell.html | Philip Morris Earnings in 4th Quarter Rose by 257 | By Clare M Reckert | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/precious-metals-futures-turn-mixed-copper-declines-and-frozen.html | Precious Metals Futures Turn Mixed Copper Declines and Frozen Orange Juice Gains | By H J Maidenberg | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/russian-winter-time-of-diversion-the-talk-of-moscow.html | Russian Winter Time of Diversion | By Craig R Whitney Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/saint-laurent-displays-top-form-ricci-givenchy-score-too.html | Saint Laurent Displays Top Form | By Bernadiase Morris Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/sale-of-8-notes-set-next-week-by-the-treasury-deficit-figures.html | Sale of 8 Notes Set Next Week By the Treasury | By John H Allan Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/scholars-servants.html | ScholarsServants | By Prosser Gifford | TX 229 | 28520 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/senate-heads-agree-to-joint-amendment-on-canals-defense-a.html | SENATE HEADS AGREE TO JOINT AMENDMENT ON CANALS DEFENSE | By Adam Clymer Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/song-grace-bumbry-marks-her-20th-anniversary.html | Sony Grace Bumbry Marks Her 20th Anniversary | By Donal Henahan | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/soviet-is-said-to-top-us-in-military-investment-report-completed.html | soviet Is Said to Top US in Military Investment | By Drew Middleton | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/st-peters-to-hold-jazz-rent-party.html | St Peters to Hold Jazz Rent Party | By John S Wilson | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/stage-canadians-produce-troilus-rarely-done-bard.html | Stage Canadians Produce Troilus | By Richard Eder | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/stans-reprimanded-by-board-of-regents-cpa-bodys-censure-affirmed.html | STANS REPRIMANDED BY BOARD OF REGENTS | By Deborah Rankin | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/stocks-aided-by-improved-profits-gain-in-dow-is-shaved-to-087-exxon.html | Stocks Aided by Improved Profits Gain in Dow Is Shaved to 087 | By Vartanig G Vartan | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/talks-on-belize-fail-to-resolve-dispute-british-colony-refuses-to.html | TALKS ON BELIZE FAIL TO RESOLVE DISPUTE | By Rw Apple Jr Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/teaching-in-moscowii-50-kopecks-to-dance.html | Teaching in MoscowII | By Marshall I Goldman | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/the-builton-cost-of-builtins.html | The BuiltOn Cost of BuiltIns | By George A Jones | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/the-newest-senator-from-minnesota-muriel-buck-humphrey.html | The Newest Senator From Minnesota | By Linda Charlton Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/the-president-as-orator-his-deliberate-style-appears-to-run-counter.html | The President as Orator His Deliberate Style Appears to Run Counter to the Inspiration He Seeks to Instill | By James T Wooten Special to The New York Times | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/the-sabotaging-of-pubic-space-design-notebook.html | The Sabotaging of Public Space | By Ada Louise Huxtable | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/they-never-learn-essay.html | They Never Learn | By William Safire | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/unions-forced-koch-to-renew-loan-plea-rebuff-of-pensionfund.html | UNIONS FORCED KOCH TO RENEW LOAN PLEA | By Lee Dembart | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/us-and-canadian-planes-detect-no-debris-from-soviet-satellite-air.html | US and Canadian Planes Detect No Debris From Soviet Satellite | By Richard D Lyons Special to The New York Times | TX 229 | 28520 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/washington-business-closer-look-at-tax-loopholes-individuals.html | Washington | By Edward Cowan | TX 229 | 28520 |
| 1/26/1978 | https://www.nytimes.com/1978/01/26/archives/wnyc-director-moves-to-wnet-would-add-academic-courses.html | WNYC Director Moves to WHET | By Richard F Shepard | TX 229 | 28520 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/3-hartford-rembrandts-arent-his-panel-rules-basis-of-decisions.html | 3 Hartford Rembrandts Arent His Panel Rules | By Edith Evans Asbury | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/a-beginsadat-accord-on-aims-called-near-trips-to-us-discussed-gains.html | A BEGINSADAT ACCORD ON AIMS CALLED NEAR TRIPS TO US DISCUSSED | By Bernard Gwertzman Special to The New York Times | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/a-film-force-from-senegal-senegalese-controversy-encouraged.html | A Film Force From Senegal | By Thomas A Johnson | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/a-whim-that-led-to-nitritefree-meats-watched-to-learn-vegetarian.html | A Whim That Led To NitriteFree Meats | By Eleanor Blau | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/about-real-estate-middleincome-housing-and-jersey-zoning.html | About Real Estate MiddleIncome Housing and Jersey Zoning | By Alan S Oser | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/advertising-new-york-tv-for-midlantic-banks-breakups-for-channel-4.html | Advertising | By Philip H Dougherty | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/anthony-abbatiello-assails-informants-fix-charges-called-a.html | Anthony Abbatiello Assails Informants Fix Charges | By Martin Waldron Special to The New York Times | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/armand-j-quick-83-bloodclot-expert-developed-key-test-that-is-used.html | ARMAND J QUICK 83 BLOODCLOT EXPERT | By Lawrence K Altman | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/art-animals-and-man-at-yale.html | Art Animals And Man at Yale | By John Russell | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/art-dawn-of-abstraction-at-whitney.html | Art Dawn of Abstraction at Whitney | By Hilton Kramer | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/art-felix-man-gets-double-exposure.html | Art Felix Man Gets Double Exposure | By Vivien Raynor | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/at-moscow-u-no-blaring-stereos.html | At Moscow U No Blaring Stereos | By Avra Goldman | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/banks-are-setting-aside-less-for-future-bad-loans-banks-reserve.html | Banks Are Setting Aside Less for Future Bad Loans | By Mario A Milletti | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/bergland-would-end-160acre-farm-limit-asks-flexible-standard-in.html | BERGLAND WOULD END 160ACRE FARM LIMIT | By Seth S King Special to The New York Times | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/books-impresario-of-jazz.html | Books Impresario of Jazz | By Alden Whitman | TX 1429 | 28528 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/bridge-bad-break-in-a-suit-can-work-to-advantage-of-the-declarer.html | Bridge | By Alan Truscott | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/brown-seeks-to-cut-navys-role-in-nonnuclear-war-further-action.html | Brown Seeks to Cut Navys Role in Nonnuclear War | By Bernard WeinraubSpecial to The New York Times | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/buerkle-and-belger-present-millrose-mile-questions-mile-presents.html | Buerkle and Belger Present Millrose Mile Questions | By Neil Amdur | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/business-leaders-support-carey-on-tax-cuts-labor-chief-critical.html | Business Leaders Support Carey On Tax Cuts | BY Glenn Fowler | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/california-agency-yields-in-northwest-water-rift-two-important.html | California Agency Yields in Northwest Water Rift | By Gladwin Hill Special to The New York Times | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/carbides-net-gain-is-held-to-29-by-foreigncurrency-translating.html | Carbides Net Gain Is Held to 29 By ForeignCurrency Translating | By Clare M Reckert | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/carter-calls-for-50-billion-program-with-increased-share-for-mass.html | Carter Calls for 50 Billion Highway Program With Increased Share for Mass Transit | By Terence Smith Special to The New York Times | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/christa-ludwig-recalls-songs-of-old-vienna-studied-with-mother.html | Christa Ludwig Recalls Songs of Old Vienna | By Raymond Ericson | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/cia-said-in-1974-israel-had-abombs-secret-study-asserted-uranium.html | C I A SAID IN 1974 ISRAEL HAD ABOMBS | By David Burnham Special to The New York Times | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/city-manager-of-yonkers-resigns.html | City Manager of Yonkers Resigns | By Ronald Smothers Special to The New York Times | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/dance-phantom-given.html | Dance Phantom Given | By Don McDonagh | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/de-la-roche-is-found-guilty-and-given-a-life-term-offers-no.html | De La Roche Is Found Guilty and Given a Life Term | By Robert Hanley Special to The New York Times | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/donna-mckechnie-and-the-young-poets-number-performance-is-tomorrow.html | Donna McKechnie and the Young Poets Number | By Laurie Johnston | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/donors-from-li-to-milwaukee-heed-appeal-to-aid-neediest-cases-would.html | Donors From LI to Milwaukee Heed Appeal to Aid Neediest Cases | By Alfred E Clark | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/dow-down-910-on-news-of-lag-in-productivity-money-supply-a-concern.html | Dow Down 910 On News of Lag In Productivity | By Alexander R Hammer | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/editor-tells-un-south-africa-views-embargoes-as-joke-warns-of.html | Editor Tells UN South Africa Views Embargoes as Joke | By Kathleen Teltsch Special to The New York Times | TX 1429 | 28528 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/fire-pension-fund-enough-until-june-can-meet-its-obligations-until.html | FIRE PENSION FUND ENOUGH UNTIL JUNE | By Edward Ranzal | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/first-settlement-near-in-indian-land-claims-setback-for-one-tribe.html | First Settlement Near in Indian Land Claims | By Michael Knight Special to The New York Times | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/fordham-dismisses-basketball-coach.html | Fordham Dismisses Basketball Coach | By Al Harvin | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/foreign-relations-panel-to-send-panama-treaties-to-senate-intact.html | Foreign Relations Panel to Send Panama Treaties to Senate Intact | By Adam Clymer Special to The New York Times | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/ges-1977-earnings-up-to-11-billion-share-gains-479-quarter-up-to.html | GES 1977 EARNINGS UP TO 11 BILLION SHARE GAINS 479 | By Anthony J Parisi | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/gnp-yawn-at-2-trillion-gnp-yawn-at-2-trillion-give-a-few-take-a-few.html | GNP Yawn at 2 Trillion | By N R Kleinfield | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/gold-and-platinum-futures-ebb-silver-prices-also-decline-slightly.html | Gold and Platinum Futures Ebb Silver Prices Also Decline Slightly | By H J Maidenberg | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/hamilton-fives-strong-suit-is-winning-no-doubt-we-would-win-top.html | Hamilton Fives Strong Suit Is Winning | By Arthur Pincus | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/hew-sets-out-rules-on-aid-for-abortions-for-victims-of-rape-foes-of.html | HEW SETS OUT RULES ON AID FOR ABORTIONS FOR VICTIMS OF RAPE | By Martin Tolchin Special to The New York Times | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/house-panel-to-act-on-us-prosecutors-judiciary-unit-will-inquire.html | HOUSE PANEL TO ACT ON US PROSECUTORS | By Anthony Marro Special to The New York Times | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/how-to-double-trouble.html | How to Double Trouble | By James Reston | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/hurdles-for-the-trade-goals-of-western-industrial-nations-economic.html | Hurdles for the Trade Goals Of Western Industrial Nations | By Paul Lewis Special to The New York Times | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/if-you-love-antiques-this-is-your-season-antiques-are-in-season-the.html | If You Love Antiques This Is Your Season | By Rita Reif | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/in-soviet-oilfield-life-can-be-lucrative-but-cruel-working-for.html | In Soviet Oilfield Life Can Be Lucrative but Cruel | By David K Shipler Special to The New York Times | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/islanders-defy-leafs-jinx-42-islanders-defy-jinx-beat-leafs.html | Islanders Defy Leafs Jinx 42 | By Deane McGowen Special to The New York Times | TX 1429 | 28528 |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/israelis-say-article-on-humphrey-misled-criticize-use-of-quotations.html | Italian Reds Hold Parley and Insist on a Cabinet Role | By Henry Tanner Special to The New York Times | TX 1429 | 28528 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/italian-reds-hold-parley-and-insist-on-a-cabinet-role-no-hint-of.html | Italian Reds Hold Parley and Insist on a Cabinet Role | By Henry Tanner Special to The New York Times | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/italianamerican-groups-board-levels-charge-of-wide-nepotism-panel.html | ItalianAmerican Groups Board Levels Charge of Wide Nepotism | BY Edwin McDowell | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/key-target-of-casefixing-inquiry-said-to-be-exsurrogate-difalco.html | Key Target of CaseFixing Inquiry Said to Be ExSurrogate DiFalco | By Leslie Maitland | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/knicks-triumph-by-112105-a-month-of-sundays-monroe-to-the-rescue.html | Knicks Triumph BY 112105 | By Sam Goldaper | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/kong-battle-advances.html | Kong Battle Advances | By Aljean Harmetz | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/kuhn-feeney-deny-cuban-charges-ski-conditions.html | Kuhn Feeney Deny Cuban Charges | By Murray Crass | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/li-still-reeling-from-2-storms-hit-by-floods-and-power-failures.html | LI Still Reeling From 2 Storms Hit by Floods and Power Failures | By John T McQuiston | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/liberal-party-leaders-urge-levitt-to-step-aside-in-favor-of-goldin.html | Liberal Party Leaders Urge Levitt To Step Aside in Favor of Goldin | By Frank Lynn | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/lina-wertmuller-in-plain-english.html | Lina Wertmuller in Plain English | By Mel Gussow | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/liquid-protein-turmoil-intensifies-sales-reported-off-95-percent.html | Liquid Protein Turmoil Intensifies | By Pamela G Hollie | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/lukas-foss-spans-two-musical-worlds-hearing-what-they-want-tips-on.html | Lukas Foss Spans Two Musical Worlds | BY Joseph Horowitz | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/management-fighting-crimes-against-business.html | Management | By Elizabeth M Fowler | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/market-place-unattractive-stocks-attractive-companies.html | Market Place | By Robert Metz | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/marni-nixon-is-singing-for-herself-on-sunday-in-lum-and-abner.html | Marni Nixon Is Singing For Herself on Sunday | By Eleanor Blau | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/metropolitan-baedeker-taking-a-walk-along-the-east-river-the-waters.html | Metropolitan Baedeker Taking a Walk Along the East River | By Barbara Crossette | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/middle-west-battered-by-deadly-blizzard-worst-blizzard-for-ohio.html | Middle West Battered by Deadly Blizzard | By United Press International | TX 1429 | 28528 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/music-substitute-st-louis-baton-the-program.html | Music Substitute St Louis Baton | By Harold C Schonberg | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/nassau-and-suffolk-plan-joint-meetings-two-long-island-counties.html | NASSAU AND SUFFOLK PLAN JOINT MEETINGS | By Roy R Silver Special to The New York Times | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-a-beginsadat-accord-on-aims-called-near-trips-to.html | A BEGINSADAT ACCORD ON AIMS CALLED NEAR TRIPS TO US DISCUSSED | By Bernard Gwertzman Special to The New York Times | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-business-leaders-support-carey-on-tax-cuts-labor.html | Business Leaders Support Carey On Tax Cuts | BY Glenn Fowler | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-byrne-signs-bills-offering-tuition-aid-to-15000.html | Byrne Signs Bills Offering Tuition Aid To 15000 Additional College Students | By Joseph F Sullivan Special to The New York Times | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-california-agency-yields-in-northwest-water-rift.html | California Agency Yields in Northwest Water Rift | By Gladwin Hill Special to The New York Times | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-de-la-roche-found-guilty-in-killing-of-family-and.html | De La Roche Found Guilty in Killing Of Family and Given Life Sentence | By Robert Hanley Special to The New York Times | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-family-of-a-former-new-yorker-aids-the-neediest-in.html | Family of a Former New Yorker Aids the Neediest in Tribute to Him | By Alfred E Clark | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-fire-pension-fund-enough-until-june-can-meet-its.html | FIRE PENSION FUND ENOUGH UNTIL JUNE | By Edward Ranzal | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-gnp-yawn-at-2-trillion-gnp-yawn-at-2-trillion-give.html | GNP Yawn at 2 Trillion | By N R Kleinfield | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-hew-sets-out-rules-on-aid-for-abortions-for.html | HEW SETS OUT RULES ON AID FOR ABORTIONS FOR VICTIMS OF RAPE | By Martin Tolchin Special to The New York Times | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-middle-west-battered-by-deadly-blizzard-worst.html | Middle West Battered by Deadly Blizzard | By United Press International | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-new-york-area-gets-flooding-winds-fog-and-sun.html | New York Area Gets Flooding Winds Fog and Sun | By Peter Kihss | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-new-york-offering-hip-coverage-to-100000-poor-now.html | New York Offering HIP Coverage To 100000 Poor Now on Medicaid | By Ronald Sullivan | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-overseas-kidnappings-spur-new-york-police-effort-a.html | Overseas Kidnappings Spur New York Police Effort | By Leonard Buder | TX 1429 | 28528 | |

| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-powerful-radiation-detected-in-canada-emissions-at.html | POWERFUL RADIATION DETECTED IN CANADA | By Robert Trumbull Special to The New York Times | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-senate-is-deluged-by-lobbyists-as-it-studies-labor.html | Senate Is Deluged by Lobbyists As It Studies Labor Law Change | By Philip Shabecoff Special to The New York Times | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-something-to-sing-about-opera-in-bergen-volunteers.html | Something to Sing About Opera in Bergen | By Walter H Waggoner Special to The New York Times | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-trenton-topics-required-jersey-residence-asked-for.html | Trenton Topics Required Jersey Residence Asked For Gambling Casino Employees | By Martin Waldron Special to The New York Times | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/new-york-area-gets-flooding-winds-fog-and-sun-mercury-rises-to-58.html | New York Area Gets Flooding Winds Fog and Sun | By Peter Kihss | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/new-york-offers-hip-coverage-to-100000-poor-now-on-medicaid.html | New York Offers HIP Coverage To 100000 Poor Now on Medicaid | By Ronald Sullivan | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/newbery-and-caldecott-book-prizes-awarded.html | Newbery and Caldecott Book Prizes Awarded | By Richard F Shepard | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/old-jazz-that-makes-us-feel-so-young-old-jazz-that-makes-us-feel-so.html | Old Jazz That Makes Us Feel So Young | By John S Wilson | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/overseas-kidnappings-spur-new-york-police-effort-abductions-abroad.html | Overseas Kidnappings Spur New York Police Effort | By Leonard Buder | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/paris-the-dress-has-its-day.html | Paris The Dress Has Its Day | By Bernadine Morris Special to The New York Times | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/park-reportedly-links-15-in-congress-to-cash-gifts-details-from.html | Park Reportedly Links 15 in Congress to Cash Gifts | By Richard HalloranSpecial to The New York Times | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/potholes-force-closing-of-sections-of-major-roadways-in-new-york.html | Potholes Force Closing of Sections Of Major Roadways in New York | By Dena Kleiman | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/power-lines-felled-by-gusts-in-jersey-flooding-reported.html | Power Lines Felled By Gusts in Jersey Flooding Reported | By Alfonso A Narvaez | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/powerful-radiation-detected-in-canada-emissions-at-satellite-mishap.html | POWERFUL RADIATION DETECTED IN CANADA | By Robert Trumbull Special to The New York Times | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/principal-says-teacher-shortage-is-felt-by-schools.html | Principal Says Teacher Shortage Is Felt by Schools | By Ari L Goldman | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/publishing-more-on-new-first-novels.html | Publishing More on New First Novels | By Herbert Mitgang | TX 1429 | 28528 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/republicans-criticize-carters-tax-and-energy-plans-criticism-of-tax.html | Republicans Criticize Carters Tax and Energy Plans | By Linda Charlton Special to The New York Times | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/reserves-expand-at-a-greater-rate-weather-spurs-high-gain-for-week.html | RESERVES EXPAND AT A GREATER RATE | By John H Allan | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/russian-type-of-flu-is-found-in-wyoming-an-outbreak-in-cheyenne.html | RUSSIAN TYPE OF FLU IS FOUND IN WYOMING | By Harold M Schmeck Jr | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/sec-outlines-its-plans-for-one-national-market-agency-gives-wall-st.html | SEC Outlines Its Plans For One National Market | By Judith Miller Special to The New York Times | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/senate-is-deluged-by-lobbyists-as-it-studies-labor-law-change.html | Senate Is Deluged by Lobbyists As It Studies Labor Law Change | By Philip Shabecoff Special to The New York Times | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/si-family-is-routed-by-flood-for-the-fifth-time.html | SI Family Is Routed by Flood for the Fifth Time | By Pranay Gupte | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/stage-soviet-play-in-houston-russia-at-war.html | Stage Soviet Play in Houston | By Richard Eder | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/study-urges-accounting-supervisor.html | Study Urges Accounting Supervisor | By Deborah Rankin | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/teaching-in-moscowiii-winning-and-losing-at-soviet-football.html | Teaching in MoscowIII Winning and Losing at Soviet Football | By Marshall I Goldman | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/tv-weekend.html | TV WEEKEND | by Thomas Lask | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/ups-and-downs-and-ins-and-outs-of-potholes.html | Ups and Downs and Ins and Outs of Potholes | By Robert D McFadden | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/us-indicts-7-for-stock-fraud-in-indecon.html | US Indicts 7 for Stock Fraud in Indecon | By Arnold H Lubasch Special to The New York Times | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/vaccarello-beame-holdover-poses-delicate-political-problem-for-koch.html | Vaccarello Beanie Holdover Poses Delicate Political Problem for Koch | By Maurice Carroll | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/view-from-moscow-relations-with-us-appear-to-be-showing-downturn.html | View From Moscow Relations With US Appear to Be Showing Downturn Again | By Craig R Whitney Special to The New York Tittles | TX 1429 | 28528 | |
| 1/27/1978 | https://www.nytimes.com/1978/01/27/archives/when-its-sleigh-ride-weather-3-morgans-in-a-troika-accommodations.html | When Its Sleigh Ride Weather | By Lawrence Fellows | TX 1429 | 28528 | |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/35-from-iraq-jump-jet-at-kennedy-and-ask-asylum-discrimination-in.html | 35 From Iraq Jump Jet at Kennedy and Ask Asylum | By John Kifner | TX 852 | 28527 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/about-new-york-a-cause-dostoyevsky-would-approve.html | About NewYork | By Francis X Clines | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/amid-the-worst-of-winter-some-of-the-weary-find-communion-and.html | Amid theWorst ofWinter Some of theWeary Find Communion and Revelry on the Rails | By Ben A FranklinSpecial to The New York Times | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/balanchines-kammermusik-no-2-has-its-premiere-at-the-city-ballet.html | Balanchines Kammermusik No 2 Has Its Premiere at the City Ballet | By Anna Kisselgoff | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/baltimore-and-amtrak-plead-with-jersey-for-idle-rail-cars.html | Baltimore and Amtrak Plead With Jersey for Idle Rail Cars | By Joseph F Sullivan | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/books-of-the-times-microwaves-and-men-a-benign-river-interest.html | Books of The Times Microwaves and Men | By Victor K McElheny | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/bridge-when-aggressive-bid-hinges-on-just-who-has-a-heart-king-good.html | Bridge | By Alan Truscoit | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/brokers-reassured-by-sec-statement-on-unified-market-greater.html | BROKERS REASSURED BY SEC STATEMENT ON UNIFIED MARKET | By Leonard Sloane | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/calvin-klein-for-men-the-message-is-relax-jackets-often-unlined.html | Calvin Klein for Men The Message Is Relax | By Ron Alexander | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/car-thief-says-he-stole-3000-with-impunity-stole-one-a-week.html | Car Thief Says He Stole 3000 With Impunity | By Morris Kaplan | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/carlsbad-still-has-its-waters-but-the-bubbles-have-gone-the-talk-of.html | Carlsbad Still Has Its Waters but the Bubbles Have Gone | By David A AndelmanSpecial to The New York Times | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/carter-apologizing-for-neglect-makes-up-with-party-committee.html | Carter Apologizing for Neglect Makes Up With Party Committee | By Terence SmithSpecial to The New York Times | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/cheryl-tiegs-grows-up-and-she-breaks-a-few-more-modeling-rules-a.html | Cheryl Tiegs Grows Up and She Breaks a Few More Modeling Rules | By Jean Butler | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/cold-wind-ice-potholes-caveins-and-power-failures-add-to-woes.html | Cold Wind Ice Potholes CaveIns And Power Failures Add to Woes | By Pranay Gupte | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/college-try-for-new-image-fails-successful-coach-resigns-the-old.html | College Try for New Image Fails | By Gene I MaeroffSpecial to The New York Times | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/diamond-merchants-consider-own-police-new-head-of-trade-club-also.html | DIAMOND MERCHANTS CONSIDER OWN POLICE | By Murray Schumach | TX 852 | 28527 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/expolice-officer-of-batman-fame-is-charged-with-fraud-by-us-jury.html | Ex Police Officer of Batman Fame Is Charged W ith Fraud by U S Jury | By Max H Seigel | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/federal-tax-sweepstakes-its-hard-to-pick-state-winners-news.html | Federal Tax Sweepstakes Its Hard to Pick State Winners | By Robert ReinholdSpecial to The New York Times | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/for-the-federal-bench-the-best.html | For the Federal Bench the Best | By George H Williams | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/fordham-cites-friction-as-reason-for-dismissal.html | Fordham Cites Friction As Reason for Dismissal | By Deane McGowen | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/former-aide-charges-rep-flood-sold-his-influence-for-100000-former.html | Former Aide Charges Rep Flood Sold His Influence for 100000 | By Nicholas M HorrockSpecial to The New York Times | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/hawks-end-knicks-streak-10596-criss-small-guard-plays-a-big-role.html | Hawks End Knicks Streak 10596 | By Thomas RogersSpecial to The New York Times | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/head-of-bnai-torah-subject-of-inquiry-us-attorneys-investigation-of.html | HEAD OF BNAI TORAH SUBJECT OF INQUIRY | By Charles Kaiser | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/head-of-italianamerican-group-assails-her-critics-carte-blanche-in.html | Head of ItalianAmerican Group Assails Her Critics | By Edwin McDowell | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/hermann-frederick-eilts-men-in-the-news-a-burden-of-embassy-duties.html | Hermann Frederick Eilts | By Christopher S WrenSpecial to The New York Times | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/homedelivered-policies-still-assurance-to-britons-designed-for.html | HomeDelivered Policies Still Assurance to Britons | By Robert D Hershey JrSpecial to The New York Times | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/hot-horses-take-strange-paths-at-yonkers-a-bundle-of-nerves-head-of.html | Hot Horses Take Strange Paths at Yonkers | By Michael Katz | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/it-was-one-of-the-darndest-things-observer.html | It Was One of the Darndest Things | By Russell Baker | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/jacobs-jumps-77-for-indoor-record-buerkle-is-victor-mctear-wins.html | Jacobs Jumps 77 for Indoor Record | By Neil Amdur | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/koch-tells-top-aides-to-drop-incompetent-gives-them-the-right-to.html | KOCH TELLS TOP AIDES TO DROP INCOMPETENT | By Edward Ranzal | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/legislator-serves-a-constituent-by-catching-suspected-burglar.html | Legislator Serves a Constituent By Catching Suspected Burglar | By Gregory Jaynes | TX 852 | 28527 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/longer-subway-trains-are-restored-at-kochs-request-on-the-busy.html | Longer Subway Trains Are Restored At Kochs Request on the Busy Lines | By Lee Dembart | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/mcguire-to-assign-more-foot-patrols-to-cut-street-crime-points-made.html | McGuire to Assign More Foot Patrols To Cut S treet Crime | By Leonard Buder | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/music-kubelik-missa-solemnis-he-leads-the-philharmonic-in-beethoven.html | Music KubelikMissa Solemnis | By Harold C Schonberg | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-35-from-iraq-jump-jet-at-kennedy-and-ask-asylum.html | 35 From Iraq Jump Jet at Kennedy and Ask Asylum | By John Kifner | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-baltimore-pleading-with-new-jersey-for-idle-rail.html | Baltimore Pleading With New Jersey For Idle Rail Cars | By Joseph F Sullivan | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-caution-is-voiced-on-jersey-economy-despite-record.html | Caution Is Voiced on Jersey Economy Despite Record Level of Employment | By Martin WaldronSpecial to The New York Times | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-college-try-for-new-image-fails-successful-coach.html | College Try for New Image Fails | By Gene I MaeroffSpecial to The New York Times | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-consumer-notes-distribution-of-laetrile-hinges-on.html | Consumer Notes Distribution of Laetrile Hinges On Awaited Rulin on US Ban | By Alfonso A Narvaez | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-former-aide-charges-rep-flood-sold-his-influence.html | Former Aide Charges Rep Flood Sold His Influence for 1009000 | By Nicholas M HorrockSpecial to The New York Times | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-housing-issue-in-the-meadows-highrise-plan-wins.html | Housing Issue In the Meadows | By Robert HanleySpecial to The New York Times | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-mguire-to-assign-more-foot-patrols-new-york-citys.html | MGUIRE TO ASSIGN MORE FOOT PATROLS | By Leonard Buder | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-sadat-to-see-carter-in-us-next-weekend-begin.html | SADAT TO SEE CARTER IN USNEXT WEEKEND BEGIN COMING LATER | By Bernard GwertzmanSpecial to The New York Times | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-satellite-radiation-now-held-unlikely-canadian.html | SATELLITE RADIATION NOW HELD UNLIKELY | By Robert TrumbullSpecial to The New York Times | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-senate-panel-approves-amendment-to-canal-treaty.html | Senate Panel Approves Amendment to Canal Treaty | By Adam ClymerSpecial to The New York Times | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-south-africa-easing-curbs-in-area-nearing-freedom.html | South Africa Easing Curbs In Area Nearing Freedom | By John F BurnsSpecial to The New York Times | TX 852 | 28527 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-unlike-new-york-some-cities-shrug-off-the-snow.html | Unlike New York Some Cities Shrug Off the Snow | By Grace LichtensternSpecial to The New York Times | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/officials-say-carter-has-won-unparalleled-sway-over-defense-policy.html | Officials Say Carter Has Won Unparalleled Sway Over Defense Policy | By Richard BurtSpecial to The New York Times | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/oncevolatile-indian-state-peaceful-under-red-rule-his-marxism-is.html | OnceVolatile Indian State Peaceful Under Red Rule | By William BordersSpecial to The New York Times | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/pantaloon-circus-opera-of-nosy-clown.html | Pantaloon Circus Opera Of Nosy Clown | By Raymond Ericson | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/personal-investing-personal-investing-whats-ahead-for-savings-and.html | Personal Investing | By Richard Phalon | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/pocked-new-york-streets-evoke-remembrance-of-potholes-past-10222.html | Pocked New York Streets Evoke Remembrance of Potholes Past | By Lena Williams | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/rises-in-wage-pacts-moderated-in-1977-but-labor-dept-warns-demands.html | RISES IN WAGE PACTS MODERATED IN 1977 | By Philip ShabecoffSpecial to The New York Times | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/rules-to-enforce-arab-boycott-laws-win-endorsement-a-joint.html | Rules to Enforce Arab Boycott Laws Win Endorsement | By Agis Salpukas | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/sadat-to-see-carter-in-us-next-weekend-begin-coming-later-egyptian.html | SADAT TO SEE CARTER IN lESINEXT WEEKEND BEGIN CONIING LATER | By Bernard GwertzmanSpecial to The New York Tames | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/samuel-winfield-lewis-my-good-friend-sam-lewis-specialized-in.html | Samuel Winfield Lewis | By William E FarrellSpecial to The New York Times | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/satellite-radiation-how-held-unlikely-canadian-says-report-of.html | SATELLITE RADIATION NOW HELD UNLIKELY | By Robert TrumbullSpecial to The New York Times | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/senate-panel-approves-amendment-to-canal-treaty-provision-on-new.html | Senate Panel Approves Amendment to Canal Treaty | By Adam ClymerSpecial to The New York Times | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/shearing-plays-minus-quintet.html | Shearing Plays Minus Quintet | By John S Wilson | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/snowstorms-hardest-on-fridays.html | Snowstorms Hardest on Fridays | By Robert D McFadden | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/social-security-now-and-future-declines-in-other-groups-too-social.html | Social Security Now and Future | By Deborah Rankin | TX 852 | 28527 |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/south-africa-easing-curbs-in-area-nearing-freedom-south-africa.html | South Africa Easing Curbs In Area Nearing Freedom | By John F BurnsSpecial to The New York Times | TX 852 | 28527 |

| Date | URL | Title | Author | Reg | Num | |
|---|---|---|---|---|---|---|
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/soviet-growth-slack-seems-unlikely-to-hit-80-goals-one-possible.html | Soviet Growth Slack Seems Unlikely to Hit 80 Goal | By David K ShiplerSpecial to The New York Times | TX 852 | 28527 | |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/stocks-steady-dow-is-up-078-fibreboard-most-active-issue-market.html | Stocks Steady Dow Is Up 078 | By Vartanig G Vartan | TX 852 | 28527 | |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/texaco-and-gulf-report-lower-quarter-profits-foreign-earnings.html | Texaco and Gulf Report Lower Quarter Profits | By Clare M Reckert | TX 852 | 28527 | |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/the-value-of-westway.html | The Value of Westway | By Edward N Costikyan | TX 852 | 28527 | |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/thrifts-increasing-share-of-checking-thrifts-increasing-checking.html | Thrifts Increasing Share of Checking | By Mario A Milletti | TX 852 | 28527 | |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/torchbearers-spoofs-little-theater.html | TorchBearers Spoofs Little Theater | By Mel GussowSpecial to The New York Times | TX 852 | 28527 | |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/travelers-fret-as-disaster-heaps-up.html | Travelers Fret as Disaster Heaps Up | By Reginald StuartSpecial to The New York Times | TX 852 | 28527 | |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/tv-coppelia-live-from-lincoln-center-tuesday.html | TV  Coppelia Live From Lincoln Center Tuesday | By Jennifer Dunning | TX 852 | 28527 | |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/tv-fantasy-island-new-series.html | TV Fantasy Island New Series | By Tom Buckley | TX 852 | 28527 | |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/two-nuclear-plants-postponed-by-lilco-completion-due-in-1988-and.html | TWO NUCLEAR PLANTS POSTPONED BY LILCO | By Victor K McElheny | TX 852 | 28527 | |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/unlike-new-york-some-cities-shrug-off-the-snow-unlike-new-york-some.html | Unlike New York Some Cities Shrug Off the Snow | By Grace LichtensteinSpecial to The New York Times | TX 852 | 28527 | |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/us-tries-to-learn-why-nation-leads-west-in-fire-deaths-fewer-deaths.html | U S Tries to Learn Why Nation LeadsWest in Fire Deaths | By Malcolm W Browne | TX 852 | 28527 | |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/yes-trees-is-popular-with-the-rotarians-yes-its-vulnerable-but-then.html | Yes Trees Is Popular With the Rotarians Yes Its Vulnerable But Then | By Guy Davenport | TX 852 | 28527 | |
| 1/28/1978 | https://www.nytimes.com/1978/01/28/archives/yuval-waldman-and-romantics.html | Yuval Waldman and Romantics | By Allen Hughes | TX 852 | 28527 | |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/1250-for-fig-leaves.html | X1250 for Fig Leaves | By Grace Glueck | TX 854 | 28523 | |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/421-adapted-to-lure-home-buyers-into-city-with-tax-incentives-421.html | 421 Adapted to Lure Home Buyers Into City With Tax Incentives | By Diana Shaman | TX 854 | 28523 | |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/a-fighters-toughest-opponent-a-father-who-hated-fighting-walloped.html | A Fighters Toughest Opponent A Father Who Hated Fighting | By Vito Antuofermo | TX 854 | 28523 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/a-love-affair-with-german-culture-german.html | A Love Affair With German Culture | By Martin Green | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/a-new-hall-of-fame-committee-tackles-an-old-baseball-problem.html | A New Hall of Fame Committee Tackles an Old Baseball Problem | By Joseph Durso | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/a-nursing-supervisor-65-is-killed-reportedly-by-a-berserk-patient.html | A Nursing Supervisor 65 Is Killed Reportedly by a Berserk Patient | By Robert D McFadden | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/a-refugee-tells-of-vietnamese-resistance-groups-three-sections-in.html | A Refugee Tells of Vietnamese Resistance Groups | By Henry Kamm Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/a-second-debut-for-paul-baduraskoda-a-second-debut-for-paul.html | A Second Debut for Paul BaduraSkoda | By Joseph Horowitz | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/a-swiss-holiday-the-orderly-search-for-a-vacation-home.html | A Swiss Holiday The Orderly Search For a Vacation Home | By Israel Shenker | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/abrams-presses-for-attorney-general-nomination-expects-liberal.html | Abrams Presses for Attorney General Nomination | By Frank Lynn | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/air-travelers-in-africa-relish-misadventure-conscientious-and.html | Air Travelers in Africa Relish Misadventure | By Michael T Kaufman Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/al-green-is-soulful-at-music-hall-city-ballet.html | Al Green Is Soulful at Music Hall City Ballet | By John Rockwell | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/albany-to-be-guide-on-using-us-funds-officials-assert-that-cities.html | ALBANY TO BE GUIDE ON USING US FUNDS | By Joseph P Fried | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/alis-madefortv-challenger.html | CONTENTS PAGE 6 | By Phil Berger | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/allen-on-the-line-hoping-for-rams-job-but-opposition-to-his.html | Allen on the Line Hoping for Rams Job But Opposition to His Selection Looms | By William N Wallace | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/an-alarming-sound-in-a-swiss-hotel-encounter.html | An Alarming Sound In a Swiss Hotel | By Ralph Blumenthal | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/and-some-small-failures-those-haunting-small-failures.html | And Some Small Failures | By Jerry Flint | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/apathy-has-drained-the-energy-bill.html | Apathy Has Drained the Energy Bill | By Steven Rattner | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/architecture-a-different-angle.html | Architecture | By Paul Goldberger | TX 854 | 28523 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/argentina-accused-of-a-plot-in-mexico-guerrillas-say-junta-sent.html | ARGENTINA ACCUSED OF A PLOT IN MEXICO | By Alan Riding Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/austrian-wins-pro-ski-race-odermatt-leads-in-prize-money.html | Austrian Wins Pro Ski Race | By Michael Strauss Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/authorized-biography.html | Authorized Biography | By Seymour Britchky | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/balanced-growth.html | Balanced Growth | By Michael Harrington | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/begin-optimistic-on-resuming-cairo-military-talks.html | Begin Optimistic on Resuming Cairo Military Talks | By William E Farrell Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/behind-the-best-sellers-harold-robbins.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/bermuda-awaits-a-tourist-return-bermuda-awaiting-a-tourist-return.html | Bermuda Awaits A Tourist Return | By Fergus M Bordewich | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/bicycle-makers-are-getting-back-on-the-track.html | Bicycle Makers Are Getting Backon the Track | By Stan Luxenberg | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/big-men-on-the-campus-authors-query.html | Big Men on the Campus | By Katha Pollitt | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/book-ends-nixon-remembers-top-secret-bicentennial-memories-quotable.html | BOOK ENDS | By Richard R Lingeman | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/britains-callaghan-sure-loser-in-77-now-a-hero-a-helping.html | Britains Callaghan Sure Loser in 77 Now a Hero | By R W Apple Jr Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/brooklyn-pages-coaches-are-coached-on-preventing-injuries.html | Coachesm Are Coached On Preventing Injuries | By Eve Glasser Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/brooklyn-pages-in-winter-a-bay-constables-job-on-the-li-shoreline.html | In Winter Bay Constables Job OntheLIShoreline ls Often Bleak | By Patti Bard | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/brooklyn-pages-presbyterians-discuss-homosexuals-church-role-reason.html | Presbyterians Discuss Homosexuals Church Role | By Barbara Delatiner | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/brooklyn-pages-youthservice-guide-is-issued-in-nassau-listing-of.html | YOUTHSERVICE GUIDE IS ISSUED IN NASSAU | By Roy R Silver | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/carter-plans-to-ask-sadat-in-us-talks-to-coordinate-steps-camp.html | CARTER PLANS TO ASK SADAT IN US TALKS TO COORDINATE STEPS | By Bernard Gwertzman  Special to The New York Times | TX 854 | 28523 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/carter-pledges-aid-to-house-democrats-he-tells-them-at-meeting-he.html | CARTER PLEDGES AID TO HOUSE DEMOCRATS | By Martin Tolchin Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/chairman-schultze-is-happy-as-a-hair-shirt.html | The Council of Economic Advisers Submits Its Report Tomorrow | By Philip Shabecoff | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/childrens-books.html | CHILDRENS BOOKS | By Jane Langton | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/civil-liberties-group-says-the-president-has-erratic-record-poor.html | Civil Liberties Group Says the President Has Erratic Record | By Lesley Oelsner | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/closing-the-ring-around-whitecollar-criminals.html | DoeS a Rich Man Do More Expensive Time Than a PoOr One  Closing the Ring Around WhiteCollar Criminals | By Tom Goldstein | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/collapsed-roof-wont-end-49th-hartford-dog-show-dog-show-calendar.html | Collapsed Roof Wont End 49th Hartford Dog Show | By Pat Gleeson | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/conferees-to-weigh-regional-disparities-500-from-all-over-nation-to.html | CONFEREES TO WEIGH REGIONAL DISPARITIES | By B Drummond Ayres Jr Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/congress-tv-debut-not-so-candid-congress-tv-debut.html | Congress TV Debut Not So Candid | By Julius Duscha | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-a-few-winter-guests-are-unwelcome.html | A Few Winter Guests Are Unwelcome | By Joan Lee Faust | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-a-question-of-judgment.html | A Question of Judgment | By Thomas Clark | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-after-the-deluge-some-hope-for-the-future-after.html | After the Deluge Some Hope for the Future | By Lawrence Fellows | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-art-a-welltraveled-collection.html | ART | By Vivien Raynor | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-commuter-buses-gain-momentum-bus-use-accelerates.html | Commuter Buses Gain Momentum | By Josh Barbanel | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-dining-out-a-haven-for-seafood-lovers-mackenzies.html | DINING OUT | By Patricia Brooks | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-flexitime-an-idea-at-work-in-stamford-flexitime.html | Flexitime An Idea at Work in Stamford | By Robert E Tomasson | TX 854 | 28523 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-gardening-a-cornucopia-of-mailorder-delights.html | GARDENING | By Joan Lee Faust | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-home-clinic-water-damage-what-to-do-about-it.html | HOME CLINIC | By Bernard Gladstone | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-in-norwich-art-is-a-school-tradition.html | In Norwich Art Is a School Tradition | By Marilyn Frankel | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-interview-lawyer-to-link-the-police-and-the.html | INTERVIEW | By Robert M Conrad | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-letter-from-wesleyan-greater-expectations.html | LETTER FROM WESLEYAN | By Pamela M Glass | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-music-fiddlers-and-fidelio-to-play-in-hartford.html | MUSIC | By Robert Sherman | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-politics-in-court-bigger-is-not-always-better.html | POLITICS | By Lawrence Fellows | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-recapturing-magic-of-the-past.html | Recapturing Magic of the Past | By Randall Swatek | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-shop-talk-style-at-a-discount.html | SHOP TALK | By Anne Anab le | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-speaking-personally-saving-lake-waramaug.html | SPEAKING PERSONALLY | By Mary Durant | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-tag-sales-in-the-grand-manor.html | Tag Sales in the Grand Manor | By Eleanor Charles | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-theater-ladies-night-in-stamford.html | THEATER | By Haskel Frankel | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/court-in-albany-clears-the-dairylea-cooperative-in-milkadditive.html | Court in Albany Clears the Dairylea Cooperative in MilkAdditive Case | By Harold Faber Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/cowboys-for-the-kaiser-cowboys.html | Cowboys for the Kaiser | By Walter Laqueur | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/crime.html | CRIME | By Newgate Callendar | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/dance-phoenix-troupe-premiere-of-mona-lisa.html | Dance Phoenix Troupe Premiere of Mona Lisa | By Anna Nisselgovf | TX 854 | 28523 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/designing-tires-that-save-gas-whats-new-on-wheels.html | Designing Tires That Save Gas | By Richard Melcher | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/despite-feminism-americans-still-prefer-a-son-to-a-daughter.html | Despite Feminism Americans Still Prefer a Son to a Daughter | By Lawrence Van Gelder | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/distinct-forms-of-democracy-emerging-in-west-africa.html | Controlled experiments | By John Darnton | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/doityourself-garages-give-amateur-mechanics-a-lift.html | DoItYourself Garages Give Amateur Mechanics a Lift | By Martha Wilson | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/dole-softens-wit-in-quest-for-top-spot-on-1980-ticket-a-little.html | Dole Softens Wit in Quest for Top Spot on 1980 Ticket | By William Robbins Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/effort-to-relocate-iraqi-refugees-fails-35-who-left-jetliner-at.html | EFFORT TO RELOCATE IRAQI REFUGEES FAILS | By Judith Cummings | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/episcopal-dissidents-consecrate-bishops-denver-church-is-filled-for.html | EPISCOPAL DISSIDENTS CONSECRATE BISHOPS | By Kenneth A Briggs Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/fbi-nominees-links-fail-to-stir-st-louis-black-and-white.html | FBI NOMINEES LINKS FAIL TO STIR STLOUIS | By Douglas E Kneeland Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/food-a-spicy-surprise-tori-keema-steamed-zucchini-yogurt-and-onion.html | Food | By Craig Claiborne With Pierre Franey | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/funny-and-irish-irish.html | Funny and Irish | By Benjamin Deiviott | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/future-events-some-tough-acts-to-follow-mother-daughter-high-diving.html | Future Events | By Lillian Bellison | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/gasoline-is-ample-but-that-may-change.html | Gasoline Is Ample But That May Change | By Steven Rattner | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/getting-there-can-be-half-the-fun.html | Getting There Can Be Half the Fun | By Judith Cummings | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/guest-observer-the-last-survey.html | Guest Observer | By Cyra McFadden | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/haas-gets-eagle-on-18th-for-72-leads-by-stroke-haas-leads-by-one.html | Haas Gets Eagle on 18th For 72 Leads by Stroke | By Leonard Koppett Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/hall-decor-a-cause-of-war-and-wackiness-for-neighbors-in-coops-hall.html | Hall Decor A Cause of War And Wackiness For Neighbors In Coops | By Eleanor Blau | TX 854 | 28523 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/highland-kilts-on-the-sidewalks-of-new-york-good-for-walking-kilts.html | Highland Kilts on the Sidewalks of New York | By Ruth Robinson | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/hollywoods-biggest-new-star-is-little-old-new-york-hollywoods.html | Hollywoods Biggest New Star Is Little Old New York | By John Corry | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/home-town-usa-in-the-footsteps-of-four-novelists-sauk-centre-a.html | Home Town USA In the Footsteps of Four Novelists | By Richard R Lingeman | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/how-jersey-tries-to-cap-costs.html | On the Whole Systematic Limits Seem to Be Working | By Martin Waldron | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/how-marian-mcpartland-got-from-garner-to-grieg-talk-turns-to-action.html | How Marian McPartland Got From Garner to Grieg | By John S Wilson | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/illegal-wiretapping-is-ascribed-to-police-by-new-haven-panel.html | illegal Wiretapping Is Ascribed to Police By New Haven Panel | By Diane Henry Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/im-thought-of-as-a-fasttalking-new-york-hustler-judd-hirsch.html | Im Thought of As a FastTalking New York Hustler | By Judy Klemesrud | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/in-pursuit-of-colorful-romantic-poverty-in-the-land-of-the-celts.html | In Pursuit of Colorful Romantic Poverty in the Land of the Celts | By Allen McKee | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/in-quartet-with-duell.html | In Quartet With Duel | By Don McDonagh | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/indira-gandhis-19-months-india.html | Indira Gandhis 19 Months | By Claire Sterling | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/islanders-rout-rangers-62-murdoch-injures-back-rangers-uncertainty.html | Islanders Rout Rangers 62 Murdoch Injures Back | By Robin Herman Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/its-an-omen.html | Its an Omen | By Brad Holland | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/john-eisenhower-fighting-reports-his-father-had-affair-during-war.html | John Eisenhower Fighting Reports His Father Had Affair During War | By Herbert Mitgang | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/knicks-paced-by-mcadoos-28-defeat-bulls-10896-at-garden-williamss.html | Knicks Paced by  McAdoos 28 Defeat Bulls10896at Garden | By Sam Goldaper | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/like-living-machines-machines.html | Like Living Machines | BY Cpavid Heymann | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-4-reasons-to-save-this-maternity-unit.html | 4 Reasons to Save This Maternity Unit | By Ann M Gold | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-a-third-try-at-school-aid-plan-albany-report.html | A Third Try at School Aid Plan | By Richard J Meislin | TX 854 | 28523 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-about-long-island-man-of-the-wrong-hour-when-the.html | ABOUT LONG ISLAND Man of the Wrong Hour When the Right Time Isnt | By Richard F Shepard | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-always-ready-on-the-bay-beat.html | Always Ready on the Bay Beat | By Patti Bard | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-another-mall-for-westbury-mall-surrounded-by-a.html | Another Mall for Westbury Mall Surrounded By a Legal Dispute | By Shawn G Kennedy | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-art-a-peek-into-the-painters-mind.html | ART | By David L Shirey | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-dining-out-sampling-swiss-peaks-and-valleys.html | DINING OUT | By Florence Fabricant | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-freeports-new-pioneers-homesteaders-freeport-new.html | Freeports New Pioneers Homesteaders | By Fred McMorrow | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-gardening-plants-that-live-in-glass-houses.html | GARDENING | By Carl Totemeier | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-home-clinic-water-damage-what-to-do-about-it.html | HOME CLINIC | By Bernard Gladstone | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-homosexuals-an-li-dialogue-a-church-dialogue-on.html | Homosexuals An LI Dialogue | By Barbara Delatiner | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-interview-the-role-she-almost-turned-down.html | INTERVIEW | By Lawrence Van Gelder | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-people-who-care.html | People Who Care | By Shari Miller | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-politics-another-bridge-to-nowhere.html | POLITICS Another Bridge To Nowhere Youve got to show me the economic benefit that will result from crossing the Sound | By Frank Lynn | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-shop-talk-skiers-are-the-buyingest-people.html | SHOP TALK | By Muriel Fischer | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-sports-medicine-for-the-young.html | Sports Medicine for the Young | By Eve Glasser | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-the-network-on-guard-to-cope-with-oil-spills.html | The Network on Guard To Cope With Oil Spills | By John T McQuis Ton | TX 854 | 28523 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-youth-agencies-you-can-look-it-up.html | Youth Agencies You Can Look It Up | By Roy R Silver | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/lower-carter-horizons-may-raise-performance.html | The President Gambles on Satisfying Congress and the Public | By Hedrick Smith | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/martins-takes-a-turn-at-choreography-peter-martins-turns-to.html | Martins Takes a Turn At Choreography | By Jennifer Dunning | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/meeting-the-imports-headon-detroit-vs-the-imports-small-weapons-for.html | Meeting the Imports HeadOn | By William K Stevens | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/michelin-quietly-bets-a-billion-michelin.html | Michelin Quietly Bets A Billion | By Henry Scott Stokes | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/mileage-what-good-are-ratings.html | Mileage What Good Are Ratings | By Frances Cerra | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/molloy-captures-title-in-school-track-meet.html | Molloy Captures Title In School Track Meet | By William J Miller | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/new-analysis-is-made-canadian-radiation-is-held-likely-again-soviet.html | New Analysis Is Made | By Robert Trumbull Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-a-breakfast-serial-in-trenton-a-breakfast-serial.html | A Breakfast Serial in Trenton | By Donald Janson | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-a-stand-on-the-pledge-of-allegiance.html | A Stand on the Pledge of Allegiance | By Marilyn G Weinberg | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-about-new-jersey-orange-wigs-hats-and-hope.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-an-athome-design-team.html | An Home Team | By Joan Cook | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-art-newark-portraits-of-old.html | ART | By David L Shirey | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-bergen-postmastectomy-aid.html | Bergen PostMastectomy Aid | By Alfonso A Narvaez | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-capitol-hillthe-states-helping-hands-the-states.html | Capitol HillThe States Helping Hands | By Edward C Burks | TX 854 | 28523 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-dining-out-smooth-transformation-in-orange-la.html | DINING OUT | By Eileen and Fred Ferretti | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-environment-chief-a-rocky-road-ahead.html | Environment Chief A Rocky Road Ahead | By John K Dunka and James D Westwater | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-gardening-its-winter-outside-but-think-summer.html | GARDENING | By Molly Price | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-home-clinic-water-damage-what-to-do-about-it.html | HONE CLINIC | By Bernard Gladstone | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-interview-mr-us-attorney-new-us-attorney-outlines.html | INTERVIEW | By James F Lynch | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-new-hope-for-parents-of-handicapped.html | New Hope For Parents of Handicapped | By Jill Smolowe | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-politics-byrne-rewards-the-loyalists.html | POLITICS | By Joseph F Sullivan | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-redliningbyrne-vs-banks-redliningbyrne-vs-banks.html | RedliningByrne vs Banks | By Ronald Sullivan | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-speaking-personally-joys-of-early-retirement.html | SPEAKING PERSONALLY | By Edgar J Bracco | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-state-colleges-and-unionism.html | State Colleges and Unionism | By Marcoantonio Lacatena | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-the-big-snow-cost-100-million-a-day.html | The Big Snow Cost 100 Million a Day | By Martin Waldron | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-where-to-cut-and-buy-firewood-firewood-in-state.html | Where to Cut and Buy Firewood | By Bryan Miller | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/new-life-for-verismo-operasthe-sons-of-cav-and-pag-the-sons-of-cav.html | New Life for Terismo OperasThe Sons Of Cavi and Tag The Sons of CaV and Tag SUPPORT VERISMO OPERA   A campaign button from the Verismo Opera Company | By Peter G Davis | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/new-york-city-is-seeking-law-to-stem-pothole-suits-change-was.html | New York City Is Seeking Law to Stem Pothole Suits | By Tom Goldstein | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/nonfiction-in-brief.html | NONFICTION IN BIUICF | By Doris Grumbach | TX 854 | 28523 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/notes-getting-a-car-to-florida-notes-about-travel-key-west-revival.html | Notes Getting a Car to Florida | By John Brannon Albright | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/oceanracing-sandbaggers-seeking-prestige-unusual-designs.html | OceanRacing Sandbaggers Seeking Prestige | By Joanne A Fishman | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/office-market-jumping-again-office-market-jumping-again.html | Office Market Jumping Again | By Carter B Horsley | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/ohio-school-tax-action-in-doubt-shifting-the-burden.html | Ohio School Tax Action in Doubt | By Reginald Stuart Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/on-writing-good.html | On Writing Good | By Ronald Berman | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/one-critics-fiction-eight-stories-first-novel-fiction.html | ONE CRITICS FICTION | By Anatole Broyard | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/one-sum-big-a-victor-keep-it-secret-second-form-comes-through-horse.html | One Sum Big A Victor Keep It Secret Second | By Steve Cady | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/paging-the-dream.html | Paging the Dream | By Maureen McDonald | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/peace-alone-wont-solve-egypts-basic-economic-ills.html | Too Many Bureaucrats Too Few Spare Parts | By Christopher S Wren | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/penn-defeats-princeton-in-physical-battle-4944-price-sinks-free.html | Penn Defeafs Princeton In Physical Battle 4944 | By Gordon S White Jr Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/pentagon-spending-shrinking-regionally.html | Congressmen Are Launching a Political Counterattack | By Bernard Weinraub | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/pickups-and-vans-keep-sales-rolling.html | Pickups and Vans Keep Sales Rolling | By Fred Gregory | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/point-of-view-how-to-talk-business-to-the-epa.html | POINT OF VIEW | By Lewis J Perl | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/practical-planting-for-difficult-places-practical-planting.html | Practical Planting for Difficult Places | By Albert E Simpson | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/president-rules-out-increase-in-tariffs-on-chrome-president.html | President Rules Out Increase in Tariffs on Chrome | By Judith Miller Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/privileged-water.html | Privileged Water | BY Tom Buckley | TX 854 | 28523 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/pumping-gold.html | Pumping Gold | By Jerome Charyn | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/rampal-takes-a-musical-detour.html | Rampal Takes a Musical Detour | By Raymond Ericson | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/religious-broadcasting-the-fourth-network.html | Modern Evangelists VVhdse Standard is Johnny Carson | By Kenneth A Briggs | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/respectable-rebels-threaten-somoza-dynasty.html | Respectable Rebels Threaten Somoza Dynasty | By Alan Riding | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/responsibility-in-the-middle-east-israeli.html | Responsibility in the Middle East | By Wolf Blitzer | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/rights-and-wrongs.html | Rights and Wrongs | By Jahangir Amuzegar | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/sadat-at-camp-david.html | Sadat at Camp David | By James Reston | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/sadat-is-expected-to-visit-6-nations-cairo-journal-reports.html | SADAT IS EXPECTED TO VISIT 6 NATIONS | By Christopher S Wren Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/school-board-to-end-certifications-legality-of-certificates.html | School Board to End Certifications | By Marcia Chambers | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/selection-the-early-years-auden.html | SELECTION | By W H Auden | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/snowbound-in-quebec-a-time-to-sample-its-storybook-quality.html | Snowbound in Quebec A Time to Sample Its Storybook Quality | By Nancy Rubin | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/sol-le-witts-jungle-gym-for-the-mind-le-witts-jungle-gym.html | Sol LeWitts Jungle Gym for the Mind | By Grace Glueck | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/soviet-acts-worried-about-east-germany-hint-of-political.html | SOVIET ACTS WORRIED ABOUT EAST GERMANY | By Ellen Lentz Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/space-need-upsets-a-college-in-bronx-faculty-at-hostos-says.html | SPACE NEED UPSETS A COLLEGE IN BRONX | By Michael Sterne | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/spending-a-weekend-in-liechtenstein-13thcentury-schloss-vaduz-home.html | Spending a Weekend in Liechtenstein | By Alan Levy | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/sporting-goods-officials-worrying-amid-prosperity.html | Sporting Goods Officials Worrying Amid Prosperity | By Parton Keese Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/spotlight-mohammed-and-the-mountain.html | SPOTLIGHT | By Sharon Johnson | TX 854 | 28523 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/street-smarts-says-jon-peters-are-what-makes-a-producer.html | Street Smarts Says Jon Peters Are What Makes a Producer | By Janet Maslin | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/sutton-takes-backseat-to-namath-on-golf-trip-strictly-golf-talk.html | Sutton Takes Backseat To Narnath on Golf Trip | By James Tuite Special To The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/syracuse-beaten-7773-in-an-upset-by-rutgers.html | Syracuse Beaten 7773 In an Upset by Rutgers | By Deane McGowen Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/tanner-sets-back-dibbs-gains-final-with-connors-tanner-booms-23.html | Tanner Sets Back pibbs Gains Final With Connors | By Neil Amdur Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/the-browning-of-the-pentagon-brown.html | THE BROWNING OF THE PENTAGON | By Bernard Weinraub | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/the-carters-favorites.html | THE CARTERS FAVORITES | By Barbara Gamareldan | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/the-czarina-helped-czarina.html | The Czarina Helped | By Robert Conquest | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/the-economic-scene-two-cheers-for-the-budget.html | THE ECONOMIC SCENE | By Thomas E Mullaney | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/the-greening-of-overthecounter-investing-otc.html | The Greening of OvertheCounter | By Vartanig G Vartan | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/the-japanese-are-tough-customers-japanese-market.html | The Japanese Are Tough Customers | By Tracy DahlBY | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/the-literary-view-can-these-bones-live-literary-view.html | THE LITERARY VIEW Can These Bones Live Steven Guarnaccla Literary View | By Richard Locke | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/the-nation-ralph-naders-conglomerate-is-big-business.html | The Nation | By Linda Charlton | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/the-region-city-fiscal-time-bomb-decaying-facilities.html | The Region | By Lee Dembart | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/the-spinoff-from-space-space.html | THE SPINOFF FROM SPAACE | By John Noble Wilford | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/the-teak-embargo.html | The Teak Embargo | By Clyde H Farnsworth | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/the-ultimate-satisfaction-for-a-basketball-player-is-an-approving.html | The Ultimate Satisfaction For a Basketball Player is an Approving Crowd | By Max Zaslofsky | TX 854 | 28523 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/the-veto-power-of-big-business-business-under-fire.html | The Veto Power Of Big Business | By Ann Crittenden | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/the-world-the-vance-technique-is-to-slog-it-out-patiently.html | The World | By Bernard Gwertzman | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/three-sisters-sisters.html | Three Sisters | By Anna Quindlen | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/touch-of-poet-dots-portmarnock-links.html | Touch of Poet Dots Portmarnock Links | By Ulick OConnor | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/trackers-describe-vigil-babysitting-with-a-satellite-satellite.html | Trackers Describe Vigil | By John Noble Wilford | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/tv-view-tv-and-the-arts-a-great-match-tv-view-television-and-the.html | TV VIEW | By John Jay Iselin | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/two-longtime-drivers-search-for-the-perfect-car.html | Two Longtime Drivers Search for the Perfect Car | By Pamela G Hollie | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/upstate-salmon-river-is-outstanding-as-a-newly-developed-sport.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/us-judge-issues-order-to-delay-sale-of-oil-leases-in-north-atlantic.html | US Judge Issues Order to Delay Sale of Oil Leases in North Atlantic | By Michael Knight Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/us-presses-argentines-on-rights-at-disposition-of-executive-no.html | US Presses Argentines on Rights | By Juan de Onis Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/wagner-keeps-making-daily-discoveries-in-planning-job-a-reluctant.html | Wagner Keeps Making Daily Discoveries in Planning Job A Reluctant Politician Staff Is Much Larger | By Charles Kaiser | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/wells-captures-50meter-dash-at-ottawa-waigwa-takes-mile.html | Wells Captures 50Meter Dash At Ottawa | By Bob Hersh Special to The New York Times | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-art-the-mystic-moods-of-irving-petlin.html | ART | By David L Shirey | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-artists-take-center-stage.html | Artists Take | By Don McDonagh | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-dining-out-promise-and-the-personal-touch.html | DINING OUT | By Guy Henle | TX 854 | 28523 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-gardening-a-cornucopia-of-mailorder-delights.html | GARDENING | By Joan Lee Faust | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-home-clinic-water-damage-what-to-do-about-it.html | HOME CLINIC | By Bernard Gladstone | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-interview-ecumenical-fundraiser-has-high-degree.html | INTERVIEW | By James Feron | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-lakeland-strike-bitter-aftermath-new-grading.html | Lakeland Strike Bitter Aftermath | By Ronald Smothers | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-music-seasons-in-snow.html | MUSIC | By Robert Sherman | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-politics-primary-is-secondary-to-peyser.html | POLITICS | By Thomas P Ronan | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-shed-walk-a-mile-for-clean-air.html | Shed Walk a Mile for Clean Air | By Stephanie Bildner | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-shop-talk-bookworms-idyll.html | SHOP TALK | By Joan Potter | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-strangers-in-the-promised-land.html | Strangers in the Promised Land | By David F White | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-tax-suit-shakes-new-rochelle-tax-suit-shakes.html | Tax Suit Shakes New Rochelle | By Thomas P Ronan | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-the-piano-is-this-duos-forte.html | The Piano Is This Duos Forte | By Bridget R Paolucci | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-what-carey-plan-means-to-schools-albany-report.html | What Carey Plan Means to Schools | By Richard J Meislin | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-women-still-strike-for-peace.html | Women Still Strike for Peace | By Sarah Diamondstein | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/whats-doing-in-southern-vermont.html | Whats Doing in SOUTHERN VERMONT | By Jay Walz | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/when-a-jeep-is-like-a-good-right-hand.html | When a Jeep Is Like a Good Right Hand | By Irvin Molotsky | TX 854 | 28523 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/when-you-step-into-a-showroom-dont-forget-the-basics.html | When You Step Into a Showroom Dont Forget the Basics | By Marshall Schuon | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/white-house-gala-tonight-marks-fords-theater-reopening-in-68.html | White House GalaTonight Marks Fords Theater Reopening in 68 | By Barbara Gamarekian | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/whitemarsh-hall-a-palace-in-ruin-palace-of-the-twenties-in-ruin.html | Whitemarsh Hall A Palace in Ruin | By Barbara Marhoefer | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/women-can-be-athletes-if-only-men-will-allow.html | Women Can Be Athletes If Only Men Will Allow | By Christopher D Kirkland | TX 854 | 28523 |
| 1/29/1978 | https://www.nytimes.com/1978/01/29/archives/world-news-briefs-6-nations-reported-asked-by-bonn-to-summit-talks.html | World News Briefs | By Bonn To Summit Talks | TX 854 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/120pound-steward-captures-plane-hijacker-a-120pound-crewman.html | 120Pound Steward Captures Plane Hijacker | By Peter Kihss | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/23680-fans-see-411-horse-win.html | 23680 Fans See 414 Horse Win | By Thomas Rogers | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/35-iraqis-asking-asylum-in-us-tell-of-wait-in-despair-for-visas.html | 35 Iraqis Asking Asylum in US Tell of Wait in Despair for Visas | By Pranay Gupte | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/a-glittering-group-gathers-to-toast-the-end-of-the-world.html | A Glittering Group Gathers To Toast The End of the World | By Judy Klemesrud | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/a-helicopter-as-your-ski-lift.html | A Helicopter as Your Ski Lift | By John L Phillips | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/administration-in-internal-struggle-over-the-direction-of-urban.html | Administration in Internal Struggle Over the Direction of Urban Policy | By Roger Wilkins | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/advertising-pushing-a-quality-image-for-honda-flying-home-on-pan-am.html | Advertising | By Philip H Dougherty | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/alarms-raised-as-locusts-swarm-in-east-africa-and-saudi-arabia-what.html | Alarms Raised as Locusts Swarm In East Africa and Saudi Arabia | By Michael T Kaufman Special to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/albany-credit-costs-may-go-up-millions-new-york-city-finances-and-a.html | ALBANY CREDIT COSTS MAY CO UP MILLIONS | By Richard J Meislin Special to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/an-old-bell-tolls-for-a-churchs-350-years.html | An Old Bell Tolls for a Churchs 350 Fears | By Gregory Jaynes | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/arnold-new-leader-of-world-pro-skiing.html | Arnold New Leader Of World Pro Skiing | By Michael StraussSpecial to The New York Times | TX 848 | 28523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/basicscuba-teachers-eliminate-the-panic.html | BasicScuba Teachers Eliminate the Panic | By Fred Ferretti | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/books-of-the-times-a-berserk-toy-believable-characters.html | Books of The Times | By John Leonard | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/bridge-sweden-retains-dominance-at-tournament-in-london-a.html | Bridge | By Alan Truscott | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/brooklyn-college-is-troubled-in-a-time-of-quiet-for-city-university.html | Brooklyn College Is Troubled in a Time of Quiet for City University | By Judith Cummings | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/carter-voices-worry-to-israel-on-settlement-carter-voices-worry-on.html | Carter Voices Worry to On Settlement | By Bernardgwertzman Special to The New York Times | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/christa-ludwig-in-viennese-songs.html | Christa Ludwig In Viennese Songs | By John Rockwell | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/club-champions-widow-is-staged-with-miss-stapleton.html | Club Champions Widow Is Staged | By Mel Gussow | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/commodities-brazils-harvest-key-to-soybean-prices.html | Commodities | By H J Maidenberg | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/connors-smiling-more-is-victor-changed-connors-victor-again.html | Connors Smiling More Is Victor | By Neil AmdurSpecial to The New York Times | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/consumeroriented-bankruptcy-bill-stirs-controversy-protection-of.html | ConsumerOriented Bankruptcy Bill Stirs Controversy | By Edward Cowan Special to The New York Times | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/country-blues-by-john-hammond.html | Country Blues by John Hammond | By Robert Palmer | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/cuban-business-see-man-named-jones-agent-in-washington-knows-ins.html | Cuban Business See Man Named Jones Agent in Washington Knows Ins and Outs of Bureaucracy | By Karen de Witt Special to The New York Times | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/dance-3-debuts.html | Dance 3 Debuts | By Anna Kisselgoff | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/dance-evening-of-improvisation.html | Dance Evening of Improvisation | By Don McDonagh | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/de-gustibus-whether-to-skim-and-other-matters.html | De Gustibus Whether to Skim and Other Matters | By Craig Claiborne | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/deathpenalty-bill-is-revised-in-albany-leaders-of-2-parties-aim-to.html | DEATHPENALTY BILL IS REVISD IN ALBANY | By Steven R Weisman  Special to The New York Times | TX 848 | 28523 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/economic-parley-opens-with-plea-for-less-federal-dependence.html | Economic Parley Opens With Plea for Less Federal Dependence | By B Drummond Ayres Jr Special to The New York Times | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/economists-call-outlook-for-egypt-good-if-it-makes-hard-decisions.html | Economists Call Outlook for Egypt Good if It Makes Hard Decisions | By Graham Hovey Special to The New York Times | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/energy-shortage-threatens-ohio-in-wake-of-blizzard-in-midwest-death.html | Energy Shortage Threatens Ohio In Wake of Blizzard in Midwest | By Reginald Stuart Special to The New York Times | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/exstate-aide-tied-to-bribes-on-mall-witness-asserts-that-lawyer-who.html | EXSTATE AIDETIED TO BRIBES ON MALL | By Leslie Maitland | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/foss-leads-2-local-premieres.html | Foss Leads 2 Local Premieres | By Peter G Davis | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/georges-bank-lease-sale-who-what-why-where-the-georges-bank-lease.html | Georges Bank Lease Sale Who What Why Where | By Anthony J Parisi | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/goldin-finds-serious-weaknesses-in-procedures-on-school-supplies.html | Goldin Finds Serious Weaknesses In Procedures on School Supplies | By Marcia Chambers | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/gop-hopes-to-stop-mrs-abzug-with-a-hi-im-bill-green-effort.html | GOP Hopes to Stop Mrs Abzug With a Hi Im Bill Green Effort | By Glenn Fowler | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/haas-scores-first-golf-triumph-by-3-strokes-the-leaders.html | Haas Scores First Golf Triumph by 3 Strokes | By Leonard KoppettSpecial to The New York Times | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/hearing-on-plane-landing-devices-to-weigh-british-and-us-rivals.html | Hearing on Plane Landing Devices To Weigh British and US Rivals | By Richard Witkin | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/homeowners-revolt-abroad-at-home.html | Homeowners Revolt | By Anthony Lewis | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/ideal-angling-for-steelheads.html | Ideal Angling for Steelheads | By Nelson Bryant | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/impact-crater-of-soviet-spy-satellite-is-reported-found-in-canada.html | Impact Crater of Soviet Spy Satellite Is Reported Found in Canada | By Robert Trumbull Special to The New York Times | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/israel-will-return-to-military-talks-with-egypt-in-cairo-cabinets.html | ISRAEL WILL RETURN TO MILITARY TALKS WITH EGYPT IN CAIRO | By William E Farrell Special to The New York Times | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/ithaca-man-gets-koch-house-post.html | Ithaca Man Gets Koch House Post | By Edward C Burks Special to The New York Times | TX 848 | 28523 | |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/jersey-hunts-dumpers-of-toxics-jersey-prosecuting-dumpers-of-toxics.html | Jersey Hunts Dumpers of Toxics | By Donald Janson | TX 848 | 28523 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/knicks-behind-big-mac-attack-knicks-behind-big-macs-attack.html | Knicks Behind Big Mac Attack | By Tony Kornheiser | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/law-on-education-of-handicapped-poses-fiscal-burden-for-districts.html | Law on Education of Handicapped Poses Fiscal Burden for Districts | By Gene I Maeroff | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/market-place-energyand-glamourin-garbage.html | Market Place | By Robert Metz | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/marquette-five-misses-a-big-chance.html | Marquette Five Misses a Big Chance | By Sam Goldaper | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/mexico-city-intent-on-healthy-economy-suffers-its-smog-poor-lands.html | Mexico City Intent on Healthy Economy Suffers Its Smog | By Alan Riding Special to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/more-light.html | More Light | By May Sarton | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/mud-mud-mud-on-meteor-set.html | Mud Mud Mud On Meteor Set | By Aljean Harmetz | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/naacp-energy-position-causes-major-dispute-among-supporters.html | NAACP Energy Position Causes Major Dispute Among Supporters | By Paul Delaney | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/nations-yardstick-agency-moves-to-frontiers-of-science-stuck-by.html | Nations Yardstick Agency Moves to Frontiers of Science | By Malcolm W Browne Special to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/nehru-image-seems-hurt-by-daughters-downfall.html | Nehru Image Seems Hurt by Daughters Downfall | By William Borders Special to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/new-jersey-pages-120pound-steward-captures-plane-hijacker-a.html | 120Pound Steward Captures Plane Hijacker | By Peter Kihss | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/new-jersey-pages-albany-credit-costs-may-go-up-millions-new-york.html | ALBANY CREDIT COSTS MAY CO UP MILLIONS | By Richard J Meislin Special to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/new-jersey-pages-carter-voices-worry-to-israel-on-settlement-carter.html | Carter Voices Worry to Israel On Settlement | By Bernard Gwertzman Special to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/new-jersey-pages-israel-will-return-to-military-talks-with-egypt-in.html | ISRAEL WILL RETURN TO MILITARY TALKS WITH EGYPT IN CAIRO | By William E Farrell Special to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/new-jersey-pages-jersey-hunts-dumpers-of-toxics-state-starts-to.html | jersey Hunts Dumpers of Toxics | By Donald Janson | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/new-jersey-pages-law-on-education-of-handicapped-poses-fiscal.html | Law on Education of Handicapped Poses Fiscal Burden for Districts | By Gene I Maeroff | TX 848 | 28523 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/new-jersey-pages-nations-yardstick-agency-moves-to-frontiers-of.html | Nations Yardstick Agency Moves to Frontiers of Science | By Malcom W Browne Special to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/new-jersey-pages-performance-of-consumer-agency-disappoints-its.html | Performance of Consumer Agency Disappoints Its Early Supporters | By Jo Thomas Special to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/new-jersey-pages-the-sister-chapel-a-feminist-view-of-creation.html | The Sister Chapel A Feminist View of Creation | By Laurie Johnston | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/new-jersey-pages-us-officials-fear-soviets-lead-in-hunterkiller-and.html | US Officials Fear Soviets Lead In HunterKiller and Spy Satellites | By Richard D Lyons Special to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/new-mexico-town-welcomes-a-windmill-enough-for-onesixth-the-green.html | New Mexico Town Welcomes a Windmill | By John M Crewdson Special to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/part-of-kochs-fiscal-plan-proves-to-be-a-plagiary-city-hall-notes.html | Part of Kochs Fiscal Plan Proves To Be a Plagiary | By Lee Dembart | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/performance-of-consumer-agency-disappoints-its-early-supporters.html | Performance of Consumer Agency Disappoints Its Early porters | By Jo Thomas Special to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/possible-state-aid-for-buyers.html | Possible  State Aid For Buyers | By Robert M Langer | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/private-placements-pit-wall-street-against-banks-not-equal.html | Private Placements Pit Wall Street Against Banks | By Leonard Sloane | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/profits-again-exceed-100-billion-rate-most-major-industries-had.html | Profits Again Exceet 100 billion Rate | By Robert J Cole | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/prosecution-system-under-attack-on-eve-of-an-inquiry-in-stamford.html | Prosecution System Under Attack On Eve of an Inquiry in Stamford | By Robert E Tomasson Special to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/quebec-separatists-see-hope-in-defeat-of-language-law-constitution.html | Quebec Separatists See Hope in Defeat Of Language Law | By Henry Giniger Special to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/reutemann-wins-brazilian-prix-lauda-third-andretti-fourth.html | Reutemann Wins Brazilian Prix | By Bernard KirschSpecial to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/schlesinger-has-doubts-on-nuclear-satellites.html | Mexico City Intent on Healthy Economy Suffers Its Smog | By Alan Riding Special to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/serban-directs-moliere-bill-at-yale-four-farces.html | Serban Directs Moliere Bill at Yale | By Richard Eder | TX 848 | 28523 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/slews-stable-mulls-the-mating-game-slew-and-a-mating-game-a.html | Slews Stable Mulls The Mating Game | By Steve Cady | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/southern-rights-lawyer-accuses-colleague-of-fundraising-ripoff.html | Southern Rights Lawyer Accuses Colleague of FundRaising RipOff | By Wayne King Special to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/soviet-in-ethiopia-the-long-view-influence-on-oau-actions-somali.html | Soviet in Ethiopia The Long View | By Drew Middleton | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/soviet-writer-who-broke-with-official-world-now-hopes-to-say-what-i.html | Soviet Writer Who Btoke With Official World NOW Hopes to Say What I Want to Say | By Craig R Whitney Special to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/strike-by-farmers-raises-calls-for-aid-intensifies-moves-for.html | STRIKE BY FARMERS RAISES CALLS FOR AID | By Seth S King Special to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/the-sister-chapel-a-feminist-view-of-creation.html | The Sister Chapel A Feminist View of Creation | By Laurie Johnston | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/troubled-rangers-routed-rangerskings-scoring.html | Troubled Rangers Routed | By Robin Herman | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/tv-hostage-study-of-terrorism.html | TV Hostage Study of Terrorism | By Thomas Lask | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/us-officials-fear-soviets-lead-in-hunterkiller-and-spy-satellites.html | US Officials Fear Soviets Lead In HunterKiller and Spy Satellites | By Richard D Lyons Special to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/us-to-put-3-issues-on-sale-this-week-investor-interest-is-expected.html | US TO PUT 3 ISSUES ON SALE THIS WEEK | By John H Allan | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/walcher-takes-downhill-walchers-victory-not-surprising-veit.html | Walcher Takes Downhill | By Samuel AbtSpecial to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/walkout-deepens-a-strain-of-pessimism-in-appalachia-average-age-of.html | Walkout Deepens a Strain of Pessimism in Appalachia | By Ben A Franklin Special to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/walnut-creek-helps-the-neediest-cases-contributor-from-the-small.html | WALNUT CREEK HELPS THE NEEDIEST CASES | By Alfred E CLARK | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/when-to-quit-only-time-tells.html | When to Quit Only Time Tells | By James TuiteSpecial to The New York Times | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/why-the-athletes-knee-is-an-oftdisjointed-joint-how-the-knee-works.html | Why the Athletes Knee Is an OftDisjointed Joint | By Jane E Brody | TX 848 | 28523 |
| 1/30/1978 | https://www.nytimes.com/1978/01/30/archives/zukerman-gives-concert-at-y.html | Zukerman Gives Concert at Y | By Joseph Horowitz | TX 848 | 28523 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/17-new-york-counties-reduce-property-tax-albany-may-be-able-to-hold.html | 17 NEW YORK COUNTIES REDUCE PROPERTY TAX | By E J Dionne JrSpecial to The New York Times | TX 849 | 28524 | |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/1976-survey-finds-teenage-pregnancy-rose-in-5-years.html | 1976 Survey Finds TeenAge Pregnancy Rose 33 in 5 Years | By Jane E Brody | TX 849 | 28524 | |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/267-billion-trade-deficit-fed-by-oil-imports-is-nations-biggest-443.html | 267 Billion Trade Deficit By Oil Imports ls Nations Biggest | By Youssef M Ibrahim | TX 849 | 28524 | |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/a-track-competition-for-women-6-and-up-cheering-the-athletes.html | A Track Competition for Women 6 and Up | By Georgia Dullea | TX 849 | 28524 | |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/about-new-york-smoking-guns-in-the-big-town.html | About New York | By Francis X Clines | TX 849 | 28524 | |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/advertising-snob-appeal-for-the-very-rich-blainethompson-pullout.html | Advertising | By Philip H Dougherty | TX 849 | 28524 | |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/at-last-the-decay-and-despair-in-calcutta-seem-to-abate-substantial.html | At Last the Decay and Despair in Calcutta Seem to Abate | By William BordersSpecial to The New York Times | TX 849 | 28524 | |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/bar-to-reconsider-judges-bad-rating-action-on-qualification-led.html | Action on Qualification led Koch to Reject Reappointment | By Tom Goldsten | TX 849 | 28524 | |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/benitez-curry-comprise-mutual-animosity-society.html | Benitez Curry Comprise Mutual Animosity Society | By Thomas Rogers | TX 849 | 28524 | |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/bishops-boycott-of-talks-weakens-chances-of-quick-rhodesia-accord.html | Bishops Boycott of Talks Weakens Chances of Quick Rhodesia Accord | By John F BurnsSpecial to The New York Times | TX 849 | 28524 | |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/bridge-muddling-through-blackwood-sometimes-leads-to-victory-they.html | Bridge | By Alan Trusccyit | TX 849 | 28524 | |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/cabaret-act-put-together-by-rich-look.html | Cabaret Act Put Together By Rich Look | By Robert Palmer | TX 849 | 28524 | |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/carter-defends-role-in-marston-ouster-as-routine-matter-says.html | CALiTER DEFENDS ROLE IN MARSTON OUSTER AS ROUTE MATTER | By James T WootenSpecial to The New York Times | TX 849 | 28524 | |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/carter-favors-ban-on-atomic-reactors-in-earth-satellites-calls-on.html | CARTER FAVORS BAN ON ATOMIC REACTORS IN EARTH SATELLITES | By Richard D LyonsSpecial to The New York Times | TX 849 | 28524 | |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/chilean-court-orders-government-to-remove-12-from-remote-exile.html | Chilean Court Orders Government To Remove 12 From Remote Exile | By Juan de OnisSpecial to The New York Times | TX 849 | 28524 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/col-tim-mcoy-86-cowboy-movie-star-reallife-indian-expert-cowhand.html | COL TIM MCOY 86 COWBOY MOVIE STAR | By Ah Weiler | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/congressional-committee-chairmen-urge-the-sec-to-study-sun-takeover.html | Congressional Committee Chairmen Urge the SEC to Study Sun Takeover of Becton | By Judith MillerSpecial to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/contractor-testifies-wilson-accepted-35000-in-aid.html | Contractor Testifies Wilson Accepted 35000 in Aid | By Leslie Maitland | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/daniel-john-flood-former-shakespearean-actor-powerful-voice-on.html | Daniel John Flood | By Marjorie HunterSpecial to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/film-voice-sings-the-classics.html | Film Voice Sings the Classics | By Peter G Davis | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/golfers-exemption-suit-looms-as-blockbuster-golfers-exemption-suit.html | GolfersExemptionSuit Looms as Blockbuster | By John S Radosta | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/gop-in-albany-blocks-changing-of-gubernatorial-primary-to-june.html | GOP in Albany Blocks Changing Of Gubernatorial Primary to June | By Steven R WeismanSpecial to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/house-group-expresses-doubts-on-aspects-of-presidents-tax-program.html | House Group Expresses Doubts on Aspects of Presidents Tax Program | By Edward CowanSpecial to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/islanders-streak-halted-by-sabres-3-to-2-lack-of-body-checking.html | Islanders Streak Halted by Sabres 3 to 2 | By Deane McGowenSpecial to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/israel-is-said-to-have-altered-dayan-pledge-to-carter-on-settlement.html | Israel Is Said to Have Altered Dayan Pledge to Carter on Settlements | By Terence SmithSpecial to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/job-call-for-2000-teachers-stirs-applicant-rush.html | Job Call for 2000 Teachers Stirs Applicant Rush | By Ari L Goldman | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/joshua-eilberg-men-in-the-news-uneasy-alliance-with-rizzo-payment.html | Joshua Eilberg | By Martin TolcbinSpecial to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/jump-in-shipments-from-europe-lifted-1977-steel-imports-record-193.html | JUMP IN SHIPMENTS FROM EUROPE LIFTED 1977 STEEL IMPORTS | By Agis Salpukas | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/kermit-washington-asks-reinstatement-on-feb-9-lakers-release.html | KermitVVashington Asks Reinstatement on Feb 9 | By Sam Goldaper | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/kuhn-again-blocks-deal-for-vida-blue-association-may-enter-case.html | Kuhn Again docks Deal for a Blue | By Murray Chass | TX 849 | 28524 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/market-place-behind-the-decline-in-atlas-stock.html | Market Place | By Robert Metz | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/martin-sheen-alters-view-on-violence-freezing-and-hallucinating.html | MartinSheen Alters View On Violence | By Janet Maslin | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-17-new-york-counties-reduce-property-tax-albany.html | 17 NEW YORK COUNTIES REDUCE PROPERTY TAX | By E J Dionne JrSpecial to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-267-billion-trade-deficit-fed-by-oil-imports-is.html | 267 Billion Trade Deficit Fed By OilImportsIs Nations Biggest | By Youssef M Ibrahim | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-about-new-york-smoking-guns-in-the-big-town.html | About NewYork | By Francis X Clines | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-bayonne-policeman-tells-how-he-freed-hostage-three.html | Bayonne Policeman Tells How He Freed Hostage | By Alfonso A Narvaez Special to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-bridge-muddling-through-blackwood-sometimes-leads.html | Bridge | By Alan Truscott | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-carter-defends-role-in-marston-ouster-as-routine.html | CARTER DEFENDS ROLE IN MARSTON OUSTER AS ROUTINE MATTER | By James T WootenSpecial to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-carter-favors-ban-on-atomic-reactors-in-earth.html | CARTER FAVORS BAN ON ATOMIC REACTORS IN EARTH SATELLITES | By Richard D LyonsSpecial to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-donor-recalls-the-kennedys-in-gift-to-fund.html | Donor Recalls The Kennedys In Gif to Fund | By Alfred E Clark | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-henry-ford-at-conference-leads-critics-of-federal.html | Henry Ford at Conference Leads Critics of Federal Business Rules | By B Drummond Ayres JrSpecial to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-onceaffluent-south-bronx-church-now-a-haven-for.html | OnceAffluent South Bronx Church Now a Haven for the Poor | By Michael Sterne | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-radioactive-fragment-is-identified-as-part-of.html | Radioactive Fragment Is Identified as Part of Satellite | By Robert TrumbullSpecial to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-revision-of-federal-criminal-code-is-adopted-by.html | Revision of Federal Criminal Code Is Adopted by the Senate 72 to 15 | By Adam ClymerSpecial to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-robbery-conviction-poses-questions-on-evidence.html | Robbery Conviction Poses Questions on Evidence | By Selwyn Raab | TX 849 | 28524 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-senate-race-byrnes-role-democrats-look-to-him-with.html | Senate Race Byrnes Role | By Joseun F SullivanSpecial to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-state-police-commander-alleges-250-flimflamming-by.html | State Police Commander Alleges 250 Tlimflamming by Informant | By Martin WaldronSpecial to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-toxicwaste-dumping-facilities-in-jersey-are-found.html | ToxicWaste Dumping Facilities In Jersey Are Found Inadequate | By Lonald Janson | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-us-judge-upholds-delay-in-sale-of-oil-leases-off.html | US Judge Upholds Delay in Sale Of Oil Leases Off Massachusetts | By Michael KnightSpecial to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-us-to-send-20-to-50-doctors-to-poorer-sections-in.html | US to Send 20 to 50 Doctors To Poorer Sections in New York | By Ronald Sullivan | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-us-weighs-arms-sale-to-morocco-us-weighs-arms-sale.html | US Weighs Arms Sale to Morocco | By Bernard GwertzivianSpecial to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/officials-ouster-involves-gov-brown-in-dispute-brown-denies.html | Officials Ouster Involves Gov Brown in Dispute | By Wallace TurnerSpecial to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/onceaffluent-south-bronx-church-now-a-haven-for-the-poor-cupboards.html | OnceAffluent South Bronx Church Now a Haven for the Per | By Michael Sterne | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/opera-otellos-new-desdemona-katia-ricciarelli-joins-jon-vickers-in.html | Opera Otellos New Desdernona | By Harold C Schonberg | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/precious-metals-prices-weaken-following-trade-deficit-report-trade.html | Precious Metals Prices Weaken Following Trade Deficit Report | By H J Maidenberg | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/queens-youth-accused-of-trying-to-extort-700-from-father-with-fake.html | Queens Youth Accused of Trying to Extort 700 From Father With Fake Kidnapping | By Morris Kaplan | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/radioactive-fragment-is-identified-as-part-of-satellite-search.html | Radioactive Fragment Is Identified as Part of Satellite | By Robert TrumbullSpecial to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/recital-group-plays-works-of-2-moderns.html | Recital Group Plays Works Of 2Moderns | By Donal Henahan | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/reichs-ensemble-and-his-music.html | Reichs Ensemble and His Music | By John Rockwell | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/rep-holtzman-calls-on-president-to-suspend-5-labor-dept-aides-full.html | Rep Holtzman Calls on President To Suspend 5 Labor Dept Aides | By Charles Kaiser | TX 849 | 28524 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/revision-of-federal-criminal-code-is-adopted-by-the-senate-72-to-15.html | Revision of Federal Criminal Code Is Asopted by the Senate 72 to 15 | By Adam ClymerSpecial to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/robbery-conviction-poses-questions-on-evidence-descriptions-given.html | Robbery Conviction Poses Questions on Evidence | By Selwyn Raab | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/rochbergs-songs-praise-krishna.html | Rochbergs Songs Praise Krishna | BY Joseph Horowitz | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/schlosser-faces-exile-in-tradition-of-other-former-network-heads.html | Schlosser Faces Exile in Tradition of Other Former Network Heads | By Les Brown | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/senators-hear-websters-views-on-fbi-and-clubs-criticized-by-civil.html | Senators Hear Websters Views on FBI and Clubs | By Nicholas M HorrockSpecial to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/siberian-oil-center-pop-80000-a-far-cry-from-us-boom-town-a-strange.html | Siberian Oil Center Pop 80000 a Far Cry From US Boom Town | By David K ShiplerSpecial to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/slight-rise-shown-by-credit-market-traders-predict-a-good-demand.html | SLIGHT RISE SHOWN BY CREDIT MARKET | By John H Allan | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/some-donors-to-neediest-cases-urge-an-expansion-of-the-appeal.html | Some Donors to Neediest Cases Urge an Expansion of the Appeal | By Alfred E Clark | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/somoza-acts-secure-as-strike-continues-nicaraguan-says-end-of.html | SOMOZA ACTS SECURE AS STRIKE CONTINUES Nicaraguan Says End of Protest Is Just a Matter of TimeFoes Express Confidence | By Alan RidingSpecial to The New York Times | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/st-johns-wins-johnson-sets-record-n-carolina-73-mercer-70-kentucky.html | St Johns Wins | By Gordon S White Jr | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/stage-othello-from-roundabout-gene-feist-directs-on-bare-setearle.html | Stage Othello From Roundabout | By Richard Eder | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/taxes-accounting-the-issue-of-big-bath-writeoffs.html | The Issue of Big Bath Writeoffs | By Deborah Rankin | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/the-sorrows-of-the-long-people-observer.html | The Sorrows Of the Long People | By Russell Baker | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/trade-deficit-less-than-expected-dow-rises-832-in-rally-to-77244.html | Trade Deficit Less Than Expected Dow Rises 832 in Rally to 77244 | By Vartanig G Vartan | TX 849 | 28524 |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/united-technologies-net-up-256-raises-payout-united-technologies.html | United Technolo4ies Net Up 256 Raises Payout | By Clare M Reckert | TX 849 | 28524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/us-advisers-recommend-vaccine-for-soviet-flu-be-given-to-young.html | US Advisers RecommendVaccine or Soviet Be Giveit to Young | By Harold M Schmeck JrSpecial to The New York Times | TX 849 | 28524 | |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/us-intermediary-flies-to-cairo-with-israeli-suggestions-for-a-joint.html | US Intermediary Flies to Cairo With Israeli Suggestions for a Joint Declaration | By William E FarrellSpecial to The New York Times | TX 849 | 28524 | |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/us-judge-upholds-delay-in-sale-of-oil-leases-off-massachusetts.html | US Judge Upholds Delay in Sale Of Oil Leases Off Massachusetts | By Michael Knight Special to The New York Times | TX 849 | 28524 | |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/us-to-send-20-to-50-doctors-to-poorer-sections-in-new-york-it-is.html | US to Send 20 to 50 Doctors To Poorer Sections in New York | By Ronald Sullivan | TX 849 | 28524 | |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/us-weighs-arms-sale-to-morocco-us-weighs-arms-sale-to-morocco-total.html | US Weighs Arms Sale to Morocco | By Bernard GwertzivianSpecial to The New York Times | TX 849 | 28524 | |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/weeden-may-quit-third-market-and-seek-a-new-brokerage-role-decision.html | Weeden May Quit Third Market And Seek a New Brokeraze Role | By Leonard Sloane | TX 849 | 28524 | |
| 1/31/1978 | https://www.nytimes.com/1978/01/31/archives/young-and-owen-meet-rhodesian-guerrilla-leaders-unexpected-progress.html | Young and Owen Meet Rhodesian Guerrilla Leaders | By R W Apple JrSpecial to The New York Times | TX 849 | 28524 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/2-seized-in-capital-as-spies-for-hanoi-us-official-and-a-vietnamese.html | 2 SEIZED IN CAPITAL AS SPIES FOR HANOI | By Bernard GwertzmanSpecial to The New York Times | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/2-who-fled-south-africa-wed-in-new-york.html | Who Fled South Africa Wed in Neiv York | By Lesley Oelsner | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/25-billion-of-notes-sold-by-treasury-lower-interest-rates-continue.html | 25 BILLION OF NOTES SOLD BY TREASURY | By John H Allan | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/3-israeli-outposts-built-on-west-bank-will-go-to-settlers.html | 3 ISRAELI OUTPOSTS BUILT ON WEST BANK WILL GO TO SETTLERS | By William E FarrellSpecial to The New York Times | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/33-of-195-in-a-new-port-unit-audit-accused-of-faking-their-expenses.html | 33 of 195 in a New Port Unit Audit Accused of Faking Their Expenses | By Ralph Blumenthal | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/60minute-gourmet-poulet-persille-aux-legumes-marmite-de-legumes.html | 60Minute Gourmet | By Pierre Franey | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/a-penniless-heir-fears-for-his-record-collection-a-nowpenniless.html | A Penniless Heir Fears For His Record Collection | By Irvin MolotskySpecial to The New York Times | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/a-west-german-gun-is-selected-by-army-for-new-battle-tank-nato.html | A WEST GERMAN GUN IS SELECTED BY ARMY FOR NEVII BATTLE TANK | By Bernard WeinraubSpecial to The New York Times 8216Mies | TX 851 | 28527 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/about-real-estate-housing-management-link-to-disposition-of.html | About Real Estate | By Allan S Oser | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/advertising-a-new-magazine-for-photographers-challenge-for-bon-ami.html | Advertising | By Philip H Dougherty | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/akron-divided-by-heated-abortion-debate-unconstitutionally-alleged.html | Akron Divided by Heated Abortion Debate | By Begin Ald StuartSpecial to The New York Times | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/albany-committee-delays-confirmation-of-posner-to-compensation.html | Albany Committee Delays Confirmation of Posner To Compensation Board | By E J Dionne JrSpecial to The New York Times | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/an-ethnichungarian-communist-in-rumania-complains-to-his-party.html | An EthnicHungarian Communist in Rumania Complains to His Party About Bias | By Karoly Kiraly | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/an-exsmokers-own-true-facts.html | An ExSmokers Own True Facts | By Tom Bartel | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/anton-kuerti-pianist-in-romantic-program-intimate-setting.html | Anton Kuerti Pianist In Romantic Program | By Harold C Schonberg | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/as-a-main-course-soups-on-as-a-main-course-soups-on-paul-damazs.html | As a Main Course Soups On | By Craig Claiborne | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/black-bishop-ends-his-boycott-of-rhodesian-talks-20-more-deaths.html | Black Bishop Ends His Boycott of Rhodestan Talks | By John F BurnsSpecial to The New York Times | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/books-german-pows.html | Books | By Thomas Lask | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/books-of-the-times-shimmering-with-portent-incongruously.html | Books of The Times | By Anatole Broyard | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/both-parties-are-kept-in-the-dark-on-choice-for-marston-successor.html | BothParties AreXept in the  Dark On Choice for Waste cOetspr Bell Interviews 2 Men Reportedly Offers the Job to Neither Others on List Rizzo May Be Loser A Biased Conspiracy | By James F CLARITYSpecial to The New York Times | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/bridge-a-new-quiz-book-test-of-cardplayers-skill-some-valuable.html | Bridge | By Alan Truscott | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/builders-of-bus-shelters-are-in-line-for-the-bonanza.html | Builders of Bus Shelters Are in Line for the Bonanza | By Charles Kaiser | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/business-concerns-give-aid-to-neediest-employees-join-with.html | BUSINESS CONCERNS GIVE AID TO NEEDIEST | By Alfred E Clark | TX 851 | 28527 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/california-board-wont-give-permit-for-new-nuclear-energy-project.html | California Board Wont Give Permit For New Nuclear Energy Project | By Gladwin HillSpecial to The New York Times | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/careers-booming-opportunities-in-jewelry.html | Careers | By Elizabeth M Fowler | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/carter-nears-end-of-long-drive-for-canal-treaties.html | Carter Nears End of Long Drive for Canal Treaties | By Terence SmithSpecial to The New York Times | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/carter-urban-policy-seems-snarled-in-political-and-economic-demands.html | Carter Urban Policy Seems Snarled In Political and Economic Demands | By Robert ReinholdSpecial to The New York Times | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/charnin-in-cabaret-act.html | Charnin in Cabaret Act | By John S Wilson | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/chinas-teng-leaves-burma-after-mystery-visit.html | Chinas Teng Leaves Burma After Mystery Visit | By Henry KahnSpecial to The New York Times | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/church-aide-fighting-prostitution-arrest-administrator-of-judson.html | CHURCH AIDE FIGHTING PROSTITUTION ARREST | By Anna Quindlen | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/city-dog-a-mixed-breed-the-city-dog-a-mixed-breed-the-trend-is.html | City Dog A Mixed Breed | By Anna Quindlen | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/dow-off-as-us-steel-cuts-dividend-bad-day-for-steel-group-steel.html | Dow Off as US Steel Cuts Dividend | By Vartanig G Vartan | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/faa-challenged-to-allow-tests-of-antenna-in-britishus-clash.html | FAA Challenged to Allow Tests Of Antenna in BritishUS Clash | By Richard Within Special to The New York Times | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/faster-german-growth-is-rejected-faster-rate-is-favored-germany-to.html | Faster German Growth Is Rejected | By Youssef Ibrahim | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/fritz-mondale-at-50.html | Fritz Mondale at 50 | By James Reston | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/getty-oils-earnings-rose-199-in-fourth-quarter-and-196-for-year.html | Getty Oils Earnings Rose 199 in Fourth Quarter and 196 for Year Setting New Highs | By Clare M Reckert | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/gold-office-looking-into-charges-of-illegality-in-school-hiring.html | Gold Office Looking Into Charges Of Illegality in School Hiring Policy | BY Marcia Chambers | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/hotel-is-shut-in-test-of-prostitution-law-ruling-in-an-upper-west.html | HOTEL IS SHUT IN TEST OF PROSTITUTION LAW | By Murray Schumach | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/inquiry-on-blackout-assails-power-pool-says-agencys-inadequacies.html | INQUIRY ON BLACKOUT ASSAILS POWER POOL | By Joseph B Treaster | TX 851 | 28527 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/knicks-bow-119115-thompson-gets-41-praise-from-carnesecca-voice-of.html | Knicks Bow 119115 Thompson Gets 41 | By Sam Goldaper | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/koch-demand-found-stalling-budget-aid-proposal-by-citys.html | KOCH DEMAND FOUND STALLING BUDGET AID | By Richard J MeislinSpecial to The New York Times | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/making-a-clean-sweep-at-the-waldorf.html | Making a Clean Sweep at the Waldorf | By J Herbert Silverman | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/man-for-whom-the-snowstorm-was-a-blessing-anthony-thomas-vaccarello.html | Man for Whom the Snowstorm Was a Blessing | By Maurice Carroll | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/manly-strength-is-so-exhausting.html | Manly Strength Is So Exhausting | By Richard Grenier | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/market-place-rate-rise-seen-for-floatingrate-notes.html | Market Place | By Robert Metz | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/massive-drive-urged-to-combat-smoking-scientists-and-businessmen.html | MASSIVE DRIVE URGED TO COMBAT SMOKING | By Jane E Brody | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/metals-futures-regain-ground-coffee-and-cocoa-prices-decline.html | Metals Futures Regain Ground Coffee and Cocoa Prices Decline | By H J Maidenberg | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/morgan-russell-and-his-music-of-synchromism.html | Morgan Russell and His Music of Synchromism | By John Rockwell | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/motel-on-mountain-is-closed-down-no-heat-water-or-gas.html | Motel on Mountain Is Closed Down | By Edward HudsonSpecial to The New York Times | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/moynihan-warns-on-aid-for-new-york-city.html | Moynihan Warns on Aid for New York City | By B Drummond Ayres JrSpecial to The New York Times | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/mrs-abzug-is-given-carter-endorsement-the-presidents-message-of.html | MRS ABM IS GIVEN CARTER ENDORSEMENT | By Glenn Fowler | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/neutron-bomb-study-irks-pentagon-aides-report-says-deploying-of.html | NEUTRON 130MB STUDY IRKS PENTAGON AIDES | By Richard BurtSpecial to The New York Times | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-16-cities-in-jersey-cited-on-pollution-state-may.html | 16 CITIES IN JERSEY CITED ON POLLUTION | By Martin Waldron Special to The New York Times | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-2-seized-in-capital-as-spies-for-hanoi-us-official.html | 2 SEIZED IN CAPITAL AS SPIES FOR HANOI | By Bernard Gwertzman Special to The New York Times | TX 851 | 28527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-3-israeli-outposts-built-on-west-bank-will-go-to.html | 3 ISRAELI OUTPOSTS HILT ON WEST BANK WILL GO TO SETTLERS | By William E Farrell Special to The New York Times | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-a-penniless-heir-fears-for-his-record-collection-a.html | A Penniless Heir Fears For His Record Collection | By Irvin Molotsky Special to The New York Times | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-a-west-german-gun-is-selected-by-army-for-new.html | A WEST GERMAN GUN IS SELECTED BY ARMY FOR NEW BATTLE TANK | By Bernard Iveinraub Special to The New York Times | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-albany-committee-delays-confirmation-of-posner-to.html | Albany Committee Delays Confirmation of Posner To Compensation Board | By E J Dionne Jr Special to The New York Times | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-builders-of-bus-shelters-are-in-line-for-the.html | Builders of Bus Shelters Are in Line for the Bonanza | By Charles Kaiser | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-carter-urban-policy-seems-snarled-in-political-and.html | Carter Urban Policy Seems Snarled In Political and Economic Demands | By Robert Reinhold Special to The New York Times | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-church-aide-fighting-administrator-of-judson.html | CHURCH AIDE FIGHTING PROSTITUTION ARREST | By Anna Quindlen | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-crimeplagued-bus-to-get-police-detail-newark.html | CRIMEPLAGUED BUS TO GET POLICE DETAIL | By Walter H Waggoner Special to The New York Times | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-dying-woman-gets-last-dream-cuban-citizenship.html | Dying Woman Gets Last Dream | By Alfonso A Narvaez Special to The New York Mimes | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-hotel-shut-in-test-of-prostitution-law-court.html | HOTEL SHUT IN TEST OF PROSTITUTION LAW | By Murray Schumach | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-koch-demand-found-stalling-budget-aid-proposal-by.html | KOCH DEMAND FOUND STALLING BUDGET AID | By Richard J Meislin Special to The New York Times | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-moynihan-warns-on-aid-for-new-york-city.html | Moynihan Warns on Aid for New York City | By B Drummond Ayres Jr Special to The New York Times | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-new-york-finds-cash-balance-up-experts-puzzled.html | New York Finds Cash Balance Up Experts Puzzled | By Lee Dembart | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-south-is-succeeding-in-courtship-of-japanese.html | South Is Succeeding in Courtship Of Japanese Business Investors | By Wayne King Special to The New York Times | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/new-york-finds-cash-balance-up-experts-puzzled-budget-surplus.html | New York Finds CashBalanceUp Experts Puzzled | By Lee Dembart | TX 851 | 28527 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/newspaper-of-slain-nicaraguan-editor-leads-strike-paper-resembles.html | Newspaper of Slain Nicaraguan Editor Leads Strike | By Alan RidingSpecial to The New York Times | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/night-and-day-fashion-is-the-thing.html | Night and Jay Fashion Is the Thing | By Bernadine Morris | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/normal-garbage-pickups-scheduled-for-next-week.html | Normal Garbage Pickups Scheduled for Next Week | BY Judith Cummings | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/opera-jon-vickers-in-mets-otello-new-desdemona.html | New Desdemona | By Harold C Schonberg | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/orange-picking-at-the-local-grove-expert-shopper.html | Orange Picking At the Local Grove | By Mimi Sheraton | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/oscars-stir-redgrave-dispute-anew-two-demands-made-performances.html | Oscars Stir Redgrave Dispute Anew | By Robert Lindsey | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/patients-unaware-surgeon-may-be-a-beginner-teaching-hospitals.html | Patients Unaware Surgeon May Be a Beginner | By Boyce Rensberger | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/paul-baduraskoda-plays-schubert.html | Paul BaduraSkoda Plays Schubert | By Donal Henahan | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/peat-releases-data-on-financial-affairs-for-the-first-time.html | PEAT RELEASES DATA ON FINANCIAL AFFAIRS FOR THE FIRST TIME | By Deborah Rankin | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/police-interview-cliff-robertson-in-begelman-case-emotional.html | Police Interview Cliff Robertson in Begelman Case | By Jeff Gerth | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/profit-drops-70-in-fourth-quarter-for-merrill-lynch-profit-79.html | Profit Drops 70 In Fourth Quarter For Merrill Lynch | By Leonard Sloane | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/rail-talks-facing-possible-obstacle-on-crew-cutback-other-methods.html | Rail Talks Facing Possible Obstacle On Crew Cutback | By Jerry Flint | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/rangers-make-pitch-to-get-soviet-stars-rangers-out-to-acquire.html | Rangers Make Pitch To Get Soviet Stars | By Robin Herman | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/rebuff-hurts-but-oil-companies-save-millions-in-offshore-bids-over.html | Rebuff Hurts but Oil Companies Save Millions in Offshore Bids | By Anthony J Parisi | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/scrutinizing-chinese-food.html | Scrutinizing Chinese Food | By Fred Ferretti | TX 851 | 28527 |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/senate-7420-passes-bill-to-add-48000-more-acres-to-redwood-park.html | Senate 7420 Passes Bill to Add 48000 More Acres to Redwood Park | By Seth S KingSpecial to The New York Times | TX 851 | 28527 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/seoul-will-permit-tongsun-park-to-testify-to-house.html | Seoul Will Permit Tongsun Park to Testify to House | By Richard HalloranSpecial to The New York Times | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/south-is-succeeding-in-courting-business-investment-from-japan.html | South Is Succeeding in Courting Business Investment From Japan | By Wayne KingSpecial to The New York Times | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/superman-a-patsy-for-ali-but-spinks-silences-him-age-taking-its.html | Superman a Patsy for Ali But Spinks Silences Him | By Michael Katz | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/technology-communications-satellites-2-pathways.html | Technology | By Victor K McElheny | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/the-chinese-new-year-time-of-the-feast-chinese-new-year-feasting.html | The Chinese New Year Time of the Feast | By Richard F Shepard | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/the-split-over-diet-and-health.html | The Split Over Diet and Health | By Patricia WellsSpecial to The New York Tithes | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/theyll-help-unscramble-your-life.html | Theyll Help Unscramble Your Life | By Dena Kleiman | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/thomas-d-finney-jr-a-superlawyer-dies-partner-of-washington-firm.html | THOMAS D FINNEY JR A SUPERLAWYER DIES | By Dena Kleiman | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/tv-joanne-woodward-40-sweet-and-running.html | TV Joanne Woodward 40 Sweet and Running | By John J OConnor | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/us-agencies-give-plan-to-widen-role-of-minorities-in-broadcasting.html | US Agencies Give Plan to Widen Role of Minorities in Broadcasting | By Ernest HolsendolphSpecial to The New York Times | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/us-expects-delay-in-sale-of-leases-on-georges-bank-massachusetts.html | US EXPECTS DELAY IN SALE OF LEASES ON GEORGES BANK | By Steven Rattner Special to The New York Times | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/us-steel-earnings-in-quarter-fell-89-and-dividend-is-cut-payout-to.html | U S STEEL EARNINGS IN QUARTER FELL 89 AND DIVIDEND IS CUT | By Agis Salpukas | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/wellwood-e-beall-71-executive-of-boeing-and-designer-of-bombers.html | Wellwood E Beall 71 Executive Of Boeing and Designer of Bombers | By John C Devlin | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/world-skiers-like-businessmen-switching-teams-in-ski-world-racing.html | World Skiers Like Businessmen Switching Teams | By Samuel AbtSpecial to The New York Times | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/y-new-music-for-voice.html | Y New Music for Voice | By Peter G Davis | TX 851 | 28527 | |
| 2/1/1978 | https://www.nytimes.com/1978/02/01/archives/young-and-owen-see-no-gain-in-talks-with-rhodesia-guerrillas.html | Young and Owen See No Gain in Talks With Rhodesia Guelrillas | By R W Apple JrSpecial to The New York Times | TX 851 | 28527 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/2-charge-canal-pacts-will-cost-taxpayers-millions-disagreement-over.html | 2 Charge Canal Pacts Will Cost Taxpayers Millions | By Adam Clymer Special to The New York Times | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/20-years-after-first-us-satellite-space-center-area-focuses-on-oil.html | 20 Years After First US Satellite Space Center Area Focuses on Oil | By William K Stevens Special to The New York Times | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/3-satellite-pieces-are-flown-to-edmonton-for-tests.html | 3 Satellite Pieces Are Flown to Edmonton for Tests | By Join Noble Wilford Special to The New York Times | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/about-new-york-mr-schwartzs-pen-is-a-big-stick.html | About NewYork | By Francis X Clines | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/advertising-alternatives-to-the-postal-service-whats-up-doc-ziff.html | Advertising Alternatives to the Postal Service Whats Up Doc Ziff Goes Fishing | By Philip H Dougherty | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/agent-duped-clients-two-hours-of-testimony-sorkin-agents-duped.html | Agent Duped Clients | By Tony Kornheiser | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/allen-named-coach-of-rams-who-once-ousted-him-a-multiple-offense.html | Allen Named Coach of Rams Who Once Ousted Him | By Leonard Koppe1t | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/amc-is-considering-affiliation-to-improve-financial-condition-no.html | AMC Is Considering Affiliation To Improve Financial Condition | By Reginald Stuart Special to The New York Times | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/att-profit-rose-187-during-1977-to-454-billion-share-earnings-were.html | ATT  PROFIT ROSE 17 DURING 1977 TO 454 BILLION | By N R Kleinfield | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/backgammon-succeccful-bearoff-done-by-the-rules.html | Backgammon | By Paul Magriel | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/bill-to-create-a-consumer-agency-alive-again-with-vote-scheduled.html | Statement of Priority | By Philip Shabecoff Special to The New York Times | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/bonn-defense-minister-moves-to-resign-over-spying-a-plea-to-stay-on.html | Bonn Defense Minister Moves to Resign Over Spying | By John Vinocur Special to The New York Times | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/books-of-the-times-flashes-of-identification-echoes-of-other-novel.html | Books of The Times | By Christopher Lehmann8208Haupt | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/books-two-on-women.html | Books Two on Women | By Alden Whitman | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/boycotts-ended-chavez-union-focuses-on-contracts.html | Boycotts Ended Chavez Union Focuses on Contracts | By Wallace Turner Special to The New York Times | TX 850 | 28527 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/bridge-some-unexpected-solutions-result-from-entry-problems.html | Bridge | By Alan Truscott | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/brooke-explains-tough-stand-on-new-york-issue-of-raises-for.html | Brooke Explains Tough Stand on New York | By Edward C Burks Special to The New York Times | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/cabaret-tony-azito-experiments.html | Cabaret Tony Azito Experiments | By John Rockwell | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/carter-fund-repays-3500-for-airplanes-in-1976-campaign.html | Carter Fund Repays 3500 for Airplanes In 1976 Campaign | By James T Wooten Special to The New York Times | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/carter-in-tv-talk-asks-canal-backing-president-says-panama-treaties.html | CARTER IN TV TALK ASKS CANAL BACKING | By Terence Smith Special to The New York Times | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/central-valley-data-point-to-a-deficit-interior-department-says.html | CENTRAL VALLEY DATA POINT TO A DEFICIT | By Seth S King Special to The New York Times | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/child-custody-separate-but-equal-they-got-themselves-into-this-how.html | Child Custody Separate but Equal | By Judy Klemesrud | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/coal-strike-perils-ohio-electric-power-utilities-reserves-running.html | GOAL STRIKE PERILS OHIO ELECTRIC POWER | By Ben A Franklin Special to The New York Times | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/columbia-pictures-and-begelman-end-talks-on-his-role-wall-street.html | Columbia Pictures And Begelman End Talks on His Role | By Robert Lindsey Special to The New York Times | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/court-denies-us-move-to-speed-antitrust-suit-against-att-new-york.html | Court Denies US Move to Speed Antitrust Suit Against ATT | By Edward Cowan Special to The New York Times | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/dayan-denies-pledge-rebuts-report-he-told-us-israel-would-hold-up.html | DAYAN DENIES PLEDGE | By Moshe Brilliant Special to The New York Times | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/dow-advances-by-442-to-77434-riding-out-us-steel-dividend-cut.html | Dow Advances by 442 to 77434 Riding Out US Steel Dividend Cut | By Vartanig G Vartan | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/experts-give-lesson-on-budget-gap-and-found-cash-money-found.html | Experts Give Lesson on Budget Gap and Found Cash | By Maurice Carroll | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/family-money-how-many-papers-do-you-really-need.html | Family Money How Many Papers Do You Really Need | By Richard Phalon | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/family-traditions-continue-to-help-appeal-of-the-neediest-cases.html | Family Traditions Continue to Help Appeal of the Neediest Cases Fund | By Alfred E Clark | TX 850 | 28527 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/ferguson-backs-him-in-talks-with-club-talbots-job-safe-for-now-with.html | Ferguson Backs Him In Talks With Club | By Robin Herman | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/first-abzuggreen-debate-starts-slowly-ends-in-a-flurry-of-jabs.html | First AbzugGreen Debate Starts Slowly Ends in a Flurry of Jabs | By Glenn Fowler | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/for-warnke-uphill-fight-in-arms-job-close-partnership-with-vance.html | For Warnke Uphill Fight In Arms Job | By Richard Burt Special to The New York Times | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/foreignpolicy-buffs-celebrate-60-years-of-wrestling-with.html | ForeignPolicy Buffs Celebrate 60 Years of Wrestling With Isolationism | By Edwin McDowell | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/from-scratch-the-total-renovation-starting-from-scratch-the-total.html | From Scratch The Total Renovation | By Joan Kron | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/gardening-time-to-plan-for-city-vegetables.html | GARDENING | By Joan Lee Faust | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/harrison-forman-74-war-reporter-dies-covered-the-sinojapanese.html | HARRISON FORMAN 74 WAR REPORTER DIES | By Matthew L Wald | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/heavy-january-snowfall-sent-big-retailers-sales-to-lowest-in-17.html | Heavy January Snowfall Sent Big Retailers Sales To Lowest in 17 Months | By Isadore Barmash | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/how-to-preserve-paper-start-with-a-little-loving-care-books-have.html | How to Preserve Paper Start With a Little Loving Care | By Ruth Kramer Baden | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/hunts-pt-coop-seeking-debt-aid-judgments-filed.html | Hunts Pt Coop Seeking Debt Aid | By Peter Kihss | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/irs-assails-a-deferment-provision-irs-seeks-to-end-a-deferment-rule.html | IRS Assails a Deferment Provision | By Deborah Rankin | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/issue-and-debate-government-expands-its-efforts-for-minority.html | Issue and Debate Government Expands Its Efforts for Minority Business | By Ernest Holsendolph Special to The New York Times | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/jewish-scholars-reassessing-historical-jesus.html | Jewish Scholars Reassessing Historical Jesus | By Kenneth A Briggs | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/leaders-of-wilmington-del-seek-smooth-start-of-busing-police.html | Leaders of Wilmington Del Seek Smooth Start of Busing | By Steven V Roberts Special to The New York Times | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/levitt-opposes-carey-racing-plan-much-study-ahead-cost-to-state.html | Levitt Opposes Carey Racing Plan | By Steven R Iveisman Special to The New York Times | TX 850 | 28527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/little-mo-rejoins-giants-as-defense-coordinator.html | Little Mo Rejoins Giants As Defense Coordinator | By Michael Katz Special to The New York Times | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/manhattan-plaza-smalltown-neighbors-in-a-blase-city-manhattan-plaza.html | Manhattan Plaza SmallTown Neighbors in a Blase City | By Murray Scrumch | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/market-place-turmoil-in-the-securities-business.html | Market Place | By Robert Metz | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/merricks-two-goals-help-send-foe-to-sixth-consecutive-loss.html | Merricks Two Goals Help Send Foe to Sixth Consecutive Loss | By Parton Keese | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/metals-futures-are-mixed-while-traders-await-the-resuts-of-the-imf.html | Metals Futures Are Mixed While Traders Await the Resuts of the IMF Gold Auction | By H J Maidenberg | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/mrs-moser-retains-downhill-title-loses-some-time-downhill-title-to.html | Mrs Moser Retains Downhill Title | By Samuel Abt Special to The New York Times | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-20-years-after-first-us-satellite-space-center.html | 20 Years After First US Satellite Space Center Area Focuses on Oil | By William K Stevens Special to The New York Times | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-brooke-explains-tough-stand-on-new-york-ready.html | Brooke Explains Tough Stand on New York | By Edward C Burks Special to The New York Times | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-carter-in-tv-talk-asks-canal-backing-president.html | CARTER IN TV TALK ASKS CANAL BACKING | By Terence Smith Special to The New York Times | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-dayan-denies-pledge-rebuts-report-he-told-us.html | DAYAN DENIES PLEDGE | By Moshe Brilliant Special to The New York Times | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-federal-judge-voids-jerseys-tuition-aid-nullifies.html | FEDERAL JUDGE VOIDS JERSEYS TUITION AID | By Alfonso A Narvaez Special to The New York Times | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-jewish-scholars-reassessing-historical-jesus.html | Jewish Scholars Reassessing Historical Jesus | By Kenneth A Briggs | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-lighting-contracts-assailed-by-goldin-comptroller.html | LIGHTING CONTRACTS ASSAILED BY GOLDIN | By John Kifner | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-manhattan-plaza-smalltown-neighbors-in-a-blase.html | Manhattan Plaza SmallaTovvn Neighbors in a Blase City | By Murray Schumach | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-new-york-city-is-asked-to-detail-its-need-for-aid.html | New York City Is Asked to Detail Its Need for Aid | By Richard J Meislin Special to The New York Times | TX 850 | 28527 | |

| 2/2/1978 | https://www.nytimes.com/1978/02/02/archiv es/new-jersey-pages-office-set-to-counter-casino-crime.html | Office Set to Counter Casino Crime | By Walter H Waggoner Special to The New York Times | TX 850 | 28527 | |
|---|---|---|---|---|---|---|
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archiv es/new-jersey-pages-playboy-company-counting-heavily-on-casino-hotel.html | Playboy Company Counting Heavily on Casino Hotel | By Donald Janson Special to The New York Times | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archiv es/new-jersey-pages-rep-lefantes-future-weighed-a-deal-suggested.html | Rep LeFantes Future Weighed | By Joseph F Sullivan Special to The New York Times | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archiv es/new-jersey-pages-states-race-track-bid-said-to-dampen-private.html | States Race Track Bid Said to Dampen Private Offers | By Martin Waldron Special to The New York Times | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archiv es/new-jersey-pages-total-value-of-new-york-property-expected-to.html | Total Value of New York Property Expected to Decline Again in 1978 Assessments Reduced CITY EXPECTS A DROP IN PROPERTY VALUE | By Charles Kaiser | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archiv es/new-jersey-pages-us-effort-fails-atherton-returning-home-cairo.html | US EFFORT FAILS | By Christopher S Wren Special to The New York Times | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archiv es/new-jersey-pages-us-sues-to-recover-pension-fund-losses-in.html | US SUES TO RECOVER PENSION FUND LOSSES IN TEAMSTERS PLAN | By Jo Thomas Special to The New York Times | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archiv es/new-leyland-plan-would-cut-12500-jobs-company-deep-in-the-red-tough.html | New Leyland Plan Would Cut 12500 Jobs | By Robert D Hershey Jr specte to The New York 8216Arms | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archiv es/new-year-cleanup-in-chinese-homes.html | New Year Cleanup in Chinese Homes | By Fred Ferretti | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archiv es/new-york-city-is-asked-to-detail-its-need-for-aid.html | New York City Is Asked to Detail Its Need for Aid | By Richard J Meislin Special to The New York Times | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archiv es/novel-ski-insurance-experiment-went-downhill-fast-at-brodie-some.html | Novel Ski Insurance Experiment Went Downhill Fast at Brodie | By Michael Strauss Special to The New York Times | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archiv es/police-in-south-jamaica-begin-a-crackdown-on-drugs-but-pessimism-is.html | Police in South Jamaica Begin a Crackdown on Drugs | By Lena Williams | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archiv es/rhodesia-pact-fears-remain-black-rule-probable-but-outlook-tenuous.html | Rhodesia Pact Fears Remain | By John F Burns Special to The New York Times | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archiv es/rhodesia-talks-in-malta-end-with-some-progress-concern-by-guerrilla.html | Rhodesia Talks in Malta End With Some Progress | By R W Apple Jr Special to The New York Times | TX 850 | 28527 | |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archiv es/rutgers-registers-15th-whips-w-virginia-8061.html | Rutgers Registers 15th WhipsWVirginia 8061 | By Gordon S White Jr Special to The New York Times | TX 850 | 28527 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/saving-soap-slivers-before-they-go-down-the-drain.html | Saving Soap Slivers Before They Go Down the Drain | By Sandra Clark | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/selfstyled-pornographer-says-he-has-changed-but-not-into-a.html | SelfStyled Pornographer Says He Has Changed but Not Into a Traditional Christian | By George Vecsey | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/senate-group-tries-to-reach-a-decision-on-pricing-of-gas-jackson-at.html | SENATE GROUP TRIES TO REACH A DECISION ON PRICING OF GAS | By Steven Rattner Special to The New York Times | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/senate-rejects-use-of-b1-bomber-funds-58to37-decision-counters.html | SENATE REJECTS USE OF B1 BOMBER FUNDS | By Martin Tolchin Special to The New York Times | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/stage-st-carmen-of-the-main-allegory-at-toronto-in-the-bar-district.html | Stage St Carmen of the Main Allegory at Toronto | By Richard Eder | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/straights-rights-essay.html | Straights Rights | By William Safire | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/streetlight-pacts-assailed-by-goldin-comptroller-says-that-a.html | STREETLIGHT PACTS ASSAILED BY GOLDIN | By John Kifner | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/that-was-another-country-abroad-at-home.html | That Was Another Country | By Anthony Lewis | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/the-bogart-years-in-song-by-jackie-cain-and-roy-kral.html | The Bogart Years in Song By Jackie Cain and Roy Kral | By John S Wilson | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/the-concerns-of-the-old-and-young.html | The Concerns of the Old and Young | By Julia J Preston | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/the-durable-miss-steber.html | The Durable Miss Steber | By Raymond Ericson | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/the-waterbed-its-still-afloat.html | The Waterbed Its Still Afloat | By Ruth Rejnis | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/timing-of-carters-speech-on-tv-questioned-basketball-game-at-stake.html | Timing of Carters Speech on TV Questioned | By Les Brown | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/total-value-of-new-york-property-expected-to-decline-again-in-1978.html | Total Value of New York Property Expected to Decline Again in 1978 | By Charles Kaiser | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/tv-taxi-as-a-social-crucible.html | TV Taxi  as a Social Crucible | By John J OConnor | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archives/us-effort-fails-atherton-returning-home-cairo-military-parley-goes.html | US EFFORT FAILS | By Christopher S Wren Special to The New York Times | TX 850 | 28527 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archiv es/us-notes-are-sold-at-a-yield-of-788-rate-is-slightly-above.html | US NOTES ARE SOLD AT A YIELD OF 788 Rate Is Slightly Above Predictions Bond Prices Decline as Credit Markets End 4Day Recovery New Bond Issues 7 Notes Close at 99 2232 1Year Bills at a Yield of 6814 000 ornilted in dollar rioures | By John H Allan | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archiv es/us-sues-to-recover-pension-fund-losses-in-teamsters-plan.html | US SUES TO RECOVER PENSION FUND LOSSES IN TEAMSTERS PLAN | By Jo Thomas Special to The New York Times | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archiv es/us-surprised-by-reports-of-3-israeli-outposts-on-west-bank-asks-for.html | US Surprised by Reports of 3 Israeli Outposts on West Bank Asks for Clarification | By Bernard Gwertzman Special to The New York Times | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archiv es/van-allen-recalls-how-radiation-swamped-explorer-1s-detector.html | Van Allen Recalls How Radiation Sstamped Explorer 1s Detector | By Walter Sullivan Special to The New York Times | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archiv es/violence-on-tv-is-found-declining.html | Violence on T V Is Found Declining | By David Bird | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archiv es/volcker-fearing-complacency-urges-renewed-fight-on-inflation.html | Volcker Fearing Complacency Urges Renewed Fight on Inflation | By Youssef M Ibrahim | TX 850 | 28527 |
| 2/2/1978 | https://www.nytimes.com/1978/02/02/archiv es/washington-business-postal-workers-and-deceleration-plan.html | Washington | By Clyde H Farnsworth | TX 850 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archiv es/200-hasidim-crowd-court-as-murder-trial-opens.html | 200 Hasidim Crowd Court as Murder Trial Opens | By Judith Cummings | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archiv es/a-funny-thing-didnt-happen-on-the-way-to.html | A Funny Thing Didnt Happen on the Way to | By E Alfred Osborne | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archiv es/a-house-panel-bars-curb-on-abortions-in-womens-aid-bill.html | A House Panel Bars Curb on Abortions In Womens Aid Bill | By Martin Tolchin Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archiv es/about-real-estate-arbors-project-to-be-built-in-rye-is-largest-to.html | About Real Estate | By Alan Oser | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archiv es/action-on-banks-landmark-status-delayed-in-dispute-over-redlining.html | Action on Banks Landmark Status Delayed in Dispute Over Redlining | By Charles Kaiser | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archiv es/advertising-qwentin-qwibble-and-his-qwips-assessing-rail-commuters.html | Advertising | By Philip H Dougherty | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archiv es/after-cezanne-at-the-modern-art-after-cezanne-le-witt-at-modern.html | After Cezanne at the Modern | By John Russell | TX 853 | 28527 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/aides-to-carey-and-koch-seeking-a-westwaymass-transit-accord.html | Aides to Carey and Koch Seeking A WestwayMass Transit Accord | By Richard J Meislin Special to The New York Times | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/all-worlds-a-stage-at-public.html | All Worlds a Stake at Public | By Mel Gussow | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/an-elusive-economic-goal-white-house-conference-tried-to-find-out.html | An Elusive Economic Goal | By B Drummond Ayres Jr Special to The New York Times | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/art-earl-kerkampainters-painter.html | Art Earl Kerkam  Painters Painter | BY Vivien Raynor | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/behind-sadat-peace-effort-carters-deep-concern-carter-often.html | Behind Sadat Peace Effort Carters Deep Concern | By Terence Smith Special to The New York Times | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/billy-grahams-latest-crusade-the-gospel-in-las-vegas-like-visit.html | Billy Graharns Latest Crusade The Gospel in Las Vegas | By Kenneth A Briggs Special to The New York Times | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/books-everything-you-ever-wanted-to-know-about-tv.html | Books Everything You Ever Wanted to Know About TV | By Richard R Lingeman | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/books-of-the-times-fathers-and-sons-discovering-the-obvious.html | Books of The Times | By John Leonard | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/bridge-able-player-can-handle-nuisance-of-internal-block-heart-ace.html | Bridge | By Alan Truscott | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/byrd-and-baker-bid-colleagues-cosponsor-2-canal-amendments.html | Byrd and Baker Bid Colleagues CoSponsor 2 Canal Amendments | By Adam Clymer Special to The New York Times | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/carter-tells-koch-us-will-assist-city-if-it-gets-local-aid-mayor.html | CARTER TELLS KOCH US WILL ASSIST CITY IF IT GETS LOCAL AID | By Edward C Burks Special to The New York Times | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/chicago-daily-news-reported-to-be-ready-to-shut-down-outside.html | Chicago Daily News Reported To Be Ready to Shut Down | By Douglas E Kneeland Special to The New York Times | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/cities-say-plan-to-target-us-aid-might-shut-out-some-of-the-poor.html | Cities Say Plan to Target US Aid Might Shut Out Some of the Poor | By Robert Reinhold Special to The New York Times | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/city-probation-unit-criticized-in-report-supervision-of-offenders.html | CITY PROBATION UNIT CRITICIZED IN REPORT | By Tom Goldstein | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/coal-talks-off-after-raising-hopes-for-pact-miners-council-to-meet.html | Coal Talks Off After Raising Hopes for Pact | By Ben A Franklin Special to The New York Times | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/columbus-discovers-a-center-lands-in-playoffs-it-happened-in.html | Columbus Discovers a Center Lands in Playoffs | By Arthur Pincus | TX 853 | 28527 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/confronting-crisis-in-the-orthodox-jewish-family.html | Confronting Crisis in the Orthodox Jewish Family | By George Vescey | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/controls-on-sports-agents-planned-legislation-on-sports-agents.html | Controls on Sports Agents Planned | By Tony Kornheiser | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/criminal-law-revision-a-threeyear-senate-effort-urban-affairs.html | Criminal Law Revision A ThreeYear Senate Effort | By Roger Wilkins | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/dance-nimbus-troupe-presents-4-premieres-welcoming-year-of-horse.html | Dance Nimbus Troupe Presents 4 Premieres | By Jack Anderson | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/development-of-oil-offshore-revamped-by-house-291-to-91-bill.html | DEVELOPMENT OF OIL OFFSHORE REVAMPED BY HOUSE 291 TO 91 | By Steven Rattner Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/director-of-northeast-rail-project-ousted-over-delays-in-renovation.html | Director of Northeast Rail Project Ousted Over Delays in Renovation | By Ernest Holsendolph Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/don-freeman-dies-illustrator-was-69-he-also-wrote-books-for.html | DON FREEMAN DIES ILLUSTRATOR WAS 69 | By Dena Kleiman | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/dow-chemical-earnings-in-quarter-off-302-under-cost-pressures-ppg.html | Dow Chemical Earnings in Quarter Off 302 Under Cost Pressures | By Clare M Reckert | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/dutch-art-treat-in-hartford-art-a-dutch-treat-at-hartford-atheneum.html | Dutch Art Treat in Hartford | By Hilton Kramer | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/elections-board-cuts-the-field-for-badillos-seat-to-4.html | Elections Boprd Cuts the Field for Badillos Seat to | By Frank Lynn | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/exassociate-hired-by-consumer-chief-friend-served-as-consultant-in.html | EXASSOCIATE HIRED BY CONSUMER CHIEF | By Jo Thomas Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/exchange-rejects-consolidation-plan-members-of-pacific-stock-market.html | EXCHANGE REJECTS CONSOLIDATION PLAN | By Les Ledbetter Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/fashion-wit-whimsy-and-effortless-grace.html | Fashion Wit Whimsy and Effortless Grace | By Bernadine Morris | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/fed-moving-to-let-banks-pay-interest-on-check-accounts-proposal.html | FED MOVING TO LET BANKS PAY INTEREST ON CHECK ACCOUNTS | By Judith Miller Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/film-figures-decry-profitsharing-evils-audits-wont-pay-for.html | Film Figures Decry ProfitSharing Evils | By Aljean Harmetz | TX 853 | 28527 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/first-boston-inc-net-showed-953-drop-for-fourth-quarter.html | first Boston Inc Net Showed 953 Drop For Fourth Quarter | By Pamela G Hollie | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/for-the-neediest-building-a-road-to-a-better-life-the-children-are.html | For the Neediest Building a Road To a Better Life | By Eleanor Blau | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/getting-the-last-word-on-manon-a-song-of-remembrance.html | Getting the Last Word on Manon | By Eleanor Blau | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/ibm-says-ftc-has-ended-its-typewriter-monopoly-study-many-changes.html | IBM Says FTC Has Ended Its Typewriter Monopoly Study | By Agis Salpukas | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/italys-ruling-party-deeply-split-on-communist-bid-for-new-status.html | Italys Ruling Party Deeply Split On Communist Bid for New Status | By Henry Tanner Special to The New York Times | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/jazz-corea-and-hancock.html | Jazz Corea and Hancock | By John S Wilson | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/jewish-leaders-decide-not-to-meet-sadat-in-us-egyptian-envoy.html | Jewish Leaders Decide Not to Meet Sadat in US | By Linda Charlton Special to The New York Times | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/kit-smart-steps-out-of-the-1700s-unpublished-for-200-years-jeoffry.html | Kit Smart Steps Out Of the 1700s | By Thomas Lask | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/koch-names-james-brigham-jr-an-exbeame-aide-budget-chief-koch-names.html | Koch Names James Brigham Jr An ExBeame Aide Budget Chief | By Maurice Carroll | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/lawyer-convicted-on-liquor-charge-guilty-of-stealing-from-2.html | LAWYER CONVICTED ON LIQUOR CHARGE | By Leslie Maitland | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/london-bettors-can-play-dow-as-well-as-horses-in-london-you-can-bet.html | London Bettors Can Play Dow as Well as Horses | By Robert D Hershey Jr Special to The New York Times | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/management-middle-executives-and-dismissals.html | Management | By Elizabeth M Fowler | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/market-place-services-for-modest-investment-accounts.html | Market Place | By Robert Metz | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/money-supply-rise-highest-in-3-months-growth-in-m1-expanded-at-an.html | MONEY SUPPLY RISE HIGHEST IN 3 MONTHS | By John H Allan | TX 853 | 28527 | |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/mrs-grasso-drafts-plan-to-create-jobs-cost-of-move-to-foster.html | MRS GRASSO DRAFTS PLAN TO CREATE JOBS | By Lawrence Fellows Special to The New York Times | TX 853 | 28527 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives-new-encounters-of-the-schuller-kind.html | New Encounters of the Schuller Kind | By Raymond Ericson | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-1000-political-pilgrims-take-chamber-of-commerce.html | 1000 Political Pilgrims Take Chamber of Commerce Train to Capital | By Joseph F Sullivan Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-bankruptcy-step-planned-by-hospital-linked-to-5.html | Bankruptcy Step Planned by Hospital Linked to 5 Deaths | By M A Farber | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-billy-grahams-latest-crusade-the-gospel-in-las.html | Billy Grahams Latest Crusade Preaching Gospel in Las Vegas | By Kenneth A Briggs Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-carter-tells-koch-us-will-assist-city-if-it-gets.html | CARTER TELLS KOCH US WILL ASSIST CITY IF IT GETS LOCAL AID | By Edward C Burks Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-contract-accord-is-reported-near-in-coal-walkout.html | Contract Accord Is Reported Near In Coal Walkout | By Ben A Franklin Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-events-in-afroamerican-history-celebrated-at.html | Events in AfroAmerican History Celebrated at Schools This Month | By Alfonso A Narvaez Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-for-the-neediest-building-a-road-to-a-better-life.html | For the Neediest Building a Road To a Better Life | By Eleanor Blau | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-koch-names-james-brigham-jr-an-exbeame-aide-budget.html | Koch Names James Brigham Jr An ExBeame Aide Budget Chief | By Maurice Carroll | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-major-problem-in-vernon-too-many-phone-concerns.html | Major Problem in Vernon Too Many Phone Concerns | By Joan Cook Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-offer-of-essex-college-presidency-withdrawn-after.html | Offer of Essex College Presidency Withdrawn After Students Protest | By Walter H Waggoner Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-pentagon-is-seeking-56-billion-increase-over-next.html | PENTAGON IS SEEKING 56 BILLION INCREASE OVER NEXT FIVE YEARS | By Bernard Weinraub Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-pieces-of-satellite-devoid-of-radiation-exhibited.html | Pieces of Satellite Devoid of Radiation Exhibited in Canada | By Nohn Noble Wilford Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-poverty-program-facing-reorganization-by-koch-hra.html | Poverty Program Facing Reorganization by Koch | By John Kifner | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-sadat-comes-for-help-his-arrival-in-us-today-in.html | Sadat Comes for Help | By Christopher S Wren Special to The New York Times | TX 853 | 28527 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-state-dept-and-cia-split-on-envoy-role-interpret.html | STATE DEPT AND CIA SPLIT ON ENVOY ROLE | By David Binder Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-us-figure-for-jerseys-jobless-is-expected-to-top.html | US Figure for Jerseys Jobless Is Expected to Top States Figure | By Martin Waldron Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/new-york-citys-new-budget-director-james-remmers-brigham-jr-man-in.html | New York Citys New Budget Director | By Robert Mcg Thomas Jr | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/new-york-citys-poverty-program-in-turmoil-facing-reorganization.html | New York Citys Poverty Program In Turmoil Facing Reorganization | By John Kifner | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/pentagon-is-seeking-56-billion-increase-over-next-five-years-brown.html | PENTAGON IS SEEKING 56 BILLION INCREASE OVER NEXT FIVE YEARS | By Bernard Weinraub Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/philharmonic-martha-argerich-is-mozart-pianist.html | Philharmonic Martha Argerich Is Mozart Pianist | By Harold C Schonberg | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/pieces-of-satellite-devoid-of-radiation-exhibited-in-canada.html | Pieces of Satellite Devoid of Radiation Exhibited in Canada | By Nohn Noble Wilford Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/planned-parenthoods-new-head-takes-a-fighting-stand-watchdog.html | Planned Parenthoods New Head Takes a Fighting Stand | By Judy Kleikesrud | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/prices-move-down-in-metal-futures-brokers-link-drop-to-misreading.html | PRICES MOVE DOWN  IN METAL FUTURES | By H J Maidenberg | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/publishing-the-day-of-the-spinoff.html | Publishing The Day Of The Spinoff | By Herbert Mitgang | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/rommels-son-drafted-into-politics-seen-headed-for-top-tolerance.html | Rommels Son Drafted Into Politics Seen Headed for Top | By John Vinocur Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/sadat-comes-for-help-his-arrival-in-us-today-in-search-of-support.html | Sadat Comes for Help | By Christopher S Wren Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/seattle-slew-to-run-stud-plans-put-off-stud-plans-pushed-back.html | Seattle Slew to Run Stud Plans Put Off | By Steve Cady | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/senate-opens-debate-on-nuclear-exports-bill-seeks-to-limit-weapon.html | SENATE OPENS DEBATE ON NUCLEAR EXPORTS | By David Burnham Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/someones-in-the-kitchen-with-nijinsky.html | Someones in the Kitchen With Nijinsky | By Jennifer Dunning | TX 853 | 28527 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/sprayregen-sentence-is-year-in-jail-in-retail-fraud-no-fine-imposed.html | Sprayregen Sentence Is Year in Jail in Retail Fraud | By Arnold H Lubasch | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/st-johns-topples-cincinnati-lafayette-beats-rams-berwanger-leads.html | St Johns Topples Cincinnati | By Thomas Rogers | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/stage-cowboy-roundup-guitars-and-ponies.html | Stage Cowboy Roundup | By Richard Eder | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/stamford-grand-jury-will-look-into-zoning-practices-in-fairfield.html | Stamford Grand Jury Will Look Into Zoning Practices in Fairfield | By Robert E Tomasson Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/state-dept-and-cia-split-on-envoy-role-interpret-embassies-control.html | STATE DEPT AND CIA SPLIT ON ENVOY ROLE | By David Binder Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/stenmark-easy-victor-in-giant-slalom-a-question-of-pressure.html | Stenmark Easy Victor in Giant Slalom | By Samuel Abt Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/study-backs-only-seven-days-in-hospital-for-some-heart-attack.html | Study Backs Only Seven Days in Hospital for Some Heart Attack Victims | By Lawrence K Altman | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/takeovers-give-zest-to-market-and-dow-advances-104-to-77538.html | Takeovers Give Zest to Market And Dow Advances 104 to 77538 | By Vartanig G Vartan | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/thais-to-normalize-cambodian-relations-foreign-minister-says.html | THAIS TO NORMALIZE CAMBODIAN RELATIONS | By Henry Kamm Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/touring-neogothic-new-york.html | Touring NeoGothic New York | By Barbara Crossette | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/trottier-gets-33d-islanders-win-52-islanders-win-with-trottier.html | Trottier Gets 33d Islanders Win 52 | By Parton Keese Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/tunisia-appears-calm-after-riots-but-many-expect-further-unrest.html | Tunisia Appears Calm After Riots But Many Expect Further Unrest | By Paul Hofmann Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/tv-signals-may-tell-other-planets-of-earth-life-powerful-defense.html | TV Signals May Tell Other Planets of Earth Life | By Walter Sullivan | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/ullman-plan-seeks-cut-in-dividend-tax-proposal-to-permit-credit.html | ULLMAN PLAN SEEKS CUT IN DIVIDEND TAX | By Edward Cowan Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/un-is-reorganizing-to-aid-poor-nations-social-and-economic.html | UN IS REORGANIZING TO AID POOR NATIONS | By Kathleen Teltsch Special to The New York Times | TX 853 | 28527 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/us-rejects-major-restructuring-of-transport-required-for-coal.html | US Rejects Major Restructuring Of Transport Required for Coal | By Winston Williams | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/weather-curtailed-january-retail-sales-k-mart-gains-176-percent.html | Weather Curtailed January Retail Sales | By Isadore Barmash | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/what-peace-talks-washington.html | What Peace Talks | By James Reston | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/white-house-parley-ends-with-call-for-more-incentives-to-localities.html | White House Parley Ends With Call For More Incentives to Localities | By James P Sterba Special to The New York Times | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/why-coal-miners-in-wva-go-out-on-wildcat-strikes.html | Why Coal Miners in W Va Go Out on Wildcat Strikes | By Steve Shapiro | TX 853 | 28527 |
| 2/3/1978 | https://www.nytimes.com/1978/02/03/archives/woodcock-us-aide-in-china-calls-absence-of-full-ties-an-absurdity.html | Woodcock  US  Aide in ChinaCalls Absence of Full Ties an  Absurdity | By Bernard Gwertzman Special to The New York Times | TX 853 | 28527 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/39-in-us-bid-soviet-free-dissident-sought-to-represent-ginzburg.html | 39 in US Bid Soviet Free Dissident | By Dena Kleiman | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/about-new-york-the-chelsea-is-still-a-roof-for-creative-heads.html | About New York | By Francis X Clines | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/advancing-exports-lift-cotton-prices-march-delivery-at-5625-cents-a.html | ADVANCING EXPORTS LIFT COTTONPRICE | By Elizabeth M Fowler | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/after-storm-a-reckoning-in-bent-snowplow-blades-salteaten-trucks.html | After Storm A Reckoning In Bent Snowplow Blades | By Frank J Prial | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/archie-and-edith-bunker-show-may-replace-all-in-the-family.html | Archie and Edith Bunker Show May Replace All in the Family | By Aljean Harmetz | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/attorney-to-cite-ncaa-untouchables-violations-procedure-tv-games.html | Attorney to Cite NCAA Untouchables | By Gordon S White J | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/austrian-woman-wins-slalom-event-in-upset.html | Austrian Woman Wins Slalom Event in Upset | By Samuel AbtSpecial to The New York Times | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/badillo-dismisses-his-health-adviser-pruitt-who-had-been-lobbyist.html | BADILLO DISMISSES HIS HEALTH ADVISER | By Ronald Sullivan | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/benitez-and-antuofermo-victors-in-garden-fights-darling-of-the-fans.html | Benitez and AntuofermQ Victors in Garden Fights | By Deane McGowen | TX 1418 | 28531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/bonn-shuffles-cabinet-in-biggest-shift-since-1974-active-role.html | Bonn Shuffles Cabinet in Biggest Shift Since 1974 | By John VinocurSpecial to The New York Times | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/books-of-the-times-good-and-other-wars-inspired-by-vietnam.html | Books of The Times   Good and Other Wars | By Herbert Mitgang | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/bridge-top-players-will-compete-in-the-blue-ribbon-individual-first.html | Bridge | By Alan Truscott | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/bronx-apartmentrehabilitation-project-starts-off-with-a-warm-hearth.html | Bronx ApartmentRehabilitation Project Starts Off With a Warm Hearth | By Lena Williams | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/burling-mcallester-dances-7part-barandsphere.html | Burling McAllester Dances 7Part Tarandsphere | By Jennifer Dunning | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/calvin-kleins-child-abducted-then-freed-for-100000-designers-child.html | Calvin Kleins Child Abducted Then Freed for 100000 | By Robert D McFadden | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/camp-david143-acres-for-presidential-reflection.html | Camp David  143 Acres for Presidential Reflection | By Linda CharltonSpecial to The New York Times | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/cappella-by-boorstin-and-horovitz-is-presented-by-off-center.html | Cappella by Boorstin and Horovitz Is Presented by Off Center Theater | By Richard Eder | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/carters-ratings-surprise-networks-predictions-wrong-some-ratings.html | Carters Ratings Surprise Networks | By Les Brown | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/chinese-military-appears-to-be-debating-how-to-modernize.html | Chinese Military Appears to Be Debating How to Modernize 35MillionMan Force | By Fox ButterfieldSpecial to The New York Times | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/concert-offers-4-premieres.html | Concert Offers 4 Premieres | By Peter G Davis | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/david-woodberry-in-nijinsky-club.html | David Woodberry in Nijinsky Club | By Jack Anderson | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/divorced-fathers-who-are-happiest-special-group-one-common-failing.html | Divorced Fathers Who Are Happiest | By Georgia Dullea | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/environment-lag-reported-for-77-comments-by-special-areas.html | Environment Lag Reported for 77 | By Gladwin Hill | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/iraqi-refugees-fill-in-the-blanks-with-their-stories-of-persecution.html | Iraqi Refugees Fill In the Blanks WithTheir Stories of Persecution | By Frances Cerra | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/jobless-figures-found-distorted-by-the-inclusion-of-parttimers-not.html | Jobless Figures Found Distorted By the Inclusion of PartTimers | By Jerry Flint | TX 1418 | 28531 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/koch-abandons-plan-for-residency-law-says-campaign-pledge-to.html | KOCH ABANDONS PLAN FOR RESIDENCY LAW | By Edward Ranzal | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/koch-aide-proposes-anticorruption-plan-lupkin-would-discipline.html | KOCH AIDE PROPOSES ANTICORRUPTION PLAN | By Selwyn Raab | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/london-and-amsterdam-in-race-for-options-market-no-ticker-tape-in.html | London and Amsterdam in Race for Options Market | By Robert D Hershey Jr Special to The New York Times | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/market-reflects-mixed-picture-stock-performance-is-generally-mixed.html | Market Reflects Mixed Picture STOCK PERFORMANCE IS GENERALLY MIXED | By Vartanig G Vartan | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/memories-play-puts-age-before-youth.html | Memories PlayPuts Age Before Youth | By Mel Gussow | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/modern-dance-sara-and-jerry-pearson-perform-their-works.html | Modern Dance Sara and Jerry Pearson Perform Their Works | By Anna Kisselgoff | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/music-from-marlboro-concert-features-chambermusic-group.html | Music From Marlboro Concert Features ChamberMusic Group | By Allen Hughes | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/naumburgwinning-jubal-trio-gives-concert.html | NaumburgWinning Tubal Trio Gives Concert | By Donal Henahan | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-consumer-notes-many-must-hold-up-tax-returns-for.html | Consumer Notes Many Must Hold Up Tax Returns  For Deduction and Rebate Rulings | By Alfonso A Narvaez | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-court-orders-bruno-to-explain-refusal-to-answer.html | Court Orders Bruno to Explain Refusal to Answer Crime Panel | By Martin WaldronSpecial to The New York Times | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-koch-aide-proposes-anticorruption-plan-lupkin.html | KOCH AIDE PROPOSES ANTICORRUPTION PLAN | By Selwyn Raab | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-plainlanguage-law-facing-amendatory-relegislative.html | PlainLanguage Law Facing Amendatory Relegislative Proceeding | By Ralph Blumenthal | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-the-press-profit-and-loss-the-us-press-profit-and.html | The Press Profit and Loss | By Deirdre Carmody | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/newcar-sales-fell-71-in-late-january-from-yearago-level-drop-is.html | NEW CAR SALES FELL 71 IN LATE JANUARY FROM YEARAGO LEVEL | By Reginald Stuart Special to The New York Times | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/palm-beach-parties-its-the-height-of-the-season.html | Palm Beach Parties Its the Height Of the Season | By Enid Nemy Special to The New York Times | TX 1418 | 28531 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/patents-physicist-named-inventor-of-the-year-oilwater-properties.html | Patents | By Stacy V Jones | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/personal-investing-a-guide-to-moneymarket-securities.html | Personal Investing | By Richard Phalon | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/plainlanguage-law-facing-amendatory-relegislative-proceeding-some.html | PlainLanguage Law Facing Amendatory Relegislative Proceeding | By  Ralph Blumenthal | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/problem-of-youth-joblessness-grips-west-europe-most-countries-begin.html | Problem of Youth Joblessness Grips West Europe | By Jonathan Kandell Special to The New York Times | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/publisher-to-stay-on-time-inc-buying-washington-star-it-will-pay.html | Publisher to Stay On | By Marjorie HunterSpecial to The New York Times | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/push-against-somoza-joined-by-guerrillas-they-attack-national-guard.html | PUSH AGAINST SOMOZA JOINED BY GUERRILLAS | By Alan RidingSpecial to The New York Times | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/recipe-for-filling-a-store-cheesecakes-and-belly-dance-involving.html | Recipe for Filling a Store Cheesecakes and Belly Dance | By Isadore Barmash | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/rhodesias-new-censors-hurt-some-not-others-new-stresses-caused.html | Rhodesias New Censors Hurt Some Not Others | By John F BurnsSpecial to The New York Times | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/sadats-visit-a-policy-quandary-for-the-us-egyptian-leader-is-flown.html | Sadats Visit a Policy Quandary for the US | By Hedrick SmithSpecial to The New York Times | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/senate-finance-unit-votes-to-delay-rule-on-inheritance-tax-decision.html | SENATE FINANCE UNIT VOTES TO DELAY RULE ON INHERITANCE TAX DECISION PUT OFF UNTIL 1980 Committee Extends Through 1978 Formulas onAmericaniAbroad and Investment Credits | By Edward Cowan Special to The New York Times | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/shes-23-and-already-a-brokerage-firm-partner-frenetic-trading.html | Shes 23 and Already a Brokerage Firm Partner | By Deborah Rankin | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/suppliers-and-users-plan-copper-agency-copper-users-and-suppliers.html | Suppliers and Users Plan Copper Agency | By Victor Lusinchi Special to The New York Times | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/terms-cut-for-4-in-ft-lee-bribery-the-judges-view-judge-cuts-terms.html | Terms Cut for 4 in Ft Lee Bribery | By Walter H WaggonerSpecial to The New York Times | TX 1418 | 28531 | |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/texas-instruments-earnings-rose-by-96-for-the-fourth-quarter.html | Texas Instruments Earnings Rose By 96 for the Fourth Quarter | By Clare M Reckert | TX 1418 | 28531 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/the-press-profit-and-loss-the-us-press-profit-and-loss-in-a.html | The Press Profit and Loss | By Deirdre Carmody | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/the-slope-jumps-for-the-moon-sports-of-the-times-five-inches-above.html | The Slope Jumps for the Moon | Dave Anderson | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/tokyo-on-the-brink-of-bankruptcy-facing-central-government-rule.html | Tokyo on the Brink of Bankruptcy Facing Central Government Rule | By Andrew H MalcolmSpecial to The New York Times | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/uncertain-politics-cuts-french-franc-paris-stock-prices-also-slump.html | UNCERTAIN POLITICS CUTS FRENCH FRANC | By Paul LewisSpecial to The New York Times | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/unemployment-rate-drops-again-to-63-the-lowest-since-74-government.html | UNEMPLOYMENT RATE DROPS AGAIN TO 63 THE LOWEST SINCE 74 | By Philip ShabecoffSpecial to The New York Times | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/upset-by-neighbors-loud-stereo-man-shoots-4-then-kills-himself.html | Upset by Neighbors Loud Stereo Man Shoots 4 Then Kills Himself | By Judith Cummings | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/vietnam-had-a-hold-on-two-accused-in-spying-case.html | Vietnam Had a Hold on Two Accused in Spying Case | By David BinderSpecial to The New York Times | TX 1418 | 28531 |
| 2/4/1978 | https://www.nytimes.com/1978/02/04/archives/wendy-barrie-actress-is-dead-film-and-tv-personality-was-65-did.html | Wendy Barrie Actress Is Dead Film and TV Personality Was 65 | By Richard F Shepard | TX 1418 | 28531 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/14-covent-garden-walking-tour-wandering-on-foot-in-covent-garden.html | A Covent Garden Walking Tour | By Susan Heller Anderson | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/25-favorite-wins-big-a-filly-stakes-favorites-score-at-hialeah.html | 25 Favorite Wins Big A Filly Stakes | By Thomas Rogers | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/a-mix-of-tall-tales.html | A Mix of Tall Tales | By Sheldon Frank | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/a-stunning-macbeth-from-the-rsc-macbeth.html | A Stunning Macbeth From The RSC | By Robert Cushman | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/a-useful-new-guide-to-tender-offers.html | A Useful New Guide to Tender Offers | By Bruce Wasserstein | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/africas-economic-showcase.html | Africas Economic Showcase | By Paul Lewis | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/after-years-of-pessimism-bienstock-is-bullish-on-new-york-city-his.html | After Years of Pessimism Bienstock Is Bullish on New York City | By Peter Kihss | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/an-african-dilemma-using-foreign-experts.html | An African Dilemma Using Foreign Experts | By Michael T Kaufman | TX 1424 | 28534 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/andretti-is-in-high-gear-on-the-formula-1-circuit.html | Andretti Is in High Gear On the Formula 1 Circuit | By Phil Pash | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/anna-karenina-novel-into-drama.html | Anna Karenina Novel Into Drama | By Donald Wilson | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/antarctic-laboratories-the-many-uses-of-cold.html | Antarctic Laboratories The Many Uses of Cold | By Walter Sullivan | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/artistry-grows-with-age-says-arrau-at-75-claudio-arraus-artistry-at.html | Artistry Grows With Age Says Arrau at 75 | By Joseph Horowitz | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/asylum-from-asylums-asylum.html | Asylum From Asylums | By Fitzhugh Mullan | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/at-times-a-diplomat-must-make-loo-with-a-studio-in-queens-sometimes.html | At Times A Diplomat Must Make Do With a Studio In Queens | By Pranay Gupte | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/behind-the-best-sellers-dilys-winn.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/bergen-evans-dies-authority-on-english-usage-and-tv-host-first.html | Bergen Evans Dies | By Wolfgang Saxon | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/bigger-badder.html | Bigger Badder | By Leonard Silk | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/book-ends-south-african-words-and-pictures-critics-choices.html | BOOK ENDS | By Richard R Lingeman | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/bourguiba-is-just-a-legend-and-that-is-not-enough.html | Who Will Succeed the Old Ailing Tunisian Leader Bourguiba Is Just a Legend And That Is Not Enough | By Paul Hofmann | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/britain-north-sea-oil-turns-the-tide.html | Britain North Sea Oil Turns the Tide | By Rw Apple Jr | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/brooklyn-pages-a-church-on-long-island-offers-courses-to-save.html | A Church on Long Island Offers Courses to Save Homeowners on Building and Repairing Bills | By Shawn G Kennedy Special to The New York Times | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/brooklyn-pages-glen-cove-li-is-a-tryout-town-and-shows-cast-likes.html | Glen Cove LI is a Tryout Town And Shows Cast Likes the Idea | By Barbara Delatiner Special to The New York Times | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/brooklyn-pages-long-island-has-failed-to-attract-its-share-of.html | Long Island Has Failed to Attract Its Share of Corporation Offices | By Josh Barbanel | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/brooklyn-pages-seminar-on-improving-communications-in-school.html | Seminar on Improving Communications in School Districts to Be Held on Friday at Hofstra Faculty Club | By George Vecsey | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/canada-puts-satellite-recovery-cost-at-1-million.html | Canada Puts Satellite Recovery Cost at 1 Million | By John Noble Wilford Special to The New York Times | TX 1424 | 28534 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/canadians-warned-easy-times-are-over.html | Canadians Warned Easy Times Are Over | By Robert Trumbull | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/capitals-defeated-trottier-excels-islander-lead-to-4-points.html | Capitals DefeatedTrottier Excels | By Partos Keese Special to The New York Times | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/carter-tells-sadat-us-tries-to-achieve-fair-mideast-peace-leaders.html | CARTER TELLS SADAT US TRIES TO ACHIEVE FAIR MIDEAST PEACE | By Bernard Gwertzman Special to The New York Times | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/china-after-mao-masked-tension-and-unmasked-ills.html | China After Mao Masked Tension and Unmasked Ills | By Fox Butterfield | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/chinas-new-dialectic-growth.html | Chinas New Dialectic Growth | By Fox Butterfield | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/citizens-budget-unit-sees-bigger-deficits-report-to-koch-warns-of.html | CITIZENS BUDGET UNIT SEES BIGGER DEFICITS | By Lee Dembart | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/civil-rights-road-has-become-more-complicated.html | Civil Rights Road Has Become More Complicated | By Robert Reinhold | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/columbia-collapses-penn-wins-8158-another-burst.html | Columbia Collapses Penn Wins 8158 | By Deane McGowen Special to The New York Times | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/commodities-the-new-era-of-price-stability-commodities.html | Commodities The New Era Of Price Stability | By H J Maidenberg | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/competing-in-a-tougher-world-auto-market-auto-market.html | Competing hi a Tougher World Auto Market Auto Market | By John Vinocur | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/complex-molecules-said-to-exist-in-space-scientists-believe-that.html | COMPLEX MOLECULES SAID TO EXIST IN SPACE | By Walter Sullivan | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/congress-freshmen-and-sophomores-bold-so-far.html | Good Years | By Martin Tolchin | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/congress-is-still-skeptical-on-aid-to-new-york-but-less-than-in-75.html | Congress Is Still Skeptical on Aid To New York but Less Than in 75 | By Edward C Burks Special to The New York Times | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/connecticut-weekly-a-collector-turns-wheels-of-history.html | A Collector Turns Wheels of History | By Alyssa A Lappen | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/connecticut-weekly-a-tale-of-two-trials-angers-police-chief-a.html | A Tale of Two Trials Angers Police Chief | By Murray Illson | TX 1424 | 28534 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archiv es/connecticut-weekly-art-notes-on-some-native-sons.html | ART | By Vivien Raynor | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archiv es/connecticut-weekly-dining-out-traditional-fare-in-a-cozy-setting.html | DINING OUT Traditional Fare in a Cozy Setting | By Patricia Brooks | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archiv es/connecticut-weekly-dr-king-has-his-day-in branford.html | Dr King | By J D Shuchter | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archiv es/connecticut-weekly-festival-is-gone-but-the-show-goes-on.html | Festival Is Gone But the Show Goes On | By Don McDonagh | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archiv es/connecticut-weekly-gardening-in-the-dead-of-winter-signs-of-spring.html | GARDENING In the Dead of Winter Signs of Spring | By Joan Lee Faust | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archiv es/connecticut-weekly-gloomy-forecast-for-weather-station-cloudy.html | Gloomy Forecast For Weather Station | By Richard L Madden | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archiv es/connecticut-weekly-hartfords-agenda-laws-and-politics-assembly.html | Hartfords Agenda Laws | By Lawrence Fellows | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archiv es/connecticut-weekly-home-clinic-snowthrower-care-spraypaint-tips.html | HOME CLINIC | By Bernard Gladstone | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archiv es/connecticut-weekly-interview-an-advocate-for-the-gifted.html | INTERVIEW | By Andree Brooks | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archiv es/connecticut-weekly-leaping-lizards-to-the-rescue.html | Leaping Lizards to the Rescue | By Robert E Tomasson | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archiv es/connecticut-weekly-politics-discordant-dandy.html | POLITICS | By Lawrence Fellows | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archiv es/connecticut-weekly-rediscovering-the-work-ethic.html | Rediscovering The Work Ethic | By Lewis B Rome | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archiv es/connecticut-weekly-shop-talk-a-literary-haven.html | SHOP TALK A Literary Haven | By Anne Anable | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archiv es/connecticut-weekly-small-towns-band-together.html | Small Towns Band Together | By Keith Johnson | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archiv es/connecticut-weekly-touring-britain-in-new-haven.html | Touring Britain In New Haven | By Laurel F Vlock | TX 1424 | 28534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/crime.html | CRIME | By Newgate Callendar | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/dancers-childhood-dancer.html | Dancers Childhood | BY Deborah Jowitt | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/davis-of-the-sung-is-a-rare-rookie-hell-get-to-play-in-an-allstar.html | Davis of the Suns Is a Rare Rookie Hell Get to Play in an AllStar Game | By Sam Goldaper Special to The New York Times | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/de-kooning-i-see-the-canvas-and-i-begin-i-see-the-canvas-and-i.html | De Kooning I See the Canvas and I Begin | By John Russell | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/design-stitches-in-time.html | Design | By Rita Reif | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/diamonds-are-the-mans-best-friend-arabs-prefer-diamonds-jewelry.html | Diamonds Are the Mans Best Friend | BY Judy Klemesrud | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/divided-french-left-gains-mope-as-regimes-problems-increase-divided.html | Divided French Left Gains Hope As Regimes Problems Increase | By Jonathan Kandell Special to The New York Times | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/drafting-abortion-rules-a-nowin-situation.html | HEW Team Had To Match Intention With Law | By Philip Shabecoff | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/east-germans-set-pace-in-lake-placid-sledding-temperature-at-22.html | East Germans Set Pace in Lake Placid Sledding | By Michael Strauss Special to The New York Times | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/eastern-europes-inward-look-east-europe.html | Eastern Europes Inward Look | By David A Andelman | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/entertainment-industry-is-facing-broad-monopoly-inquiry-by-us.html | Entertainment Industry Is Facing Broad Monopoly Inquiry by US | By Robert Lindsey Special to The New York Times | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/entomologist-develops-technique-to-combat-rocky-mountain-fever.html | Entomologist Develops Technique To Combat Rocky Mountain Fever | By Irvin Molotsky Special to The New York Times | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/entries-in-specialty-shows-set-records-for-weekend-preceding.html | Entries in Specialty Shows Set Records For Weekend Preceding Westminster | By Pat Gleeson | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/exotics-in-the-white-mans-world.html | Exotics in the white Mans world | By Hilton Kramer | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/fashion-weathering-the-winter-fashion.html | Fashion | By Carrie Donovan | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/flu-plan-may-focus-on-highrisk-group-officials-study-strategy-to.html | FLU PLAN MAY FOCUS ON HIGHRISK GROUP | By Harold M Schmeck Jr | TX 1424 | 28534 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/fluorocarbon-ban-could-sink-a-floater.html | Fluorocarbon Ban Could Sink a Floater | By Joanne A Fishman | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/flyers-reflections-flyer.html | Flyers Reflections | By Eric F Goldman | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/food-and-population-wary-optimism.html | Food and Population Wary Optimism | By Pranay Gupte | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/for-india-new-politics-but-elusive-growth.html | For India New Politics But Elusive Growth | By William Borders | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/from-moscow-to-murmansk-not-quite-a-consumers-paradise.html | From Moscow to Murmansk Not Quite a Consumers Paradise | By David K Shipler | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/future-events-memories-making-it-on-tracks-in-darkest-africa-famous.html | Future Events | By Lillian Bellison | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/gannett-takes-over-wilmington-papers-new-publisher-promises.html | GANNETT TAKES OVER WILMINGTON PAPERS | By James F Clarity Special to The New York Times | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/german-caution-another-drummer.html | German Caution Another Drummer | By Ellen Lentz | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/god-sadat-and-begin-washington.html | God Sadat and Begin | By James Reston | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/good-place-for-a-prison-is-where-a-good-place-for-a-prison-is-where.html | Good Place for a Prison isWhere | By Joan Potter | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/graypower-blues.html | GRAYPOWER BLUES | By Gilbert Flillstein | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/growing-up-american-american.html | Growing Up American | By Ann Douglas | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/guest-observer-mary-shelley-mary-shelley.html | Guest Observer | By Cyra McFadden | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/hail-to-thee-blithe-man-bird-thou-never-wert.html | Hail to Thee Blithe Man Bird Thou Never Wert | By Wright Morris | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/hope-is-seen-in-the-legislature-for-a-new-york-city-employee.html | Hope Is Seen in the Legislature for a New York City Employee Residency Bill | By Sheila Rule Special to The New York Times | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/how-much-more-give-can-begin-afford.html | Egyptians Visit Sharpens Issues Steeped in History and Politics | By William E Farrell | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/imbalanced-payments-and-world-capital-flow-imbalanced-payments.html | Imbalanced Payments And World Capital Flow | By Ann Crittenden | TX 1424 | 28534 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/in-a-love-affair-with-baseball-the-library-is-a-rendezvous-books.html | In a Love Affair With Baseball the Library Is a Rendezvous | By Richard F Shepard | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/in-brazil-oil-imports-spur-drive-to-export.html | In Brazil Oil Imports Spur Drive To Export | By David Vidal | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/in-poor-areas-street-churches-give-cohesion-street-churches-help.html | In Poor Areas Street Churches Give Cohesion | By Michael Goodwin | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/independence-hall-gets-a-desk-from-first-congress.html | Independence Hall Gets a Desk from First Congress | By Rita Reif | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/inside-his-shell-abduljabbar-stirs-the-public-doesnt-know-what-im.html | Inside His Shell AbdulJabbar Stirs | By Tony Kornheiser | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/international-economic-survey-the-new-protectionism-protectionism.html | International Economic Survey | By Paul Lewis | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/israels-turn-to-rugged-capitalism.html | Israels Turn to Rugged Capitalism | By William E Farrell | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/joint-bargaining-weighed-by-unions-for-city-workers-koch-and.html | Joint Bargaining Weighed by Unions For City Workers | By Damon Stetson | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/kei-takei-offers-light-dances.html | Kei Takei Offers Light Dances | By Jack Anderson | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/klein-shocked-by-photos-of-him-in-phone-booth-with-ransom-position.html | Klein Shocked by Photos of Him in Phone Booth With Ransom | By Joseph B TREASTER | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/koch-listens-to-bronx-at-his-first-gripe-session-koch-hears-gripes.html | Koch Listens to Bronx at His First Gripe Session | By Glenn Fowler | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/laker-carter-and-low-air-fares.html | Laker Carter and Low Air Fares | By Richard Witkin | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/lara-and-zhivago-a-captive-of-time-lara-authors-query.html | Lara and Zhivago | By Irving Howe | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/latin-curse-inflation-and-staggering-foreign-debt.html | Latin Curse Inflation and Staggering Foreign Debt | By Juan de Onis | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/les-halles-new-life-in-an-old-quarter-the-renaissance-of-les-halles.html | Les Halles New Life in an Old Quarter | By Scott Kemper | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/let-our-sports-heros-be-imperfect.html | Let Our Sports Heroes Be Imperfect | By Marc Bloom | TX 1424 | 28534 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-a-barrier-to-nuclear-benefits.html | A Barrier to Nuclear Benefits | By R C Anderson | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-a-police-dispute-that-lingers-on-east-hampton.html | A Police Dispute That Lingers On | By Iver Peterson | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-about-long-island-snowed-in-thank-you-the-snows.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-albany-report.html | ALBANY REPORT | By E J Dionne Jr | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-art-de-kooning-and-the-islands-spell.html | ART De Kooning and the Islands Spell | By David L Shirey | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-dining-out-defining-continental-cafe-continental.html | DINING OUT Defining Continental  Cafe Continental | By Florence Fabricant | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-food-stirfry-and-enjoy-where-to-find-ingredients.html | FOOD StirFry And Enjoy | By Florence Fabricant | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-gardening-soil-in-the-air-is-a-rootless-evil.html | GARDENING | By Carl Totemeier | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-home-clinic-snowthrower-care-spraypaint-tips.html | HOME CLINIC | By Bernard Gladstone | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-interview-a-new-career-that-suits-her-to-a.html | INTERVIEW | By Lawrence Van Gelder | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-learning-at-church-to-fix-up-home.html | Learning at Church to Fix Up Home | By Shawn G Kennedy | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-politics-how-they-vote-and-how-theyre-rated.html | POLITICS | By Frank Lynn | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-shop-talk-mice-in-organdy-wallpaper-to-match.html | SHOP TALK | By Muriel Fischer | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-speaking-personally-a-test-a-fling-its-outdoor.html | SPEAKING PERSONALLY A Test a Fling Its Outdoor Ed | By Bettina Hummerstone | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-the-arrival-of-a1-damato-al-damato-arrives-in.html | The Arrival of Al DAmato | By Roy R Silver | TX 1424 | 28534 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-to-broadway-from-glen-cove.html | To Broadway From Glen Cove | By Barbara Delatiner | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-when-bid-companies-move-its-not-to-li-why-they.html | When Big Companies Move Its Not to LI | By Josh Barbanel | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-who-should-regulate-hunting-and-fishing.html | Who Should Regulate Hunting and Fishing | By Sherwin E Allen | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/looking-for-the-best-horse-racing-go-west-trotters-outdraw-flats.html | Looking for the Best Horse Racing Go West | By James Tuite Special to The New York Times | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/lowell-thomas-thomas.html | Lowell Thomas | By Lawrence Van Gelder | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/marchi-demands-new-york-state-council-on-arts-justify-a-5000-grant.html | Marchi Demands New York State Council on Arts Justify a 5000 Grant for Pornographic Book | By Richard J Meislin Special to The New York Times | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/maria-epple-triumphs-in-world-giant-slalom-a-dull-performance-by-us.html | Maria Epple Triumphs In World Giant Slalom | By Sam Abt Special to The New York Times | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/markets-a-mysterious-environment.html | MARKETS | By Vartanig G Vartan | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/martin-balsam-turns-on-the-heat-in-cold-storage-martin-balsam.html | Martin Balsam Turns On The Heat in Cold Storage | By Robert Berkvist | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/mary-decker-breaks-her-1000yard-record.html | Mary Decker Breaks Her 1000Yard Record | By Leonard Koppett Special to The New York Times | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/mens-company-to-bow-at-judson-church.html | Mens Company to Bow At Judson Church | By Jennifer Dunning | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/mexico-rebuilding-confidence-aided-by-oil.html | Mexico Rebuilding Confidence Aided by Oil | By Alan Riding | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/mideast-aging-boom-oil-cutback-costly-arms.html | Mideast Aging Boom Oil Cutback Costly Arms | By Marvine Howe | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/mixed-parables.html | Mixed Parables | By Robert Bly | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/modern-music-concerts-flourish.html | Modern Music Concerts Flourish | By Raymond Ericson | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-criminal-code-is-due-for-still-more-decoding.html | The Senate Acted Last Week but the House Will Move Slowly | By Adam Clymer | TX 1424 | 28534 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-a-simple-rite-to-honor-lincoln.html | A Simple Rite | By Paul D Colford | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-about-new-jersey-welcome-anyone.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-art-drawings-a-show-with-more-than-one-meaning.html | ART | By David L Shirey | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-blind-to-vie-in-track-meet.html | Blind to Vie in Track Meet | By Alfonso A Narvaez | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-consumers-league-an-old-hand-at-24.html | Consumers League | By Rudy Johnson | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-converting-the-converted.html | Converting The Converted | By Harold L Scales | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-dining-out-a-taste-of-france-in-peapack-la.html | DINING OUT A Taste of France in Peapack La Champagne | By Frank J Prial | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-drivers-may-get-organdonor-cards.html | Drivers May Get OrganDonor Cards | By Madeleine R Tierney | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-elizabeth-school-for-all-day-and-night-a-school.html | Elizabeth School for All Day and Night | By Robert Hanley | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-gardening-a-captivating-plant-for-the-indoors.html | GARDENING | By Molly Price | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-highway-hazard-toxic-cargoes.html | Highway Hazard Toxic Cargoes | By Dan Hulbert | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-home-clinic-snowthrower-care-spraypaint-tips.html | HOME CLINIC | By Bernard Gladstone | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-in-jersey-city-its-retailsteading.html | In Jersey City Its Retailsteading | By James F Lynch | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-just-a-shot-away-from-the-nba.html | Just a Shot Away From the NBA | By Bob Cohn | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-letter-from-washington-census-threatens-house.html | LETTER FROM WASHINGTON | By Edward C Burks | TX 1424 | 28534 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-outlook-for-economy-is-bright.html | Outlook for Economy Is Bright | By William C Freund | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-personally-speaking-how-to-cope-with-cabin-fever.html | PERSONALLY SPEAKING | By Linda Pickering | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-politics-the-annual-walk-to-washington.html | POLITICS | By Joseph F Sullivan | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-puppetslanguage-of-love.html | PuppetsLanguage of Love | By Jill Smolowe | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-rebel-in-montclair.html | Rebel | By Paul Wilner | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-state-court-eyes-judicial-conduct-state-court.html | State Court Eyes Judicial Conduct | By Martin Waldron | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-tuning-in-on-the-vhftv-picture.html | Tuning In on the VHFTV Picture | By Jack Hannold | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-us-sends-doctors-to-innercity-areas-doctors-sent.html | US Sends Doctors To InnerCity Areas | By Ronald Sullivan | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/new-metropolitan-sign-of-change-for-orthodox-church-in-america-form.html | New Metropolitan Sign of Change For Orthodox Church in America | By George Vecsey Special to The New York Times | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/no-rhodesia-settlement-can-ignore-joshua-nkomo.html | No Rhodesia Settlement Can Ignore Joshua Nkomo | By Rw Apple Jr | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Alix Nelson | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/notes-a-new-cable-car-milestone-natchez-pilgrimage-buffaloburgers-a.html | Notes A New Cable Car Milestone Natchez Pilgrimage Buffaloburgers Anyone Birthplace of Aviation Rapprochement Tours Wimbledon Package Tours Tours Tours A Dearth of Cruise Ships Here and There | By Robert J Dunphy | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/offshore-drilling-on-the-shelffor-now.html | The Issues Go Beyond Energy vs Environment | By Anthony J Parisi | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/old-tennis-balls-get-new-life.html | Old Tennis Balls Get New Life | By Parton Keese | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/oshaughnessy-defeats-buerkle-in-1500-liquori-takes-3000-hurdles-to.html | OShaughnessy Defeats Buerkle in 1500 Liguori Takes 3000 | By Neil Amdur | TX 1424 | 28534 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/ossinings-size-bars-it-from-getting-more-urban-development-aid-fell.html | Ossinings Size Bars It From Getting More Urban Development Aid | By Ronald Smothers Special to The New York Times | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/outlook-business-shaken-by-european-communists.html | OUTLOOK | By Jonathan Kandell | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/outlook-will-opec-drown-in-a-sea-of-oil-the-nuclear-slowdown.html | OUTLOOK Will OPEC Drown In a Sea of Oil OUTLOOK The Nuclear Slowdown Concern and Elation ANTHONY J PARISI Nuclear PowerHow Much How Soon | By Anthony J Parisi | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/personal-history-history.html | Personal History | By Alden Whitman | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/point-of-view-public-land-ownership-backed.html | Point of View | By Martin Gallent | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/police-talk-police.html | Police Talk | By Sanford J Ungar | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/porsches-dominate-at-daytona-haywood-starts-far-back.html | Porsches Dominate At Daytona | By John S Radosta Special to The New York Times | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/psc-judges-see-no-peril-in-controversial-upstate-power-line.html | PSC Judges See No Peril in Controversial Upstate Power Line | By Harold Faber | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/psyching-out-the-group-the-charter-trip-as-mobile-sibling-rivalry.html | Psyching Out the Group The Charter Trip as Mobile Sibling Rivalry | By Barbara Klaus | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/pueblo-poverty-fails-to-dim-love-of-the-ancestral-mesa.html | Pueblo Poverty Fails to Dim Love of the Ancestral Mesa | By Lacey Fosburgh Special to The New York Times | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/quebec-separatists-face-a-new-challenger.html | Provincial Struggle Is a Prelude to National Elections This Year and 1979 Referendum | By Henry Giniger | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/rangers-and-blues-end-in-22-tie-two-groping-squads-rangers-tie-the.html | Rangers and Blues End in 22 Tie | By Robin Herman Special to The New York Times | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/rep-flood-had-secret-ties-to-haiti-while-pushing-us-aid-to-duvalier.html | Rep Flood Had Secret Ties to Haiti While Pushing US Aid to Duvalier | By Wendell Rawls JrSpecial to The New York Times | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/road-to-pro-hockey-canadas-teenage-ordeal-the-road-to-pro-hockey.html | Road to Pro Hockey Canadas TeenAge Ordeal | By Robin Herman | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/rugby-is-sort-of-football-with-a-european-style.html | Rugby Is Sort of Football With a European Style | By Drew Middleton | TX 1424 | 28534 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/schuller-conducts-philharmonic-in-several-contemporary-pieces.html | Schuller Conducts Philharmonic In Several Contemporary Pieces | By Raymond Ericson | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/skiing-in-klosters-the-stars-have-gone-but-the-glitter-remains.html | Skiing in Klosters The Stars Have Gone but the Glitter Remains | By Robert Wool | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/smithsonian-directors-financial-policy-criticized-not-intended-to.html | Smithsonian Directors Financial Policy Criticized | By David Binder Special to The New York Times | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/south-africa-weakening-of-the-foundation.html | South Africa Weakening Of the Foundation | By John F Burns | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/south-korea-racing-on-fast-trade-track.html | South Korea Racing On Fast Trade Track | By Shim Jae Hoon | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/soviet-dissidents-wives-share-a-crusade-in-us-i-think-we-cannot.html | Soviet Dissidents Wives Share a Crusade in US | By Barbara Gamarekian Special to The New York Times | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/space-the-sky-is-alive-with-satellites.html | Space | By Richard D Lyons | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/taiwan-eager-to-plunge-into-colortv-market.html | Taiwan Eager To Plunge Into ColorTV Market | By Diane Ying | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/tensions-in-textiles-a-challenge-from-asia-textile-tensions.html | Tensions In Textiles A Challenge From Asia | By Pamela G Hollie | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/terror-and-the-executive-suite.html | Terror and the Executive Suite | By Paul Hofmann | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/the-art-world-turns-to-original-prints-as-tax-shelters-other-uses.html | The Art World Turns to Original Prints as Tax Shelters | By Grace Glueck | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/the-big-businessmen-who-have-jimmy-carters-ear-carter.html | The Big Businessmen Who Have Jimmy Carters Ear | By Louis M Kohlmeier | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/the-city-ballet-four-temperaments-given-first-time-this-season.html | The City Ballet | By Anna Kisselgoff | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/the-commodity-futures-man.html | The Commodity Futures Man | By H J Maidenberg | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/the-criticpoet.html | The CriticPoet | By Harold Bloom | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/the-economic-scene-the-winter-of-78.html | THE ECONOMIC SCENE | By Thomas E Mullaney | TX 1424 | 28534 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/the-energy-strategy-of-the-heaviest-energy-user-energy.html | The Energy Strategy of the Heaviest Energy User | By Pamela G Hollie | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/the-foreign-payoff-law-is-a-necessity.html | The Foreign Payoff Law Is a Necessity | By William Proxmire | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/the-futures-revenge.html | The Futures Revenge | By Anatole Broyard | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/the-greatest-enemy-of-crosscountry-skiers-snowmobiles-arrogance-at.html | The Gr eatest Enemy of CrossCountry Skiers | By Allan Pospisil | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/the-impatient-patient-in-the-nation.html | The Impatient Patient | By Tom Wicker | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/the-interarab-struggle-for-gaza-and-the-west-bank.html | The InterArab Struggle for Gaza and the West Bank | By Fouad Ajami | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/the-lure-of-the-money-market-funds.html | The Lure of the Money Market Funds | By John H Allan | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/the-mob-gambles-on-atlantic-city-introduction-1-angelo-bruno-the.html | THE MOB GAMBLES ON ATLANTIC | By Howard Blum and Jeff Gerth | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/the-only-registered-broker-in-blue-earth-minn-broker.html | The Only Registered Broker in Blue Earth Minn | By Dean Rebuffoni | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/the-paradox-of-the-sex-pistols.html | The Paradox of the Sex Pistols | By John Rockwell | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/the-politics-of-steel-the-workers-are-heard.html | The Politics Of Steel The Workers Are Heard | By Agis Salpukas | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/the-quintessential-multinational.html | The Quintessential Multinational | By Robert D Hershey Jr | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/the-sounds-of-silence.html | The Sounds of Silence | By Richard Kostelanetz | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/the-sting-in-japan-a-backlash-of-success.html | The Sting In Japan A Backlash Of Success | By Andrew H Malcolm | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/they-look-like-petunias-but-theyre-not-theyre-not-petunias.html | They Look Like Petunias But Theyre Not | By Elda Haring | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/three-novels.html | Three Novels | By Michael Mewshaw | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/to-rise-above-space-limitations-you-can-always-add-floors-adding.html | To Rise Above Space Limitations You Can Always Add Floors | By Dee Wedemeyer | TX 1424 | 28534 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/today-decides-whether-england-keeps-a-wordsworth-treasure-13-new.html | Today Decides Whether England Keeps a Wordsworth Treasure | By Israel Shenker | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/travel-in-a-wheelchair-growing-yet-always-arduous-travel-in-a.html | Travel in a Wheelchair Growing Yet Always Arduous | By Paul Grimes | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/us-decides-not-to-match-soviet-firststrike-efforts-us-imitation.html | USDecides Not to Match Soviet FirstStrike Efforts | By Richard Burt Special to The New York Times | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/us-neutrality-heartens-nicaragua-rebels-no-hostility-toward-us-us.html | US Neutrality Heartens Nicaragua Rebels | By Alan Riding  Special to The New York Times | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/us-policy-on-back-burner.html | US Policy on Back Burner | By Bernard Weinraub | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/us-reports-suggest-cubans-are-bombing-targets-in-somalia-buildup-by.html | US REPORTS SUGGEST CUBANS ARE BOMBING TARGETS IN SOMALIA | By Graham Hovey Special to The New York Times | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/verdict-on-blue-has-reds-seeing-red-an-artistic-touch-opposites.html | Verdict on Blue Has Reds Seeing Red | By Murray Chass | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/wall-street-could-be-anywhere-usa.html | Jersey Option Electronic Trading Cloud Citys Status | By Leonard Sloane | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/washington-report-gasoline-rationing.html | WASHINGTON REPORT | By Steven Rattner | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-a-shifting-scene-in-mount-vernon.html | A Shifting Scenon Mount Vernon | By Mary Howard | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-adding-art-to-the-3-rs.html | Adding Art To the 3 Rs | By Josh Barbanel | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-albany-report-tax-aid-to-counties-and-partisan.html | ALBANY REPORT Tax Aid to Counties And Partisan Politics | By E J Dionne Jr | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-art-notes-on-some-native-sons.html | ART | By Vivien Raynor | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-dining-out-weathervane-a-la-francaise-the.html | DINING OUT Weathervane a La Francaise The Weathervane | By Guy Henle | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-for-wrnw-a-different-drummer.html | For WRNW a Different Drummer | By Robert Kuczik | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-gardening-in-the-dead-of-winter-signs-of-spring.html | GARDENING | By Joan Lee Faust | TX 1424 | 28534 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-home-clinic-snowthrower-care-spraypaint-tips.html | HOME CLINIC | By Bernard Gladstone | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-how-wall-street-rates-westchester-communities.html | How Wall Street Rates Westchester Communities | By Barbara Gilder Quint | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-interview-israeli-artist-gives-jewish-saga-a.html | INTERVIEW | By James Feron | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-iona-college-courts-success-iona-college.html | Iona College Courts Success | By Alharvin | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-is-the-trend-to-the-democrats-inevitable.html | Is the Trend to the Democrats Inevitable | By Jeffrey Feinstein | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-politics-resounding-aye-for-fullvalue-tax.html | POLITICS Resounding Aye For FullValue Tax Assessment | By Thomas P Ronan | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-ravo-thaws-yonkers-city-hall-ravo-thaws-yonkers.html | Ravo Thaws Yonkers City Hall | By Ronald Smothers | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-skating-revival-rolls-on.html | Skating Revival Rolls On | By R Saunderson Sim | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-the-retarded-learn-to-live-on-the-outside-the.html | The Retarded Learn to Live on the Outside | By Joan Potter | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-theater-a-cultural-explorer-in-new-haven.html | THEATER | By Haskel Frankel | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/whaler-fans-including-gov-grasso-stay-loyal-under-their-new-roof.html | Whaler Fans Including Gov Grasso Stay Loyal Under Their New Roof | By Lawrence Fellows Special to The New York Times | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/what-is-the-good-fight.html | What Is the Good Fight | By John Murray Cuddihy | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/what-to-do-in-snow-country-if-youre-not-a-downhill-ski-nut.html | What to Do in Snow Country If Youre Not a Downhill Ski Nut | By Lionel A Atwill | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/whats-doing-in-caracas-setting-cable-cars-main-sights-getting.html | Whats Doing in CARACAS | By Joseph Mann | TX 1424 | 28534 |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/when-i-do-it-its-not-gore-says-writer-paul-schrader.html | When I Do It Its Not Gore Says Writer Paul Schrader | By Charles Higham | TX 1424 | 28534 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/when-they-anchor-the-tv-news-what-do-they-do-what-they-do-when-they.html | When They Anchor the TV News What Do They Do What They Do When They Anchor the News | By Fred Ferretti | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/why-nba-teams-succeed-at-home.html | Why NBA Teams Succeed at Home | By Mel Watkins | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/why-not-move-baseball-giants-are-you-ready-to-brooklyn.html | Why Not Move Baseball Giants Are You Ready to Brooklyn | By Michael CrosBY | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/why-the-athletes-knee-is-an-oftdisjointed-joint-how-the-knee-works.html | Why the Athletes Knee Is an OftDisjointed joint | By Jane E Brody | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/wine-the-turn-of-the-corkscrew.html | Wine | By Frank J Prial | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/wood-field-and-stream-bluebill-hunters-enjoy-connecticut-bonus.html | Wood Field and Stream Bluebill Hunters Enjoy Connecticut Bonus Season | By Nelson Bryant Special to The New York Times | TX 1424 | 28534 | |
| 2/5/1978 | https://www.nytimes.com/1978/02/05/archives/worlds-of-men-men.html | Worlds of Men | By Richard Freedman | TX 1424 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/2-officers-protest-plan-to-strengthen-civilians-in-pentagon.html | 2 Officers Protest Plan to Strengthen Civilians in Pentagon | By Bernard Weinraub Special to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/6-woeful-hours-with-car-54.html | 6 Woeful Hours With Car 54 | By Michael KatzSpecial to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/71-mr-redoy-coast-victor.html | 71 Mr Redoy Coast Victor | By James Tuite Special to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/a-beaten-sanderson-is-trying-again-a-beaten-sanderson-tries-again.html | A Beaten Sanderson Is Trying Again | By Gerald Eskenazi | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/a-book-on-hiss-says-american-prisoners-confirmed-his-guilt.html | A Book on Hiss Says American Prisoners Confirmed His Guilt | By Peter Kihss | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/a-bronx-rehabilitation-is-now-a-ruined-dream-the-tenants-viewpoint.html | A Bronx Rehabilitation Is Now a Ruined Dream | By Joseph P Fried | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/a-brown-study-i-at-home-abroad.html | A Brown Study I | By Anthony Lewis | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/a-former-smoker-gives-neediest-saving-of-58-weeks-since-stopping.html | A Former Smoker Gives Neediest Saving of 58 Weeks Since Stopping | By Alfred E Clark | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/advertising-ddbs-first-chief-operating-officer-new-man-at-rj.html | Advertising | By Philip H Dougherty | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/books-of-the-times-odd-compelling-characters-finally-a-real.html | Books of The Times | By John Leonard | TX 1420 | 28534 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/bridge-2-beckers-michael-and-jim-running-1-2-in-blue-ribbon.html | Bridge | By Alan Truscott | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/canadians-pick-up-hottest-satellite-fragment-yet-hottest-satellite.html | Canadians Pick Up  Hottest Satellite Fragment Yet | By John Noble Wilford Special to The New York Times | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/capital-subway-grace-amid-monuments-an-appraisal-concrete-and.html | Capital Subway Grace Amid Monuments | By Paul Goldberger Special to The New York Times | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/carey-democratic-chiefs-in-albany-now-in-harmony-albany-notes.html | Carey Democratic Chiefs in Albany Now in Harmony | By Steven R Weisman Special to The New York Times | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/carey-legislature-headed-for-standoff-on-laetrile-again-assembly.html | Carey Legislature headed for Standoff On Laetrile Again | By Sheila Rule Special to The New York Times | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/carter-asks-for-no-cut-in-arms-aid-to-marcos-despite-negative.html | Carter Asks For No Cut in Arms Aid to Marcos Despite Negative HumanRights Report | By Richard Burt Special to The New York Times | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/carters-tax-program-some-skepticism-in-the-cities-urban-affairs.html | Carters Tax Program Some Skepticism in the Cities | By Roger Wilkins | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/chasing-the-runners-high.html | Chasing the Runners High | By James F Fixx | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/chess-whites-winsome-winawer-or-win-some-lose-some-no-problem-at.html | Chess | By Robert Byrne | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/citizens-southernfighting-asset-and-image-ills-losses-in-two.html | Citizens | By Mario A Milletti Special to The New York Times | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/commodities-an-amex-challenge-to-chicago-markets.html | Commodities | By H J Maidenberg | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/congress-and-pentagon-face-key-questions-on-role-for-us-in-nato.html | Congress and Pentagon Face Key Questions on Role for US in NATO | By Drew Middleton | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/dassin-to-film-a-modern-medea.html | Dassin to Film A Modern Medea | By Nicholas Gage | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/de-gustibus-a-tasty-stew-for-3800-of-your-closest-friends-elephant.html | De Gustibus A Tasty Stew for 3800 of Your Closest Friends | By Craig Claiborne | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/defector-who-jumped-soviet-ship-settles-in-bronx-as-superintendent.html | Defector Who Jumped Soviet Ship Settles in Bronx as Superintendent | By Howard Blum | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/defense-chief-in-bonn-cabinet-hans-eberhard-apel-man-in-the-news.html | Defense Chief In Bonn Cabinet | By John Vinocur Special to The New York Times | TX 1420 | 28534 |

| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/donaldson-lufkin-to-cut-discounts.html | Donaldson Lufkin to Cut Discounts | By N R Kleinfield | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/east-wins-133125-east-stars-win-133125-smith-from-small-college.html | East Wins 133125 | By Sam GoldaperSpecial to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/fbi-nominees-rulings-indicate-conformist-not-innovative-spirit-600.html | FBI Nominees Rulings Indicate Conformist Not Innovative Spirit | By Warren Weaver Jr Special to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/fossil-hunters-discover-a-trove-in-area-near-rockefeller-center.html | Fossil Hunters Discover a Trove In Area Near Rockefeller Center | By Laurie Johnston | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/france-america-glamour-and-controversy-meet-at-the-malta-ball.html | France America Glamour and Controversy Meet at the Malta Ball | By Enid Nemy Special to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/gone-the-man-in-white-at-the-canal-gone-gone.html | Gone The Man in White at the Canal Gone Gone | By Joshua C Allen | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/gop-to-seek-gains-in-states-capitols-party-plans-175-million-outlay.html | GOP TO SEEK GAINS IN STATES CAPITOLS | By Adam Clymer Special to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/governors-urge-carter-to-accept-prime-role-of-states-in-water-plan.html | Governors Urge Carter to Accept Prime Role of States in Water Plan | By Seth S King Special to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/hanoi-truce-offer-gets-no-response-from-cambodians-cambodia-opposes.html | Hanoi Truce Offer Gets No Response From Cambodians | By Henry Kamm Special to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/happy-birthday-claudio-arrau.html | Happy Birthday Claudio Arrau | By Donal Henahan | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/heads-of-precincts-to-get-more-power-mcguire-also-considers-merging.html | HEADS OF PRECINCTS TO GET MORE POWER | By Charles Kaiser | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/hezemans-stommelen-drive-porsche-to-smoky-victory-32-cars-finish.html | Hezemans Stommelen Drive Porsche to Smoky Victory | By John S RadostaSpecial to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/human-teeth-in-china-dated-at-17-million-years-15-million-to-31.html | Human Teeth in China Dated at 17 Million Years | By Walter Sullivan | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/insurers-sued-on-ads-about-juries.html | Insurers Sued on Ads About Juries | By Diane Henry Special to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/investment-shift-is-tied-to-end-of-2-tax-deferrals.html | Investment Shift Is Tied to End of 2 Tax Deferrals | By Edward Cowan Special to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/israel-insists-aim-at-west-bank-site-is-archeological-site-of.html | Israel Insists Aim at West Bank Site Is Archeological | By William E Farrell Special to The New York Times | TX 1420 | 28534 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/ivy-league-race-is-just-about-over-wake-forest-145.html | Ivy League Race Is Just About Over | By Al Harvin | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/jaworski-differs-with-2-agencies-in-korea-inquiry.html | Jaworski Differs With 2 Agencies in Korea Inquiry | By Richard Halloran Special to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/koch-looks-to-state-to-rescue-his-budget-he-will-ask-carey-for.html | KOCH LOOKS TO STATE TO RESCUE HIS BUDGET | By Maurice Carroll | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/lawsuit-on-laetrile-resuming-in-atlanta-malpractice-case-on-use.html | LAWSUIT ON LAETRILE RESUMING IN ATLANTA | By Wayne King Special to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/library-offers-prisoners-a-key-to-needs-books-films-and-advice-are.html | Library Offers Prisoners a Key to Needs | By Frank J Prial | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/lines-bankruptcy-lets-alioto-family-continue-in-control-12-million.html | Lines Bankruptcy Lets A lioto Family Continue in Control | By Wallace Turner Special to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/little-georgie-wins-cup.html | Little Georgie Wins Cup | By Joanne A FishmanSpecial to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/major-us-airlines-in-a-profit-squeeze-cutting-rates-again-discount.html | MAJOR US AIRLINES IN A PROFIT SQUEEZE CUTTING RATES AGAIN | By Winston Williams | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/market-place-new-york-school-bonds-higher-yields.html | Market Place | By Robert Metz | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/marquette-beats-s-carolina-lee-ties-the-game.html | Marquette Beats S Carolina | By Gordon S White Jr Special to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/maryland-service-starts-today.html | Maryland Service Starts Today | By Ben A Franklin Special to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/more-business-and-other-groups-find-washington-is-place-to-be-more.html | More Business and Other Groups Find Washington Is Place to Be | By Karen de Witt Special to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/music-regine-crespin-at-the-y.html | Music Regine Crespin at the Y | By John Rockwell | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/new-effort-pledged-by-carter-and-sadat-to-revive-peace-bid-leaders.html | NEW EFFORT PLEDGED BY CARTER AND SADAT TO REVIVE PEACE BID | By Terence Smith Special to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-a-former-smoker-gives-neediest-saving-of-58-weeks.html | A Former Smoker Gives Neediest Saving of 58 Weeks Since Stopping | By Alfred E Clark | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-canadians-pick-up-hottest-satellite-fragment-yet.html | Canadians Pick Up Hottest Satellite Fragment Yet | By John Noble Wilford Special to The New York Times | TX 1420 | 28534 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-few-vie-for-jersey-school-boards-elections-for.html | Few Vie for Jersey School Boards | By Martin Gansberg | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-gop-to-seek-gains-in-states-capitols-party-plans.html | GOP TO SEEK GAINS IN STATES CAPITOLS | By Adam Clymer Special to The New York Times | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-howard-roe-say-carters-transit-bill-does-not-allot.html | Howard Roe Say Carters Transit Bill Does Not Allot Enough Funds for State | By Edward C Burks Special to The New York Times | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-insurers-sued-on-ads-about-juries.html | Insurers Sued on Ads About Juries | By Diane Henry Special to The New York Times | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-new-effort-pledged-by-carter-and-sadat-to-revive.html | NEW EFFORT PLEDGED BY CARTER AND SADAT TO REVIVE PEACE BID | By Terence Smith Special to The New York Times | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-new-york-city-calls-1000-to-fight-snow-as-foot-is.html | NEW YORK CITY CALLS 1000 TO FIGHT SNOW AS FOOT IS FORECAST | By Pranay Gupte | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-police-call-the-klein-kidnapping-spontaneous-and.html | Police Call the Klein Kidnapping Spontaneous and Poorly Planned | By Robert D McFadden | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-professional-fundraising-efforts-for-police-groups.html | Professional FundRaising Efforts For Police Groups Under Inquiry | By Frances Cerra | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-questions-on-bells-performance-raised-anew-by.html | Questions on Bells Performance Raised Anew by Marston Affair | By Anthony Marro Special to The New York Times | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-vietnam-orders-un-envoy-home-after-he-defied.html | Vietnam Orders UN Envoy Home After He Defied Expulsion by US | By Kathleen Teltsch | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-what-bleeps-blinks-rolls-stops-and-delivers-office.html | What Bleeps Blinks Rolls Stops And Delivers Office Mail | By Eleanor Blau | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/new-track-stars-point-to-olympics-new-track-stars-point-to-olympics.html | New Track Stars Point to Olympics | By Neil Amdur | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/new-york-city-calls-1000-to-fight-snow-as-foot-is-forecast-new-york.html | NEW YORK CITY CALLS 1000 TO FIGHT SNOW AS FOOT IS FORECAST | By Pranay Gupte | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/nurses-who-go-beyond-medicine-into-the-lives-of-troubled-families.html | Nurses Who Go Beyond Medicine Into the Lives of Troubled Families | By Georgia Dullea Special to The New York Times | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/outdoors-slipping-silently-over-the-ice.html | Outdoors Slipping Silently Over the Ice | By Fred Ferretti | TX 1420 | 28534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/palestinians-are-no-longer-seen-in-lebanese-port-after-protests.html | Palestinians Are No Longer Seen In Lebanese Port After Protests | By Marvine Howe Special to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/patient-wheezingadmit.html | Patient Wheezing Admit | By Fitzhugh Mullan | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/pba-fundraising-under-inquiry-professional-fundraising-efforts-for.html | PBA FundRaising Under Inquiry | By Frances Cerra | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/police-call-the-klein-kidnapping-spontaneous-and-poorly-planned.html | Police Call the Klein Kidnapping Spontaneous and Poorly Planned | By Robert D McFadden | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/prisoner-legal-assistance-project-in-new-york-facing-cuts-in-funds.html | Prisoner Legal Assistance Project In New York Facing Cuts in Funds | By E J Dionne Jr Special to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/questions-on-bells-performance-raised-anew-by-marston-affair.html | Questions on Bells Performance Raised Anew by Marston Affair | By Anthony Marro Special to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/rangers-end-slump-63-rangers-hitting-again-rangers-scoring.html | Rangers End Slump 63 | By Robin Herman | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/rate-rise-expected-in-credit-markets-an-adviser-foresees-gain-of.html | RATE RISE EXPECTED IN CREDIT MARKETS | By John H Allan | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/reading-sadats-mind-essay.html | Reading Sadats Mind | By William Safire | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/saar-steel-town-dying-on-fringe-of-prosperity-the-young-people-are.html | Saar Steel Town Dying On Fringe of Prosperity | By John Vinocur Special to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/satisfied-loser-skis-for-ireland.html | Satisfied Loser Skis for Ireland | By Samuel Abt | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/senate-compromise-on-gas-deregulation-expected-this-week-talks.html | SENATE COMPROMISE ON GAS DEREGULATION EXPECTED THIS WEEK | By Steven Rattner Special to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/stage-double-bill-of-south-african-drama.html | Stage Double Bill of South  African Drama | By Richard Eder | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/stavisky-suggests-school-board-plan-assembly-committee-head-urges.html | STAVISKY SUGGESTS SCHOOL BOARD PLAN | By Ari L Goldman | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/swiss-win-world-bobsled-title-start-delayed.html | Swiss Win World Bobsled Title | By Michael Strauss Special to The New York Times | TX 1420 | 28534 | |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/tennis-lessons-the-popular-pros-worldclass-player-oneonone-approach.html | Tennis Lessons The Popular Pros | By Charles Friedman | TX 1420 | 28534 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/the-buck-stops-here-22579-big-a-triple-wise-philip-wins-again.html | The Buck Stops Here 22579 Big A Triple | By Thomas Rogers | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/the-touchy-ethical-issue-of-trainee-surgeons-operating-without.html | The Touchy Ethical Issue of Trainee Surgeons Operating Without Consent of Patients | By Boyce Rensberger | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/tv-women-in-art.html | TV Women in Art | By John J OConnor | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/us-toughens-stand-on-thirdworld-aid-realities-of-trade-said-to-rule.html | US TOUGHENS STAND ON THIRDWORLD AID | By Clyde H Farnsworth Special to The New York Times | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/vietnam-orders-un-envoy-home-after-he-defied-expulsion-by-us-will.html | Vietnam Orders UN Envoy Home After He Defied Expulsion by US | By Kathleen Teltsch | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/werblin-talks-gardens-future-knicks-and-rangers-have-first-priority.html | Werblin Talks Gardens Future | By Dave Anderson | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/what-bleeps-blinks-rolls-stops-and-delivers-office-mail.html | What Bleeps Blinks Rolls Stops And Delivers Office Mail | By Eleanor Blau | TX 1420 | 28534 |
| 2/6/1978 | https://www.nytimes.com/1978/02/06/archives/with-liberals-gone-bureaucracy-reigns-in-czechoslovakia-no-change.html | With Liberals Gone Bureaucracy Reigns in Czechoslovakia | By David A Andelman Special to The New York Times | TX 1420 | 28534 |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/about-new-york-a-falling-conqueror.html | About Newyork | By Francis X Clines | TX 1425 | 28534 |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/abuse-victims-get-help-at-new-crisis-centers-cases-tend-to-fall.html | Abuse Victims Get Help At New Crisis Centers | By David Bird | TX 1425 | 28534 |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/advertising-singing-along-with-amtrak-laker-broadens-audience.html | Advertising | By Philip H Dougherty | TX 1425 | 28534 |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/albany-exposed-gov-plimpton-tells-all-legislature-ecstatic-over.html | Albany Exposed Gov Plimpton Tells All | By George Plimpton | TX 1425 | 28534 |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/becton-sues-sun-co-to-block-takeover-illegal-acquisition-alleged-in.html | BECTON SUES SUN CO TO BLOCK TAKEOVER | By Robert S Cole | TX 1425 | 28534 |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/bluiett-performs-blends-of-jazz-with-saxophone.html | Bluiett Performs Blends of Jazz With Saxophone | By Robert Palmer | TX 1425 | 28534 |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/boeing-increases-net-49-raises-dividend-and-sets-special-payout.html | Boeing Increases Net 49 Raises Dividend and Sets Special Payout | By Isadore Barmash | TX 1425 | 28534 |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/books-of-the-times-behind-the-nixon-interviews-almost-reverential.html | Books of The Times  Behind the Nixon Interviews | By John Leonard | TX 1425 | 28534 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/bridge-passel-wins-the-blue-ribbon-in-final-battle-with-3-others.html | Bridge | By Alan Truscoit | TX 1425 | 28534 |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/crews-clearing-jersey-highways-battle-in-vain-against-driven-snow.html | Crews Clearing Jersey Highways Battle in Vain Against Driven Snow | By Joseph F Sullivan | TX 1425 | 28534 |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/designers-suit-themselves-in-own-designs-three-outfits-a-season.html | Designers Suit Themselves in Own Designs | By Bernadine Morris | TX 1425 | 28534 |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/desmond-kelly-is-albrecht.html | Desmond Kelly Is Albrecht | By Anna Kisselgoff | TX 1425 | 28534 |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/dow-declines-234-as-exchanges-close-because-of-blizzard-average.html | DOW DECLINES 234 AS EXCHANGES CLOSE BECAUSE OF BLIZZARD | By Vartanig G Vartan | TX 1425 | 28534 |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/in-sanitation-department-war-room-staff-deploys-forces-against.html | In Sanitation Department War Room Staff Deploys Forces Against Storm | By Grace Lichtenstein | TX 1425 | 28534 |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/jazz-rent-party-in-spirit-of-20s-benefits-st-peters.html | Jazz Rent Party in Spirit of 20s Benefits St Peters | By John S Wilson | TX 1425 | 28534 |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/klein-tells-of-first-phone-call-and-his-childs-frightened-voice.html | Klein Tells of First Phone Call And His Childs Frightened Voice | By Carey Winfrey | TX 1425 | 28534 |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/koch-carey-agree-on-aid-to-city-koch-carey-agree-on-aid-to-city.html | Koch Carey Agree on Aid to City | By Richard J Meislin | TX 1425 | 28534 |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/koch-pressing-drive-on-homecare-abuse-in-criticizing-poverty-pimps.html | KOCH PRESSING DRIVE ON HOMECARE ABUSE | By Eleanor Blau | TX 1425 | 28534 |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/many-roads-blocked-coastal-areas-are-battered-by-gusts-of-more-than.html | MANY ROADS BLOCKED | By Peter Kihss | TX 1425 | 28534 |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/market-place-wariness-in-preferred-shares.html | Market Place | By Robert Metz | TX 1425 | 28534 |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/metropolitan-areas-roads-rails-runways-reduced-to-snowmotion.html | Metropolitan Areas Roads Rails Runways Reduced to SnowMotion | By Robert D McFadden | TX 1425 | 28534 |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/montserrat-caballe-sings-lead-in-mets-adriana-lecouvreur.html | Montserrat Caballe Sings Lead In Mets Adriana Lecouvreuf | By Peter G Davis | TX 1425 | 28534 |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/more-than-1000-cars-trapped-on-li-roads-police-rescue-drivers-and.html | MORE THAN 1000 CARS TRAPPED ON W ROADS | By Roy R SilverSpecial to The New York Times | TX 1425 | 28534 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/new-jersey-pages-crews-clearing-jersey-highways-battle-in-vain.html | Crews Clearing Jersey Highways Battle in Vain Against Driven Snow | By Joseph F Sullivan | TX 1425 | 28534 | |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/new-jersey-pages-koch-carey-agree-on-aid-to-city-koch-carey-agree.html | Koch Carey Agree on Aid to City | By Richard J Meislin | TX 1425 | 28534 | |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/new-jersey-pages-metropolitan-areas-roads-rails-runways-reduced-to.html | Metropolitan Areas Roads Rails Runways Reduced to SnowMotion | By Robert D McFadden | TX 1425 | 28534 | |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/new-jersey-pages-more-than-1000-cars-trapped-on-li-roads-police.html | MORE THAN 1000 CARS TRAPPED ON LI ROADS | By Roy R Silver Special to The New York Times | TX 1425 | 28534 | |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/new-jersey-pages-sadat-asserts-begin-hardens-his-stance-i-have.html | SADAT ASSERTS BEGIN HARDENS HIS STANCE | By Bernard GwertzmanSpecial to The New York Times | TX 1425 | 28534 | |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/new-jersey-pages-snow-emergencies-are-set-in-rockland-and-in.html | Snow Emergencies Are Set in Rockland And in Westchester | By James Feron Special to The New York Times | TX 1425 | 28534 | |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/new-jersey-pages-thousands-of-stranded-motorists-rescued-after.html | Thousands of Stranded Motorists Rescued After Abandoning Cars | By Irvin Molotsky | TX 1425 | 28534 | |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/new-jersey-pages-wind-slows-cleanup-commuters-delayed-hours-and.html | WIND SLOWS CLEANUP | By Peter Kihss | TX 1425 | 28534 | |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/new-york-teenage-scientists-emerge-on-top-in-talent-search-project.html | New York TeenAge Scientists Emerge on Top in Talent Search | By Ari L Goldman | TX 1425 | 28534 | |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/no-more-pneumonia.html | No More Pneumonia | By Tom Wicker | TX 1425 | 28534 | |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/pacemaker-inspires-neediest-cases-gift-brooklynite-sends-a.html | PACEMAKER INSPIRES NEEDIEST CASES GIFT | By Alfred E Clark | TX 1425 | 28534 | |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/pollard-at-84-reflects-on-his-days-of-glory-pollard-at-84-reflects.html | Pollard at 84 Reflects On His Days of Glory | By Al Harvin | TX 1425 | 28534 | |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/pop-robert-fripp-after-3-years.html | Pop Robert Fri pp After 3 Years | By John Rockwell | TX 1425 | 28534 | |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/price-trends-differ-in-slow-bond-trade-corporate-and-government.html | PRICE TRENDS DIFFER IN SLOW BOND TRADE | By John H Allan | TX 1425 | 28534 | |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/sergiu-luca-in-recitallecture.html | Sergiu Luca in RecitalLecture | By Donal Henahan | TX 1425 | 28534 | |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/snow-cripples-businesses-and-forces-early-closing-executives-sent.html | Snow Cripples Businesses and Forces Early Closing | By Michael C Jensen | TX 1425 | 28534 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/snow-emergencies-are-set-in-rockland-and-in-westchester.html | Snow Emergencies Are Set in Rockland And in Westchester | By James FeronSpecial to The New York Times | TX 1425 | 28534 | |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/sunayana-performs-kathak-dances-of-northern-india.html | SunayanaPerformsKathak Dances of Northern India | By Jennifer Dunning | TX 1425 | 28534 | |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/temple-law-school-offers-unusual-affirmative-action-plan-for.html | Temple Law School Offers Unusual Affirmative Action Plan for Deprived Students | By Steven V Roberts Special to The New York Times | TX 1425 | 28534 | |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/the-scorer-the-islanders-needed-sports-of-the-times-tale-of-two.html | The Scorer the Islanders Needed | Dave Anderson | TX 1425 | 28534 | |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/thousands-of-stranded-motorists-rescued-after-abandoning-cars.html | Thousands of Stranded Motorists Rescued After Abandoning Cars | By Irvin Molotsky | TX 1425 | 28534 | |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/tv-wcbs-eye-on-focuses-on-lesbian-couples.html | TV WCBS Eye On Focuses on Lesbian Couples | By John J OConnor | TX 1425 | 28534 | |
| 2/7/1978 | https://www.nytimes.com/1978/02/07/archives/two-youths-do-first-giselle.html | Two Youths Do First Giselle | By Jack Anderson | TX 1425 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/145-new-judgeships-approved-as-carter-gets-more-power.html | 145 New Judgeships Approved as Carter Gets More Power | By Martin Tolchin Special to The New York Times | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/2-informers-said-to-give-key-testimony-on-crime-figures-tight.html | 2 Informers Said to Give Key Testimony on Crime Figures | By Jeff Gerth Special to The New York Times | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/400-million-sale-of-bonds-postponed-snowstorm-continues-to-disrupt.html | 400 MILLION SALE OF BONDS POSTPONED | By John H Allan | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/40hour-snowstorm-almost-paralyzes-new-york-city-area-177-official.html | 40HOUR SNOWSTORM ALMOST PARALYZES NEW YORK CITY AREA | By Peter Kihss | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/60minute-gourmet-shrimp-newberg-rice-with-parsley-and-peas.html | 60 Minute Gourmet | By Pierre Franey | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/a-thirst-unslaked-sippin-whisky-a-thirst-unslaked.html | A Thirst Unslaked | By Wayne King | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/about-education-black-colleges-seek-a-higher-academic-standing.html | About Education Black Colleges Seek a Higher Academic Standing | By Gene I Maeroff | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/about-real-estate-developer-recycles-film-house-into-a-successful.html | About Real Estate Developer Recycles Film House Into a Successful Store Group | By Alan S Oser | TX 1419 | 28534 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/advertising-jewel-discoveries-amid-snowflakes.html | Advertising | By Philip H Dougherty | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/anderson-charges-carey-kept-him-in-the-dark-on-cityaid-pact.html | Anderson Charges Carey Kept Him in the Dark on CityAid Pact | By Steven R Weisman Special to The New York Times | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/bill-to-ease-taxes-for-americans-abroad-would-cost-us-millions-tax.html | Bill to Ease Taxes for Americans Abroad Would Cost US Millions | By Edward Cowan Special to The New York Times | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/books-agnes-de-mille-recalls-her-childhood.html | Books Agnes de Mille Recalls Her Childhood | By Anna Iusselgoff | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/bridge-rebid-of-one-notrump-means-balancd-hand-or-strong-theater.html | Bridge | By Alan Truscott | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/british-government-wins-crucial-test-on-pay-guidelines-repels-by-14.html | BRITISH GOVERNMENT WINS CRUCIAL TEST ON PAY GUIDELINES | By Robert D Hershey Jr  Special to The New York Times | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/by-galanos-tailoring-with-a-delicate-air.html | By Galanos Tailoring With a Delicate Air | By Bernadine Morris | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/careers-dietitians-in-business-and-industry.html | Careers | By Elizabeth M Fowler | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/carter-to-propose-wider-federal-aid-to-college-students-counter-to.html | CARTER TO PROPOSE WIDER FEDERAL AID TO COLLEGE STUDENTS | By Gene I Maeroff Special to The New York Times | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/childrens-aid-society-125-years-of-giving-street-kids-a-fair-chance.html | Childrens Aid Society 125 Years of iving Street Kids a Fair Chance | By Laurie Johnston | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/cold-weather-hot-cereal-mornings-hot-cereal-mornings-fried-cereal.html | Cold Weather Hot Cereal Mornings | By Mimi Sheraton | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/columbia-foreign-legion-striving-for-tennis-glory-difficult-to.html | Columbia Foreign Legion Striving for Tennis Glory | By Charles Friedman | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/connecticut-comes-to-virtual-halt-on-second-day-of-the-snowstorm.html | Connecticut Comes to Virtual Halt On Second Day of the Snowstorm | By Lawrence Fellows Special to The New York Times | TX 1419 | 28534 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/cooking-with-the-parsis-parsi-indian-spices-mideastern-cooking.html | Cooking With the Parsis Parsi Indian Spices Mideastern Cooking Tehmina Alphonses Parsi Recipes Method for Making Ghee Kheema Kebabs Spiced meatballs 2 pounds twiceground lamb or beef For some of her guests Mrs Alphonse has had to cut back on the hot chilies Mango Kulfi Dhansak Chicken with lentil puree Chicken for Dhansak Brown Rice ParsiStyle | By Craig Claiborne | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/dance-male-mangrove-troupe-improvises-with-informality.html | Dance Male Mangrove Troupe Improvises With Informality | By Jack Anderson | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/debate-begins-today-on-panama-treaties-byrd-and-baker-introduce-2.html | DEBATE BEGINS TODAY ON PANAMA TREATIES | By Adam Clymer Special to The New York Times | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/derby-hopefuls-frolic-in-florida-just-a-growing-boy.html | Derby Hopefuls Frolic in Florida | By Steve Cady | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/earnings-and-dividend-gains-push-dow-up-1023-to-best-rise-of-1978.html | Earnings and Dividend Gains Push Dow Up 1023 to Best Rise of 1978 | By Vartanig G Vartan | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/epidemic-of-russian-flu-invades-air-force-academy-epidemic-may-have.html | Epidemic of Russian Flu Invades Air Force Academy | By Molly Ivins Special to The New York Times | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/european-cooking-in-midwest-setting.html | European Cooking In Midwest Setting | By Patricia Wells | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/exim-bank-is-facing-inquiry-on-steel-aid-agency-criticized-about.html | EXIM BANK IS FACING INQUIRY ON STEEL AID | By Judith Miller Special to The New York Times | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/field-to-outflank-hawley-forms-unit-for-sun-belt-stores-field-unit.html | Field to Outflank Hawley Forms Unit For Sun Belt Stores | By Sadore Barmash special to The York Ttmes | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/fierce-storm-leaves-new-england-reeling-troops-sent-to-aid-rhode.html | FIERCE STORM LEAVES NEW ENGLAND REELING | By Tom Goldstein | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/filmfictions-unfold-variations-on-a-theme-introducing-violence.html | FilmFictions Unfold Variations on a Theme | By Janet Maslin | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/firehouse-on-li-gives-refuge-and-chicken-soup-to-stranded-a-night-a.html | Firehouse on LI Gives Refuge And Chicken Soup to Stranded | By Irvin Molotsky Simla to The New York Mlles | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/from-ohios-standpoint-new-york-citys-snow-is-to-laugh.html | From Ohios Standpoint New York Citys Snow Is to Laugh | By Betty Garrett | TX 1419 | 28534 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/galiber-denies-fiscal-role-in-sale-refers-to-sale-of-building.html | Galiber Denies Fiscal Role in Sale | By Arnold H Lubasch | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/gratitude-prompts-aid-to-neediest-how-to-aid-the-fund.html | Gratitude Prompts Aid to Neediest | By Alfred E Clark | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/hanoi-rebuffed-us-bid-for-talks-breaching-of-accord-charged.html | Hanoi Rebuffed US Bid for Talks | By Kathleen Teltsch Special to The New York Times | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/if-you-cant-sing-staged-by-wpa-verbal-wrestling-match.html | If You Cant Sing Staged by W P A | By Richard Eder | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/inventor-promises-motorists-more-for-their-gasoline-money-a-100.html | Inventor Promises Motorists More for Their Gasoline Money | By John M Crewdson Special to The New York Times | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/israeli-cancellation-of-television-play-is-causing-a-furor-official.html | Israeli Cancellation Of Television Play  Is Causing a Furor | By William E Farrell Special to The New York Times | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/jersey-shore-battered-as-winds-whip-tides-7-feet-above-normal.html | Jersey Shore Battered as Winds Whip Tides 7 Feet Abote Normal | By Joseph F Sullivan Special to The New York Times | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/knicks-game-postponed-many-fans-are-angered-by-confusion-on.html | Knicks Game Postponed Many Fans Are Angered By Confusion on Decision | By Sam Goldaper | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/koch-scraps-186-municipal-jobs-and-vows-to-do-further-pruning-job.html | Koch Scraps 186 Municipal Jobs And Vows to Do Further Pruning | By Maurice Carroll | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/koch-tours-2-brooklyn-sections-promises-help-and-gets-a-kiss.html | Koch Tours 2 Brooklyn Sections Promises Help and Gets a Kiss | By Charles Kaiser | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/kuhn-to-speed-denver-move-appeals-to-oakland-two-minimum-conditions.html | Kuhn to Speed Denver Move Appeals to Oakland | By Leonard Koppett Special to The New York Times | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/lebanese-and-syrians-battle-for-an-hour-killing-at-least-2-after.html | Lebanese and Syrians Battle for an Hour Killing at Least 2 After Exchanging Insults | By Marvine Howe Special to The New York Times | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/lent-and-christian-disunity-common-season-of-repentance-starting-to.html | Lent and Christian Disunity | By Kenneth A Briggs | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/li-digging-out-with-state-sending-in-snow-blowers-some-went-over-it.html | L I Digging Out With State Sending In Snow Blowers | By Roy R Silver Special to The New York Times | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/market-place-full-disclosure-at-globeunion-study-finds-us-market.html | Market Place | By Robert Metz | TX 1419 | 28534 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/miners-bargaining-council-balks-at-quick-approval-of-contract.html | Miners Bargaining Council Balks At Quick Approval of Contract | By Ben A Franklin Special to The New York Times | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/minorities-may-lose-part-of-rail-project-amtrak-plans-to-change.html | MINORITIES MAY LOSE PART OF RAIL PROJECT | By Ernest Holsendolph Special to The New York Times | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/moscows-forgotten-missile-washington.html | Moscows Forgotten Missile | By James Reston | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/music-lieder-recital-by-charles-bressler.html | MusicLieder Recital By Charles Bressler | By John Rockwell | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/music-rzewski-plays-his-people-united.html | Music Rzewski Plays His People United | By Donal Henahan | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/no-kidding-some-in-city-find-snow-is-fun-out-before-the-sun.html | No Kidding Some in City Find Snow Is Fun | By Gregory Jaynes | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/nyu-will-quit-town-hall-by-aug-31.html | NIYU Will Quit Town Hall byAug 31 | By Raymond Ericson | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/philadelphia-hospital-reportedly-favored-on-grant.html | Philadelphia Hospital Reportedly Favored on Grant | By Jo Thomas Special to The New York Times | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/prague-steps-cautiously-toward-an-opening-to-the-west-talks-on.html | Prague Steps Cautiously Toward an Opening to the West | By David A Andelman Special to The New York Times | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/raging-seas-shatter-boardwalk-and-jersey-town-asks-state-aid-it-was.html | Raging Seas Shatter Boardwalk And Jersey Town Asks State Aid | By Robert Hanley | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/sadat-makes-an-impression-analysts-believe-egyptian-leader-at-camp.html | Sadat Makea an Impression | By Hedrick Smith Special to The New York Times | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/school-busing-amendment-poses-legal-problem-for-white-house-2-views.html | School Busing Amendment Poses Legal Problem For White House | By Steven V Roberts Special to The New York Times | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/sense-of-alarm-growing-somalia-voices-fear-about-an-ethiopian.html | Sense of Alarm Growing | By Michael T Kaufman Special to The New York Times | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/snow-crews-focus-on-the-main-roads-ignore-side-streets.html | Snow Crews Focus On the Main Roads Ignore Side Streets | By Richard J Meislin | TX 1419 | 28534 |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/snow-games-from-all-over-rule-of-the-game-to-build-an-igloo-swedish.html | Snow Games From All Over | By Georgia Dullea | TX 1419 | 28534 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/snowstorm-brings-near-paralysis-to-most-of-citys-business-life.html | Snowstorm Brings Near Paralysis To Most of Citys Business Life | By Michael C Jensen | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/snowstorm-resembled-hurricane-an-experts-view.html | Snowstorm Resembled Hurricane | By Malcolm W Browne | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/soviet-rebuffed-in-its-peace-gestures-to-china-is-firing-heavy.html | Soviet Rebuffed in Its Peace Gestures to China Is Firing Heavy Press Artillery Again | By David K Shipler Special to The New York Times | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/soviet-said-to-launch-first-nuclear-surface-warship-strengthening.html | Soviet Said to Launch First Nuclear Surface Warship | By Bernard Weinraub Special to The New York Times | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/sporting-events-are-snowed-under-most-sports-events-in-area.html | Sporting Evahts Are Snowed Under | By John S Radosta | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/stage-shaggy-dog-appeals-to-the-ear-canine-capering.html | Stage Shaggy Dog Appeals to the Ear | By Mel Gussow | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/storm-emergencies-issued-for-3-states-carter-acts-to-assist.html | STORM EMERGENCIES ISSUED FOR 3 STATES | By Terence Smith Special to The New York Times8217 | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/subways-hailed-by-system-critic-other-people-movers-slog-along-long.html | Subways Hailed by System Critic Other People Movers Slog Along | By Grace Lichtenstein | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/technology-pump-problems-for-space-shuttle-technology-pumping.html | Technology | By Victor K McElheny | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/the-strange-case-of-a-cabaret-ban-that-was-lifted-impressive-list.html | The Strange Case Of a Cabaret Ban That Was Lifted | By Murray Schumach | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/threecard-monte-not-a-con-game-judge-rules.html | ThreeCard Monte Not a Con Game Judge Rules | By Leslie Maitland | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/troops-advance-on-key-town-ethiopia-mounts-a-counterattack-to-drive.html | Troops Advance on Key Town | By John Darnton Special to The New York Times | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/tv-ruby-and-oswald-on-cbs.html | TV Ruby and Oswald on CBS | By John J OConnor | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/us-again-says-it-opposes-israel-on-settlements-us-again-stresses-it.html | USAgain Says It Opposes Israel On Settlements | BY Bernard Gwertzman Special to The New York Times | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/us-attorneys-post-a-rhode-island-issue-candidate-for-job-has.html | US ATTORNEYS POST A RHODE ISLAND ISSUE | By Michael Knight Special to The New York Times | TX 1419 | 28534 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/venezuela-to-urge-investigation-by-oas-of-the-somoza-regime-quiet.html | Venezuela to Urge Investigation By OAlSe of the Somoza Regime | By Graham Hovey Special to The New York Times | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/westchester-roads-usable-after-storm-rockland-also-recovers-quickly.html | WESTCHESTER ROADS USABLE AFTER STORM | By James Feron Special to The New York Times | TX 1419 | 28534 | |
| 2/8/1978 | https://www.nytimes.com/1978/02/08/archives/white-house-and-aramco-at-odds-on-oil-administration-officials.html | White House and Aramco at Odds on Oil | By Seymour M Hersh | TX 1419 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/2-meteorites-found-in-antarctica-may-be-linked-to-evolution-of-life.html | 2 Meteorites Found in Antarctica May Be Linked to Evolution of Life | By Walter Sullivan | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/a-brown-study-ii-abroad-at-home.html | A Brown Study II | By Anthony Lewis | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/about-new-york-queens-the-day-after.html | About New York | By Francis X Clines | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/advertising-7up-fizzles-out-on-thompson-for-articulate-executives.html | Advertising | By Philip H Dougherty | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/again-credibility.html | Again Credibility | By Herbert G Klein | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/all-is-rosy-with-ski-areas.html | All Is Rosy With ski Areas | By Michael Strauss Special to The New York Times | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/all-the-essentialsfor-1565-the-essentialsfor-1565.html | All the Essentialsfor 1565 | By Ruth Miller Fitzgibbons | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/antipoverty-elections-are-canceled.html | Antipoverty Elections Are Canceled | By John Kifner | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/armco-implementing-diversification-plan-verity-says-aim-of-program.html | ARMCO IMPLEMENTING DIVERSIFICATION PLAN | By Agis Salpukas | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/article-3-no-title-despite-effort-traffic-still-jams-streets-in.html | Despite Effort Traffic Still Jams Streets in Some CitiesSoldiers and Equipment Sent to Help | By Diane Henry Special to The New York Times | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/austin-j-tobin-executive-director-of-port-authority-for-30-years.html | Austin J Tobin Executive Director Of Port Authority for 30 Years Dies | By Frank J Prial | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/backgammon-a-lack-of-vigilance-can-ruin-sure-thing.html | Backgammon | By Paul Magriel | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/begin-in-geneva-says-new-us-arms-to-egypt-would-raise-war-peril-a.html | Begin in Geneva Says New US Arms to Egypt Would Raise War Peril | By John Vinocur Special to The New York Times | TX 1428 | 28534 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/bonds-down-a-bit-new-issues-priced-underwriters-ready-600-million.html | BONDS DOWN A BIT NEW ISSUES PRICED | By John H Allan | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/books-the-desert-fox-as-an-operatic-hero-with-a-novelists-skill.html | Books The Desert Fox as an Operatic Hero | By Thomas Lask | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/bossy-hurt-in-54-loss-bossy-scores-40th-is-hurt-as-hawks-top.html | Bossy Hurt in 54 Loss | By Parton Keese Special to The New York Times | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/boston-fights-back-in-27inch-snowfall-new-england-is-crippled-by.html | BOSTON FIGHTS BACK IN 27INCH SNOWFALL | By Michael Knight Special to The New York Times | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/bridge-rubin-a-backgammon-victor-faces-defense-of-vanderbilt.html | Bridge | By Alan Truscorr | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/brothers-keeper-aids-neediest.html | Brothers Keeper Aids Neediest | By Alfred E Clark | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/carey-calls-for-an-energy-master-plan-master-plan-is-stressed.html | Carey Calls for an Energy Master Plan | By Steven R Weisman Special to The New York Times | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/carter-and-sadat-end-mideast-talks-vow-peace-efforts-outcome.html | CARTER AND SADAT END MIDEAST TALKS VOW PEACE EFFORTS | By Terence Smith Special to The New York Times | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/carter-gives-congress-his-plan-for-wider-aid-to-college-students.html | Carter Gives Congress His Plan for Wider Aid to College Students | By Gene I Maeroff Special to The New York Times | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/chairman-of-consumer-panel-quits-charging-political-harassment.html | Chairman of Consumer Panel Quits Charging Political Harassment | By Jo Thomas Special to The New York Times | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/cia-documents-tell-of-1954-project-to-create-involuntary-assassins.html | CIA Documents Tell of 1954 Project to Create Involuntary Assassins | By Nicholas M Horrock Special to The New York Times | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/compromise-bill-is-drafted-on-electronic-surveillance.html | Compromise Bill Is Drafted on Electronic Surveillance | By David Burnham Special to The New York Times | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/corporation-counsel-seeks-rise-in-budget-backed-by-koch-he-asks-for.html | CORPORATIONCOUNSEL SEEKS RISE IN BUDGET | By Tom Goldstein | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/court-told-of-witnessharassing-charge-being-investigated.html | Court Told of WitnessHarassing | By Charles Kaiser | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/diaghilevs-gift-to-modern-art.html | Diaghilevs Gift To odern Art | By Pierre Schneider | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/drug-used-for-gout-found-to-cut-deaths-from-2d-heart-attacks.html | Drug Used for Gout Found to Cut Deaths From 2d Heart Attacks | By Lawrence K Altman | TX 1428 | 28534 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/exgov-jones-of-louisiana-at-80.html | ExGov Jones of Louisiana at 80 | By Wolfgang Saxon | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/exports-by-interbras-soar-helping-brazil-pay-oil-bills-wide-range.html | Exports by Interbras Soar Helping Brazil Pay Oil Bills | By David Vidal Special to The New York Times | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/fair-trial-and-free-speech-cases-raise-question-of-whether.html | Fair Trial and Free Speech | By Deirdre Carmody | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/from-that-cold-snow-a-warmth-emerges.html | From That Cold Snow a Warmth Emerges | By Murray Schumach | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/futures-prices-dip-in-precious-metals-copper-also-drops.html | Futures Prices Dip In Precious Metals Copper Also Drops | By H J Maidenberg | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/guard-strives-to-close-gap-in-ranks-guard-is-below-strength.html | Guard Strives to Close Gap in Ranks | By Carey Winfrey | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/hanoi-some-say-has-its-own-quagmire-in-fight-with-cambodia-news.html | Hanoi Some Say Has Its Own Quagmire in Fight With Cambodia | By Henry Kamm Special to The New York Times | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/hopes-for-a-natural-gas-accord-and-profits-reports-cheer-stocks.html | Hopes for a Natural Gas Accord And Profits Reports Cheer Stocks | By Vartanig G Vartan | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/house-ethics-panel-opens-inquiry-into-activities-of-flood-and.html | House Ethics Panel Opens Inquiry Into Activities of Flood and Eilberg | By Wendell Rawls Jr Special to The New York Times | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/house-rejects-consumer-agency-house-rejects-plan-on-consumer-agency.html | House Rejects Consumer Agency | By Philip Shabecoff Special to The New York Times | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/itt-earnings-fell-20-in-4th-quarter-77-profits-up-14-three-months.html | EARNINGS FELL 20 IN 4TH QUARTER 77 PROFITS UP 14 | By Clare M Reckert | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/kodak-cuts-prices-offers-new-cameras-kodak-cuts-prices-and.html | Kodak Cuts Prices Offers New Cameras | By Victor K McElheny | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/lamplight-the-soft-glow-of-yesterday-oil-lamp-care.html | Lamplight The Soft Glow Of Yesterday | By Ruth Robinson | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/li-surgery-case-may-be-dropped.html | LI Surgery Case May Be Dropped | By Matthew L Wald | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/market-place-two-viewsone-bullish-one-bearish.html | Market Place | By Robert Metz | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/miller-and-foe-of-mine-pact-scuffle-a-pause-inviting-attack.html | Miller and Foe of Mine Pact Scuffle | By Ben A Franklin Special to The New York Times | TX 1428 | 28534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/monitor-for-new-york-forecasts-subway-and-bus-deficits-for-city.html | Monitor for New York Forecasts Subway and Bus Deficits for City | By Maurice Carroll | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/moynihan-assailing-presidential-aides-on-new-york-city-aid.html | Moynihan Assailing Presidential Aides On New York City Aid | By Edward C Burks Special to The New York Times | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/music-student-orchestra.html | Music Student Orchestra | By John Rockwell | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/nets-start-a-new-streak-defeat-pacers-140138-pacers-in-command-two.html | Nets Start a New Streak Defeat Pacers 140138 | By Al Harvin Special to The New York Times | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-boston-fights-back-in-27inch-snowfall-new-england.html | BOSTON FIGHTS BACK IN 27INCH SNOWFALL | By Michael Knight Special to The New York Times | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-carter-and-sadat-end-mideast-talks-vow-peace.html | CARTER AND SADAT END MIDEAST TALKS VOW PEACE EFFORTS | By Terence Smith Special to The New York Times | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-drug-used-for-gout-found-to-cut-deaths-from-2d.html | Drug Used for Gout Found to Cut Deaths From 2d Heart Attacks | By Lawrence K Altman | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-essex-charter-fight-seems-to-be-over-advocates-of.html | ESSEX CHARTER FIGHT SEEMS TO BE OVER | By Walter H Waggoner Special to The New York Times | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-guard-strives-to-close-gap-in-ranks-guard-is-below.html | Guard Strives to Close Gap in Ranks | By Carey Winfrey | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-house-rejects-consumer-agency-house-rejects-plan.html | House Rejects Consumer Agency | By Philip Shabecoff Special to The New York Times | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-new-york-starts-slow-recovery-from-snowstorm-as.html | New York Starts Slow Recovery From Snowstorm as Cold Eases | By Peter Kihss | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-passaic-county-jail-conditions-are-deplorable.html | Passaic County Jail Conditions Are Deplorable VanNess Says | By Alfonso A Narvaez | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-state-aides-say-atlantic-city-plan-would-evict.html | State Aides Say Atlantic City Plan Would Evict Poor for Casino Sites | By Martin Waldron Special to The New York Times | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-the-3day-cursillo-basically-a-bornagain-movement.html | The 3Day Cursillo Basically a BornAgain Movement for Catholics | By George Vecsey | TX 1428 | 28534 | |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-wonder-drug-doctor-faces-pennsylvania-hearings.html | Wonder Drug Doctor Faces Pennsylvania Hearings | By Donald Janson Special to The New York Times | TX 1428 | 28534 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/new-york-starts-slow-recovery-from-snowstorm-as-cold-eases-new-york.html | New York Starts Slow Recovery From Snowstorm as Cold Eases | By Peter Kihss | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/new-york-to-stage-its-first-world-fair-for-furs-next-year-city-will.html | New York to Stage Its First World Fair For Furs Next Year | By Isadore Barivi Ash | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/new-yorkers-finding-a-haven-in-santa-fe-the-talk-of-santa-fe-place.html | New Yorkers Finding a Haven in Santa Fe | By John M Crewdson Special to The New York Times | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/number-of-mental-patients-exceeds-the-projections-pimps-and.html | Number of Mental Patients Exceeds the Projections | By E J Dionne Special to The New York Times | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/oakland-seeks-half-of-giants.html | Oakland Seeks Half Of Giants | By Leonard Koppett Special to The New York Times | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/panama-canal-controversy-and-its-75year-history-some-questions-and.html | Panama Canal Controversy and Its 75 Year History Some Questions and Answers | By Adam Clymer Special to The New York Times | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/personal-beauty.html | Personal Beauty | By Angela Taylor | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/piano-ivan-moravec.html | Piano Ivan Moravec | By Raymond Ericson | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/pitfalls-for-a-sovietbacked-ethiopian-offensive-military-analysis.html | Pitfalls for a SovietBacked Ethiopian Offensive | By Drew Middleton | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/rangers-30-victors-esposito-tallies-20th-esposito-gets-20th-goal-as.html | Rangers 30 Victors Esposito Tallies 20th | By Robin Herman | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/road-runners-big-club-with-small-budget-a-sense-of-adventure-all.html | Road Runners Big Club With Small Budget | By Gerald Eskenazi | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/role-of-exim-bank-in-south-africa-gets-growing-criticism-hearings.html | ROLE OF EXIM BANK IN SOUTH AFRICA GETS GROWING CRITICISM | By Ann Crtitenden Special to The New York Times | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/schools-worry-over-lost-days-as-children-frolic-in-the-snow.html | Schools Worry Over Lost Days As Children Frolic in the Snow | By Irvin Molotsky | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/senate-makes-radio-history-and-static-with-canal-debate-25-minutes.html | Senate Makes Radio History And Static With Canal Debate | By Linda Charlton Special to The New York Times | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/senates-conferees-stalled-in-bid-to-end-gas-pricing-impasse-delay.html | SENATES CONFEREES STALLED IN BID TO END GAS PRICING IMPASSE | By Steven Rattner Special to The New York Times | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/sleepy-south-african-enclave-stirs-as-a-storm-gathers-south-africas.html | Sleepy South African Enclave Stirs as a Storm Gathers | By John F Burns Special to The New York Times | TX 1428 | 28534 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/somalis-contend-russians-operate-tanks-in-ogaden-detailed-depiction.html | Somalis Contend Russians Operate Tanks in Ogaden | By Michael T Kaufman Special to The New York Times | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/stage-devils-disciple-presented-in-brooklyn-shaws-burgoyne.html | Stage Devils Disciple Presented in Brooklyn | By Richard Eder | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/sugar-and-spice-but-not-everything-nice.html | Sugar and Spice but Not Everything Nice | By Phyllis Theroux | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/syrianlebanese-fighting-spreads-in-the-beirut-area.html | SyrianLebanese Fighting Spreads in the Beirut Area | By Marvine Howe Special to The New York Times | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/talk-talk-talk-talk-talk.html | TalkTalkTalkTalk | By Consuelo Saah Baehr | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/the-3day-cursillo-basically-a-bornagain-movement-for-catholics-a.html | The 3Day Cursillo Basically a BornAgain Movement for Catholics | By George Vecsey | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/the-battle-of-whizkid-gulf-essay.html | The Battle of Whizkid Gulf | By William Safire | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/the-reluctant-marchioness-the-reluctant-marchioness-at-woburn.html | The Reluctant Marchioness | By Nan Robertson | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/time-to-start-tuberous-begonias.html | Time to Start Tuberous Begonias | By Richard Langer | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/todd-duncan-tells-of-5-little-words.html | Todd Duncan Tells Of 5 Little Words | By Barbara Gamarekian | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/trade-center-union-protests-job-loss-new-cleaning-contractor-wants.html | TRADE CENTER UNION PROTESTS JOB LOSS | By Lena Williams | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/trees-and-shrubs-after-the-blizzard.html | Trees and Shrubs After the Blizzard | By Richard Langer | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/tv-6hour-king-drama-of-civil-rights-drive.html | TV 6Hour King Drama of Civil Rights Drive | By John J OConnor | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/vance-urges-congress-not-to-cut-aid-to-seoul-over-influence-inquiry.html | Vance Urges Congress Not to Cut Aid to Seoul Over Influence Inquiry | By Richard Halloran Special to The New York Times | TX 1428 | 28534 |
| 2/9/1978 | https://www.nytimes.com/1978/02/09/archives/wood-field-and-stream-displaying-dead-deer-is-an-issue.html | Wood Field and Stream Displaying Dead Deer Is An Issue | By Nelson Bryant | TX 1428 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/2-journeys-to-take-into-bygone-france-pamphlet-for-primitivists.html | 2 Journeys to Take Into Bygone France | By Raymond Ericson | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/a-great-issue-in-the-nation.html | A Great Issue | By Tom Wicker | TX 1417 | 28534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/a-onetime-slave-to-the-piano-now-finds-music-liberating.html | A OneTime Slave to the Piano Now Finds Music Liberating | By Allen Hughes | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/a-young-dancer-vaults-into-fame-archetypal-balanchine-dancer-tips.html | A Young Dancer Vaults Into Fame | By Jennifer Dunning | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/about-real-estate-mcalpin-conversion-to-be-citys-largest.html | About Real Estate McAlpin Conversion to Be Citys Largest | By Alan S Oser | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/advertising-parting-of-ways-for-bayer-and-ddb-new-shop-on-the.html | Advertising | By Philip H Dougherty | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/agreement-saves-program-on-tenantrun-buildings.html | Agreement Saves Program on TenantRun Buildings | By Joseph P Fried | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/alleged-liquor-theft-by-2-officers-at-gracie-mansion-is.html | Alleged Liquor Theft by 2 Officers At Gracie Mansion Is Investigated | By Leonard Buder | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/architect-of-the-senates-intelligence-bill-walter-darlington.html | Architect of the Senates Intelligence Bill | By James T Wooten Special to The New York Times | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/art-a-sculptor-of-welded-steel.html | Art A Sculptor Of Welded Steel | By Vivien Raynor | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/art-de-kooning-of-east-hampton.html | Art de Kooning Of East Hampton | By Hilton Kramer | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/art-effigies-of-humanity.html | Art Effigies of Humanity | By John Russell | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/att-a-fussy-buyer-bars-linty-towels-wallet-a-mile-thick-the-biggest.html | ATT a Fussy Buyer Bars Linty Towels | By N R Kleinfield | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/bill-rogers-golf-leader-by-one-shot.html | Bill Rogers Golf Leader By One Shot | By James Tuite Special to The New York Times | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/book-brings-the-rule-of-reason-to-corporationpublic-clashes-new.html | Book Brings the Rule of Reason To CorporationPublic Clashes | By Anthony J Parisi | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/books-story-of-a-body-builder.html | Books Story of a Body Builder | By Richard R Lingeman | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/bridge-it-takes-some-doing-to-get-to-tournament-in-bermuda.html | Bridge | By Alan Trljscott | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/canada-to-expel-11-soviet-aides-in-spying-case-minister-tells-of.html | Canada to Expel 11 Soviet Aides In Spying Case | By Robert Trumbull Special to The New York Times | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/carter-approved-tv-surveillance-of-us-aide-suspected-of-spying-a.html | Carter Approved TV Surveillance Of US Aide Suspected of Spying | By David Binder Special to The New York Times | TX 1417 | 28534 | |

| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/citing-impassable-roads-5-school-districts-in-queens-remain-closed.html | Citing Impassable Roads 5 School Districts in Queens Remain Closed | By Lena Williams | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/country-music-invades-the-city-its-banjopicking-time-all-over-town.html | Country Music Invades the City | By Robert Palmer | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/criticism-ahead-for-carter-on-shifts-in-rights-policy-news-analysis.html | Criticism Ahead for Carter on Shifts in Rights Policy | By Richard Burt Special to The New York Times | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/dance-premiere-by-maslow-troupe.html | Dance Premiere By Maslow Troupe | By Anna Kisselgoff | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/defeat-for-consumer-drive-minus-specific-support-protection-agency.html | Defeat for Consumer Drive | By Adam Clymer Special to The New York Times | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/demonstrations-at-the-dinosaur-factory-dinosaur-factory.html | Demonstrations at the Dinosaur Factory | By Laurie Johnston | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/doctors-hold-talks-on-new-heart-drug-they-plan-more-medical.html | DOCTORS HOLD TALKS ON NEW HEART DRUG | By Lawrence K Altman | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/ethiopia-uses-terror-to-control-capital-1000-reported-killed-in.html | ETHIOPIAUSESTERROR TO CONTROL CAPITAL | By John Darnton Special to The New York Times | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/fermilab-director-resigns-in-protest-over-lack-of-funds.html | Fermilab Director Resigns in Protest Over Lack of Funds | By Walter Sullivan | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/future-of-naacp-is-a-cause-of-concern-among-black-leaders-urban.html | Future of NAACP Is a Cause Of Concern Amon Black Leaders | By Roger Wilkins | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/governor-grasso-to-propose-sales-tax-cut.html | Governor Grasso to Propose Sales Tax Cut | By Lawrence Fellows Special to The New York Times | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/grant-denies-mets-are-up-for-sale-to-namath-group-grant-says-mets.html | Grant Denies Mets Are Up for Sale to Namath Group | By Dave Anderson | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/holtzman-shuns-lure-of-the-south-hes-in-no-hurry-have-arm-will.html | Holtzman Shuns Lure of the South | By Murray Crass | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/homosexuals-as-police-officers-no-yes.html | Homosexuals as Police Officers No     Yes | By Samuel Demilia | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/house-committee-assails-air-force-and-pentagon-on-computer-project.html | Rouse Committee Assails Air Force And Pentagon on Computer Project | By Bernard Weinraub Special to The New York Times | TX 1417 | 28534 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/housing-plan-gains-tristate-approval-controversial-proposal-for.html | HOUSING PLAN GAINS TRISTATE APPROVAL | By Judith Cummings | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/houston-lures-those-of-skills-in-middle-class-houston-a-new.html | Houston Lures Those of Skills In Middle Class | By William K Stevens Special to The New York Times | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/impasse-in-senate-on-gas-prices-causes-485-fall-in-dow-to-77781.html | Impasse in Senate on Gas Prices Causes 485 Fall in Dow to 77781 | By Vartanig G Vartan | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/in-queens-science-has-a-hall-of-fun.html | In Queens Science Has a Hall of Fun | By Richard F Shepard | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/intelligence-agency-would-have-a-law-first-statutory-framework.html | INTELLIGENCE AGENCY WOULD HAVE A LAW | By David Burnham Special to The New York Times | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/israeli-tours-south-africa-as-armstrade-furor-grows-major.html | Israeli Tours South Africa As ArmsTrade Furor Grows | By William E Farrell Special to The New York Times | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/jailhouse-lawyer-makes-good-23-years-in-institutions-thats-what-i.html | jailhouse Lawyer Makes Good | By Douglas E Kneeland Special to The New York Times | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/jihan-sadat-also-skilled-in-the-art-of-persuasion.html | Jihan Sadat Also Skilled in the Art of Persuasion | By Karen de Witt Special to The New York Times | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/knicks-top-pacers-haywood-scores-37-straightening-things-out.html | Knicks Top Pacers Haywood Scores 37 | By Sam Goldaper | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/koch-seeks-to-strip-school-board-of-many-functions.html | Koch Seeks to Strip School Board of Marty Functions | By Ari L Goldman | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/kodak-profits-rose-2-in-4th-quarter-but-fell-1-in-year-eastman.html | Kodak Profits Rose 2 in 4th Quarter But Fell 1 in Year | By Clare M Reckert | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/lachman-to-leave-bloomingdales-traub-is-new-chief-looking-ahead-70.html | Lachman to Leave Bloomingdales | By Isadore Barmash | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/lirr-still-erratic-in-storm-aftermath-other-commuter-lines-return.html | LIRR STILL ERRATIC IN STORM AFTERMATH | By Frances Cerra | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/longtime-pilots-airline-offers-service-with-a-splash-talk-of.html | Longtime Pilots Airline Offers Service With a Splash | By Jon Nordheimer Special to The New York Times | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/management-middle-managers-hard-hit-by-inflation-the-flat.html | Management | By Elizabeth M Fowler | TX 1417 | 28534 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/market-place-the-measure-of-profitability.html | Market Place | By Robert Metz | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/most-side-streets-in-brooklyn-and-queens-are-still-unplowed-the.html | Most Side Streets in Brooklyn And Queens Are Still Unplowed | By Peter Kihss | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/moynihan-recommends-a-justice-and-a-lawyer-for-federal-bench.html | Moynihan Recommends a Justice And a Lawyer for Federal Bench | By Tom Goldstein | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/music-kubelik-leads-brahms-first-symphony-the-program.html | Music Kubelik Leads Brahms First Symphony | By Harold C Schonberg | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/new-face-cristina-raines-adorns-duellist-the-rain-settled-it-felt.html | New Face Cristina Raines Adorns Duelist | By Lawrence Van Gelder | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-byrne-wires-carter-for-stormloss-aid-also-approves.html | BYRNE WIRES CARTER FOR STORMLOSS AID | By Joseph F Sullivan Special to The New York Times | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-canada-to-expel-11-soviet-aides-in-spying-case.html | Canada to Expel 11 Soviet Aides In Spying Case | By Robert Trumbull Special to The New York Times | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-ethiopia-uses-terror-to-control-capital-1000.html | ETHIOPIAUSESTERROR TO CONTROL CAPITAL | By John Darnton Special to The New York Times | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-houston-a-promised-land-for-the-skilled-middle.html | Houston A Promised Land For the Skilled Middle Class | By William K Stevens Special to The New York Times | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-jailhouse-lawyer-makes-good-23-years-in.html | Jailhouse Lawyer Makes Good | By Douglas E Kneeland Special to The New York Times | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-opposing-sides-agree-on-ways-to-shift-to-coal-more.html | Opposing Sides Agree on Ways To Shift to Coal | By Charles Mohr Special to The New York Times | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-previous-contributors-to-neediest-come-through-for.html | Previous Contributors to Neediest Come Through for the 66th Appeal | By Alfred E Clark | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-sadat-sees-callaghan-and-schmidt-at-start-of.html | Sadat Sees Callaghan and Schmidt at Start of 6Nation European Tour to Win Support | By John Vinocur Special to The New York Times | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-senate-committee-votes-not-to-renew-aid-to-new.html | SENATE COMMITTEE VOTES NOT TO RENEW AID TO NEW YORK CITY | By Edward C Burks Special to The New York Times | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-senate-panel-offers-legislation-to-curb.html | SENATE PANEL OFFERS LEGISLATION TO CURB INTELLIGENCE AGENTS | By Nicholas M Horrock Special to The New York Times | TX 1417 | 28534 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/new-jersey-pages-site-of-1778-military-school-to-be-excavated.html | Site of 1778 Military School to Be Excavated | By Joan Cook Special to The New York Times | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/new-jersey-pages-some-antiquities-challenged-some-objects-in-the.html | Some Antiquities Challenged | By John L Hess | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/new-jersey-pages-trenton-topics-legislature-may-try-to-weaken-pine.html | Trenton Topics | By Martin Waldron Special to The New York Times | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/new-jersey-pages-tristate-planners-back-proposal-on-lowerincome.html | Tristate Planners Back Proposal On LowerIncome Suburb Housing | By Judith Cummings | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/new-jersey-pages-us-rights-report-on-105-lands-is-bleak-except-for.html | US Rights Report on 105 Lands Is Bleak Except for a Few Gains | By Bernard Gwertzman Special to The New York Times | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/new-use-for-cibageigy-drug-draws-investor-interest-investors.html | New Use for CibaGeigy Dug Draws Investor Interest | By Pamela G Hollie | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/no-runofthe-mill-junkie-is-jimmy-it-was-something-special-grew-up.html | New Face Alan Rosenberg | By Robert Berkvist | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/opposing-factions-agree-on-a-shift-from-oil-to-coal-accord-reached.html | OPPOSING FACTIONS AGREE ON A SHIFT FROM OIL TO COAL | By Charles Mohr Special to The New York Times | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/pop-andrea-marcovicci-play-about-architect-on-mamaroneck-stage.html | Pop Andrea Marcovicci | By John S Wilson | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/publishing-coda-from-james-jones.html | Publishing Coda From James Jones | By Herbert Mitgang | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/republicans-call-on-ethics-panel-for-inquiry-on-flood-and-eilberg.html | Republicans Call on Ethics Panel For Inquiry on Flood and Eilberg | By Wendell Rawls Jr Speclei to The New York notes | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/response-is-good-in-corporate-bonds-605-million-offering-of-new.html | RESPONSE IS GOOD IN CORPORATE BONDS | By John H Allan | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/sabres-beat-rangers-20-rick-martin-is-injured-fine-saves-by-thomas.html | Sabres Beat Rangers 20 Rick Martin Is Injured | By Robin Herman Special to The New York Times | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/sadat-sees-callaghan-and-schmidt-at-start-of-6nation-european-tour.html | Praises Bonns Position | By John Vinocur Special to The New York Times | TX 1417 | 28534 |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/sec-lends-expert-to-senate-for-study-of-textron-bell-unit-overseas.html | S E C LENDS EXPERT TO SENATE FOR STUDY OF TEXTRON BELL UNIT | By Clyde Il Farnsworth Special to The New York Times | TX 1417 | 28534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/senate-committee-votes-not-to-renew-aid-to-new-york-city-tells-it.html | SENATE COMMITTEE VOTES NOT TO RENEW AID TO NEW YORK CITY | By Edward C Burks Special to The New York Times | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/senate-panel-offers-legislation-to-curb-intelligence-agents.html | SENATE PANEL OFFERS LEGISLATION TO CURB INTELLIGENCE AGENTS | By Nicholas M Horrock Special to The New York Times | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/senate-with-ears-open-to-vox-populi-again-debates-canal-chamber-is.html | SenateWith Ears Open to Vox Populi Again Debates Canal | By Martin Tolchin Special to The New York Times | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/setting-the-deluge-to-music-tips-on-tickets.html | Setting the Deluge to Music | By Eleanor Blau | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/smarter-boys-at-boys-making-the-coach-proud-the-smarter-boys.html | Smarter Boys at Boys Making the Coach Proud | By Arthur Pincus | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/snowbound-new-england-digs-out-with-help-from-army-traffic-is.html | Snowbound New England Digs OutWith Help From Army | By Michael Knight Special to The New York Times | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/somalia-plans-mobilization.html | Somalia Plans Mobilization | By Michael T Kaufmann Special to The New York Times 8216 | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/some-antiquities-challenged-some-objects-in-the-top-antiquities.html | Some Antiquities Challenged | By John L Hess | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/some-essential-facts-about-new-yorks-finances.html | Some Essential Facts About New Yorks inances | By Lee Dembart | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/stp-in-ftc-pact-will-reduce-claims-and-pay-a-penalty-stp-in-ftc.html | STPinFTCPact Will Reduce Claims And Pay a Penalty | By Arnold H Lubasch | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/suffolk-medical-unit-may-look-into-salesman-case.html | Suffolk Medical Unit May Look Into Salesman Case | By Iver Peterson | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/syrian-and-lebanese-aides-meet-as-fighting-continues-for-3d-day.html | Syrian and Lebanese Aides Meet As Fighting Continues for 3d Day | By Marvine Howe Special to The New York Times | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/taxi-service-for-minority-areas-assailed-at-hearing-as-inadequate.html | Taxi Service for Minority Areas Assailed at Hearing as Inadequate | By Lesley Oelsner | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/texas-ice-storm-keeps-federal-troops-from-flying-to-help-out-in.html | Texas Ice Storm Keeps Federal Troops From Flying to Help Out in Connecticut | By Diane Henry Special to The New York Times | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/theater-at-spandau-with-rudolf-hess-a-30s-and-40s-group.html | Theater At Spandau With Rudolf Hess | By Mel Gussow | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archiv es/tilting-toward-cairo-washington.html | Tilting Toward Cairo WASHINGTON | By James Reston | TX 1417 | 28534 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/transit-authority-seeks-economies-to-save-50c-fare-as-talks-open.html | Transit Authority Seeks Economies To Save 50c Fare as Talks Open | By Damon Stetson | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/tv-weekend.html | TV WEEKEND | By John OConnor | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/us-rights-report-on-105-lands-is-bleak-except-for-a-few-gains-us.html | US Rights Report on 105 Lands Is Bleak Except for a Few Gains | By Bernard Gwertzman Special to The New York Times | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/veterans-groups-give-to-neediest-in-the-funds-66th-annual-appeal.html | Veterans Groups Give to Neediest In the Funds 66th Annual Appeal | By Alfred E Clark | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/vietnam-in-un-assails-us-for-expelling-diplomat.html | Vietnam in UN Assails US for Expelling Diplomat | By Kathleen Teltsch Special to The New York Times | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/where-the-divorced-and-widowed-learn-to-cope-again-aid-and-support.html | Where the Divorced and Widowed Learn to Cope Again | By Anna Quindlen Special to The New York Times | TX 1417 | 28534 | |
| 2/10/1978 | https://www.nytimes.com/1978/02/10/archives/while-winter-howls-a-fur-collection-catches-spring-fervor.html | While Winter Howls a Fur Collection | By Angela Taylor | TX 1417 | 28534 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/2-floral-parks-separated-by-a-snowplow-in-winter-most-nassau-roads.html | 2 Floral Parks Separated By a Snowplow in Winter | By John T McQuiston | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/6-barred-from-police-fundraising-those-affected-by-court-order.html | 6 Barred From Police FundRaising | By Judith Cummings | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/about-new-york-de-gustibus-generation-gap.html | About Newyork | By Francis X Clines | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/absentees-chill-mark-yankees-early-camp-absentees-and-chill-mark.html | Absentees chill Mark Yankees Early Camp | By Joseph DursoSpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/alice-b-toklas-hashish-fudge-by-william-russo-at-top-of-gate.html | Alice B Toklas Hashish Fudge By William Russo at Top of Gate | By Allen Hughes | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/angry-miners-block-vote-on-coal-accord-proposal-rejected-in-straw.html | ANGRY MINERS BLOCK VOTE ON COAL ACCORD | By Ben A FRANKLINSpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/as-deadlock-aids-no-one-in-bay-area-as-deadlock-aids-no-one.html | As Deadlock Aids No One In Bay Area | By Leonard KoppeitSpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/atlantas-upward-surge-stalls-as-omni-building-complex-falters-omni.html | Atlantas Upward Surge Stalls As Omni Building Complex Falters | By Wayne KingSpecial to The New York Times | TX 1426 | 28542 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/bethlehem-criticizes-price-trigger-plan-question-of-dumping.html | Bethlehem Criticiies Price  Trigger Plan | By Agis Salpukas | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/books-of-the-times-honeysuckle-prose-at-the-keys-at-6-intelligent.html | Books of The Times | By Tom Buckley | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/boy-sopranos-having-too-much-fun-to-grow-up-the-inevitable-change.html | Boy Sopranos Having Too Much Fun to Grow Up | By Virginia Lee Warren | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/bridge-action-on-4card-suit-risky-when-opponents-bid-first-3-hearts.html | Bridge | By Alan Truscoit | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/canadian-indians-talk-of-poisoned-air-while-others-worry-about-lost.html | Canadian Indians Talk of Poisoned Air While OthersWorry About Lost Pipeline | By John Noble WilfordSpecial to The New York Times | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/carter-in-a-surprise-move-bars-import-relief-for-nuts-and-bolts.html | Carter in a Surprise Move Bars Import Relief for Nuts and Bolts | By Clyde H FarnsworthSpecial to The New York Times | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/carters-plans-for-reorganization-giving-way-to-more-modest-goals.html | Carters Plans for Reorganization Giving Way to More Modest Goals | By Charles MohrSpecial to The New York Times | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/ceasefire-in-beirut-ends-quickly-christians-hope-to-avoid-break.html | CeaseFire in Beirut Ends Quickly | By Marvine HoweSpecial to The New York Times | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/confessions-of-a-surrogate-housewife.html | Confessions of a Surrogate Housewife | By Philip Felig | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/control-board-approves-increases-won-by-new-york-citys-teachers.html | Control Board Approves Increases Won by New York Citys Teachers | By Damon Stetson | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/dayan-blames-arab-politics-for-halt-in-peace-talks-crosscountry.html | Dayan Blames Arab Politics for Halt in Peace Talks | By Henry Scott8208STOKES | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/desert-golf-is-postponed-palmer-enjoying-event-ive-mellowed-the.html | Desert Golf Is Postponed Palmer Enjoying Event | By James TuiteSpecial to The New York Times | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/ethiopians-call-violence-a-revolutionary-necessity-a-bourgeois.html | Ethiopians Call Violence a Revolutionary Necessity | By John DarntonSpecial to The New York Times | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/fbi-gift-supports-alcatraz-park-plans-working-draft-issued.html | FBI Gift Supports Alcatraz Park Plans | By Les LedbetterSpecial to The New York Times | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/galiber-acquitted-with-two-others-of-fraud-charges-galiber.html | Galiber Acquitted With Two Others Of Fraud Charges | By Arnold H Lubasch | TX 1426 | 28542 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/high-officials-take-over-the-southwest-africa-talks-us-package.html | High Officials Take Over the SouthWest Africa Talks | By Kathleen TeltschSpecial to The New York Times | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/hospital-cost-plan-periled-by-dispute-carters-bill-could-be-shelved.html | HOSPITAL COST PLAN PERILED BY DISPUTE | By Martin TolchinSpecial to The New York Times | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/james-cunningham-is-appearing-with-his-acme-dance-company.html | James Cunningham Is Appearing With His Acme Dance Company | By Anna Kisselgoff | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/king-scores-31-points-as-nets-down-pistons.html | King Scores 31 Points As Nets Down Pistons | By Al HarvinSpecial To The New York Times | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/leo-brouwer-offers-guitar-recital.html | Leo Brouwer Offers Guitar Recital | By Donal Henahan | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/levitt-urges-change-in-states-payments-says-rescheduling-of-aid-to.html | LEVITT URGES CHANGE IN STATES PAYMENTS | BY Richard J Meislin | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/ltv-reports-fourthquarter-loss-of-169-million-against-76-profit.html | LTV Reports FourthQuarter Loss Of 169 Million Against 76 Profit | By Clare M Reckert | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/make-it-neither-a-little-snow-make-the-motto-read-neither-a-little.html | Make It Neither a Little Snow | By Gregory Jaynes | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/male-dance-troupe-workmanlike.html | Male Dance Troupe Workmanlike | By Jack Anderson | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/maloney-of-rangers-hurt-again-stamina-is-lacking-dave-maloney-is.html | Maloney Of Rangers Hurt Again | By Robin HermanSpecial to The New York Times | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/miss-decker-wins-1500meter-run-in-4134-a-tactical-race-miss-decker.html | Miss Decker ins 1500Meter Run in 4134 | By Neil AmdurSpecial to The New York Times | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/money-supply-fell-17-billion-in-week-ended-feb-1-yields-on-treasury.html | Money Supply Fell 17 Billion in Week Ended Feb 1 | By John H Allan | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/mrs-grasso-calls-for-tax-cuts-and-city-aid-in-2-billion-budget.html | Mrs Grasso Calls for Tax Cuts And City Aid in 2 Billion Budget | By Lawrence FellowsSpecial to The New York Times | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/ms-handler-a-times-reporter-who-covered-world-war-ii-dies-reported.html | M S Handler a Times Reporter Who Covered World War II Dies | By Robert D McFADDEN | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-aged-in-boarding-homes-are-cheated-panel-says.html | Aged in Boarding Homes Are Cheated Panel Says | By Donald JansonSpecial to The New York Times | TX 1426 | 28542 |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-angry-miners-block-vote-on-coal-accord-proposal.html | ANGRY MINERS BLOCK VOTE ON COAL ACCORD | By Ben A FranklinSpecial to The New York Times | TX 1426 | 28542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archiv es/new-jersey-pages-atlantas-upward-surge-stalls-as-omni-building.html | Atlantas Upward Surge Stalls As Omni Building Complex Falters | By Wayne KingSpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archiv es/new-jersey-pages-bar-to-confront-burger-over-his-criticism-bar-unit.html | Bar to Confront Burger Over His Criticism | By Warren Weaver JrSpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archiv es/new-jersey-pages-carters-plans-for-reorganization-giving-way-to.html | Carters Plans for Reorganization Giving Way to More Modest Goals | By Charles MohrSpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archiv es/new-jersey-pages-ceasefire-in-beirut-ends-quickly-christians-hope.html | CeaseFire in Beirut Ends Quickly | By Marvine HoweSpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archiv es/new-jersey-pages-galiber-acquitted-with-two-others-of-fraud-charges.html | Galiber Acquitted With Two Others Of Fraud Charges | By Arnold H Lubasch | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archiv es/new-jersey-pages-jersey-ruling-bars-rises-in-rates-by-car-insurers.html | Jersey Ruling Bars Rises in Rates By Car Insurers Without Approval | By Martin WaldronSpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archiv es/new-jersey-pages-leo-brouwer-offers-guitar-recital.html | Leo Brouwer Offers Guitar Recital | By Donal Henahan | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archiv es/new-jersey-pages-make-it-neither-a-little-snow-make-the-motto-read.html | Make It Neither a Little Snow | By Gregory Jaynes | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archiv es/new-jersey-pages-new-york-blood-program-is-receiving-a.html | New York Blood Program Is Receiving a TransAtlantic Transfusion | By Pranay Gupte | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archiv es/new-jersey-pages-soviet-assures-us-ethiopians-will-stop-at-somalias.html | SOVIET ASSURES US ETHIOPIANS WILL STOP AT SOMALIAS BORDER | By Graham HoveySpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archiv es/new-jersey-pages-the-wall-saved-sea-bright-this-time-but-residents.html | Th eWall Saved Sea Bright This Time but Residents Worry | By Robert HanleySpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archiv es/new-jersey-pages-trenton-topics-fundraising-events-pay-byrnes.html | Trenton Topics | By Joseph F SullivanSpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archiv es/new-jersey-pages-us-said-to-feel-israel-must-yield-sinai.html | US Said to Feel Israel Must Yield Sinai Settlements and West Bank | By Bernard GwertzmanSpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archiv es/new-jersey-pages-why-a-jetliners-3-engines-failed-remains-mystery-2.html | Why a Jetliners 3 Engines Failed Remains Mystery 2 Weeks Later | By Richard Witkin | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archiv es/new-jersey-pages-youth-found-guilty-of-25-bronx-deaths-spread.html | YOUTH FOUND GUILTY OF 25 BRONX DEATHS | By Dena Kleiman | TX 1426 | 28542 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/new-york-blood-program-is-receiving-a-transatlantic-transfusion.html | New York Blood Program Is Receiving a TransAtlantic Transfusion | By Pranay Gupte | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/new-york-council-to-meet-evenings.html | New York Council to Meet Evenings | By Edward Ranzal | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/now-mounts-new-campaign-for-era-three-more-states-needed-evasion-of.html | NOW Mounts New Campaign for ERA | By Janet BattaileSpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/ohio-still-reeling-from-snowstorms-faces-power-lack-utilities-coal.html | OHIO STILL REELING FROM SNOWSTORMS FACES POWER LACK | By Reginald StuartSpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/patents-a-quadraphonic-microphone-system-water-exposed-to-coal.html | Patents | By Stacy V Jones | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/personal-investing-the-glitter-in-the-gold-mutual-funds.html | Personal Investing | By Richard Phalon | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/pike-will-retire-from-the-house-this-year-after-ninth-term-ends.html | Pike Will Retire From the House This Year After Ninth Term Ends | By Irvin Molotsky | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/players-quit-nba-panel-over-thirdofficial-delay-lack-of-hearings.html | Players Quit NBA Panel Over ThirdOfficial Delay | By Sam Goldaper | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/putting-mens-fashions-back-on-the-soft-and-narrow-drape-comes-back.html | Putting Mens Fashions Back on the Soft and Narrow | By Ron Alexander | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/rain-and-winds-of-90-mph-lash-southern-california-at-least-7-die.html | Rain and Winds of 90 MPH Lash Southern California | By Gladwin HillSpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/relaxation-of-spending-curbs-spurs-the-saudi-arabian-economy-ease.html | Relaxation of Spending Curbs Spurs the Saudi Arabian Economy | By Eric PaceSpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/road-salt-supplies-short-locked-in-ice-barges-frozen-in-ice-road.html | Road Salt Supplies Short Locked in Ice | By Pamela G Hollie | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/rockport-mass-plans-to-rebuild-coast-landmark-razed-by-storm-most.html | Rockport Mass Plans to Rebuild Coast Landmark Razed by Storm | By Michael KnightSpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/search-for-a-perfect-explosive-may-unlock-mysteries.html | Search for a Perfect Explosive May Unlock Mysteries | By Malcolm W BROWNESpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/shell-oil-forecasts-slackening-imports-shell-conference-in-houston.html | Shell Oil Forecasts Slackening Imports | By Anthony J PARISI | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/shuffle-along-reprise-of-a-hit.html | Shuffle Along  Reprise of a Hit | By John S Wilson | TX 1426 | 28542 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/snow-and-the-russian-flu-vex-coach-at-st-johns-game-knocked-off.html | Snow and the Russian Flu Vex Coach at St Johns | By Gordon S White Jr | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/soviet-assures-us-ethiopians-will-stop-at-somalias-border-pledge-is.html | SOVIET ASSURES US ETHIOPIANS WILL STOP AT SOMALIAS BORDER | By Graham HoveySpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/spokesong-by-stewart-parker-belfast-drama-at-long-wharf.html | Spokesong by Stewart Parker Belfast Drama at Long Wharf | By Richard Eder | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/stocks-drift-lower-on-unfavorable-inflation-report-great-northern.html | Stocks Drift Lower on Unfavorable Inflation Report | By Vartanig G VartanSpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/streetcar-named-desire-at-the-arena.html | Streetcar Named Desire at the Arena | By Mel GussowSpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/surveillance-order-by-carter-defended-approval-of-tv-use-in-spy.html | SURVEILLANCE ORDER BY CARTER DEFENDED | By David BinderSpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/survey-finds-public-critical-of-lawyers-most-people-polled-by-bar.html | SURVEY FINDS PUBLIC CRITICAL OF LAWYERS | By Tom GoldsteinSpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/the-joy-of-tennis-observer.html | The Joy Of Tennis | By Russell Baker | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/the-old-neighborhood.html | The Old Neighborhood | By Ray Anello | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/the-wall-saved-sea-bright-this-time-but-residents-worry-longgone.html | TheWall Saved Sea Bright This Time but Residents Worry | By Robert HanleySpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/treasury-memo-sees-new-york-losing-bid-for-us-loan-extension.html | Treasury Memo Sees New York Losing BidforUS LoanExtensiori | By Edward C BURKSSpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/trudeau-hopes-spy-case-will-not-harm-soviet-ties-soviet-calls.html | Trudeau Hopes Spy Case Will Not Harm Soviet Ties | By Robert TrumbullSpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/us-said-to-feel-israel-must-yield-sinai-settlements-and-west-bank.html | US Said to Feel Israel Must Yield Sinai Settlements and West Bank | By Bernard GwertzmanSpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/why-a-jetliners-3-engines-failed-remains-mystery-2-weeks-later-111.html | Why a Jetliners 3 Engines Failed Remains Mystery 2 Weeks Later | By Richard Within | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/workingclass-parisians-try-to-keep-newly-chic-flats-much-housing-is.html | WorkingClass Parisians Try to Keep Newly Chic Flats | By Jonathan KandellSpecial to The New York Times | TX 1426 | 28542 | |
| 2/11/1978 | https://www.nytimes.com/1978/02/11/archives/youth-guilty-of-causing-25-deaths-in-bronx-social-club-fire-in-1976.html | Youth Guilty of Causing 25 Deaths In Bronx Social Club Fire in 1976 | By Dena Kleiman | TX 1426 | 28542 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/19694-see-st-johns-n-carolina-triumph-first-doubleheader-in-1934.html | 19694 See St Johns N Carolina Triumph | By Gordon S White Jr | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/3-debuts-made-in-barocco-at-city-ballet.html | 3 Debuts Made In Barocco At City Ballet | By Jack Anderson | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/a-good-cigar-is-not-just-a-smoke.html | A Good Cigar Is Not Just a Smoke | By Brad Holland | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/a-leisurely-stroll-in-lucerne-switzerlands-urban-resort-the-sweet.html | A Leisurely Stroll in Lucerne Switzerlands Urban Resort | By Marcia Colman Morton | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/a-model-for-failure.html | A Model for Failure | By Gaddis Smith | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/a-separate-peace-peace.html | A Separate Peace | By Richard Freedman | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/abcs-of-title-closings-the-abcs-of-the-title-closing-ordeal.html | ABCs of Title Closings | By Robert Brightman | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/administration-working-to-revive-a-plan-to-allow-presidential.html | Administration Working to Revive a Plan to Allow Presidential Candidates to Pick Own State Committees | By Martin Tolchin Special to The New York Times | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/an-insiders-world-in-the-nation-jimmy-carter-could-be-the-last.html | An Insiders World | By Tom Wicker | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/ancestor-hunting-celtic-and-nordic-a-personal-past-found-in-wales.html | Ancestor Hunting Celtic and Nordic Where to Lay the Head 100 Years on File Johanna Herberg born in Hallefors in 1860 and the church in which she was christened If You Go | By David Lewis Eynon | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/anne-murray-sings-at-bottom-line.html | Anne Murray Sings at Bottom Line | By John Rockwell | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/architectural-malpractice-suits-reported-increasing-20-a-year.html | Architectural Malpractice Suits Reported Increasing 20 a Year | By Paul Goldberger | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/architecture-for-a-fastfood-culture.html | ARCHITECTURE FOR A FAST FOOD CULTURE | By Ada Louise Huxtable | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/arness-zeb-macahan-is-more-fun-than-matt-dillon.html | Arness Zeb Macahan Is More Fun Than Matt Dillon | By Robert Lindsey | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/astride-the-two-cultures-bronowski.html | Astride the Two Cultures | By Gerald Jonas | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/beauty-fashion-in-fragrance.html | Beauty Fashion in Fragrance | By Alexandra Penney | TX 1430 | 28542 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/behind-the-best-sellers-nancy-friday.html | BEHIND THE BEST SELLERS | By Judy Klemesrud | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/bonds-new-bundle-has-too-many-loose-ends.html | Bonds New Bundle Has Too Many Loose Ends | By Benedict Nightingale | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/book-ends-rich-folks.html | BOOK ENDS | By Richard R Lingeman | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/boston-area-inches-its-way-back-toward-normal.html | Boston Area Inches Its Way Back Toward Normal | By Michael Knight Special to The New York Times | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/brakes-on-car-insurance.html | Brakes on Car Insurance | By Frances Cerra | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/bringing-up-parents-parents.html | Bringing Up Parents THE SECOND TWELVE MONTHS Or LITE THE NEW EXTENDED TAMELY WHO CARES FOR THE BABY Parents | By Burton L White | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/british-pension-fund-buys-art.html | British Pension Fund Buys Art | By Joseph Collins | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/brooklyn-pages-adelphi-us-baccalaureate-life-experience-program-is.html | Adelphi Us Baccalaureate Life Experience Program Is Untraditional OffCampus and Successful | By Phyllis BernsteinSpecial to The New York Times | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/brooklyn-pages-rollerskating-once-on-the-skids-now-coming-back.html | RollerSkating Once on the Skids Now Coming Back | By Michael BuxSpecial to The New York Times | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/brooklyn-pages-stony-brook-establishes-a-center-to-aid-business.html | Stony Brook Establishes a Center to Aid Business | By Pranay Gupte | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/brooklyn-pages-the-specialty-of-richard-lazars-great-neck-shop-is.html | The Specialty of Richard Lazars Great Neck Shop Is SweetCentered HandDipped Milk Chocolate | By Florence Fabricant | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/brooklyn-pages-volunteer-firemen-called-out-to-cope-with-storm.html | Volunteer Firemen Called Out To Cope With Storm Problems | By Irvin MolotskySpecial to The New York Times | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/burlington-road-limps-faster-the-line-pursues-profits.html | Burlington Road Limps Faster | By Winston Williams | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/business-interests-fighting-back-on-regulation.html | Business Interests Fighting Back on Regulation | By Robert Lindsey Special to The New York Times | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/but-europe-has-decided.html | But Europe Has Decided | By Paul Lewis | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/carter-weighs-pushing-states-to-assist-cities-plan-includes.html | Carter Weighs Pushing States To AssistCities | By Robert ReinholdSpecial to The New York Times | TX 1430 | 28542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/choice-of-top-justice-being-argued-in-india-custom-dictates-naming.html | CHOICE OF TOP JUSTICE BEING ARGUED IN INDIA | By William BordersSpecial to The New York Times | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/coming-in-fall-a-major-conrad-biography-think-of-us.html | Coming in Fall Major Conrad Biography | By Thomas Lask | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/concert-chamber-works-of-dvorak-and-schubert.html | Concert Chamber Works of Dvorak and Schubert | By Harold C Schonberg | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/connecticut-opinion-gardening-seedlings-give-spring-a-head-start.html | GARDENING | By Joan Lee Faust | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/connecticut-opinion-into-the-resourcesrecovery-maze.html | Into the ResourcesRecovery Maze | By Susan J Hutchinson | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/connecticut-opinion-politics-weathering-stormy-waters.html | POLITICS | By Lawrence Fellows | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/connecticut-opinion-teachers-learn-the-lessons-of-supply-and-demand.html | SPEAKING PERSONALLY | By Frederick Carpenter | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/connecticut-opinion-who-should-live-in-redding.html | Who Should Live In Redding | By Rick B Honey | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-architectural-reinforcements.html | Architectural Reinforcements | By Alberta Eiseman | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-at-home-selfportrait-in-white-at-home.html | At Home SelfPortrait in White | By Anatole Broyard | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-corporate-couples-dilemma-corporate-transfers-a.html | Corporate Couples Dilemma | By Andree Brooks | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-dining-out-continental-flair-in-new-canaan.html | DINING OUT | By Patricia Brooks | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-hartford-balances-budgets-and-ballots-budget.html | Hartford Balances Budgets And Ballots | By Lawrence Fellows | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-home-clinic-a-white-stain-on-the-tabletop-and.html | HOME CLINIC | By Bernard Gladstone | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-interview-after-houston-a-fight-at-home.html | INTERVIEW | By Diane Henry | TX 1430 | 28542 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-music-better-late-than-never.html | MUSIC | By Robert Sherman | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-rabbi-brings-his-message-to-cairo.html | RabbiBrings His Message to Cairo | By Moshe Brilliant | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-shop-talk-fruits-of-the-loom.html | SHOP TALK | By Anne Anable | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-theater-a-most-happy-production.html | THEATER | By Haskel Frankel | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/contradictions-seen-in-us-african-policy-administration-is.html | CONTRADICTIONS SEEN IN US AFRICAN POLICY | By Graham HoveySpecie to8217 The New York Timm | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/crime.html | CRIME | By Newgate Callendar | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/cynics-drive-congressman-back-to-home-something-important-gone.html | Cynics Drive Congressman Back to Home | By Steven V Roberts Special to The New York Times | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/defeat-of-protection-agency-was-a-semimortal-blow-a-dialogue-on-the.html | Defeat of Protection Agency Was a Semimortal Blow | By Philip Shabecoff | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/digressions-along-the-nile-a-fourthcentury-tourist-visits-egypt.html | Digressions Along the Nile A FourthCentury Tourist Visits Egypt | By Pierce G Fredericks | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/echelon-probably-plays-better-in-russia-a-russian-play-in-texas.html | Echelon Probably Plays Better In Russia | By Richard Eder | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/europes-reds-trouble-for-moscow-eurocommunism.html | EUROPES REDS TROUBLE FOR MOSCOW | By Edward Crankshaw | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/even-top-tennis-players-can-choke-in-a-big-match-nothing-to-be.html | Even Top Tennis Players Can Choke in a Big Match | By Barry Tarshis | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/fbi-agents-seize-documents-of-suffolk-county-sewer-project-second.html | FBI Agents Seize Documents of Suffolk County Sewer Project | By Pranay Gupte | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/feeling-for-the-past-stirs-historic-restoration-in-the-philippines.html | Feding for the Past Stirs Historic Restoration in the Philippines | By Alice C Villadolid | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/figure-in-nursing-home-scandal-opposed-in-manhattan-hotel-plan-may.html | Figure in Nursing Home Scandal Opposed in Manhattan Hotel Plan | By Selwyn Raab | TX 1430 | 28542 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/financing-is-only-one-issue-social-security system-still-needs-more.html | Financing Is Only One Issue | By Edward Cowan | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/food-hearts-delight.html | Food | By Craig Claiborne With Pierre Franey | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/foreign-ministers-join-talks-on-southwest-africa-contingency-plans.html | Foreign Ministers Join Talks on SouthWest Africa | By Kathleen TeltschSpecial to The New York Times | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/former-chairman-of-fcc-agrees-to-serve-as-a-trustee-of-the.html | Former Chairman of FCC Agrees to Serve as a Trustee of the Political Arm of Broadcasters Association | By David Burnham Special to The New York Times | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/freiheit-editors-75th-birthday-party-is-in-a-class-by-itself.html | FreiheitEditors 75th Birthday Party Is in a Class by Itself | By Israel Shenker | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/french-canadian-store-is-closing-in-montreal.html | French Canadian Store Is Closing in Montreal | By Henry GinigerSpecial to The New York Times | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/french-connections-french.html | French Connections | By Leonard Bushkoff | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/from-the-mouths-of-babes.html | From the Mouths of Babes | By Anthony Storr | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/future-events-get-togetherness.html | Future Events | By Lillian Bellison | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/green-is-giving-spirited-fight-to-mrs-abzug-legislative-posts-open.html | Green Is Giiing Spirited Fight To Mrs Abzug | By Frank Lynn | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/harry-martinson-73-nobel-prize-winner-swedish-poet-and-novelist.html | HARRY MARTINSON 73 NOBEL PRIZE WINNER | By Joseph B TREASTER | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/hero-sailor-pirate-drake.html | Hero Sailor Pirate | By Jh Plumb | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/higher-beef-prices-are-forecast-as-herds-decline-outlook-for-hog.html | Higher Beef Prices  Are Forecast as Herds Decline | By Seth S King Special to The New York Times | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/highpriced-yankees-see-specter-of-trade-4-relief-pitchers.html | HighPriced Yankees See Specter of Trade 4 Relief Pitchers George Is a Gambler HighPriced Yanks Are Facing Test | By Joseph Durso  Special to The New York Times | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/house-of-erin-is-victor-in-aqueduct-split-stakes.html | House of Erin Is Victor In Aqueduct Split Stakes | By Thomas Rogers | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/how-much-protection-is-enough-and-who-should-pay-for-it-the-beaches.html | How Much Protection Is Enough and Who Should Pay for It The Beaches Sirriply Could Not Brave the Storna | By Irvin Molotsky | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/iceboaters-are-rare-breed-in-sports.html | Iceboaters Are Rare Breed in Sports | By Joanne A Fishman | TX 1430 | 28542 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/in-springfield-lincolns-presence-is-allpervasive-magnet-to-pupils.html | In Springy field lincolns  Presence Is AllPervasive | By Jerry Klein | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/intervening-pieces-discovered-in-genes-scientists-find-dna.html | INTERVENING PIECES DISCOVERED IN GENES | By Harold M Schmeck Jr | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/investing-aid-for-executives-in-debt.html | INVESTING | By H J Maidenberg | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/iq-tests-on-trial.html | IQ Tests on Trial | By George W Albee | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/islanders-down-red-wings-85-merrick-hurt-potvin-scores-3-islanders.html | Islanders Down Red Wings 85 Merrick Hurt | By Parton Keve Special to The New York Times | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/italian-communist-rank-and-file-has-a-voice-inner-councils-have-the.html | Italian Communist Rank and File Has a Voice Inner Councils Have the Clout | By Paul Hofmann | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/japan-sets-12-rise-in-defense-budget-2-billion-will-go-for-new.html | JAPAN SETS 12 RISE IN DEFENSE BUDGET | By Drew Middleton | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/jerseyan-backs-driver-with-grand-ambitions-motor-sports-calendar.html | Jerseyan Backs Driver With Grand Ambitions | By Phil Pash | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/jewish-hospital-in-brooklyn-wins-its-battle-to-survive-as-state.html | Jewish Hospital in Brooklyn Wins Its Battle to Survive as State Aides Close Nearby Unity | By Ronald Sullivan | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/jews-in-us-arent-sure-just-how-to-take-sadat.html | Jews in US Arent Sure Just How to Take Sadat | By Terence Smith | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/jurist-will-not-quit-ticketfixing-case-albany-commission-will.html | JURIST WILL NOT QUIT TICKETFIXING CASE | By Leslie Maitland | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/kliban-the-man-behind-the-cat-called-hap.html | Kliban The Man Behind the Cat | By Angela Taylor Special to The New York Times | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/knicks-defeat-bucks-133122-as-mcadoo-scores-35-knicks-topple-bucks.html | Knicks Defeat Bucks 133422 as McAdoo Scores | By Sam Goldaper | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/koch-orders-3-agencies-to-work-closely-on-a-south-bronx-effort.html | Koch Orders 3 Agencies to Work Closely on a South Bronx Effort | By Michael Sterne | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/like-it-is-blackoriented-show-celebrates-its-10th-birthday-only.html | Like It Is BlackOriented Show Celebrates Its 10th Birthday | By C Gerald Fraser | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/long-island-opinion-skating-is-rolling-along-merrily-they-roll.html | Skating Is Rolling Along | By Michael Bux | TX 1430 | 28542 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/long-island-opinion-transferring-their-interest-back-home-letter.html | Transferring Their Interest Back Home | By Jay G Baris | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/long-island-opinion-with-taxes-due-the-tangle-thickens-politics.html | With Taxes Due The Tangle Thickens | By Frank Lynn | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-about-long-island-100-years-of-more-than-books-a.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-any-firehouse-in-a-storm-firefighters-also.html | Any Firehouse In a Storm | By Irvin Molotsky | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-credits-for-lifes-lessons.html | Credits for Lifes Lessons | By Phyllis Bernstein | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-dining-out-a-find-on-the-south-shore.html | DINING OUT | By Florence Fabricant | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-gardening-into-the-shower-with-the-schefflera.html | GARDENING | By Carl Totemeier | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-harmony-from-the-fist.html | Harmony From the Fist | By Judith R Goldsmith | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-help-for-business-in-academe.html | Help for Business in Academe | By Pranay Gupte | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-home-clinic-a-white-stain-on-the-tabletop-and.html | HOME CLINIC | By Bernard Gladstone | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-interview-a-tourism-officials-no-1-priority.html | INTERVIEW | By Lawrence van Geller | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-ouster-at-museum-protested-art.html | Ouster at Museum Protested | By David L Shirey | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-preservationists-work-to-keep-architectural.html | Preservationists Work to Keep | By John T McQuiston | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-shop-talk-offering-everything-but-the-stove.html | SHOP TALK | By Muriel Fischer | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-speaking-personally-lost-and-found-a-bit-of.html | SPEAKING PERSONALLY | By Clinton E Metz | TX 1430 | 28542 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-the-passion-of-chocolateand-a-secret-food.html | The Passion of Chocolateand a Secret | By Florence Fabricant | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-where-school-days-start-with-a-song.html | Where School Days Start With a Song | By Eve Glasser | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/m-is-for-the-many.html | M Is for the Many | By Doris Grumbach | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/markets-impact-of-earnings-reports.html | MARKETS | By Vartanig G Vartan | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/medical-advances-helping-athletes-prolong-careers.html | Medical Advances Helping Athletes Prolong Careers | By Lawrence K Altman | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/miners-leader-in-seclusion-delays-vote-on-contract.html | Miners Leader in Seclusion Delays Vote on Contract | By Ben A Franklin Special to The New York Times | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/miss-decker-makes-it-3way-race-life-running-styles-differ.html | Miss Decker Makes It 3Way Race | By Neil Amdur Special to The New York Ttmea | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/music-berman-performs-tchaikovsky-with-maazels-clevelanders.html | Music Berman | By Raymond Ericson | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/new-jersey-opinion-concern-for-the-law-abiding.html | Concern for the Law Abiding | By Larry S Loigman | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/new-jersey-opinion-eye-on-trenton.html | Eye on Trenton | By Mark Forrest | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/new-jersey-opinion-politics-the-importance-of-the-bergen-vote.html | POLITICS | By Joseph F Sullivan | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/new-jersey-opinion-speaking-personally-togetherness-in-the-kitchen.html | SPEAKING PERSONALLY | 8220By Helen Bogoff OConnell | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/new-jersey-opinion-the-paper-clip-as-a-safety-device.html | The Paper Clip as a Safety Device | By E de Haas | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-a-paper-mountain.html | A Paper Mountain | By Jill Smolowe | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-about-new-jersey-sharing-the-burden-of-taxes.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-art-spanish-modernists-shine-at-princeton.html | ART | By David L Shirey | TX 1430 | 28542 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archiv es/new-jersey-weekly-at-home-portrait-in-bright-white-at-home-portrait.html | At Home Portrait In Bright White | By Anatole Broyard | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archiv es/new-jersey-weekly-civil-service-a-battle-lost-civil-service-a.html | Civil Service A Battle Lost | By Martin Waldron | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archiv es/new-jersey-weekly-dining-out-in-harrison-a-touch-of-spain-spanish.html | DINING OUT | By Eileen and Fred Ferretti | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archiv es/new-jersey-weekly-gardening-its-checkup-time-weather-permitting.html | GARDENING | By Molly Price | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archiv es/new-jersey-weekly-home-clinic-a-white-stain-on-the-tabletop-and-the.html | HOME CLINIC | By Bernard Gladstone | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archiv es/new-jersey-weekly-interview-voice-for-newark.html | INTERVIEW | By Walter H Waggoner | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archiv es/new-jersey-weekly-letter-from-washington revenue-sharing-on-oil.html | LETTER FROM WASHINGTON | By Edward C Burrs | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archiv es/new-jersey-weekly-new-state-aid-for-needy-towns.html | New State Aid for Needy Towns | By Ronald Sullivan | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archiv es/new-jersey-weekly-old-newark-area-to-be-rejuvenated.html | Old Newark Area To Be Rejuvenated | By Alfonso A Narvaez | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archiv es/new-jersey-weekly-passaica-refuge-for-beast-and-man-passaicrefuge.html | PassaicA Refuge for Beast and Man | By Bryan Miller | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archiv es/new-jersey-weekly-princeton-disputes-drugs.html | Princeton Disputes Drugs | By Stephen Reiss | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archiv es/new-jersey-weekly-radio-for-young-ears.html | Radio for Young Ears | By Russell Haitch | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archiv es/new-jersey-weekly-sweet-somethings-food.html | Sweet Somethings | By Joan Cook | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archiv es/new-jersey-weekly-veteran-handler-awaits westminster.html | Veteran Handler Awaits Westminster | By Pat Gleeson | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archiv es/new-jersey-weekly-when-moms-on-the-road.html | When Moms on the Road | By Louise Saul | TX 1430 | 28542 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-writers-lend-an-ear-to-failure.html | Writers Lend an Ear to Failure | By Paul Wilner | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/new-selections-for-the-travelers-bookshelf-arab-etiquette.html | New Selections for the Travelers Bookshelf | By Sarah Ferrell | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/new-york-drafting-limited-loan-plan-city-hopes-to-overcome-federal.html | NEW YORK DRAFTING LIMITED LOAN PLAN | By Richard J Meislin | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/new-york-police-act-to-bar-the-sale-of-confidential-data-in.html | New York Police Act to Bar the Sale of Confidential Data in Computers | By Leonard Buder | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/newports-february-a-gothic-romance-mansions-face-the-sea.html | Newports February | By Carol McCabe | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/nonfiction-in-brief-the-poison-that-fell-from-the-sky.html | NONFICTION IN BRIEF | By Jeff Greenfield | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/notes-skiers-kids-get-vip-treatment-fast-foreigners-studying-in.html | Notes Skiers Kids Get YIP Treatment | By Stanley Carr | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/now-its-doremi-fat.html | NOW ITS DOREMI FAT Pavarotti the Thin Well hes thinner Postdiet Callas 1955 a wispy 120 | By Stephen E Rubin | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/of-the-many-myths-about-federal-bureaucracy-one-is-true-government.html | Of the Many Myths About Federal Bureaucracy One Is True | By Linda Charlton | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/office-space-as-home-the-long-and-short-of-it-office-space-as-home.html | Office Space As Home The Long And Short of It | By Dee Wedemeyer | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/on-dogs-especially-those-who-resemble-owners.html | On Dogs Especially Those Who Resemble Owners | By Edward F Murphy | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/one-critics-fiction-swiss-wife-boys-lives.html | ONE CRITICS FICTION | By Anatole Broyard | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/one-proposal-would-change-the-federal-role-altogether-more-aid-for.html | One Proposal Would Change the Federal Role Altogether | By Edward B Fiske | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/one-way-to-punish-a-corporation-jail-the-boss.html | One Way to Punish a Corporation Jail the Boss | By S Prakash Sethi | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/opposition-to-pacts-is-growing-in-panama-fear-of-senate-amendments.html | OPPOSITION TO PACTS IS GROWING IN PANAMA | By Alan RidingSpecial to The New York Times | TX 1430 | 28542 |

| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/plan-to-fight-fraud-in-welfare-offered-kochcalifano-program.html | PLAN TO FIGHT FRAUD IN WELFARE OFFERED | By Glenn Fowler | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/point-of-view-should-companies-forecast-earnings.html | POINT OF VIEW | By Walter Kissinger | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/president-orders-plan-to-send-coal-to-ease-strike-cuts-declares.html | PRESIDENT ORDERS PLAN TO SEND GOAL TO EASE STRIKE CUIS | By Steven RattnerSpecial to The New York Times | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/prince-of-the-paperback-literati-robbins.html | PRINCE OF THE PAPERBACK LITERATI | By Mitchell S Ross | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/rangers-beaten-32-by-maple-leafs-late-charge-falls-short-fighting.html | Rangers Beaten 32 by Maple Leafs Late Charge Falls Short | By Robin Herman Special to The New York Times | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/real-beliefs-false-ideals.html | Real Beliefs False Ideals | By Michael Harrington | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/rep-floods-district-remains-loyal-despite-federal-inquiry-loyal.html | Rep Floods District Remains Loyal Despite Federal Inquiry | By James F Clarity Special to The New York new | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/rhodesia-is-severe-in-terrorism-cases-blacks-found-guilty-of.html | RHODESIA IS SEVERE IN TERRORISM CASES | By John F Burnsspecial to The New York Ttmes | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/russia-in-closeup-on-the-ski-slopes-an-official-welcome.html | Russia in CloseUp On the Ski Slopes | By Alfred H Greenberg | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/sachiko-hidari-japans-only-woman-director-sachido-hidari.html | Sachiko Hidari Japans Only Woman Director | By Joan Mellen | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/sacred-art-on-tour-benefits-and-hazards-sacred-art-on-tour.html | Sacred Art On Tour Benefits And Hazards | By Edward Herbst | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/sadat-meets-peres-and-vows-to-strive-for-peace-goal-kreisy-arranged.html | Sadat Meets Peres and Vows to Strilje for Peace Goal | By Paul HofmanNspoetti to Tito Vow York now | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/sampling-16-liqueurs-at-italian-monasteries-saloonlike-image.html | SamPlinff 16 Liqueurs at Italian Monasteries | By Sam G Riley | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/science-pure-and-impure-physicists.html | Science Pure and Impure | By Deborah Shapley | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/seaport-the-focus-of-push-for-development-south-street-seaport-the.html | Seaport the Focus Of Push for Development | By Karen Rothmyer | TX 1430 | 28542 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/segovia-50-years-of-concerts-here-andres-segovia.html | Segovia50 Years of Concerts Here | By Allan Kozinn | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/senate-report-opposes-linking-seoul-aid-and-scandal.html | Senate Report Opposes Linking Seoul Aid and Scandal | By Bernard Weinrau13Special to The New York Times | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/shakti-demonstrates-the-dance-style-of-south-india.html | Shakti Demonstrates the Dance Style of South India | By Jennifer Dunning | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/shocker-in-28.html | Shocker in 28 | By Peter Brooks | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/snow-removal-bids-seen-as-prohibitive-vaccarello-says-private.html | SNOW REMOVAL BIDS SEEN AS PROHIBITIVE | By Grace Lichtenstein | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/somalia-announces-mobilization-dispatch-of-its-troops-to-ogaden.html | Somalia Announces Mobilization Dispatch of Its Troops to Ogaden | By Michael T KaufmanSpecial to The New York Times | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/soviet-blames-us-notably-congress-for-arms-impasse-warning-is.html | SOVIET BLAMES llS NOTABLY CONGRESS FOR ARMS IMPASSE | By David K ShiplerSpecial to The New York Times | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/speed-skating-heidens-capture-3-events-norwegian-in-second.html | Speed Skating Heidens Capture 3 Events | By Michael Strauss Special to The New York Times | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/spinks-fight-looms-as-sort-of-selftest-for-ali-ali-still-a-magic.html | Spinks Fight Looms as Sort of SelfTest for All | By Leonard Koppett | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/spotlight-finding-heaven-in-a-handbag.html | SPOTLIGHT | By Marilyn Chase | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/subjects-of-a-survey-are-found-to-value-privacy-on-the-job.html | Subjects of a Survey Are Found to Value Privacy on the Job | By Linda Charlton Special to The New York Times | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/sunday-observer-feeling-rich.html | Sunday Observer | By Russell Baker | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/syrians-and-lebanese-meet-during-truce-the-allies-are-now-the.html | Syrians and Lebanese Meet During Truce | By Marvine Howespecial to The New York Timm | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/the-anguish-of-reliving-the-martin-luther-king-drama-the-king-drama.html | The Anguish of Reliving the Martin Luther King Drama | By John Mwilson | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/the-beauty-of-williamstown-williamstown-mass-village-beautiful-if.html | The Beauty of Williamstown | By James Egan | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/the-best-talismans-objects-that-bring-back-happy-times.html | The Best Talismans Objects That Bring Back Happy Times | By Mary Z Gray | TX 1430 | 28542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/the-books-reveal-the-cost-squeeze-there-is-no-way-to-produce-grand.html | The Books Reveal the Cost Squeeze | By Leonard Silk | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/the-economic-scene-steel-a-guarded-outlook.html | THE ECONOMIC SCENE | By Thomas E Mullaney | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/the-eitheror-strategy-the-eitheror-strategy.html | The Either0r Strategy | By Michael Goodwin | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/the-hollywood-game-grows-richand-desperate-the-hollywood-game.html | The Hollywood Game Grows Rich  and Desperate | By Leo Janos | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/the-imbroglio-over-the-exportimport-bank-congress-takes-a-hard-look.html | The Imbroglio Over the ExportImport Bank | By Ann Crittenden | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/the-literary-view-circles-within-circles.html | THE LITERARY VIEW | By John Leonard | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/the-nation-intelligence-oversight-congress-tries-again.html | The Nation | By Nicholas M Horrock | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/the-networks-cry-havoc-the-networks-are-weeping-all-the-way-to-the.html | The Networks Cry Havoc | By Les Brown | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/the-other-worlds-near-disney-world-two-major-parks.html | The Other Worlds Near Disney World | By Robert W Tolf | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/the-republicans-try-to-get-their-act-together-republicans.html | THE REPUBLICANS TRY TO GET THEIR ACT TOGETHER | By Tom Wicker | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/the-season-peaks-with-tannhauser-a-new-artistic-team-is-overcoming.html | The Season Peaks With Tannhuser | By Peter G Davis | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/the-senate-finally-gets-down-to-cases-in-the-great-panama-debate.html | The Senate Finally Gets Down To Cases | By Adam Clymer | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/the-ticking-bomb-washington.html | The Ticking Bomb | By James Reston | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/this-time-the-company-paid-a-new-model-for-testing-drugs-that-save.html | This Time the Company Paid | By Lawrence K Altman | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/this-week-the-line-will-present-a-new-fiveyear-plan-conrail-cant.html | This Week the Line Will Present a New FiveYear Plan | By Winston Williams | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/three-poets-the-double-witness.html | Three Poets | By Hugh Kenner | TX 1430 | 28542 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/tips-for-intergalactic-travel-sturdy-walking-shoes-are-a-must.html | Tips for Intergalactic Travel Sturdy Walking Shoes Are a Must | By Glenn Collins | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/too-little-too-late-suez-crisis.html | Too Little Too Late | By Anthony Howard | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/toueart-english-star-is-acquired-by-cosmos.html | Toueart English Star Is Acquired by Cosmos | By Alex Yannis | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/tower-of-london-900-years-old-a-happy-place-governor-says-generals.html | Tower of London 900 Years Old A Happy Place Governor Says | By Morris Kaplan | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/trying-the-joys-of-small-town-life-with-a-summer-rental-starting-up.html | Trying the Joys of Small Town Life With a Summer Rental | By Risa Hirsch Ehrlich | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/us-attorney-in-california-seeks-to-transfer-cases-to-state-courts.html | US Attorney in California Seeks To Transfer Cases to State Courts | By Wallace Turner Special to The New York Times | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/us-decision-is-expected-soon-on-battery-park-city-mortage-insurance.html | US Decision Is Expected Soon on Battery Park City Mortage Insurance | By Joseph P Fried | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/us-to-enter-talks-in-paris-on-economy-plans-secret-session-with.html | US TO ENTER TALKS IN PARIS ON ECONOMY | By Paul LewisSpecial to The New York Times | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/visit-from-julio-cortazar-cortazar.html | Visit From Julio Cortazar | By Frank MacShane | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/washington-report-the-battle-rages-over-fannie-mae.html | WASHINGTON REPORT | By Judith Miller | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/watson-and-rogers-tied-for-lead-in-desert-golf-mcgee-one-shot-back.html | Watson and Rogers Tied For Lead in Desert Golf | By James Tuite Special to The New York Times | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/westchester-opinion-do-womens-liberationists-play-a-destructive.html | Do Womens Liberationists Play a Destructive Role | By Annelies Lengers | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/westchester-opinion-politics-peysers-facing-some-opposition-to.html | POLITICS | By Thomas P Ronan | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/westchester-opinion-shop-talk-a-contagious-lover-and-seller-of-hats.html | SHOP TALK | By Paula Boyer Rougny | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/westchester-opinion-speaking-personally-the-legend-of-a-knight-in-a.html | SPEAKING PERSONALLY | By Rich Manley | TX 1430 | 28542 | |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/westchester-opinion-the-creaky-propertytax-system.html | The Creaky PropertyTax System | By Susan Amlung | TX 1430 | 28542 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-about-westcheter-spirited-feminist-wields-bold.html | ABOOTWESTCHESTER | By David L Shirey | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-dining-out-a-modest-roadside-cottage.html | A Modest Roadside Cottage DINING OUT Ciros | By Guy Henle | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-enough-already-snowbound.html | Enough Already | By Anatole Broiard | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-gardening-seedlings-give-spring-a-head-start.html | GARDENING | By Joan Lee Faust | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-group-makes-printing-a-lively-hobby.html | Group Makes Printing a Lively Hobby | By Gloria S Smith | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-gymnasts-jump-for-joy.html | Gymnasts Jump for Joy | By Nancy Rubin | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-home-clinic-a-white-stain-on-the-tabletop-and.html | HONE CLINIC | By Bernard Gladstone | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-interview-at-15-years-80-merit-badges-80-merit.html | INTERVIEW | By James Feron | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-music-purchase-becomes-a-hotbed-of-sound.html | MUSIC | BY Robert Sheeman | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-refresher-eases-return-to-nursing.html | Re fesher Eases Return to Nursing | By Jeanne Clare Feron | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-students-and-teachers-read-together-for-pleasure.html | Students and Teachers Read Together for Pleasure | By Mary Deschamps | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-theater-new-play-on-regional-stage.html | THEATER | By Haskel Frankel | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-vosburgh-to-get-100000-grant-for-vosburgh.html | Vosburgh To Get 100000 | By James Feron | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-yonkers-swimmer-sets-pace-for-harvard-yonkers.html | Yonkers Swimmer Sets Pace for Harvard | By Arthur Pincus | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archives/what-do-they-know-how-much-it-may-storm-ideas-trends-continued.html | What Do They Know How Much It May Storm Ideas  Trends Continued Science Education Medicine | By Richard D Lyons | TX 1430 | 28542 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archiv es/whats-doing-in-jerusalem.html | Whats Doing in JERUSALEM | By William E Farrell and Linda Farrell | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archiv es/wood-field-and-stream-snowshoe-rabbithunting-fruitless-in-extreme.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archiv es/wrangle-on-power-sales-develops-between albany-and-harrisburg.html | Wrangle on Power Sales Develops Between Albany and Harrisburg | By Harold Faber | TX 1430 | 28542 |
| 2/12/1978 | https://www.nytimes.com/1978/02/12/archiv es/zia-of-pakistan-says-democracy-will-return-but-not-yet.html | Zia of Pakistan Says Democracy Will Return but Not Yet | By William Borders | TX 1430 | 28542 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/10-top-show-entries-ch-harwire-hetman-of whinlatter-ch-cede-higgins.html | 10 Top Show Entries | By Walter R Fletcher | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/4-balanchine-ballets-that-view-life.html | 4 Balanchine Ballets That View Life | By Jack Anderson | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/a-brown-study-iii-abroad-at-home.html | A Brown Study III | By Anthony Lewis | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/a-simpler-way-to-cook-spaghetti-arrowroot-cookies.html | DE GUSTIBUS | By Craig Claiborne | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/about-new-york-the-death-before-air-time.html | About New york | By Francis X Clines | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/advertising-tv-power-for-broadway-productions-milliondollar-burger.html | Advertising | By Philip H Dougherty | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/after-50-years-and-9-wives-erwin-nyiregy nyiregyhazi-is-back-at-the-piano.html | After 50 Years and 9 Wives Erwin Nyiregy hazi Is Back at the Piano | By Harold C Schonberg | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/aides-say-us-never-endorsed-israeli-proposal-disagreement-is.html | Aides Say US Never Endorsed Israeli Proposal | By Bernard Gwertzman | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/analysis-who-will-pitch-for-yankees-who-will-pitch-for-yanks.html | ANALYSIS Who Will Pitch for Yankees WhoWill Pitch for Yank | By Joseph Durso Special to The New York Times | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/bechtel-orchestrates-building-of-new-saudi-city-areas-ecology-is.html | Bechtel Orchestrates Building of New Saudi City | By Youssef M Ibrahim | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/begin-charges-vance-contradicts-carter-on-settlement-issue-israel.html | BEGIN CHARGES VANCE CONTRADICTS CARTER ON SETTLEMENT ISSUE | By William E Farrell Special to The New York Times | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/bestower-of-the-silver-bowl-outstanding-entries-at-the-big-dog-show.html | Bestower of the Silver Bowl | By Steve Cady | TX 1427 | 28538 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/big-a-ladies-day.html | Big A Ladies Day | By Thomas Rogers | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/bill-pushed-to-give-gateway-area-park-corridor-through-queens-city.html | Bill Pushed to Give Gateway Area Park Corridor Through Queens | By Laurie Johnston | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/black-box-monitors-dumping-off-jersey-signals-when-vessels-are-in.html | Black Box Monitors Dumping off Jersey Signals When Vessels Are in Legal Area | By Donald Janson | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/bluegrass-evergreen.html | Bluegrass Evergreen | By Robert Palmer | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/blumenthal-joins-allies-to-discuss-economic-troubles-currency.html | BLUPIIENTHAL JOINS ALLIES TO DISCUSS ECONOMIC TROUBLES | By Paul LewisSpecial to The New York Times | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/books-of-the-times-made-concrete-in-fiction-outrages-against.html | BoOks of The Times | By John Leonard | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/bridge-conventionmakers-focus-on-some-rare-situations.html | Bridge | By Alan Truscott | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/burger-welcomes-debate-on-lawyers-competence.html | Burger Welcomes Debate on Lawyers Competence | By Warren Weaver Jr Special to The New York Times | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/canadiens-win-tie-mark-an-inspired-start-rangers-scoring.html | Cana tens Win Tie Mark | By Robin Herman | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/children-of-family-in-jersey-learn-concern-by-giving-to-neediest.html | Children of Family in Jersey Learn Concern by Giving to Neediest Cases | By Alfred E Clark | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/commodities-the-soybean-markets-miracle legume.html | Commodities | By H J Maidenberg | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/cover-charge-hardly-a-breadandbutter-issue-but-it-annoys-some.html | Cover Charge Hardly a BreadandButter Issue but It Annoys Some Diners | By Miiviisheraton | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/curb-on-arms-exports-runs-into-obstacles-and-may-not-survive-beyond.html | Curb on Arms Exports Runs Into Obstacles and May Not Survive Beyond 1978 | By Richard Burt Special to The New York Times | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/designers-choices-for-greeting-spring-jackets-and-skirts-two.html | Designers Choices for Greating Spring | By Bernadine Morris | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/do-new-york-city-employees-merit-more-background-they-are-overpaid.html | Issue and Debate Do New York City Employees Merit More Background They Are Overpaid They Are Losing Ground Outlook | By Jerry Flint | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archiv es/elkos-song-essay.html | Elkos Song | By William Safire | TX 1427 | 28538 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/ethiopia-drives-somalias-forces-from-key-areas-somalis-lose-ground.html | Ethiopia Drives Somalias Forces From Key Areas | By John Darnton Special to The New York Times | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/for-jon-voight-a-coming-home.html | For Jon Voight A Coming Home | By Janet Maslin | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/gains-reported-in-southwest-africa-talks-at-un.html | Gains Reported in SouthWest Africa Talks at UN | By Kathleen Teltsch Special to The New York Times | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/heiden-at-the-top-and-still-going-up-2-weeks-3-championships-more.html | Heiden at the Top And Still Going up | By Gregory Jaynes Special to The New York Times | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/high-school-basketball-scouting-the-areas-best-cornelius-thompson.html | High School Basketbalk Scouting the Areas Best Cornelius Thompson Carlton Scooter McCray Kevin Greaney Chris Brust Larry Washington Mike Milligan Jeff Thomas Ed Gooding Dan Callandrillo | By Arthur Pincus | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/highincome-group-gets-almost-a-third-of-us-tax-benefits-muskie.html | NIGHINCOME GROUP GETS ALNIOST A THIRD OF US TAX BENEFITS | By Edward CowanSpecial to The New York Times | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/hospital-costs-plan-in-peril-in-congress-carter-proposal-to-limit.html | HOSPITAL COSTS PLAN IN PERIL IN CONGRESS | By Philip Shabecoff gocctai to sh8226 Now Yost nom | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/how-tv-leans-on-sports-how-television-leans-on-sports-the-growth-of.html | HOw TV Leanson spots | By Neil Amdur | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/industry-to-transform-saudi-village-fuel-for-industry-factories.html | Industry to Transform Saudi Village | By Eric PaceSpecial to The New York Times | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/ira-far-from-broken-mounts-a-new-campaign-declining-support-keeps.html | IRA Far From Broken Mounts a New Campaign | By Roy Reed Special to The New York Times | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/irs-steps-up-audits-of-those-in-film-industry.html | IRS Steps Up Audits of Those in Film Industry | By Jeff Gerth | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/islanders-tied-22-merrick-feeling-better-battling-back-flyers.html | Islanders Tied 22 | By Parton Keese Special to The New York Times | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/james-b-conant-dies-at-84-harvard-president-for-20-years-was.html | jamesBConantDies at 84 | By M A Farber | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/king-of-the-castle-an-irish-drama-farm-kitchen-setting.html | King of the Castle An Irish Drama | By Richard Eder | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/market-place-an-ailing-sherwinwilliams-feebler.html | Market Place | By Robert Metz | TX 1427 | 28538 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/metzger-buying-banking-shares-denies-any-involvement-by-lance.html | Metzger Buying Banking Shares Denies Any Involvement by Lance | By Judith MillerSpecial to The New York Times | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/miners-reject-pact-proposed-by-leader-as-disruption-grows-vote-by.html | MINERS REJECT PACT PROPOSED BY LEADER AS DISRUPTION GROWS | By Ben A Franklin Special to The New York Times | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/miss-holtzman-cites-inequity-in-medicaid-says-analysis-made-for.html | MISS HOLTZMAN CITES INEQUITY IN MEDICAID | By Edward C Burrs Special to The New York Times | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/mrs-abzug-and-green-campaign-in-the-streets-and-clash-in-debate-few.html | Mrs Abzug and Green Catnpaign In the Streets and Clash in Debate | By Glenn Fowler | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-aides-say-us-never-endorsed-israeli-proposal.html | Aides Say US NeverEndorsed Israeli Proposal | By Bernard Gwertzman | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-cover-charge-hardly-a-breadandbutter-issue-but-it.html | Cover Charge Hardly a BreadandButter Issue but It Annoys Some Diners | By Mimi Sheraton | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-doctors-directory-approved-by-byrne-measure-aimed.html | DOCTORS DIRECTORY APPROVED BY BYRNE | By Martin Waldron Special to The New York Times | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-electronics-monitor-dumping-off-jersey-device-in.html | ELECTRONICS MONITOR DUMPING OFF JERSEY | By Donald Janson | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-ethiopia-drives-somalian-forces-from-key-areas.html | Ethiopia Drives Somalian Forces From Key Areas | By John Darnton Special to The New York Times | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-miners-reject-pact-proposed-by-leader-as.html | MINERS REJECT PACT PROPOSED BYLEADER AS DISRUPTION GROWS | By Ben A Franklin Special to The New York Times | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-mrs-abzug-and-green-campaign-in-the-streets-and.html | Mrs Abzug and Green Campaign In the Streets and Clash in Debate | By Glenn Fowler | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-regents-block-test-as-too-easy-regents-block.html | Regents Block Test as Too Easy | By Ari L Goldman | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-south-africa-breaks-color-line-in-choosing-a-davis.html | South Africa Breaks Color Line In Choosing a Davis Cup Player | By John F Burns Special to The New York Times | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-white-house-springs-surprise-evacuation-alerts.html | White House Springs Surprise Evacuation Alerts | By Terence Smith Special to The New York Times | TX 1427 | 28538 |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/outdoors-some-good-places-for-ski-touring.html | Outdoors | By Nelson Bryant | TX 1427 | 28538 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/overcapacity-and-poor-demand-hurt-fiber-outlook-profitability.html | Overcapacity and Poor Demand Hurt Fiber Outlook | By Pamela G Hollie | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/providence-upsets-n-carolina-6159-two-friars-foul-out-18-points-for.html | Ptovidence Upsets N Carolina 6159 | By Gordon S White Jr Special to The New York Times | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/racquetball-west-coast-export-rallies-in-the-east.html | Racquetball West Coast Export Rallies in the East | By Fred Ferretti | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/rascher-saxophone-quartet.html | Rascher Saxophone Quartet | By Joseph Horowitz | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/regents-block-test-as-too-easy-regents-block-competency-exam-for.html | Regents Block Test as Too Easy | By Aril Goldman | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/rogers-leads-by-2-in-desert-event-final-on-favorite-course.html | Rogers Leads by 2 In Desert Event | By James Tuite Special to The New York Times | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/sadat-confers-on-mideast-with-rumanian-president-tito-cool-to-sadat.html | Sadat Confers on Mideast With Rumanian President | By David A Andelman Special to The New York Times | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/schmidt-to-hear-personal-appeal-by-carter-aide-minister-has.html | Schmidt to Hear Personal Appeal By Carter Aide | By John Vinocur Special to The New York Times | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/sextet-from-grande-ecurie-plays-baroque-in-us-debut.html | Sextet FromGrandEcurip lays Baroque in U S Debut | By Peter G Davis | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/snowbound-cars-towed-from-providence-streets.html | Snowbound Cars Towed From Providence Streets | By Michael Knight Special to The New York Times | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/south-africa-breaks-color-line-in-choosing-a-davis-cup-player-south.html | South Africa Breaks Color Line In Choosing a Davis Cup Player | By John F Burns Special to The New York Times | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/special-elections-illustrate-how-political-chiefs-differ-new-york.html | Special Elections Illustrate How Political Chiefs Differ | BY Frank Lynn | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/study-recommends-ways-to-halt-abuse-in-sba-program.html | Study Recommends Ways to Halt Abuse In SBA Program | By Ernest Holsendolph Special to The New York Times | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/surge-expected-in-credit-growth-surge-is-expected-in-growth-of.html | Surge Expected in Credit Growth | By John H Allan | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/syria-and-lebanon-agree-to-measures-to-prevent-new-violence.html | Syria and Lebanon Agr o Measures to Prevent New Violence | By Marvine Howe Special to The New York Times | TX 1427 | 28538 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/tax-break-on-overseas-loans-pushed-for-new-york-city-banks.html | Tax Break on Overseas Loans Pushed for New York City Banks | By E J Dionne Jr Special to The New York Times | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/tension-in-tunisia.html | Tension in Tunisia | By Eqbal Ahmad and Stuart Schaar | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/tretyakov-is-violinist-with-the-clevelanders.html | Tretyakov Is Violinist With the Clevelanders | By John Rockwell | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/verdict-on-houston-officers-ends-a-bad-year-for-police-suspects.html | Verdict on Houston Officers Ends a Bad Year for Police | By John M Crewdson Special to The New York Times | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/washingtons-hispanic-community-growing-rapidly-perception-of.html | Washingtons Hispanic Community Growing Rapidly | By Karen de Witt | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/westways-liabilities.html | Westways  Liabilities | By John B Oakes | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/white-house-springs-surprise-evacuation-alerts-played-roles-of-the.html | White House Springs Surprise Evacuation Alerts | By Terence Smith scectit to The New York Moult | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/win-third-in-a-row-112110-nets-beat-knicks-at-buzzer-112110-the-box.html | Win Third In a Row 112110 | By Sam Goldaper Special to The New York Times | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/wrapping-up-the-aid-package-carey-and-koch-reach-unusually-early.html | Wrapping Up the Aid Package | By Steven R Weisman Special to The New York Tames | TX 1427 | 28538 | |
| 2/13/1978 | https://www.nytimes.com/1978/02/13/archives/year-of-horse-a-time-of-change-for-chinatowns-across-nation-i-want.html | Year of Horse a Time of Change For Chinatowns Across Nation | By Les Ledbetter | TX 1427 | 28538 | |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/4-gangtype-killings-in-brooklyn-linked-to-feud-over-narcotics.html | 4 GangType Killings in Brooklyn Linked to Feud Over Narcotics | By Selwyn Raab | TX 1422 | 28542 | |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/44-billion-budget-presented-by-byrne-who-calls-it-enough-by-martin.html | 44 Billion Budget Presented by Byrne Who Calls It Enough | By Martin WaldronSpecial to The New York Times | TX 1422 | 28542 | |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/a-minister-writes-to-a-thief.html | A Minister Writes to a Thief | By Peter James Lee | TX 1422 | 28542 | |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/a-recital-marks-segovias-50-golden-guitar-years.html | A Recital Marks Segovias 50 Golden Guitar Years | By 1donal Henahan | TX 1422 | 28542 | |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/advertising-ssc-b-new-shop-for-bayer-brands-autotrain-switches.html | Advertising | By Philip H Dougherty | TX 1422 | 28542 | |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/albany-senate-democrats-release-report-urging-stiffer-sentences-its.html | Albany Senate Dernocrats Release Report Urging Stiffer Sentences | By E J Dionne JrSpecial to The New York Times | TX 1422 | 28542 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/ali-still-silent-dundee-puts-in-word-for-him.html | All Still Silent Dundee Puts In Word for Him | By Dave AndersonSpecial to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/arkansas-marquette-take-over-at-top-marquette-no-1-okoren.html | Arkansas Marquette Take Over at Top | By Sam Goldaper | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/bar-votes-down-attempt-to-force-burger-to-substantiate-criticism.html | Bar Votes Down Attempt to Force Burger to Substantiate Criticism | By Warren Weaver JrSpecial to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/bid-for-bankshares-by-lance-confirmed-lance-banksharcs-bid.html | Bid for Bankshares By Lance Confirmed | By Judith Miller Special to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/bill-on-noise-urged-by-airlines-may-be-the-key-to-deregulation.html | Bill on Noise Urged by Airlines May Be the Key to Deregulation | By Ernest Holsendolph Special to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/blumenthal-finds-no-signs-that-bonn-will-spur-economy-meets-with.html | BLUMENTHAL FINDS NO SIGNS THAT BONN WILL SPUR ECONOMY | By John Vinocur | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/bond-prices-steady-as-trading-slackens-corporate-and-taxexempt.html | BOND PRICES STEADY AS TRADING SLACKENS | By John H Allan | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/books-of-the-times-it-wasnt-just-a-date-the-cold-facts-we-are-there.html | Books of The Times | By Christopher Lehmann8208HAUPT | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/bridge-some-new-york-players-head-for-warmer-climes-one-heads-for.html | Bridge | By Alan Trusco1t | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/bronx-candidates-for-badillo-seat-seek-turnout.html | Bronx Candidates for Badillo Seat Seek Turnout | By Gregory Jaynes | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/canadian-leaders-clash-on-economy-provincial-premiers-are-critical.html | CANADIAN LEADERS CLASH ON ECONOMY | By Robert TrumbullSpecial to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/carey-aides-stung-by-levitt-attack-come-to-defense-of-states-budget.html | Carey Aides Stung by Levitt Attack Come to Defense of States Budget | By Steven R WeismanSpecial to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/chicago-group-faces-foundation-cutoff-a-halt-in-grants-to-community.html | CHICAGO GROUP FACES FOUNDATION CUTOFF | By Douglas E KneelandSpecial to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/chicago-urban-league-foresees-violent-black-protests-as-in-60s.html | Chicago Urban League Foresees | By Nathaniel Sheppard JrSpecial to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/citys-asphalt-bill-is-termed-too-high-assemblyman-finds-port.html | CITYS ASPHALT BILL IS TERMED TOO HIGH | By John Kifner | TX 1422 | 28542 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/consolidated-gas-lists-60-net-drop-4thquarter-decline-is-attributed.html | CONSOLIDATED GAS LISTS 60 NET DROP | By Clare M Reckert | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/court-rules-pay-lost-by-teacher-in-an-illegal-strike-is-taxable.html | Court Rules Pay Lost by Teacher In an Illegal Strike Is Taxable | By Pranay Gupte | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/coverup-charged-as-nicaraguas-inquiry-into-slaying-lags-murder.html | CoverUpCharged as Nicaraguas  Inquiry Into Slaying Lags | By Alan Riding | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/cuban-exiles-visiting-home-find-identity-improved-relations-a.html | Cuban Exiles Visiting Home Find Identity | By Ronald Smothers | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/dance-thovil-rites-of-sri-lanka.html | Dance Thovil Rites of Sri Lanka | By Anna Kisselgoff | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/doctors-make-calls-as-dog-judges-fine-dogs-seen-in-india-85yearold.html | Doctors Make Calls as Dog Judges | By Walter R Fletcher | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/east-hails-west-at-bombay-music-festival-influx-of-westerners-a.html | East Hails West at Bombay Music Festival | By Paul GrimesSpecial to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/experts-say-this-winter-approaches-1977s-in-severity-winter-said-to.html | Experff Say This Winter Approaches 1977s in Severity | By Richard D LyonsSpecial to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/fear-at-the-top-of-the-heap-observer.html | Fear at the Top of the Heap | By Russell Baker | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/gloomy-city-labor-prospects-koch-administration-asserts-it-has-no.html | Gloomy City Labor Prospects | By Lee Dembart | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/hamlet-put-on-for-students-in-elizabethanlike-theater.html | Hamlet Put On for Students In ElizabethanLike Theater | By Mel GussowSpecial to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/haydn-quartet-plays-3-works-of-maturity.html | Haydn Quartet Plays 3 Works Of Maturity | By Peter G Davis | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/ilo-rebuts-idea-britain-is-worlds-most-strikeridden-land-rating.html | ILO Rebuts Idea Britain Is Worlds Most StrikeRidden Land | By Robert D Hershey JrSpecial to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/immigrant-workers-in-europe-are-easy-targets-for-the-politicians-as.html | Immigrant Workers in Europe Are Easy Targets for the Politicians as Jobs Tighten | By Jonathan KandellSpecial to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/inherent-power-again-in-the-nation.html | Inherent Power Again | By Tom Wicker | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/irish-setter-greyhound-yorkie-advance-3072-entries-in-show-the.html | Irish Setter Greyhound Yorkie Advance | By Pat Gleeson | TX 1422 | 28542 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/it-was-a-big-day-for-couture-full-skirts-and-pants-lots-of-dots.html | It Was a Big Day for Couture | By Bernadine Morris | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/japan-and-china-set-to-sign-trade-pact-major-longterm-accord-first.html | JAPAN AND CHINA SET TO SIGN TRADE PACT | By Fox ButterfieldSpecial to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/koch-aide-furious-over-mguire-plea-toia-assails-commissioners-call.html | KOCH AIDE FURIOUS OVER ITGUIRE PLEA | By Maurice Carroll | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/market-place-wellregarded-foes-in-blue-jeans-war.html | Market Place | By Robertmetz | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/mrs-abzug-and-green-exchange-heated-remarks-in-final-debate-low.html | Mrs Abzug and Green Exchange Heated Remarks in Final Debate | By Frank Lynn | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/mrs-carter-at-work-in-presidential-partnership-mental-health-is-one.html | Mrs Carter at Work in Presidential Partnership | By Marjorie Hunter | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-442-billion-budget-presented-by-byrne-governor.html | 442 BILLION BUDGET PRESENTED BY BYRNE | By Martin Waldron Special to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-7-inches-of-snow-in-parts-of-jersey-seen.html | 7 inches of Snow in Parts of Jersey Seen | By Peter Kihss | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-albany-senate-democrats-release-report-urging.html | Albany Senate Democrats Release Report Urging Stiffer Sentences | By E J Dionne Jr  Special to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-bar-votes-down-attempt-to-force-burger-to.html | Bar Votes Down Attempt to Force Burger to Substantiate Criticism | By Warren Weaver Jr Special to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-bronx-candidates-for-badillo-seat-seek-turnout.html | Bronx Candidates for Badillo Seat Seek Turnout | By Gregory Jaynes | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-care-facilities-held-lacking-for-the-aged-house.html | CARE FACILITIES HELD LACKING FOR THE AGED | By Alfonso A Narvaez Special to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-carey-aides-stung-by-levitt-attack-come-to-defense.html | Carey Aides Stung by Levitt Attack Come to Defense of States Budget | By Steven R Weisman | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-cuban-exiles-visiting-home-find-identity-improved.html | Cuban Exiles Visiting Home Find Identity | By Ronald Smothers | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-experts-say-this-winter-approaches-1977s-in.html | Experts Say This Winter Approaches 1977s in Severity | By Richard D Lyons Special to The New York Times | TX 1422 | 28542 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-gloomy-city-labor-prospects-koch-administration.html | Gloomy City Labor Prospects | By Lee Dembart | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-jerseyans-aid-the-neediest-cases-how-to-aid-the.html | Jerseyans Aid the Neediest Cases | By Alfred E Clark | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-koch-aide-furious-over-mguire-plea-toia-assails.html | KOCH AIDE FURIOUS OVER MGUIRE PLEA | By Maurice Carroll | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-maguire-backs-leone-as-nominee-for-us-senate.html | Maguire Backs Leone as Nominee for US Senate | By Joseph F Sullivan Special to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-mrs-abzug-and-green-exchange-heated-remarks-in.html | Mrs Abzug and Green Exchange Heated Remarks in Final Debate | By Frank Lynn | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-new-york-reports-of-violent-crimes-dropped-9-in.html | New York Reports Of Violent Crimes Dropped 9 in 1977 | By Leonard Buder | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-outbreak-of-russian-flu-is-feared-as-fort-dix.html | Outbreak of Russian Flu Is Feared As Fort Dix Hospital Reports Case | By Robert Hanley | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-state-aid-plan-for-new-york-city-facing-a-fight.html | State Aid Plan for New York City Facing a Fight | By Richard J Meislin | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-the-city-is-a-school-experience-the-teacher-were-a.html | The City Is a School Experience the Teacher | By David Bird | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-turnabout-on-horn-of-africa-russians-improve-their.html | Turnabout on Horn of Africa | By John Darnton Special to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-us-again-criticizes-israeli-settlements-white.html | U S AGAIN CRITICIZES ISRAELI SETTLEMENTS | By Terence Smith Special to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-us-aides-disclose-soviet-airmen-help-in-defense-of.html | US AIDES DISCLOSE SOVIET AIRMEN HELP IN DEFENSE OF CUBA | By Richard Burt Special to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-west-virginia-and-indiana-order-power-reductions.html | West Virginia and Indiana Order Power Reductions in Coal Strike | By Steven Rattner Special to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/new-yorkers-help-the-neediest-cases-current-and-former-city.html | NEW YORKERS HELP THE NEEDIEST CASES | By Alfred E Clark | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/now-boat-people-from-taiwan.html | Now Boat People From Taiwan | By Peter Berger | TX 1422 | 28542 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/payoffs-inquiry-weighed-in-massachusetts-charges-in-1973-audit.html | Payoffs Inquiry Weighed in Massachusetts | By Michael Knight Special to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/pope-praises-sadat-for-peace-efforts-on-last-stop-of-trip-egyptian.html | POPS PRAISES SADAT FOR PEACE EFFORTS | By Henry TannerSpecial to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/precious-metals-futures-advance.html | Precious Metals Futures Advance | By H J Maidenberg | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/program-for-urban-development-is-given-california-by-gov-brown-50.html | Program for Urban Development Is Given California by Gov Brown | By Gladwin Hill | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/radio-alive-well-and-musical-wrtnfm-in-westchester-county-eschews.html | Radio Alive Well and Musical | BY John J OCONNOR | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/recital-pianism-by-paul-schenly.html | Recital Pianism by Paul Schenly | By John Rockwell | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/reports-of-violent-crimes-dropped-by-9-in-new-york-city-last-year.html | Reports of Violent Crimes Dropped By 9 in New York City Last Year | By Leonard Buder | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/rhodesia-doing-little-to-prepare-for-black-rule-harmony-campaign.html | Rhodesia Doing Little to Prepare for Black Rule | By John F BurnsSpecial to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/rights-group-cancels-malaysia-visit.html | Rights Group Cancels Malaysia Visit | By Henry KammSpecial to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/rogers-339-takes-desert-golf-by-two-a-shank-at-the-11th-rogers-339.html | Rogers 339 Takes Desert Golf by Two | By James Tuite | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/sadat-trip-is-generally-viewed-in-cairo-as-successful-despite-lack.html | Sadat Trip Is Generally Viewed in Cairo as Successful Despite Lack of Conclusive Support for Egypt | By Christopher S WrenSpecial to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/short-men-and-tall-women-on-equal-footing-changing-roles-a-dreamy.html | Short Men and Tall Women on Equal Footing | By Georgia Dullea | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/starrett-takeover-of-levitt-planned-combined-concern-would-be-one.html | STARRETT TAKEOVER OF LEVITT PLANNED | By Leonard Sloane | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/state-aid-plan-for-new-york-city-facing-a-fight-exceeds-governors.html | State Aid Plan for New York City Facing a Fight | By Richard J MeislinSpecial to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/stocks-slip-as-investors-ponder-coal-impasse-and-weak-dollar-stocks.html | Stocks Slip as investors Ponder Coal Impasse and Weak Dollar | By Vartanig G Vartan | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/taxes-accounting-the-new-tax-forms-mean-an-easier-job-taxes-the-new.html | Taxes | By Deborah Rankin | TX 1422 | 28542 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/tension-grips-columbus-ga-after-sixth-woman-is-slain-police-seem.html | Tension Grips Columbus Ga After Sixth Woman Is Slain | By B Drummond Ayres Jr | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/textron-payoff-testimony-said-to-vary-from-millers-textron.html | Textron Payoff Testimony Said toVary FromMillers | By Clyde H Farnsworth | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/the-city-is-a-school-experience-the-teacher-were-all-for-it-now.html | The City Is a School Experience the Teacher | By David Bird | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/theater-othello-set-in-1850s.html | Theater Othello Set in 1850s | By Richard EderSpecial to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/trio-executes-mwc-dances-to-recordings.html | Trio Executes MWC Dances To Recordings | By Jack Anderson | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/us-again-criticizes-israeli-settlements-white-house-statement.html | US AGAIN CRITICIZES ISRAELI SETTLEMENTS | By Terence SmithSpecial to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/us-aides-disclose-soviet-airmen-help-in-defense-of-cuba-russians.html | US AIDES DISCLOSE SOVIET AIRMEN HELP IN DEFENSE OF CUBA | By Richard BurtSpecial to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/us-postal-service-plans-to-start-electronic-mail-service-this-year.html | US Postal Service Plans to Start Electronic Mail Service This Year | By Ernest Holsendolph Special to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/ways-sought-to-find-gravitational-wave-magnetic-levitation-of-big.html | WAYS SOUGHT TO FIND GRAVITATIONAL WAVE | By Walter SullivanSpecial to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/weather-service-now-sees-accumulation-of-2-to-4-inches-of-snow-in.html | Weather Service Now Sees Accumulation Of 2 to 4 Inches of Snow in New York City | By Peter Kihss | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/west-virginia-and-indiana-order-power-reductions-in-coal-strike-job.html | West Virginia and IndianaOrder Power Reductions in Coal Strike | By Steven RattnerSpecial to The New York Times | TX 1422 | 28542 |
| 2/14/1978 | https://www.nytimes.com/1978/02/14/archives/yankee-rookie-pitcher-has-impossible-dream-risk-of-injury-feared.html | Yankee Rookie Pitcher Has Impossible Dream | By Michael KatzSpecial to The New York Times | TX 1422 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/60minute-gourmet-boulettes-de-viande-marinara-pork-meatballs-in.html | 60 RMinute Gourmet Boulettes de Viand Marinara Pork meatballs in marinara sauce Marinara Sauce Spaghetti Cooked by a New Technique | By Pierre Franey | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/about-education-cartercongress-clash-involves-philosophical-and.html | About Education | By Edward B Fiske | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/about-real-estate-bad-weather-stalls-brooklyn-supermarket.html | About Real Estate | By Alan S Oser | TX 1423 | 28542 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/abraham-rattner-colorist-painter-printmaker-and-tapestry-designer.html | Abraham Rattner Colorist Painter Printmaker and Tapestry Designer | By John Russell | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/adams-warns-amtrak-to-cut-its-aid-demand-farefree-bus-test.html | Adams Warns Amtrak to Cut Its Aid Demand | By Ernest Holsendolph Special to The New York Times | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/advertising-credit-cards-and-selling-by-mail-yankees-abc-data.html | Advertising | By Philip H Dougherty | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/advice-to-japan.html | Advice to Japan | By Yukio Matsuyama | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/albany-official-bars-rise-in-auto-insurance-rates-effort-to-control.html | Albany Official Bars Rise In Auto Insurance Rates | By Frances Cerra | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/ax-plays-chopin.html | Ax Plays Chopin | By Allen Hughes | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/beirut-panel-to-try-suspects-in-clashes-parliament-votes.html | BEIRUT PANEL TO TRY SUSPECTS IN CLASHES | By Marvine Howe Special to The New York Times | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/bellevue-south-renewal-project-taking-final-form-after-20-years.html | Bellevue South Renewal Project Taking Final Form Alter 20 Years | By Joseph P Fried | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/blue-chips-battered-as-pessimism-about-nations-economy-persists.html | Blue Chips Battered as Pessimism About Nations Economy Persists | By Leonard Sloane | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/blumenthal-reuss-say-new-york-city-will-still-need-aid-differ-with.html | BLUMENTHAL REUSS SAY NEW YORK CITY WILL STILL NEED AID | By Edward C Burks | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/blumenthal-voices-satisfaction-with-bonn-plan-to-spur-economy.html | Blumenthal Voices Satisfaction With Bonn Plan to Spur Economy | By Edward Cowan Special to The New York Times | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/bond-prices-show-moderate-decline-weak-dollar-coal-talks-factors.html | BOND PRICES SHOW MODERATE DECLINE | By John H Allan | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/bonns-police-work-angers-austria.html | Bonns Police Work Angers Austria | By Paul Hofmann Special to The New York Times | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/books-of-the-times.html | Books of TheTimes | By Anatole Broyard | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/bridge-need-for-trumping-an-ace-is-still-far-from-obvious-spades.html | Bridge | By Alan Truscori | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/california-pollution-officials-doubt-they-will-meet-us-rules-in-80s.html | California Pollution Officials Doubt They Will Meet Us Rules in 80s | By Les Ledbetter Special to The New York Times | TX 1423 | 28542 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/careers-the-opportunity-in-sales-jobs-a-certification-plan-for.html | Careers | By Elizabeth M Fowler | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/carter-acts-to-bar-defections-on-bills-agrees-in-meeting-with.html | CARTER ACTS TO BAR DEFECTIONS ON BILLS | By Martin Tolchin Special to The New York Times | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/carter-urges-striking-coal-miners-and-industry-to-resume-bargaining.html | Carter Urges Striking Coal Miners And Industry to Resume Bargaining | By Terence Smith Special to The New York Times | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/composers-orchestra.html | Composers Orchestra | By Peter G Davis | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/consumer-leaders-in-reappraisal-seek-new-initiatives-a-return-to.html | Consumer Leaders in Reappraisal Seek New Initiatives | BY Ralph Blumenthal | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/criminal-charge-dropped-on-use-of-medical-salesman-in-surgery.html | Criminal Charge Dropped on Use Of Medical Salesman in Surgery | By Iver Peterson | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/dollar-declines-anew-after-blumenthals-mission-dollar-loses-in-new.html | Dollar Declines Anew After Blumenthals Mission | By Paul LewisSpecial To The New York Times | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/egyptian-party-banned-by-nasser-emerges-anew-a-test-of-sadats.html | Egyptian Party Banned by Nasser Emerges Anew | By Christopher S Wren Special to The New York Times | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/ethiopia-chief-says-us-backs-somalia-mengistu-in-rare-news-parley.html | ETHIOPIA CHIEF SAYS U S BACKS SOMALIA | By John Darnton Special to The New York Times | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/evening-shadows-grow-on-a-political-life-won-respect-in-congress.html | Evening Shadows Grow on a Political Life | By John Icifneh | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/exbell-aide-says-that-he-was-denied-commissions-in-iran-former.html | EXBELL AIDE SAYS THAT HE WAS DENIED COMMISSIONS IN IRAN | By Clyde H Farnsworth Special to The New York Times | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/farm-leaders-dismayed-after-talks-with-carter.html | Farm Leaders Dismayed After Talks With Carter | By Seth S King Special to The New York Times | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/film-costs-scenario-of-greed-a-300-bottle-of-beer-agents-become.html | Film Costs Scenario of Greed | By Aljean Harmetz | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/former-lobbyist-says-he-gave-a-1000-payment-to-rep-flood-exlobbyist.html | Former Lobbyist Says He Gave A 1000 Payment to Rep Flood | By Wendell Rawls Jr Special to The New York Times | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/futures-prices-dip-in-gold-and-silver-coffee-moves-ahead-cocoa.html | Futures Prices Dip In Cold and Silver Coffee Moves Ahead | By H J Maidenberg | TX 1423 | 28542 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/gifts-to-neediest-go-over-1-million-that-figure-is-exceeded-for-the.html | GIFTS TO NEEDIEST GO OVER 1 MILLION | By Alfred E Clark | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/goodyear-and-goodrich-earnings-fell-in-quarter-but-rose-in-year.html | Goodyear and Goodrich Earnings Fell in Quarter but Rose in Year | By Clare M Reckert | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/guidelines-offered-on-data-disclosure-by-current-value-controversy.html | Guidelines Offered On Data Disclosure By Current Value | By Deborah Rankin | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/horsemen-bid-state-run-otb-otb-leaders-plan-drive-racing-groups-to.html | Horsemen Bid State Run OTB | By Steve Cady | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/in-defense-of-lindsay.html | In Defense of Lindsay | By Norman Redlich | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/in-southwest-africa-one-group-leads-but-not-all-follow-biggest.html | In SouthWest Africa One Group Leads But Not All Follow | By John F Burns Special to The New York Times | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/indiana-governor-calls-out-guard-to-protect-trucks-moving-coal.html | Indiana Governor Calls Out Guard To Protect Trucks Moving Coal | By Steven Ra1tner Special to The New York Times | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/inquiry-set-on-grumman-lobbying-inquiry-set-on-lobbying-by-grumman.html | Inquiry Set on Grumman Lobbying | By Bernard Weinraub Special to The New York Times | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/israels-eroding-might-military-analysis-israels-eroding-might.html | Israels Eroding Might | By Drew Middleton | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/italian-aide-slain-leftist-extremists-take-responsibility-violence.html | Italian A ide Slain Leftist Extremists Take Responsibility | By Henry Tanner Special to The New York Times | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/jersey-utilities-face-coal-conservation-step-in-march-what-system.html | ersey Utilities Face Coal Conservation Step in March | By Peter Kihss | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/justice-dept-to-sue-author-of-cia-book-bell-says-damages-will-be.html | JUSTICE DEPT TO SUE AUTHOR OF CIA BOOK | By Warren Weaver Jr special to The New York Mom | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/lance-states-sec-would-not-be-a-bar-to-new-bank-role-lance-terms.html | Lance States S E C Would Not Bea Bar To New Bank Role | By Judith Miller Special to The New York Times | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/lawyer-and-occasional-politician-sedgwick-william-green-man-in-the.html | Lawyer and Occasional Politician | By Glenn Fowler | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/love-makes-city-parties-go-round.html | Love Makes City Parties Go coRound | By Enid Nemy | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/market-place-arbitrage-possibility-for-small-investors.html | Market Place | By Robert Metz | TX 1423 | 28542 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/medicaid-abortions-barred-by-suffolk-legislature-votes-153-to-end.html | MEDICAID ABORTIONS BARRED BY SUFFOLK | By Irvin Molotsky Special to The New York Times | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/met-museum-picks-hess.html | Met Museum Picks Hess | By Grace Glueck | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/mrs-abzug-defeated-narrowly-by-green-garcia-wins-in-bronx-mrs-abzug.html | MRS ABZUG DEFEATED NARROWLY BY GREEN GARCIA WINS IN BRONX | By Frank Lynn | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-2-developers-open-battle-to-build-jersey-meadows.html | 2 Developers Open Battle to Build Jersey Meadows Shopping Center | By Robert HanleySpecial to The New York Times | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-blumenthal-reuss-say-new-york-city-will-still-need.html | BLUMENTHAL REUSS SAY NEW YORK CITY WILL STILL NEED AID | By Edward C Burks | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-casino-operator-calls-for-training.html | Casino Operator Calls for Training | By Donald JansonSpecial to The New York Times | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-criminal-charge-dropped-on-use-of-medical-salesman.html | Criminal Charge Dropped on Use Of Medical Salesman iniSurgery | By Iver Peterson | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-exlobbyist-says-he-gave-rep-flood-a-1000-payment.html | ExLobbyist Says He Gave Rep Flood A 1000 Payment | By Wendell Rawls JrSpecial to The New York Times | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-inquiry-set-on-grumman-lobbying-inquiry-set-on.html | Inquiry Set on Grumman Lobbying | By Bernard WeinraubSpecial to The New York Times | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-israels-eroding-might-military-analysis-israels.html | Israels Eroding Might | By Drew Middleton | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-mrs-abzug-defeated-narrowly-by-green-garcia-wins.html | MRS ABZUG DEFEATED NARROWLY BY GREEN GARCIA WINS IN BRONX | By Frank Lynn | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-new-york-city-is-given-valentine-of-42inch-coating.html | New York City Is Given Valentine Of 42Inch Coating of New Snow | By Grace Lichtenstein | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-public-vs-private-weathermen-that-takes-guts.html | Public vs Private Weathermen | By Gregory Jaynes | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-renewed-coal-talks-urged-by-president-he-warns-of.html | RENEWED COAL TALKS URGED BY PRESIDENT | By Terence SmithSpecial to The New York Times | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-state-cupboard-bare-for-more-aid-to-cities-news.html | State Cupboard Bare for More Aid to Cities | By Martin WaldronSpecial to The New York Times | TX 1423 | 28542 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-us-plans-first-jet-sale-to-cairo-reduces-israeli.html | US PLANS FIRST JET SALE TO CAIRO REDUCES ISRAELI ORDER FOR CRAFT SAUDIS GET 60 | By Graham HoveySpecial to The New York Times | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-womens-magazines-are-more-than-fashionable.html | Womens Magazines Are More Than Fashionable | By Deirdre Carmody | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/new-york-city-is-given-valentine-of-42inch-coating-of-new-snow.html | New York City Is Given Valentine Of 42Inch Coating of New Snow | By Grace Licktenstein | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/paraguayan-keeps-his-iron-grip-amid-latin-pressures-for-reform.html | Paraguayan Keeps His Iron Grip Amid Latin Pressures for Reform | By David Vidal Special to The New York Times | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/piano-gutierrez-touhc.html | Piano Gutierrez Touhc | By Donal Henahan | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/planes-for-peace-washington.html | Planes for Peace WASHINGTON | By James Reston | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/pop-roomful-of-blues.html | Pop Roomful of Blues | By John S Wilson | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/population-experts-say-world-birth-rate-is-declining-population.html | Population Experts Say World Birth Rate Is Declining | By Haroldm Schmeck Jr Special to The New York Times | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/public-vs-private-weathermen-that-takes-guts.html | Public vs Private Weathermeri | By Gregory Jaynes | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/sales-of-new-cars-declined-by-184-for-feb-110-span-weather-worsened.html | SALES OF NEW CARS DECLINED BY 184 FOR FEB 110 SPAN | By Reginald StuartSpecial to The New York Times | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/scientists-hint-they-may-be-close-to-changing-hydrogen-into-metal.html | Scientists Hint They May Be Close To Changing Hydrogen Into Metal | By Malcolm W Browne | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/short-for-summer.html | Short for Summer | By Bernadine Morris | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/shows-flea-market-brings-out-the-shoppers-a-good-provider-artists-a.html | Shows Flea Market Brings Out the Shoppers | By Walter R Fletcher | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/silvermans-abctv-now-his-albatross-5-of-10-highestrated-handicap-on.html | Silvermans A C TV Now His Albatross | By Les Brown | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/souffles-much-more-than-a-lot-of-hot-air-billowy-souffles-much-more.html | Souffles Much More Than a Lot of Hot Air | By Patricia Wills | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/stage-tennis-as-game-of-life-in-straight-sets.html | Stage Tennis As Game of Life | By Mel Gussow | TX 1423 | 28542 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/stage-zoya-set-in-russia-of-1926-time-before-stalin.html | Stage Zoya Set In Russia of 1926 | By Richard Eder | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/technology-tax-roadblocks-to-new-businesses.html | Technology | By Victor K McElheny | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/the-humble-leek-a-vegetable-with-versatility-how-to-prepare-leeks.html | The Humble Leek A Vegetable With Versatility How to Prepare Leeks for Cooking Whole CockaLeekie Potage Bonne Femme Leek soup Vichyssoise Leeks With Cotechine Cotechino Garlic sausage Leeks au Gratin Let Us All to Dinner The CockaLeekie Is ACooling Quiche de Poireaux Leek quiche Pastry Dough Poulet Etuvee au Poireaux Chicken with a sauce of purded leeks Leeks Vinaigrette With Anchovy and Pimento | By Craig Claiborne | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/the-jerusalem-artichoke-maverick-vegetable-the-knobby-tubers-are.html | The Jerusalem Artichoke Maverick Vegetable | By Mimi Sheraton | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/threesome-publishes-feminist-books-a-bestseller-to-mr-hopeful.html | Threesome Publishes Feminist Books | By Sandra Salmans | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/tourists-back-virgin-islands-faces-new-set-of-problems-new-problems.html | Tourists BackVirgin Islands Faces New Set of Problems | By Jon Nordheimer kneehil to The New York Thee | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/us-aides-say-soviet-editorial-hurts-arms-talks-soviet-adamant-on.html | US Aides Say Soviet Editorial Hurts Arms Talks | By Richard Burt Special to The New York Times | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/us-nuclear-industry-sees-a-threat-to-exports-in-bill-us-nuclear.html | US Nuclear Industry Sees A Threat to Exports in Bill | By Youssef M Ibrahim | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/us-plans-first-jet-sale-to-cairo-reduces-israeli-order-for-craft.html | US PLANS FIRST JET SALE TO CAIRO REDUCES ISRAELI ORDER FOR CRAFT SAUDIS GET 60 | By Graham Hovey Special to The New York Times | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/vanderbilt-picketed-in-apartheid-protest-but-university-refuses-to.html | VANDERBILT PICKETED IN APARTHEID PROTEST | By Wayne King Special to The New York Times | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/whos-who-talks-about-whats-what-whos-who-in-america-talks-about.html | Whos Who Talks About Whats What | By Israel Sfienker | TX 1423 | 28542 |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/wine-and-food-uncorking-the-right-combinations-wine-and-food.html | Wine and Food Uncorking the Right Combinations | By Frank J Prial | TX 1423 | 28542 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/womens-magazines-are-more-than-fashionable-tradition-still-a.html | Womens Magazines Are More Than Fashionable | BY Deirdre Carmody | TX 1423 | 28542 | |
| 2/15/1978 | https://www.nytimes.com/1978/02/15/archives/yorkshire-terrier-is-named-best-in-show-at-westminster-final-judged.html | Yorkshire Terrier Is Named Best in Show at Westminster | By Pat Gleeson | TX 1423 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/10-television-shows-get-pta-rating-excellent-cbs-deemed-best.html | 10 Television Shows Get PTA Rating Excellent CBS Deemed Best Overall | By Nathaniel Sheppard JrSpecial to The New York Times | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/200-miners-in-charleston-protest-pact-and-miller-no-violence-no.html | 200 Miners in Charleston Protest Pact and Miller | By James F Clarity Special to The New York Times | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/5-million-tv-documentary-show-is-regarded-as-a-rating-disaster.html | 5 Million TV Documentary Show Is Regarded as a Rating Disaster | By Carey Winfrey | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/6-families-move-on-and-up-ties-intact.html | 6 Families Move On And Up Ties Intact | By Sharon Johnson | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/a-reign-is-ended-as-face-shows-stings-of-defeat-sports-of-the-times.html | A Reign Is Ended As Face Shows Stings of Defeat | By Dave Anderson | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/about-new-york-bella-the-morning-after.html | About New York | By Francis X Clines | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/adams-urges-easing-truckbrake-rule-transportation-secretary.html | ADAMS URGES EASING TRUCKBRAKE RULE | By Ernest Holsendolph Special to The New York Times | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/advertising-coming-soon-from-west-germany-geo-tv-skit-for-skelton.html | Advertising | By Philip H Dougherty | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/aide-at-un-defends-equatorial-guinea-delegate-terms-press-dispatch.html | AIDE AT UN DEFENDS EQUATORIAL GUINEA | By Kathleen Teltsch | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/albany-bill-seeking-more-legislative-control-of-federal-funds-what.html | Albany Bill Seeking More Legislative Control of Federal Funds | By Richard J Meislin Special to The New York Times | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/backgammon-bold-brassy-attack-often-a-fine-defense.html | Backgammon | By Paul Magriel | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/begin-cautions-us-on-arms-for-arabs-urges-carter-to-reappraise-sale.html | BEGIN CAUTIONS US ON ARMS FOR ARABS | By Moshe Brilliant Special to The New York Times | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/betye-saar-artist-inspired-by-occult.html | Betye Saar Artist Inspired by Occult | By Grace Glueck | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/bigger-and-cheaper-than-life.html | Bigger and Cheaper Than Life | By Iver Peterson | TX 1421 | 28542 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/black-power-in-rhodesia-3-leaders-denounced-as-puppets-by-militants.html | Black Power in Rhodesia | By John F Burns Special to The New York Times | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/bond-prices-slump-as-rate-rise-looms-traders-expect-a-surge-in.html | BOND PRICES SLUMP AS RATE RISE LOOMS | By John H Allan | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/bridge-it-may-not-be-easy-to-judge-trickiness-of-opening-lead.html | Bridge | BY Alan Truscott | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/carter-plans-proposal-to-protect-whistleblowers-in-government-plans.html | Carter Plans Proposal to Protect WhistleBlowers in Government | By Richard D Lyons Special to The New York Times | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/cities-turn-off-the-lights-as-they-run-out-of-coal-cities-dim.html | Cities Turn Off the Lights as They Run Out of Coal | By Reginald Stuart | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/coal-deadlock-sends-dow-average-to-a-34month-low-ma-bell-raises.html | Coal Deadlock Sends Dow Average to a 34Month Low | By Vartanig G Vartan | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/coal-industry-faces-record-quarter-loss-as-strike-drags-on-output.html | COAL INDUSTRY FACES RECORD QUARTER LOSS AS STRIKE DRAGS ON | By Anthony J Parisi Special to The New York Times | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/coal-owners-renew-talks-with-miners-on-carter-warning-session-held.html | COAL OWNERS RENEW TALKS WITH MINERS ON CARTER WARNING | By Martin Tolchin | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/conrail-seeking-13-billion-more-in-federal-funds-blames-harsh.html | Conrail Seeking 13 Billion More in Federal Funds | By Winston Williams | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/controversy-on-films-accuracy-flares-up-among-black-activists.html | Controversy on Films Accuracy Flares Up Among Black Activists | By Roger Wilkins | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/establishment-of-space-colonies-inevitable-scientists-told-some.html | Establishment of Space Colonies Inevitable Scientists Told | By Walter Sullivan Special to The New York Times | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/exsurrogate-difalco-indicted-in-criminal-contempt-papers-and-tapes.html | ExSurrogate DiFalco Indicted in Criminal Contempt | By Leslie Maitland | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/falco-presents-new-tiger-rag.html | Falco Presents New Tiger Rag | By Anna Kisselgoff | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/famous-people-i-have-almost-known-famous-people-i-have-almost-known.html | Famous People I Have Almost Known | By Anatole Broyard | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/federal-budget-losing-a-critic-in-rep-mahon-longest-service-in.html | Federal Budget Losing a Critic In Rep Mahon | By Marjorie Hunter Special to The New York Times | TX 1421 | 28542 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/fight-on-containers-is-coast-to-coast-decision-on-what-to-do-with.html | FIGHT ON CONTAINERS IS COAST TO COAST | By Gladwin Hill | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/film-postvietnam-romantic-triangle-detritus-of-war.html | Film PostVietnam ROrhantic Triangle | By Vincent CanBY | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/forest-hills-gets-300000-mens-tourney-roundrobin-format.html | Forest Hills Gets 300000 Mens Tourney | By Al Harvin | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/french-leftists-quarrels-spreading-across-nation-divisive-election.html | French Leftists Quarrels Spreading Across Nation | By Jonathan Kandell Special to The New York Times | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/garcias-victory-gives-added-leverage-to-badillo.html | Garcias Victory Gives Added Leverage to Badillo | By Glenn Fowler | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/gillespie-at-new-club.html | Gillespie at New Club | By John S Wilson | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/great-race-up-empire-state-14-of-15-finish-stairway-ascent-two.html | Great Race Up Empire State 14 of 15 Finish Stairway Ascent | By Gerald Eskenazi | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/green-thanks-voters-for-victory-but-mrs-abzug-isnt-conceding.html | Green Thanks Voters for Victory But Mrs Abzug Isnt Conceding | By Maurice Carroll | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/gum-plant-cleared-of-crimes-in-a-blast-killing-six-in-1976-gum.html | Gum Plant Cleared Of Crimes in a Blast Killing Six in 1976 | By Dena Kleiman | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/health-care-pushed-as-a-first-priority-in-message-by-carey.html | Health Care Pushed As a First Priority In Message by Carey | By Sheila Rule Special to The New York Times | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/houston-jury-says-hughes-estate-must-pay-texas-inheritance-tax.html | Houston Jury Says Hughes Estate Must Pay Texas Inheritance Tax | By Wallace Turner Special to The New York Times | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/hr-gokhale-exminister-in-india-chief-spokesman-in-parliament-cited.html | H R Gokhale ExMinister in India | By Robert Mcg Thomas Jr | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/improbable-script-for-new-champion-boxing-lessons-as-frail-child.html | Improbable Script for New Champion | By Steve Cady | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/israelis-who-farm-the-sinai-desert-fear-uncertain-future-aim-is-to.html | Israelis Who Farm the Sinai Desert Fear Uncertain Future | By William E Farrell | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/it-took-a-defeated-budget-to-get-students-cooking-a-rewarding.html | It Took a Defeated Budget to Get Students Cooking | By Frank J Prial Special to The New York Times | TX 1421 | 28542 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/its-a-winter-to-remember-for-pocono-ski-area-conditions-look-good.html | Its a Winter to Remember for Pocono Ski Area | By Michael Strauss | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/jersey-supreme-court-rules-presley-may-have-backed-out-of-plane.html | Jersey Supreme Court Rules Presley May Have Backed Out of Plane Deal | By Martin Waldron Special to The New York Times | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/judge-rejects-plea-to-change-site-of-jascalevich-curare-death-trial.html | Judge Rejects Plea to Change Site Of JascalevichCurareDeath Trial | By M A Farber Special to The New York Times | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/lawyers-shun-curbs-on-suing-physicians-plan-to-reduce-cost-of.html | LAWYERS SHUN CURBS ON SUING PHYSICIANS | By Warren Weaver Jr Special to The New York Times | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/living-in-prague-rewards-worker-and-tests-his-cunning-lavish-by.html | Living in Prague Rewards Worker and Tests His Cunning | By David A Andelman | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/living-over-the-store-antiques-dealers-at-home-antiques-dealers-who.html | Living Over The Store | By Jane Geniesse | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/market-place-metromedias-stock-buyback-plan.html | Market Place | By Robert Metz | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/montrealers-upset-over-decision-to-roof-stadium.html | Montrealers Upset Over Decision to Roof Stadium | By Henry Giniger | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/mrs-abzugs-personality-held-a-key-factor-in-her-defeat-news.html | Mrs Abzugs Personality Held a Key Factor in Her Defeat | By Frank Lynn | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/music-contemporary-ensemble-plays-boulez.html | Music Contemporary Ensemble Plays Boulez | By Donal Henahan | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/nassau-artist-gets-just-4-hours-for-show-before-museum-shuts.html | Nassau Artist Gets Just 4 Hours For Show Before Museum Shuts | By Shawn G Kennedy Special to The New York Times | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/nationalist-chinese-to-give-high-post-to-taiwan-native.html | Nationalist Chinese To Give High Post To Taiwan Native | By Fox Butterfield Special to The New York Times | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/new-genesplicing-bill-criticized-at-science-meeting-federal-vs.html | New GeneSplicing BillCriticized at Science Meeting | By Harold M Schmeck Dr Special to The New York Times | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-bradley-enters-us-senate-race-aided-by-byrnes-1977.html | Bradley Enters US Senate Race Aided by Byrnes 1977 Manager | By Joseph F SullivanSpecial to The New York Times | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-coal-owners-renew-talks-with-miners-on-carter.html | COAL OWNERS RENEW TALKS WITH MINERS ON CARTER WARNING | By Martin TolchinSpecial to The New York Times | TX 1421 | 28542 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-conrail-seeking-13-billion-more-in-federal-funds.html | Coitrail Seeking 1 3 Billion More In Federal Funds | By Winston WillianisSpecial to The New York Times | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-gum-plant-cleared-of-crimes-in-a-blast-killing-six.html | Gum Plant Cleared Of Crimes in a Blast Killing Six in 1976 | By Dena Kleiman | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-ibm-expansion-in-bergen-county-stirs-dispute.html | IBM Expansion in Bergen County Stirs Dispute | By Joan CookSpecial to The New York Times | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-israeli-leader-to-visit-us-begin-urges-carter-to.html | Israeli Leader to Visit US | By Moshe BrilliantSpecial to The New York Times | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-judge-rejects-plea-to-change-site-of-jascalevich.html | Judge Rejects Plea to Change Site Of Jascalevich Curare Death Trial | By M A Farber Special to The New York Times | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-pupils-get-credit-for-running-successful.html | Pupils Get Credit for Running Successful SchoolLunch Program | By Frank J PrialSpecial to The New York Times | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-split-decision-gives-championship-to-challenger-24.html | Split Decision Gives Championship to Challenger 24 SpinksBeatsAliforHeavyweightTitle | By James TuiteSpecial to The New York Times | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-troubled-taxi-industry-travels-bumpy-downhill-road.html | Troubled Taxi Industry Travels Bumpy Downhill Road | By Lesley Oelsner | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-us-bars-reconsideration-not-a-crisis-visit-us-says.html | US Bars Reconsideration | By Graham Hovey | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/opening-to-china-essay.html | Opening To China | By William Safire | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/planesale-decision-is-defended-by-us-statement-stresses-strong-ties.html | PLANESALE DECISION IS DEFENDED BY US | By Graham Hovey | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/postal-workers-aid-the-neediest-cases-as-appeal-goes-on-manhattan.html | Postal Workers Aid The Neediest Cases As Appeal Goes On | By Alfred E Clark | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/puerto-rican-woman-named-to-rights-job-koch-picks-patria-nietoortiz.html | PUERTO RICAN WOMAN NAMED TO RIGHTS JOB | By Edward Ranzal | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/rangers-score-4-in-second-and-defeat-the-canucks-63-4-share-in.html | Rangers Score 4 in Second And Defeat the Canucks 63 | By Robin Herman | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/repression-by-lawsuit-abroad-at-home.html | Repression By Lawsuit | By Anthony Lewis | TX 1421 | 28542 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/republicans-gain-a-seat-in-albany.html | Republicans Gain a Seat in Albany | By Steven R Weisman Special to The New York Times | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/right-wing-seeks-to-unseat-rep-anderson-andersons-closest-race.html | Right Wing Seeks to Unseat Rep Anderson | By Adam Clymer Special to The New York Times | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/sales-and-production-fell-during-january-storms-31-retail-drop.html | Sales and Production Fell During January Storms | By Isadore Bariviash | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/shop-before-you-borrow-family-money-there-is-no-free-ride-with.html | Shop Before You Borrow | By Richard Phalon | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/split-decision-gives-championship-to-challenger-24-spinks-defeats-a.html | Split Decision Gives Championship to Challenger 24 | By James Tuite | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/split-verdict-is-symbolic-of-alis-career-split-verdict-symbolic-of.html | Split Verdict Is Symbolic of Alis Career | By Martin OShea | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/state-will-monitor-new-york-citys-air-berle-says-a-new-us-index.html | STATE WILL MONITOR NEW YORK CITYS AIR | By Morris Kaplan | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/states-wary-of-us-at-coal-conference-proposal-to-share-available.html | STATES WARY OF US AT COAL CONFERENCE | By Steven Rattner Special to The New York Times | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/tennis-association-urged-to-cancel-davis-cup-match-attack-is.html | Tennis Association Urged to Cancel Davis Cup Match | By Gregory Jaynes | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/the-gadgets-in-your-future-gadgets-hold-on-my-calendar-is-ringing.html | The Gadgets In Your Future | By Joan Kron | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/the-sweet-smells-of-spring-and-summer.html | The Sweet Smells of Spring and Summer | By Joan Lee Faust | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/theory-that-genes-affect-behavior-evokes-vehement-clash-at-parley.html | Theory That Genes Affect Behavior Evokes Vehement Clash at Parley | By Boyce Rensberger Special to The New York Ttmea | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/troubled-taxi-industry-is-traveling-a-bumpy-road-taxi-industry.html | Troubled Taxi Industry Is Traveling a Bumpy Road | By Lesley Oelsner | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/trudeau-and-provincial-premiers-agree-on-steps-to-spur-economy.html | Trudeau and Provineial Premiers Agree on Steps to Spur Economy | By Robert Trumbull | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/trws-4th-quarter-net-up-204-dividend-is-increased-by-5c-to-45c.html | TRWs 4th Quarter Net Up 204 Dividend Is Increased by 5c to 45c | By Clare M Reckert | TX 1421 | 28542 |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/tv-is-the-whale-stupid.html | TV Is The Whale Stupid | By John J OCONNOR | TX 1421 | 28542 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/un-urged-to-avoid-hiring-of-americans-for-a-palestine-unit.html | UN  Urged to Avoid Hiring of Americans For a Palestine Unit | By Kathleen Teltsch | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/washington-business-sec-view-on-perquisites-and-income-washington.html | Washington | By Judith Miller | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/washington-is-a-success-in-return-a-face-in-the-crowd-sanders-is.html | Washington Is a Success in Return | By Leonard Koppett Special to The New York Times | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/weakness-of-dollar-bolsters-gold-and-other-precious-metal-futures.html | Weakness of Dollar Bolsters Gold And Other Precious Metal Futures | By H J Maidenberg | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/when-a-dime-adds-cheer-at-t-payout-up-10-cents-no-surprise-in.html | When a Dime Adds Cheer ATT Payout Up10 Cents | By N R Kleinfield | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/witteveen-presses-germany-and-japan-to-spur-economies-imfs-managing.html | WITTEVEEN PRESSES GERMANY AND JAPAN TO SPUR ECONOMIES | By Mario A Milletti | TX 1421 | 28542 | |
| 2/16/1978 | https://www.nytimes.com/1978/02/16/archives/yanks-martin-optimistic-about-dealings-with-steinbrenner.html | Yanks Martin Optiistic About Dealings With Steinbrenner | By Murray Crass Special to The New York Times | TX 1421 | 28542 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/a-fling-with-harlem-dancers-first-effort-was-terrible-chance.html | A FlingWith Harlem Dancers | By Jenniferdunning | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/a-place-where-ali-is-still-champion-a-place-where-ali-is-still-the.html | A Place Where Ali Is Still Champion | By Tony Kornheiser Special to The New York Times | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/a-summary-in-print-compelled-early-release-of-book-on-nixon.html | A Summary in Print Compelled Early Release of Book on Nixon | By Carey Winfrey | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/about-real-estate-nonprofithousing-producer-criticizes-city.html | About Real Estate NonprofitHousing Producer Criticizes City | By Alan S Oser | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/advertising-an-agency-man-steps-up-to-the-plate-colarossi-on-the.html | Advertising | By Philip H Dougherty | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/agreement-on-rhodesian-military-reached-by-smith-and-3-blacks-smith.html | Agreement on Rhodesian Military Reached by Smith and 3 Blacks | By John F Burns Special to The New York Times | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/art-drawings-in-the-mainstream-horowitz-pbs-special.html | Art Drawings In the Mainstream | By Vmen Ftaynor | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/art-milton-avery-and-his-friends.html | Art Milton Avery And His Friends | By John Russell | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/art-moral-vision-in-mannered-style.html | Art Moral Vision In Mannered Style | By Hilton Kramer | TX 11254 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/bailar-quits-as-head-of-postal-service-postmaster-general-to-be.html | BAUR QUITS AS HEAD OF POSTAL SERVICE | By Ernest Holsendolph Special to The New York Times | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/ballet-the-familiar-and-new-in-toronto.html | Ballet The Familiar And New in Toronto | By Anna Kisselgoff | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/behind-israeli-settlements-rift-issues-of-law-and-emotion-rules-for.html | Behind Israeli Settlements Rift Issues of Law ancl Emotion | By Charles Mohr Special to The New York Mimes | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/big-hollywood-parties-become-good-business.html | Big Hollywood Parties Become Good Business | By Aljean HarmetzSpecial to The New York Itimos | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/bigleague-show-of-baseball-cards-most-valuable-figures.html | BigLeague Show of Baseball Cards | By Pranay Gupte | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/books-of-the-times-alieniated-conformist-you-dont-have-to-be-jewish.html | Books of TheTimes | By John Leonard | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/books-photographs-in-the-tradition-of-goya.html | Books Photographs In the Tradition of Goya | By Jack Manning | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/bridge-experts-to-discuss-the-need-for-a-mixedpair-strategy.html | Bridge | By Alan Truscott | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/british-foreign-secretary-calls-rhodesian-pact-a-significant-step.html | British Foreign Secretary Calls Rhodesian Pact a Significant Step | By R W Apple Jr Special to The New York Times | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/brown-criticizes-navy-officers-who-oppose-changes-in-strategy-move.html | Brown Criticizes Navy Officers Who Oppose Changes in Strategy | By Bernard Weinraub Special to The New York Times | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/busy-bienstock-notes-big-shift-by-consumers-watch-out-for-averages.html | Busy Bienstock Notes Big Shift By Consumers | By Ralph Blumenthal | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/carey-aide-accuses-oneill-on-grumman-cutback.html | Carey Aide Accuses ONeill on Grumman Cutback | By Steven R Weisman Special to The New York Times | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/carter-takes-a-risk-on-coal-could-hurt-his-prestige-and-create.html | Carter Takes A Risk on Coal | By Jerry Flint | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/computer-gains-on-chess-master-levy-vs-chess-50-defeated-soviet.html | Computer Gains on Chess Master | By Malcolm W Browne | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/currency-futures-show-sharp-gains-swiss-franc-and-west-german-mark.html | CURRENCY FUTURES SHOW SHARP GAINS | By H J Maidenberg | TX 11254 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/dance-manuel-alum.html | Dance Manuel Alum | By Jack Anderson | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/delbello-and-westchester-sheriff-dispute-over-who-should-head.html | DelBello and Westchester Sheriff Dispute Over Who Should Head Unified Force | By Thomas P Ronan Special to The New York Times | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/drugtreatment-programs-pledge-cooperation-at-parley-in-albany.html | DrugTreatment Programs Pledge Cooperation at Parley in Albany | By Lena Williams Special to The New York Times | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/epileptics-join-together-to-fight-loneliness-and-stigma.html | Epileptics Join Together To Fight Loneliness and Stigma | By Virginia Lee Warren | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/estimate-board-votes-a-contract-to-set-up-services-for-women.html | Estimate Board Votes a Contract To Set Up Services for Women | By John Kifner | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/exaide-asserts-nixon-refusedkissinger-and-rogers-deny-account.html | ExAide Asserts Nixon RefusedKissinger and Rogers Deny Account | By Hedrick Smith Special to The New York Times | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/exjudges-murder-spurs-wide-inquiry-officials-are-investigating-role.html | EXJUDGES MURDER SPURS WIDE INQUIRY | By Donald Janson Special to The New York Times | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/expresident-is-accused-of-initiating-breakin-of-the-watergate-rich.html | ExPresident Is Accused of Initiating BreakIn at the Watergate | By David E Rosenbaum Special to The New York Times | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/fdic-asks-plan-for-transfer-of-savings-to-checking-accounts-wider.html | FDIC Asks Plan for Transfer Of Savings to Checking Accounts | By Judith Miller Special to The New York Times | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/flies-in-the-face-of-horror-what-about-the-laughter-played.html | New Face | By Robert Berkvist | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/flor-de-oro-trujillo-whose-father-led-dominican-republic-criticized.html | Flor de Oro Trujillo Whose FatherL ed Dominican Republic | By Rudy Johnson | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/fords-earnings-for-4th-quarter-double-76-level-profit-at-393.html | Fords Earnings For 4th Quarter Double  76 Level | By Reginald Stuart Special to The New York Times | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/goldin-warns-that-debt-service-by-city-may-rise-by-24-million.html | Goldin Warns That Debt Service By City May Rise by 24 Million | By Lee Dembart | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/homageand-a-lot-moreat-crawford-auction.html | Homageand a Lot More at Crawford Auction | By Angela Taylor | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/hospital-in-queens-asks-inquiry-after-3-patients-die.html | Hospital in Queens Asks Inquiry After 3 Patients Die | By Joseph B Treaster | TX 11254 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/immigrants-tell-federal-panel-illegal-aliens-are-faced-with-bias.html | Immigrants Tell Federal Panel Illegal Aliens Are Faced With Bias | By Lesley Oelsner | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/in-praise-of-cy-vance-washington.html | In Praise of Cy Vance | By James Reston | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/india-land-fight-toughening-will-of-untouchables-surplus-land.html | ndia Land Fight roughening Will if Untouchables | By William Borders Special to The New York Times | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/japan-and-china-sign-8year-pact-for-20-billion-industrial-deals.html | japan and China Sign 8Year Pact For 20 Billion Industrial Deals | By Andrew H Malcolm Special to The New York Times | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/legislative-leaders-in-albany-will-back-200-million-for-city.html | LEGISLATIVE LEADERS IN ALBANY WILL BACK 200 MILLION FOR CITY | By Richard J Meislin Special to The New York Times | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/lirr-says-service-is-bad-lirr-says-service-is-at-lowest-level.html | LIRR Says Service Is Bad | By Robert D McFadden | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/market-place-mortonnorwich-and-takeover-problems.html | Market Place | By Robert Metz | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/martin-rekindles-battles-over-ryan-and-use-of-dh-players-refusal.html | Martin Rekindles Battles Over Ryan and Use of dh | By Murray Chass Special to The New York Times | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/metropolitan-baedeker-bay-ridge-beyond-travolta-history-strolling.html | Metropolitan Baedeker Bay Ridge Beyond Travolta | By Ari L Goldman | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/mickey-teddy-and-barbie-hold-court-at-the-toy-fair.html | Mickey Teddy and Barbie Hold Court at the Toy Fair | By Ron Alexander | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/modest-growth-in-money-supply-eases-fears-of-higher-interest.html | Modest Growth in Money Supply Eases Fears of Higher Interest | By John H Allan | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/music-igor-oistrakh.html | Music Igor Oistrakh | By Donal Henahan | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/music-jenkins-leads-baroque-bill.html | Music Jenkins Leads Baroque Bill | By Raymond Ericson | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/music-of-the-east-comes-to-nyu-music-and-dance-from-the-east-came.html | Music of the East Comes to NYU | By Thomas Lask | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/nets-beat-sonics-10192-as-williamson-scores-39-loughery-cites.html | Nets Beat Sonics 10192 As Williamson Scores 39 | By Deane McGowen Special to The New York Times | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-agreement-on-rhodesian-military-reached-by-smith.html | Agreement on Rhodesian Military Reached by Smith and 3 Blacks | By John F Burns Special to The New York Times | TX 11254 | 28576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-assemblyman-burstein-enters-race-for-congress.html | Assemblyman Burstein Enters Race for Congress | By Joseph F Sullivan | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-atlantic-city-murder-of-exjudge-helfant.html | Atlantic City Murder of ExJudge Helfant Investigated for Links to Organized Crime | By Donald Janson Special to The New York Times | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-bailar-quits-as-head-of-postal-service-postmaster.html | BAUR QUITS AS HEAD OF POSTAL SERVICE | By Ernest Holsendolph Special to The New York Times | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-busy-bienstock-notes-big-shift-by-consumers-watch.html | Busy Bienstock Notes Big Shift By Consumers | By Ralph Blumenthal | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-carter-and-vance-confer-with-dayan-rift-is-played.html | Carter and Vance Confer With Dayan Rift Is Played Down | By Graham Hovey Special to The New York Times | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-college-student-on-low-budget-aids-neediest.html | College Student On Low Budget Aids Neediest | By Alfred E Clark | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-computer-gains-on-chess-master-levy-vs-chess-50.html | Computer Gains on Chess Master | By Malcolm W Browne | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-exaide-asserts-nixon-refusedkissinger-and-rogers.html | ExAide Asserts Nixon RefusedKissinger and Rogers Deny Account | By Hedrick Smith Special to The New York Times | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-expresident-is-accused-of-initiating-breakin-of.html | ExPresident Is AcCused of Initiating BreakIn at the Watergate | By David E Rosenbaum Special to The New York Times | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-legislative-leaders-in-albany-will-back-200.html | LEGISLATIVE LEADERS IN ALBANY WILL BACK 200 MILLION FOR CITY | By Richard J Meislin Special to The New York Times | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-lirr-says-service-is-bad-lirr-says-service-is-at.html | L IRR Says Service Is Bad | By Robert D McFadden | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-patients-option-on-laetrile-backed-the.html | Patients Option on Laetrile Backed | By Alfonso A Narvaez Special to The New York Times | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-rep-floods-friends-said-to-aid-2-in-trial-90000.html | REP FLOODS FRIENDS SAID TO AID 2 IN TRIAL | By Wendell Rawls Jr Special to The New York Times | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-sale-of-european-airliners-here-endangered-by-port.html | Sale of European Airliners Here Endangered by Port Agency Rule | By Richard Witkin | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-senate-approves-instant-registration-for-voters.html | Senate Approves Instant Registration for Voters Revised Race Track Bill Is Passed by the Assembly | BY Martin Waldron Special to The New York Times | TX 11254 | 28576 | |

| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-transsexual-upheld-on-teacher-position-an-appeals.html | TRANSSEXUAL UPHELD ON TEACHER POSITION | By Robert Hanley Special to The New York Times | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-us-mission-to-seek-better-ethiopia-ties-group-due.html | US MISSION TO SEEK BETTER ETHIOPIA TIES | By John Darnton Special to The New York Times | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/new-photo-shows-full-of-surprises-the-new-photo-shows-are-full-of.html | New Photo Shows Full of Surprises | By Patricia Wells | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/new-york-may-get-two-new-snowfalls-over-long-weekend-second-storm.html | New York May Get Two New Snowicills Over Long Weekend | By Robert McWthomas Jr | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/notre-dame-georgetown-are-victorious-at-garden-georgetown-notre.html | Notre Dame Georgetown Are Victorious at Garden | By Gordon S White Jr | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/opera-grand-duchess.html | Opera Grand Duchess | By Peter G Davis | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/package-of-bad-news-sends-stocks-lower-along-a-broad-front-dow.html | PACKAGE OF BAD NEM SENDS STOCKS LOWER ALONG A BROAD FRONT | By Vartanig G Vartan | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/pleabargain-ban-adds-to-courts-work-in-boulder-a-shift-in-viewpoint.html | PleaBar4ain Ban Adds to C ourtsWorkin Boulder | BY Molly Ivins Special to The New York Times | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/poles-cross-border-to-buy-czech-goods-more-visitors-from-wider-area.html | POLES CROSS BORDER TO BUY CZECH GOODS | By David A Andelman Special to The New York Times | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/power-shuffling-stretches-utilities-coal-shuffling-of-power-is.html | Power Shuffling Stretches Utilities Coal | By Steven Rattner Special to The New York Times | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/publishing-new-lives-for-novels.html | Publishing New Lives For Novels | By Herbert Mitgang | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/puppeteer-mixes-his-media-artfully-tips-on-tickets.html | Poppetoet Mixes His Media Aitftilly | By Phyllis A Ehrlich | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/reaction-to-the-fight-result-its-another-split-decision-reaction-to.html | Reaction to the FightResult Its Another Split Decision | By Fred Ferretti | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/reality-in-the-horn-in-the-nation.html | Reality in the Horn | By Tom Wicker | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/rep-derrick-symbolizes-some-of-the-problems-carter-faces-in.html | Rep Derrick Symbolizes Some of the Problems Carter Faces in Congress | By Adam Clymer Special to The New York Times | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/rep-floods-friends-said-to-aid-2-in-trial-90000-reportedly-given.html | REP FLOODS FRIENDS SAID TO AID 2 IN TRIAL | By Wendell Rawls Jr Special to The New York Times | TX 11254 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/rj-reynolds-4thquarter-earnings-gain-by-462-warner-aetna-life.html | R J Reynolds 4thquarter Earnings Gain by 462 | By Clare M Reckert | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/roland-hannas-jazz-quartet-has-a-date-in-church.html | Roland Hanna s Jazz Quartet Has a Date in Church | By John S Wilson | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/runaway-issue-middle-classes-and-college-aid-urban-affairs.html | Runaway Issue Middle Classes And College Aid | By Roger Wilkins | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/sale-of-european-airliners-here-endangered-by-port-agency-rule.html | Sale of European Airliners Here Endangered by Port Agency Rule | By Richard Witkin | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/schultze-doubtful-interest-will-soar-adviser-says-markets-are-able.html | SCHULTZE DOUBTFUL INTEREST WILL SOAR | By Leonard Sloane | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/scientists-are-told-of-research-budget-federal-officials-describe.html | SCIENTISTS ARE TOLD OF RESEARCH BUDGET | By Walter Sullivan Special to The New York Times | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/senators-assail-76-cia-estimate-of-soviet-power-three-senators.html | Senators Assail 76 CIA Estimate of Soviet Power | By David Binder Special to The New York Times | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/student-on-a-budget-aids-neediest-how-to-assist-the-fund-for-tide.html | Student on a Budget Aids  neediest | By Alfred E Clark | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/survey-or-survey.html | Survey Or Survey | By Barry Hampe | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/the-arkansas-effect.html | The Arkansas Effect | By Thomas O Murton | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/tiger-with-merger-in-view-buys-a-99-interest-in-seaboard-world.html | Tiger With Merger in View Buys A 99 Interest in Seaboard World | By Youssef M Ibrahim | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/tv-weekend.html | TV WEEKEND | By Joh J OConnor | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/two-unknowns-however-appear-to-be-new-champions-next-foes-one-step.html | Two Unknowns However Appear To Be New Champions Next Foes | By James Tuite Special to The New York Times | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/umw-president-a-target-of-both-sides-a-sudden-outburst-a-younger.html | UMW President a Target of Both Sides | By Ben A Franklin Special to The New York Times | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/us-jets-to-arabs-legacy-of-the-kissinger-years-commitment-implicit.html | US Jets to Arabs Legacy of the Kissinger Years | By Terence Smith Special to The New York Times | TX 11254 | 28576 | |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/us-mission-to-seek-better-ethiopia-ties-group-due-in-addis-ababa-to.html | US MISSION TO SEEK BETTER ETHIOPIA TIES | By John Darnton Special to The New York Times | TX 11254 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/us-moves-against-student-defaults.html | US Moves Against Student Defaults | By Seth S King Special to The New York Times | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/us-tries-to-reassure-its-allies-new-deficit-wont-depress-dollar.html | US Tries to Reassure Its Allies New Deficit Wont Depress Dollar | By Paul LewisSpecial to The New York Times | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/where-to-sip-the-best-hot-chocolate-in-town-where-to-sip-the-best.html | Where to Sip the Best Hot Chocolate in Town | By Ann Barry | TX 11254 | 28576 |
| 2/17/1978 | https://www.nytimes.com/1978/02/17/archives/words-by-shakespeare-music-by-everyone-montagues-and-capulets-in.html | Words by Shakespeare Music by Everyone | By Eleanor Blau | TX 11254 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/1984-revisited.html | 1984 Revisited | By Peter Stansky | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/3to-5inch-snowfall-is-forecast-for-today-in-the-metropolitan-area.html | 3 to 5Inch Snowfall Is Forecast for Today In the Metropolitan Area if Storm Turns | By Lena Williams | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/a-new-study-clears-cities-on-us-job-aid-brookings-survey-disputes.html | ANEW STUDY CLEARS CITIES ON US JOB AID | By Robert Reinhold  Special to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/about-new-york-a-place-for-lilies-of-the-bowery.html | About Newyork | By Francis X Clines | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/americo-caramuta-in-piano-recital.html | Americo Caramuta in Piano Recital | By Raymond Ericson | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/balanchines-don-quixote-at-the-city-ballet.html | Balanchines Don Quixote at the City Ballet | By Anna Kisselgoff | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/bars-views-when-to-choose-or-shun-a-lawyer-news-analysis-not-a.html | Bars Views When to Choose or Shun a Lawyer | By Tom Goldstein Special to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/big-charities-to-campaign-for-new-tax-deduction-standard-deduction.html | Big Charities to Campaign for New Tax Deduction | BY Edward Cowan special to The New York Motet | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/black-leader-calls-for-giving-eastland-a-chance.html | Black Leader Calls for Giving Eastland a Chance | By Wayne King Special to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/books-of-the-times-a-novel-of-good-talk-only-a-picnic-absence-of.html | Books of The Times | By Anatole Broyard | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/bridge-true-safety-play-may-lead-to-disaster-in-a-pairs-game-a.html | Bridge | By Alan Truscott | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/british-inflation-drops-to-99-first-singledigit-rate-in-4-years.html | British Inflation Drops to 99 First SingleDigit Rate in 4 Years | By Joseph Collins spectai to The New York Timm | TX 11271 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/brooklyn-museum-to-advise-egypt-warm-relations-indicated-earmarked.html | Brooklyn Museum to Advise Egypt | By Grace Glueck | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/bruno-ordered-by-jersey-judge-to-testify-on-organized-crime-phone.html | Bruno Ordered by Jersey Judge To Testify on Organized Crime | By Martin Waldron Special to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/carey-envisions-years-of-surplus-following-balanced-7879-budget.html | Carey Envisions Years of Surplus Following Balanced 7879 Budget | By Richard J Meislin Special to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/carter-hopes-talks-produce-coal-pact-within-a-day-or-so-white-house.html | CARTER HOPES TALKS PRODUCE COAL PACT WITHIN A DAY OR SO | By Ben A Franklin Special to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/carter-in-new-england-predicts-approval-of-mideast-plane-sales.html | Carter in New England Predicts Appioval of Mideast Plane Sales | By Martin Tolchin Special to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/cia-says-soviet-defense-plans-could-not-blunt-nuclear-strike.html | PA Says Soviet Defense Plans Could Not Blunt Nuclear Strike | By Richard Burt Special to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/climate-specialists-in-poll-foresee-no-catastrophic-weather-changes.html | Climate Specialists in Poll Foresee No Catastropliiclre4 flier Changes inR ostofCenttitk | By Walter Sullivan Special to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/communities-seeking-a-consensus-on-obscenity-and-ways-to-halt-it.html | Communities Seeking a Consensus On Obscenity and Ways to Halt It | By Reginald Stuart Special to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/cuba-said-to-expand-military-force-in-ethiopia-by-over-1000-a-month.html | Cuba Said to Expand Military Force In Ethiopia by Over 1000 a Month | By John Darnton Special to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/ethics-unit-studies-leak-of-secret-data-senators-want-to-know-who.html | ETHICS UNIT STUDIES LEAK OF SECRET DATA | By Richard Halloran Special to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/fears-of-subversion-increasing-on-taiwan-taipei-says-peking-plans.html | FEARS OF SUBVERSION INCREASINGON TAIWAN | By Fox Butterfield Special to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/fruit-of-the-287day-february-observer-a-game-of-reductio-ad.html | Fruit of the 287Day February | By Russell Baker | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/gimbel-brothers-net-rose-47-in-its-1st-quarter-asarco-transamerica.html | Gimbel Brothers Net Rose 47 in Its 1st Quarter | By Clare M Reckert | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/gloria-steinems-sistershe-took-another-road.html | Gloria Steinems Sister She Took Another Road | By Barbara Gamarekian Special to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/greens-victory-is-official-but-mrs-abzug-is-silent-green-official.html | Greens Victory Is Of icialbut Mrs Abzug Is Silent | By Glenn Fowler | TX 11271 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/in-our-colleges-an-emersonian-generation.html | In Our Colleges an Emersonian Generation | By Martin Duberman | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/iowa-democrats-angered-by-washingtons-rules-plan-call-for.html | Iowa Democrats Angered by Washingtons Rules Plan | By Douglas E Kneeland Special to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/koch-declares-convention-center-top-priority-and-calls-for-action.html | Koch Declares Convention Center Top Priority and Calls for Action | By Robert D McFadden | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/koch-mayoral-style-a-mix-of-wit-and-substance-a-comparison-with.html | Koch Mayoral Style a Mix Of Wit and Substance | By Lee Dembart | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/labor-unit-opposes-illegalalien-hiring-central-council-urges-a.html | LABOUR UNIT OPPOSES ILLEGALALIEN HIRING | By Lesley Oelsner | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/lance-named-in-suit-by-financial-general-on-secret-takeover-hearing.html | LANCE NAMED IN Mt BY FINANCIAL GENERAL ON SECRET TAKEOVER | By Judith Miller Special to The New York 8216limes | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/legislature-gets-racing-aid-plan-inequity-cited.html | Legislature Gets Racing Aid Plan | By Michael Strauss | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/linea-dance-in-riverside-series-golda-closes.html | Linea Dance in Riverside Series | By Jennifer Dunning | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/lirr-problems-found-not-typical-for-similar-lines-problems-of-lirr.html | LIRR  Problems Found Not Typical For Similar Lines | By Frances Cerra | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/lulu-fusion-of-wedekind-plays-is-presented-by-circle-repertory.html | Lulu Fusion of Wedekind Plays Is Presented by Circle Repertory | By Richard Eder | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/milwaukee-utility-is-seeking-use-of-remotecontrol-fuel-shutoff.html | Milwaukee Utility Is SeekingUse Of RemoteControl Fuel Shutoff | By Nathaniel Sheppard Jr Special to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/munson-is-still-an-unhappy-yankee-munson-still-with-yanks-still.html | Munson Is Still an Unhappy Yankee | By Murray Chass Special to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/mystery-of-succession-in-kremlin-remains-impenetrable-taboo-on-open.html | Mystery of Succession in Kremlin Remains Impenetrable | By David K Shipler Special to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/nets-defeated-by-cavs-fraziers-steal-is-key-frazier-its-instinct.html | Nets Defeated by Cays Fraziers Steal Is Key | By Deane McGowen Special to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-3to-5inch-snowfall-is-forecast-for-today-in-the.html | 3 to 5Inch Snowfall Is Forecast for Today In the Metropolitan Area if Storm Turns | By Lena Williams | TX 11271 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-bruno-is-told-to-resume-testifying-on-organized.html | Bruno I s T old to Resume Testifying On Organized Crime Before S C I | By Martin Waldron Special to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-carter-hopes-talks-produce-coal-pact-within-a-day.html | CARTER HOPES TALKS PRODUCE COAL PACT WITHIN A DAY OR SO | By Ben A FranklinSpecial to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-carter-in-new-england-predicts-approval-of-mideast.html | Carter in New England Predicts Approval of Mideast Plane Sales | By Martin TolchinSpecial to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-consumer-notes-statewide-phone-network-set-up-for.html | Consumer Notes Statewide Phone Network Set Up For Giving Advice on Health Care | By Alfonso A Narvaez | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-cuba-said-to-expand-military-force-in-ethiopia-by.html | Cuba Said to Expand Military Force In Ethiopia by Over 1000 a Month | By John DarntonSpecial to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-greens-victory-is-official-but-mrs-abzug-is-silent.html | Greens Victory Is Official but Mrs Abzug Is Silent | By Glenn Fowler | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-koch-mayoral-style-a-mix-of-wit-and-substance-a.html | Koch Mayoral Style a Mix Of Wit and Substance | By Lee Dembart | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-lirr-problems-found-not-typical-for-similar-lines.html | L RR Problems Found Not Typical For Similar Lines | By Frances Cerra | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-respirator-patients-are-moved-as-inquiry-on-deaths.html | Respirator Patients Are Moved As Inquiry on Deaths of 3 Begins | By Joseph B Treaster | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-saudis-to-build-weapons-center-us-firm-drawing.html | Saudis to Build Weapons Center US Firm Drawing Plan for City | By Youssef M Ibrahim | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-soviet-denies-plan-to-attack-china-calls-assertion.html | Soviet Denies Plan to Attack China Calls Assertion by Haldeman a Lie | By Craig R WhitneySpecial to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-trenton-topics-states-8th-and-9th-cases-of-russian.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-urban-aid-criticized-by-mayor-of-camden-errichetti.html | URBAN AID CRITICIZED BY MAYOR OF CAMDEN | By Donald Janson Special to The New York Times | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/no-more-skirting-the-issue-dresses-have-come-back.html | NO More Skirting the Issue Dresses Have Come Back | By Bernadine Morris | TX 11271 | 28576 |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/paraguay-enjoys-both-the-old-siesta-and-the-new-boom-the-talk-of.html | Paraguay Enjoys Both the Old Siesta and the New Boom | By David Vidal Special to The New York Times | TX 11271 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/patents-the-microcomputer-miracle-chip-hollow-wand-blows-air-to-fan.html | Patents | By Stacy V Jones | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/personal-investing-the-lure-of-hud-project-notes.html | Personal Investing | By Richard Phalon | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/petty-is-injured-in-daytona-crash-petty-knocked-unconscious-petty.html | Petty Is Injured | By Michael Katz Special to The New York Times | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/potpourri-of-international-dances-by-matteo-ethnoamerican-group.html | Potpourri of International Dances By Matteo EthnoAmerican Group | By Jack Anderson | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/president-is-visiting-three-states-where-democrats-face-problems.html | President Is Visiting Three tates Where Democrats Face Problems | By Michael Knight Special to The New York Times | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/quick-action-sought-on-homosexual-law-sponsors-on-new-york-city.html | QUICK ACTION SOUGHT ON HOMOSEXUAL LAW | By Edward Ranzal | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/rally-fades-with-dow-off-060-its-seventh-consecutive-decline-pace.html | Rally Fades With Dow Off 060 Its Seventh Consecutive Decline | By Vartanig G Vartan | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/recital-elizabeth-parcells-sings.html | Recital Elizabeth Parcells Sings | By Allen Hughes | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/recognition-as-a-celebrity-comes-slowly-for-spinks-spinks-is-not-a.html | Recognition as a Celebrity Comes Slowly for Spinks | By Dave Anderson Special to The New York Times | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/released-mental-patients-find-help-at-day-center-mobility-is.html | Released Mental Patients Find Help at Day Center | By Olive Evans | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/rhodesian-agreement-puts-washington-in-quandary-greater-difficulty.html | Rhodesian Agreement Puts Washington in Quandary | By Graham Hovey Special to The New York Times | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/rhodesian-premier-reports-more-progress-in-talks-chairmanship-of.html | Rhodesian Premier Reports More Progress in Talks | By John F Burns Special to The New York Times | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/rita-dimitri-on-french-songs-now-popular-hits-in-the-us.html | Rita Dimitri on French Songs Now Popular Hits in the US | By John S Wilson | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/saudis-to-build-weapons-center-us-firm-drawing-plan-for-city-cost.html | Saudis to Build Weapons Center US Firm Drawing Plan for City | By Youssef M Ibrahim | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/school-post-weighed-for-mrs-chisholm-city-hall-is-talking-with.html | SCHOOL POST WEIGIIED FOR MRS CHISHOIM | By Marcia Chambers | TX 11271 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/shortage-of-nurses-is-cited-in-3-hospital-deaths-couldnt-be.html | Shortage S of Nurses Is Cited in 3 Hospital Deaths | By Joseph B Treaster | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/slew-syndicated-at-12-million-seattle-slew-syndicated-for-record.html | Slew Syndicated at 12 Million | By Steve Cady | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/soviet-denies-plan-to-attack-china-calls-assertion-by-haldeman-a.html | Soviet Denies Plan to Attack China Calls Assertion by Haldeman a Lie | By Craig R Whitney Special to The New York Times | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/thais-returning-refugees-to-laos-sometimes-to-official-mistreatment.html | Thais Returning Refugees to Laos Sometimes to Official Mistreatment | By Henry Kamm Special to The New York Times | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/the-haldeman-critics-account-of-feuds-with-kremlin-on-cuba-and.html | The Haldeman Critics | By Hedrick Smith Special to The New York Times | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/they-still-chute-coal-dont-they-that-warm-feeling.html | They Still Chute Coal Dont They | By Murray Schumach | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/track-coach-makes-strides-for-suffolk-girls-lowkey-attitude-pays.html | Track Coach Makes Strides for Suffolk Girls | By Arthur Pincus | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/us-jews-will-meet-sadat-today.html | US Jews Will Meet Sadat Today | By Christopher S Wren Special to The New York Times | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/west-virginia-miners-hope-action-at-white-house-brings-work-soon.html | West Virginia Miners Hope ACtion At White House Brings Work Soon | By James Clarity Special to The New York Times | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/when-a-tibetans-not-tibetan-dismay-over-us-and-canadian-listing-of.html | Dismay over U S and Canadian listing of China as birthplace | By Tinley N Akar | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/world-airways-asks-coasttocoast-fare-of-99-in-bid-to-cab-service.html | WORLD AIRWAYS ASKS COASTTOCOAST FARE OF 99 IN BID TO CAB | By Ernest Holsendolph Special to The New York Times | TX 11271 | 28576 | |
| 2/18/1978 | https://www.nytimes.com/1978/02/18/archives/ykk-zipper-finds-success-in-the-south-very-productive-worker-ykk.html | YKK Zipper Finds Success in the South | By Wayne King Special to The New York Times | TX 11271 | 28576 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/2-yachts-dominate-lipton-cup-mista-jumpas-2d-victory.html | 2 Yachts Dominate Lipton Cup | By William N Wallace Special to The New York Times | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/a-divorce-law-so-confusing-that-it-keeps-couples-together-catching.html | A DivOrce Law So Confusing That It Keeps Couples Together | By John Vinocur Special to The New York Times | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/a-french-ecumenical-order-to-help-the-poor-in-clinton.html | French Ecumenical Order to Help the Poor in linton | By George Vecsey | TX 11206 | 28577 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/a-new-head-of-steam-for-the-old-twentieth-century-will-oscar-jaffee.html | A New Head of Steam for the Old Twentieth Century | By Betty Comden and ADOLPH GREEN | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/a-talk-with-jerry-ford-washington.html | A Talk With Jerry Ford | By James Reston | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/a-troubled-harlem-project-a-troubled-harlem-project.html | A Troubled Harlem Project | By Dee Wedemeyer | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/a-twotier-economy-irks-east-germans-it-offers-good-life-to-those.html | A TWOTIER ECONOMY IRKS EAST GERMANS | By Ellen Lentz Special to The New York Times | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/a-womans-romance-with-the-wild-a-womans-romance-with-the-wilderness.html | A Womans Romance With the Wild | By Estelle Parsons | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/african-dissenters-dissenters.html | African Dissenters | By Charles R Larson | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/after-christina-onassis-bloodline.html | After Christina Onassis | By Peter Andrews | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/agency-urges-albany-to-abolish-insanity-plea-in-criminal-cases-use.html | Agency Urges Albany to Abolish Insanity Plea in Criminal Cases | By Tom Goldstein | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/albany-says-77-apple-income-set-record-but-growers-say-rising-costs.html | Albany Says 77 Apple Income Set Record But Growers Say Rising Costs Cut Profits | By Harold Faber Special to The New York Times | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/albany-senate-delays-posnernomination-action-a-stir-created-in-1973.html | Albany Senate Delays PosnerNomination Action | By E J Dionne Jr Special to The New York Times | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/army-training-guard-for-war-readiness-littleknown-effort-is-under.html | ARMY TRAINING GUARD FOR WAR READINESS | By Drew Middleton Special to The New York Times | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/art-ran-in-the-family-three-alexander-calders.html | Art Ran in the Family | By James R Mellow | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/baking-soda-cancels-effects-of-a-disease-children-stunted-by-kidney.html | BAKING SODA CANCELS EFFECTS OF A DISEASE | By Lawrence Altman | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/baseballs-spring-training-harbinger-of-summer-begins-no-time-for.html | Baseballs Spring Training Harbinger of Summer Begins | By Joseph Durso | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/behind-the-best-sellers-richard-e-leakey.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 11206 | 28577 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/big-ditch-debate-the-panama-canal-the-truth-about-the-panama-canal.html | Big Ditch Debate | By Michael Mandelbaum | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/book-ends-eves-daughter-rabbis-wife.html | BOOK ENDS | By Richard R Lingeman | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/boys-high-captures-psal-track-title.html | Boys High Captures PSAL Track Title | By William J Miller | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/brazil-declares-computer-independence.html | Brazil Declares Computer Independence | By David Vidal | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/brooklyn-pages-bay-shore-woman-finally-finds-position-in-her.html | Bay Shore Woman Finally Finds Position in Her Husbands Profession Shes an Episcopal Priest | By Barbara Delatiner Special to The New York Times | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/brooklyn-pages-divorced-or-widowed-women-find-new-source-of.html | Divorced or Widowed Women Find New Source of Strength in Sharing | By Shawn G Kennedy | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/brooklyn-pages-exberlin-art-collector-focuses-on-american-flag-in.html | ExBerlin Art Collector Focuses On American Flag in New Career | By Lawrence Van Gelder | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/brooklyn-pages-exemption-of-long-island-from-states-navigation-laws.html | Exemption of Long Island From States Navigation Laws Causing Confusion and May Lead to Loss of US | By Joanne A Fishman | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/brooklyn-pages-hofstra-students-trained-in-trial-techniques-to-meet.html | Hofstra Students Trained in Trial Techniques to Meet Growing Concern Over Lawyers Abilities | By Jay G Boris Special to The New York Times | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/brooklyn-pages-lowering-of-the-income-eligibility-for-day-care-is.html | Lowering of the Income Eligibility For Day Care Is Fought in Nassau | By Shawn G Kennedy | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/brooklyn-pages-mentalcare-plan-progressing-on-li-center-seeks-to.html | MENTALCARE PLAN PROGRESSING ON LI | By Phyllis Bernstein Special to The New York Times | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/brooklyn-pages-rep-pike-lets-secret-out-on-radio-he-wont-run-again.html | Rep Pike Lets Secret Out on Radio He Wont Run Again | By Irvin Molotsky Special to The New York Times | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/brooklyn-pages-theologians-weigh-dna-research-issue-question-its.html | THEOLOGIANS WEIGH DNA RESEARCH ISSUE | By John T Wark | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/buber-emerges-a-new-as-figure-of-debate-fordham-university-and.html | BUBER EMERGES ANEW ASFIGUREOFDEBATE | By Kenneth A Briggs | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/bush-a-hot-property-on-gop-dinner-circuit-cites-an-obstacle.html | Bush a Hot Property on GOP Dinner Circuit | By Adam Clymer Special to The New York Times | TX 11206 | 28577 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/caribbean-camping-sharing-nature-with-its-creatures-caribbean.html | Caribbean Camping Sharing Nature With Its Creatures | By Ralph Blumenthal | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/carter-gets-ovation-on-panama-treaties-at-new-hampshire-town.html | CARTER GETS OVATION ON PANAMA TREATIES | By Martin Tolchin Special to The New York Times | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/childrens-books-we-won-today.html | CHILDRENS BOOKS | By Mel Watkins | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/chronic-emotional-depressions-role-in-poverty.html | Chronic Emotional Depressions Role in Poverty | By David A Morowitz | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/civiletti-is-bells-designated-hitter.html | Justice Departments New No 2 Man Shares a Lot With His Boss | By Anthony Marro | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/classical-nightmare-the-lost-plane-ticket-practical-a-o-0.html | Classical Nightmare The Lost Plane Ticket | By Paul Grimes | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/clevelanders-conducted-by-maazel-in-gerald-humels-new-lepini.html | Clevelanders Conducted by Maazel In Gerald Humels New Lepini | By Peter G Davis | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/college-pitcher-stirs-disputes-in-japan-over-pro-draft-rule-and-the.html | College Pitcher Stirs Disputes in Japan Over Pro Draft Rule | By Andrew H Malcolm Special to The New York Times | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/colleges-should-have-two-teams-one-of-them-a-pro-farm.html | Colleges Should Have Two Teams One of Them a Pro Farm | By Francis L Lodato | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/conflict-of-interest-is-laid-to-3-agencies-house-panel-says-fcc-epa.html | CONFLICT OF INTEREST IS LAID TO 3 AGENCIES | By David Burnham Special to The New York Times | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/connecticut-opinion-a-return-to-punishment.html | A Return to Punishment | By George F Cole | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/connecticut-opinion-from-the-yukon-to-cockaponset-its-a-dogs-life.html | From the Yukon to Cockaponset Its a Dogs Life | By Randall Swatek | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/connecticut-opinion-politics-a-few-words-for-the-speaker.html | POLITICS | By Lawrence Fellows | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/connecticut-opinion-voting-by-labels-in-darien.html | Voting By Labels In Darien | By Ann Ferris | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-100-years-of-helping-in-norwalk.html | 100 Years of Helping in Norwalk | By Marilyn Frankel | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-a-gop-challenge-to-grasso-budget.html | A GOP Challenge To Grasso Budget | By Lawrence Fellows | TX 11206 | 28577 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-a-home-away-from-home.html | A Home Away From Home | By Patricia Squires | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-a-home-for-the-arts-in-wallingford.html | A Home For the Arts In Wallingford | By Eleanor Blau | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-americana-with-a-british-accent.html | Americana With a British Accent | By Vivien Raynor | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-article-4-no-title-shop-talk-house-specialties.html | SHOP TALK | By Anne Anable | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-despite-attacks-a-firm-stand-in-fairfield-first.html | Despite Attacks a Firm Stand in Fairfield | By Robert E Tomasson | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-dining-out-quality-from-an-unlikely-quarter-la.html | DINING OUT | By Patricia Brooks | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-federal-grants-help-home-solar-heating.html | Federal Grants Help Home Solar Heating | By Thomas W Janes | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-gardening-every-snow-cloud-has-a-silver-lining.html | GARDENING | By Joan Lee Faust | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-group-effort-creates-special-torah-curtain.html | Group Effort Creates Special Torah Curtain | By Muriel Fischer | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-home-clinic-insuring-a-solid-electrical.html | HOME CLINIC | By Bernard Gladstone | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-interview-in-the-eye-of-the-healthservices-storm.html | INTERVIEW | By Andree Brooks | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-music-straight-as-for-an-orchestra.html | MUSIC | By Robert Sherman | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-westport-group-aims-for-the-stars.html | Westport Group Aims for the Stars | By Gloria Stashower | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-whitecollar-crime-the-big-ones-that-get-away.html | WhiteCollar Crime | By Diane Henry | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/contractors-names-cited-in-flood-case-rode-of-congressman-in.html | CONTRACTORS NAMES CITED IN FLOOD CASE | By Nicholas M Horrock Special to The New York Times | TX 11206 | 28577 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/coop-market-rides-high-coop-market-in-manhattan-rides-high-after.html | Coop Market Rides High | BY Michael Goodwin | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/crime.html | CRIME | By Newgate Callendar | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/david-susskind-growing-up-in-tv.html | David Susskind Growing Up in TV | By Mitch Broder | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/design-making-the-past-almost-perfect.html | Design | By Erica Brown | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/despite-cold-and-snow-life-goes-on-in-capital-of-iowa-the-talk-of.html | Despite Cold and Snow Life Goes On in Capital of Iowa | By Douglas E Kneeland Special to The New York Times | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/doctor-urges-study-of-coca-leaf-as-drug-says-chewing-gum-made-of.html | DOCTOR URGES STUDY OF COCA LEAF AS DRUG | By Harold Schmeck Special to The New York Times | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/dreams-come-true-with-a-greenhouse-in-the-window.html | Dreams Come True With a Greenhouse In the Window | By Sharon P Wilbourne | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/egypt-requests-fight-to-punish-killers-of-editor-smiling-and.html | Egypt Requests Right to Punish Killers of Editor | By Christopher S Wren Special to The New York Times | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/florida-horse-show-helping-fine-arts-horse-show-calendar-motor.html | Florida Horse Show Helping Fine Arts | By Ed Corrigan | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/foiling-kidnappers-business-is-booming-for-a-new-kind-of-sleuth.html | FOILING KIDNAPPERS | By Donald Kirk | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/food-mousse-made-easy-mousse-of-scallops-sauce-duglere.html | Food | By Craig Claiborne With Pierre Franey | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/former-state-aide-guilty-in-bribe-case-lawyer-is-convicted-of.html | FORMER STATE AIDE GUILTY IN BRIBE CASE | By Dena Kleiman | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/frost-eliot-thomas-pound-remembering-poets.html | Frost Eliot Thomas Pound | By Donald Davie | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/future-events-february-has-style-scouting-builders-perfect-pass.html | Future Events | By Lillian Bellison | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/gershwins-lost-musical-says-down-with-everything-gershwin.html | Gershwins Lost Musical Says Down With Everything | By Martin Gottfried | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/group-wants-us-to-raise-its-quota-on-asian-refugees.html | Croup Wants U S To Raise Its Quota On Asian Refugees | By Henry Kamm Special to The New York Times | TX 11206 | 28577 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/horseshoe-pitching-the-sport-for-a-sane-adult-good-for-arms-and.html | Horseshoe Pitching The Sport for a Sane Adult | By Roy Meador | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/how-homeowners-manage-the-snow-how-homeowners-manage-the-snow.html | How Homeowners | By Betsy Brown | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/hughes-properties-being-reorganized-but-suits-over-control-threaten.html | HUGHES PROPERTIES BEING REORGANIZED | By Wallace Turner Special to The New York Times | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/import-battle-nutsn-bolts-trade.html | Import Battle Nuts n Bolts | By Clyde H Farnsworth | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/in-its-10th-year-acme-dancers-offer-fables.html | InIts10thYear Acme Dancers Offer Fables | By Jack Anderson | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/in-kuwait-palestinians-thrive-in-the-economy-but-feel-bias-as.html | In Kuwait Palestinians Thrive in the Economy but Feel Bias as Aliens | By Marvine Howe Special to The New York Times | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/inmates-in-brazil-assert-that-torture-is-continuing-minister-casts.html | Inmates in Brazil Assert That Torture Is Continuing | By David Vidal Special to The New York Times | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/investing-few-bargains-in-brokerage-stocks.html | Few Bargains in Brokerage Stocks | By Vartanig G Vartan | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/islanders-rally-tie-flames-on-goals-by-bossy-drouin-33-enthusiastic.html | Islanders Rally Tie Flames On Goals by Bossy Drouin | By Parton Keese Special to The New York Times | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/its-not-only-the-newarks.html | Many Small NJ Towns Are Also in Decline | By Martin Waldron | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/jackson-browne-changes-his-tune-to-showmanship-jackson-browne.html | Jackson Browne Changes His Tune To Showmanship | By Janet Maslin | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/letters-of-a-troubled-woman-collected-for-maimie-papers.html | LettersofaTroubledWoman Collected forMaimie Papers | By Jennifer Dunning | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/levesque-irked-anew-by-trudeaus-stance-he-walks-out-on-parley-on.html | LEVESQUE IRKED ANEW BY TRUDEAUS STANCE | By Henry Giniger Special to The New York Times | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/literary-francophile-journal-of-rehearsals.html | Literary Francophile | By Serge Gavronsky | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/long-island-opinion-everything-but-the-locusts.html | Everything but the Locusts | By Betsy Barton | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/long-island-opinion-it-happened-in-one-of-the-best-neighborhoods-.html | It Happened in One of the Best Neighborhoods | By Sam Toperoff | TX 11206 | 28577 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/long-island-opinion-what-pike-is-leaving-behind.html | POLITICS | By Frank Lynn | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/long-island-opinion-why-it-was-worse-on-the-island-the-short-end-of.html | Why It Was Worse on The Island | By James Feron | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-about-long-island-tin-ears-and-canned-music.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-art-warriors-with-ice-cream.html | ART | BY David L Shirey | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-at-home-portrait-in-bright-white-at-home-will.html | At Home Portrait In Bright White | By Anatole Broyard | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-coalition-protests-nassau-daycare-rule-daycare.html | Coalition Protests Nassau DayCare Rule | By Shawn G Kennedy | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-daytime-aid-for-the-disturbed.html | Daytime Aid for the Disturbed | By Phyllis Bernstein | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-dining-out-showmanship-at-the-hibachi-shiro-of.html | DINING OUT Showmanship at the Hibachi Shiro of Japan | By Florence Fabricant | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-food-a-good-time-for-a-hearty-polish-meal.html | FOOD | By Florence Fabricant | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-gardening-every-snow-cloud-has-a-silver-lining.html | GARDENING | By Joan Lee Faust | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-gardening-floral-park-and-the-wonderberry.html | GARDENING | By Carl Totemeier | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-home-clinic-insuring-a-solid-electrical.html | HOME CLINIC | By Bernard Gladstone | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-interview-a-collector-of-overlooked-artthe-flag.html | INTERVIEW A Collector of Overlooked Artthe Flag | By Lawrence Van Gelder | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-life-with-zippy-and-friends.html | Life With Zippy And Friends | By Michael Bux | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-moving-to-plug-the-islands-navigational-loophole.html | Moving to Plug the Islands | By Joanne A Fishman | TX 11206 | 28577 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-reality-training-for-wouldbe-lawyers.html | Reality Training for WouldBe Lawyers | By Jay G Baris | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-recombinant-dna-and-theology.html | Recombinant DNA | By John T Wark | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-shop-talk-clothes-make-the-couple.html | SHOP TALK | By Muriel Fischer | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-the-departure-of-otis-pike-quiche-with-candor-at.html | The Departure of Otis Pike | By Irvin Molotsky | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-the-long-path-to-the-pulpit.html | The Long Path To the Pulpit | By Barbara Delatiner | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/major-snowstorm-bypasses-new-york-4-to-5-inches-was-the-forecast.html | MAJOR SNOWSTORM BYPASSES NEW YORK | By Matthew L Wald | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/measuring-competence-debating-an-indefinable.html | Whatever It Is Some Lawyers Should be Benched | By Tom Goldstein | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/meyer-levin-a-novel-and-a-talk-the-harvest-levin-talk.html | Meyer Levin A Novel and a Talk | By Webster Schott | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/mined-out-a-vein-of-riches.html | Mined Out | By Jonathan Yardley | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/minimumwage-rise-affecting-economy-jan-1-increase-is-already.html | MINIMUMWAGE RISE AFFECTING ECONOMY | By Jerry Flint | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/modernists-why-they-choreograph-three-questions-for-the-modern.html | Modernists Why They Choreograph | By Jennifer Dunning | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/montreal-markets-gourmets-guide-atwater-market-sampling-the-wares.html | Montreal Markets Gourmets Guide | By Lew Nichols and E A Proulx | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/nastase-finds-new-foe-a-firm-woman-umpire-call-me-mister.html | Nastase Finds New Foe A Firm Woman Umpire | By James Tuite Special to The New York Times | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/nater-is-star-as-braves-beat-knicks-knicks-beaten-by-braves-as.html | Hater Is Star as braves B a nicks | By Sam Goldaper | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/navy-sees-it-must-shape-up-to-go-on-shipping-out.html | Defense Secretary Brown Is ReExamining Its Role in a Nuclear Age | By Bernard Weinraub | TX 11206 | 28577 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-opinion-medicaid-one-doctors-case-history.html | Medicaid One Doctors Case History | By Murray Strober MD | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-opinion-open-space-color-it-green.html | Open Space Color It Green | By Solomon Arbeiter | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-opinion-politics-for-bill-bradley-a-new-target.html | POLITICS | By Joseph F Sullivan | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-opinion-speaking-personality-others-for-whom-the-bells.html | SPEAKING PERSONALLY | By James M Curley | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-opinion-stress-on-the-schools-enough-of-too-much.html | Stress on the SchoolsEnough of Too Much | By Lawrence Roder | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-a-boom-is-on-in-officebuilding.html | A Boom Is On In OfficeBuilding | By James F Lynch | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-e-orange-renewal-advances.html | E Orange Renewal Advances | By Pat Gleeson | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-essex-home-loans-cut-to-aid-elderly-essex-home.html | Essex Home Loans Cut to Aid Elderly | By Alfonso A Narvaez | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-flu-expected-to-hit-state-public-schools-flu.html | Flu Expected to Hit State Public Schools | By Ronald Sullivan | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-for-tinton-falls-a-ballot-backfire.html | For Tinton Falls A Ballot Backfire | By James Barron | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-gardening-gardeners-fear-repeat-of-77-thaw.html | GARDENING | By Molly Price | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-hackensack-is-now-a-hub-for-antiques.html | Hackensack Is Now A Hub for Antiques | By Carolyn Darrow | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-home-clinic-insuring-a-solid-electrical.html | HOME CLINIC | By Bernard Gladstone | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-in-montclair-the-animal-kingdom.html | ART | By David L Shirey | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-interview-civilrights-leader.html | INTERVIEW | By Alan Caruba | TX 11206 | 28577 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-letter-from-washington-us-welfare-plans-worry.html | LETTER FROM WASHINGTON | By Edward C Burks | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-morristown-a-breath-of-spring-morristown-a-breath.html | Morristown A Breath Of Spring | By Josh Barbanel | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-pipe-dreams-made-real.html | Pipe Dreams Made Real | By Nancy Nappo | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-shop-talk-cheese-cold-cuts.html | SHOP TALK | By Joan Cook | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-sports-children-take-on-bergen-judo-expert.html | SPORTS | By Neil Amdur | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-state-cuts-use-of-cars.html | State Cuts Use Of Cars | By Martin Waldron | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-the-accent-is-on-the-service-llewellyn-farms.html | DINING OUT The Accent Is on the Service Llewellyn Farms | By Frank J Prial | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-the-risks-of-civic-leadership-leadership-risks.html | The Risks of Civic Leadership Leadership Risks | By Louise Saul | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-theater-is-born-in-plainfield.html | Theater Is Born In Plainfield | By Adele Deleeuw | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-toxic-waste-fought.html | Toxic Waste Fought | By Donald Janson | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-wally-dolly-and-other-ducks.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-philadelphia-complex.html | New Philadelphia Complex | By Carter B Horsley | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-york-new-music-ensemble-appears-at-carnegie-recital-hall.html | New York New Music Ensemble Appears at Carnegie Recital Hall | By John Rockwell | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-york-without-city-opera-unthinkable-new-york-without-city-opera.html | New York Without City Opera Unthinkable | By Donal Henahan | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/new-yorks-republicans-face-a-long-climb-back.html | New Yorks Republicans Face a Long Climb Back Warren Anderson left and Perry B Duryea | By Frank Lynn | TX 11206 | 28577 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archiv es/nhl-helmet-issue-debate-continues-teammates-don-helmets-the.html | NHL Helmet Issue Debate Continues | By Robin Herman | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archiv es/nicklaus-70-ties-morgan-73-for-lead-spinks-now-must-cope-with.html | Nicklaus 7O Ties Morgan 73 Lead | By Leonard Koppett Special to The New lock Timies | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archiv es/no-retirement-scheduled-for-higgens-prize-yorkie-interest-in-dog-in.html | No Retirement Scheduled For Higgens Prize Yorkie | By Pat Gleeson | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archiv es/nonfiction-in-brief-can-you-trust-your-bank.html | NONFICTION IN BRIEF | By Raymond A Sokolov | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archiv es/notes-an-arts-center-to-celebrate-charles-ives-a-music-continuum.html | Notes An Arts Center to Celebrate Charles Ives | By Raymond Ericson | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archiv es/office-art-buyer-beware-independent-consultant.html | Office Art Buyer Beware | By Michael Norman | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archiv es/official-warns-on-demise-of-striped-bass-in-5-years-many-from.html | Wood Field | By Nelson Bryant | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archiv es/one-trouble-with-armscontrol-talk-theres-so-much-of-it.html | One Trouble With ArmsControl Talk Theres So Much of | By Richard Burt | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archiv es/petty-is-ready-to-race-in-daytona-500-today-remembers-ambulance.html | Petty Is Ready to Ra In Daytona 500 To | By Michael Katz Special to The New York Times | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archiv es/point-of-view-dollar-therapy-finance-the-ldcs.html | POINT OF VIEW | By Stephen H Goodman | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archiv es/police-officer-on-sick-pay-4-years-is-dismissed.html | Police Officer on Sick Pay 4 Years Is Dismissed | By leonaro Buder | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archiv es/prehistoric-astronomy-was-pretty-good-science.html | PrehistoriC Astronomy Was Pretty Good Science | By Boyce Rensberger | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archiv es/princess-yasmin-a-taste-for-privacy.html | Princess Yasmin A Taste for Privacy | By Charlotte Curtis | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archiv es/protestants-seem-to-be-regaining-dominance-in-northern-ireland-one.html | Protestants Seem to Be Regaining Dominance in Northern Ireland | By Roy Reed Special to The New York Times | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archiv es/purebreds-prove-no-underdogs-in-rush-on-aspca-adoptions-one-risked.html | Purebreds Prove No Underdogs In Rush on AS P 0 A Adoptions | By Lena Williams | TX 11206 | 28577 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/recorded-thunder-from-the-big-guns-of-the-podium-the-big-guns-of.html | Recorded Thunder From the Big Guns Of the Podium | By Peter G Davis | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/requiem-for-radio-city.html | REQUIEM FOR RADIO CITY | By Fred Ferretti | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/rhodesia-unsettled-settlement.html | Guerrillas Among Others Have Denounced It | By John F Burns | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/rock-and-rimbaud-babel-rimbaud.html | Rock and Rimbaud | By Jonathan Cott | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/sampling-historic-musicals-historic-musicals-historic-musicals.html | Sampling Historic Musicals | By Johns Wilson | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/schools-join-drive-to-spare-the-coal-restricting-building-hours.html | Schools Join Drive to Spare the Coal | By Reginald Stuart | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/selfincrimination-reflections-without-mirrors.html | SelfIncrimination | By Walter Goodman | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/society-and-its-prisons-discipline-and-punish.html | Society and Its Prisons | By David J Rothman | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/somozas-son-is-issue-in-nicaraguan-crisis-critics-of-regime-feel-he.html | SOMOZAS SON IS ISSUE IN NICARAGUAN CRISIS | By Alan Riding Special to The New York Times | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/soul-of-a-black-woman-zora-neale-hurston-black-woman.html | Soul of a Black Woman | By Henry Louis Gates Jr | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/soviet-portrays-itself-as-peacemaker-in-ethiopia-issue-of-soviet.html | Soviet Portrays Itself as Peacemaker in Ethiopia | By Craig R Whitney Special to The New York Times | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/spains-patron-saint-at-home-in-santiago-food-for-the-soul.html | Spains Patron Saint At Home in Santiago | By James Egan | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/spinks-now-must-cope-with-demands-of-title-nicklaus-70-ties-morgan.html | Sipinks Nov Must Cope With Demands of Title | By Dave Anderson | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/spofford-school-guards-arrest-in-rape-at-center-draws-criticism.html | Spofford School Guards Arrest In Rape at Center Draws Criticism | By Judith Cummings | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/spotlight-a-hunter-on-the-acquisition-trail-trans-world-airlines-at.html | SPOTLIGHT | By Winston Williams | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/st-johns-shooting-328-cold-st-johns-beaten-at-home-by-hot-syracuse.html | St Johns Shooting 328 Loses to Syracuse by 7765 | By Gordon S White Jr | TX 11206 | 28577 |

| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/st-thomas-dry-diving-for-coral.html | St Thomas Dry Diving for Coral | By Deborah Blumenthal | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/sunday-observer-why-carter-fears-brown.html | Sunday Observer | By Russell Baker | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/tax-surcharge-to-cut-fares-urged-tax-deduction-part-of-plan.html | Tax Surcharge to Cut Fares Urged | By Damon Stetson | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/tetraquina-triumphs-by-a-nose.html | Tetraquina Triumphs By a Nose | By Michael Strauss | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/the-actors-art-captured-on-disks-the-actors-art.html | The Actors Art Captured on Disks | By Paul Kresh | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/the-economic-scene-the-deepseated-problems.html | THE ECONOMIC SCENE | By Thomas E Mullaney | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/the-economy-of-france-is-at-stake-in-the-election.html | The Left Now Leading in the Polls Is Committed to Much More Nationalization and Wage Increases | By Paul Lewis | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/the-first-stereo-sets-belonged-to-adam-and-eve-20-years-of-stereo.html | The First Stereo Sets Belonged To Adam and Eve | By Hans Fantel | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/the-fiveyear-struggle-to-make-coming-home-coming-home.html | The FiveYear Struggle to Make Coming Home | By Kirk Honeycu1t | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/the-great-electronic-dictator-remote-control.html | The Great Electronic Dictator | By Daniel J Boorstin | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/the-literary-view-jane-bowles-reconsidered.html | THE LITERARY VIEW | By Francine Du Plessix Gray | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/the-other-arabs-divided-they-stand.html | Rejectionist Disapproval of Sadat Is Hardly a Unifying Factor | By James M Markham | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/the-personal-cost-of-cheating-on-unemployment-insurance.html | The Personal Cost of Cheating on Unemployment insurance | By Patricia Knack | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/the-philadelphia-story-was-the-firing-of-david-marston-a-republican.html | THE PHILADELPHIA | By William Safire | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/the-satisfaction-boom-in-the-nation.html | The Satisfaction Boom | By Tom Wicker | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/the-sports-psychologist-gives-russians-an-edge.html | The Sports Psychologist Gives Russians an Edge | By Gregory Raiport | TX 11206 | 28577 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/the-syrians-keeping-the-peace-is-a-real-fight.html | But Without Them All Sides Agree Lebanon Would Be in Chaos | By Marvine Howe | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/there-is-plenty-of-coal-but-getting-at-it-is-hard-part.html | It Accounts for 20 Percent of All Energy Consumption | By Anthony J Parisi | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/three-revivals-of-romantic-german-operas-three-german-operas.html | Three Revivals Of Romantic German Operas | By John Rockwell | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/tobacco-a-potent-lobby-lobby.html | Tobacco A Potent Lobby | By Michael C Jensen | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/tyrol-ski-runs-worry-ecologists-look-brutal-in-summer-damage-to.html | Tyrol Ski Runs Worry Ecologists | By Paul Hofmann Special to The New York Times | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/unfair-exchanges-politics-and-markets-unfair.html | Unfair Exchanges | By Robert L Heilbroner | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/urban-anxieties-blue-in-chicago.html | Urban Anxieties | By Bette Howland 183 pp New York Harper amp Row 895 | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/us-officials-end-parley-in-ethiopia-on-a-hopeful-note.html | U S Officials End Parley in Ethiopia On a Hopeful | By John Darnton Special to The New York Times | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/us-says-li-group-broke-election-law-asserts-political-motives.html | US SAYS LI GROUP BROKE ELECTION LAW | By Peter Kiss | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/washington-report-the-woman-who-turned-osha-around.html | WASHINGTON REPORT | By Philip Shabecoff | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/westchester-opinion-are-school-board-elections-necessary.html | Are School Board Elections Necessary | By Richard T Olcott | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/westchester-opinion-in-the-field-at-white-plains.html | In the Field at White Plains | By Thomas R Parker | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/westchester-opinion-politics-pisane-tries-to-mix-academe-with.html | POLITICS | By Thomas P Ronan | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/westchester-opinion-tv-can-be-a-positive-force-for-children.html | TV Can Be A Positive Force For Children | By Linda and Henry Solomon | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-a-highpitched-society-gets-irish-ayes.html | A HighPitched Society | By Philippa Day Benson | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-about-westchester-scarsdale-blacks-recall-a-rich.html | ABOUT WESTCHESTER | By Ruth Gerchick | TX 11206 | 28577 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-art-memories-of-warburton-ave.html | ART | By David L Shirey | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-con-ed-tower-irks-buchanan-and-utility-con-ed.html | Con Ed Tower Irks Buchanan and Utility | By Edward Hudson | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-council-fosters-world-of-dance.html | Council Fosters World of Dance | By Don McDonagh | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-dining-out-a-fine-way-to-run-a-restaurant.html | DINING OUT | By Guy Henle | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-doris-sassower-stirs-rights-controversies.html | Doris Sassower Stirs Rights Controversies | By Nancy Rubin | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-economy-models-race-indoors.html | Economy Models Race Indoors | By Lynne Ames | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-gardening-every-snow-cloud-has-a-silver-lining.html | GARDENING | By Joan Lee Faust | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-home-clinic-insuring-a-solid-electrical.html | Insuring a Solid Electrical Connection | By Bernard Gladstone | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-hopes-for-displaced-homemakers-rise.html | Hopes for Displaced | By Nancy Beer Johnson and CAROL KOSAI | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-interview.html | INTERVIEW | By Betty Russell | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-justice-agencies-form-alliance.html | Justice Agencies Form Alliance | By Lydia Rosner | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-music-beauties-of-sound-at-the-greenburgh-nature.html | Beauties of Sound at the Greenburgh Nature Center | By Robert Sherman | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-schools-fear-courts-decision-means-cutbacks.html | Schools Fear Courts Decision Means Cutbacks | By David Sanger | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-students-print-own-sex-study-in-high-school.html | Students Print Own Sex Study In High School | By Jeanne Clare Feron | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-why-westchester-survived-while-l-i-suffered-in.html | Why Westchester Survived | By James Feron | TX 11206 | 28577 | |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/whats-doing-in-el-paso-and-juarez.html | Whats Doing in EL PASO and JUAREZ | By John Brannon Albright | TX 11206 | 28577 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/wine-bottles-to-begin-with.html | Wine | By Frank J Prial | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/yachtsmen-are-flying-protest-flags-over-taxreform-proposals-stories.html | Yachtsmen Are Flying Protest Flags Over TaxReform Proposals | By Joanne A Fishman | TX 11206 | 28577 |
| 2/19/1978 | https://www.nytimes.com/1978/02/19/archives/young-are-swelling-a-new-migration-to-california-after-decades.html | Young Are Swelling New Migration to California | By RobetT Lindsey Special to The New York Times | TX 11206 | 28577 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/51-gift-to-neediest-marks-anniversary-immigrant-sends-1-for-each.html | 51 GIFT TO NEEDIEST MARKS ANNIVERSARY | By Alfred E Clark | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/a-broader-role-for-the-laity-is-stressed-at-parleyon-coast.html | A Broader Role for the Laity Is Stressed at Parleyon Coast | By Kenneth A Briggs Special to The New York Times | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/a-private-handicapper-for-the-big-bettors.html | APrivate Handicapper for t Big Bettors | By Francis X Clines | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/a-will-splits-matarazzo-family-of-brazil-stakes-are-high-in-dispute.html | A Will Splits Matarazzo Family of Brazil | By David Vidal Special to The New York Times | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/agencies-reported-ready-to-allot-building-contracts-to-minorities.html | Agencies Reported Ready to Allot Building Contracts to Minorities | By Edward CowanSpecial to The New York Times | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/andruss-popularity-washes-away-in-west-fear-for-state-laws.html | Andruss Popularity Washes Away in West | By Molly WinsSpecial to The New York Times | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/arabs-in-israel-a-question-of-identity-a-quiescent-minority-un.html | Arabs in Israel A Question of Identity | By William E Farrell Special to The New York Times | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/baseball-steinbrenner-links-pride-and-pay-early-camp-ends-pride-of.html | Baseball Steinbrenner Links Pride And Pay | By Murray Crass Special to The New York Times | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/basketball-76ers-beat-nets-120110-nets-box-score.html | Basketball 76ers Beat Nets 120110 | By Deane McGowen | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/bnai-torah-institute-in-brooklyn-is-target-of-3-us-investigations.html | Bnai Torah Institute in Brooklyn Is Target of 3 US Investigations | By Charles Kaiser | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/board-of-education-paying-895045-in-rent-and-taxes-for-unused-sites.html | Board of Education Paying 895045 In Rent and Taxes for Unused Sites | By Howard Blum | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/bobby-allison-wins-crashfilled-500-bobby-allison-first-in-500-last.html | Bobby Allison Wins CrashFilled 500 | By Michael KatzSpecial to The New York Times | TX 11255 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/bridge-lilies-best-in-open-pairs-at-greater-new-york-event.html | Bridge | By Alan Trusco1t | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/by-parton-keese-special-to-the-new-york-times-islanders-trounce.html | Bourne Gets 21st Goal | By Barton Keese Special to The New York Times | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/car-dealers-count-on-an-early-spring-to-cure-sag-in-sales-10000.html | CAR DEALERS COUNT ON AN EARLY SPRING TO CURE SAG IN SALES | By Reginald Stuart  Special to The New York Times | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/carey-will-propose-new-disaster-plan-governor-responds-to-criticism.html | CAREY WILL PROPOSE NEW DISASTER PLAN | By Sheila Rule Special to The New York Times | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/careys-taxcut-plan-and-aid-to-the-poor-urban-affairs-careys.html | Careys TaxCut Plan and Aid to the Poor | By Roger Wilkins | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/carter-seeking-congress-support-on-procedure-to-end-coal-strike.html | Carter Seeking Congress Support On Procedure to End Coal Strike | By Ben A Franklin Special to The New York Times | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/chile-and-argentina-miss-an-opportunity-dispute-on-possession-of-3.html | CHILE AND ARGENTINA MISS AN OPPORTUNITY | By Juan de Onis Special to The New York Times | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/chinas-foreign-policy-putting-new-twist-in-maos-line-little.html | Chinas Foreign Policy Putting New Twist in Maos Line | By Fox Butterfield Special to The New York Times | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/commodities-trading-in-the-future-of-the-dow-commodities-dow-jones.html | Commodities | By H J Maidenserg | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/de-gustibus-chefs-ire-wine-sauces-and-yields.html | De Gustibus Chefs Ire Wine Sauces and Yields | By Craig Claiborne | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/department-of-justice-abroad-at-home.html | Department of Justice ABROAD AT HOME | By Anthony Lewis | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/development-rush-in-mideast-slowed-by-hunt-for-skills-oilproducing.html | DEVELOPMENT RUSH IN MIDEAST SLOWED BY HUNT FOR SKILLS | By Youssef M Ii3ramm | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/dispute-on-grants-jeopardizes-model-status-of-chicago-community.html | Dispute on Grantste jeopardizes Model Status of Chicago Community Organization | By Nathankel Sheppard Jr Special to The New York Times | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/efforts-made-to-break-deadlock-at-belgrade-security-conference.html | Efforts Made to Break Deadlock At Belgrade Security Conference | By David A Andelman Special to The New York Times | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/egypt-says-cyprus-was-notified-commandos-would-try-a-rescue.html | Egypt Says Cyprus Was Notified Commandos Would Try a Rescue | By Christopher S Wren Special to The New York Times | TX 11255 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/ethics-courses-now-attracting-many-more-us-college-students-courses.html | Ethics Courses Now Attracting Many MoreUSCollegeStudents | By Edward Bfiske | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/few-enlisted-men-at-schofield-know-of-from-here-to-eternity-soldier.html | Few Enlisted Men at Schofield Know of From Here to Eternity | By Bernard Weinraub Special to The New York Times | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/fun-and-games-in-dance.html | Fun and Games in Dance | By Jack Anderson | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/gao-report-charging-lack-of-federal-protection-is-basis-of-hearings.html | GAO Report Charging Lack of Federal Protection Is Basis of Hearings This Week | By David BurnhamSpecial to The New York Times | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/he-lives-in-the-ads-he-photographs-the-lauder-look-theory-on-color.html | He Lives in the Ads He Photographs | By Jean Butler | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/heretisa-musical-bow-to-fats-waller-the-cast.html | Here Musical Bow to Fats Waller | By John S Wilson | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/hidden-dangers-in-the-ethnic-revival.html | Hidden Dangers in the Ethnic Revival | By Orlando Patterson | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/hispanics-influence-on-los-angeles-grows-increasing-latin.html | HISPANICS INFLUENCE ON LOSANGELES GROWS | By Robert Lindsey Special to The New York Times | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/inventors-still-pursue-the-dream-of-perpetual-motion-back-to-the.html | Inventors Still Pursue the Dream of Perpetual Motion | By Malcolm W Browne | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/its-fillys-day-at-aqueduct.html | Its Fillys Day At Aqueduct | By Michael Strauss | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/koch-charges-banks-blackmailed-city-in-lowincome-areas-he-asserts.html | KOCH CHARGES BANKS BLACKMAILED CITY IN LOWINCOME AREAS | By Pranay Gupte | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/koch-urging-zuccotti-to-serve-as-school-board-head-koch-proposal.html | Koch Urging Zuccotti to Serve as School Board Head | By Marcia Chambers | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/lances-activities-raising-broader-takeover-issues-controversy-over.html | Lances Activities Raising Broader Takeover Issues | By Judith Miller Special to The New York Times | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/leader-says-klan-not-black-wrote-attack-book-interview-in-new.html | Leader Says Klan Not Black Wrote Attack Book | BY Wayne King Special to The New York Times | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/luders-is-quixote-at-the-city-ballet.html | Luders Is Quixote At the City Ballet | By Anna Kisselgoff | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/many-new-york-cabs-found-in-disrepair-those-operated-by.html | MANY NEW YORK CABS FOUND IN DISREPAIR | By Lesley Oelsner | TX 11255 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/mrs-abzugs-loss-no-surprise-to-koch-who-saw-a-split-party-city-hall.html | Mrs Abzugs Loss No Surprise To Koch Who Saw a Split Party | By Lee Dembart | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/music-the-cleveland.html | Music The Cleveland | By John Rockwell | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/new-chapter-for-ann-wedgeworth.html | New Chapter for Ann Wedgeworth | By Judy Klemesrud | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-bnai-torah-institute-in-brooklyn-is-target-of-3-us.html | Bnai Torah Institute in Brooklyn Is Target of 3 US Investigations | By Charles Kaiser | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-carter-seeking-congress-support-on-procedure-to.html | Carter Seeking Congress Support On Procedure to End Coal Strike | By Ben A Franklin Special to The New York Times | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-egypt-says-cyprus-was-notified-commandos-would-try.html | Egypt Says Cyprus Was Notified Commandos Would Try a Rescue | By Christopher S Wren Special to The New York Times | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-ethics-courses-now-attracting-many-more-us-college.html | Ethics Courses Now Attracting Many MoreUS College Students | By Edward B Fiske | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-inventors-still-pursue-the-dream-of-perpetual.html | Inventors Still Pursue the Dream of Perpetual Motion | By Malcolm W Browne | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-koch-charges-banks-blackmailed-city-in-lowincome-a.html | KOCH CHARGES BANKS BLACKMAILED CITY IN LOWINCOME AREAS | By Pranay Gupte | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-palestinians-cling-to-vision-of-a-homeland-the.html | Palestinians Cling to Vision of a Homeland | By John Darnton Special to The New York Times | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-some-fear-the-westway-is-making-inroads-getting-a.html | Some Fear the Westway Is Making Inroads | By Grace Lichtenstein | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-state-gets-millions-less-than-new-york-in-us-per.html | State Gets Millions Less Than New York In US Per Capita Aid New Study Says | By Edward C Burks Special to The New York Times | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-state-health-dept-to-press-inquiry-into-recent.html | State Health Dept to Press Inquiry Into Recent BladdeCancer Cases | By Robert Hanley Special to The New York Times | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-states-public-colleges-outpace-private-ones-in.html | States Public Colleges Outpace Private Ones in Enrollment Gains | By Martin Gansberg | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/outdoors-trout-oasis-in-the-catskills.html | Outdoors Trout Oasis in the Catskills | By Nelson Bryant | TX 11255 | 28573 | |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/palestinians-cling-to-vision-of-a-homeland-the-palestinians-second.html | Palestinians Cling to Vision of a Homeland | By John Darnton Special to The New York Times | TX 11255 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/pilots-group-condemns-nations-that-barred-plane-with-hostages.html | Pilots Group Condemns Nations That Barred Plane With Hostages | By Peter Kihss | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/playing-seven-great-golf-courses-in-one-room.html | Plavinff Seven Great Golf Courses in One Room | By Fred Ferretti | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/rangers-in-44-tie-after-leading-3-to-1-rangers-scoring.html | Rangers in 44 Tie After Leading 3 to | By Robin Herman | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/school-district-in-brooklyn-plans-classes-for-midwinter-recess.html | School District in Brooklyn Plans Classes for Midwinter Recess | By Judith Cummings | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/should-school-teachers-get-professional-state-license-the.html | Issue and Debate Should School Teachers Get Professional State License The Background Opposition Views Proponents Position The Outlook | By Ari L Goldman | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/soccer-stepping-into-the-big-time-soccer-and-the-big-time.html | Soccer Stepping Into the Big Time | By Alex Yannis | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/some-fear-the-westway-is-making-inroads-getting-a-foot-in-the-door.html | Some Fearthe Westway Is Making  Inroads | By Grace Lichtenstein | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/stage-on-twentieth-century-all-aboard-again.html | Stake On Twentieth Century | By Richard Eder | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/telephone-voice-analyzer-is-designed-to-spot-a-liar-telephone-voice.html | Telephone Voice Analyzer Is Designed to Spot a Liar | By H R Kleinfield | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/tennis-final-to-tanner-61-76-that-powerful-serve.html | Tennis Final to Tanner 61 76 | By James Tuite Special to The New York Times | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/tracy-austin-no4-and-growing.html | Tracy Austin No4 and Growing | By Steve Cady | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/tv-last-episode-of-glittering-prizes.html | TV Last Episode of Glittering Prizes | By John J OCONNOR | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/water-policy-panel-is-said-to-stress-conservation-nine-projects.html | Water Policy Panel Is Said to Stress Conservation | By Seth S KingSpecial to The New York Times | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/will-knicks-bid-for-thompson-if-hes-free-will-knicks-bid-on.html | Will Knicks Bid for Thompson If Hes Free | By Sam Goldaper | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/x000065-strikes-again-essay.html | X 000065 Strikes Again | By William Saf Ire | TX 11255 | 28573 |
| 2/20/1978 | https://www.nytimes.com/1978/02/20/archives/yachting-rogues-roost-set-for-big-test-race-extremely-testing.html | Yachting Rogues Roost Set for Big Test | By William N Wallace Special to The New York Times | TX 11255 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archiv es/3-prisoners-escape-from-jail-in-bronx-inmates-at-house-of-detention.html | 3 PRISONERS ESCAPE FROM JAIL IN BRONX | By Robert Mcg Thomas Jr | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archiv es/a-flute-recital-by-bonita-boyd.html | A Flute Recital by Bonita Boyd | By John Rockwell | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archiv es/a-new-way-to-grow-truffles.html | A New Way To Grow Truffles | By Andreas Freund Special to The New York Times | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archiv es/a-quarter-century-at-the-head-of-the-class-two-million-viewers.html | A Quarter Century At the Head Of the Class | By Anna Quindlen Special to The New York Times | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archiv es/about-new-york-to-china-with-luxury.html | About New York | By Francis X Clines | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archiv es/advertising-esty-campaign-for-camel-lights-7up-begins-quest-nestle.html | Advertising | By Philip H Dougherty | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archiv es/aflcio-calls-on-congress-to-increase-public-works-jobs-rollback-of.html | AFLCIO Calls on Congress To Increase Public Works Jobs | By Philip Shabecoff Special to The New York Times | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archiv es/against-financing-apartheid.html | Against Financing Apartheid | By Dick Clark | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archiv es/all-actors-in-new-play-try-all-parts.html | All Actors in New Play Try All Parts | By Richard Eder | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archiv es/annual-meeting-of-jp-stevens-is-set-in-south-for-the-first-time.html | Annual Meeting of J P Stevens Is Set in South for the First Time | By Wayne King Special to The New York Times | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archiv es/atlanta-inquiry-finds-some-blacks-got-advance-look-at-police-exams.html | Atlanta Inquiry Finds Some Blacks Got Advance Look at Police Exams | By B Drummond Ayres Jr Special to The New York Times | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archiv es/bank-watchers-find-safety-ratings-good-business-bank-watchers-rate.html | Bank Watchers Find Safety Ratings Good Business | By Mario A Milletti | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archiv es/bergonzi-in-a-demanding-recital.html | Bergonzi in a Demanding Recital | By Peter G Davis | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archiv es/books-of-the-times-mr-fiedlers-sideshow-toward-androgyne-freakish.html | Books of The Times | By John Leonard | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archiv es/bridge-hilton-and-friedberg-take-the-life-master-pair-title.html | Bridge | By Alan Truscott | TX 11262 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/brown-says-us-will-strengthen-its-forces-in-asia-attention-focused.html | Brown Says US Will Strengthen Its Forces in Asia | By Bernard Weinraub Special to The New York Times | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/canadians-support-a-56inch-pipeline-for-natural-gas.html | Canadians Support A 56Inch Pipeline For Natural Gas | By Robert Trumbull Special to The New York Times | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/carey-leads-cheers-at-democratic-dinner.html | Carey Leads Cheers at Democratic Dinner | By Steven R Weisman | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/carter-continues-campaign-duty-with-trip-to-delaware-for-senator.html | Carter Continues Campaign Duty With Trip to Delaware for Senator | By James T Wooten Special to The New York Times | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/cellophane-demand-lag-continues-cellophane-a-continuing-decline.html | Cellophane Demand Lag Continues | By Pamela G Hollie | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/celtics-not-washington-go-to-houston-lakers-in-contention-nba.html | Celtics Not Washington Go to Houston | By Sam Goldaper | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/chamber-group-proves-flexible.html | Chamber Group Proves Flexible | Peter G Davis | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/christians-and-jews-recall-their-joint-victories-celebrating.html | Christians and Jews Recall Their Joint Victories | By Peter Kihss | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/cia-is-blamed-for-career-problems-of-exsource-born-in-hungary.html | CIA Is Blamed for Career Problems of Exsource | BY Wallace Turner Special to The New York Times | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/city-u-league-tourney-to-start-at-city-college.html | City U League Tourney To Start at City College | By Al Harvin | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/concert-nationals-verdi-requiem-the-program.html | Zoncert Nationals Verdi Requiem | By Harold C Schonberg | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/cosmos-coach-lauds-young-players.html | Cosmos Coach Lauds Young Players | By Alex Yannis Special to The New York Times | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/currency-director-forms-fraud-unit-currency-chief-starts-a-fraud.html | Currency Director Forms Fraud Unit | By Judith Miller Special to The New York Times | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/cyprus-wasnt-told-of-commandos-aim-egyptians-say-notification-about.html | CYPRUS WASNT TOLD OF COMMANDOS AIM | By Christopher S Wren Special to The New York Times | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/despite-diplomatic-and-battle-scars-plo-is-the-palestinians-only.html | Despite Diplomatic and Battle Scars P L O is the Palestinians Only Voice | By James M Markham Special to The New York Times | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/dinosaur-coldblooded-failure-or-hotblooded-success-link-to-modern.html | Dinosaur Coldbiooded Failure or Hotblooded Success | By Boyce Rensberger | TX 11262 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/dollar-in-a-plunge-to-new-low-levels-in-european-trading-dealers.html | DOLLAR IN A PLUNGE TO NEW LOW LEVELS IN EUROPEAN TRADING | By Paul Lewis Special to The New York Times | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/fratello-ed-scores-by-6-lengths-and-pays-9.html | Pratello Ed Scores by 6 Lengths and Pays 9 | By Michael Strauss | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/free-trade-then-now.html | Free Trade Then Now | Donald M Blinken | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/gift-to-neediest-aids-neighbors-at-92-he-sends-100.html | Gift to Neediest Aids Weighbors | By Alfred E Clark | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/harlem-group-in-premieres-of-2-dances.html | Harlem Group In Premieres Of 2 Dances | By Jack Anderson | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/higher-rates-seen-though-not-by-all-maverick-analyst-says-economy.html | HIGHER RATES SEEN THOUGH NOT BY ALL | By John H Allan | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/holiday-celebrators-march-while-store-customers-stand-and-wait.html | Holiday Celebrators March While Store Customers Stand and Wait | By Laurie Johnston | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/in-yablonski-the-reporter-is-key-to-play.html | In Yablonski The Reporter Is Key to Play | By Mel Gussow Special to The New York Times | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/insect-seizes-preys-covering-to-foil-its-own-foes-quickly-don-wool.html | Insect Seizes Preys Covering to Foil Its Own Foes | By Walter Sullivan | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/issue-and-debate-who-should-be-held-liable-for-skiing-injuries-the.html | Issue and Debate Who Should Be Held Liable for Skiing Injuries | BY William N Wallace | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/japanese-lumber-giant-bankrupt-as-5-big-banks-remove-support-giant.html | Tapanese Lumber Giant Bankrupt As 5 Big Banks Remove Support | By Andrew H Malcolm Special to The New York Times | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/joan-la-barbara-sings-a-collage.html | Joan La Barbara Sings a Collage | Robert Palmer | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/koch-retreats-from-charge-banks-blackmailed-city-to-get-deposits.html | Koch Retreats From Charge Banks Blackmailed City to Get Deposits | By Charles Kaiser | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/koch-says-police-have-increased-sick-leave-since-cut-in-days-off.html | Koch Says Police Have Increased Sick Leave Since Cut in Days Off | By Lee Dembart | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/leader-of-hearings-on-aid-to-city-william-singer-moorhead-man-in.html | Leader of Hearings on Aid to City | By Marjorie Hunter Special to The New York Times | TX 11262 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/levitt-finds-overbilling-by-a-school-for-handicapped.html | Levitt Finds Overbilling by a School for Handicapped | By Sheila Rule | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/major-coal-producer-and-union-reach-a-tentative-agreement-mine.html | Major Coal Producer and Union Reach a Tentative Agreement | By Ben A Franklin Special to The New York Times | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/market-place-buying-real-estate-with-a-friend.html | Market Place | By Robert Metz | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/mideast-peace-drive-pessimism-in-israel-officials-nevertheless-say.html | Mideast Peace Drive Pessimism in Israel | By William E Farrell Special to The New York Times | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/modells-is-facing-quadrupled-rental-city-seeks-13000-monthly-after.html | MODELLS IS FACING QUADRUPLED RENTAL | By Edward Ranzal | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/moorhead-sees-congress-debating-down-to-wire-on-aid-to-new-york.html | Moorhead Sees Congress Debating Down to Wire on Aid to New York | By Edward C Burks Special to The New York Times | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-cyprus-wasnt-told-of-commandos-aim-egyptians-say.html | CYPRUS WASNT TOLD OF COMMANDOS AIM | By Christopher S Wren Special to The New York Times | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-dinosaur-coldblooded-failure-or-hotblooded-success.html | Dinosaur Coldblooded Failure or Hotblooded Success | By Boyce Rensberger | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-koch-retreats-from-charge-banks-blackmailed-city.html | Koch Retreats From Charge Banks Blackmailed City to Get Deposits | By Charles Kaiser | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-major-coal-producer-and-union-reach-a-tentative.html | Major Coal Producer and Union Reach a Tentative Agreement | By Ben A Franklin Special to The New York Times | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-neediest-cases-fund-held-heart-warming-donor-from.html | NEEDIEST CASES FUND HELD HEART WARMING | By Alfred E Clark | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-oldwick-acts-to-save-old-farm-the-talk-of-oldwick.html | Oldwick Acts to Save Old Farm | By Joan Cook Special to The New York Times | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-parents-plan-fight-to-bar-closing-of-rundown.html | Parents Plan Fight to Bar Closing Of Rundown School in Jersey City | By Alfonso A Narvaez Special to The New York Times | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-passaic-teachers-file-criminal-suit-over-pay-other.html | Passaic Teachers File Criminal Suit Over Pay | By Martin Gansberg Special to The New York Times | TX 11262 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-policeman-in-inquiry-an-apparent-suicide-officer.html | POLICEMAN IN INQUIRY AN APPARENT SUICIDE | By Leonard Buder | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-relaxation-sought-in-state-limits-on-budgets-of.html | Relaxation Sought in State Limits On Budgets of Cities and Schools | By Martin Waldron Special to The New York Times | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-roy-cohn-at-51-enjoys-prosperity-and-controversy.html | Roy Cohn at 51 Enjoys Prosperity And Controversy | By Tom Goldstein | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-smith-irks-blacks-with-proposal-he-head-interim.html | Smith Irks Blacks With Proposal He Head Interim Rhodesia Regime | By John F Burns Special to The New York Times | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-us-agency-questions-use-of-cancer-funds.html | US AGENCY QUESTIONS USE OF CANCER FUNDS | By Richard D Lyons Special to The New York Times | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/notes-on-people.html | Notes on People | Albin Krebs | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/paavo-berglund-makes-his-us-debut-as-conductor.html | Paavo Berglund Makes His US Debut as Conductor | John Rockwell | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/pewter-shows-its-mettle.html | Pewter Shows Its Mettle | By Ruth Robinson | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/policeman-in-inquiry-an-apparent-suicide-had-been-accused-of.html | POLICEMAN IN INQUIRY AN APPARENT SUICIDE | By Leonard Buder | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/pop-big-voice-patti-austin-presents-funk-and-rock-at-bottom-line.html | Pop Big Voice | Robert Palmer | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/pop-gillettes-brothers-range-from-rhythmandblues-to-countryfolk.html | Pop Gillettes | Robert Palmer | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/postcards-and-the-vox-pop-in-the-nation.html | Postcards And the Vox Pop | By Tom Wicker | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/presidents-new-stance-exercising-more-power-news-analysis-promise.html | Presidents New Stance Exercising More Power | By Martin Tolchin Special to The New York Times | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/queens-college-women-keep-basketball-crown.html | Queens College Women Keep Basketball Crown | By Thomas Rogers Special to The New York Times | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/regents-and-rev-moon-they-may-cite-a-rarely-used-section-of-the-law.html | Regents and Rev Moon | By Ari L Goldman | TX 11262 | 28573 |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/researchers-seek-new-male-contraceptive-contraceptives-for-women.html | Researchers Seek New Male Contraceptive | By Jane E Brody | TX 11262 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/roy-cohn-at-51-enjoys-prosperity-and-controversy-cohn-at-51-still.html | Roy Cohn at 51 Enjoys Prosp erity And Controversy | By Tom Goldstein | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/rubdown-at-the-white-house-observer.html | Rubdown At the White House | By Russell Baker | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/rutgers-wins-title-in-track-vickery-takes-mile.html | Rutgers Wins Title In Track | By Neil Amdur Special to The New York Times | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/secular-bookings-off-anita-bryant-sings-at-revivals-sang-for-billy.html | Secular Bookings Off Anita Bryant Sings at Revivals | By George Vecsey Special to The New York Times | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/smith-irks-blacks-with-proposal-he-head-interim-rhodesia-regime.html | Smith Irks Blacks With Proposal He Head Interim Rhodesia Regime | By John F Burns Special to The New York Times | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/snowbound-siberian-state-farm-sits-out-6month-winter-little-to-do.html | Snowbound Siberian State Farm Sits Out 6Month Winter | By Craig R Whitney Special to The New York Times | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/stylish-designs-amid-the-clutter.html | Stylish Designs Amid the Clutter | By Jean Butler | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/taxes-accounting-free-advice-for-the-working-poor-taxes-advice-on.html | Taxes  Accounting | By Deborah Rankin | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/thais-upset-by-abduction-of-350-border-villagers-into-cambodia.html | Thais Upset by Abduction of 350 Border Villagers Into Cambodia | By Henry Kamm Special to The New York Times | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/tv-question-of-guilt-asks-did-she-slay.html | TV Question Of Guilt Asks Did she Slay | By John J OConnor | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/us-agency-questions-use-of-cancer-funds-congressional-auditors.html | US AGENCY QUESTIONS USE OF CANCER FUNDS | By Richard D Lyons Special to The New York Times | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/what-the-yankees-lack-joy-sports-of-the-times-hoot-gibson-rides.html | What the Yankees Lack Joy | Joseph Durso | TX 11262 | 28573 | |
| 2/21/1978 | https://www.nytimes.com/1978/02/21/archives/yankees-open-spring-camp-with-holtzman-feud-revived-messersmith.html | Yankees Open Spring Camp With Holtzrnan Feud Revived | By Murray Chass Special to The New York Times | TX 11262 | 28573 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/60minute-gourmet-halibut-boulangere-vichy-carrots.html | 60Minute Gourmet | Pierre Franey | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/a-21footlong-portrait-of-bureaucracy-116-recommendations-harrison.html | A 21FootLong Portrait of Bureaucracy | By Robert Reinhold Special to The New York Times | TX 11261 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/a-deficiency-budget-is-urged-in-albany-477-million-recommended-to.html | A DEFICIENCY BUDGET IS URGED IN ALBANY | By Richard J Meislin Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/a-gambler-linked-to-mafia-accepts-pleabargain-deal-sentencing-april.html | A Gambler Linked To Mafia Accepts PleaBargain Deal | By Arnold H Lubasch | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/a-notsofond-farewell-to-roosevelt-island.html | A NotSoFond Farewell to Roosevelt Island | By Ron Aaron Eisenberg | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/a-profile-of-changing-city-u-student-body-the-ethnic-proportions.html | About Education | By Gene I Maeroff | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/a-school-board-spurns-job-aid-limited-to-poor-a-school-board-in.html | A School Board Spurns Job Aid Limited to Poor | By Ari L Goldman | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/a-show-of-sweets-at-the-louvre.html | A Show of Sweets | By Susan Heller Anderson | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/abc-on-silvermans-quitting-desire-for-comedy.html | ABC on Silvermans Quitting | By Les Brown | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/about-real-estate-battered-south-bronx-industry-staging-a.html | About Real Estate | By Alan S Oser | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/advertising-how-to-reach-persian-gulf-consumers-earnings-up-at-3.html | Advertising | By Philip H Dougherty | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/alliance-of-businessmen-new-job-effort-the-economic-scene.html | Alliance of Businessmen New Job Effort | Thomas E Mullaney | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/american-track-a-foreign-affair-elliott-of-villanova-comments-a.html | American Track A Foreign affair | By Neil Amdur | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/assembly-democrats-block-tax-cut-on-home-fuel-oil-taylor-law-snow.html | Assembly Democrats Block Tax Cut on Home Fuel Oil | By E J Dionne Jr Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/balancing-the-investment-in-humans.html | Balancing the Investment in Humans | By Clifton R Wharton Jr | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/best-buys.html | Best Buys | Lawrence Van Gelder | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/blumenthal-presses-albany-for-a-pledge-on-new-york-city-aid-seeks-a.html | BLUMENTHAL PRESSES ALBANY FOR APLEDGE ON NEV YORK CITY AID | By Steven R Weisman Special to The New York Times | TX 11261 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/books-of-the-times-queston-of-priorities-no-boggled-minds.html | Books of The Times | By Christopher LehmannHaupt | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/bridge-mildred-anderson-is-winner-of-2-titles-in-aaa-tourney-ideas.html | Bridge | By Alan Truscott | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/careers-the-incentives-of-adult-education-courses.html | Careers | By Elizabeth M Fowler | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/chess-a-soso-alternative.html | Chess For the Finest of Finesses Theres No One Like Tigran | By Robert Byrne | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/coal-operators-refuse-to-accept-pact-as-model-companies-demanding.html | Coal Operators Refuse to Accept Pact as Model | By Ben A Franklin Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/cosmos-get-brand-star-goalkeeper-cosmos-get-brand-lancer-star.html | Cosmos Get Brand Star Goalkeeper | By Alex Yannis Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/crackdown-on-drugs-promised-in-harlem-mcguire-responding-to.html | CRACKDOWN ON DRUGS PROMISED IN HARLEM | BY Gregory Jaynes | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/cypriot-chief-asks-sadat-to-meet-on-repairing-ties.html | Cypriot Chief Asks Sadat to Meet on Repairing Ties | By Nicholas Gage Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/dance-les-ballets-jazz-makes-new-york-debut.html | Dance Les Ballets Jazz Makes New York Debut | By Anna Kisselgoff | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/desai-government-faces-a-test-as-5-indian-states-vote-saturday.html | Desai Government Faces a Test As 5 Indian States Vote Saturday | By William Borders Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/dollar-declines-against-foreign-currency-futures-soybean-trading.html | Dollar Declines Against Foreign Currency Futures | By H J Maidenberg | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/dow-at-74931-a-34month-low-as-interest-rise-troubles-market-demand.html | Dow at 74931 a 34Month Low As Interest Rise Troubles Market | By Vartanig G Vartan | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/dublins-prime-minister-denounces-biaggi-on-ulster.html | Dublins Prime Minister Denounces Biaggi on Ulster | By Linda Charlton Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/egyptian-says-commandos-struck-after-unnecessary-cypriot-delay-head.html | Egyptian Says Commandos Struck After Unnecessary Cypriot Delay | By Christopher S Wren Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/energy-expert-asks-study-of-facilities-for-liquified-gas.html | Energy Expert Asks Study of Facilities For Liquified Gas | By David Burnham Special to The New York Times | TX 11261 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/ethiopia-sends-us-promise-on-somalia-pledges-not-to-invadeamerican.html | ETHIOPIA SENDS US PROMISE ON SOMALIA | By Graham Hovey Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/firestone-profit-for-quarter-to-jan-31-declined-682-lockheed-borden.html | Firestone Profit for Quarter to Jan 31 Declined 682 | By Clare M Reckert | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/foreign-flavor-added-to-donations-to-66th-annual-neediest-cases.html | Foreign Flavor Added to Donations To 66th Annual Neediest Cases Fund | By Alfred E Clark | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/goldin-says-city-faces-default-unless-us-provides-loan-aid.html | Goldin Says City Faces Default Unless US Provides Loan Aid | By Edward C Burks Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/high-court-clears-way-for-oil-drilling-off-coast-of-jersey.html | HIGH COURT CLEARS WAY FOR OIL DRILLING OFF COAST OF JERSEY | By Steven Rattner Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/high-court-to-rule-on-pension-denial-by-teamster-fund-potential.html | HIGH COURT TO RULE ON PENSION DENIAL BY TEAMSTER FUND | By Warren Weaver Jr Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/homemade-pretzels-pudding-and-chips-homemade-pretzels-chips-and.html | Homemade Pretzels Pudding And Chips | By Mimi Sheraton | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/huge-center-is-planned-in-meadows.html | Huge Center Is Planned in Meadows | By Robert Hanley Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/irwin-shaw-tells-writers-grab-the-ball-and-run.html | Irwin Shaw Tells Writers Grab the Ball and Run | By Howard Blum | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/knicks-defeat-sonics-122120-rally-from-9980-in-4th-quarter-of-an.html | Knicks Defeat Sonics 122120 | By Sam Goldaper | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/levesque-stresses-economic-troubles-in-quebec-address.html | Levesque Stresses Economic Troubles In Quebec Address | By Henry Giniger Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/lyons-only-no-2-devises-strategy-to-deal-with-paris-an-ambassador.html | Lyons Only No 2 Devises Strategy to Deal With Paris | By Jonathan Kandell Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/managers-will-buy-western-pacific.html | Managers Will Buy Western Pacific | By Winston Williams | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/market-place-a-dilemma-for-the-investor.html | Market Place | By Robert Metz | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/martin-steinbrenner-open-fire-at-lyle-workout-washed-out.html | Martin Steinbrenner Open Fire at Lyle | By Murray Chass Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/meany-drops-bid-for-trade-bill-asks-moves-to-protect-workers-meany.html | Meany Drops Bid for Trade Bill Asks Moves to Protect Workers | By Philip Shabecoff special to The New York Times | TX 11261 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/medgar-evers-lehman-gain-in-city-u-event-lehman-clinches-game.html | Medgar Evers Lehman Gain in City U Event | By Al Harvin | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/mediators-turned-to-miller-opponents-in-reaching-separate-pact-a.html | Mediators Turned to Miller Opponents in Reaching Separate Pact | By Seth S King Special to The Sew York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/mrs-abzug-concedes-her-defeat-by-green-says-she-will-not-seek-house.html | MRS ABZUG CONCEDES HER DEFEAT BY GREEN | By Frank Lynn | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/mrs-thatcher-touches-a-nerve-and-british-racial-tension-is-suddenly.html | Mrs Thatcher Touches a Nerve and British Racial Tension Is Suddenly a Political Issue | By Rw Apple Jr Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-a-21footlong-portrait-of-bureaucracy-116.html | A 21FootLong Portrait of Bureaucracy | By Robert Reinhold Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-a-school-board-in-queens-spurns-job-aid-limited-to.html | A School Board in Queens Spurns Job Aid Limited to Poor Children | By Ari L Goldman | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-about-education-a-profile-of-changing-city-u.html | About Education | By Gene I Maeroff | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-blumenthal-presses-albany-for-a-pledge-on-new-york.html | BLUMENTHAL PRESSES ALBANY FOR A PLEDGE ON NEYORKCITY AID | By Steven R Weisman Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-carbonfiltration-system-to-test-for-carcinogens-in.html | CarbonFiltration System to Test For Carcinogens in Passaic River | By Alfonso A Narvaez By Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-coal-operators-refuse-to-accept-pact-as-model.html | Coal Operators Refuse to Accept Pact as Model | By Ben A Franklin Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-criminal-liability-backed-in-assembly-panel.html | CRIMINAL LIABILITY  BACKED IN ASSEMBLY | By Martin Waldron Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-egyptian-says-commandos-struck-after-unnecessary.html | Egyptian Says Commandos Struck After Unnecessary Cypriot Delay | By Christopher S Wren Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-ethiopia-sends-us-promise-on-somalia-p-ledges-not.html | ETHIOPIA SENDS US PROMISE ON SOMALIA | By Graham Hovey Special to The New York Times | TX 11261 | 28576 |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-high-court-clears-way-for-oil-drilling-off-coast.html | HIGH COURT CLEARS WAY FOR OIL DRILLING OFF COAST OF JERSEY | By Steven Rattner Special to The New York Times | TX 11261 | 28576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-mrs-abzug-concedes-her-defeat-by-green-says-she.html | MRS ABZUG CONCEDES HER DEFEAT BY GREEN | By Frank Lynn | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-new-representative-from-bronx-robert-garcia-man-in.html | New Representative From Bronx | By Glenn Fowler | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-north-carolinas-leaders-worried-by-blemishes-on.html | North Carolinas Leaders Worried By Blemishes on the States Image | By Wayne King Special to The New York Times | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-plan-is-unveiled-for-vast-center-in-meadowlands.html | Plants Unveiled For Vast Center In Meadowlands | By Robert Hanley Special to The New York Times | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-senate-report-asserts-torrijos-ignored-drug.html | Senate Report Asserts Torrijos Ignored Drug Dealing by Brother | By Adam Clymer Special to The New York Times | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-tenants-in-blighted-areas-restore-buildings-and.html | Tenants in Blighted Areas Restore Buildings and Hopes | By Joseph P Fried | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-trenton-topics-menza-enters-primary-race-for.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/new-representative-from-bronx-robert-garcia-man-in-the-news-more.html | New Representative From Bronx | By Glenn Fowler | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/new-representative-from-bronx.html | New Representative From Bronx | By Glenn Fowler | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/north-carolinas-leaders-worried-by-blemishes-on-the-states-image.html | North Carolinas Leaders Worried By Blemishes on the States Image | By Wayne King Special to The New York Times | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/opera-la-favoita-returns-to-the-met-donizettis-nobiliiy.html | Opera La Favoita Returns to the Met | By Harold C Schonberg | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/personal-health.html | Personal Health | Jane E Brody | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/police-union-to-negotiate-alone-on-contract-with-new-york-city.html | Police Union to Negotiate Alone On Contract With New York City | By Damon Stetson | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/private-lives.html | Private Lives | John Leonard | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/reporters-notebook-ethiopia-opens-up-but-seems-to-show-as-little-as.html | Reporters Notebook Ethiopia Opens Up But Seems to Showas Little as Possible | By John Darnton Special to The New York Times | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/rhodesian-talks-are-at-impasse-over-rules-for-transition-period.html | Rhodesian Talks Are at Impasse Over Rules for Transition Period | By John F Burns Special to The New York Times | TX 11261 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/senate-panel-opens-hearing-on-civiletti-marston-dismissal-is.html | SENATE PANEL OPENS HEARING ON CIVILETTI | By Wendell Rawls Jr Special to The New York Times | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/senate-report-asserts-torrijos-ignored-drug-dealing-by-brother.html | Senate Report Asserts Torrijos Ignored Drug Dealing by Brother | By Adam Clymer Special to The New York Times | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/seppi-renggli-a-chef-for-all-seasons-seppi-renggli-an-inventive.html | Seppi Renggli A Chef for | By Craig Claiborne | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/shortterm-rates-of-interest-rise-federal-funds-close-at-7-despite.html | SHORTTERM RATES OF INTEREST RISE | By John H Allan | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/social-agency-chief-ousted-on-nepotism-italianamerican-group-also.html | SOCIAL AGENCY CHIEF OUSTED ON NEPOTISM | By Edwin McDowell | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/some-city-funds-went-to-banks-for-political-reasons.html | Some City Funds Went to Banks for Political Reasons | By Charles Kaiser | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/stage-prize-story-takes-new-form-games-and-songs.html | Stage Prize Story Takes New Form | By Mel Gussow | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/stage-yale-offers-man-is-man-brechtian-comedy.html | Stage Yale Offers Man Is Man | By Richard Eder | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/survey-finds-most-wills-are-done-by-lawyers.html | Survey Finds Most Wills Are Done by Lawyers | By Tom Goldstein | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/technology-balancing-pollution-controls-and-costs-technology.html | Technology | By Victor K McElheny | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/tenants-in-blighted-areas-restore-buildings-and-hopes-tenants-in.html | Tenants in Blighted Areas Restore Buildings and Hopes | By Joseph P Fried | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/the-hidden-news-los-angeles.html | The Hidden News | By James Reston | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/the-man-who-danced-on-broadway.html | The Man Who Danced On Broadway | By Anatole Broyard | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/the-rich-get-fit-at-la-costa-the-la-costa-fit.html | The Rich Get Fit At La Costa | By Angela Taylor | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/the-roots-of-a-suit-proof-is-in-the-label.html | The Roots of a Suit Proof Is in the Label | By Ron Alexander | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/tv-mary-tyler-moore-does-a-musical.html | TV Mary Tyler Moore Does a Musical | By John J OConnor | TX 11261 | 28576 | |

| Date | URL | Title | Author | TX | Number | |
|---|---|---|---|---|---|---|
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/vests-are-tops.html | Vests Are Tops | By Bernadine Morris | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/west-germany-is-now-no-1-as-soviet-capitalist-trader-west-germany.html | West Germany Is Now No 1 As Soviet Capitalist Trader | By Craig R Whitney Special to The New York Time | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/wine-talk-a-few-wines-that-have-some-individual-distinction-beyond.html | Wine Talk | Frank J Prial | TX 11261 | 28576 | |
| 2/22/1978 | https://www.nytimes.com/1978/02/22/archives/woody-allen-is-up-for-three-oscars.html | Woody Allen Is Up For Three Oscars | By Aljean Harmetz Special to The New York Times | TX 11261 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/2-are-found-guilty-in-lewisboro-deaths-westchester-county-jury.html | 2 ARE FOUND GUILTY IN LEVYISBORO DEATHS | By James Feron Spectral to The New York Times | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/4-states-charge-us-fails-to-safeguard-against-dangers-of-liquefied.html | 4 States Charge U S Fails to Safeguard Against Dangers of Liquefied Gas | By David Burnham Special to The New York Times | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/a-cambodianthai-battle-accidentally-turns-real-accidental.html | A CambodianThai Battle Accidentally Turns Real | By Henry Kamm Special to The New York Times | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/a-cask-of-amaretto-essay.html | A Cask of Amaretto | By William Safire | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/a-harpsichord-recital.html | A Harpsichord Recital | By Joseph Horowitz | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/about-new-york-a-community-in-verse.html | About New York | By Francis X Clines | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/acadia-beats-gale-to-port-wins-miaminassau-race-turner-is-second.html | Acadia Beats Gale to PortWins MiamiNassau Race | By William N Wallace Special to The New York Times | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/advertising-working-hard-with-emigrant-bank-ogilvy-mather-net-up.html | Advertising | By Philip H Dougherty | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/attack-on-china-seen-in-a-hanoi-broadcast-vietnam-says-imperialists.html | ATTACK ON CHINA SEEN IN A HANOI BROADCAST | By Fox Butterfield  Special to The New York Times | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/backgammon-bold-brassy-attack-often-a-fine-defense.html | Backgammon | By Paul Magriel | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/books-mr-birdwatcher-sits-for-his-portrait-huntingwithout-guns.html | Books Mr Birdwatcher Sits for His Portrait | By Richard R Lingeman | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/books-of-the-times-thrown-out-by-sinatra.html | Books of The Times | By John Leonard | TX 11226 | 28576 | |

| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/bridge-8-groups-are-still-unbeaten-after-3-von-zedtwitz-rounds.html | Bridge | By Alan Truscott | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/canada-to-increase-spending-by-10-in-fiscal-year-canadas-economic.html | Canada to Increase Spending by 10 in Fiscal Year | By Robert Trumbull Special to The New York Times | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/canal-pact-foes-in-senate-lose-procedural-clash-with-backers-byrd.html | Canal Pact Foes in Sendte Lose Procedural Clash With Backers | By Adam Clymer  Special to The New York Times | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/carter-asks-renewal-of-job-and-training-programs-for-the-least.html | Carter Asks Renewal of Job and Training Programs | By Edward Cowan Special to The New York Times | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/charges-in-the-bronx-spur-hew-inquiry-califano-checking-reports.html | CHARGES IN THE BRONX SPUR HEW INQUIRY | By Murray Schumach | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/city-college-hunter-gain-semifinals-grier-blocks-four-shots-city.html | City College Hunter Gain Semifinals | By Al Harvin | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/cleaning-the-patchwork-quilt-stain-removal-dry-cleaning-special.html | Cleaning The Patchwork Quilt | By Tucker Burns Roth | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/cold-weather-heats-up-ski-resorts-in-vermont-ski-conditions.html | Cold Weather Heats Up Ski Resorts in Vermont | By Michael Strauss Special to The New York Times | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/commons-approves-bill-to-grant-limited-home-rule-to-scotland-new.html | Commons Approves Bill to Grant Limited Home Rule to Scotland | By R W Apple Jr Special to The New York Times | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/couple-send-50th-gift-to-neediest.html | Couple Send 50th Gift to Neediest | By Alfred E Clark | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/covering-furniture-stay-loose.html | Covering Furniture Stay Loose | By Patricia Corbin | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/critics-notebook-sour-note-on-security.html | Critics Notebook Sour Note on Security | By Donal Henahan | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/crusader-for-atheism-presses-drive-from-center-in-texas-mailing.html | Crusader for Atheism Presses Drive From Center in Texas | By George Vecsey Specials to The New York Times | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/cypriot-president-says-cairos-raiders-could-have-caused-a-massacre.html | Cypriot President Says Cairos Raiders Could Have Caused a Massacre | By Nicholas Gage Special to The New York Times | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/dance-premiere-by-rachel-lampert.html | Dance Premiere By Rachel Lampert | By Jack Anderson | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/deliberate-loss-of-face-by-dyson-is-not-funny-to-gop-lawmakers.html | Deliberate Loss of Face By Dyson Is Not Funny To GOP Lawmakers | By E J Dionne Jr Special to The New York Time | TX 11226 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/disks-marriner-leads-haydn-symphonies.html | Disks Marriner Leads Haydn Symphonies | John Rockwell | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/dow-slips-by-026-in-slow-trading-takeover-news-spurs-big-swings.html | Dow Slips by 026 in Slow Trading Takeover News Spurs Big Swings | By Vartanig G Vartan | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/exposure-of-corruption-raises-questions-about-reporters.html | Exposure of Corruption Raises Questions About Reporters Masquerading | By Deirdre Carmody | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/family-money-the-new-debt-collection-act.html | Family Money The New Debt Collection Act | By Richard Phalon | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/few-sparks-flying-in-camp-over-lyles-absence-each-to-his-own-few.html | Few Sparks Flying in Camp Over Lyles Absence | By Murray Chass Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/firefighters-will-bargain-alone-well-pick-them-offf-gotbaums-view.html | Firefighters Will Bargain Alone | By Eleanor Blau | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/firmani-in-control-of-cosmos-i-have-an-agreement-firmani-is-in.html | Firmani In Control Of Cosmos | By Alex YannisSpecial to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/food-for-thought-about-insectivores.html | Food for Thought About Insectivores | By Richard Langer | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/hasty-pudding-club-lets-a-bastion-fall-hasty-pudding-lets-a-bastion.html | Hasty Pudding Club Lets a Bastion Fall | By Nancy Pomerene | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/hawks-beat-rangers-32-rangers-blow-20-lead-lose-to-hawks-by-32.html | Hawks Beat Rangers 32 | By Parton Keese Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/hawley-stores-end-bid-to-buy-marshall-field-wall-street-is-stunned.html | Hawley Stores End Bid to Buy  Marshall Field | By Isadore Barmash | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/hers.html | Hers | Susan Jacoby | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/home-beat-bird-in-hand-stove-top-rock-around-the-dock-a-better.html | Home Beat | Joan Kron | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/house-blocks-b1-bomber-production-it-once-wanted-house-insisted-on.html | House Blocks B1 Bomber Production It Once Wanted | By Mariorie Hunter Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/house-panel-skeptical-on-aid-plan-for-south-korea-no-support.html | House Panel Skeptical on Plan for South Korea | By Bernard Gwertzman Special to The New York Times | TX 11226 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/islanders-tie-33-bossy-43d-44th-ice-aides-flames-goal-on-power-play.html | Islanders Tie 33 Bossy 43d 44th | By Robin Herman Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/italians-arrive-on-57th-street-italians-arrive-on-57th-street.html | Italians Arrive on 57th Street | By Joan Kron | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/joan-little-ordered-extradited-by-carey-joan-littles-extradition.html | Joan Little OrderedExtradited by Carey | By Richard J Meislin Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/jordans-power-grows-amid-rising-controversy-everything-as-usual.html | Jordans Power Grows Amid Rising Controversy | By James T Wooten Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/kazan-will-direct-lear-lear-is-his-favorite-not-a-doddering-old-man.html | Kazan Will Direct Lear | By Mel Gussow | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/looking-at-reality-abroad-at-home.html | Looking at Reality | By Anthony Lewis | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/manhattan-defeats-fordham-by-10392-rams-get-going.html | Manhattan Defeats Fordham by 10392 | By Deane McGowen | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/market-place-settlement-lifts-cloud-on-savin.html | Market Place | By Robert Metz | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/martha-eliot-worked-in-child-care-use-of-social-workers-award-in.html | Martha Eliot | By Joseph B Treaster | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/mime-bob-berky-presents-show.html | Mime Bob Berky Presents Show | By Jennifer Dunning | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/mine-owners-reject-bottom-line-offer-but-wont-bar-talk-white-house.html | MINE ORNERS REJECT BOTTOM LINE OFFER BUT WONT BAR TALK | By Ben A Franklin Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/music-chamber-group.html | Music Chamber Group | Donal Henahan | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/music-early-americana.html | Music Early Americana | By Allen Hughes | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-apparent-theft-of-50000-at-pba-leaves-the-men-in.html | Apparent Theft of 50000 at PBA Leaves the Men in Blue RedFaced | By Robert Hanley | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-byrne-acts-to-settle-rate-dispute-with-car.html | Byrne Acts to Settle Rate Dispute With Car Insurers | By Joseph F Sullivan Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-canal-pact-foes-in-senate-lose-procedural-clash.html | Canal Pact Foes in Senate Lose Procedural Clash With Backers | By Adam Clymer Special to The New York Times | TX 11226 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1978 | https://www.nytimes.com/1978/02/archiv es/new-jersey-pages-deliberate-loss-of-face-by-dyson-is-not-funny-to.html | Deliberate Loss of Face By Dyson Is Not Funny To GOP Lawmakers | By E J Dionne Jr Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/archiv es/new-jersey-pages-joan-little-ordered-extradited-by-carey-joan.html | Joan Little Ordered Extradited by Carey | By Richard J Meislin Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/archiv es/new-jersey-pages-jordans-power-grows-amid-rising-controversy.html | Jordans Power Grows Amid Rising Controversy | By James T Wooten Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/archiv es/new-jersey-pages-mentalhealth-volunteers-pressing-bid-for-us-aid.html | MentalHealth Volunteers Pressing Bid for US Aid | By Joan Cook Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/archiv es/new-jersey-pages-mine-owners-reject-marshall-invitation-to-renew.html | MINE OWNERS REJECT MARSHALL INVITATION TO RENEW BARGAINING | By Ben A Franklin Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/archiv es/new-jersey-pages-panel-to-resume-inquiry-on-miller-as-reserve-chief.html | Panel to Resume Inquiry on Miller As Reserve Chief | By Judith Miller Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/archiv es/new-jersey-pages-queens-board-to-bar-ethnic-census-may-spurn-aid.html | Queens Board to Bar Ethnic Census May Spurn Aid | By Gregory Jaynes | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/archiv es/new-jersey-pages-reputed-mobster-upheld-on-silence-state-supreme.html | REPUTED MOBSTER UPHELD ON SILENCE | By Martin Waldron Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/archiv es/new-jersey-pages-rhodesia-threatens-warzone-villagers-blacks-get.html | RHODESIA THREATENS WARZONE VILLAGERS | By John F Burns Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/archiv es/new-jersey-pages-sadat-breaks-ties-with-cyprus-antipalestinian.html | Sadat Breaks Ties With Cyprus | By Christopher S Wren Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/archiv es/new-jersey-pages-state-makes-spot-checks-to-catch-oil-trucks-that.html | State Makes Spot Checks to Catch Oil Trucks That Cheat Customers | By Alfonso A Narvaez Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/archiv es/new-jersey-pages-two-captors-of-most-wanted-fugitive-now-call-for.html | Two Captors of Most Wanted Fugitive Now Call for His Early Release | By Selwxn Raab | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/archiv es/new-sexoriented-tv-shows-planned-control-was-at-stake.html | New SexOriented TV Shows Planned | By Les Brown | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/archiv es/no-wrongful-death-in-laetrile-verdict-but-jury-holds-physician-who.html | NO WRONGFUL DEATH IN LAETRILE VERDICT | By Wayne King Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/archiv es/notes-on-people.html | Notes on People | Albin Krebs | TX 11226 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/opera-favorita-back-at-the-met-donizettis-nobility.html | Opera Favorita Back at the Met | By Harold C Schonberg | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/owner-of-candy-store-in-queens-is-grieving-over-stabbing-victim.html | Owner of Candy Store in Queens Is Grieving Over Stabbing Victim | By Peter Kihss | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/panel-to-resume-inquiry-on-miller-as-reserve-chief-nominee-to-be-as.html | Panel to Resume Inquiry on Miller As Reserve Chief | By Judith Miller Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/party-hails-publication-of-joness-last-novel.html | Party Hails Publication Of Joness Last Novel | By Judy Klemesrud | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/personal-beauty-halston-and-calvin-klein-are-launching-complete.html | Personal Beauty | By Angela Taylor | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/philippines-called-crucial-to-the-us-despite-rights-issue-role-in-a.html | Philippines Called Crucial to the US Despite Rights Issue | By Bernard Weinraub Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/plants-fearing-lack-of-power-hasten-to-acquire-generators-plants-in.html | Plants Fearing Lack of Power Hasten to Acquire Generators | By Reginald Stuart Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/polaroid-profits-up-18-in-quarter-4thperiod-net-at-377-million.html | POLAROID PROFITS UP 18 IN QUARTER | By Clare M Reckert | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/posner-approved-by-thin-margin-for-workmens-compensation-unit.html | Posner Approved by Thin Margin | By Steven R Weisman Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/prices-for-precious-metals-show-declines-on-a-broad-front.html | Prices for Precious Metals Show Declines on a Broad Front | By H J Maidenberg | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/public-hits-the-brake-on-kochs-limousine-last-used-by-queen.html | Public Hits the Brake on Kochs Limousine | By Lee Dembart | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/queens-board-to-bar-ethnic-census-may-spurn-aid-board-set-to-spurn.html | Queens Board to Bar Ethnic Census May Spurn Aid | By Gregory Jaynes | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/recital-jan-peerce-2-colleagues.html | Recital Jan Peerce 2 Colleagues | By Raymond Ericson | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/rep-burton-held-likely-to-seek-house-leaders-post.html | Rep Burton Held Likely to Seek House Leaders Post | By Philip Shabecoff Special to The New York Times | TX 11226 | 28576 |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/report-on-westway-puts-a-better-light-on-tradein-mrs-abzugs.html | Report on Westway Puts a Better Light on TradeIn | By Grace Lichtenstein | TX 11226 | 28576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/rhodesia-threatens-warzone-villagers-blacks-get-pamphlets-saying.html | RHODESIA THREATENS WARZONE VILLAGERS | BY John F Burns Special to The New York Times | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/sadat-breaks-ties-with-cyprus-antipalestinian-sentiment-grows-among.html | Sadat Breaks Ties With Cyprus | By Christopher S Wren Special to The New York Times | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/sec-blueprint-2d-look-reexamination-of-plan-for-national-market.html | SEC Blueprint 2d Look | By Leonard Sloane | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/security-at-spofford-center-is-deplored-at-hearing.html | Security at Spofford Center Is Deplored at Hearing | By Judith Cummings | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/shavers-holmes-matched-in-elimination-bout-its-shavers-v-holmes-in.html | Shavers Holmes Matched in Elimination Bout | By Michael Katz | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/some-west-germans-fear-return-of-old-military-ways-preoccupation.html | Some West Germans Fear Return of Old MilitaryWays | By John Vinocur Special to The New York Times | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/sound-top-pop-records.html | Sound | Hans Fantel | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/stevenson-to-stall-a-us-loan-to-seoul-blocks-action-until-korea.html | STEVENSON TO STALL  A US LOAN TO SEOUL | By Richard Halloran Special to The New York Times | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/supreme-court-roundup-burger-says-colleagues-sidestep-vital-rights.html | Supreme Court Roundup Burger Says Colleagues Sidestep Vital Rights Issue | By Warren Weaver Jr Special to The New York Times | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/team-calls-for-readmission-of-7-of-mental-patients-in-long-beach.html | Team Calls for Readmission of 7 | By Sheila Rule Special to The New York Times | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/the-moon-seminary-denied-credentials-regents-say-the-school-does.html | THE MOON SEMINARY DENIED CREDENTIALS | By Ari L Goldman Special to The New York Times | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/theres-a-hot-line-for-ailing-plants.html | Theres a Hot Line For Ailing Plants | Joan Lee Faust | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/two-captors-of-most-wanted-fugitive-now-call-for-his-early-release.html | Two Captors of Most Wanted Fugitive Now Call for His Early Release | By Selwyn Raab | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/us-proposes-cut-in-greek-aid-defended-as-policy-equalization.html | US Proposes Cut in Greek Aid | By Richard Burt Special to The New York Times | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/us-studies-possible-chilean-role-in-exiles-killing-allende-killed.html | US Studies Possible Chilean Role in Exiles Killing | By Wendell Rawls Jr Special to The New York Times | TX 11226 | 28576 | |
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/washington-business-helping-minority-ownership-in-tv-radio.html | Washington  Business | By Ernest Holsendolph | TX 11226 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1978 | https://www.nytimes.com/1978/02/23/archives/yield-on-us-issues-hits-a-2-year-high-treasury-sells-notes-at.html | YIELD ON US ISSUES HITS A 2YEAR HIGH | By John H Allan | TX 11226 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/2-psychiatrists-in-turnabout-call-son-of-sam-suspect-fit-for-trial.html | 2 Psychiatrists in Turnabout Call Son of Sam Suspect Fit for Trial | By Marcia Chambers | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/2-theorize-moon-still-wobbles-800-years-after-a-meteor-hit-it-moon.html | 2 Theorize Moon Still Wobbles 800 Years After a Meteor Hit It | By Walter Sullivan | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/5-years-after-wounded-knee-elections-show-tribal-splits-organizing.html | 5 Years Affer Wounded Knee Elections Show Tribal Splits | By Molly Ivins Special to The New York Times | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/a-3d-admits-fraud-in-deals-with-us-for-checkcasher-company-head.html | A 3d Admits Fraud In Deals With US For CheckCasher | By Arnold H Lubasch | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/a-brooklyn-familys-long-struggle-ends-in-tragedy-opened-their-home.html | A Brooklyn Familys Long Struggle Ends in Tragedy | By Peter Kihss | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/a-fight-on-flu-planned-by-us-califano-maps-a-policy-against-flu.html | A Fight on Flu Planned by US | By Harold M Schmeck Jr Special to The New York Times | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/a-fourthgrade-class-in-queens-comes-up-with-1722-for-needy-fund-set.html | A FourthGrade Class in Queens Comes Up With 1722 for Needy | By Alfred E Clark | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/about-real-estate-gain-in-environmental-interest-is-seen-in-a.html | About Real Estste Gain in Environmental Interest Is Seen in a  Westchester Area | By Alan S Oser | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/advertising-calming-the-flap-over-drop-in-hut-new-post-for-chapman.html | Advertising | By Philip H Dougherty | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/after-begelman-who-will-head-columbia-erosion-of-studios.html | After Begelman Who Will Head Columbia | By Aljean Harmetz Special to The New York Times | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/albany-acts-to-bar-dyson-role-in-ads-assembly-votes-to-prohibit-use.html | ALBANY ACTS TO BAR DYSON ROLE IN ADS | By Steven R Weisman Special to The New York Times | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/art-19thcentury-french-printing.html | Art 19thCenturyFrench Printing | By Hilton Kramer | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/art-an-anthology-of-american-nudes.html | Art An Anthology Of American Nudes | By Vivien Raynor | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/art-small-pictures-by-julius-bissier.html | Art Small Pictures By Julius Bissier | By John Russell | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/article-3-no-title.html | Whos on First Whats on Second A Connoisseurs Guide to the Singles Scene | Drawing by Nicolae Asclu | TX 9116 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives-assembly-passes-bill-to-strengthen-child-visitations.html | Assembly Passes Bill to Strengthen Child Visitations | By Sheila Rule Special to The New York Times | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives-atherton-and-egyptian-aide-meet-on-resuming-talks-antagonism-toward.html | Atherton and Egyptian Aide Meet on Resuming Talks | By Christopher S Wren Special to The New York Times | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives-att-to-revamp-some-departments-att-to-revamp-customer-units.html | AT T to Revamp Some Departments | By N R Kleinfield | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives-bridge-2-new-yorkers-share-lead-in-mexican-regional-tourney-a.html | Bridge | By Alan Truscott | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives-broadway-whatever-happened-to-that-gershwin-oh-kay-revival.html | Broadway | John Corry | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives-calls-for-rules-on-residency-rekindle-debate-on-old-issue-rules-on.html | Calls for Rules On Residency Rekindle Debate On Old Issue | BY Shawn G Kennedy | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives-carter-lauds-sadat-for-courageous-act-message-expresses-admiration.html | CARTER LAUDS SANT FOR COURAGEOUS ACT | By Bernard Gwertzman Special to The New York Times | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives-chinese-party-chiefs-say-nation-is-back-to-normal-compromise-on.html | Chinese Party Chiefs Say Nation Is Back to Normal | By Fox Buiterfield Special The New York Times | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives-chrysler-says-city-has-refused-offer-to-check-on-and-fix-kochs.html | Chrysler Says City Has Refused Offer To Check On and Fix Kochs Newport | By Edward Ranzal | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives-city-opera-traviata-opens-the-new-season.html | City Opera Traviata Ofens the New Season | By Donal Henahan | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives-companies-packaging-of-generic-drugs-is-called-a-threat-to.html | Companies Packaging of Generic Drugs Is Called a Threat to Substitution Law | By Ralph Blumenthal | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives-concert-oberon-led-by-eve-queler-the-program.html | Concert Oberon Led by Eve Queler | By Harold C Schonberg | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives-czechoslovaks-pay-coal-miners-well-to-keep-them-in-perilous-job.html | Czechoslovaks Fay Coal Miners Well to Keep Them in Perilous Job | By David A Andelman Special to The New York Times | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives-dance-seasons-find.html | Dance Seasons Find | By Anna Kisselgoff | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives-dance-the-new-and-old-by-junior-ailey-troupe.html | Dance The New and Old By Junior Ailey Troupe | By Jack Anderson | TX 9116 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/dow-edges-up-190-on-news-of-advance-in-car-sales-retail-sales-up-as.html | Dow Edges Up 190 on News of Advance in Car Sales | By Vartanig G Vartan | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/east-is-still-east-and-west-is-west-and.html | East Is Still East and West Is West and | By William Irwin Thompson | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/evangelical-shift-to-pluralism-ecumenical-gathering-on-west-coast.html | Evangelical Shift to Pluralism | By Kenneth A Briggs Special to The New York Times | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/excommunist-upsets-spanish-party-with-a-book-about-its-past-too-big.html | ExCommunist Upsets Spanish Party With a Book About Its Past | By James M Markham Special to The New York Times | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/exploring-the-world-of-the-fulton-market-a-popular-tour-effect-of.html | Exploring the World Of the Fulton Market | By Patricia Wells | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/five-big-events-top-cultural-calendar.html | Five Big Events | SPECIAL TO THE NEW YORK TIMES | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/for-the-state-library-an-epilogues-a-prologue-there-are-some.html | For the State Library an Epilogues a Prologue | By Harold Faber Special to The New York Times | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/further-losses-forecast-chrysler-reports-4thquarter-loss-and.html | Further Losses Forecast | By Reginald Stuart Special to The New York Times | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/goldin-urged-not-to-enter-primary.html | Goldin Urged Not to Enter Primary | By Frank Lynn | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/grain-company-faces-us-safety-charges-agency-proposes-116000-fine.html | GRAIN COMPANY FACES US SAFETY CHARGES | By Seth S King Special to The New York Times | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/grumman-jobs-and-profits-threatened-in-f14-crisis-weathering-a-bad.html | Grumman Jobs and Profits Threatened in F14 Crisis | By Irvin Molotsky Special to The New York Times | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/hal-borland-chronicler-of-the-seasons-is-dead-at-77-the-voices-of.html | Hal Borland Chronicler of the Seasons Is Dead at 77 | By John L Hess | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/heat-is-turned-on-for-cardozo-quintet-the-sizzling-queens-champion.html | Heat Is Turned On for Cardozo Quintet the Sizzling Queens Champion | By Paul Winfield | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/house-authorizes-17-billion-outlay-to-witteveen-fund-vote-on-bill.html | HOUSE AUTHORIZES 17 BILLION OUTLAY TO WITTEVEEN FUND | By Graham Hovey Special to The New York Times | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/indecision-on-settlement-policy-worrying-israelis-in-sinai-10.html | Indecision on Settlement Policy Worrying Israelis in Sinai | By William E Farrell Special to The New York Times | TX 9116 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/indictment-puzzles-bench-in-tyler-case-appellate-judges-say-they-do.html | INDICTMENT PIJLES BENCH IN TYLER CASE | By Leslie Maitland | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/iranian-payment-is-minimized-miller-expresses-optimism-on-senate.html | Iranian Payment Is Minimized | By Leonard Silk | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/its-jazz-its-dance-and-its-in-chelsea-the-dance-of-our-age-as-much.html | Its Jazz Its Dance and Its in Chelsea | By Jennifer Dunning | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/job-plan-helps-keep-stars-in-track-right-kind-of-job.html | Job Plan Helps Keep Stars in Track | By Neil Amdur | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/josephine-lawrence-88-author-novelist-of-middleclass-america-a.html | Josephine Lawrence 88 Author Novelist of MiddleClass America | By C Gerald Fraser | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/judge-considers-reversing-pact-on-assigning-teachers-by-race.html | Judge Considers Reversing Pact On Assigning Teachers by Race | By Robert D McFadden | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/koch-plans-tougher-zoning-laws-to-bar-new-smut-shops-midtown-the.html | Koch Plans Tougher Zoning LawsTo Bar New Smut Shops Midtown | By Selwyn Raab | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/london-continues-aid-chrysler-uk-hurt-by-loss-for-quarter.html | London Continues Aid | By Robert D Hershey Jr Special to the New York Times | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/long-beach-welcomes-plan-on-mental-patients-skeptical-of-the-state.html | Long Beach Welcomes Plan on Mental Patients | By Iver Peterson Special to The New York Times | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/lynn-harrell-too-has-a-few-musical-friends-a-change-of.html | Lynn Harrell Too Has a Few Musical Friends | By Raymond Ericson | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/market-place-a-decline-in-quality-of-margin-accounts-joint-goals.html | Market Place | By Robert Metz | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/meany-says-labor-has-no-plans-for-organizing-drive-reversal-of.html | Meany Says Labor Has No Plans for Organizing Drive | By Philip Shabecoff Special to The New York Times | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/meet-some-people-who-love-subways-meet-some-people-who-love-subways.html | Meet Some People Who Love Subways | By Barbara Crossette | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/mens-styles-another-vote-for-comfort-modern-in-two-ways-matching.html | Mens Styles Another Vote for Comfort | By Bernadine Morris | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/mets-begin-hunt-for-pitching-talent-split-workouts-too-many.html | Mets Benin Hunt for Pitching Talent | By Joseph Durso Special to The New York Times | TX 9116 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/monetary-policy-injury-seen-burns-sees-injury-in-delay-on-miller-in.html | Monetary Policy Injury Seen | By Clyde H Farnsworth Special to The New York Times | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/money-supply-off-for-second-week-drop-is-termed-substantial-but-the.html | MONEY SUPPEN OFF FOR SECOND WEEK | By John H Allan | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/music-mozart-requiem.html | Music Mozart Requiem | Donal Henahan | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/nettles-a-contented-yankee-reports-to-camp-says-hes-left-his.html | Nettles a Contented Yankee Reports to Camp | By Murray Chass Special to The New York Times | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/new-face-larry-b-scott-centered-young-hero.html | New Face Larry B Scott Centered Young Hero | By Judy Klemesrud | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/2-rail-lines-getting-uplift-by-the-state.html | 2 RAIL LINES GETTING UPLIFT BY THE STATE | By Martin Waldron Special to The New York Times | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/2-theorize-moon-still-wobbles-800-years-after-a.html | 2 Theorize Moon Still Wobbles 800 Years After a Meteor Hit It | By Walter Sullivan | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-a-fight-on-flu-planned-by-us-califano-maps-a.html | A Fight on Flu Planned by US | By Harold M Schmeck Jr Special to The New York Times | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-albany-acts-to-bar-dyson-role-in-ads-assembly.html | ALBANY ACTS TO BAR DYSON ROLE IN ADS | By Steven B Weisman Special to The New York Times | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-assembly-votes-bill-to-strengthen-childvisitation.html | Assembly Votes Bill to Strengthen ChildVisitation Rights in Divorce | By Sheila Rule Special to The New York Times | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-calls-for-rules-on-residency-rekindle-debate-on.html | Calls for Rules On Residency Rekindle Debate On Old Issue | By Shawn G Kennedy | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-for-the-state-library-an-epilogues-a-prologue.html | For the State Library an Epilogues a Prologue | By Harold Faber Special to The New York Times | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-gain-in-environmental-interest-is-seen-in-a.html | About Real Estate | By Alan S Oser | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-iranian-payment-is-minimized-miller-expresses.html | Iranian Payment Is Minimized | By Leonard Silk | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-jersey-and-new-york-denied-federal-disaster-aid.html | Jersey and New York Denied Federal Disaster Aid | By Robert Mcg Thomas Jr | TX 9116 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-jerseyans-who-work-in-new-york-are-staunch-backers.html | Jerseyans Who Work in New York Are Staunch Backers of Neediest | By Alfred E Clark | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-monetary-policy-injury-seen-burns-sees-injury-in.html | Monetary Policy Injury Seen | By Clyde H Farnsworth Special to The New York Times | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-new-toxicwaste-disposal-facility-plans-to-open-in.html | New Toxicwaste Disposal Facility Plans to Open in Newark May 1 | By Robert Hanley Special to The New York Times | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-president-proposes-merger-of-programs-in-fight-on.html | PRESIDENT PROPOSES MERGER OP PROGRAMS IN FIGHT ON JOB BIAS | By Martin Tolchin Special to The New York Times | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-regents-vote-to-give-mayor-more-appointive-power.html | Regents Vote to Give Mayor More Appointive Power | By Ari L Goldman Special to The New York Times | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-smith-defends-his-rhodesia-plan-says-guerrillas.html | Smith Defends His Rhodesia Plan Says Guerrillas Will Give Up War | By John F Burns Special to The New York Times | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-sports-agency-wins-right-to-take-over-garden-state.html | SPORTS AGENCY WINS RIGHT TO TAKE OVER GARDEN STATE TRACK | By Joseph F Sullivan Special to The New York Times | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-state-agency-is-seeking-to-lure-commuters-to-buses.html | State Agency Is Seeking to Lure Commuters to Buses | By Alfonso A Narvaez Special to The New York Times | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-us-puts-pressure-on-operators-to-accept-less.html | US Puts Pressure on Operators To Accept Less Stringent Coal Pact | By Ben A Franklin Special to The New York Times | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/new-york-and-jersey-denied-federal-disaster-aid-decision-denounced.html | New York and Jersey Denied Federal Disaster Aid | By Robert Mcg Thomas Jr | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/newest-and-biggest-boxing-czar-sports-of-the-times-roundball-coach.html | Newest and biggest Boxing Czar | Red Smith | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/now-spinks-chases-a-champions-image-a-mental-rest-too-for-all-the.html | Now Spinks Chases A Champions Image | By Michael Katz | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/oil-port-at-kitimat-barred-by-canada-oil-port-at-kitimat-is-barred.html | Oil Port at Kitimat Barred by Canada | By Robert Trumbell Special to The New York Times | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/pepsicos-quarter-net-up-179-earnings-for-year-increased-22-esmark.html | Pepsicos Quarter Net Up 179 Earnings for Year Increased 22 | By Clare M Reckert | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/phil-mahre-takes-giant-slalom-title-mahre-wins-giant-slalom.html | Phil Mahre Takes Giant Slalom Title | By Michael Strauss Special to The New York Times | TX 9116 | 28576 | |

| Date | URL | Title | Author | TX | Number | |
|---|---|---|---|---|---|---|
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/plan-for-democracy-in-bolivia-is-in-doubt-first-election-in-12.html | PLAN FOR DEMOCRACY IN BOLIVIA IS IN DOUBT | By David Vidal Special to The New York Times | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/politics-and-poetry-washington.html | Politics and Poetry | By James Reston | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/precious-metals-up-dollar-drops-again-in-futures-trading.html | Precious Metals Up Dollar Drops Again In Futures Trading | By H J Maidenberg | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/president-proposes-merger-of-programs-in-fight-on-job-bias-eeoc.html | PRESIDENT PROPOSES MERGER OF PROGRAMS IN FIGHT ON JOB BIAS | By Martin Tolchin Special to The New York Times | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/publishing-the-great-perkins-lower-depths-on-18th-st.html | Publishing The Great Perkins | By Herbert Mitgang | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/rangers-win-62-3-goals-for-hickey-rangers-score-first-3-hickey-star.html | Rangers Win 62 3 Goals for Hickey | By Deane McGowen | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/redmens-day-in-court-in-the-nation.html | Redmens Day in Court | By Tom Wicker | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/regents-vote-to-give-mayor-bigger-role-in-running-schools-propose.html | REGENTS VOTE TO GIVE MAYOR BIGGER ROLE IN RUNNING SCHOOLS | By Ari L Goldman Special to The New York Times | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/run-dusty-run-retired-because-of-leg-injury.html | Run Dusty Run Retired Because of Leg Injury | By Steve Cady Special to The New York Times | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/smith-defends-his-rhodesia-plan-says-guerrillas-will-give-up-war.html | Smith Defends His Rhodesia Plan Says Guerrillas Will Give Up War | By John F Burns Special to The New York Times | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/stage-ohorgans-tempest-shakespearean-storm.html | Stage OHorgans Tempest | By Mel Gussow | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/stan-kenton-makes-a-comeback-i-thought-id-better-get-back-on-my.html | Stan Kenton Makes a Comeback | By John S Wilson | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/the-problem-of-hospitals-flight-to-suburbs-urban-affairs-move-to.html | The Problem of Hospitals Flight to Suburbs | By Roger Wilkins | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/to-be-plain-in-texas-is-a-fate-worse-than-death-the-texas.html | To Be Plain in Texas Is a Fate Norse Than Death | By Anna Quindlen Special to The New York Times | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/troubadour-returns-after-700-years.html | Troubadour Re turns After 700 Years | By Eleanor Blau | TX 9116 | 28576 | |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archives/tv-station-exchange-faces-possible-snag-fcc-decision-to-delay-its.html | TV STATION EXCHANGE FACES POSSIBLE SNAG | By Ernest Holsendolph Special to The New York Times | TX 9116 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archiv es/tv-weekend.html | TV WEEKEND | By John J OConnor | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archiv es/us-puts-pressure-on-operators-to-accept-less-stringent-coal-pact.html | US Puts Pressure on Operators To Accept Less Stringent Coal Pact | By Ben A Franklin Special to The New York Times | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archiv es/us-to-aid-new-york-city-budget-but-long-loans-still-face-fight.html | US to Aid New York City Budget But Long Loans Still Face Fight | By Lee Dembart Special to The New York Times | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archiv es/weekender-guide-friday-antiques-in-westbury-roseland-for-credit-new.html | WEEKENDER GUIDE Friday ANTIQUES IN WESTBURY | Carol Lawson | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archiv es/westway-architects-selected-by-state-two-firms-venturi-rauch-and.html | WESTWAY ARCHITECTS SELECTED BY STATE | By Paul Goldberger | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archiv es/white-plains-a-page-out-of-history-history-battle-site-other-sites.html | Metropolitan Baedeker | By James Feron | TX 9116 | 28576 |
| 2/24/1978 | https://www.nytimes.com/1978/02/24/archiv es/whos-on-first-whats-on-second-singles-scene-guide-a-social-road-map.html | Whos on First Whats on Second Singles Scene Guide | By Anna Quindlen | TX 9116 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archiv es/3-sent-back-to-laos-reported-shot.html | 3 Sent Back to Laos Reported Shot | By Henry Kamm Special to The New York Times | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archiv es/a-fad-grabs-athletes-by-the-neck-wears-it-all-the-time-ranger-has-a.html | A Fad Grabs Athletes by the Neck | By Judy Klemesrud | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archiv es/a-full-stomach-alone-does-not-make-a-man-free.html | A Full Stomach Alone Does Not Make a Man Free | By John Richardson Jr and Raymond D Gastil | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archiv es/a-handful-of-diamonds-dances.html | A Handful of Diamonds Dances | By Jack Anderson | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archiv es/a-new-survey-of-teenage-sex-with-teenagers-asking-the-questions-a.html | A New Survey of TeenAge Sex With TeenAgers Asking the Questions | By Nadine Brozan | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archiv es/abctv-changing-role-of-anchor-on-evening-news-reasoners-called.html | ABCTV Changing Role of Anchor on Evening News | By Les Brown | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archiv es/about-new-york-a-politician-in-a-poetic-sinecure.html | About New York | By Francis X Clines | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archiv es/after-the-fall.html | After the Fall | By Earl F Cheit | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archiv es/alma-w-thomas-is-dead-at-86-widely-praised-abstract-painter-show-at.html | Airna W Thomas Is Dead at 86 Widely Praised Abstract Painter | By C GERALD FRASER | TX 11212 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/before-pact-meany-assailed-carter-as-indecisive.html | Before Pacts Nearly Assailed Carter as Indecisive | By Philip Shabecoff | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/books-of-the-times-prix-goncourt-novel-an-arab-boy-best-criticism.html | Books of The Times Prix Goncourt Novel | By Anatole Broyard | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/bridge-new-york-and-li-players-in-grand-national-2d-stage.html | Bridge | By Alan Truscott | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/brzezinski-asserts-that-soviet-general-leads-ethiopia-units-says.html | BRZEZINSKI ASSERTS THAT SOVIET GENERAL LEADS ETHIOPIA UNITS | By Graham HoveybSpecial to The New York Timesb | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/builder-gets-a-year-in-westchester-jail-misappropriated-buyers.html | BUILDER GETS A YEAR IN WESTCHESTER JAIL | By James Feron Special to The New York Times | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/carey-to-back-levitt-if-comptroller-runs-governor-reaffirms-his.html | CAREY TO BACK LEVITT IF COMPTROLLER RUNS | By E J Dionne Jr Special to The New York Times | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/carters-political-gamble-news-analysis-confrontations-with-lewis.html | Carters Political Gamble | By Hedrick Smith Special to The New York Times | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/china-calls-meeting-with-all-minorities-the-first-since-1964-china.html | China Calls Meeting With All Minorities The First Since 1964 | By Fox Butterfield Special to The New York Times | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/city-college-and-brooklyn-reach-final-city-college-reaches-final.html | City College and Brooklyn Reach Final | By Al Harvin | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/clinch-river-symbol-of-split-in-nation-on-nuclear-power-little-room.html | Clinch River Symbol of Split In Nation on Nuclear Power | By Edward Cowan Speciel to The New Yoh Three | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/complete-ban-on-tv-ads-for-children-is-suggested.html | Complete Ban on TV Ads for Children Is Suggested | By Linda Charlton Special to The New York Times | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/dance-smorgasbord-loft-style.html | Dance Smorgasbord Loft Style | By Jennifer Dunning | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/denmark-quits-post-as-marketing-chief-denies-city-hall-rift-milano.html | Denmark Quits Post As Marketing Chief Denies City Hall Rift | By Lee Dembart | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/dorsey-captures-ski-title-did-not-ease-up.html | Dorsey Captures Ski Title | By Michael Strauss Special to The New York Times | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/grammy-award-for-fleetwood-mac-oldfashioned-tastes-other-winners.html | Grammy Award for Fleetwood Mac | By John Rockwell | TX 11212 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/helena-rubenstein-moves-the-beauty-part-is-that-its-back-to-city.html | Helena Rubenstein Moves | By Lena Williams | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/in-ogaden-war-exaggeration-as-a-weapon-news-analysis-support-called.html | In Ogaden War Exaggeration as a Weapon | By John Darnton Special to The New York Times | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/infighting-and-scandals-break-out-in-intelligence-agency-of-france.html | Infighting and Scandals Break Out In Intelligence Agency of France | By Flora Lewis kontal to The New York Tiro 1 | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/judge-rules-court-change-invalid-alleging-improper-new-york-vote.html | Judge Rules Court Change Invalid Alleging Improper New York Vote | By Tom Goldstein | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/lawyer-and-3-reputed-mobsters-acquitted-of-taxevasion-charges-three.html | Lawyer and 3 Reputed Mobsters Acquitted of TaxEvasion Charges | By Arnold H Lubasch | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/mctear-takes-dash-in-604-for-world-indoor-record-livers-takes.html | McTear Takes Dash in 604 For World Indoor Record | By Neil Amdur | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/mets-seek-pitchers-as-rebuilding-era-gets-under-way-accent-shifts.html | Mets Seek Pitchers as Rebuilding Era Gets Under Way | By Joseph Durso Special to The New York Times | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/most-of-city-unions-ask-joint-pay-talks-keep-accord-on-their.html | MOST OF CITY UNIONS ASK JOINT PAY TALKS | By Damon Stetson | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/negev-refuge-for-ibex-addax-and-gazelle-a-shoestring-operation.html | Negev Refuge for Ibex Addax and Gazelle | By William E Farrell Special to The New York Times | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-brzezinski-asserts-that-soviet-general-leads.html | BRZEZINSKI ASSERTS THAT SOVIET GENERAL LEADS ETHIOPIA UNITS | By Graham Hovey | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-carters-political-gamble-news-analysis.html | Carters Political Gamble | By Hedrick Smith | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-china-calls-meeting-with-all-minorities-the-first.html | China Calls Meeting With All Minorities The First Since 1964 | By Fox Butterfield | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-clash-between-del-tufo-and-state-senate.html | Clash Between Del Tub and State Senate Intensifies | By Joseph F SULLIVAN | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-consumer-notes-homeowners-urged-to-watch-fueloil.html | Consumer Notes Homeowners Urged to Watch FuelOil Deliveries | By Alfonso A Narvaez | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-nassaus-policemen-win-245-raises-nassaus-policemen.html | Nassaus Policemen Win 245 Raises | By Shawn G Kennedy | TX 11212 | 28576 |

| Date | URL | Title | Author | TX | Number | |
|---|---|---|---|---|---|---|
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-negev-refuge-for-ibex-addax-and-gazelle-a.html | Negev Refuge for Ibex Addax and Gazelle | By William E Farrell | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-oldest-humanlike-footprints-believed-found-in.html | Oldest HurnanLike Footprints Believed Found in African Ash | By Richard D Lyons | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-pact-to-end-coal-strike-is-announced-by-carter.html | PACT TO END COAL STRIKE IS ANNOUNCED BY CAR TER MINERS URGED TO BACK IT | By Ben A Franklin Special to The New York Times | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-police-fence-operation-closes-short-of-cash-not.html | Police Fence Operation Closes Short of Cash Not Trade | By Leonard Buder | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-renovated-englewood-arts-center-opens-tonight.html | Renovated Englewood Arts Center Opens Tonight | By James F Lynch Special to The New York Times | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-school-board-head-says-bar-on-job-aid-in.html | School Board Head Says Bar on Job Aid In Queens Is Racist | By Ari L Goldman | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-us-drafts-plan-to-put-emphasis-on-alternative.html | US Drafts Plan to Put Emphasis On Alternative Sources of Energy | By Steven Rattner | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-vance-asserts-arabs-must-get-warplanes-along-with.html | VANCE ASSERTS ARABS MST GET WARPLANES ALONG WITH ISRAELIS | By Bernard Gwertzman Special to The New York Times | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/oldest-humanlike-footprints-believed-found-in-african-ash-oldest.html | Oldest HumanLike Footprints Believed Found in African Ash | By Richard D Lyons Special to The New York Times | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/ousted-head-of-bonwit-starts-new-career-bitterness-toward-former.html | Ousted Head of Bonwit Starts New Career | By Isadore Barmash | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/pact-to-end-coal-strike-is-announced-by-carter-miners-urged-to-back.html | PACT TO END COAL STRIKE IS ANNOUNCED BIT CARTER MINERS URGED TO BACK IT | By Ben A Franklin Special to The New York Times | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/patents-chrome-alley-for-phone-magnets-fish-skeletons-form-membrane.html | Patents | BY Stacy V Jones | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/personal-investing-what-prospects-for-japanese-stocks.html | Personal Investing | By Richard Phalon | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/phones-ring-for-philharmonic.html | Phones Ring for Philharmonic | By Raymond Ericson | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/police-fence-operation-closes-short-of-cash-not-trade-strictly.html | Police Fence Operation Closes Short of Cash Not Trade | By Leonard Buder | TX 11212 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/report-of-possible-buying-of-soybeans-by-brazil-and-soviet-lift.html | Report of Possible Buying Of Soybeans by Brazil And Soviet Lift Futures | By Elizabeth M Fowler | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/report-says-carey-budget-items-could-rise-in-cost-budget-held-out.html | Report Says Carey Budget Items Could Rise in Cost | By Richard J Meislin Special to The New York Times | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/schmidt-says-spy-ring-in-bonn-did-not-steal-nato-nuclear-secrets.html | Schmidt Says Spy Ring In Bonn Did Not Steal NATO Nuclear Secrets | By John Vinocur Special to The New York Times | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/school-board-head-says-bar-on-job-aid-in-queens-is-racist-queens.html | School Board Head Says Bar on Job Aid In Queens Is Racist | By Ari L Goldman | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/settlement-hopes-in-coal-strike-spur-broad-stock-gains-coal-strike.html | Settlement Hopes In Coal Strike Spur Broad Stock Gains | By Vartanig G Vartan | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/siberians-match-hardiness-and-hardship-the-talk-of-novosibirsk.html | Siberians Match Hardiness and Hardship | By Craig R WHITNEY special to The New York Tlniee | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/some-miners-denounce-coercion-and-doubt-pact-will-be-approved.html | Some Miners Denounce Coercion And Doubt Pact Will Be Approved | By Fred Ferretti | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/soviet-said-to-extend-perus-arms-debts-by-a-year-high-debt-service.html | Soviet Said to Extend Perus Arms Debts by a Year | By David Vidal Special to The New York Times | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/steinbrenner-has-a-show-for-pitcher-wave-for-catcher-back-from-the.html | Steinbrenner Has a Show for Pitcher Wave for Catcher | By Murray Chass Special to The New York Times | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/study-of-questionable-payments-accents-involvement-of-officers.html | Study of Questionable Payments Accents Involvement of Officers | By Judith Miller Special to The New York Times | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/the-talking-band-presents-worksong-at-the-new-city-the-east.html | The Talking Band Presents Worksong at the New City | By Richard Eder | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/the-wheels-of-mayor-koch-observer.html | The Wheels Of Mayor Koch | By Russell Baker | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/tibetan-spiritual-leader-the-panchen-lama-man-in-the-news.html | Tibetan Spiritual Leader | By Carey Winfrey | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/traviata-with-mariana-niculescu.html | Traviata With Mariana Niculescu | By Donal Henahan | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/two-dancers-from-japan-in-fur-seal-jorge-bolet-fills-in-milnes.html | Two Dancers From Japan In Tur Seal | BY Anna Kisselgoff | TX 11212 | 28576 | |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/uncommon-common-man-leaving-british-union-post-departure-a-major.html | Uncommon Common Man Leaving British Union Post | By R W Apple Jr Special to The New York Times | TX 11212 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/understanding-and-profiting-from-ego-defense-mechanisms.html | Understanding and Profiting From Ego Defense Mechanisms | By George E Vaillant | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/us-drafts-plan-to-put-emphasis-on-alternative-sources-of-energy.html | US Drafts Plan to Put Emphasis On Alternative Sources of Energy | By Steven Rattner Special to The New York Times | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/us-industries-net-advances-sharply-gain-compares-with-a-depressed.html | US INDUSTRIES NET ADVANCES SHARPLY | By Clare M Reckert | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/us-says-it-can-spot-most-arms-cheating-warnke-letter-to-senators.html | US SAYS IT CAN SPOT MOST ARMS CHEATING | By Richard Burt Special to The New York Times | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/vance-asserts-arabs-must-get-warplanes-along-with-israelis-defends.html | VANCE ASSERTS ARABS MUST GET WARPLANES ALONG WITH ISRAELIS | By Bernard Gwertzman Special to The New York Times | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/wagner-jr-and-state-transit-chief-debate-tradein-of-westway-funds.html | Wagner Jr and State Transit Chief Debate TradeIn of Westway Funds | By Grace Lichtenstein | TX 11212 | 28576 |
| 2/25/1978 | https://www.nytimes.com/1978/02/25/archives/yonkers-council-strips-mayor-of-legislative-powers-legal-challenge.html | Yonkers Council Strips Mayor of Legislative Powers | BY Ronald Smothers Special to The New York Times | TX 11212 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/35-choice-captures-widener-cordero-an-easy-rider-silver-series.html | 35 Choice Captures Widener | By Steve CadySpecial to The New York Times | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/45-on-the-sly-captures-grey-lag-at-aqueduct-our-reward-runs-second.html | 45 On the Sly Captures Grey Lag at Aqueduct | By Thomas Rogers | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/5-vietnamese-flee-by-rowing-14-days-across-gulf-of-siam-boys-worked.html | 5 Vietnamese Flee By Rowing 14 Days Across Gulf of Siam | By Henry Kamm Special to The New York Times | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/a-bright-new-image-erasing-the-jersey-blur-a-bright-new-image-is.html | A Bright New Image Erasing the jersey Blur | By Carter B Horsley | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/a-china-connection-for-us-companies.html | A China Connection for US Companies | By Steven V Roberts | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/a-dynasty-under-siege-in-nicaragua.html | Chronic Repression and Corruption Undermine the Somozas Alliances | By Alan Riding | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/a-long-way-from-eve-eve.html | A Long Way From Eve | By Sarah B Pomeroy | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/a-messy-affair.html | A Messy Affair | By Katha Pollitt | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/a-novel-of-thought-action-and-pity-greene.html | A Novel of Thought | By Denis Donoghue | TX 11238 | 28576 |

| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/a-roof-over-our-heads.html | A Roof Over Our Heads | By Robert Cassidy | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/a-special-with-roots-in-the-past-a-tv-special-with-roots-in-the.html | A Special With Roots | By Judy Klemesrud | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/a-star-without-glory-pigskins-and-fowl.html | A Star Without Glory | By Michael A Stillman | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/a-tennis-prodigy-at-12-is-beaten-by-the-villain-chaos-on-the-court.html | A Tennis Prodigy at 12 Is Beaten by the Villain | By John Sedgwick | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/a-week-in-dakar-senegal-africa-with-a-parisian-accent-streetwise.html | A Week in Dakar Senegal Africa With a Parisian Accent | By Edward S Jones | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/adventists-emphasis-on-health-attracting-members-mental-physical.html | Adventists Emphasis on Health Attracting Members | By Kenneth A Briggs Special to The New York Times | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/americans-buy-in-britain-americans-buying-property-in-britain.html | Americans Buy in Britain | By Robert Langton | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/an-old-issue-in-new-guise-hints-trouble-for-desai.html | States Rights in India | By William Borders | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/arezzo-an-old-tuscan-town-preserves-a-bright-and-lively-air.html | Arezzo an Old Tuscan Town Preserves a Bright and Lively Air | BY Jacob Korg | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/arts-and-leisure-guide-of-special-interest-french-films-aviva.html | Arts and Leisure Guide | Edited by Ann Barry | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/as-time-goes-by-chamberlain-records-look-better-than-ever-he.html | As Time Goes by Chamberlain Records Look Better Than Ever | By Leonard Koppett | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/austrian-excursion-with-a-hungarian-bonus-sealedin-passengers-back.html | Austrian Excursion With a Hungarian Bonus | By Alan Levy | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/battle-over-us-lands-in-the-west-centers-on-wild-horses-in-nevada.html | Battle Over US Lands in the West Centers on Wild Horses in Nevada | By Les Ledbetter Special to The New York Times | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/beauty-playing-safe-with-hair-coloring.html | Beauty | By Alexandra Penney | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/behind-the-best-sellers-sidney-sheldon.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/better-mousetrap-builders-beware.html | Better Mousetrap Builders  Beware | By Keith I Clearwaters | TX 11238 | 28576 | |